# EXHIBIT 1

## TO DECLARATION OF LISA M. COLLURA

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-01789 (SMB) |
| Plaintiff-Applicant, | |
| v. | SIPA LIQUIDATION |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | (Substantively Consolidated) |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |

<u>**EXPERT REPORT OF**</u>
<u>**LISA M. COLLURA, CPA, CFE, CFF**</u>

**Proof of Transfers**
**To Certain BLMIS Customers**
**With "Profit Withdrawals"**

July 14, 2015

# TABLE OF CONTENTS

I. PROFESSIONAL BACKGROUND ........................................................................................................ 2

II. SCOPE OF ASSIGNMENT ............................................................................................................ 2

III. METHODOLOGY ........................................................................................................................ 5

IV. SUMMARY OF FINDINGS ............................................................................................................ 6

V. RECONCILIATION OF CASH TRANSACTIONS FOR ALL BLMIS CUSTOMERS .................................. 8

    A.    OVERVIEW     8
    B.    BLMIS BANK ACCOUNTS     8
    C.    RESULTS OF RECONCILIATION     12

VI. RECONILIATION OF PW TRANSACTIONS TO AVAILABLE DOCUMENTATION ........................... 13

    A.    OVERVIEW     13
    B.    BLMIS BANK ACCOUNTS     13
    C.    BLMIS CUSTOMER FILES     14
    D.    DOCUMENTS RECEIVED BY THE TRUSTEE RELATED TO BLMIS CUSTOMER ACCOUNTS WITH PW TRANSACTIONS     15
    E.    RESULTS OF RECONCILATION     15

VII. PAYEES/BENEFICIARIES OF THE TEN YEAR PERIOD PW TRANSACTIONS ................................ 16

    A.    OVERVIEW     16
    B.    RESULTS OF ANALYSIS     16

VIII. TRACING THE TEN YEAR PERIOD PW TRANSACTIONS ...................................................... 17

    A.    OVERVIEW     17
    B.    RESULTS OF TRACING     18

IX. SIGNATURE AND RIGHT TO MODIFY ...................................................................................... 19

X. LIST OF EXHIBITS ...................................................................................................................... 20

## I. PROFESSIONAL BACKGROUND

1.        I am a Senior Managing Director in the Forensic and Litigation Consulting practice of FTI Consulting, Inc. ("FTI"), with more than 20 years of experience in accounting, auditing and litigation consulting services.  I specialize in providing forensic accounting and financial fraud investigative services in connection with internal investigations on behalf of trustees, boards of directors and audit committees of companies.

2.        I have extensive experience in conducting large-scale, fact-finding investigations into fraudulent financial transactions, including tracing significant flows of funds between accounts and entities.  During my career at FTI, I have assisted in the investigation of several of the largest fraud cases in the United States.

3.        I am a Certified Public Accountant (CPA), a Certified Fraud Examiner (CFE), a member of the American Institute of Certified Public Accountants (AICPA) and am Certified in Financial Forensics (CFF) by the AICPA.  My curriculum vitae, attached as **Exhibit 1** to this report, further describes my professional credentials, experience and qualifications, including my testimony in the last four years.

## II. SCOPE OF ASSIGNMENT

4.        Bernard L. Madoff Investment Securities LLC ("BLMIS") was an investment firm owned and operated by Bernard L. Madoff ("Madoff").  On December 11, 2008, Madoff was arrested for violating multiple securities laws in connection with running a Ponzi scheme.  On December 15, 2008, Irving H. Picard was appointed as the Trustee for the liquidation of the business of BLMIS, and Baker & Hostetler LLP was retained as his counsel.  Shortly thereafter, FTI was retained by Baker & Hostetler LLP, on behalf of the Trustee, to analyze, among other things, the financial affairs of BLMIS and to assist the Trustee with the liquidation of BLMIS.  As part of our engagement, FTI was tasked with the exercise of reconstructing the books and records of BLMIS, including all records of the "cash in/cash out" transactions related to the BLMIS customer accounts as far back as the records allow.

5.          Matthew B. Greenblatt, also a Senior Managing Director at FTI, and a team of
professionals working under his supervision, were specifically tasked with creating
chronological listings of all cash and principal transactions, including cash deposit and
withdrawal transactions, for every BLMIS customer account, as set forth more fully in the
Expert Report of Matthew B. Greenblatt regarding the Methodology for the Principal Balance
Calculation (the "Principal Balance Calculation Report").

6.          The sources of cash deposit and withdrawal transactions related to BLMIS customer
accounts include customer statements and other relevant information available within BLMIS's
records, including Portfolio Management Reports, Portfolio Management Transaction Reports,
spiral-bound notebooks, and a data table from BLMIS's computer system referred to as the
"Checkbook File," which is the only available BLMIS record of cash transactions for the time
period from December 1, 2008 through December 11, 2008.  *See* Principal Balance Calculation
Report for further discussion regarding these sources.  For purposes of my report, I use the term
"customer statements" to refer to these sources collectively.

7.          Mr. Greenblatt and his team were also tasked with identifying a subset of cash
transactions including 1) transactions referred to as "Profit Withdrawals" for which the
transaction is reflected on BLMIS customer statements as "PW" and 2) transactions reflected on
BLMIS customer statements as a transaction other than "PW" ("CW" or "JRNL") where the
transaction description includes a reference to a third party, interest and/or dividends.[1]  This
subset of cash transactions is collectively referred to as "PW Transactions" and is described
more fully in the Expert Report of Matthew B. Greenblatt dated July 14, 2015 (the "Greenblatt
Report").  Out of the total approximately 91,000 PW Transactions identified in the Greenblatt
Report, there were approximately 5,500 that occurred during the ten-year period from
December 1998 to December 2008 for which BLMIS bank records were available (as further

---

[1] This subset of transactions excludes ones that were subsequently cancelled but would have otherwise been
considered a PW Transaction based on the criteria described above.

explained in **Section V** below).  For purposes of this report, I refer to this population as the "Ten Year Period PW Transactions."[2]

8.      I, along with a team working under my supervision, was specifically tasked with performing forensic analyses to determine the following:

- Whether the cash deposit and withdrawal transactions as reflected on the customer statements for *all* BLMIS customers reconciled (as further explained in paragraph 9) to available BLMIS bank records;

- Whether *specifically*, the PW Transactions reflected on BLMIS customer statements reconciled to available documentation;

- Whether, based on my review of the available BLMIS bank records, the check payee or wire beneficiary information related to the Ten Year Period PW Transactions reconciled to the respective BLMIS account holder; and

- Whether, based on my review of available bank records, the Ten Year Period PW Transactions reflected on BLMIS customer statements could be traced (as further explained in paragraph 9) to bank accounts held by, or for the benefit of, the respective BLMIS account holder.

9.      For purposes of this report, I use the term "reconciled" to indicate when I have matched, agreed and/or determined consistency between cash transactions, including the PW Transactions, or other information reflected on BLMIS customer statements to information or data per another source (*e.g.,* amounts on BLMIS bank records, correspondence between the customer and BLMIS regarding requests for cash withdrawals, or documents received by the Trustee from BLMIS account holders).  For purposes of my report, I use the term "traced" to indicate when I have followed the flow of funds from one bank account (*e.g.,* BLMIS's bank account) to another bank account (*e.g.,* the BLMIS account holder's bank account).

---

[2] Thirty-eight PW Transactions reflected on the BLMIS customer statements with dates between October 21, 1998 and November 30, 1998 were reconciled to checks that cleared the BLMIS bank accounts on or after December 1, 1998 and are therefore included in the total count of the Ten Year Period PW Transactions.

10.        This report has been prepared in connection with the above-captioned proceeding and is to be used only for the specific purposes of this proceeding.  It is not to be used for any other purpose without the express written consent of FTI.  If called upon to testify in this matter, I intend to provide testimony regarding my analyses and conclusions consistent with this report.

11.        FTI is being compensated at a rate of $554 per hour for my professional time incurred in performing the work necessary to prepare this report.  FTI's fees are not contingent on the conclusions reached in this report or the outcome of the above-captioned proceeding.

## III. METHODOLOGY

12.        To determine whether the cash deposit and withdrawal transactions reflected on the customer statements for *all* BLMIS customers reconciled to available BLMIS bank records, I, using my experience as a forensic accountant and investigator, along with my staff, first identified and gathered the relevant and available records related to the BLMIS bank accounts. We then performed the following procedures:

- Reviewed hundreds of thousands of pages of records related to BLMIS's bank accounts, including monthly bank statements, cancelled checks and deposit slips, obtained from BLMIS's files and/or produced by third-party financial institutions, which cover a ten-year period from December 1998 to December 2008;

- Analyzed close to 150,000 transactions reflected within these bank records; and

- Reconciled the cash deposit and withdrawal transactions reported in the available BLMIS bank records to the cash transactions reflected on the customer statements related to *all* BLMIS customer accounts.

13.        Next, to determine *specifically* whether the PW Transactions reflected on BLMIS customer statements reconciled to available documentation, I used the results of the forensic analysis of the available BLMIS bank records as described above.  In addition, I reviewed and analyzed documents and records maintained at BLMIS, including documents contained in customer files related to the BLMIS customer accounts that reflected one or more of the PW

Transactions, as well as documents received by the Trustee related to BLMIS customer accounts with PW Transactions. Based on my review and analysis of these materials, I identified the PW Transactions that reconciled to these documents.

14.        Next, to determine whether the check payees or wire beneficiaries related to the Ten Year Period PW Transactions reconciled to the respective BLMIS account holders, I reviewed available BLMIS bank records, including copies of cancelled checks, monthly bank statements and records related to wire transfers. Using these available bank records, I determined the check payee or wire beneficiary for each Ten Year Period PW Transaction and reconciled it to the respective BLMIS account holder.

15.        Finally, to determine whether the Ten Year Period PW Transactions could be traced to bank accounts held by, or for the benefit of, the respective BLMIS account holder, I again used the available information from the BLMIS bank records as described above. In addition, I reviewed records produced to the Trustee by BLMIS account holders and third-party financial institutions related to bank accounts held by BLMIS account holders. Using these available bank records, I identified the recipients of the transfers from BLMIS.

16.        The documents and data that I considered in connection with this report are listed in **Exhibit 2**. I reserve the right to supplement my report based on any additional documents or information received.

## IV. SUMMARY OF FINDINGS

17.        Based on the forensic analyses performed, as described above and throughout this report, as well as my skills, knowledge, experience, education and training that I applied to the documents and information available to me as of the date of this report, my findings are summarized as follows:

- My team and I reconciled 99% of the approximately 225,000 cash deposit and withdrawal transactions reflected on *all* BLMIS customer statements during the time-period of December 1998 to December 2008 to the available BLMIS bank records for the same time-period. The remaining 1% that we were unable to reconcile consists

primarily of withdrawal transactions for which copies of the related cancelled checks were not available.  Based on the results of our reconciliation of 99% of the cash transactions, I can reasonably infer that my team and I would have been able to reconcile these withdrawal transactions had copies of the related cancelled checks been available.  Only 13 transactions of this remaining 1% (representing less than 0.006% of the approximately 225,000 cash transactions) were reflected on the customer statements, but could not be reconciled to available BLMIS bank records.

- For my reconciliation analysis, I analyzed all 91,138 PW Transactions.  Based on my review of available documentation, I reconciled 51,758 (more than 50%) of the 91,138 PW Transactions to available BLMIS bank records, correspondence and other documentation included in BLMIS customer files, and/or documents received by the Trustee from BLMIS account holders or other parties related to BLMIS customer accounts containing PW Transactions.  I was unable to complete my reconciliation for the remaining PW Transactions primarily due to the unavailability of records related to transactions that were dated before December 1998.

- For my analysis of the check payees and/or wire beneficiaries, I analyzed the Ten Year Period PW Transactions.   Of the total 5,527 Ten Year Period PW Transactions, there was available documentation in BLMIS bank records to identify the payee and/or beneficiary (*i.e.*, a cancelled check or wire transfer detail) for 5,430 of the Ten Year Period Transactions.  Based on my review of these available BLMIS bank records, I reconciled the check payee or wire beneficiary to the respective BLMIS account holder for 100% of these 5,430 Ten Year Period PW Transactions.

- For my tracing analysis, I again analyzed the Ten Year Period PW Transactions.  Based on available bank records from both BLMIS records and records produced to the Trustee by BLMIS account holders and third-party financial institutions, I traced 99.997% of the total amount of the Ten Year Period PW Transactions to bank accounts held by, or for the benefit of, the respective BLMIS account holder.  I was unable to trace the remaining .003% of the total amount of the Ten Year Period PW Transactions because the relevant

bank records were not available or the information on the back of the cancelled check was illegible or insufficient to determine the bank account holder.  However, based on the results of my tracing, I can reasonably infer that, to the extent additional bank records related to the Ten Year Period PW Transactions were to become available to me, these records would further support the results of my tracing and that I would be able to trace additional Ten Year Period PW Transactions to bank accounts held by, or for the benefit of, the respective BLMIS account holder.

**V. RECONCILIATION OF CASH TRANSACTIONS FOR ALL BLMIS CUSTOMERS**

A.  *OVERVIEW*

18.      As set forth in the Principal Balance Calculation Report, a team from FTI working under Mr. Greenblatt's supervision created chronological listings of all cash and principal transactions, including cash deposit and withdrawal transactions, for every BLMIS customer account.  I was tasked with reconciling the customer cash deposit and withdrawal transactions to available BLMIS bank records to assist in the determination of whether the cash transactions reported on the customer statements for all BLMIS customers were fairly and accurately represented.

B.  *BLMIS BANK ACCOUNTS*

19.      My team and I reviewed available bank account records for more than 90 bank and brokerage accounts in the name of either BLMIS or Bernard L. Madoff,[3] and found that, primarily, the following three bank accounts were used by BLMIS for customer deposits and withdrawals during at least the ten-year period from December 1998 to December 2008:[4]

---

[3] *See* **Exhibit 3** for a listing of known bank accounts held by BLMIS and/or Bernard L. Madoff.

[4] Between January 2006 and April 2006, there were four customer withdrawal transactions totaling $262,000,000 that were paid from account #xxx-xxx6-621 held at the Bank of New York (the "BONY 621 Account").  The BONY 621 Account was the primary operating account used by BLMIS's Proprietary Trading and Market Making business.  In June 2006, there were two transfers totaling $261,816,950 from the 703 Account to the BONY 621 Account, presumably to reimburse the BONY 621 Account for funding the withdrawals to BLMIS customers.

- JPMorgan Chase account #xxxxx1703 (the "703 Account")[5]

- JPMorgan Chase account #xxxxxxxxxx1509 (the "509 Account")

- Bankers Trust account #xx-xx0-599 (the "BT Account")

20.        Records for these three accounts consist of monthly bank statements, copies of deposited checks, deposit slips and cancelled checks.  Records related to the 703 Account and the 509 Account were available from December 1998 to December 2008 and were obtained from BLMIS's files as well as from JPMorgan Chase & Co. ("JPMC").[6]  In addition to hard copy documents, JPMC produced an electronic file that provides details of wire transfers in and out of the 703 Account from January 1, 2002 to December 11, 2008 (the "JPMC Wire File").[7]  Records related to the BT Account were available from December 1998 to May 1999 and were obtained from BLMIS's files.[8]

21.        In the aggregate, FTI had available bank records related to the BLMIS bank accounts used for customer deposits and withdrawals for a ten-year period from December 1998 to December 2008.  To assist in our analysis of these bank records, which included copies of monthly bank statements and cancelled checks, we captured the transaction information from these records and converted the information into an electronic format through the use of a combination of Optical Character Recognition (OCR) software and manual entry.  This

---

[5] Personal Identifying Information has been redacted throughout this report and the accompanying exhibits in compliance with Fed. R. Bankr. P. 9037 and applicable federal and state law.

[6] The October 1999 bank statement for the 509 Account could not be located.  However, I was able to use other available documents, such as the 703 Account statements, to estimate the activity in the 509 Account during October 1999.  In addition, there is activity reflected on the monthly bank statements for the 703 Account and 509 Account for which corresponding copies of deposited checks, deposit slips and/or cancelled checks were missing from the documents produced by JPMC and/or could not be located in BLMIS's records.  As reflected in my summary of findings and other results described throughout my report, these missing documents had a minimal impact on my overall analysis and reconciliation.

[7] This file was missing data for transactions dated December 11, 2004 to December 31, 2004.  However, we were able to use other available documents, such as the 703 Account statements, to obtain the necessary information to complete our analysis and reconciliation.

[8] Statements for June through August 1999, October 1999, December 1999 and July 2000 for the BT Account were also found in BLMIS's records.  However, May 1999 appears to be the last month of significant activity in the BT Account. There was no activity in the account during the months of June through August 1999, and the statements for these months showed an ending balance of $26,523.  In October 1999, the only transaction in the account was to transfer the $26,523 remaining balance to the 703 Account and zero out the BT Account.  The December 1999 and July 2000 statements for the BT Account both showed a zero balance.

electronic data, which accurately reflects the underlying records, became the basis for our reconciliation of the cash transactions reported in the BLMIS bank records to the cash deposits and withdrawals reflected on BLMIS customer statements.

**The 703 Account**

22.        Based on my review of the available BLMIS bank records, I determined that the 703 Account was the primary bank account used for BLMIS customer deposits and withdrawals. My team and I reviewed and analyzed every one of the transactions reported in the available monthly bank statements for the 703 Account from December 1998 to December 2008 to determine, among other things, whether the transactions were related to a BLMIS customer deposit or withdrawal.

23.        The results of our analysis of the activity in the 703 Account from the available bank records for December 1998 to December 2008 are set forth in an Excel spreadsheet titled "JPMC 703 Account Activity – December 1998 to December 2008" which is attached as **Exhibit 4**.

24.        In conducting our reconciliation of the cash transactions reported in the 703 Account bank records to the cash transactions reflected on the BLMIS customer statements, we first matched transactions based on the transaction date and amount, but also manually reviewed thousands of transactions to confirm our results.  In addition, there were instances when we reconciled multiple transactions on the BLMIS customer statements to a single transaction on the BLMIS bank statements.  For example, a deposit into the 703 Account that related to multiple BLMIS customers appeared as one transaction on the monthly bank statement for the 703 Account.  In that case, we reconciled the 703 Account transaction to a combination of multiple BLMIS customer transactions.[9]

25.        FTI assigned a unique identification number to each of the transactions reported on the available 703 Account bank statements.  *See* "703 ID" in the first column of the detail tab of

---

[9] As another example, BLMIS withheld certain amounts from foreign account holders and made payments to the Internal Revenue Service on behalf of these customers.  In these cases, we reconciled one payment from the 703 Account to multiple related transactions per the BLMIS customer statements.

Excel spreadsheet "JPMC 703 Account Activity – December 1998 to December 2008" (attached as **Exhibit 4**).  FTI also assigned a unique identification number to each one of the customer deposit and withdrawal transactions for every BLMIS customer account.  *See* "CM ID" in a separate column of the detail tab of **Exhibit 4**.  Once a specific transaction reported in a 703 Account statement was matched to a specific customer deposit or withdrawal transaction reflected on the BLMIS customer statements, we recorded the corresponding unique CM ID in the respective column of **Exhibit 4**.  This matching formed a link between the cash transactions per the bank records and the cash transactions per the customer statements.  This link ensured that no two customer cash transactions were incorrectly matched to the same cash transaction per the bank records or vice versa.

26.    Based on my review of the activity in the 703 Account from December 1998 to December 2008, I determined that approximately 97% of the inflows into the account during this period related to customer deposits and approximately 98% of the outflows from this account during this period related to customer withdrawals.


**The 509 Account**

27.    Based on my review of the available bank records related to the 509 Account, I determined that the 509 Account was a checking account funded by the 703 Account.   From December 1998 to December 2008, the inflows into the 509 Account consisted solely of transfers from the 703 Account and the outflows from the 509 Account were solely in the form of checks.

28.    My team and I performed an analysis of the activity in the 509 Account, similar to the analysis we performed with respect to the 703 Account, to determine whether the outflows from the 509 Account were related to BLMIS customer withdrawals.  However, in this case, our analysis relied more heavily on our review of the cancelled checks because the statements themselves lacked the necessary detail.  The results of our analysis of the activity in the 509 Account from the available bank records for December 1998 to December 2008 are set forth in an Excel spreadsheet titled "JPMC 509 Account Activity – December 1998 to December 2008" which is attached as **Exhibit 5**.

29.        Based on my review of the activity in the 509 Account, I determined that

approximately 99% of the checks written from the 509 Account from December 1998 to

December 2008 were related to customer withdrawals.

**The BT Account**

30.        Based on my review of the available bank records related to the BT Account, from at

least December 1998 through May 1999, the BT Account was also funded by transfers from the

703 Account.  Outflows from the BT Account were in the form of both checks and wire

transfers.

31.        My team and I performed a reconciliation analysis of the activity in the BT Account,

similar to those described above, to determine whether the outflows from the BT Account were

related to BLMIS customer withdrawals.  The results of our analysis of the activity in the BT

Account from the available bank records for December 1998 to May 1999 are set forth in an

Excel spreadsheet titled "BT 599 Account Activity – December 1998 to May 1999" which is

attached as **Exhibit 6**.

32.        Based on my review of the activity in the BT Account during this period, I

determined that over 97% of the outflows from the BT Account were related to customer

withdrawals.

C.    *RESULTS OF RECONCILIATION*

33.        My team and I reconciled 99% of the approximately 225,000 cash deposit and

withdrawal transactions reflected on *all* BLMIS customer statements during the time-period of

December 1998 to December 2008 to the available BLMIS bank records for the same time-period.

The majority of the remaining 1%, or approximately 2,200 transactions, consist primarily of

withdrawal transactions for which copies of the related cancelled checks were not available.

Based on the results of our reconciliation of 99% of the cash transactions, I can reasonably infer

that my team and I would have been able to reconcile these withdrawal transactions had the

related cancelled checks been available.  Only 13 transactions of this remaining 1%

(representing less than 0.006% of the approximately 225,000 cash transactions) were reflected on the customer statements, but could not be reconciled to available BLMIS bank records.

## VI. RECONILIATION OF PW TRANSACTIONS TO AVAILABLE DOCUMENTATION

### A. *OVERVIEW*

34.      The chronological listings of all cash and principal transactions for every BLMIS customer account compiled by FTI included the PW Transactions.  From April 1981 to December 2008, the BLMIS customer statements reflected 91,138 PW Transactions.[10]  I was tasked with reconciling the 91,138 PW Transactions to available BLMIS bank records, BLMIS customer files and/or documents received by the Trustee related to BLMIS customer accounts containing PW Transactions.  *See* **Exhibit 7** for a list of all PW Transactions; *see also* **Exhibit 10** – "Reconciliation and Tracing Results – Ten Year Period PW Transactions."

### B. *BLMIS BANK ACCOUNTS*

35.      Of the total 91,138 PW Transactions, 5,527 occurred in the ten-year period for which there were available bank records for the three BLMIS bank accounts described above (previously defined as the Ten Year Period PW Transactions).[11]  I have reconciled 5,507 (or approximately 99.6%) of the 5,527 Ten Year Period PW Transactions to available BLMIS bank records, including monthly bank statements and copies of cancelled checks.  The Ten Year Period PW Transactions were reconciled to the BLMIS bank accounts as follows:

- 703 Account – 4,601 transactions (251 withdrawals via wire transfer and 4,350 withdrawals via check)

- 509 Account – 906 transactions (withdrawals via check)

---

[10] Of the total number of PW Transactions, more than half, or approximately 47,000, relate to one BLMIS customer account 1L0027 under the name NORMAN F LEVY.

[11] As noted above, thirty-eight PW Transactions reflected on the BLMIS customer statements with dates between October 21, 1998 and November 30, 1998 were reconciled to checks that cleared the BLMIS bank accounts on or after December 1, 1998 and are therefore included in the total count of the Ten Year Period PW Transactions.

36.        I was unable to complete my reconciliation for the remaining 20 Ten Year Period PW
Transactions because copies of the cancelled checks related to these transactions could not be
located.  Based on the results of my reconciliation, I can reasonably infer that had copies of these
cancelled checks been available, I could have reconciled these additional Ten Year Period PW
Transactions.

C.   _BLMIS CUSTOMER FILES_

37.        Customer files related to customer accounts were maintained in BLMIS's records
and were generally organized by BLMIS account number.  These files contained documents
including, but not limited to, correspondence between the customer and BLMIS employees
regarding incoming deposits and/or requests for withdrawals, customer contact information,
and customer, trust and other agreements.

38.        As part of my analysis, I identified within BLMIS's records the customer files for the
BLMIS customer accounts that contained one or more of the PW Transactions.  I reviewed the
documents contained in these customer files to identify correspondence or other documents
that related to the PW Transactions.  I identified letters and/or other correspondence, in these
customer files that support 5,998 of the 91,138 PW Transactions.  The letters or other
correspondence identified include ones where the BLMIS account holder was requesting that
purported profits on the trading activity reflected on their BLMIS customer statements be sent
directly to them.  For example, one of these documents, attached as **Exhibit 8.1,** is a letter dated
October 26, 1995 from a BLMIS account holder stating:

- "As we discussed today, following is a letter of request to forward us all future profits
  from Containers of Mind Account #C-1079, and to no longer reinvest those profits back
  into the account.  I understand from our conversation that I will be receiving a check in
  mid to late November."

39.        The letters identified also include ones where the BLMIS account holder was acknowledging that purported profits had been sent to them in the past.  For example, as shown on **Exhibit 8.2**, the BLMIS account holder writes in a letter to BLMIS dated February 16, 1993:

- "Please change my account #1-H0008-1 from a 'send' account to a reinvest account."

D.  *DOCUMENTS RECEIVED BY THE TRUSTEE RELATED TO BLMIS CUSTOMER ACCOUNTS WITH PW TRANSACTIONS*

40.        As of the date of this report, the Trustee has received documents from BLMIS account holders and other parties[12] related to BLMIS customer accounts containing PW Transactions.  These documents consist of, among other things, bank records, accounting records and correspondence related to the PW Transactions.

41.        Based on my review of these documents, I was able to reconcile 46,127 PW Transactions reflected on BLMIS customer statements to these documents received by the Trustee.

E.  *RESULTS OF RECONCILATION*

42.        In total, based on my analyses described above, I reconciled 51,758 (more than 50%) of the 91,138 PW Transactions to available BLMIS bank records, correspondence and other documentation included in BLMIS customer files, and/or documents received by the Trustee from BLMIS account holders or other parties related to BLMIS customer accounts containing PW Transactions.  **Exhibit 7**, which is the chart that lists each of the PW Transactions, contains three columns that indicate the results of my reconciliation to each of these sources of information.

---

[12] Other parties include accounting firms and management companies associated with BLMIS account holders.

**VII. PAYEES/BENEFICIARIES OF THE TEN YEAR PERIOD PW TRANSACTIONS**

A.  *OVERVIEW*

43.        The available BLMIS bank records, as described above, were also used to determine

whether the check payees or wire beneficiaries related to the Ten Year Period PW Transactions

reconciled to the respective BLMIS account holders.  To determine this, I reviewed available

copies of cancelled checks written from the 703 Account and the 509 Account related to the Ten

Year Period PW Transactions and identified the payees of the checks.  In addition, I reviewed

available BLMIS bank records for the 703 Account related to the Ten Year Period PW

Transactions that were in the form of wire transfers, including monthly bank statements and

information contained in the JPMC Wire File, and identified the beneficiaries of wire transfers

from BLMIS.

44.        Using these available BLMIS bank records, I determined the check payee or wire

beneficiary for each of the Ten Year Period PW Transactions.  I then reconciled the check payee

or wire beneficiary to the respective BLMIS account holder.

B.  *RESULTS OF ANALYSIS*

45.        BLMIS bank records necessary to identify the check payees or wire beneficiaries of

cash withdrawals from BLMIS, as described above, were available for 5,430 of the Ten Year

Period PW Transactions, consisting of 5,179 cash withdrawals via check and 251 cash

withdrawals via wire transfer.  Based on my review of these available BLMIS bank records, I

reconciled the check payee or wire beneficiary to the respective BLMIS account holder[13] for

100% of these 5,430 Ten Year Period PW Transactions.  *See* **Exhibit 10** for further details of my

analysis.

---

[13] The BLMIS account holder is based on the name of the BLMIS customer account according to BLMIS's records.  The
BLMIS account names often changed over time.  For my analysis, I reviewed the account name as reflected on the
monthly customer statement that contained the respective Ten Year Period PW Transaction.

## VIII. TRACING THE TEN YEAR PERIOD PW TRANSACTIONS

A. *OVERVIEW*

46.        The available BLMIS bank records, as described above, were also used to determine whether I could trace the funds that left BLMIS's bank accounts to bank accounts held by, or for the benefit of, the respective BLMIS account holder. To determine this, I performed a "Receiving Bank" analysis, which traces transfers from BLMIS's bank accounts to bank accounts that received funds from BLMIS.

47.        The Ten Year Period PW Transactions were in the form of wire transfers from the 703 Account and checks written from both the 703 Account and the 509 Account.

48.        My tracing of withdrawals via wire transfers is based on the transaction description contained on the monthly bank statements for the 703 Account. Often, the description on the bank statements included the identification of both the banking institution that received the cash transfer and the beneficiary of the transfer. In some cases, the description also included the corresponding bank account number. The JPMC Wire File produced to the Trustee by JPMC detailing the activity in the 703 Account contained the same, and in some cases additional, detail related to the transactions via wire transfers. Therefore, I also relied on the JPMC Wire File to identify information regarding the flow of funds related to wire transfers out of the 703 Account.

49.        Tracing withdrawals via check requires a legible copy of a cancelled check. The necessary information to trace the amount to a receiving bank account, including endorser, banking institution and bank account number, is typically included on the back of a cancelled check. Oftentimes, however, not all of this information was available on the copy of the cancelled check written from the 703 Account and 509 Account and/or the available information was often illegible. In any event, when possible, I identified and captured all available and legible information from the cancelled checks written from the 703 Account and 509 Account related to Ten Year Period PW Transactions.

50.         In addition, to trace the Ten Year Period PW Transactions from BLMIS, I also reviewed bank records produced to the Trustee by BLMIS account holders and third-party financial institutions related to bank accounts held by BLMIS account holders.

B.    *RESULTS OF TRACING*

51.        **Exhibit 9** summarizes the results of both my Receiving Bank analysis and my review of bank records produced to the Trustee by BLMIS account holders and third-party financial institutions.[14]  This exhibit supports that 99.997% of the total dollar amount of the Ten Year Period PW Transactions went to bank accounts held by, or for the benefit of, the respective BLMIS account holder.

52.         I was not able to complete my tracing analysis for the remaining .003% of the total dollar amount of Ten Year Period PW Transactions because the relevant bank records, including copies of cancelled checks, were not available or the information on the back of the cancelled check was illegible or insufficient to determine the bank account holder.  However, based on the results of my tracing analysis, I can reasonably infer that, to the extent additional bank records related to the Ten Year Period PW Transactions become available to me, these records would further support the results of my tracing analysis and that I would be able to trace the remaining amount of Ten Year Period PW Transactions from BLMIS to bank accounts held by, or for the benefit, of the respective BLMIS account holder.

---

[14] *See also* **Exhibit 10**.

**IX. SIGNATURE AND RIGHT TO MODIFY**

53.        This report and the exhibits contained herein present my findings and the bases

thereof.  To the extent that any additional information is produced by any party, I reserve the

right to incorporate such additional information into my report or to modify my report as

necessary.

By:

Lisa M. Collura, CPA, CFE, CFF
July 14, 2015

**X. LIST OF EXHIBITS**

Exhibit 1:     Curriculum Vitae
Exhibit 2:     Documents Considered
Exhibit 3:     List of Known BLMIS/Bernard L. Madoff Bank and Brokerage Accounts
Exhibit 4:     Excel Spreadsheet "JPMC 703 Account Activity–December 1998 to December 2008"
Exhibit 5:     Excel Spreadsheet "JPMC 509 Account Activity–December 1998 to December 2008"
Exhibit 6:     Excel Spreadsheet "BT 599 Account Activity – December 1998 to May 1999"
Exhibit 7:     List of All PW Transactions
Exhibit 8.1:   Sample Letter #1 from a BLMIS Customer File for a PW Transaction
Exhibit 8.2:   Sample Letter #2 from a BLMIS Customer File for a PW Transaction
Exhibit 9:     Results of Tracing Analysis – Ten Year Period PW Transactions
Exhibit 10:    Reconciliation and Tracing Results – Ten Year Period PW Transactions

**EXHIBIT 1**



# Lisa M. Collura, CPA, CFE, CFF

Senior Managing Director — Forensic and Litigation Consulting

lisa.collura@fticonsulting.com

**FTI Consulting**
Three Times Square
11th Floor
New York, NY 10036
Tel: 212 247 1010
Fax: 212 841 9350

**Education**
B.S. in Business
Administration, John
Carroll University

**Certifications**
Certified Public
Accountant, New York
and Virginia

Certified Fraud Examiner

Certified in Financial
Forensics

**Professional Affiliations**
American Institute of
Certified Public
Accountants

Association of Certified
Fraud Examiners

Business Valuation and
Forensic & Litigation
Services (BVFLS) Section
of the AICPA

New York State Society of
Certified Public
Accountants

Lisa Collura is a senior managing director in the FTI Consulting Forensic and Litigation Consulting practice and is based in New York. Ms. Collura has more than 20 years of experience in accounting, auditing and litigation consulting services, including forensic accounting and fraud investigations. Ms. Collura specializes in providing complex forensic accounting and financial fraud investigative services in connection with SEC investigations and internal investigations on behalf of Trustees, Boards of Directors, Audit Committees and creditors of both public and private companies. She also has experience in matters involving technical accounting and auditing issues, accounting malpractice and bankruptcy related litigation.

Among her areas of professional expertise, Ms. Collura manages and directs large-scale financial fraud investigations. Ms. Collura's forensic accounting and financial investigation engagements include fact-finding and examinations into matters involving alleged Ponzi schemes, fraudulent financial reporting and the misapplication of GAAP.  Her engagements have also involved tracing significant flows of funds among accounts and related entities. Ms. Collura has experience in conducting internal investigations on behalf of Audit Committees in connection with restatements of financial results, as well as assisting in the investigation of several of the largest fraud cases in the United States. In connection with one of those investigations, Ms. Collura testified as a witness in the United States District Court in the Southern District of New York.

Prior to joining FTI Consulting in 2001, Ms. Collura was the assistant corporate controller for an information technology services company in Denver, Colorado. Ms. Collura was responsible for SEC reporting requirements and all internal financial reporting. She conducted due diligence procedures and managed the subsequent accounting for several company acquisitions and acted as the direct liaison with the outside auditors. Ms. Collura began her career as a senior auditor for Deloitte & Touche.

## Professional Experience

### Forensic Accounting and Financial Investigation Experience

- Provides investigative services and litigation support to the court-appointed trustee for the liquidation of Bernard L. Madoff Investment Securities and his counsel.  Engagement assistance to date has included the day-to-day direction and supervision of teams in areas including forensic investigation, data analysis and litigation consulting.

- Conducted a large-scale fact-finding investigation into one of largest fraud cases in U.S. history. The investigation, performed on behalf of the debtors and the creditors' committee of a multi-billion dollar financial services company, involved tracing the roots of related party receivables and other substantial related party transactions, analyzing year-end and quarter-end transactions, performing fact finding surrounding the role of third-parties involved in the accounting and financial reporting for the company, and other analyses as requested by the United States Department of Justice and the Securities and Exchange Commission.



**EXHIBIT 1**

- Conducted an independent internal investigation into the facts and circumstances surrounding the defalcation and embezzlement by a former employee of an insurance company. As part of the investigation, a review of the company's internal control procedures was performed. A written investigative report, including observations and recommendations surrounding the lack of internal controls, was delivered to the Audit Committee at the conclusion of investigation.

- Assisted counsel to the Audit Committee of a company in the advertising industry with financial, accounting and investigative aspects of an internal investigation of more than 40 agencies of the company. The engagement involved understanding the financial statement review process, including the restatement process in order to assist counsel in reporting to the Audit Committee. Subsequently, the project was expanded to serve as the independent monitor of the company's remediation plan.

- Directed an independent Audit Committee investigation of a publicly traded heavy equipment manufacturer pursuant to a formal inquiry by the SEC with respect to improper revenue recognition, purchase accounting, recording of restructuring reserves, accounts receivable reserves, inventory obsolescence, and specific customer related issues. Performed site visits and test work at several domestic and international locations and summarized the findings of the investigation in a presentation given to the Audit Committee and the SEC.

- Performed forensic accounting services on behalf of five major law firms to defend a lawsuit against six major banks and financial institutions in one of the largest fraud cases in the United States. Services involved tracing significant flows of funds between accounts and related entities and investigating the impact of the accounting for the underlying transactions on the company's financial statements.

- Assisted counsel in performing due diligence procedures related to a monoline insurance company. Procedures involved identifying and analyzing related party transactions and searching for undisclosed liabilities.

**Expert Witness and Litigation Support**

- Assisted counsel in the representation of a company in a derivative lawsuit that has been filed against three members of senior management, including the CEO. The lawsuit alleged the three senior management professionals conspired to pay compensation to the CEO in amounts that were in excess of those amounts the company was contractually obligated to pay. Services included recalculation of compensation amounts and tracing payments to senior management and related parties.

- Assisted counsel with responding to a potential Wells Notice from the SEC in connection with the audit of a company in the financial services industry. The SEC ultimately proceeded with enforcement actions against two audit partners of one of the major accounting firms related to three separate accounting issues. Services included conducting the necessary research on the related GAAP and GAAS issues and providing accounting and auditing consultation and guidance to counsel.

- Provided expert witness services, including assisting with the preparation of an expert report related to a well-publicized accounting fraud. The case involved a litigation against certain underwriters related to allegations of failure to perform reasonable due diligence in connection with debt offerings of one of the largest telecommunications companies in the United States.



2

**EXHIBIT 1**

- Provided litigation consulting and expert witness services, including expert report preparation and deposition and trial preparation for a multi-billion dollar accounting malpractice case filed by a lender against one of the major accounting firms. The case involved review and analysis of several years of audit work papers as well as research and analysis of related GAAP and GAAS issues.

- Provided litigation consulting and expert testimony services to the Internal Revenue Service in connection with a dispute over the value of research credits claimed by the plaintiff in the case. Services consisted of expert report preparation and trial testimony preparation. Services also involved reviewing and analyzing related cost accounting issues.

**Testimony**

*United States of America v. Tone N. Grant*, Forensic Accounting Summary Witness, United States District Court, Southern District of New York (2008)

*Marc S. Kirschner, as Trustee of the Refco Litigation Trust v. Thomas H. Lee Partners, L.P., et al.*, Expert Deposition Testimony, United States District Court, Southern District of New York (2010)

*Marc S. Kirschner, as Trustee of the Refco Private Actions Trust v. Phillip R. Bennett, et al.*, Expert Deposition Testimony, United States District Court, Southern District of New York (2012)

*Madoff Securities International Limited v Stephen Ernest John Raven, et al.*, Trial Testimony on behalf of claimant in High Court of Justice, Queen's Bench Division, Commercial Court, London, England (2013)

*Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. J. Ezra Merkin, et al.*, Expert Deposition Testimony, United States Bankruptcy Court, Southern District of New York (2015)

**Training and Presentations**

- Develop and instruct continuing professional education for FTI Consulting

- Frequently present "An Overview of FTI Consulting and Forensic Accounting" to students at Fordham University in the Bronx, New York and Baruch College in New York, New York

- Taught an Intermediate Accounting course at the Community College of Denver

**Financial Statement Audit Experience**

- One of the largest publicly traded steel manufacturing companies in Pittsburgh, Pennsylvania

- A large publicly traded waste management company in Pittsburgh, Pennsylvania

- A specialty home furniture retail company in Denver, Colorado



3

**Documents Considered**                                        **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BARSAA0018762 | BARSAA0019722 | FMRSAA0113363 | FMRSAA0113974 |
| BARSAA0020681 | BARSAA0020724 | FMRSAA0114358 | FMRSAA0114363 |
| BARSAD0000001 | BARSAD0000075 | FMRSAA0114386 | FMRSAA0114993 |
| BARSAD0000090 | BARSAD0000102 | FMRSAA0119976 | FMRSAA0119988 |
| BNYSAQ0000001 | BNYSAQ0000039 | JPISAA0000011 | JPISAA0000096 |
| BNYSAS0000579 | BNYSAS0000598 | JPMSAA0019864 | JPMSAA0019955 |
| BOASAA0004550 | BOASAA0004643 | JPMSAA0019986 | JPMSAA0019988 |
| BSTSAA0037217 | BSTSAA0037301 | JPMSAA0019990 | JPMSAA0020020 |
| BSTSAA0037303 | BSTSAA0037494 | JPMSAA0020022 | JPMSAA0020077 |
| BSTSAA0037496 | BSTSAA0042902 | JPMSAA0020079 | JPMSAA0020079 |
| BSTSAA0042904 | BSTSAA0046102 | JPMSAB0000001 | JPMSAB0004570 |
| BSTSAA0046107 | BSTSAA0046408 | JPMSAF0000001 | JPMSAF0008524 |
| BSTSAB0277074 | BSTSAB0277079 | JPMSAF0008526 | JPMSAF0008596 |
| BSTSAB0298680 | BSTSAB0298685 | JPMSAF0008598 | JPMSAF0017233 |
| BSTSAB0320274 | BSTSAB0320279 | JPMSAF0017235 | JPMSAF0054255 |
| BSTSAB0342694 | BSTSAB0342699 | JPMSAF0054257 | JPMSAF0054271 |
| BSTSAB0363742 | BSTSAB0363745 | JPMSAF0054273 | JPMSAF0057064 |
| BSTSAB0386965 | BSTSAB0386970 | JPMSAF0057066 | JPMSAF0057161 |
| BSTSAB0395057 | BSTSAB0395062 | JPMSAF0057163 | JPMSAF0064977 |
| BSTSAB0409281 | BSTSAB0409286 | JPMSAF0064982 | JPMSAF0065438 |
| BSTSAB0426853 | BSTSAB0426858 | JPMSAF0065443 | JPMSAF0072748 |
| BSTSAB0443883 | BSTSAB0443886 | JPMSAF0072802 | JPMSAF0072805 |
| BSTSAB0461231 | BSTSAB0461236 | JPMSAF0072807 | JPMSAF0072931 |
| BSTSAB0480801 | BSTSAB0480806 | JPMSAG0000002 | JPMSAG0000022 |
| BSTSAB0504597 | BSTSAB0504602 | JPMSAG0000024 | JPMSAG0000275 |
| BSTSAB0511539 | BSTSAB0511548 | JPMSAG0000277 | JPMSAG0000535 |
| BSTSAB0523475 | BSTSAB0523484 | JPMSAG0000537 | JPMSAG0000848 |
| BSTSAB0539931 | BSTSAB0539940 | JPMSAG0000850 | JPMSAG0001400 |
| BSTSAB0558095 | BSTSAB0558104 | JPMSAG0001403 | JPMSAG0001648 |
| BSTSAB0575349 | BSTSAB0575356 | JPMSAG0001650 | JPMSAG0001912 |
| BSTSAB0585477 | BSTSAB0585480 | JPMSAH0000001 | JPMSAH0000221 |
| BSTSAB0590959 | BSTSAB0590964 | JPMSAH0000223 | JPMSAH0000705 |
| BSTSAB0601017 | BSTSAB0601020 | JPMSAH0000707 | JPMSAH0000714 |
| BSTSAB0607037 | BSTSAB0607040 | JPMSAH0000717 | JPMSAH0002856 |
| BSTSAB0623907 | BSTSAB0623910 | JPMSAH0002858 | JPMSAH0002873 |
| BSTSAB0634899 | BSTSAB0634906 | JPMSAI0000001 | JPMSAI0000176 |
| BSTSAC0000002 | BSTSAC0000072 | JPMSAI0000178 | JPMSAI0000276 |
| BSTSAC0000074 | BSTSAC0000144 | JPMSAI0000278 | JPMSAI0000656 |
| BSTSAC0000146 | BSTSAC0000227 | JPMSAI0000658 | JPMSAI0001363 |
| BSTSAC0000229 | BSTSAC0000304 | JPMSAI0001365 | JPMSAI0001511 |
| BSTSAC0000306 | BSTSAC0000383 | JPMSAI0001514 | JPMSAI0001573 |
| BSTSAC0000385 | BSTSAC0000400 | JPMSAI0001575 | JPMSAI0001608 |
| BSTSAC0000402 | BSTSAC0000443 | JPMSAI0001610 | JPMSAI0001697 |
| BSTSAC0000445 | BSTSAC0000556 | JPMSAI0001699 | JPMSAI0001713 |
| BSTSAC0000558 | BSTSAC0000574 | JPMSAI0001715 | JPMSAI0001748 |
| CSSSAA0002987 | CSSSAA0003031 | JPMSAI0001750 | JPMSAI0001786 |
| CSSSAA0003063 | CSSSAA0003278 | JPMSAI0001788 | JPMSAI0002221 |
| FMRSAA0001062 | FMRSAA0001065 | JPMSAI0002224 | JPMSAI0002837 |
| FMRSAA0001107 | FMRSAA0001320 | JPMSAI0002839 | JPMSAI0003041 |
| FMRSAA0001381 | FMRSAA0001500 | JPMSAI0003043 | JPMSAI0003106 |
| FMRSAA0001529 | FMRSAA0001986 | JPMSAI0003114 | JPMSAI0003222 |

**Documents Considered**                                                                **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| JPMSAI0003224 | JPMSAI0003310 | MADTEE00351835 | MADTEE00351836 |
| JPMSAI0003312 | JPMSAI0003597 | MADTEE00351843 | MADTEE00351844 |
| JPMSAI0003599 | JPMSAI0003911 | MADTEE00351847 | MADTEE00351849 |
| JPMSAI0003913 | JPMSAI0004518 | MADTEE00351891 | MADTEE00351891 |
| JPMSAI0004520 | JPMSAI0005049 | MADTEE00351893 | MADTEE00351893 |
| JPMSAI0005051 | JPMSAI0007228 | MADTEE00351897 | MADTEE00351897 |
| JPMSAI0007230 | JPMSAI0007806 | MADTEE00351909 | MADTEE00351909 |
| JPMSAI0007808 | JPMSAI0011901 | MADTEE00351913 | MADTEE00351913 |
| JPMSAI0011903 | JPMSAI0014006 | MADTEE00351918 | MADTEE00351919 |
| JPMSCQ0000001 | JPMSCQ0000028 | MADTEE00351954 | MADTEE00351955 |
| JPMSDM0000001 | JPMSDM0000009 | MADTEE00351958 | MADTEE00351958 |
| JPMTAA0000002 | JPMTAA0000331 | MADTEE00351960 | MADTEE00351964 |
| JPMTAC0000001 | JPMTAC0000064 | MADTEE00352046 | MADTEE00352049 |
| JPMTAD0000001 | JPMTAD0000282 | MADTEE00352057 | MADTEE00352058 |
| JPMTAF0000001 | JPMTAF0004017 | MADTEE00352083 | MADTEE00352083 |
| JPMTAF0000001_xls |  | MADTEE00352092 | MADTEE00352092 |
| MADTBA00002901 | MADTBA00002901 | MADTEE00409248 | MADTEE00409303 |
| MADTBA00173384 | MADTBA00173384 | MADTEE00459201 | MADTEE00459201 |
| MADTBA00303169 | MADTBA00303173 | MADTEE00468283 | MADTEE00468287 |
| MADTBA00306272 | MADTBA00306272 | MADTEE00496651 | MADTEE00496653 |
| MADTEE00045777 | MADTEE00045840 | MADTEE00556462 | MADTEE00556462 |
| MADTEE00045842 | MADTEE00045861 | MADTEE00643694 | MADTEE00643699 |
| MADTEE00045965 | MADTEE00045993 | MADTEE00691927 | MADTEE00695273 |
| MADTEE00046018 | MADTEE00046023 | MADTEE00695278 | MADTEE00696201 |
| MADTEE00115173 | MADTEE00115173 | MADTEE00696203 | MADTEE00701130 |
| MADTEE00116474 | MADTEE00116475 | MADTEE00726635 | MADTEE00726913 |
| MADTEE00347576 | MADTEE00347577 | MADTNN00107555 | MADTNN00107557 |
| MADTEE00348321 | MADTEE00348326 | MADTNN00126735 | MADTNN00126735 |
| MADTEE00351103 | MADTEE00351106 | MADTSS00264003 | MADTSS00264005 |
| MADTEE00351308 | MADTEE00351308 | MADTSS01200856 | MADTSS01200856 |
| MADTEE00351347 | MADTEE00351347 | MADTSS01239478 | MADTSS01239480 |
| MADTEE00351365 | MADTEE00351365 | MADTSS01241811 | MADTSS01241811 |
| MADTEE00351636 | MADTEE00351692 | MADTSS01305790 | MADTSS01305792 |
| MADTEE00351701 | MADTEE00351706 | MADTSS01306306 | MADTSS01306311 |
| MADTEE00351711 | MADTEE00351728 | MADTSS01330097 | MADTSS01330122 |
| MADTEE00351730 | MADTEE00351735 | MADTSS01330453 | MADTSS01330642 |
| MADTEE00351761 | MADTEE00351761 | MADTSS01330664 | MADTSS01330683 |
| MADTEE00351763 | MADTEE00351768 | MADTSS01330686 | MADTSS01330687 |
| MADTEE00351770 | MADTEE00351779 | MADTSS01330691 | MADTSS01330761 |
| MADTEE00351781 | MADTEE00351781 | MADTSS01330770 | MADTSS01330868 |
| MADTEE00351784 | MADTEE00351785 | MADTSS01330901 | MADTSS01331161 |
| MADTEE00351787 | MADTEE00351787 | MADTSS01337031 | MADTSS01337033 |
| MADTEE00351791 | MADTEE00351792 | MADTSS01380147 | MADTSS01380163 |
| MADTEE00351795 | MADTEE00351796 | MADTSS01380171 | MADTSS01380186 |
| MADTEE00351797 | MADTEE00351798 | MADTSS01380236 | MADTSS01380238 |
| MADTEE00351801 | MADTEE00351802 | MADWAA00004137 | MADWAA00004138 |
| MADTEE00351805 | MADTEE00351806 | MADWAA00027100 | MADWAA00027100 |
| MADTEE00351808 | MADTEE00351813 | MADWAA00027102 | MADWAA00027102 |
| MADTEE00351815 | MADTEE00351817 | MADWAA00028713 | MADWAA00028714 |
| MADTEE00351819 | MADTEE00351831 | MADWAA00028716 | MADWAA00028716 |
| MADTEE00351833 | MADTEE00351833 | MADWAA00028718 | MADWAA00028718 |

**Documents Considered**                                                                        **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00028885 | MADWAA00028885 | MADWAA00085470 | MADWAA00085492 |
| MADWAA00028934 | MADWAA00028934 | MADWAA00085839 | MADWAA00085942 |
| MADWAA00029203 | MADWAA00029203 | MADWAA00085949 | MADWAA00087112 |
| MADWAA00029274 | MADWAA00029274 | MADWAA00087115 | MADWAA00089904 |
| MADWAA00029399 | MADWAA00029399 | MADWAA00095123 | MADWAA00095124 |
| MADWAA00029702 | MADWAA00029702 | MADWAA00095545 | MADWAA00095546 |
| MADWAA00030101 | MADWAA00030101 | MADWAA00097307 | MADWAA00098326 |
| MADWAA00030151 | MADWAA00030151 | MADWAA00098416 | MADWAA00099401 |
| MADWAA00030377 | MADWAA00030377 | MADWAA00099930 | MADWAA00100915 |
| MADWAA00036702 | MADWAA00036705 | MADWAA00102648 | MADWAA00102664 |
| MADWAA00036708 | MADWAA00036709 | MADWAA00102758 | MADWAA00105435 |
| MADWAA00036805 | MADWAA00036805 | MADWAA00105717 | MADWAA00105718 |
| MADWAA00036977 | MADWAA00036979 | MADWAA00109966 | MADWAA00112719 |
| MADWAA00036992 | MADWAA00036995 | MADWAA00115177 | MADWAA00116290 |
| MADWAA00037192 | MADWAA00037200 | MADWAA00116452 | MADWAA00119511 |
| MADWAA00037202 | MADWAA00037202 | MADWAA00119623 | MADWAA00120516 |
| MADWAA00037209 | MADWAA00037210 | MADWAA00122154 | MADWAA00124953 |
| MADWAA00037637 | MADWAA00037643 | MADWAA00127474 | MADWAA00128781 |
| MADWAA00037650 | MADWAA00037651 | MADWAA00128897 | MADWAA00129558 |
| MADWAA00037992 | MADWAA00037994 | MADWAA00129560 | MADWAA00129953 |
| MADWAA00038344 | MADWAA00038357 | MADWAA00130050 | MADWAA00130050 |
| MADWAA00038379 | MADWAA00038381 | MADWAA00130345 | MADWAA00130346 |
| MADWAA00038390 | MADWAA00038391 | MADWAA00130353 | MADWAA00130354 |
| MADWAA00038598 | MADWAA00038700 | MADWAA00130956 | MADWAA00130956 |
| MADWAA00038705 | MADWAA00039262 | MADWAA00130958 | MADWAA00130958 |
| MADWAA00039264 | MADWAA00039937 | MADWAA00130961 | MADWAA00130966 |
| MADWAA00039939 | MADWAA00040516 | MADWAA00130965 | MADWAA00130966 |
| MADWAA00040518 | MADWAA00040671 | MADWAA00131133 | MADWAA00131134 |
| MADWAA00040673 | MADWAA00041370 | MADWAA00131304 | MADWAA00131305 |
| MADWAA00041372 | MADWAA00042135 | MADWAA00131312 | MADWAA00131313 |
| MADWAA00043870 | MADWAA00044908 | MADWAA00131385 | MADWAA00132862 |
| MADWAA00048071 | MADWAA00049206 | MADWAA00139873 | MADWAA00141195 |
| MADWAA00049208 | MADWAA00050071 | MADWAA00142972 | MADWAA00143060 |
| MADWAA00051674 | MADWAA00054718 | MADWAA00143062 | MADWAA00143969 |
| MADWAA00056483 | MADWAA00057108 | MADWAA00145760 | MADWAA00145761 |
| MADWAA00057110 | MADWAA00057727 | MADWAA00145763 | MADWAA00145763 |
| MADWAA00062754 | MADWAA00062765 | MADWAA00145765 | MADWAA00145834 |
| MADWAA00062765 | MADWAA00063950 | MADWAA00145836 | MADWAA00148001 |
| MADWAA00063952 | MADWAA00064707 | MADWAA00148003 | MADWAA00152928 |
| MADWAA00064709 | MADWAA00065484 | MADWAA00154924 | MADWAA00154939 |
| MADWAA00065486 | MADWAA00066299 | MADWAA00154941 | MADWAA00155532 |
| MADWAA00066411 | MADWAA00066616 | MADWAA00155535 | MADWAA00155850 |
| MADWAA00066618 | MADWAA00067279 | MADWAA00155852 | MADWAA00157736 |
| MADWAA00067421 | MADWAA00070352 | MADWAA00157739 | MADWAA00157958 |
| MADWAA00072074 | MADWAA00072075 | MADWAA00159129 | MADWAA00160261 |
| MADWAA00072183 | MADWAA00073424 | MADWAA00160324 | MADWAA00161403 |
| MADWAA00075113 | MADWAA00075854 | MADWAA00161462 | MADWAA00163125 |
| MADWAA00075948 | MADWAA00076719 | MADWAA00163192 | MADWAA00163659 |
| MADWAA00076815 | MADWAA00077626 | MADWAA00163786 | MADWAA00166192 |
| MADWAA00083479 | MADWAA00083626 | MADWAA00167061 | MADWAA00168390 |
| MADWAA00083926 | MADWAA00083931 | MADWAA00168465 | MADWAA00170342 |

**Documents Considered**                                             **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MADWAA00173050 | MADWAA00173063 | MADWAA00210846 | MADWAA00211959 |
| MADWAA00173065 | MADWAA00173856 | MADWAA00212778 | MADWAA00213679 |
| MADWAA00174952 | MADWAA00175803 | MADWAA00216133 | MADWAA00216137 |
| MADWAA00178058 | MADWAA00178071 | MADWAA00219788 | MADWAA00220673 |
| MADWAA00178079 | MADWAA00178080 | MADWAA00220764 | MADWAA00221559 |
| MADWAA00178357 | MADWAA00178357 | MADWAA00221698 | MADWAA00222399 |
| MADWAA00178359 | MADWAA00178359 | MADWAA00222525 | MADWAA00224474 |
| MADWAA00178361 | MADWAA00178366 | MADWAA00225280 | MADWAA00225281 |
| MADWAA00178462 | MADWAA00178467 | MADWAA00226423 | MADWAA00229292 |
| MADWAA00178474 | MADWAA00178474 | MADWAA00229406 | MADWAA00230255 |
| MADWAA00178648 | MADWAA00178661 | MADWAA00230257 | MADWAA00230258 |
| MADWAA00182284 | MADWAA00182287 | MADWAA00232930 | MADWAA00235555 |
| MADWAA00182291 | MADWAA00182428 | MADWAA00235692 | MADWAA00236391 |
| MADWAA00183297 | MADWAA00183389 | MADWAA00236393 | MADWAA00238524 |
| MADWAA00184733 | MADWAA00184830 | MADWAA00238531 | MADWAA00238532 |
| MADWAA00184833 | MADWAA00184833 | MADWAA00238566 | MADWAA00238567 |
| MADWAA00184835 | MADWAA00185908 | MADWAA00238768 | MADWAA00238769 |
| MADWAA00185910 | MADWAA00185911 | MADWAA00238801 | MADWAA00238804 |
| MADWAA00185926 | MADWAA00185927 | MADWAA00239059 | MADWAA00239062 |
| MADWAA00185931 | MADWAA00185944 | MADWAA00239843 | MADWAA00239845 |
| MADWAA00187932 | MADWAA00188087 | MADWAA00239852 | MADWAA00239853 |
| MADWAA00188102 | MADWAA00188105 | MADWAA00239876 | MADWAA00239876 |
| MADWAA00188114 | MADWAA00188142 | MADWAA00239879 | MADWAA00239880 |
| MADWAA00188248 | MADWAA00188256 | MADWAA00239983 | MADWAA00239984 |
| MADWAA00188263 | MADWAA00188263 | MADWAA00240164 | MADWAA00240165 |
| MADWAA00188265 | MADWAA00188268 | MADWAA00242269 | MADWAA00242360 |
| MADWAA00188421 | MADWAA00188468 | MADWAA00242363 | MADWAA00243393 |
| MADWAA00188471 | MADWAA00189684 | MADWAA00243395 | MADWAA00244478 |
| MADWAA00189687 | MADWAA00190392 | MADWAA00244480 | MADWAA00245698 |
| MADWAA00190395 | MADWAA00190614 | MADWAA00247349 | MADWAA00247363 |
| MADWAA00190638 | MADWAA00190649 | MADWAA00247446 | MADWAA00250149 |
| MADWAA00190907 | MADWAA00190907 | MADWAA00253260 | MADWAA00254414 |
| MADWAA00190910 | MADWAA00192504 | MADWAA00257807 | MADWAA00260756 |
| MADWAA00192509 | MADWAA00192510 | MADWAA00261617 | MADWAA00262578 |
| MADWAA00192515 | MADWAA00192517 | MADWAA00262663 | MADWAA00263210 |
| MADWAA00192530 | MADWAA00192555 | MADWAA00263812 | MADWAA00265665 |
| MADWAA00192574 | MADWAA00192584 | MADWAA00265668 | MADWAA00266229 |
| MADWAA00192589 | MADWAA00192604 | MADWAA00266398 | MADWAA00267673 |
| MADWAA00192924 | MADWAA00192927 | MADWAA00267675 | MADWAA00268515 |
| MADWAA00192931 | MADWAA00192931 | MADWAA00268517 | MADWAA00269903 |
| MADWAA00192940 | MADWAA00192943 | MADWAA00271711 | MADWAA00273208 |
| MADWAA00192948 | MADWAA00192952 | MADWAA00273358 | MADWAA00274795 |
| MADWAA00192957 | MADWAA00192958 | MADWAA00275794 | MADWAA00275832 |
| MADWAA00193339 | MADWAA00194922 | MADWAA00275834 | MADWAA00276927 |
| MADWAA00194924 | MADWAA00196539 | MADWAA00277076 | MADWAA00278307 |
| MADWAA00196674 | MADWAA00199526 | MADWAA00278464 | MADWAA00279435 |
| MADWAA00199658 | MADWAA00200393 | MADWAA00279520 | MADWAA00280521 |
| MADWAA00203196 | MADWAA00204255 | MADWAA00284629 | MADWAA00284682 |
| MADWAA00205496 | MADWAA00206829 | MADWAA00284684 | MADWAA00285930 |
| MADWAA00208816 | MADWAA00209815 | MADWAA00285932 | MADWAA00287257 |
| MADWAA00209905 | MADWAA00210734 | MADWAA00287328 | MADWAA00288037 |

**Documents Considered**                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MADWAA00288143 | MADWAA00291212 | MADWAA00367370 | MADWAA00368367 |
| MADWAA00291294 | MADWAA00292723 | MADWAA00371288 | MADWAA00372615 |
| MADWAA00292811 | MADWAA00292868 | MADWAA00372618 | MADWAA00372622 |
| MADWAA00292870 | MADWAA00293698 | MADWAA00372625 | MADWAA00373864 |
| MADWAA00293793 | MADWAA00295182 | MADWAA00373989 | MADWAA00375968 |
| MADWAA00295264 | MADWAA00296637 | MADWAA00375970 | MADWAA00377062 |
| MADWAA00296708 | MADWAA00297233 | MADWAA00377065 | MADWAA00378164 |
| MADWAA00297331 | MADWAA00300791 | MADWAA00378171 | MADWAA00378566 |
| MADWAA00301727 | MADWAA00303760 | MADWAA00378590 | MADWAA00378596 |
| MADWAA00303767 | MADWAA00304282 | MADWAA00378600 | MADWAA00378606 |
| MADWAA00304289 | MADWAA00305214 | MADWAA00378608 | MADWAA00380489 |
| MADWAA00305676 | MADWAA00308749 | MADWAA00380494 | MADWAA00380500 |
| MADWAA00308861 | MADWAA00311570 | MADWAA00380517 | MADWAA00381326 |
| MADWAA00313711 | MADWAA00314820 | MADWAA00381334 | MADWAA00381382 |
| MADWAA00316197 | MADWAA00317034 | MADWAA00381387 | MADWAA00381387 |
| MADWAA00319298 | MADWAA00320299 | MADWAA00381398 | MADWAA00381401 |
| MADWAA00321524 | MADWAA00322557 | MADWAA00381880 | MADWAA00381880 |
| MADWAA00322696 | MADWAA00323525 | MADWAA00381882 | MADWAA00381882 |
| MADWAA00323527 | MADWAA00323528 | MADWAA00381889 | MADWAA00381894 |
| MADWAA00323659 | MADWAA00324488 | MADWAA00381908 | MADWAA00381908 |
| MADWAA00331827 | MADWAA00332811 | MADWAA00381915 | MADWAA00381929 |
| MADWAA00332939 | MADWAA00332940 | MADWAA00382284 | MADWAA00382285 |
| MADWAA00332950 | MADWAA00332951 | MADWAA00382365 | MADWAA00382376 |
| MADWAA00332953 | MADWAA00334257 | MADWAA00382585 | MADWAA00382598 |
| MADWAA00334259 | MADWAA00334315 | MADWAA00382837 | MADWAA00382846 |
| MADWAA00334420 | MADWAA00334420 | MADWAA00383021 | MADWAA00383044 |
| MADWAA00334422 | MADWAA00335377 | MADWAA00383173 | MADWAA00383198 |
| MADWAA00335525 | MADWAA00336696 | MADWAA00383312 | MADWAA00383357 |
| MADWAA00336817 | MADWAA00338287 | MADWAA00383409 | MADWAA00383422 |
| MADWAA00338289 | MADWAA00339502 | MADWAA00383535 | MADWAA00383541 |
| MADWAA00339619 | MADWAA00341017 | MADWAA00383562 | MADWAA00383599 |
| MADWAA00341019 | MADWAA00342324 | MADWAA00383805 | MADWAA00383808 |
| MADWAA00348863 | MADWAA00348863 | MADWAA00383815 | MADWAA00383817 |
| MADWAA00348865 | MADWAA00348915 | MADWAA00383828 | MADWAA00383834 |
| MADWAA00348917 | MADWAA00349664 | MADWAA00383851 | MADWAA00383872 |
| MADWAA00349666 | MADWAA00350116 | MADWAA00383882 | MADWAA00383883 |
| MADWAA00350118 | MADWAA00350547 | MADWAA00383897 | MADWAA00383924 |
| MADWAA00350549 | MADWAA00350554 | MADWAA00383926 | MADWAA00383926 |
| MADWAA00350679 | MADWAA00350679 | MADWAA00383943 | MADWAA00383956 |
| MADWAA00350681 | MADWAA00351036 | MADWAA00384156 | MADWAA00384163 |
| MADWAA00351039 | MADWAA00351802 | MADWAA00384170 | MADWAA00384289 |
| MADWAA00351901 | MADWAA00351959 | MADWAA00384291 | MADWAA00384294 |
| MADWAA00351961 | MADWAA00352850 | MADWAA00384303 | MADWAA00384303 |
| MADWAA00354673 | MADWAA00355570 | MADWAA00384306 | MADWAA00384310 |
| MADWAA00359610 | MADWAA00360493 | MADWAA00384324 | MADWAA00384356 |
| MADWAA00360495 | MADWAA00361340 | MADWAA00384387 | MADWAA00384387 |
| MADWAA00361342 | MADWAA00362441 | MADWAA00384392 | MADWAA00384394 |
| MADWAA00362941 | MADWAA00363698 | MADWAA00384415 | MADWAA00384426 |
| MADWAA00363833 | MADWAA00363844 | MADWAA00384431 | MADWAA00384443 |
| MADWAA00363846 | MADWAA00365087 | MADWAA00384762 | MADWAA00384838 |
| MADWAA00366207 | MADWAA00367264 | MADWAA00384848 | MADWAA00385232 |

**Documents Considered**                                                                 **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00385234 | MADWAA00386529 | MTRSAA0000001 | MTRSAA0000039 |
| MADWAA00387521 | MADWAA00388097 | MTSSAA0000028 | MTSSAA0000118 |
| MADWAA00388105 | MADWAA00388106 | PCISAA0000001 | PCISAA0000020 |
| MADWAA00389847 | MADWAA00389923 | SECSAG0000157 | SECSAG0000204 |
| MADWAA00389926 | MADWAA00391337 | SECSAH0000306 | SECSAH0001455 |
| MADWAA00391813 | MADWAA00393531 | SECSAH0001640 | SECSAH0001642 |
| MADWAA00395737 | MADWAA00395739 | SECSAH0001769 | SECSAH0002228 |
| MADWAA00397110 | MADWAA00397112 | SECSAH0002255 | SECSAH0002346 |
| MADWAA00578467 | MADWAA00579894 | SECSBA0000029 | SECSBA0000075 |
| MADWAA00593865 | MADWAA00595441 | SECSBE0001066 | SECSBE0001523 |
| MADWAA00596992 | MADWAA00596998 | SECSBF0000586 | SECSBF0001372 |
| MADWAA00597549 | MADWAA00597559 | SECSBF0001481 | SECSBF0001591 |
| MADWAA00598000 | MADWAA00598012 | SECSBF0001683 | SECSBF0001832 |
| MADWAA00598540 | MADWAA00598556 | SECSBF0002160 | SECSBF0002857 |
| MADWAA00598948 | MADWAA00598954 | SECSBF0002883 | SECSBF0002895 |
| MADWAA00599351 | MADWAA00599357 | SECSBJ0005595 | SECSBJ0007170 |
| MADWAA00599778 | MADWAA00599894 | SECSBJ0007307 | SECSBJ0010032 |
| MADWAA00600253 | MADWAA00601201 | SECSBJ0010037 | SECSBJ0010278 |
| MADWAA00601204 | MADWAA00602116 | SECSBJ0010544 | SECSBJ0010799 |
| MADWAA01072627 | MADWAA01072894 | SECSBJ0011725 | SECSBJ0011938 |
| MAITAA0013488 | MAITAA0013491 | SECSBJ0012894 | SECSBJ0014702 |
| MAITAA0013944 | MAITAA0013951 | SECSBJ0014794 | SECSBJ0015642 |
| MAITAA0015875 | MAITAA0015950 | SECSBJ0015662 | SECSBJ0015946 |
| MAITAA0016078 | MAITAA0016087 | SECSBP0006076 | SECSBP0006404 |
| MAITAA0016138 | MAITAA0016143 | SECSBP0007753 | SECSBP0008458 |
| MAITAA0016167 | MAITAA0016174 | SECSBP0014993 | SECSBP0019420 |
| MAITAA0016334 | MAITAA0016346 | SECSCC0000001 | SECSCC0003525 |
| MAITAA0016431 | MAITAA0016436 | SECSCQ0000050 | SECSCQ0000131 |
| MAITAA0016914 | MAITAA0016920 | SECSCQ0000133 | SECSCQ0000148 |
| MAITAA0017727 | MAITAA0017730 | SECSCQ0000185 | SECSCQ0000216 |
| MAITAD00000001 | MAITAD00000002 | SECSCQ0000252 | SECSCQ0000263 |
| MAITAE00000001 | MAITAE00000002 | SECSCQ0000265 | SECSCQ0000276 |
| MCFSAA0000003 | MCFSAA0000129 | SECSCR0000001 | SECSCR0000051 |
| MDPTPP00000001 | MDPTPP07766402 | SECSCR0000058 | SECSCR0000086 |
| MELSAB0000001 | MELSAB0000026 | SECSEE0000082 | SECSEE0000426 |
| MELSAB0000089 | MELSAB0000108 | UBSSAA0000084 | UBSSAA0000218 |
| MESTABJ00000001 | MESTABJ00000002 | WFCSAA0000049 | WFCSAA0000098 |
| MSYSAB0000100 | MSYSAB0000446 | WSASAA0000006 | WSASAA0000082 |
| MSYSAE0000001 | MSYSAE0008084 | | |

Checkbook File (available in native format)
Great Plains accounting system (available in native format)
Stipulation For Transfer of Funds By J.P. Morgan Chase Bank to Trustee, *In re Bernard L. Madoff,* No. 08-01789
    (S.D.N.Y. Apr. 7, 2009) (Dkt. No. 148)

**Documents Considered**                                                    **EXHIBIT 2**

*Report-Specific Documents:*

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| AMF00009984 | AMF00010009 | AMF00128380 | AMF00128479 |
| AMF00011922 | AMF00011953 | AMF00128519 | AMF00128557 |
| AMF00019841 | AMF00019867 | AMF00128675 | AMF00128712 |
| AMF00023469 | AMF00023501 | AMF00129073 | AMF00129123 |
| AMF00024828 | AMF00024848 | AMF00129177 | AMF00129199 |
| AMF00035139 | AMF00035211 | AMF00129335 | AMF00129383 |
| AMF00042826 | AMF00042970 | AMF00131062 | AMF00131094 |
| AMF00047756 | AMF00047847 | AMF00132142 | AMF00132237 |
| AMF00070107 | AMF00070126 | AMF00134242 | AMF00134255 |
| AMF00070400 | AMF00070703 | AMF00134573 | AMF00134605 |
| AMF00071392 | AMF00071427 | AMF00134872 | AMF00134943 |
| AMF00071889 | AMF00071924 | AMF00134946 | AMF00135021 |
| AMF00073602 | AMF00073710 | AMF00136252 | AMF00136334 |
| AMF00076422 | AMF00076442 | AMF00136359 | AMF00136580 |
| AMF00077801 | AMF00077805 | AMF00136657 | AMF00136783 |
| AMF00078137 | AMF00078159 | AMF00139055 | AMF00139097 |
| AMF00079302 | AMF00079365 | AMF00139596 | AMF00139695 |
| AMF00079513 | AMF00079649 | AMF00139836 | AMF00139867 |
| AMF00080159 | AMF00080300 | AMF00139930 | AMF00139968 |
| AMF00095184 | AMF00095241 | AMF00140077 | AMF00140086 |
| AMF00106633 | AMF00106685 | AMF00140109 | AMF00140146 |
| AMF00114744 | AMF00114794 | AMF00141590 | AMF00141604 |
| AMF00119318 | AMF00119346 | AMF00141925 | AMF00142007 |
| AMF00119782 | AMF00119871 | AMF00142027 | AMF00142096 |
| AMF00119899 | AMF00119900 | AMF00142210 | AMF00142228 |
| AMF00119904 | AMF00119909 | AMF00142432 | AMF00142444 |
| AMF00119913 | AMF00119918 | AMF00142446 | AMF00142446 |
| AMF00119920 | AMF00119920 | AMF00142528 | AMF00142543 |
| AMF00119922 | AMF00119925 | AMF00142553 | AMF00142691 |
| AMF00119929 | AMF00119929 | AMF00142821 | AMF00142838 |
| AMF00119936 | AMF00119936 | AMF00142988 | AMF00143029 |
| AMF00119939 | AMF00119939 | AMF00143265 | AMF00143298 |
| AMF00119942 | AMF00119943 | AMF00143396 | AMF00143468 |
| AMF00119962 | AMF00119992 | AMF00143568 | AMF00143617 |
| AMF00119996 | AMF00120081 | AMF00143720 | AMF00143739 |
| AMF00120083 | AMF00120335 | AMF00143805 | AMF00143824 |
| AMF00120437 | AMF00120473 | AMF00143826 | AMF00143830 |
| AMF00120476 | AMF00120544 | AMF00143832 | AMF00143893 |
| AMF00120598 | AMF00120801 | AMF00144004 | AMF00144294 |
| AMF00121463 | AMF00121477 | AMF00144431 | AMF00144431 |
| AMF00123978 | AMF00124062 | AMF00144454 | AMF00144506 |
| AMF00124117 | AMF00124139 | AMF00145270 | AMF00145295 |
| AMF00124413 | AMF00124436 | AMF00145301 | AMF00145327 |
| AMF00124522 | AMF00125075 | AMF00145331 | AMF00145374 |
| AMF00125100 | AMF00125151 | AMF00146008 | AMF00146035 |
| AMF00125278 | AMF00125573 | AMF00146061 | AMF00146121 |
| AMF00126234 | AMF00126268 | AMF00146124 | AMF00146146 |
| AMF00126921 | AMF00126930 | AMF00146150 | AMF00146240 |
| AMF00127540 | AMF00127668 | AMF00146243 | AMF00146349 |
| AMF00127672 | AMF00127703 | AMF00146556 | AMF00146692 |
| AMF00128251 | AMF00128320 | AMF00146842 | AMF00146886 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| AMF00147043 | AMF00147137 | AMF00167913 | AMF00167979 |
| AMF00147179 | AMF00147191 | AMF00169573 | AMF00169658 |
| AMF00147203 | AMF00147273 | AMF00169751 | AMF00169831 |
| AMF00147276 | AMF00147300 | AMF00170804 | AMF00170804 |
| AMF00148096 | AMF00148107 | AMF00170879 | AMF00171053 |
| AMF00149245 | AMF00149259 | AMF00171194 | AMF00171222 |
| AMF00149852 | AMF00149852 | AMF00172135 | AMF00172229 |
| AMF00149874 | AMF00149943 | AMF00172530 | AMF00172790 |
| AMF00150060 | AMF00150316 | AMF00172827 | AMF00172952 |
| AMF00150887 | AMF00150911 | AMF00173185 | AMF00173196 |
| AMF00151105 | AMF00151158 | AMF00173340 | AMF00173364 |
| AMF00152372 | AMF00152396 | AMF00174574 | AMF00174645 |
| AMF00152398 | AMF00152414 | AMF00174737 | AMF00174782 |
| AMF00153266 | AMF00153315 | AMF00174884 | AMF00175019 |
| AMF00153352 | AMF00153405 | AMF00175275 | AMF00175375 |
| AMF00153771 | AMF00153826 | AMF00175452 | AMF00175478 |
| AMF00153829 | AMF00153864 | AMF00175571 | AMF00175580 |
| AMF00154057 | AMF00154124 | AMF00175798 | AMF00175867 |
| AMF00154161 | AMF00154161 | AMF00175940 | AMF00175954 |
| AMF00154167 | AMF00154218 | AMF00176102 | AMF00176111 |
| AMF00154270 | AMF00154313 | AMF00176114 | AMF00176127 |
| AMF00154655 | AMF00154661 | AMF00176556 | AMF00176556 |
| AMF00154663 | AMF00154666 | AMF00176565 | AMF00176565 |
| AMF00154709 | AMF00154722 | AMF00179669 | AMF00179672 |
| AMF00154902 | AMF00155000 | AMF00179893 | AMF00180073 |
| AMF00155568 | AMF00155637 | AMF00180150 | AMF00180208 |
| AMF00155639 | AMF00155752 | AMF00181178 | AMF00181188 |
| AMF00156045 | AMF00156246 | AMF00181941 | AMF00182091 |
| AMF00156282 | AMF00156365 | AMF00182183 | AMF00182232 |
| AMF00156409 | AMF00156469 | AMF00182263 | AMF00182350 |
| AMF00156513 | AMF00156697 | AMF00182378 | AMF00182397 |
| AMF00156755 | AMF00156769 | AMF00182527 | AMF00182559 |
| AMF00156786 | AMF00156879 | AMF00182561 | AMF00182561 |
| AMF00157030 | AMF00157097 | AMF00182592 | AMF00182729 |
| AMF00157324 | AMF00157513 | AMF00182757 | AMF00182878 |
| AMF00160417 | AMF00160436 | AMF00183194 | AMF00183294 |
| AMF00160822 | AMF00160824 | AMF00183515 | AMF00183555 |
| AMF00160848 | AMF00161058 | AMF00183559 | AMF00183586 |
| AMF00161060 | AMF00161084 | AMF00183591 | AMF00183699 |
| AMF00161189 | AMF00161339 | AMF00184110 | AMF00184126 |
| AMF00161387 | AMF00161387 | AMF00184407 | AMF00184444 |
| AMF00161660 | AMF00161699 | AMF00184449 | AMF00184494 |
| AMF00161983 | AMF00162022 | AMF00184496 | AMF00184513 |
| AMF00162319 | AMF00162353 | AMF00184518 | AMF00184566 |
| AMF00162726 | AMF00162905 | AMF00184568 | AMF00184677 |
| AMF00162936 | AMF00162975 | AMF00184680 | AMF00184703 |
| AMF00163410 | AMF00163455 | AMF00184970 | AMF00184979 |
| AMF00166217 | AMF00166366 | AMF00185393 | AMF00185424 |
| AMF00167276 | AMF00167314 | AMF00189393 | AMF00189475 |
| AMF00167332 | AMF00167597 | AMF00189614 | AMF00189614 |
| AMF00167726 | AMF00167869 | AMF00189616 | AMF00189642 |

**Documents Considered**                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| AMF00189644 | AMF00189683 | AMF00210256 | AMF00210355 |
| AMF00189686 | AMF00189732 | AMF00210395 | AMF00210396 |
| AMF00189772 | AMF00189806 | AMF00210509 | AMF00210511 |
| AMF00189835 | AMF00189845 | AMF00210513 | AMF00210515 |
| AMF00190735 | AMF00190735 | AMF00210520 | AMF00210521 |
| AMF00190737 | AMF00190747 | AMF00210847 | AMF00211139 |
| AMF00191356 | AMF00191535 | AMF00211627 | AMF00211718 |
| AMF00191559 | AMF00191576 | AMF00211741 | AMF00211741 |
| AMF00191580 | AMF00191612 | AMF00211745 | AMF00211750 |
| AMF00191807 | AMF00191839 | AMF00211818 | AMF00211819 |
| AMF00191906 | AMF00191910 | AMF00211823 | AMF00211826 |
| AMF00191922 | AMF00191961 | AMF00211831 | AMF00211837 |
| AMF00191995 | AMF00192032 | AMF00211840 | AMF00211840 |
| AMF00192115 | AMF00192127 | AMF00211845 | AMF00211863 |
| AMF00192137 | AMF00192139 | AMF00211884 | AMF00211888 |
| AMF00192144 | AMF00192153 | AMF00211930 | AMF00211932 |
| AMF00192203 | AMF00192233 | AMF00211935 | AMF00211937 |
| AMF00192378 | AMF00192722 | AMF00211939 | AMF00211944 |
| AMF00192830 | AMF00192875 | AMF00211947 | AMF00211955 |
| AMF00192947 | AMF00192978 | AMF00212002 | AMF00212013 |
| AMF00195440 | AMF00195534 | AMF00212015 | AMF00212068 |
| AMF00195658 | AMF00195672 | AMF00212150 | AMF00212151 |
| AMF00195827 | AMF00195873 | AMF00212154 | AMF00212242 |
| AMF00195960 | AMF00195998 | AMF00212360 | AMF00212396 |
| AMF00196267 | AMF00196318 | AMF00212569 | AMF00212648 |
| AMF00196355 | AMF00196477 | AMF00212688 | AMF00212731 |
| AMF00196627 | AMF00196683 | AMF00214095 | AMF00214242 |
| AMF00197491 | AMF00197724 | AMF00214247 | AMF00214284 |
| AMF00198064 | AMF00198461 | AMF00214432 | AMF00214452 |
| AMF00198538 | AMF00198580 | AMF00214526 | AMF00214545 |
| AMF00198642 | AMF00198659 | AMF00214550 | AMF00214605 |
| AMF00198749 | AMF00199126 | AMF00214607 | AMF00214692 |
| AMF00199518 | AMF00199571 | AMF00214715 | AMF00214762 |
| AMF00199980 | AMF00200008 | AMF00214886 | AMF00214944 |
| AMF00200028 | AMF00200044 | AMF00214947 | AMF00214973 |
| AMF00200067 | AMF00200235 | AMF00215002 | AMF00215112 |
| AMF00200269 | AMF00200326 | AMF00215175 | AMF00215205 |
| AMF00203104 | AMF00203131 | AMF00215325 | AMF00215346 |
| AMF00203160 | AMF00203180 | AMF00215348 | AMF00215407 |
| AMF00203389 | AMF00203448 | AMF00215422 | AMF00215422 |
| AMF00203486 | AMF00203575 | AMF00215473 | AMF00215474 |
| AMF00203629 | AMF00203808 | AMF00215481 | AMF00215487 |
| AMF00203838 | AMF00203884 | AMF00215490 | AMF00215494 |
| AMF00204332 | AMF00204390 | AMF00215579 | AMF00215581 |
| AMF00204489 | AMF00204575 | AMF00215584 | AMF00215589 |
| AMF00204636 | AMF00204845 | AMF00215591 | AMF00215641 |
| AMF00209167 | AMF00209259 | AMF00215784 | AMF00215828 |
| AMF00209315 | AMF00209370 | AMF00216100 | AMF00216121 |
| AMF00209567 | AMF00209604 | AMF00216123 | AMF00216188 |
| AMF00209752 | AMF00209812 | AMF00216291 | AMF00216330 |
| AMF00209865 | AMF00209935 | AMF00216415 | AMF00216429 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| AMF00216459 | AMF00216460 | AMF00292609 | AMF00292644 |
| AMF00216464 | AMF00216465 | AMF00292646 | AMF00292759 |
| AMF00216467 | AMF00216474 | AMF00296109 | AMF00296179 |
| AMF00216476 | AMF00216597 | AMF00296183 | AMF00296262 |
| AMF00216632 | AMF00216677 | AMF00296335 | AMF00296416 |
| AMF00216680 | AMF00216741 | AMF00296429 | AMF00296723 |
| AMF00216808 | AMF00216958 | AMF00296946 | AMF00297230 |
| AMF00217051 | AMF00217148 | AMF00297261 | AMF00297358 |
| AMF00217154 | AMF00217215 | AMF00297435 | AMF00297478 |
| AMF00218420 | AMF00218448 | AMF00299609 | AMF00299643 |
| AMF00219071 | AMF00219383 | AMF00299705 | AMF00299705 |
| AMF00224250 | AMF00224306 | AMF00299707 | AMF00299708 |
| AMF00224447 | AMF00224453 | AMF00299711 | AMF00299711 |
| AMF00224552 | AMF00224563 | AMF00299715 | AMF00299716 |
| AMF00225935 | AMF00226033 | AMF00299718 | AMF00299721 |
| AMF00226195 | AMF00226219 | AMF00299863 | AMF00299915 |
| AMF00227275 | AMF00227322 | AMF00299932 | AMF00299935 |
| AMF00227745 | AMF00228116 | AMF00299954 | AMF00299982 |
| AMF00228329 | AMF00228414 | AMF00300106 | AMF00300364 |
| AMF00228671 | AMF00228692 | AMF00300514 | AMF00300539 |
| AMF00228729 | AMF00229006 | AMF00300573 | AMF00300683 |
| AMF00230145 | AMF00230212 | AMF00300686 | AMF00300755 |
| AMF00230244 | AMF00230262 | AMF00300757 | AMF00300774 |
| AMF00230379 | AMF00230390 | AMF00300865 | AMF00300868 |
| AMF00230409 | AMF00230428 | AMF00301039 | AMF00301168 |
| AMF00230438 | AMF00230445 | AMF00301891 | AMF00301912 |
| AMF00230554 | AMF00230617 | AMF00309406 | AMF00309437 |
| AMF00230621 | AMF00230639 | AMF00309451 | AMF00309500 |
| AMF00230922 | AMF00231011 | AMF00309608 | AMF00309611 |
| AMF00231435 | AMF00231547 | AMF00309790 | AMF00309790 |
| AMF00233176 | AMF00233200 | AMF00310349 | AMF00310485 |
| AMF00233322 | AMF00233391 | AMF00310498 | AMF00310499 |
| AMF00233434 | AMF00233577 | AMF00310714 | AMF00310795 |
| AMF00233646 | AMF00233992 | AMF00310853 | AMF00311019 |
| AMF00234884 | AMF00234909 | AMF00311825 | AMF00311830 |
| AMF00234924 | AMF00235343 | HWN00000929 | HWN00000929 |
| AMF00235512 | AMF00235542 | HWN00000932 | HWN00000932 |
| AMF00235647 | AMF00235701 | HWN00001368 | HWN00001368 |
| AMF00235834 | AMF00236485 | HWN00001655 | HWN00001655 |
| AMF00236706 | AMF00237149 | MADTBB01781991 | MADTBB01781995 |
| AMF00237228 | AMF00237393 | MADTBB01782000 | MADTBB01782007 |
| AMF00237504 | AMF00238106 | MADTBB01782020 | MADTBB01782042 |
| AMF00238362 | AMF00238413 | MADTBB01782050 | MADTBB01782061 |
| AMF00238997 | AMF00239493 | MADTBB01782080 | MADTBB01782091 |
| AMF00239582 | AMF00239741 | MADTBB01782106 | MADTBB01782112 |
| AMF00239892 | AMF00240091 | MADTBB01782118 | MADTBB01782124 |
| AMF00240268 | AMF00240292 | MADTBB01782143 | MADTBB01782198 |
| AMF00250138 | AMF00250138 | MADTBB01782204 | MADTBB01782246 |
| AMF00286819 | AMF00286948 | MADTBB01782262 | MADTBB01782269 |
| AMF00287905 | AMF00287931 | MADTBB01782274 | MADTBB01782292 |
| AMF00292527 | AMF00292605 | MADTBB01782302 | MADTBB01782304 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTBB01782309 | MADTBB01782318 | MADTBB01954271 | MADTBB01954276 |
| MADTBB01782342 | MADTBB01782345 | MADTBB01954381 | MADTBB01954423 |
| MADTBB01782357 | MADTBB01782366 | MADTBB01954432 | MADTBB01954441 |
| MADTBB01782372 | MADTBB01782405 | MADTBB01954456 | MADTBB01954489 |
| MADTBB01782423 | MADTBB01782427 | MADTBB01954492 | MADTBB01954539 |
| MADTBB01782433 | MADTBB01782436 | MADTBB01954557 | MADTBB01954580 |
| MADTBB01782445 | MADTBB01782449 | MADTBB01954599 | MADTBB01954617 |
| MADTBB01782456 | MADTBB01782460 | MADTBB01954634 | MADTBB01954725 |
| MADTBB01782470 | MADTBB01782478 | MADTBB01954690 | MADTBB01954725 |
| MADTBB01782489 | MADTBB01782495 | MADTBB01954736 | MADTBB01954743 |
| MADTBB01782519 | MADTBB01782529 | MADTBB01954768 | MADTBB01954838 |
| MADTBB01782559 | MADTBB01782564 | MADTBB01954891 | MADTBB01954945 |
| MADTBB01782569 | MADTBB01782594 | MADTBB01955053 | MADTBB01955128 |
| MADTBB01782599 | MADTBB01782605 | MADTBB01955135 | MADTBB01955139 |
| MADTBB01782611 | MADTBB01782619 | MADTBB01955175 | MADTBB01955179 |
| MADTBB01782624 | MADTBB01782657 | MADTBB01955201 | MADTBB01955208 |
| MADTBB01877385 | MADTBB01882730 | MADTBB01955237 | MADTBB01955277 |
| MADTBB01896061 | MADTBB01896071 | MADTBB01955289 | MADTBB01955293 |
| MADTBB01896262 | MADTBB01896295 | MADTBB01955365 | MADTBB01955377 |
| MADTBB01896530 | MADTBB01896551 | MADTBB01955389 | MADTBB01955428 |
| MADTBB01953006 | MADTBB01953012 | MADTBB01955439 | MADTBB01955466 |
| MADTBB01953014 | MADTBB01953019 | MADTBB01955476 | MADTBB01955485 |
| MADTBB01953035 | MADTBB01953047 | MADTBB01955505 | MADTBB01955524 |
| MADTBB01953055 | MADTBB01953086 | MADTBB01957764 | MADTBB01957807 |
| MADTBB01953093 | MADTBB01953097 | MADTBB01958096 | MADTBB01958110 |
| MADTBB01953104 | MADTBB01953108 | MADTBB01958298 | MADTBB01958352 |
| MADTBB01953114 | MADTBB01953124 | MADTBB01958397 | MADTBB01958420 |
| MADTBB01953136 | MADTBB01953160 | MADTBB01965253 | MADTBB01969272 |
| MADTBB01953173 | MADTBB01953187 | MADTBB01977270 | MADTBB01977310 |
| MADTBB01953193 | MADTBB01953213 | MADTBB01978525 | MADTBB01978589 |
| MADTBB01953223 | MADTBB01953228 | MADTBB01978917 | MADTBB01978985 |
| MADTBB01953239 | MADTBB01953243 | MADTBB01979025 | MADTBB01979088 |
| MADTBB01953253 | MADTBB01953323 | MADTBB01988072 | MADTBB01988083 |
| MADTBB01953359 | MADTBB01953362 | MADTBB01988100 | MADTBB01988116 |
| MADTBB01953381 | MADTBB01953401 | MADTBB01988122 | MADTBB01988188 |
| MADTBB01953475 | MADTBB01953546 | MADTBB01988196 | MADTBB01988236 |
| MADTBB01953570 | MADTBB01953578 | MADTBB01988241 | MADTBB01988244 |
| MADTBB01953588 | MADTBB01953619 | MADTBB01988253 | MADTBB01988265 |
| MADTBB01953631 | MADTBB01953651 | MADTBB01988287 | MADTBB01988314 |
| MADTBB01953696 | MADTBB01953705 | MADTBB01988355 | MADTBB01988362 |
| MADTBB01953740 | MADTBB01953746 | MADTBB01988375 | MADTBB01988380 |
| MADTBB01953765 | MADTBB01953805 | MADTBB01988386 | MADTBB01988393 |
| MADTBB01953827 | MADTBB01953849 | MADTBB01988404 | MADTBB01988424 |
| MADTBB01953857 | MADTBB01953900 | MADTBB01988434 | MADTBB01988457 |
| MADTBB01953907 | MADTBB01953912 | MADTBB01988461 | MADTBB01988469 |
| MADTBB01953954 | MADTBB01953965 | MADTBB01988477 | MADTBB01988479 |
| MADTBB01954061 | MADTBB01954065 | MADTBB01988485 | MADTBB01988496 |
| MADTBB01954098 | MADTBB01954134 | MADTBB01988538 | MADTBB01988550 |
| MADTBB01954172 | MADTBB01954202 | MADTBB01988596 | MADTBB01988600 |
| MADTBB01954240 | MADTBB01954246 | MADTBB01988640 | MADTBB01988648 |
| MADTBB01954255 | MADTBB01954264 | MADTBB01988654 | MADTBB01988659 |

**Documents Considered**                                                           **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTBB01988678 | MADTBB01988692 | MADTBB01990046 | MADTBB01990069 |
| MADTBB01988701 | MADTBB01988704 | MADTBB01990087 | MADTBB01990100 |
| MADTBB01988713 | MADTBB01988798 | MADTBB01990112 | MADTBB01990131 |
| MADTBB01988824 | MADTBB01988848 | MADTBB01990139 | MADTBB01990141 |
| MADTBB01988859 | MADTBB01988879 | MADTBB01990146 | MADTBB01990161 |
| MADTBB01988891 | MADTBB01988893 | MADTBB01990196 | MADTBB01990219 |
| MADTBB01988899 | MADTBB01988904 | MADTBB01990226 | MADTBB01990232 |
| MADTBB01988912 | MADTBB01988917 | MADTBB01990284 | MADTBB01990324 |
| MADTBB01988924 | MADTBB01988963 | MADTBB01990332 | MADTBB01990356 |
| MADTBB01989017 | MADTBB01989037 | MADTBB01990365 | MADTBB01990369 |
| MADTBB01989045 | MADTBB01989053 | MADTBB01990379 | MADTBB01990382 |
| MADTBB01989062 | MADTBB01989065 | MADTBB01990412 | MADTBB01990415 |
| MADTBB01989073 | MADTBB01989091 | MADTBB01990446 | MADTBB01990452 |
| MADTBB01989104 | MADTBB01989116 | MADTBB01990527 | MADTBB01990530 |
| MADTBB01989124 | MADTBB01989128 | MADTBB01990535 | MADTBB01990545 |
| MADTBB01989132 | MADTBB01989146 | MADTBB01990558 | MADTBB01990565 |
| MADTBB01989169 | MADTBB01989187 | MADTBB01990569 | MADTBB01990596 |
| MADTBB01989205 | MADTBB01989215 | MADTBB01990605 | MADTBB01990649 |
| MADTBB01989223 | MADTBB01989226 | MADTBB01990654 | MADTBB01990665 |
| MADTBB01989232 | MADTBB01989240 | MADTBB01990704 | MADTBB01990713 |
| MADTBB01989252 | MADTBB01989256 | MADTBB01990724 | MADTBB01990759 |
| MADTBB01989261 | MADTBB01989265 | MADTBB01990787 | MADTBB01990864 |
| MADTBB01989273 | MADTBB01989276 | MADTBB01990869 | MADTBB01990886 |
| MADTBB01989282 | MADTBB01989285 | MADTBB01990893 | MADTBB01990897 |
| MADTBB01989290 | MADTBB01989298 | MADTBB01990908 | MADTBB01990918 |
| MADTBB01989314 | MADTBB01989318 | MADTBB01990924 | MADTBB01990934 |
| MADTBB01989327 | MADTBB01989335 | MADTBB01990939 | MADTBB01990945 |
| MADTBB01989350 | MADTBB01989364 | MADTBB01990954 | MADTBB01990957 |
| MADTBB01989375 | MADTBB01989377 | MADTBB01990962 | MADTBB01990966 |
| MADTBB01989393 | MADTBB01989397 | MADTBB01990987 | MADTBB01990997 |
| MADTBB01989416 | MADTBB01989429 | MADTBB01991001 | MADTBB01991016 |
| MADTBB01989442 | MADTBB01989445 | MADTBB01991028 | MADTBB01991033 |
| MADTBB01989467 | MADTBB01989570 | MADTBB01991038 | MADTBB01991045 |
| MADTBB01989578 | MADTBB01989587 | MADTBB01991078 | MADTBB01991086 |
| MADTBB01989599 | MADTBB01989602 | MADTBB01991091 | MADTBB01991102 |
| MADTBB01989622 | MADTBB01989630 | MADTBB01991110 | MADTBB01991155 |
| MADTBB01989635 | MADTBB01989638 | MADTBB01991165 | MADTBB01991169 |
| MADTBB01989659 | MADTBB01989667 | MADTBB01991188 | MADTBB01991192 |
| MADTBB01989682 | MADTBB01989698 | MADTBB01991199 | MADTBB01991211 |
| MADTBB01989702 | MADTBB01989707 | MADTBB01991216 | MADTBB01991221 |
| MADTBB01989713 | MADTBB01989716 | MADTBB01991226 | MADTBB01991228 |
| MADTBB01989744 | MADTBB01989751 | MADTBB01991236 | MADTBB01991239 |
| MADTBB01989757 | MADTBB01989760 | MADTBB01991244 | MADTBB01991247 |
| MADTBB01989775 | MADTBB01989779 | MADTBB01991260 | MADTBB01991269 |
| MADTBB01989786 | MADTBB01989808 | MADTBB01991285 | MADTBB01991295 |
| MADTBB01989837 | MADTBB01989869 | MADTBB01991312 | MADTBB01991383 |
| MADTBB01989885 | MADTBB01989888 | MADTBB01991389 | MADTBB01991424 |
| MADTBB01989893 | MADTBB01989951 | MADTBB02386355 | MADTBB02386481 |
| MADTBB01989966 | MADTBB01989974 | MADTBB02386648 | MADTBB02386809 |
| MADTBB01989980 | MADTBB01989984 | MADTBB02386919 | MADTBB02386940 |
| MADTBB01989994 | MADTBB01990041 | MADTBB02386971 | MADTBB02387003 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTBB02387280 | MADTBB02387669 | MADTBB03078944 | MADTBB03078953 |
| MADTBB02389083 | MADTBB02389085 | MADTBB03078992 | MADTBB03079005 |
| MADTBB02389421 | MADTBB02389442 | MADTBB03079022 | MADTBB03079071 |
| MADTBB02389513 | MADTBB02389545 | MADTBB03079105 | MADTBB03079164 |
| MADTBB02389648 | MADTBB02389681 | MADTBB03348415 | MADTBB03353391 |
| MADTBB02389809 | MADTBB02389832 | MADTSS00222061 | MADTSS00222551 |
| MADTBB02389848 | MADTBB02389896 | MADTSS00234927 | MADTSS00237161 |
| MADTBB02390016 | MADTBB02390060 | MADTSS00251166 | MADTSS00251190 |
| MADTBB02390197 | MADTBB02390260 | MADTSS00251448 | MADTSS00251452 |
| MADTBB02410977 | MADTBB02411110 | MADTSS00252877 | MADTSS00252902 |
| MADTBB02411261 | MADTBB02411308 | MADTSS00254074 | MADTSS00254624 |
| MADTBB02411451 | MADTBB02411501 | MADTSS00254666 | MADTSS00254832 |
| MADTBB02411834 | MADTBB02411852 | MADTSS00441419 | MADTSS00441429 |
| MADTBB02412065 | MADTBB02412082 | MADTSS01119749 | MADTSS01119908 |
| MADTBB02412515 | MADTBB02412736 | MADTSS01120946 | MADTSS01120952 |
| MADTBB02412884 | MADTBB02412937 | MADTSS01120969 | MADTSS01121000 |
| MADTBB02413153 | MADTBB02413163 | MADTSS01157427 | MADTSS01158378 |
| MADTBB02413303 | MADTBB02413322 | MADTSS01158615 | MADTSS01160231 |
| MADTBB02413390 | MADTBB02413407 | MADTSS01167633 | MADTSS01167744 |
| MADTBB02413434 | MADTBB02413454 | MADTSS01168072 | MADTSS01168171 |
| MADTBB02413494 | MADTBB02413507 | MADTSS01169132 | MADTSS01169237 |
| MADTBB02413586 | MADTBB02413627 | MADTSS01172356 | MADTSS01172451 |
| MADTBB02413667 | MADTBB02413676 | MADTSS01194538 | MADTSS01194539 |
| MADTBB02413773 | MADTBB02413862 | MF00021686 | MF00021688 |
| MADTBB02413889 | MADTBB02413955 | MF00021703 | MF00021703 |
| MADTBB02414012 | MADTBB02414064 | MF00021707 | MF00021708 |
| MADTBB02414078 | MADTBB02414094 | MF00021748 | MF00021750 |
| MADTBB02414111 | MADTBB02414120 | MF00021793 | MF00021794 |
| MADTBB02414143 | MADTBB02414150 | MF00021816 | MF00021817 |
| MADTBB02414240 | MADTBB02414333 | MF00021834 | MF00021834 |
| MADTBB02414425 | MADTBB02414435 | MF00021870 | MF00021870 |
| MADTBB02414507 | MADTBB02414585 | MF00021875 | MF00021875 |
| MADTBB02414642 | MADTBB02414695 | MF00021921 | MF00021921 |
| MADTBB02414963 | MADTBB02415006 | MF00021945 | MF00021945 |
| MADTBB02415016 | MADTBB02415099 | MF00021972 | MF00021972 |
| MADTBB02415132 | MADTBB02415162 | MF00021981 | MF00021981 |
| MADTBB02415179 | MADTBB02415213 | MF00021984 | MF00021984 |
| MADTBB02415244 | MADTBB02415344 | MF00022015 | MF00022015 |
| MADTBB03025535 | MADTBB03025535 | MF00022042 | MF00022042 |
| MADTBB03076684 | MADTBB03076774 | MF00022055 | MF00022055 |
| MADTBB03076846 | MADTBB03076860 | MF00022095 | MF00022095 |
| MADTBB03076939 | MADTBB03076956 | MF00022116 | MF00022117 |
| MADTBB03077319 | MADTBB03077344 | MF00022119 | MF00022119 |
| MADTBB03077489 | MADTBB03077524 | MF00022125 | MF00022125 |
| MADTBB03077556 | MADTBB03077577 | MF00022141 | MF00022142 |
| MADTBB03078219 | MADTBB03078230 | MF00022144 | MF00022145 |
| MADTBB03078338 | MADTBB03078358 | MF00022161 | MF00022161 |
| MADTBB03078402 | MADTBB03078424 | MF00022173 | MF00022174 |
| MADTBB03078514 | MADTBB03078535 | MF00022184 | MF00022186 |
| MADTBB03078731 | MADTBB03078796 | MF00022207 | MF00022209 |
| MADTBB03078836 | MADTBB03078912 | MF00022216 | MF00022217 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00022233 | MF00022233 | MF00023025 | MF00023026 |
| MF00022240 | MF00022240 | MF00023028 | MF00023028 |
| MF00022256 | MF00022257 | MF00023030 | MF00023030 |
| MF00022278 | MF00022278 | MF00023037 | MF00023037 |
| MF00022282 | MF00022283 | MF00023039 | MF00023039 |
| MF00022305 | MF00022305 | MF00023043 | MF00023043 |
| MF00022324 | MF00022324 | MF00023061 | MF00023062 |
| MF00022366 | MF00022370 | MF00023070 | MF00023072 |
| MF00022374 | MF00022375 | MF00023076 | MF00023079 |
| MF00022377 | MF00022396 | MF00023081 | MF00023083 |
| MF00022409 | MF00022409 | MF00023088 | MF00023088 |
| MF00022416 | MF00022417 | MF00023094 | MF00023095 |
| MF00022422 | MF00022422 | MF00023100 | MF00023102 |
| MF00022426 | MF00022426 | MF00023106 | MF00023106 |
| MF00022430 | MF00022430 | MF00023108 | MF00023108 |
| MF00022454 | MF00022456 | MF00023110 | MF00023110 |
| MF00022458 | MF00022458 | MF00023116 | MF00023116 |
| MF00022461 | MF00022462 | MF00023121 | MF00023122 |
| MF00022481 | MF00022482 | MF00023125 | MF00023125 |
| MF00022553 | MF00022553 | MF00023129 | MF00023130 |
| MF00022558 | MF00022558 | MF00023133 | MF00023133 |
| MF00022560 | MF00022560 | MF00023139 | MF00023139 |
| MF00022565 | MF00022566 | MF00023141 | MF00023141 |
| MF00022590 | MF00022590 | MF00023145 | MF00023146 |
| MF00022594 | MF00022594 | MF00023170 | MF00023172 |
| MF00022625 | MF00022626 | MF00023174 | MF00023174 |
| MF00022630 | MF00022631 | MF00023180 | MF00023180 |
| MF00022641 | MF00022641 | MF00023211 | MF00023212 |
| MF00022653 | MF00022653 | MF00023215 | MF00023217 |
| MF00022662 | MF00022662 | MF00023219 | MF00023220 |
| MF00022682 | MF00022682 | MF00023233 | MF00023233 |
| MF00022722 | MF00022723 | MF00023241 | MF00023242 |
| MF00022725 | MF00022725 | MF00023246 | MF00023246 |
| MF00022736 | MF00022736 | MF00023252 | MF00023252 |
| MF00022739 | MF00022739 | MF00023270 | MF00023271 |
| MF00022753 | MF00022753 | MF00023282 | MF00023282 |
| MF00022755 | MF00022756 | MF00023286 | MF00023286 |
| MF00022770 | MF00022771 | MF00023288 | MF00023289 |
| MF00022791 | MF00022791 | MF00023313 | MF00023313 |
| MF00022795 | MF00022795 | MF00023320 | MF00023320 |
| MF00022799 | MF00022799 | MF00023326 | MF00023327 |
| MF00022814 | MF00022814 | MF00023334 | MF00023334 |
| MF00022866 | MF00022866 | MF00023336 | MF00023336 |
| MF00022924 | MF00022925 | MF00023340 | MF00023340 |
| MF00022944 | MF00022945 | MF00023342 | MF00023342 |
| MF00022952 | MF00022953 | MF00023370 | MF00023372 |
| MF00022960 | MF00022961 | MF00023380 | MF00023381 |
| MF00022965 | MF00022966 | MF00023389 | MF00023389 |
| MF00022971 | MF00022971 | MF00023391 | MF00023391 |
| MF00022977 | MF00022977 | MF00023394 | MF00023394 |
| MF00023019 | MF00023021 | MF00023403 | MF00023404 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00023413 | MF00023413 | MF00023739 | MF00023739 |
| MF00023420 | MF00023420 | MF00023742 | MF00023742 |
| MF00023422 | MF00023425 | MF00023745 | MF00023745 |
| MF00023428 | MF00023429 | MF00023749 | MF00023749 |
| MF00023438 | MF00023438 | MF00023751 | MF00023751 |
| MF00023442 | MF00023442 | MF00023770 | MF00023770 |
| MF00023446 | MF00023446 | MF00023772 | MF00023772 |
| MF00023450 | MF00023451 | MF00023775 | MF00023775 |
| MF00023453 | MF00023460 | MF00023777 | MF00023777 |
| MF00023462 | MF00023463 | MF00023789 | MF00023789 |
| MF00023465 | MF00023465 | MF00023793 | MF00023793 |
| MF00023471 | MF00023471 | MF00023818 | MF00023818 |
| MF00023474 | MF00023474 | MF00023837 | MF00023839 |
| MF00023482 | MF00023482 | MF00023872 | MF00023873 |
| MF00023485 | MF00023485 | MF00023887 | MF00023887 |
| MF00023490 | MF00023490 | MF00023893 | MF00023893 |
| MF00023493 | MF00023493 | MF00023904 | MF00023904 |
| MF00023495 | MF00023496 | MF00023907 | MF00023907 |
| MF00023498 | MF00023500 | MF00023919 | MF00023919 |
| MF00023502 | MF00023504 | MF00023935 | MF00023935 |
| MF00023507 | MF00023509 | MF00023955 | MF00023955 |
| MF00023517 | MF00023517 | MF00023960 | MF00023960 |
| MF00023520 | MF00023520 | MF00023962 | MF00023963 |
| MF00023524 | MF00023524 | MF00023971 | MF00023971 |
| MF00023530 | MF00023530 | MF00023983 | MF00023983 |
| MF00023534 | MF00023534 | MF00024025 | MF00024025 |
| MF00023546 | MF00023546 | MF00024028 | MF00024028 |
| MF00023548 | MF00023548 | MF00024035 | MF00024035 |
| MF00023551 | MF00023551 | MF00024037 | MF00024037 |
| MF00023554 | MF00023554 | MF00024045 | MF00024052 |
| MF00023559 | MF00023560 | MF00024054 | MF00024056 |
| MF00023566 | MF00023568 | MF00024058 | MF00024059 |
| MF00023572 | MF00023572 | MF00024061 | MF00024068 |
| MF00023575 | MF00023575 | MF00024070 | MF00024070 |
| MF00023583 | MF00023585 | MF00024073 | MF00024073 |
| MF00023589 | MF00023593 | MF00024075 | MF00024075 |
| MF00023595 | MF00023595 | MF00024087 | MF00024087 |
| MF00023607 | MF00023607 | MF00024092 | MF00024092 |
| MF00023614 | MF00023614 | MF00024097 | MF00024098 |
| MF00023625 | MF00023625 | MF00024106 | MF00024106 |
| MF00023631 | MF00023631 | MF00024108 | MF00024108 |
| MF00023658 | MF00023658 | MF00024116 | MF00024116 |
| MF00023676 | MF00023676 | MF00024119 | MF00024119 |
| MF00023680 | MF00023682 | MF00024122 | MF00024122 |
| MF00023684 | MF00023684 | MF00024127 | MF00024128 |
| MF00023686 | MF00023687 | MF00024132 | MF00024132 |
| MF00023689 | MF00023707 | MF00024136 | MF00024136 |
| MF00023718 | MF00023719 | MF00024139 | MF00024143 |
| MF00023722 | MF00023723 | MF00024150 | MF00024152 |
| MF00023725 | MF00023729 | MF00024160 | MF00024163 |
| MF00023731 | MF00023737 | MF00024165 | MF00024167 |

**Documents Considered**                                             **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00024171 | MF00024171 | MF00024592 | MF00024593 |
| MF00024185 | MF00024185 | MF00024598 | MF00024598 |
| MF00024190 | MF00024192 | MF00024600 | MF00024600 |
| MF00024197 | MF00024197 | MF00024614 | MF00024614 |
| MF00024200 | MF00024200 | MF00024626 | MF00024626 |
| MF00024202 | MF00024202 | MF00024642 | MF00024642 |
| MF00024204 | MF00024204 | MF00024654 | MF00024654 |
| MF00024207 | MF00024207 | MF00024664 | MF00024664 |
| MF00024213 | MF00024213 | MF00024678 | MF00024678 |
| MF00024219 | MF00024219 | MF00024687 | MF00024687 |
| MF00024245 | MF00024245 | MF00024733 | MF00024733 |
| MF00024254 | MF00024254 | MF00024740 | MF00024740 |
| MF00024262 | MF00024262 | MF00024749 | MF00024750 |
| MF00024267 | MF00024267 | MF00024759 | MF00024759 |
| MF00024272 | MF00024272 | MF00024761 | MF00024761 |
| MF00024274 | MF00024274 | MF00024822 | MF00024823 |
| MF00024304 | MF00024304 | MF00024825 | MF00024825 |
| MF00024334 | MF00024334 | MF00024831 | MF00024831 |
| MF00024336 | MF00024336 | MF00024841 | MF00024841 |
| MF00024339 | MF00024339 | MF00024853 | MF00024853 |
| MF00024341 | MF00024341 | MF00024856 | MF00024856 |
| MF00024343 | MF00024343 | MF00024863 | MF00024863 |
| MF00024361 | MF00024361 | MF00024874 | MF00024874 |
| MF00024371 | MF00024372 | MF00024887 | MF00024888 |
| MF00024396 | MF00024397 | MF00024894 | MF00024894 |
| MF00024408 | MF00024408 | MF00024901 | MF00024901 |
| MF00024417 | MF00024417 | MF00024906 | MF00024906 |
| MF00024419 | MF00024419 | MF00024912 | MF00024912 |
| MF00024427 | MF00024427 | MF00024917 | MF00024917 |
| MF00024429 | MF00024429 | MF00024927 | MF00024927 |
| MF00024431 | MF00024431 | MF00024929 | MF00024929 |
| MF00024433 | MF00024433 | MF00024931 | MF00024931 |
| MF00024442 | MF00024442 | MF00024934 | MF00024934 |
| MF00024451 | MF00024451 | MF00024940 | MF00024940 |
| MF00024460 | MF00024460 | MF00024947 | MF00024949 |
| MF00024463 | MF00024463 | MF00024951 | MF00024952 |
| MF00024471 | MF00024471 | MF00024958 | MF00024958 |
| MF00024475 | MF00024475 | MF00024960 | MF00024960 |
| MF00024482 | MF00024482 | MF00024964 | MF00024964 |
| MF00024487 | MF00024487 | MF00024968 | MF00024968 |
| MF00024491 | MF00024491 | MF00024991 | MF00024991 |
| MF00024496 | MF00024496 | MF00025004 | MF00025004 |
| MF00024501 | MF00024501 | MF00025007 | MF00025009 |
| MF00024509 | MF00024509 | MF00025013 | MF00025013 |
| MF00024516 | MF00024517 | MF00025018 | MF00025019 |
| MF00024541 | MF00024541 | MF00025023 | MF00025023 |
| MF00024543 | MF00024543 | MF00025039 | MF00025039 |
| MF00024546 | MF00024546 | MF00025048 | MF00025048 |
| MF00024552 | MF00024552 | MF00025056 | MF00025056 |
| MF00024583 | MF00024583 | MF00025062 | MF00025062 |
| MF00024585 | MF00024585 | MF00025068 | MF00025068 |

**Documents Considered**                                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MF00025074 | MF00025074 | MF00025613 | MF00025614 |
| MF00025089 | MF00025089 | MF00025633 | MF00025633 |
| MF00025091 | MF00025091 | MF00025645 | MF00025646 |
| MF00025095 | MF00025095 | MF00025656 | MF00025656 |
| MF00025115 | MF00025116 | MF00025667 | MF00025667 |
| MF00025127 | MF00025127 | MF00025671 | MF00025671 |
| MF00025129 | MF00025129 | MF00025673 | MF00025673 |
| MF00025140 | MF00025140 | MF00025683 | MF00025683 |
| MF00025144 | MF00025144 | MF00025687 | MF00025687 |
| MF00025151 | MF00025152 | MF00025697 | MF00025697 |
| MF00025154 | MF00025154 | MF00025711 | MF00025712 |
| MF00025156 | MF00025157 | MF00025722 | MF00025722 |
| MF00025160 | MF00025161 | MF00025751 | MF00025753 |
| MF00025163 | MF00025163 | MF00025761 | MF00025761 |
| MF00025165 | MF00025165 | MF00025767 | MF00025767 |
| MF00025168 | MF00025168 | MF00025775 | MF00025775 |
| MF00025185 | MF00025185 | MF00025782 | MF00025782 |
| MF00025204 | MF00025204 | MF00025785 | MF00025785 |
| MF00025220 | MF00025220 | MF00025787 | MF00025787 |
| MF00025231 | MF00025231 | MF00025790 | MF00025793 |
| MF00025252 | MF00025252 | MF00025795 | MF00025795 |
| MF00025254 | MF00025254 | MF00025797 | MF00025797 |
| MF00025256 | MF00025256 | MF00025799 | MF00025799 |
| MF00025269 | MF00025270 | MF00025801 | MF00025804 |
| MF00025272 | MF00025272 | MF00025806 | MF00025806 |
| MF00025274 | MF00025274 | MF00025808 | MF00025812 |
| MF00025283 | MF00025285 | MF00025815 | MF00025815 |
| MF00025291 | MF00025291 | MF00025819 | MF00025819 |
| MF00025293 | MF00025295 | MF00025840 | MF00025841 |
| MF00025305 | MF00025310 | MF00025846 | MF00025846 |
| MF00025312 | MF00025325 | MF00025848 | MF00025848 |
| MF00025337 | MF00025338 | MF00025859 | MF00025859 |
| MF00025343 | MF00025343 | MF00025870 | MF00025870 |
| MF00025353 | MF00025354 | MF00025876 | MF00025876 |
| MF00025358 | MF00025360 | MF00025884 | MF00025884 |
| MF00025363 | MF00025363 | MF00025890 | MF00025890 |
| MF00025367 | MF00025367 | MF00025893 | MF00025893 |
| MF00025376 | MF00025376 | MF00025903 | MF00025907 |
| MF00025388 | MF00025390 | MF00025929 | MF00025930 |
| MF00025398 | MF00025398 | MF00025933 | MF00025934 |
| MF00025409 | MF00025409 | MF00025936 | MF00025937 |
| MF00025412 | MF00025412 | MF00025940 | MF00025940 |
| MF00025420 | MF00025422 | MF00025960 | MF00025960 |
| MF00025448 | MF00025448 | MF00025967 | MF00025967 |
| MF00025456 | MF00025457 | MF00025978 | MF00025978 |
| MF00025497 | MF00025497 | MF00025985 | MF00025985 |
| MF00025527 | MF00025527 | MF00025989 | MF00025989 |
| MF00025534 | MF00025534 | MF00025994 | MF00025994 |
| MF00025579 | MF00025579 | MF00025998 | MF00025999 |
| MF00025583 | MF00025588 | MF00026004 | MF00026004 |
| MF00025592 | MF00025592 | MF00026012 | MF00026012 |

**Documents Considered**                                   **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00026035 | MF00026035 | MF00026851 | MF00026851 |
| MF00026038 | MF00026038 | MF00026865 | MF00026866 |
| MF00026044 | MF00026044 | MF00026897 | MF00026897 |
| MF00026048 | MF00026048 | MF00026899 | MF00026899 |
| MF00026056 | MF00026056 | MF00026902 | MF00026902 |
| MF00026060 | MF00026060 | MF00026916 | MF00026917 |
| MF00026068 | MF00026068 | MF00026935 | MF00026935 |
| MF00026071 | MF00026071 | MF00026982 | MF00026982 |
| MF00026075 | MF00026075 | MF00026987 | MF00026988 |
| MF00026079 | MF00026079 | MF00026990 | MF00026990 |
| MF00026083 | MF00026084 | MF00026992 | MF00027008 |
| MF00026086 | MF00026086 | MF00027026 | MF00027026 |
| MF00026125 | MF00026125 | MF00027033 | MF00027033 |
| MF00026136 | MF00026136 | MF00027037 | MF00027038 |
| MF00026210 | MF00026211 | MF00027042 | MF00027043 |
| MF00026214 | MF00026214 | MF00027047 | MF00027048 |
| MF00026217 | MF00026217 | MF00027052 | MF00027052 |
| MF00026223 | MF00026223 | MF00027059 | MF00027059 |
| MF00026230 | MF00026231 | MF00027077 | MF00027077 |
| MF00026242 | MF00026243 | MF00027080 | MF00027080 |
| MF00026277 | MF00026277 | MF00027083 | MF00027083 |
| MF00026294 | MF00026294 | MF00027087 | MF00027087 |
| MF00026298 | MF00026299 | MF00027096 | MF00027097 |
| MF00026316 | MF00026316 | MF00027101 | MF00027102 |
| MF00026324 | MF00026326 | MF00027121 | MF00027121 |
| MF00026359 | MF00026359 | MF00027153 | MF00027153 |
| MF00026369 | MF00026369 | MF00027212 | MF00027212 |
| MF00026373 | MF00026373 | MF00027221 | MF00027221 |
| MF00026395 | MF00026395 | MF00027330 | MF00027330 |
| MF00026444 | MF00026444 | MF00027382 | MF00027383 |
| MF00026450 | MF00026451 | MF00027385 | MF00027385 |
| MF00026545 | MF00026546 | MF00027400 | MF00027400 |
| MF00026556 | MF00026556 | MF00027418 | MF00027418 |
| MF00026585 | MF00026585 | MF00027430 | MF00027430 |
| MF00026587 | MF00026587 | MF00027471 | MF00027471 |
| MF00026630 | MF00026630 | MF00027503 | MF00027504 |
| MF00026639 | MF00026639 | MF00027510 | MF00027512 |
| MF00026679 | MF00026679 | MF00027551 | MF00027551 |
| MF00026693 | MF00026693 | MF00027587 | MF00027587 |
| MF00026695 | MF00026696 | MF00027610 | MF00027610 |
| MF00026729 | MF00026730 | MF00027619 | MF00027619 |
| MF00026747 | MF00026747 | MF00027631 | MF00027631 |
| MF00026754 | MF00026754 | MF00027643 | MF00027643 |
| MF00026764 | MF00026764 | MF00027649 | MF00027649 |
| MF00026776 | MF00026777 | MF00027658 | MF00027658 |
| MF00026784 | MF00026784 | MF00027697 | MF00027697 |
| MF00026791 | MF00026791 | MF00027759 | MF00027759 |
| MF00026799 | MF00026800 | MF00027762 | MF00027762 |
| MF00026803 | MF00026803 | MF00027766 | MF00027766 |
| MF00026808 | MF00026808 | MF00027784 | MF00027784 |
| MF00026825 | MF00026825 | MF00027799 | MF00027800 |

**Documents Considered**                                            **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00027818 | MF00027818 | MF00028379 | MF00028379 |
| MF00027829 | MF00027829 | MF00028385 | MF00028385 |
| MF00027835 | MF00027836 | MF00028414 | MF00028414 |
| MF00027843 | MF00027843 | MF00028424 | MF00028426 |
| MF00027846 | MF00027847 | MF00028431 | MF00028432 |
| MF00027850 | MF00027852 | MF00028438 | MF00028438 |
| MF00027859 | MF00027859 | MF00028450 | MF00028451 |
| MF00027870 | MF00027870 | MF00028453 | MF00028453 |
| MF00027879 | MF00027880 | MF00028458 | MF00028458 |
| MF00027885 | MF00027885 | MF00028468 | MF00028468 |
| MF00027887 | MF00027887 | MF00028481 | MF00028481 |
| MF00027889 | MF00027889 | MF00028487 | MF00028487 |
| MF00027903 | MF00027903 | MF00028493 | MF00028493 |
| MF00027908 | MF00027908 | MF00028500 | MF00028500 |
| MF00027914 | MF00027914 | MF00028503 | MF00028503 |
| MF00027917 | MF00027917 | MF00028523 | MF00028524 |
| MF00027928 | MF00027929 | MF00028533 | MF00028535 |
| MF00027962 | MF00027964 | MF00028541 | MF00028541 |
| MF00027967 | MF00027967 | MF00028545 | MF00028545 |
| MF00027972 | MF00027972 | MF00028547 | MF00028548 |
| MF00028002 | MF00028003 | MF00028551 | MF00028555 |
| MF00028009 | MF00028010 | MF00028559 | MF00028560 |
| MF00028030 | MF00028030 | MF00028562 | MF00028562 |
| MF00028042 | MF00028043 | MF00028564 | MF00028564 |
| MF00028060 | MF00028060 | MF00028596 | MF00028596 |
| MF00028072 | MF00028073 | MF00028617 | MF00028617 |
| MF00028085 | MF00028086 | MF00028628 | MF00028628 |
| MF00028103 | MF00028103 | MF00028665 | MF00028665 |
| MF00028109 | MF00028111 | MF00028669 | MF00028672 |
| MF00028163 | MF00028163 | MF00028677 | MF00028678 |
| MF00028177 | MF00028177 | MF00028680 | MF00028682 |
| MF00028189 | MF00028189 | MF00028687 | MF00028691 |
| MF00028256 | MF00028258 | MF00028697 | MF00028716 |
| MF00028261 | MF00028261 | MF00028732 | MF00028733 |
| MF00028269 | MF00028269 | MF00028735 | MF00028739 |
| MF00028282 | MF00028282 | MF00028742 | MF00028743 |
| MF00028284 | MF00028284 | MF00028746 | MF00028746 |
| MF00028327 | MF00028327 | MF00028749 | MF00028749 |
| MF00028332 | MF00028332 | MF00028751 | MF00028751 |
| MF00028335 | MF00028335 | MF00028756 | MF00028758 |
| MF00028341 | MF00028341 | MF00028784 | MF00028786 |
| MF00028343 | MF00028343 | MF00028794 | MF00028794 |
| MF00028350 | MF00028350 | MF00028801 | MF00028801 |
| MF00028352 | MF00028352 | MF00028814 | MF00028814 |
| MF00028354 | MF00028354 | MF00028825 | MF00028825 |
| MF00028358 | MF00028358 | MF00028856 | MF00028856 |
| MF00028363 | MF00028364 | MF00028893 | MF00028893 |
| MF00028366 | MF00028366 | MF00028895 | MF00028896 |
| MF00028369 | MF00028369 | MF00028923 | MF00028923 |
| MF00028372 | MF00028374 | MF00028929 | MF00028929 |
| MF00028376 | MF00028377 | MF00028936 | MF00028937 |

**Documents Considered**                                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00028960 | MF00028960 | MF00029446 | MF00029446 |
| MF00028986 | MF00028991 | MF00029453 | MF00029453 |
| MF00028995 | MF00028995 | MF00029456 | MF00029456 |
| MF00029017 | MF00029018 | MF00029459 | MF00029459 |
| MF00029036 | MF00029037 | MF00029462 | MF00029462 |
| MF00029040 | MF00029040 | MF00029465 | MF00029467 |
| MF00029051 | MF00029051 | MF00029512 | MF00029512 |
| MF00029062 | MF00029062 | MF00029582 | MF00029584 |
| MF00029067 | MF00029068 | MF00029595 | MF00029595 |
| MF00029078 | MF00029078 | MF00029602 | MF00029603 |
| MF00029080 | MF00029081 | MF00029609 | MF00029609 |
| MF00029090 | MF00029090 | MF00029645 | MF00029647 |
| MF00029101 | MF00029102 | MF00029650 | MF00029650 |
| MF00029113 | MF00029113 | MF00029665 | MF00029665 |
| MF00029155 | MF00029155 | MF00029691 | MF00029691 |
| MF00029159 | MF00029159 | MF00029700 | MF00029701 |
| MF00029166 | MF00029166 | MF00029762 | MF00029762 |
| MF00029173 | MF00029173 | MF00029767 | MF00029767 |
| MF00029176 | MF00029179 | MF00029812 | MF00029812 |
| MF00029184 | MF00029189 | MF00029828 | MF00029828 |
| MF00029195 | MF00029197 | MF00029831 | MF00029831 |
| MF00029201 | MF00029205 | MF00029864 | MF00029864 |
| MF00029207 | MF00029207 | MF00029929 | MF00029929 |
| MF00029209 | MF00029210 | MF00029949 | MF00029949 |
| MF00029228 | MF00029229 | MF00029974 | MF00029974 |
| MF00029236 | MF00029238 | MF00029994 | MF00029994 |
| MF00029251 | MF00029251 | MF00030001 | MF00030001 |
| MF00029262 | MF00029262 | MF00030018 | MF00030018 |
| MF00029269 | MF00029269 | MF00030020 | MF00030020 |
| MF00029275 | MF00029276 | MF00030056 | MF00030056 |
| MF00029281 | MF00029281 | MF00030061 | MF00030062 |
| MF00029283 | MF00029283 | MF00030083 | MF00030085 |
| MF00029289 | MF00029293 | MF00030092 | MF00030092 |
| MF00029314 | MF00029315 | MF00030107 | MF00030107 |
| MF00029317 | MF00029320 | MF00030133 | MF00030134 |
| MF00029323 | MF00029323 | MF00030152 | MF00030152 |
| MF00029348 | MF00029348 | MF00030156 | MF00030158 |
| MF00029357 | MF00029359 | MF00030161 | MF00030161 |
| MF00029367 | MF00029367 | MF00030163 | MF00030163 |
| MF00029374 | MF00029374 | MF00030166 | MF00030166 |
| MF00029379 | MF00029379 | MF00030190 | MF00030190 |
| MF00029381 | MF00029381 | MF00030254 | MF00030254 |
| MF00029383 | MF00029383 | MF00030256 | MF00030256 |
| MF00029386 | MF00029387 | MF00030260 | MF00030260 |
| MF00029392 | MF00029392 | MF00030262 | MF00030277 |
| MF00029401 | MF00029401 | MF00030292 | MF00030292 |
| MF00029404 | MF00029404 | MF00030299 | MF00030299 |
| MF00029424 | MF00029424 | MF00030304 | MF00030304 |
| MF00029432 | MF00029432 | MF00030308 | MF00030309 |
| MF00029435 | MF00029436 | MF00030313 | MF00030314 |
| MF00029443 | MF00029443 | MF00030323 | MF00030323 |

**Documents Considered**

**EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00030334 | MF00030334 | MF00031021 | MF00031023 |
| MF00030337 | MF00030337 | MF00031027 | MF00031027 |
| MF00030343 | MF00030343 | MF00031034 | MF00031035 |
| MF00030347 | MF00030347 | MF00031040 | MF00031042 |
| MF00030361 | MF00030361 | MF00031046 | MF00031046 |
| MF00030378 | MF00030378 | MF00031048 | MF00031048 |
| MF00030415 | MF00030415 | MF00031050 | MF00031050 |
| MF00030433 | MF00030433 | MF00031058 | MF00031058 |
| MF00030440 | MF00030440 | MF00031063 | MF00031064 |
| MF00030470 | MF00030470 | MF00031067 | MF00031067 |
| MF00030473 | MF00030473 | MF00031071 | MF00031071 |
| MF00030517 | MF00030518 | MF00031074 | MF00031074 |
| MF00030525 | MF00030526 | MF00031082 | MF00031082 |
| MF00030537 | MF00030537 | MF00031084 | MF00031084 |
| MF00030549 | MF00030549 | MF00031088 | MF00031089 |
| MF00030558 | MF00030558 | MF00031107 | MF00031109 |
| MF00030576 | MF00030576 | MF00031111 | MF00031111 |
| MF00030615 | MF00030616 | MF00031116 | MF00031116 |
| MF00030618 | MF00030618 | MF00031147 | MF00031148 |
| MF00030622 | MF00030622 | MF00031152 | MF00031153 |
| MF00030624 | MF00030624 | MF00031155 | MF00031156 |
| MF00030628 | MF00030628 | MF00031169 | MF00031169 |
| MF00030631 | MF00030632 | MF00031177 | MF00031178 |
| MF00030646 | MF00030647 | MF00031189 | MF00031189 |
| MF00030660 | MF00030660 | MF00031199 | MF00031199 |
| MF00030679 | MF00030679 | MF00031211 | MF00031212 |
| MF00030682 | MF00030682 | MF00031232 | MF00031234 |
| MF00030684 | MF00030684 | MF00031264 | MF00031265 |
| MF00030695 | MF00030695 | MF00031275 | MF00031275 |
| MF00030703 | MF00030703 | MF00031282 | MF00031283 |
| MF00030706 | MF00030706 | MF00031291 | MF00031291 |
| MF00030725 | MF00030725 | MF00031293 | MF00031293 |
| MF00030745 | MF00030745 | MF00031298 | MF00031298 |
| MF00030751 | MF00030751 | MF00031337 | MF00031339 |
| MF00030796 | MF00030796 | MF00031342 | MF00031342 |
| MF00030806 | MF00030807 | MF00031348 | MF00031349 |
| MF00030812 | MF00030812 | MF00031361 | MF00031361 |
| MF00030819 | MF00030819 | MF00031367 | MF00031367 |
| MF00030864 | MF00030864 | MF00031389 | MF00031389 |
| MF00030872 | MF00030872 | MF00031401 | MF00031401 |
| MF00030880 | MF00030880 | MF00031404 | MF00031407 |
| MF00030885 | MF00030885 | MF00031410 | MF00031411 |
| MF00030890 | MF00030891 | MF00031420 | MF00031420 |
| MF00030951 | MF00030953 | MF00031424 | MF00031424 |
| MF00030957 | MF00030958 | MF00031428 | MF00031428 |
| MF00030960 | MF00030960 | MF00031432 | MF00031433 |
| MF00030971 | MF00030971 | MF00031435 | MF00031442 |
| MF00030975 | MF00030976 | MF00031444 | MF00031445 |
| MF00030998 | MF00030999 | MF00031447 | MF00031447 |
| MF00031010 | MF00031012 | MF00031453 | MF00031453 |
| MF00031016 | MF00031019 | MF00031465 | MF00031465 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00031469 | MF00031469 | MF00031945 | MF00031945 |
| MF00031480 | MF00031483 | MF00031966 | MF00031966 |
| MF00031485 | MF00031487 | MF00031995 | MF00031995 |
| MF00031490 | MF00031492 | MF00031997 | MF00031998 |
| MF00031495 | MF00031497 | MF00032009 | MF00032009 |
| MF00031506 | MF00031506 | MF00032022 | MF00032022 |
| MF00031509 | MF00031509 | MF00032032 | MF00032032 |
| MF00031514 | MF00031514 | MF00032042 | MF00032042 |
| MF00031522 | MF00031522 | MF00032069 | MF00032069 |
| MF00031534 | MF00031534 | MF00032073 | MF00032074 |
| MF00031544 | MF00031544 | MF00032091 | MF00032102 |
| MF00031547 | MF00031547 | MF00032104 | MF00032104 |
| MF00031549 | MF00031549 | MF00032106 | MF00032106 |
| MF00031552 | MF00031552 | MF00032109 | MF00032114 |
| MF00031561 | MF00031562 | MF00032116 | MF00032116 |
| MF00031569 | MF00031571 | MF00032118 | MF00032120 |
| MF00031576 | MF00031576 | MF00032132 | MF00032132 |
| MF00031579 | MF00031579 | MF00032138 | MF00032138 |
| MF00031582 | MF00031582 | MF00032143 | MF00032144 |
| MF00031587 | MF00031590 | MF00032154 | MF00032154 |
| MF00031594 | MF00031595 | MF00032156 | MF00032156 |
| MF00031597 | MF00031597 | MF00032158 | MF00032158 |
| MF00031599 | MF00031599 | MF00032164 | MF00032164 |
| MF00031616 | MF00031616 | MF00032175 | MF00032176 |
| MF00031627 | MF00031627 | MF00032182 | MF00032182 |
| MF00031640 | MF00031640 | MF00032185 | MF00032185 |
| MF00031646 | MF00031646 | MF00032189 | MF00032190 |
| MF00031677 | MF00031678 | MF00032192 | MF00032195 |
| MF00031682 | MF00031685 | MF00032201 | MF00032204 |
| MF00031689 | MF00031690 | MF00032212 | MF00032213 |
| MF00031692 | MF00031712 | MF00032215 | MF00032215 |
| MF00031721 | MF00031722 | MF00032217 | MF00032220 |
| MF00031725 | MF00031726 | MF00032223 | MF00032223 |
| MF00031728 | MF00031732 | MF00032243 | MF00032243 |
| MF00031734 | MF00031734 | MF00032250 | MF00032252 |
| MF00031738 | MF00031739 | MF00032263 | MF00032263 |
| MF00031741 | MF00031741 | MF00032265 | MF00032265 |
| MF00031745 | MF00031745 | MF00032267 | MF00032267 |
| MF00031748 | MF00031748 | MF00032283 | MF00032283 |
| MF00031752 | MF00031752 | MF00032303 | MF00032303 |
| MF00031754 | MF00031754 | MF00032325 | MF00032325 |
| MF00031772 | MF00031772 | MF00032327 | MF00032328 |
| MF00031779 | MF00031779 | MF00032347 | MF00032347 |
| MF00031790 | MF00031792 | MF00032354 | MF00032354 |
| MF00031795 | MF00031796 | MF00032389 | MF00032389 |
| MF00031828 | MF00031828 | MF00032393 | MF00032395 |
| MF00031856 | MF00031857 | MF00032398 | MF00032398 |
| MF00031892 | MF00031894 | MF00032416 | MF00032417 |
| MF00031912 | MF00031912 | MF00032443 | MF00032443 |
| MF00031930 | MF00031930 | MF00032455 | MF00032455 |
| MF00031935 | MF00031940 | MF00032464 | MF00032464 |

**Documents Considered**                                                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00032469 | MF00032469 | MF00033248 | MF00033248 |
| MF00032471 | MF00032471 | MF00033260 | MF00033260 |
| MF00032473 | MF00032473 | MF00033263 | MF00033265 |
| MF00032475 | MF00032476 | MF00033268 | MF00033268 |
| MF00032495 | MF00032495 | MF00033271 | MF00033272 |
| MF00032502 | MF00032502 | MF00033274 | MF00033275 |
| MF00032519 | MF00032519 | MF00033280 | MF00033283 |
| MF00032524 | MF00032524 | MF00033287 | MF00033306 |
| MF00032535 | MF00032535 | MF00033316 | MF00033317 |
| MF00032547 | MF00032547 | MF00033322 | MF00033322 |
| MF00032550 | MF00032550 | MF00033330 | MF00033331 |
| MF00032571 | MF00032571 | MF00033336 | MF00033338 |
| MF00032580 | MF00032580 | MF00033343 | MF00033344 |
| MF00032584 | MF00032584 | MF00033352 | MF00033352 |
| MF00032622 | MF00032622 | MF00033355 | MF00033355 |
| MF00032625 | MF00032625 | MF00033372 | MF00033372 |
| MF00032750 | MF00032751 | MF00033376 | MF00033376 |
| MF00032768 | MF00032768 | MF00033385 | MF00033385 |
| MF00032780 | MF00032780 | MF00033403 | MF00033404 |
| MF00032790 | MF00032790 | MF00033431 | MF00033431 |
| MF00032793 | MF00032793 | MF00033503 | MF00033505 |
| MF00032845 | MF00032845 | MF00033524 | MF00033524 |
| MF00032855 | MF00032855 | MF00033532 | MF00033532 |
| MF00032865 | MF00032865 | MF00033539 | MF00033539 |
| MF00032893 | MF00032893 | MF00033590 | MF00033590 |
| MF00032908 | MF00032908 | MF00033623 | MF00033623 |
| MF00032912 | MF00032912 | MF00033711 | MF00033712 |
| MF00032914 | MF00032914 | MF00033715 | MF00033717 |
| MF00032955 | MF00032955 | MF00033732 | MF00033732 |
| MF00032957 | MF00032957 | MF00033736 | MF00033737 |
| MF00032959 | MF00032959 | MF00033747 | MF00033747 |
| MF00032982 | MF00032982 | MF00033752 | MF00033753 |
| MF00032991 | MF00032991 | MF00033755 | MF00033755 |
| MF00032996 | MF00032996 | MF00033766 | MF00033767 |
| MF00033002 | MF00033002 | MF00033808 | MF00033808 |
| MF00033010 | MF00033010 | MF00033812 | MF00033812 |
| MF00033020 | MF00033020 | MF00033851 | MF00033852 |
| MF00033026 | MF00033027 | MF00033860 | MF00033862 |
| MF00033038 | MF00033039 | MF00033881 | MF00033881 |
| MF00033043 | MF00033044 | MF00034013 | MF00034013 |
| MF00033049 | MF00033049 | MF00034022 | MF00034022 |
| MF00033062 | MF00033062 | MF00034056 | MF00034056 |
| MF00033067 | MF00033067 | MF00034133 | MF00034134 |
| MF00033073 | MF00033073 | MF00034152 | MF00034153 |
| MF00033085 | MF00033085 | MF00034194 | MF00034194 |
| MF00033094 | MF00033094 | MF00034197 | MF00034198 |
| MF00033106 | MF00033107 | MF00034211 | MF00034211 |
| MF00033136 | MF00033136 | MF00034216 | MF00034218 |
| MF00033148 | MF00033148 | MF00034249 | MF00034249 |
| MF00033156 | MF00033157 | MF00034259 | MF00034259 |
| MF00033203 | MF00033203 | MF00034261 | MF00034261 |

**Documents Considered**                                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00034284 | MF00034287 | MF00034858 | MF00034858 |
| MF00034292 | MF00034292 | MF00034860 | MF00034878 |
| MF00034322 | MF00034322 | MF00034897 | MF00034897 |
| MF00034327 | MF00034327 | MF00034904 | MF00034905 |
| MF00034333 | MF00034334 | MF00034908 | MF00034909 |
| MF00034389 | MF00034389 | MF00034913 | MF00034914 |
| MF00034407 | MF00034408 | MF00034917 | MF00034918 |
| MF00034436 | MF00034436 | MF00034922 | MF00034922 |
| MF00034441 | MF00034441 | MF00034946 | MF00034948 |
| MF00034447 | MF00034447 | MF00034950 | MF00034950 |
| MF00034452 | MF00034452 | MF00034953 | MF00034953 |
| MF00034460 | MF00034460 | MF00034955 | MF00034955 |
| MF00034477 | MF00034477 | MF00034967 | MF00034968 |
| MF00034479 | MF00034479 | MF00034971 | MF00034972 |
| MF00034519 | MF00034519 | MF00034991 | MF00034991 |
| MF00034523 | MF00034523 | MF00035029 | MF00035029 |
| MF00034530 | MF00034530 | MF00035058 | MF00035058 |
| MF00034560 | MF00034560 | MF00035065 | MF00035067 |
| MF00034568 | MF00034568 | MF00035091 | MF00035091 |
| MF00034572 | MF00034572 | MF00035143 | MF00035143 |
| MF00034577 | MF00034577 | MF00035169 | MF00035169 |
| MF00034583 | MF00034586 | MF00035181 | MF00035181 |
| MF00034593 | MF00034593 | MF00035228 | MF00035228 |
| MF00034600 | MF00034600 | MF00035232 | MF00035233 |
| MF00034602 | MF00034602 | MF00035235 | MF00035235 |
| MF00034604 | MF00034604 | MF00035250 | MF00035250 |
| MF00034608 | MF00034608 | MF00035264 | MF00035264 |
| MF00034615 | MF00034615 | MF00035275 | MF00035275 |
| MF00034618 | MF00034619 | MF00035311 | MF00035311 |
| MF00034621 | MF00034621 | MF00035330 | MF00035330 |
| MF00034625 | MF00034625 | MF00035335 | MF00035335 |
| MF00034636 | MF00034636 | MF00035343 | MF00035344 |
| MF00034644 | MF00034644 | MF00035351 | MF00035353 |
| MF00034654 | MF00034654 | MF00035365 | MF00035365 |
| MF00034663 | MF00034664 | MF00035367 | MF00035367 |
| MF00034670 | MF00034670 | MF00035406 | MF00035406 |
| MF00034672 | MF00034672 | MF00035414 | MF00035414 |
| MF00034676 | MF00034676 | MF00035427 | MF00035428 |
| MF00034685 | MF00034687 | MF00035431 | MF00035431 |
| MF00034694 | MF00034694 | MF00035454 | MF00035455 |
| MF00034712 | MF00034712 | MF00035465 | MF00035466 |
| MF00034727 | MF00034727 | MF00035475 | MF00035476 |
| MF00034739 | MF00034740 | MF00035481 | MF00035482 |
| MF00034756 | MF00034756 | MF00035490 | MF00035490 |
| MF00034758 | MF00034758 | MF00035520 | MF00035520 |
| MF00034763 | MF00034765 | MF00035573 | MF00035574 |
| MF00034767 | MF00034767 | MF00035576 | MF00035576 |
| MF00034770 | MF00034773 | MF00035581 | MF00035581 |
| MF00034789 | MF00034790 | MF00035583 | MF00035583 |
| MF00034808 | MF00034808 | MF00035595 | MF00035595 |
| MF00034851 | MF00034854 | MF00035599 | MF00035599 |

**Documents Considered**                                                        **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00035627 | MF00035627 | MF00036152 | MF00036153 |
| MF00035629 | MF00035629 | MF00036155 | MF00036155 |
| MF00035643 | MF00035645 | MF00036161 | MF00036161 |
| MF00035652 | MF00035653 | MF00036178 | MF00036178 |
| MF00035655 | MF00035657 | MF00036191 | MF00036191 |
| MF00035659 | MF00035661 | MF00036196 | MF00036196 |
| MF00035665 | MF00035665 | MF00036198 | MF00036199 |
| MF00035675 | MF00035675 | MF00036201 | MF00036203 |
| MF00035685 | MF00035685 | MF00036207 | MF00036208 |
| MF00035691 | MF00035691 | MF00036211 | MF00036211 |
| MF00035693 | MF00035693 | MF00036214 | MF00036214 |
| MF00035695 | MF00035695 | MF00036225 | MF00036225 |
| MF00035702 | MF00035702 | MF00036227 | MF00036227 |
| MF00035709 | MF00035710 | MF00036232 | MF00036233 |
| MF00035714 | MF00035714 | MF00036243 | MF00036243 |
| MF00035720 | MF00035720 | MF00036249 | MF00036249 |
| MF00035723 | MF00035723 | MF00036256 | MF00036256 |
| MF00035733 | MF00035733 | MF00036262 | MF00036262 |
| MF00035766 | MF00035766 | MF00036268 | MF00036268 |
| MF00035768 | MF00035768 | MF00036272 | MF00036272 |
| MF00035808 | MF00035809 | MF00036278 | MF00036278 |
| MF00035814 | MF00035815 | MF00036294 | MF00036295 |
| MF00035834 | MF00035834 | MF00036304 | MF00036306 |
| MF00035845 | MF00035846 | MF00036312 | MF00036312 |
| MF00035851 | MF00035851 | MF00036319 | MF00036319 |
| MF00035859 | MF00035859 | MF00036326 | MF00036327 |
| MF00035870 | MF00035870 | MF00036335 | MF00036335 |
| MF00035880 | MF00035880 | MF00036337 | MF00036337 |
| MF00035894 | MF00035894 | MF00036364 | MF00036364 |
| MF00035902 | MF00035902 | MF00036387 | MF00036387 |
| MF00035936 | MF00035936 | MF00036398 | MF00036398 |
| MF00035941 | MF00035942 | MF00036429 | MF00036430 |
| MF00035962 | MF00035962 | MF00036434 | MF00036436 |
| MF00035976 | MF00035976 | MF00036438 | MF00036438 |
| MF00035979 | MF00035979 | MF00036441 | MF00036442 |
| MF00036037 | MF00036037 | MF00036444 | MF00036444 |
| MF00036039 | MF00036039 | MF00036446 | MF00036462 |
| MF00036042 | MF00036042 | MF00036472 | MF00036472 |
| MF00036049 | MF00036049 | MF00036474 | MF00036474 |
| MF00036063 | MF00036063 | MF00036478 | MF00036479 |
| MF00036065 | MF00036065 | MF00036481 | MF00036485 |
| MF00036082 | MF00036082 | MF00036488 | MF00036489 |
| MF00036089 | MF00036089 | MF00036492 | MF00036493 |
| MF00036095 | MF00036096 | MF00036495 | MF00036495 |
| MF00036107 | MF00036107 | MF00036497 | MF00036497 |
| MF00036117 | MF00036117 | MF00036502 | MF00036502 |
| MF00036139 | MF00036140 | MF00036508 | MF00036508 |
| MF00036143 | MF00036143 | MF00036523 | MF00036524 |
| MF00036145 | MF00036145 | MF00036532 | MF00036532 |
| MF00036148 | MF00036148 | MF00036552 | MF00036552 |
| MF00036150 | MF00036150 | MF00036591 | MF00036591 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00036593 | MF00036593 | MF00037061 | MF00037063 |
| MF00036627 | MF00036629 | MF00037075 | MF00037075 |
| MF00036653 | MF00036653 | MF00037082 | MF00037082 |
| MF00036658 | MF00036658 | MF00037084 | MF00037084 |
| MF00036660 | MF00036660 | MF00037087 | MF00037087 |
| MF00036667 | MF00036668 | MF00037093 | MF00037093 |
| MF00036688 | MF00036688 | MF00037102 | MF00037102 |
| MF00036706 | MF00036706 | MF00037120 | MF00037120 |
| MF00036712 | MF00036717 | MF00037127 | MF00037127 |
| MF00036722 | MF00036722 | MF00037130 | MF00037130 |
| MF00036743 | MF00036744 | MF00037136 | MF00037136 |
| MF00036759 | MF00036760 | MF00037139 | MF00037139 |
| MF00036775 | MF00036775 | MF00037145 | MF00037145 |
| MF00036779 | MF00036779 | MF00037148 | MF00037148 |
| MF00036786 | MF00036786 | MF00037150 | MF00037150 |
| MF00036789 | MF00036789 | MF00037153 | MF00037153 |
| MF00036791 | MF00036792 | MF00037155 | MF00037157 |
| MF00036801 | MF00036801 | MF00037198 | MF00037198 |
| MF00036821 | MF00036821 | MF00037258 | MF00037258 |
| MF00036832 | MF00036832 | MF00037277 | MF00037278 |
| MF00036875 | MF00036875 | MF00037321 | MF00037322 |
| MF00036882 | MF00036882 | MF00037333 | MF00037333 |
| MF00036886 | MF00036886 | MF00037339 | MF00037340 |
| MF00036889 | MF00036889 | MF00037366 | MF00037366 |
| MF00036892 | MF00036893 | MF00037375 | MF00037376 |
| MF00036895 | MF00036896 | MF00037378 | MF00037378 |
| MF00036898 | MF00036898 | MF00037542 | MF00037542 |
| MF00036900 | MF00036906 | MF00037577 | MF00037577 |
| MF00036909 | MF00036913 | MF00037579 | MF00037579 |
| MF00036915 | MF00036919 | MF00037626 | MF00037626 |
| MF00036921 | MF00036921 | MF00037662 | MF00037662 |
| MF00036923 | MF00036924 | MF00037673 | MF00037673 |
| MF00036935 | MF00036935 | MF00037675 | MF00037675 |
| MF00036942 | MF00036943 | MF00037707 | MF00037707 |
| MF00036947 | MF00036948 | MF00037725 | MF00037725 |
| MF00036950 | MF00036950 | MF00037733 | MF00037733 |
| MF00036959 | MF00036959 | MF00037743 | MF00037743 |
| MF00036963 | MF00036963 | MF00037754 | MF00037754 |
| MF00036974 | MF00036974 | MF00037759 | MF00037759 |
| MF00036978 | MF00036978 | MF00037765 | MF00037765 |
| MF00036981 | MF00036981 | MF00037773 | MF00037774 |
| MF00036987 | MF00036988 | MF00037782 | MF00037782 |
| MF00036993 | MF00036993 | MF00037793 | MF00037793 |
| MF00036995 | MF00036995 | MF00037798 | MF00037798 |
| MF00036999 | MF00037003 | MF00037823 | MF00037824 |
| MF00037009 | MF00037009 | MF00037850 | MF00037850 |
| MF00037021 | MF00037023 | MF00037897 | MF00037897 |
| MF00037025 | MF00037025 | MF00037933 | MF00037935 |
| MF00037027 | MF00037028 | MF00037937 | MF00037937 |
| MF00037032 | MF00037032 | MF00037939 | MF00037939 |
| MF00037054 | MF00037054 | MF00037941 | MF00037959 |

**Documents Considered**                                                      **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00037972 | MF00037972 | MF00038707 | MF00038708 |
| MF00037979 | MF00037981 | MF00038711 | MF00038711 |
| MF00037984 | MF00037985 | MF00038715 | MF00038715 |
| MF00037989 | MF00037989 | MF00038718 | MF00038718 |
| MF00037993 | MF00037993 | MF00038724 | MF00038725 |
| MF00037997 | MF00037997 | MF00038731 | MF00038731 |
| MF00038014 | MF00038014 | MF00038748 | MF00038750 |
| MF00038018 | MF00038018 | MF00038752 | MF00038752 |
| MF00038021 | MF00038021 | MF00038757 | MF00038757 |
| MF00038024 | MF00038024 | MF00038787 | MF00038789 |
| MF00038039 | MF00038039 | MF00038792 | MF00038794 |
| MF00038042 | MF00038042 | MF00038796 | MF00038797 |
| MF00038071 | MF00038071 | MF00038810 | MF00038810 |
| MF00038128 | MF00038129 | MF00038818 | MF00038819 |
| MF00038151 | MF00038151 | MF00038829 | MF00038829 |
| MF00038154 | MF00038154 | MF00038838 | MF00038838 |
| MF00038211 | MF00038211 | MF00038847 | MF00038848 |
| MF00038295 | MF00038296 | MF00038855 | MF00038855 |
| MF00038298 | MF00038300 | MF00038858 | MF00038858 |
| MF00038314 | MF00038314 | MF00038862 | MF00038864 |
| MF00038415 | MF00038417 | MF00038887 | MF00038888 |
| MF00038433 | MF00038433 | MF00038891 | MF00038891 |
| MF00038493 | MF00038493 | MF00038896 | MF00038896 |
| MF00038496 | MF00038496 | MF00038902 | MF00038902 |
| MF00038511 | MF00038511 | MF00038908 | MF00038909 |
| MF00038514 | MF00038514 | MF00038917 | MF00038917 |
| MF00038518 | MF00038519 | MF00038919 | MF00038919 |
| MF00038522 | MF00038522 | MF00038964 | MF00038966 |
| MF00038525 | MF00038526 | MF00038969 | MF00038969 |
| MF00038529 | MF00038531 | MF00038974 | MF00038974 |
| MF00038534 | MF00038534 | MF00038988 | MF00038988 |
| MF00038536 | MF00038536 | MF00038990 | MF00038990 |
| MF00038599 | MF00038602 | MF00039015 | MF00039015 |
| MF00038604 | MF00038604 | MF00039021 | MF00039021 |
| MF00038606 | MF00038606 | MF00039024 | MF00039024 |
| MF00038608 | MF00038608 | MF00039027 | MF00039027 |
| MF00038612 | MF00038612 | MF00039029 | MF00039029 |
| MF00038623 | MF00038623 | MF00039034 | MF00039034 |
| MF00038629 | MF00038629 | MF00039036 | MF00039036 |
| MF00038644 | MF00038645 | MF00039043 | MF00039043 |
| MF00038655 | MF00038657 | MF00039045 | MF00039045 |
| MF00038661 | MF00038664 | MF00039047 | MF00039047 |
| MF00038666 | MF00038668 | MF00039051 | MF00039051 |
| MF00038672 | MF00038672 | MF00039055 | MF00039056 |
| MF00038678 | MF00038678 | MF00039058 | MF00039060 |
| MF00038685 | MF00038685 | MF00039062 | MF00039065 |
| MF00038687 | MF00038688 | MF00039067 | MF00039068 |
| MF00038692 | MF00038692 | MF00039070 | MF00039070 |
| MF00038694 | MF00038694 | MF00039076 | MF00039076 |
| MF00038696 | MF00038696 | MF00039091 | MF00039091 |
| MF00038702 | MF00038702 | MF00039101 | MF00039101 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00039104 | MF00039104 | MF00039460 | MF00039463 |
| MF00039106 | MF00039107 | MF00039482 | MF00039482 |
| MF00039109 | MF00039112 | MF00039489 | MF00039489 |
| MF00039115 | MF00039116 | MF00039512 | MF00039512 |
| MF00039119 | MF00039119 | MF00039528 | MF00039528 |
| MF00039121 | MF00039121 | MF00039532 | MF00039537 |
| MF00039130 | MF00039131 | MF00039541 | MF00039541 |
| MF00039133 | MF00039133 | MF00039561 | MF00039562 |
| MF00039138 | MF00039139 | MF00039574 | MF00039575 |
| MF00039147 | MF00039147 | MF00039586 | MF00039586 |
| MF00039152 | MF00039152 | MF00039594 | MF00039596 |
| MF00039157 | MF00039157 | MF00039603 | MF00039603 |
| MF00039162 | MF00039162 | MF00039605 | MF00039605 |
| MF00039167 | MF00039167 | MF00039614 | MF00039614 |
| MF00039170 | MF00039170 | MF00039622 | MF00039623 |
| MF00039172 | MF00039172 | MF00039631 | MF00039631 |
| MF00039176 | MF00039176 | MF00039658 | MF00039658 |
| MF00039186 | MF00039186 | MF00039662 | MF00039662 |
| MF00039192 | MF00039194 | MF00039668 | MF00039668 |
| MF00039199 | MF00039199 | MF00039674 | MF00039674 |
| MF00039202 | MF00039202 | MF00039677 | MF00039677 |
| MF00039205 | MF00039205 | MF00039679 | MF00039689 |
| MF00039209 | MF00039213 | MF00039691 | MF00039693 |
| MF00039216 | MF00039220 | MF00039695 | MF00039700 |
| MF00039222 | MF00039222 | MF00039702 | MF00039702 |
| MF00039238 | MF00039239 | MF00039704 | MF00039706 |
| MF00039249 | MF00039249 | MF00039717 | MF00039717 |
| MF00039268 | MF00039268 | MF00039722 | MF00039723 |
| MF00039295 | MF00039296 | MF00039726 | MF00039728 |
| MF00039298 | MF00039298 | MF00039737 | MF00039737 |
| MF00039300 | MF00039301 | MF00039739 | MF00039739 |
| MF00039305 | MF00039306 | MF00039747 | MF00039747 |
| MF00039308 | MF00039308 | MF00039750 | MF00039750 |
| MF00039313 | MF00039326 | MF00039753 | MF00039753 |
| MF00039333 | MF00039334 | MF00039758 | MF00039759 |
| MF00039337 | MF00039338 | MF00039763 | MF00039763 |
| MF00039340 | MF00039344 | MF00039765 | MF00039765 |
| MF00039346 | MF00039346 | MF00039768 | MF00039772 |
| MF00039349 | MF00039350 | MF00039789 | MF00039791 |
| MF00039352 | MF00039352 | MF00039793 | MF00039796 |
| MF00039354 | MF00039355 | MF00039799 | MF00039799 |
| MF00039358 | MF00039359 | MF00039819 | MF00039819 |
| MF00039365 | MF00039365 | MF00039826 | MF00039828 |
| MF00039368 | MF00039368 | MF00039835 | MF00039835 |
| MF00039383 | MF00039383 | MF00039839 | MF00039839 |
| MF00039390 | MF00039390 | MF00039841 | MF00039841 |
| MF00039392 | MF00039392 | MF00039843 | MF00039843 |
| MF00039401 | MF00039403 | MF00039846 | MF00039847 |
| MF00039407 | MF00039407 | MF00039852 | MF00039852 |
| MF00039425 | MF00039425 | MF00039858 | MF00039859 |
| MF00039432 | MF00039432 | MF00039884 | MF00039885 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00039895 | MF00039896 | MF00040441 | MF00040441 |
| MF00039905 | MF00039906 | MF00040459 | MF00040459 |
| MF00039912 | MF00039913 | MF00040497 | MF00040498 |
| MF00039919 | MF00039919 | MF00040521 | MF00040521 |
| MF00039921 | MF00039921 | MF00040566 | MF00040566 |
| MF00039941 | MF00039941 | MF00040568 | MF00040568 |
| MF00039948 | MF00039948 | MF00040571 | MF00040571 |
| MF00039991 | MF00039991 | MF00040591 | MF00040591 |
| MF00040018 | MF00040018 | MF00040611 | MF00040611 |
| MF00040026 | MF00040026 | MF00040616 | MF00040617 |
| MF00040034 | MF00040034 | MF00040624 | MF00040624 |
| MF00040041 | MF00040041 | MF00040627 | MF00040629 |
| MF00040048 | MF00040048 | MF00040632 | MF00040633 |
| MF00040067 | MF00040067 | MF00040642 | MF00040643 |
| MF00040101 | MF00040101 | MF00040655 | MF00040655 |
| MF00040103 | MF00040103 | MF00040673 | MF00040673 |
| MF00040127 | MF00040127 | MF00040677 | MF00040677 |
| MF00040142 | MF00040143 | MF00040690 | MF00040690 |
| MF00040145 | MF00040146 | MF00040692 | MF00040692 |
| MF00040160 | MF00040160 | MF00040702 | MF00040702 |
| MF00040169 | MF00040170 | MF00040734 | MF00040734 |
| MF00040175 | MF00040177 | MF00040739 | MF00040741 |
| MF00040180 | MF00040180 | MF00040766 | MF00040766 |
| MF00040192 | MF00040193 | MF00040779 | MF00040779 |
| MF00040211 | MF00040211 | MF00040792 | MF00040792 |
| MF00040218 | MF00040218 | MF00040827 | MF00040827 |
| MF00040228 | MF00040228 | MF00040834 | MF00040834 |
| MF00040237 | MF00040237 | MF00040865 | MF00040865 |
| MF00040256 | MF00040256 | MF00040869 | MF00040869 |
| MF00040263 | MF00040263 | MF00040877 | MF00040877 |
| MF00040265 | MF00040268 | MF00040920 | MF00040920 |
| MF00040275 | MF00040277 | MF00040925 | MF00040926 |
| MF00040288 | MF00040288 | MF00040933 | MF00040933 |
| MF00040292 | MF00040292 | MF00040942 | MF00040942 |
| MF00040318 | MF00040318 | MF00040946 | MF00040946 |
| MF00040324 | MF00040324 | MF00040949 | MF00040949 |
| MF00040348 | MF00040348 | MF00040956 | MF00040956 |
| MF00040352 | MF00040354 | MF00040971 | MF00040971 |
| MF00040358 | MF00040358 | MF00040975 | MF00040979 |
| MF00040360 | MF00040360 | MF00040982 | MF00040982 |
| MF00040362 | MF00040377 | MF00040984 | MF00040984 |
| MF00040386 | MF00040386 | MF00041015 | MF00041015 |
| MF00040389 | MF00040395 | MF00041029 | MF00041029 |
| MF00040397 | MF00040399 | MF00041033 | MF00041033 |
| MF00040402 | MF00040403 | MF00041040 | MF00041042 |
| MF00040407 | MF00040408 | MF00041071 | MF00041071 |
| MF00040411 | MF00040411 | MF00041075 | MF00041075 |
| MF00040413 | MF00040413 | MF00041096 | MF00041096 |
| MF00040428 | MF00040429 | MF00041112 | MF00041113 |
| MF00040434 | MF00040434 | MF00041115 | MF00041117 |
| MF00040436 | MF00040436 | MF00041119 | MF00041119 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00041127 | MF00041127 | MF00041487 | MF00041488 |
| MF00041138 | MF00041138 | MF00041490 | MF00041490 |
| MF00041154 | MF00041155 | MF00041504 | MF00041506 |
| MF00041160 | MF00041162 | MF00041513 | MF00041514 |
| MF00041166 | MF00041167 | MF00041518 | MF00041520 |
| MF00041172 | MF00041172 | MF00041526 | MF00041528 |
| MF00041184 | MF00041185 | MF00041537 | MF00041537 |
| MF00041190 | MF00041192 | MF00041550 | MF00041550 |
| MF00041198 | MF00041198 | MF00041554 | MF00041554 |
| MF00041200 | MF00041200 | MF00041556 | MF00041556 |
| MF00041205 | MF00041205 | MF00041560 | MF00041560 |
| MF00041211 | MF00041212 | MF00041573 | MF00041576 |
| MF00041215 | MF00041215 | MF00041581 | MF00041584 |
| MF00041219 | MF00041219 | MF00041589 | MF00041589 |
| MF00041223 | MF00041223 | MF00041592 | MF00041593 |
| MF00041229 | MF00041229 | MF00041595 | MF00041595 |
| MF00041237 | MF00041239 | MF00041599 | MF00041602 |
| MF00041241 | MF00041242 | MF00041606 | MF00041606 |
| MF00041246 | MF00041246 | MF00041609 | MF00041610 |
| MF00041271 | MF00041273 | MF00041612 | MF00041612 |
| MF00041276 | MF00041277 | MF00041623 | MF00041624 |
| MF00041281 | MF00041282 | MF00041642 | MF00041642 |
| MF00041295 | MF00041295 | MF00041655 | MF00041655 |
| MF00041303 | MF00041304 | MF00041657 | MF00041657 |
| MF00041307 | MF00041307 | MF00041659 | MF00041659 |
| MF00041316 | MF00041316 | MF00041661 | MF00041664 |
| MF00041323 | MF00041323 | MF00041666 | MF00041666 |
| MF00041332 | MF00041333 | MF00041670 | MF00041670 |
| MF00041343 | MF00041343 | MF00041672 | MF00041688 |
| MF00041347 | MF00041349 | MF00041694 | MF00041695 |
| MF00041356 | MF00041356 | MF00041697 | MF00041697 |
| MF00041367 | MF00041369 | MF00041700 | MF00041700 |
| MF00041371 | MF00041371 | MF00041706 | MF00041707 |
| MF00041375 | MF00041375 | MF00041709 | MF00041712 |
| MF00041377 | MF00041377 | MF00041714 | MF00041714 |
| MF00041395 | MF00041395 | MF00041716 | MF00041716 |
| MF00041397 | MF00041397 | MF00041720 | MF00041720 |
| MF00041400 | MF00041400 | MF00041723 | MF00041723 |
| MF00041407 | MF00041407 | MF00041725 | MF00041725 |
| MF00041421 | MF00041421 | MF00041740 | MF00041741 |
| MF00041423 | MF00041423 | MF00041743 | MF00041743 |
| MF00041426 | MF00041426 | MF00041748 | MF00041748 |
| MF00041435 | MF00041436 | MF00041751 | MF00041751 |
| MF00041446 | MF00041446 | MF00041753 | MF00041753 |
| MF00041448 | MF00041451 | MF00041764 | MF00041765 |
| MF00041455 | MF00041455 | MF00041767 | MF00041767 |
| MF00041457 | MF00041457 | MF00041771 | MF00041771 |
| MF00041462 | MF00041463 | MF00041798 | MF00041799 |
| MF00041471 | MF00041471 | MF00041805 | MF00041807 |
| MF00041475 | MF00041476 | MF00041821 | MF00041822 |
| MF00041478 | MF00041485 | MF00041827 | MF00041827 |

**Documents Considered**    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00041829 | MF00041829 | MF00042389 | MF00042389 |
| MF00041848 | MF00041848 | MF00042398 | MF00042398 |
| MF00041852 | MF00041852 | MF00042452 | MF00042452 |
| MF00041868 | MF00041868 | MF00042454 | MF00042454 |
| MF00041872 | MF00041873 | MF00042504 | MF00042504 |
| MF00041884 | MF00041884 | MF00042576 | MF00042576 |
| MF00041897 | MF00041898 | MF00042594 | MF00042594 |
| MF00041905 | MF00041907 | MF00042634 | MF00042634 |
| MF00041916 | MF00041916 | MF00042638 | MF00042638 |
| MF00041928 | MF00041928 | MF00042647 | MF00042647 |
| MF00041931 | MF00041932 | MF00042695 | MF00042695 |
| MF00041934 | MF00041935 | MF00042697 | MF00042697 |
| MF00041940 | MF00041940 | MF00042700 | MF00042701 |
| MF00041942 | MF00041942 | MF00042747 | MF00042747 |
| MF00041945 | MF00041946 | MF00042751 | MF00042752 |
| MF00041949 | MF00041961 | MF00042754 | MF00042755 |
| MF00041966 | MF00041975 | MF00042758 | MF00042758 |
| MF00041977 | MF00041977 | MF00042760 | MF00042760 |
| MF00041981 | MF00041981 | MF00042788 | MF00042788 |
| MF00042001 | MF00042002 | MF00042817 | MF00042820 |
| MF00042005 | MF00042008 | MF00042839 | MF00042839 |
| MF00042015 | MF00042015 | MF00042882 | MF00042882 |
| MF00042017 | MF00042017 | MF00042916 | MF00042916 |
| MF00042023 | MF00042023 | MF00042921 | MF00042922 |
| MF00042031 | MF00042031 | MF00042926 | MF00042926 |
| MF00042034 | MF00042034 | MF00042928 | MF00042928 |
| MF00042037 | MF00042037 | MF00042930 | MF00042943 |
| MF00042042 | MF00042042 | MF00042958 | MF00042959 |
| MF00042045 | MF00042045 | MF00042961 | MF00042964 |
| MF00042050 | MF00042055 | MF00042966 | MF00042967 |
| MF00042060 | MF00042063 | MF00042972 | MF00042973 |
| MF00042073 | MF00042073 | MF00042977 | MF00042978 |
| MF00042075 | MF00042075 | MF00042981 | MF00042982 |
| MF00042077 | MF00042077 | MF00042990 | MF00042990 |
| MF00042079 | MF00042079 | MF00043005 | MF00043005 |
| MF00042084 | MF00042084 | MF00043007 | MF00043007 |
| MF00042097 | MF00042097 | MF00043030 | MF00043030 |
| MF00042102 | MF00042104 | MF00043162 | MF00043162 |
| MF00042107 | MF00042107 | MF00043164 | MF00043164 |
| MF00042110 | MF00042110 | MF00043194 | MF00043195 |
| MF00042112 | MF00042112 | MF00043212 | MF00043212 |
| MF00042114 | MF00042114 | MF00043226 | MF00043226 |
| MF00042117 | MF00042118 | MF00043229 | MF00043230 |
| MF00042123 | MF00042123 | MF00043245 | MF00043245 |
| MF00042186 | MF00042186 | MF00043311 | MF00043311 |
| MF00042283 | MF00042283 | MF00043337 | MF00043337 |
| MF00042313 | MF00042313 | MF00043341 | MF00043341 |
| MF00042330 | MF00042330 | MF00043495 | MF00043495 |
| MF00042345 | MF00042345 | MF00043511 | MF00043512 |
| MF00042354 | MF00042354 | MF00043515 | MF00043517 |
| MF00042357 | MF00042357 | MF00043519 | MF00043519 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00043527 | MF00043527 | MF00043928 | MF00043929 |
| MF00043529 | MF00043529 | MF00043931 | MF00043931 |
| MF00043534 | MF00043534 | MF00043938 | MF00043938 |
| MF00043557 | MF00043558 | MF00043941 | MF00043941 |
| MF00043565 | MF00043565 | MF00043944 | MF00043944 |
| MF00043571 | MF00043572 | MF00043947 | MF00043952 |
| MF00043574 | MF00043574 | MF00043958 | MF00043960 |
| MF00043577 | MF00043578 | MF00043964 | MF00043966 |
| MF00043581 | MF00043582 | MF00043972 | MF00043974 |
| MF00043590 | MF00043590 | MF00043981 | MF00043982 |
| MF00043596 | MF00043598 | MF00043997 | MF00043997 |
| MF00043604 | MF00043604 | MF00044001 | MF00044001 |
| MF00043606 | MF00043606 | MF00044007 | MF00044007 |
| MF00043612 | MF00043612 | MF00044020 | MF00044021 |
| MF00043618 | MF00043619 | MF00044027 | MF00044030 |
| MF00043627 | MF00043627 | MF00044035 | MF00044035 |
| MF00043630 | MF00043630 | MF00044045 | MF00044045 |
| MF00043638 | MF00043639 | MF00044051 | MF00044051 |
| MF00043650 | MF00043652 | MF00044054 | MF00044055 |
| MF00043654 | MF00043655 | MF00044068 | MF00044068 |
| MF00043659 | MF00043659 | MF00044070 | MF00044070 |
| MF00043684 | MF00043684 | MF00044088 | MF00044088 |
| MF00043686 | MF00043686 | MF00044108 | MF00044109 |
| MF00043689 | MF00043690 | MF00044111 | MF00044111 |
| MF00043692 | MF00043692 | MF00044113 | MF00044114 |
| MF00043695 | MF00043696 | MF00044122 | MF00044123 |
| MF00043718 | MF00043718 | MF00044125 | MF00044142 |
| MF00043738 | MF00043738 | MF00044150 | MF00044150 |
| MF00043743 | MF00043743 | MF00044153 | MF00044154 |
| MF00043752 | MF00043752 | MF00044156 | MF00044156 |
| MF00043764 | MF00043764 | MF00044164 | MF00044164 |
| MF00043768 | MF00043769 | MF00044166 | MF00044168 |
| MF00043782 | MF00043782 | MF00044172 | MF00044174 |
| MF00043787 | MF00043787 | MF00044177 | MF00044177 |
| MF00043793 | MF00043795 | MF00044180 | MF00044180 |
| MF00043797 | MF00043797 | MF00044182 | MF00044182 |
| MF00043802 | MF00043802 | MF00044195 | MF00044199 |
| MF00043804 | MF00043804 | MF00044204 | MF00044204 |
| MF00043813 | MF00043813 | MF00044207 | MF00044208 |
| MF00043828 | MF00043830 | MF00044222 | MF00044224 |
| MF00043840 | MF00043840 | MF00044226 | MF00044226 |
| MF00043852 | MF00043852 | MF00044230 | MF00044230 |
| MF00043854 | MF00043854 | MF00044262 | MF00044262 |
| MF00043857 | MF00043857 | MF00044269 | MF00044270 |
| MF00043886 | MF00043886 | MF00044286 | MF00044287 |
| MF00043889 | MF00043891 | MF00044294 | MF00044294 |
| MF00043895 | MF00043896 | MF00044315 | MF00044315 |
| MF00043898 | MF00043898 | MF00044321 | MF00044321 |
| MF00043903 | MF00043904 | MF00044337 | MF00044337 |
| MF00043917 | MF00043917 | MF00044341 | MF00044342 |
| MF00043920 | MF00043925 | MF00044353 | MF00044353 |

**Documents Considered**                                                        **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MF00044362 | MF00044362 | MF00044835 | MF00044836 |
| MF00044364 | MF00044366 | MF00044847 | MF00044847 |
| MF00044378 | MF00044378 | MF00044863 | MF00044863 |
| MF00044410 | MF00044411 | MF00044879 | MF00044879 |
| MF00044413 | MF00044413 | MF00044892 | MF00044892 |
| MF00044418 | MF00044418 | MF00044900 | MF00044900 |
| MF00044420 | MF00044420 | MF00044925 | MF00044925 |
| MF00044423 | MF00044424 | MF00044928 | MF00044929 |
| MF00044427 | MF00044429 | MF00044937 | MF00044937 |
| MF00044437 | MF00044439 | MF00044947 | MF00044947 |
| MF00044442 | MF00044442 | MF00044970 | MF00044970 |
| MF00044444 | MF00044445 | MF00044974 | MF00044974 |
| MF00044447 | MF00044447 | MF00044985 | MF00044985 |
| MF00044455 | MF00044455 | MF00044989 | MF00044989 |
| MF00044459 | MF00044460 | MF00044991 | MF00044991 |
| MF00044478 | MF00044479 | MF00044997 | MF00044997 |
| MF00044483 | MF00044484 | MF00045001 | MF00045001 |
| MF00044486 | MF00044486 | MF00045005 | MF00045005 |
| MF00044493 | MF00044493 | MF00045009 | MF00045009 |
| MF00044505 | MF00044505 | MF00045012 | MF00045016 |
| MF00044515 | MF00044515 | MF00045018 | MF00045020 |
| MF00044518 | MF00044518 | MF00045022 | MF00045022 |
| MF00044530 | MF00044531 | MF00045037 | MF00045037 |
| MF00044537 | MF00044539 | MF00045053 | MF00045053 |
| MF00044547 | MF00044547 | MF00045055 | MF00045055 |
| MF00044560 | MF00044562 | MF00045067 | MF00045069 |
| MF00044564 | MF00044564 | MF00045076 | MF00045076 |
| MF00044570 | MF00044570 | MF00045083 | MF00045083 |
| MF00044589 | MF00044591 | MF00045097 | MF00045097 |
| MF00044594 | MF00044594 | MF00045099 | MF00045099 |
| MF00044601 | MF00044601 | MF00045116 | MF00045117 |
| MF00044604 | MF00044605 | MF00045134 | MF00045135 |
| MF00044610 | MF00044610 | MF00045137 | MF00045137 |
| MF00044614 | MF00044614 | MF00045141 | MF00045144 |
| MF00044616 | MF00044617 | MF00045154 | MF00045154 |
| MF00044630 | MF00044630 | MF00045165 | MF00045165 |
| MF00044636 | MF00044637 | MF00045173 | MF00045173 |
| MF00044668 | MF00044669 | MF00045184 | MF00045184 |
| MF00044678 | MF00044680 | MF00045190 | MF00045190 |
| MF00044691 | MF00044692 | MF00045198 | MF00045199 |
| MF00044703 | MF00044703 | MF00045215 | MF00045215 |
| MF00044705 | MF00044705 | MF00045222 | MF00045222 |
| MF00044723 | MF00044723 | MF00045244 | MF00045244 |
| MF00044727 | MF00044727 | MF00045266 | MF00045267 |
| MF00044740 | MF00044740 | MF00045271 | MF00045272 |
| MF00044784 | MF00044785 | MF00045282 | MF00045282 |
| MF00044789 | MF00044790 | MF00045295 | MF00045295 |
| MF00044808 | MF00044808 | MF00045302 | MF00045302 |
| MF00044816 | MF00044816 | MF00045304 | MF00045304 |
| MF00044820 | MF00044820 | MF00045314 | MF00045314 |
| MF00044828 | MF00044828 | MF00045321 | MF00045323 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MF00045330 | MF00045330 | MF00045850 | MF00045851 |
| MF00045334 | MF00045334 | MF00045858 | MF00045858 |
| MF00045336 | MF00045338 | MF00045860 | MF00045860 |
| MF00045348 | MF00045348 | MF00045863 | MF00045863 |
| MF00045351 | MF00045352 | MF00045869 | MF00045879 |
| MF00045354 | MF00045362 | MF00045883 | MF00045884 |
| MF00045366 | MF00045366 | MF00045886 | MF00045892 |
| MF00045368 | MF00045368 | MF00045894 | MF00045894 |
| MF00045371 | MF00045376 | MF00045898 | MF00045899 |
| MF00045382 | MF00045383 | MF00045910 | MF00045910 |
| MF00045401 | MF00045401 | MF00045915 | MF00045915 |
| MF00045404 | MF00045404 | MF00045920 | MF00045921 |
| MF00045406 | MF00045407 | MF00045929 | MF00045929 |
| MF00045416 | MF00045416 | MF00045931 | MF00045931 |
| MF00045424 | MF00045424 | MF00045944 | MF00045944 |
| MF00045431 | MF00045431 | MF00045947 | MF00045947 |
| MF00045442 | MF00045442 | MF00045950 | MF00045950 |
| MF00045445 | MF00045445 | MF00045955 | MF00045955 |
| MF00045449 | MF00045449 | MF00045958 | MF00045958 |
| MF00045456 | MF00045457 | MF00045962 | MF00045962 |
| MF00045463 | MF00045465 | MF00045966 | MF00045970 |
| MF00045480 | MF00045481 | MF00045976 | MF00045978 |
| MF00045500 | MF00045500 | MF00045988 | MF00045990 |
| MF00045514 | MF00045514 | MF00045992 | MF00045994 |
| MF00045537 | MF00045537 | MF00045998 | MF00045998 |
| MF00045540 | MF00045542 | MF00046017 | MF00046017 |
| MF00045544 | MF00045544 | MF00046024 | MF00046027 |
| MF00045546 | MF00045546 | MF00046029 | MF00046029 |
| MF00045548 | MF00045548 | MF00046032 | MF00046032 |
| MF00045550 | MF00045566 | MF00046034 | MF00046034 |
| MF00045574 | MF00045574 | MF00046036 | MF00046036 |
| MF00045578 | MF00045578 | MF00046039 | MF00046040 |
| MF00045580 | MF00045583 | MF00046045 | MF00046045 |
| MF00045585 | MF00045586 | MF00046055 | MF00046058 |
| MF00045588 | MF00045591 | MF00046062 | MF00046062 |
| MF00045593 | MF00045593 | MF00046066 | MF00046066 |
| MF00045599 | MF00045599 | MF00046068 | MF00046068 |
| MF00045622 | MF00045622 | MF00046070 | MF00046084 |
| MF00045625 | MF00045625 | MF00046093 | MF00046094 |
| MF00045628 | MF00045628 | MF00046096 | MF00046103 |
| MF00045630 | MF00045630 | MF00046105 | MF00046106 |
| MF00045646 | MF00045646 | MF00046108 | MF00046111 |
| MF00045649 | MF00045650 | MF00046113 | MF00046113 |
| MF00045677 | MF00045677 | MF00046115 | MF00046116 |
| MF00045744 | MF00045744 | MF00046119 | MF00046120 |
| MF00045751 | MF00045751 | MF00046123 | MF00046123 |
| MF00045808 | MF00045808 | MF00046125 | MF00046125 |
| MF00045810 | MF00045811 | MF00046128 | MF00046128 |
| MF00045819 | MF00045819 | MF00046138 | MF00046140 |
| MF00045830 | MF00045830 | MF00046143 | MF00046143 |
| MF00045847 | MF00045847 | MF00046149 | MF00046149 |

**Documents Considered**                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00046151 | MF00046151 | MF00046587 | MF00046587 |
| MF00046164 | MF00046165 | MF00046596 | MF00046596 |
| MF00046204 | MF00046205 | MF00046603 | MF00046603 |
| MF00046228 | MF00046228 | MF00046624 | MF00046625 |
| MF00046234 | MF00046234 | MF00046632 | MF00046634 |
| MF00046255 | MF00046255 | MF00046638 | MF00046639 |
| MF00046265 | MF00046265 | MF00046641 | MF00046641 |
| MF00046286 | MF00046286 | MF00046643 | MF00046644 |
| MF00046296 | MF00046298 | MF00046648 | MF00046648 |
| MF00046301 | MF00046301 | MF00046657 | MF00046658 |
| MF00046307 | MF00046308 | MF00046663 | MF00046665 |
| MF00046320 | MF00046320 | MF00046669 | MF00046669 |
| MF00046324 | MF00046324 | MF00046671 | MF00046671 |
| MF00046326 | MF00046326 | MF00046673 | MF00046673 |
| MF00046335 | MF00046336 | MF00046679 | MF00046679 |
| MF00046345 | MF00046345 | MF00046685 | MF00046686 |
| MF00046351 | MF00046351 | MF00046689 | MF00046689 |
| MF00046353 | MF00046355 | MF00046693 | MF00046694 |
| MF00046359 | MF00046360 | MF00046697 | MF00046697 |
| MF00046367 | MF00046368 | MF00046704 | MF00046704 |
| MF00046372 | MF00046372 | MF00046706 | MF00046706 |
| MF00046376 | MF00046376 | MF00046719 | MF00046721 |
| MF00046380 | MF00046381 | MF00046723 | MF00046723 |
| MF00046383 | MF00046387 | MF00046728 | MF00046728 |
| MF00046389 | MF00046390 | MF00046752 | MF00046753 |
| MF00046392 | MF00046393 | MF00046756 | MF00046757 |
| MF00046395 | MF00046395 | MF00046761 | MF00046762 |
| MF00046402 | MF00046402 | MF00046769 | MF00046769 |
| MF00046412 | MF00046412 | MF00046776 | MF00046777 |
| MF00046417 | MF00046417 | MF00046787 | MF00046787 |
| MF00046421 | MF00046423 | MF00046804 | MF00046805 |
| MF00046427 | MF00046430 | MF00046814 | MF00046814 |
| MF00046433 | MF00046435 | MF00046818 | MF00046820 |
| MF00046443 | MF00046443 | MF00046840 | MF00046840 |
| MF00046451 | MF00046451 | MF00046846 | MF00046847 |
| MF00046458 | MF00046458 | MF00046850 | MF00046850 |
| MF00046468 | MF00046468 | MF00046854 | MF00046854 |
| MF00046474 | MF00046474 | MF00046944 | MF00046944 |
| MF00046477 | MF00046477 | MF00046951 | MF00046952 |
| MF00046480 | MF00046480 | MF00046974 | MF00046974 |
| MF00046488 | MF00046489 | MF00047000 | MF00047002 |
| MF00046495 | MF00046498 | MF00047007 | MF00047007 |
| MF00046503 | MF00046503 | MF00047009 | MF00047009 |
| MF00046506 | MF00046507 | MF00047011 | MF00047027 |
| MF00046514 | MF00046516 | MF00047044 | MF00047047 |
| MF00046519 | MF00046519 | MF00047051 | MF00047051 |
| MF00046523 | MF00046523 | MF00047059 | MF00047059 |
| MF00046525 | MF00046525 | MF00047079 | MF00047081 |
| MF00046542 | MF00046542 | MF00047085 | MF00047085 |
| MF00046579 | MF00046581 | MF00047088 | MF00047088 |
| MF00046585 | MF00046585 | MF00047106 | MF00047106 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00047109 | MF00047110 | MF00048022 | MF00048022 |
| MF00047149 | MF00047150 | MF00048073 | MF00048073 |
| MF00047167 | MF00047167 | MF00048091 | MF00048092 |
| MF00047172 | MF00047172 | MF00048116 | MF00048117 |
| MF00047174 | MF00047174 | MF00048125 | MF00048126 |
| MF00047219 | MF00047220 | MF00048134 | MF00048135 |
| MF00047224 | MF00047225 | MF00048139 | MF00048140 |
| MF00047236 | MF00047236 | MF00048188 | MF00048189 |
| MF00047249 | MF00047249 | MF00048193 | MF00048193 |
| MF00047258 | MF00047258 | MF00048194 | MF00048195 |
| MF00047290 | MF00047290 | MF00048206 | MF00048206 |
| MF00047292 | MF00047292 | MF00048211 | MF00048212 |
| MF00047300 | MF00047300 | MF00048233 | MF00048234 |
| MF00047303 | MF00047303 | MF00048236 | MF00048236 |
| MF00047306 | MF00047306 | MF00048240 | MF00048242 |
| MF00047321 | MF00047321 | MF00048246 | MF00048247 |
| MF00047323 | MF00047323 | MF00048249 | MF00048249 |
| MF00047337 | MF00047337 | MF00048251 | MF00048253 |
| MF00047355 | MF00047355 | MF00048258 | MF00048258 |
| MF00047359 | MF00047359 | MF00048264 | MF00048265 |
| MF00047362 | MF00047362 | MF00048270 | MF00048272 |
| MF00047378 | MF00047378 | MF00048276 | MF00048276 |
| MF00047418 | MF00047418 | MF00048278 | MF00048278 |
| MF00047498 | MF00047498 | MF00048280 | MF00048280 |
| MF00047531 | MF00047531 | MF00048285 | MF00048285 |
| MF00047548 | MF00047548 | MF00048291 | MF00048292 |
| MF00047573 | MF00047573 | MF00048295 | MF00048295 |
| MF00047593 | MF00047593 | MF00048299 | MF00048300 |
| MF00047595 | MF00047595 | MF00048303 | MF00048303 |
| MF00047601 | MF00047601 | MF00048308 | MF00048308 |
| MF00047617 | MF00047618 | MF00048310 | MF00048310 |
| MF00047620 | MF00047621 | MF00048325 | MF00048325 |
| MF00047637 | MF00047637 | MF00048327 | MF00048328 |
| MF00047648 | MF00047649 | MF00048348 | MF00048349 |
| MF00047658 | MF00047658 | MF00048352 | MF00048354 |
| MF00047670 | MF00047672 | MF00048357 | MF00048358 |
| MF00047679 | MF00047679 | MF00048365 | MF00048365 |
| MF00047701 | MF00047701 | MF00048370 | MF00048371 |
| MF00047717 | MF00047718 | MF00048375 | MF00048375 |
| MF00047740 | MF00047740 | MF00048381 | MF00048381 |
| MF00047744 | MF00047744 | MF00048399 | MF00048400 |
| MF00047769 | MF00047769 | MF00048409 | MF00048409 |
| MF00047788 | MF00047788 | MF00048413 | MF00048415 |
| MF00047794 | MF00047794 | MF00048440 | MF00048440 |
| MF00047809 | MF00047810 | MF00048446 | MF00048448 |
| MF00047829 | MF00047829 | MF00048450 | MF00048450 |
| MF00047855 | MF00047855 | MF00048454 | MF00048454 |
| MF00047872 | MF00047872 | MF00048481 | MF00048483 |
| MF00047950 | MF00047950 | MF00048498 | MF00048498 |
| MF00047979 | MF00047979 | MF00048513 | MF00048514 |
| MF00047984 | MF00047984 | MF00048519 | MF00048519 |

**Documents Considered**                                      **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MF00048529 | MF00048530 | MF00048880 | MF00048880 |
| MF00048545 | MF00048545 | MF00048882 | MF00048882 |
| MF00048548 | MF00048551 | MF00048893 | MF00048894 |
| MF00048554 | MF00048556 | MF00048916 | MF00048916 |
| MF00048564 | MF00048564 | MF00048939 | MF00048941 |
| MF00048568 | MF00048568 | MF00048947 | MF00048949 |
| MF00048572 | MF00048572 | MF00048963 | MF00048963 |
| MF00048576 | MF00048577 | MF00048970 | MF00048970 |
| MF00048579 | MF00048583 | MF00048995 | MF00048997 |
| MF00048585 | MF00048586 | MF00049002 | MF00049002 |
| MF00048588 | MF00048589 | MF00049006 | MF00049006 |
| MF00048591 | MF00048591 | MF00049032 | MF00049032 |
| MF00048597 | MF00048597 | MF00049050 | MF00049050 |
| MF00048609 | MF00048609 | MF00049056 | MF00049056 |
| MF00048612 | MF00048614 | MF00049058 | MF00049058 |
| MF00048616 | MF00048617 | MF00049067 | MF00049067 |
| MF00048621 | MF00048623 | MF00049078 | MF00049078 |
| MF00048626 | MF00048629 | MF00049086 | MF00049088 |
| MF00048638 | MF00048638 | MF00049096 | MF00049096 |
| MF00048645 | MF00048645 | MF00049099 | MF00049100 |
| MF00048652 | MF00048652 | MF00049107 | MF00049107 |
| MF00048663 | MF00048663 | MF00049117 | MF00049124 |
| MF00048669 | MF00048669 | MF00049126 | MF00049128 |
| MF00048673 | MF00048673 | MF00049130 | MF00049132 |
| MF00048683 | MF00048684 | MF00049134 | MF00049141 |
| MF00048690 | MF00048693 | MF00049143 | MF00049143 |
| MF00048701 | MF00048702 | MF00049147 | MF00049147 |
| MF00048704 | MF00048704 | MF00049160 | MF00049160 |
| MF00048709 | MF00048712 | MF00049172 | MF00049172 |
| MF00048715 | MF00048715 | MF00049195 | MF00049195 |
| MF00048719 | MF00048719 | MF00049206 | MF00049207 |
| MF00048721 | MF00048721 | MF00049211 | MF00049211 |
| MF00048756 | MF00048756 | MF00049218 | MF00049219 |
| MF00048776 | MF00048776 | MF00049225 | MF00049227 |
| MF00048790 | MF00048790 | MF00049237 | MF00049239 |
| MF00048794 | MF00048797 | MF00049241 | MF00049243 |
| MF00048799 | MF00048799 | MF00049247 | MF00049247 |
| MF00048801 | MF00048801 | MF00049271 | MF00049271 |
| MF00048803 | MF00048803 | MF00049280 | MF00049282 |
| MF00048805 | MF00048821 | MF00049288 | MF00049288 |
| MF00048827 | MF00048828 | MF00049290 | MF00049290 |
| MF00048830 | MF00048831 | MF00049292 | MF00049292 |
| MF00048834 | MF00048834 | MF00049296 | MF00049296 |
| MF00048839 | MF00048840 | MF00049301 | MF00049301 |
| MF00048842 | MF00048844 | MF00049308 | MF00049308 |
| MF00048846 | MF00048846 | MF00049333 | MF00049333 |
| MF00048848 | MF00048850 | MF00049342 | MF00049342 |
| MF00048853 | MF00048853 | MF00049351 | MF00049351 |
| MF00048857 | MF00048857 | MF00049356 | MF00049356 |
| MF00048859 | MF00048859 | MF00049368 | MF00049369 |
| MF00048870 | MF00048871 | MF00049388 | MF00049388 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00049410 | MF00049411 | MF00050137 | MF00050138 |
| MF00049436 | MF00049437 | MF00050146 | MF00050146 |
| MF00049446 | MF00049447 | MF00050156 | MF00050156 |
| MF00049456 | MF00049457 | MF00050159 | MF00050159 |
| MF00049463 | MF00049464 | MF00050161 | MF00050161 |
| MF00049469 | MF00049469 | MF00050164 | MF00050164 |
| MF00049476 | MF00049476 | MF00050180 | MF00050180 |
| MF00049514 | MF00049515 | MF00050183 | MF00050184 |
| MF00049526 | MF00049526 | MF00050239 | MF00050239 |
| MF00049534 | MF00049535 | MF00050246 | MF00050246 |
| MF00049575 | MF00049576 | MF00050267 | MF00050267 |
| MF00049579 | MF00049579 | MF00050292 | MF00050293 |
| MF00049594 | MF00049594 | MF00050297 | MF00050298 |
| MF00049600 | MF00049600 | MF00050308 | MF00050308 |
| MF00049630 | MF00049630 | MF00050320 | MF00050321 |
| MF00049645 | MF00049646 | MF00050330 | MF00050330 |
| MF00049653 | MF00049653 | MF00050361 | MF00050361 |
| MF00049669 | MF00049669 | MF00050363 | MF00050363 |
| MF00049674 | MF00049674 | MF00050370 | MF00050370 |
| MF00049707 | MF00049707 | MF00050373 | MF00050374 |
| MF00049723 | MF00049723 | MF00050377 | MF00050378 |
| MF00049750 | MF00049750 | MF00050392 | MF00050392 |
| MF00049805 | MF00049805 | MF00050394 | MF00050394 |
| MF00049812 | MF00049812 | MF00050408 | MF00050409 |
| MF00049845 | MF00049845 | MF00050425 | MF00050426 |
| MF00049861 | MF00049861 | MF00050429 | MF00050430 |
| MF00049863 | MF00049863 | MF00050432 | MF00050432 |
| MF00049868 | MF00049869 | MF00050439 | MF00050439 |
| MF00049886 | MF00049887 | MF00050441 | MF00050441 |
| MF00049889 | MF00049890 | MF00050447 | MF00050447 |
| MF00049919 | MF00049920 | MF00050455 | MF00050455 |
| MF00049924 | MF00049924 | MF00050458 | MF00050458 |
| MF00049928 | MF00049928 | MF00050472 | MF00050474 |
| MF00049939 | MF00049941 | MF00050528 | MF00050528 |
| MF00049944 | MF00049944 | MF00050538 | MF00050538 |
| MF00049948 | MF00049948 | MF00050554 | MF00050555 |
| MF00049970 | MF00049970 | MF00050558 | MF00050560 |
| MF00049987 | MF00049988 | MF00050564 | MF00050565 |
| MF00050002 | MF00050002 | MF00050567 | MF00050589 |
| MF00050012 | MF00050013 | MF00050595 | MF00050596 |
| MF00050021 | MF00050021 | MF00050598 | MF00050599 |
| MF00050035 | MF00050036 | MF00050601 | MF00050605 |
| MF00050054 | MF00050054 | MF00050607 | MF00050613 |
| MF00050075 | MF00050075 | MF00050615 | MF00050615 |
| MF00050077 | MF00050077 | MF00050617 | MF00050618 |
| MF00050083 | MF00050083 | MF00050621 | MF00050622 |
| MF00050085 | MF00050085 | MF00050625 | MF00050625 |
| MF00050087 | MF00050102 | MF00050627 | MF00050627 |
| MF00050117 | MF00050122 | MF00050642 | MF00050643 |
| MF00050124 | MF00050125 | MF00050650 | MF00050650 |
| MF00050129 | MF00050129 | MF00050652 | MF00050652 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00050665 | MF00050666 | MF00051146 | MF00051147 |
| MF00050693 | MF00050693 | MF00051152 | MF00051153 |
| MF00050718 | MF00050720 | MF00051158 | MF00051158 |
| MF00050727 | MF00050728 | MF00051164 | MF00051165 |
| MF00050744 | MF00050744 | MF00051183 | MF00051183 |
| MF00050773 | MF00050774 | MF00051201 | MF00051201 |
| MF00050780 | MF00050781 | MF00051203 | MF00051203 |
| MF00050787 | MF00050787 | MF00051209 | MF00051209 |
| MF00050808 | MF00050808 | MF00051211 | MF00051211 |
| MF00050820 | MF00050820 | MF00051246 | MF00051248 |
| MF00050832 | MF00050832 | MF00051257 | MF00051258 |
| MF00050834 | MF00050835 | MF00051270 | MF00051270 |
| MF00050846 | MF00050846 | MF00051272 | MF00051272 |
| MF00050859 | MF00050859 | MF00051276 | MF00051276 |
| MF00050869 | MF00050871 | MF00051298 | MF00051298 |
| MF00050881 | MF00050881 | MF00051302 | MF00051302 |
| MF00050885 | MF00050886 | MF00051309 | MF00051309 |
| MF00050894 | MF00050894 | MF00051312 | MF00051315 |
| MF00050896 | MF00050896 | MF00051318 | MF00051320 |
| MF00050906 | MF00050913 | MF00051327 | MF00051328 |
| MF00050915 | MF00050917 | MF00051332 | MF00051332 |
| MF00050920 | MF00050920 | MF00051336 | MF00051336 |
| MF00050923 | MF00050929 | MF00051340 | MF00051341 |
| MF00050931 | MF00050931 | MF00051343 | MF00051348 |
| MF00050935 | MF00050936 | MF00051350 | MF00051351 |
| MF00050947 | MF00050947 | MF00051353 | MF00051354 |
| MF00050953 | MF00050953 | MF00051356 | MF00051356 |
| MF00050959 | MF00050960 | MF00051362 | MF00051362 |
| MF00050970 | MF00050970 | MF00051365 | MF00051365 |
| MF00050972 | MF00050972 | MF00051373 | MF00051373 |
| MF00050988 | MF00050988 | MF00051376 | MF00051376 |
| MF00050991 | MF00050991 | MF00051379 | MF00051384 |
| MF00050994 | MF00050994 | MF00051387 | MF00051390 |
| MF00050999 | MF00051000 | MF00051393 | MF00051396 |
| MF00051005 | MF00051005 | MF00051405 | MF00051405 |
| MF00051011 | MF00051015 | MF00051419 | MF00051419 |
| MF00051021 | MF00051024 | MF00051434 | MF00051434 |
| MF00051035 | MF00051037 | MF00051441 | MF00051441 |
| MF00051039 | MF00051041 | MF00051444 | MF00051444 |
| MF00051046 | MF00051046 | MF00051456 | MF00051457 |
| MF00051065 | MF00051065 | MF00051464 | MF00051466 |
| MF00051072 | MF00051074 | MF00051472 | MF00051472 |
| MF00051077 | MF00051077 | MF00051475 | MF00051476 |
| MF00051081 | MF00051081 | MF00051478 | MF00051478 |
| MF00051083 | MF00051083 | MF00051483 | MF00051485 |
| MF00051085 | MF00051085 | MF00051489 | MF00051489 |
| MF00051088 | MF00051089 | MF00051492 | MF00051494 |
| MF00051094 | MF00051094 | MF00051496 | MF00051496 |
| MF00051107 | MF00051108 | MF00051513 | MF00051513 |
| MF00051129 | MF00051130 | MF00051523 | MF00051523 |
| MF00051138 | MF00051139 | MF00051542 | MF00051542 |

**Documents Considered**                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MF00051557 | MF00051561 | MF00052114 | MF00052114 |
| MF00051563 | MF00051563 | MF00052118 | MF00052119 |
| MF00051568 | MF00051568 | MF00052127 | MF00052127 |
| MF00051585 | MF00051586 | MF00052147 | MF00052147 |
| MF00051589 | MF00051591 | MF00052151 | MF00052151 |
| MF00051593 | MF00051594 | MF00052154 | MF00052154 |
| MF00051601 | MF00051601 | MF00052169 | MF00052169 |
| MF00051606 | MF00051607 | MF00052172 | MF00052172 |
| MF00051618 | MF00051618 | MF00052219 | MF00052220 |
| MF00051641 | MF00051642 | MF00052235 | MF00052235 |
| MF00051656 | MF00051656 | MF00052262 | MF00052262 |
| MF00051660 | MF00051662 | MF00052293 | MF00052294 |
| MF00051692 | MF00051692 | MF00052298 | MF00052299 |
| MF00051699 | MF00051700 | MF00052309 | MF00052309 |
| MF00051702 | MF00051704 | MF00052321 | MF00052321 |
| MF00051708 | MF00051710 | MF00052330 | MF00052330 |
| MF00051712 | MF00051712 | MF00052364 | MF00052364 |
| MF00051730 | MF00051730 | MF00052366 | MF00052368 |
| MF00051751 | MF00051752 | MF00052378 | MF00052378 |
| MF00051757 | MF00051758 | MF00052381 | MF00052382 |
| MF00051763 | MF00051766 | MF00052395 | MF00052395 |
| MF00051768 | MF00051770 | MF00052397 | MF00052397 |
| MF00051774 | MF00051774 | MF00052411 | MF00052411 |
| MF00051781 | MF00051782 | MF00052429 | MF00052429 |
| MF00051787 | MF00051790 | MF00052436 | MF00052437 |
| MF00051794 | MF00051794 | MF00052456 | MF00052456 |
| MF00051796 | MF00051796 | MF00052483 | MF00052483 |
| MF00051798 | MF00051798 | MF00052493 | MF00052493 |
| MF00051804 | MF00051804 | MF00052504 | MF00052504 |
| MF00051810 | MF00051811 | MF00052509 | MF00052509 |
| MF00051814 | MF00051814 | MF00052511 | MF00052511 |
| MF00051819 | MF00051820 | MF00052533 | MF00052533 |
| MF00051823 | MF00051823 | MF00052547 | MF00052547 |
| MF00051831 | MF00051831 | MF00052549 | MF00052549 |
| MF00051833 | MF00051833 | MF00052589 | MF00052589 |
| MF00051837 | MF00051838 | MF00052594 | MF00052594 |
| MF00051849 | MF00051849 | MF00052615 | MF00052615 |
| MF00051852 | MF00051852 | MF00052627 | MF00052627 |
| MF00051868 | MF00051868 | MF00052645 | MF00052645 |
| MF00051976 | MF00051977 | MF00052679 | MF00052679 |
| MF00051997 | MF00051998 | MF00052701 | MF00052704 |
| MF00052004 | MF00052005 | MF00052707 | MF00052708 |
| MF00052011 | MF00052012 | MF00052710 | MF00052710 |
| MF00052016 | MF00052017 | MF00052726 | MF00052726 |
| MF00052021 | MF00052022 | MF00052748 | MF00052749 |
| MF00052028 | MF00052028 | MF00052755 | MF00052757 |
| MF00052068 | MF00052068 | MF00052762 | MF00052765 |
| MF00052070 | MF00052071 | MF00052767 | MF00052769 |
| MF00052073 | MF00052073 | MF00052775 | MF00052775 |
| MF00052078 | MF00052094 | MF00052781 | MF00052781 |
| MF00052107 | MF00052107 | MF00052789 | MF00052790 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00052794 | MF00052794 | MF00053189 | MF00053190 |
| MF00052796 | MF00052796 | MF00053193 | MF00053195 |
| MF00052798 | MF00052798 | MF00053198 | MF00053200 |
| MF00052803 | MF00052803 | MF00053208 | MF00053208 |
| MF00052808 | MF00052808 | MF00053211 | MF00053211 |
| MF00052812 | MF00052812 | MF00053216 | MF00053216 |
| MF00052816 | MF00052817 | MF00053222 | MF00053222 |
| MF00052820 | MF00052820 | MF00053226 | MF00053226 |
| MF00052826 | MF00052826 | MF00053236 | MF00053236 |
| MF00052832 | MF00052833 | MF00053241 | MF00053241 |
| MF00052845 | MF00052847 | MF00053245 | MF00053245 |
| MF00052849 | MF00052849 | MF00053248 | MF00053248 |
| MF00052854 | MF00052854 | MF00053257 | MF00053258 |
| MF00052880 | MF00052881 | MF00053264 | MF00053267 |
| MF00052885 | MF00052886 | MF00053272 | MF00053272 |
| MF00052888 | MF00052889 | MF00053275 | MF00053275 |
| MF00052902 | MF00052902 | MF00053278 | MF00053278 |
| MF00052910 | MF00052911 | MF00053283 | MF00053285 |
| MF00052921 | MF00052921 | MF00053289 | MF00053293 |
| MF00052941 | MF00052942 | MF00053295 | MF00053295 |
| MF00052953 | MF00052953 | MF00053317 | MF00053317 |
| MF00052958 | MF00052960 | MF00053328 | MF00053328 |
| MF00052993 | MF00052993 | MF00053347 | MF00053347 |
| MF00052999 | MF00053000 | MF00053364 | MF00053365 |
| MF00053006 | MF00053006 | MF00053367 | MF00053367 |
| MF00053008 | MF00053008 | MF00053369 | MF00053369 |
| MF00053015 | MF00053015 | MF00053373 | MF00053374 |
| MF00053017 | MF00053017 | MF00053376 | MF00053397 |
| MF00053051 | MF00053053 | MF00053406 | MF00053407 |
| MF00053062 | MF00053063 | MF00053410 | MF00053411 |
| MF00053076 | MF00053076 | MF00053413 | MF00053417 |
| MF00053078 | MF00053078 | MF00053419 | MF00053420 |
| MF00053083 | MF00053083 | MF00053423 | MF00053424 |
| MF00053094 | MF00053095 | MF00053426 | MF00053426 |
| MF00053105 | MF00053105 | MF00053428 | MF00053429 |
| MF00053112 | MF00053112 | MF00053432 | MF00053433 |
| MF00053115 | MF00053118 | MF00053437 | MF00053437 |
| MF00053121 | MF00053122 | MF00053439 | MF00053439 |
| MF00053129 | MF00053130 | MF00053442 | MF00053442 |
| MF00053134 | MF00053134 | MF00053454 | MF00053454 |
| MF00053138 | MF00053138 | MF00053460 | MF00053460 |
| MF00053142 | MF00053143 | MF00053462 | MF00053462 |
| MF00053145 | MF00053149 | MF00053475 | MF00053476 |
| MF00053151 | MF00053152 | MF00053478 | MF00053478 |
| MF00053154 | MF00053155 | MF00053482 | MF00053482 |
| MF00053157 | MF00053157 | MF00053506 | MF00053506 |
| MF00053163 | MF00053163 | MF00053531 | MF00053533 |
| MF00053166 | MF00053166 | MF00053557 | MF00053557 |
| MF00053174 | MF00053174 | MF00053565 | MF00053565 |
| MF00053182 | MF00053182 | MF00053569 | MF00053572 |
| MF00053185 | MF00053187 | MF00053589 | MF00053589 |

**Documents Considered**                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00053596 | MF00053596 | MF00055475 | MF00055478 |
| MF00053606 | MF00053606 | MF00055497 | MF00055498 |
| MF00053632 | MF00053632 | MF00056648 | MF00056648 |
| MF00053655 | MF00053655 | MF00056656 | MF00056656 |
| MF00053657 | MF00053658 | MF00056659 | MF00056659 |
| MF00053666 | MF00053666 | MF00056662 | MF00056662 |
| MF00053678 | MF00053678 | MF00056670 | MF00056670 |
| MF00053686 | MF00053688 | MF00056672 | MF00056674 |
| MF00053710 | MF00053710 | MF00056678 | MF00056679 |
| MF00053714 | MF00053714 | MF00056690 | MF00056691 |
| MF00053721 | MF00053721 | MF00056695 | MF00056695 |
| MF00053723 | MF00053723 | MF00056712 | MF00056712 |
| MF00053732 | MF00053738 | MF00056719 | MF00056719 |
| MF00053740 | MF00053742 | MF00056723 | MF00056724 |
| MF00053745 | MF00053745 | MF00056730 | MF00056730 |
| MF00053748 | MF00053754 | MF00056746 | MF00056746 |
| MF00053756 | MF00053756 | MF00056751 | MF00056751 |
| MF00053759 | MF00053759 | MF00056756 | MF00056756 |
| MF00053761 | MF00053761 | MF00056759 | MF00056759 |
| MF00053773 | MF00053775 | MF00056794 | MF00056795 |
| MF00053778 | MF00053778 | MF00056804 | MF00056805 |
| MF00053783 | MF00053784 | MF00056807 | MF00056807 |
| MF00053794 | MF00053794 | MF00056809 | MF00056810 |
| MF00053796 | MF00053796 | MF00056814 | MF00056816 |
| MF00053809 | MF00053809 | MF00056818 | MF00056818 |
| MF00053812 | MF00053812 | MF00056820 | MF00056823 |
| MF00053815 | MF00053815 | MF00056829 | MF00056829 |
| MF00053820 | MF00053821 | MF00056831 | MF00056833 |
| MF00053825 | MF00053825 | MF00056835 | MF00056837 |
| MF00053830 | MF00053833 | MF00056839 | MF00056840 |
| MF00053840 | MF00053842 | MF00056845 | MF00056846 |
| MF00053852 | MF00053853 | MF00056860 | MF00056861 |
| MF00053855 | MF00053857 | MF00056864 | MF00056867 |
| MF00053862 | MF00053862 | MF00056885 | MF00056885 |
| MF00053886 | MF00053886 | MF00056923 | MF00056924 |
| MF00053893 | MF00053895 | MF00056932 | MF00056934 |
| MF00053900 | MF00053900 | MF00056945 | MF00056945 |
| MF00053904 | MF00053904 | MF00056949 | MF00056949 |
| MF00053906 | MF00053908 | MF00056953 | MF00056953 |
| MF00053911 | MF00053912 | MF00056956 | MF00056958 |
| MF00053917 | MF00053917 | MF00056965 | MF00056969 |
| MF00053922 | MF00053922 | MF00056972 | MF00056972 |
| MF00053944 | MF00053944 | MF00056975 | MF00056975 |
| MF00053951 | MF00053951 | MF00056978 | MF00056978 |
| MF00053958 | MF00053958 | MF00056982 | MF00056984 |
| MF00053962 | MF00053962 | MF00056992 | MF00056992 |
| MF00053967 | MF00053967 | MF00056994 | MF00056994 |
| MF00053974 | MF00053975 | MF00057012 | MF00057013 |
| MF00053997 | MF00053997 | MF00057016 | MF00057017 |
| MF00055376 | MF00055376 | MF00057019 | MF00057019 |
| MF00055409 | MF00055409 | MF00057022 | MF00057022 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00057024 | MF00057024 | MF00057394 | MF00057394 |
| MF00057026 | MF00057036 | MF00057397 | MF00057397 |
| MF00057045 | MF00057047 | MF00057400 | MF00057401 |
| MF00057050 | MF00057054 | MF00057405 | MF00057406 |
| MF00057056 | MF00057061 | MF00057409 | MF00057410 |
| MF00057064 | MF00057065 | MF00057418 | MF00057418 |
| MF00057067 | MF00057067 | MF00057445 | MF00057445 |
| MF00057071 | MF00057071 | MF00057453 | MF00057454 |
| MF00057085 | MF00057088 | MF00057458 | MF00057458 |
| MF00057090 | MF00057090 | MF00057471 | MF00057471 |
| MF00057092 | MF00057092 | MF00057475 | MF00057475 |
| MF00057100 | MF00057100 | MF00057481 | MF00057481 |
| MF00057109 | MF00057110 | MF00057505 | MF00057505 |
| MF00057112 | MF00057112 | MF00057509 | MF00057509 |
| MF00057131 | MF00057131 | MF00057515 | MF00057516 |
| MF00057141 | MF00057143 | MF00057524 | MF00057526 |
| MF00057147 | MF00057148 | MF00057528 | MF00057529 |
| MF00057150 | MF00057150 | MF00057533 | MF00057533 |
| MF00057152 | MF00057152 | MF00057548 | MF00057549 |
| MF00057154 | MF00057155 | MF00057553 | MF00057554 |
| MF00057168 | MF00057169 | MF00057558 | MF00057558 |
| MF00057173 | MF00057173 | MF00057571 | MF00057571 |
| MF00057185 | MF00057185 | MF00057575 | MF00057575 |
| MF00057187 | MF00057188 | MF00057590 | MF00057590 |
| MF00057190 | MF00057190 | MF00057593 | MF00057593 |
| MF00057193 | MF00057193 | MF00057645 | MF00057645 |
| MF00057196 | MF00057198 | MF00057648 | MF00057649 |
| MF00057201 | MF00057202 | MF00057655 | MF00057655 |
| MF00057213 | MF00057214 | MF00057660 | MF00057661 |
| MF00057220 | MF00057220 | MF00057669 | MF00057669 |
| MF00057236 | MF00057236 | MF00057673 | MF00057673 |
| MF00057238 | MF00057238 | MF00057676 | MF00057676 |
| MF00057242 | MF00057242 | MF00057682 | MF00057683 |
| MF00057244 | MF00057244 | MF00057694 | MF00057694 |
| MF00057265 | MF00057265 | MF00057701 | MF00057701 |
| MF00057267 | MF00057267 | MF00057706 | MF00057706 |
| MF00057270 | MF00057270 | MF00057708 | MF00057708 |
| MF00057274 | MF00057274 | MF00057733 | MF00057733 |
| MF00057286 | MF00057287 | MF00057741 | MF00057742 |
| MF00057298 | MF00057298 | MF00057755 | MF00057755 |
| MF00057311 | MF00057311 | MF00057759 | MF00057759 |
| MF00057318 | MF00057318 | MF00057761 | MF00057761 |
| MF00057328 | MF00057330 | MF00057764 | MF00057765 |
| MF00057334 | MF00057334 | MF00057770 | MF00057770 |
| MF00057339 | MF00057340 | MF00057774 | MF00057775 |
| MF00057353 | MF00057353 | MF00057799 | MF00057799 |
| MF00057356 | MF00057356 | MF00057802 | MF00057802 |
| MF00057358 | MF00057359 | MF00057811 | MF00057827 |
| MF00057361 | MF00057363 | MF00057832 | MF00057832 |
| MF00057384 | MF00057384 | MF00057834 | MF00057834 |
| MF00057391 | MF00057392 | MF00057836 | MF00057836 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00057840 | MF00057840 | MF00058297 | MF00058299 |
| MF00057843 | MF00057844 | MF00058302 | MF00058303 |
| MF00057849 | MF00057849 | MF00058309 | MF00058309 |
| MF00057855 | MF00057855 | MF00058313 | MF00058314 |
| MF00057859 | MF00057859 | MF00058320 | MF00058320 |
| MF00057872 | MF00057873 | MF00058322 | MF00058322 |
| MF00057881 | MF00057881 | MF00058336 | MF00058336 |
| MF00057884 | MF00057884 | MF00058338 | MF00058338 |
| MF00057886 | MF00057886 | MF00058341 | MF00058343 |
| MF00057896 | MF00057896 | MF00058345 | MF00058345 |
| MF00057900 | MF00057900 | MF00058349 | MF00058349 |
| MF00057918 | MF00057918 | MF00058366 | MF00058367 |
| MF00057932 | MF00057932 | MF00058369 | MF00058372 |
| MF00057959 | MF00057960 | MF00058375 | MF00058376 |
| MF00057970 | MF00057970 | MF00058383 | MF00058383 |
| MF00057977 | MF00057977 | MF00058388 | MF00058389 |
| MF00057981 | MF00057981 | MF00058400 | MF00058400 |
| MF00057990 | MF00057990 | MF00058407 | MF00058407 |
| MF00058007 | MF00058007 | MF00058414 | MF00058414 |
| MF00058010 | MF00058010 | MF00058423 | MF00058423 |
| MF00058015 | MF00058016 | MF00058427 | MF00058427 |
| MF00058022 | MF00058023 | MF00058434 | MF00058436 |
| MF00058027 | MF00058028 | MF00058440 | MF00058440 |
| MF00058032 | MF00058032 | MF00058445 | MF00058446 |
| MF00058034 | MF00058034 | MF00058457 | MF00058457 |
| MF00058039 | MF00058039 | MF00058463 | MF00058463 |
| MF00058044 | MF00058044 | MF00058465 | MF00058466 |
| MF00058048 | MF00058048 | MF00058468 | MF00058468 |
| MF00058051 | MF00058051 | MF00058471 | MF00058473 |
| MF00058074 | MF00058074 | MF00058480 | MF00058480 |
| MF00058090 | MF00058092 | MF00058489 | MF00058489 |
| MF00058116 | MF00058116 | MF00058493 | MF00058494 |
| MF00058119 | MF00058120 | MF00058496 | MF00058496 |
| MF00058129 | MF00058130 | MF00058501 | MF00058502 |
| MF00058137 | MF00058137 | MF00058505 | MF00058505 |
| MF00058141 | MF00058142 | MF00058508 | MF00058508 |
| MF00058147 | MF00058147 | MF00058511 | MF00058512 |
| MF00058169 | MF00058169 | MF00058516 | MF00058517 |
| MF00058172 | MF00058172 | MF00058520 | MF00058522 |
| MF00058212 | MF00058212 | MF00058529 | MF00058529 |
| MF00058219 | MF00058219 | MF00058545 | MF00058545 |
| MF00058239 | MF00058242 | MF00058547 | MF00058547 |
| MF00058246 | MF00058247 | MF00058549 | MF00058549 |
| MF00058252 | MF00058253 | MF00058554 | MF00058556 |
| MF00058256 | MF00058257 | MF00058562 | MF00058566 |
| MF00058266 | MF00058267 | MF00058569 | MF00058569 |
| MF00058272 | MF00058272 | MF00058572 | MF00058572 |
| MF00058284 | MF00058284 | MF00058579 | MF00058581 |
| MF00058286 | MF00058287 | MF00058585 | MF00058585 |
| MF00058291 | MF00058291 | MF00058589 | MF00058589 |
| MF00058294 | MF00058294 | MF00058591 | MF00058591 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MF00058616 | MF00058617 | MF00058991 | MF00058991 |
| MF00058619 | MF00058620 | MF00058995 | MF00058995 |
| MF00058622 | MF00058622 | MF00058998 | MF00058998 |
| MF00058625 | MF00058625 | MF00059001 | MF00059002 |
| MF00058627 | MF00058627 | MF00059040 | MF00059040 |
| MF00058629 | MF00058640 | MF00059047 | MF00059047 |
| MF00058648 | MF00058656 | MF00059068 | MF00059068 |
| MF00058658 | MF00058659 | MF00059074 | MF00059074 |
| MF00058661 | MF00058663 | MF00059099 | MF00059101 |
| MF00058666 | MF00058667 | MF00059121 | MF00059122 |
| MF00058670 | MF00058671 | MF00059131 | MF00059133 |
| MF00058674 | MF00058675 | MF00059148 | MF00059149 |
| MF00058689 | MF00058689 | MF00059155 | MF00059155 |
| MF00058691 | MF00058691 | MF00059164 | MF00059164 |
| MF00058693 | MF00058693 | MF00059171 | MF00059171 |
| MF00058695 | MF00058695 | MF00059173 | MF00059173 |
| MF00058701 | MF00058701 | MF00059176 | MF00059178 |
| MF00058703 | MF00058703 | MF00059180 | MF00059180 |
| MF00058711 | MF00058712 | MF00059184 | MF00059184 |
| MF00058734 | MF00058734 | MF00059200 | MF00059200 |
| MF00058750 | MF00058750 | MF00059204 | MF00059205 |
| MF00058769 | MF00058769 | MF00059217 | MF00059217 |
| MF00058796 | MF00058796 | MF00059222 | MF00059222 |
| MF00058798 | MF00058799 | MF00059233 | MF00059233 |
| MF00058807 | MF00058809 | MF00059245 | MF00059245 |
| MF00058820 | MF00058820 | MF00059250 | MF00059250 |
| MF00058826 | MF00058827 | MF00059269 | MF00059269 |
| MF00058829 | MF00058830 | MF00059271 | MF00059271 |
| MF00058835 | MF00058836 | MF00059279 | MF00059279 |
| MF00058839 | MF00058840 | MF00059291 | MF00059291 |
| MF00058842 | MF00058843 | MF00059300 | MF00059300 |
| MF00058845 | MF00058845 | MF00059303 | MF00059303 |
| MF00058848 | MF00058851 | MF00059317 | MF00059318 |
| MF00058853 | MF00058853 | MF00059326 | MF00059326 |
| MF00058855 | MF00058858 | MF00059330 | MF00059331 |
| MF00058862 | MF00058871 | MF00059333 | MF00059333 |
| MF00058873 | MF00058873 | MF00059338 | MF00059339 |
| MF00058879 | MF00058880 | MF00059342 | MF00059342 |
| MF00058895 | MF00058896 | MF00059351 | MF00059352 |
| MF00058899 | MF00058901 | MF00059359 | MF00059362 |
| MF00058910 | MF00058912 | MF00059369 | MF00059369 |
| MF00058920 | MF00058920 | MF00059377 | MF00059379 |
| MF00058927 | MF00058927 | MF00059395 | MF00059395 |
| MF00058930 | MF00058930 | MF00059397 | MF00059397 |
| MF00058933 | MF00058933 | MF00059399 | MF00059399 |
| MF00058938 | MF00058938 | MF00059404 | MF00059406 |
| MF00058941 | MF00058946 | MF00059420 | MF00059420 |
| MF00058950 | MF00058952 | MF00059423 | MF00059423 |
| MF00058959 | MF00058961 | MF00059426 | MF00059426 |
| MF00058963 | MF00058965 | MF00059430 | MF00059433 |
| MF00058971 | MF00058971 | MF00059437 | MF00059437 |

**Documents Considered**                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00059443 | MF00059443 | MF00060293 | MF00060295 |
| MF00059478 | MF00059478 | MF00060312 | MF00060312 |
| MF00059483 | MF00059483 | MF00060320 | MF00060320 |
| MF00059489 | MF00059489 | MF00060331 | MF00060332 |
| MF00059491 | MF00059503 | MF00060340 | MF00060342 |
| MF00059508 | MF00059508 | MF00060345 | MF00060348 |
| MF00059510 | MF00059510 | MF00060352 | MF00060353 |
| MF00059515 | MF00059515 | MF00060356 | MF00060367 |
| MF00059518 | MF00059519 | MF00060373 | MF00060373 |
| MF00059522 | MF00059524 | MF00060375 | MF00060375 |
| MF00059527 | MF00059528 | MF00060378 | MF00060380 |
| MF00059530 | MF00059530 | MF00060382 | MF00060382 |
| MF00059534 | MF00059534 | MF00060384 | MF00060385 |
| MF00059551 | MF00059555 | MF00060389 | MF00060391 |
| MF00059560 | MF00059560 | MF00060397 | MF00060398 |
| MF00059566 | MF00059566 | MF00060413 | MF00060413 |
| MF00059577 | MF00059578 | MF00060417 | MF00060417 |
| MF00059580 | MF00059580 | MF00060421 | MF00060421 |
| MF00059686 | MF00059687 | MF00060427 | MF00060427 |
| MF00059720 | MF00059721 | MF00060440 | MF00060440 |
| MF00059723 | MF00059724 | MF00060442 | MF00060442 |
| MF00059730 | MF00059730 | MF00060446 | MF00060446 |
| MF00059736 | MF00059736 | MF00060464 | MF00060465 |
| MF00059739 | MF00059739 | MF00060479 | MF00060480 |
| MF00059750 | MF00059750 | MF00060502 | MF00060502 |
| MF00059758 | MF00059759 | MF00060516 | MF00060517 |
| MF00059761 | MF00059765 | MF00060527 | MF00060527 |
| MF00059928 | MF00059928 | MF00060535 | MF00060535 |
| MF00059940 | MF00059940 | MF00060539 | MF00060539 |
| MF00059956 | MF00059956 | MF00060546 | MF00060548 |
| MF00059967 | MF00059967 | MF00060565 | MF00060565 |
| MF00059971 | MF00059973 | MF00060570 | MF00060571 |
| MF00059979 | MF00059979 | MF00060574 | MF00060574 |
| MF00059988 | MF00059990 | MF00060579 | MF00060579 |
| MF00059999 | MF00059999 | MF00060584 | MF00060584 |
| MF00060027 | MF00060027 | MF00060586 | MF00060589 |
| MF00060030 | MF00060030 | MF00060591 | MF00060599 |
| MF00060034 | MF00060034 | MF00060601 | MF00060603 |
| MF00060041 | MF00060041 | MF00060607 | MF00060609 |
| MF00060057 | MF00060057 | MF00060611 | MF00060611 |
| MF00060063 | MF00060063 | MF00060618 | MF00060619 |
| MF00060068 | MF00060068 | MF00060624 | MF00060625 |
| MF00060071 | MF00060071 | MF00060637 | MF00060638 |
| MF00060073 | MF00060073 | MF00060641 | MF00060641 |
| MF00060080 | MF00060080 | MF00060643 | MF00060644 |
| MF00060097 | MF00060097 | MF00060652 | MF00060653 |
| MF00060260 | MF00060260 | MF00060660 | MF00060660 |
| MF00060263 | MF00060263 | MF00060668 | MF00060668 |
| MF00060271 | MF00060271 | MF00060670 | MF00060670 |
| MF00060275 | MF00060276 | MF00060673 | MF00060676 |
| MF00060281 | MF00060282 | MF00060678 | MF00060679 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00060684 | MF00060684 | MF00061006 | MF00061008 |
| MF00060689 | MF00060689 | MF00061010 | MF00061011 |
| MF00060691 | MF00060691 | MF00061013 | MF00061015 |
| MF00060700 | MF00060700 | MF00061017 | MF00061017 |
| MF00060706 | MF00060706 | MF00061023 | MF00061023 |
| MF00060710 | MF00060710 | MF00061046 | MF00061048 |
| MF00060719 | MF00060722 | MF00061051 | MF00061051 |
| MF00060727 | MF00060731 | MF00061056 | MF00061056 |
| MF00060734 | MF00060734 | MF00061070 | MF00061070 |
| MF00060738 | MF00060738 | MF00061080 | MF00061081 |
| MF00060743 | MF00060744 | MF00061086 | MF00061086 |
| MF00060749 | MF00060749 | MF00061102 | MF00061103 |
| MF00060753 | MF00060754 | MF00061106 | MF00061106 |
| MF00060767 | MF00060767 | MF00061112 | MF00061114 |
| MF00060776 | MF00060777 | MF00061117 | MF00061117 |
| MF00060782 | MF00060783 | MF00061125 | MF00061125 |
| MF00060785 | MF00060785 | MF00061129 | MF00061130 |
| MF00060789 | MF00060789 | MF00061136 | MF00061136 |
| MF00060793 | MF00060793 | MF00061138 | MF00061138 |
| MF00060795 | MF00060795 | MF00061145 | MF00061145 |
| MF00060803 | MF00060804 | MF00061152 | MF00061152 |
| MF00060819 | MF00060820 | MF00061156 | MF00061156 |
| MF00060826 | MF00060826 | MF00061161 | MF00061161 |
| MF00060828 | MF00060828 | MF00061163 | MF00061163 |
| MF00060833 | MF00060834 | MF00061184 | MF00061184 |
| MF00060838 | MF00060838 | MF00061201 | MF00061201 |
| MF00060844 | MF00060844 | MF00061206 | MF00061206 |
| MF00060857 | MF00060857 | MF00061220 | MF00061220 |
| MF00060859 | MF00060859 | MF00061227 | MF00061227 |
| MF00060863 | MF00060863 | MF00061239 | MF00061239 |
| MF00060870 | MF00060870 | MF00061254 | MF00061254 |
| MF00060880 | MF00060880 | MF00061260 | MF00061260 |
| MF00060884 | MF00060884 | MF00061262 | MF00061262 |
| MF00060903 | MF00060903 | MF00061265 | MF00061266 |
| MF00060905 | MF00060905 | MF00061271 | MF00061272 |
| MF00060907 | MF00060907 | MF00061293 | MF00061293 |
| MF00060910 | MF00060910 | MF00061296 | MF00061296 |
| MF00060913 | MF00060914 | MF00061301 | MF00061301 |
| MF00060926 | MF00060927 | MF00061311 | MF00061311 |
| MF00060944 | MF00060944 | MF00061324 | MF00061324 |
| MF00060947 | MF00060947 | MF00061331 | MF00061332 |
| MF00060952 | MF00060952 | MF00061335 | MF00061335 |
| MF00060961 | MF00060961 | MF00061346 | MF00061348 |
| MF00060963 | MF00060963 | MF00061354 | MF00061355 |
| MF00060967 | MF00060967 | MF00061362 | MF00061362 |
| MF00060975 | MF00060975 | MF00061369 | MF00061371 |
| MF00060979 | MF00060979 | MF00061373 | MF00061373 |
| MF00060985 | MF00060985 | MF00061381 | MF00061381 |
| MF00060995 | MF00060995 | MF00061385 | MF00061385 |
| MF00060997 | MF00060997 | MF00061390 | MF00061392 |
| MF00061000 | MF00061000 | MF00061405 | MF00061405 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00061408 | MF00061408 | MF00061998 | MF00061998 |
| MF00061411 | MF00061411 | MF00062002 | MF00062003 |
| MF00061415 | MF00061418 | MF00062007 | MF00062007 |
| MF00061428 | MF00061428 | MF00062028 | MF00062028 |
| MF00061445 | MF00061445 | MF00062036 | MF00062036 |
| MF00061459 | MF00061459 | MF00062043 | MF00062043 |
| MF00061464 | MF00061464 | MF00062053 | MF00062055 |
| MF00061470 | MF00061470 | MF00062061 | MF00062061 |
| MF00061472 | MF00061483 | MF00062077 | MF00062077 |
| MF00061490 | MF00061490 | MF00062083 | MF00062085 |
| MF00061492 | MF00061492 | MF00062088 | MF00062088 |
| MF00061497 | MF00061497 | MF00062101 | MF00062101 |
| MF00061500 | MF00061502 | MF00062130 | MF00062130 |
| MF00061504 | MF00061506 | MF00062141 | MF00062141 |
| MF00061510 | MF00061511 | MF00062148 | MF00062148 |
| MF00061513 | MF00061514 | MF00062158 | MF00062158 |
| MF00061517 | MF00061518 | MF00062162 | MF00062162 |
| MF00061536 | MF00061536 | MF00062181 | MF00062181 |
| MF00061541 | MF00061541 | MF00062187 | MF00062187 |
| MF00061549 | MF00061549 | MF00062193 | MF00062194 |
| MF00061557 | MF00061558 | MF00062196 | MF00062197 |
| MF00061560 | MF00061560 | MF00062200 | MF00062200 |
| MF00061662 | MF00061663 | MF00062203 | MF00062203 |
| MF00061694 | MF00061695 | MF00062208 | MF00062209 |
| MF00061697 | MF00061698 | MF00062217 | MF00062217 |
| MF00061704 | MF00061704 | MF00062221 | MF00062221 |
| MF00061715 | MF00061715 | MF00062224 | MF00062224 |
| MF00061724 | MF00061724 | MF00062230 | MF00062230 |
| MF00061730 | MF00061730 | MF00062232 | MF00062233 |
| MF00061732 | MF00061739 | MF00062235 | MF00062235 |
| MF00061748 | MF00061748 | MF00062237 | MF00062237 |
| MF00061779 | MF00061781 | MF00062239 | MF00062239 |
| MF00061789 | MF00061789 | MF00062244 | MF00062245 |
| MF00061796 | MF00061796 | MF00062247 | MF00062248 |
| MF00061799 | MF00061799 | MF00062251 | MF00062251 |
| MF00061802 | MF00061802 | MF00062253 | MF00062253 |
| MF00061813 | MF00061816 | MF00062258 | MF00062258 |
| MF00061819 | MF00061822 | MF00062277 | MF00062277 |
| MF00061829 | MF00061831 | MF00062281 | MF00062281 |
| MF00061870 | MF00061870 | MF00062283 | MF00062283 |
| MF00061874 | MF00061874 | MF00062293 | MF00062294 |
| MF00061913 | MF00061913 | MF00062301 | MF00062302 |
| MF00061940 | MF00061940 | MF00062308 | MF00062308 |
| MF00061945 | MF00061945 | MF00062313 | MF00062313 |
| MF00061952 | MF00061952 | MF00062318 | MF00062319 |
| MF00061954 | MF00061954 | MF00062326 | MF00062326 |
| MF00061958 | MF00061958 | MF00062330 | MF00062331 |
| MF00061964 | MF00061964 | MF00062367 | MF00062368 |
| MF00061970 | MF00061970 | MF00062372 | MF00062373 |
| MF00061989 | MF00061990 | MF00062375 | MF00062375 |
| MF00061996 | MF00061996 | MF00062379 | MF00062379 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00062383 | MF00062395 | MF00062893 | MF00062893 |
| MF00062408 | MF00062408 | MF00062904 | MF00062904 |
| MF00062410 | MF00062410 | MF00062913 | MF00062915 |
| MF00062413 | MF00062415 | MF00062933 | MF00062934 |
| MF00062417 | MF00062417 | MF00062937 | MF00062937 |
| MF00062419 | MF00062420 | MF00062943 | MF00062943 |
| MF00062425 | MF00062427 | MF00062954 | MF00062954 |
| MF00062433 | MF00062433 | MF00062959 | MF00062960 |
| MF00062437 | MF00062438 | MF00062969 | MF00062969 |
| MF00062453 | MF00062455 | MF00062971 | MF00062971 |
| MF00062458 | MF00062458 | MF00062979 | MF00062979 |
| MF00062464 | MF00062464 | MF00062986 | MF00062986 |
| MF00062466 | MF00062466 | MF00062991 | MF00062991 |
| MF00062479 | MF00062479 | MF00062996 | MF00062996 |
| MF00062481 | MF00062481 | MF00062998 | MF00062998 |
| MF00062485 | MF00062485 | MF00063019 | MF00063020 |
| MF00062511 | MF00062512 | MF00063023 | MF00063023 |
| MF00062530 | MF00062531 | MF00063030 | MF00063030 |
| MF00062553 | MF00062553 | MF00063037 | MF00063037 |
| MF00062571 | MF00062572 | MF00063042 | MF00063043 |
| MF00062582 | MF00062582 | MF00063046 | MF00063046 |
| MF00062591 | MF00062591 | MF00063053 | MF00063053 |
| MF00062595 | MF00062595 | MF00063059 | MF00063060 |
| MF00062605 | MF00062605 | MF00063074 | MF00063074 |
| MF00062607 | MF00062607 | MF00063083 | MF00063083 |
| MF00062625 | MF00062625 | MF00063094 | MF00063094 |
| MF00062631 | MF00062631 | MF00063096 | MF00063096 |
| MF00062633 | MF00062634 | MF00063105 | MF00063106 |
| MF00062639 | MF00062639 | MF00063118 | MF00063118 |
| MF00062644 | MF00062644 | MF00063125 | MF00063125 |
| MF00062646 | MF00062649 | MF00063128 | MF00063128 |
| MF00062651 | MF00062653 | MF00063130 | MF00063130 |
| MF00062656 | MF00062656 | MF00063133 | MF00063133 |
| MF00062658 | MF00062658 | MF00063135 | MF00063135 |
| MF00062661 | MF00062663 | MF00063143 | MF00063143 |
| MF00062666 | MF00062668 | MF00063156 | MF00063156 |
| MF00062675 | MF00062675 | MF00063163 | MF00063165 |
| MF00062678 | MF00062678 | MF00063167 | MF00063167 |
| MF00062698 | MF00062699 | MF00063176 | MF00063177 |
| MF00062703 | MF00062705 | MF00063180 | MF00063180 |
| MF00062733 | MF00062733 | MF00063186 | MF00063187 |
| MF00062743 | MF00062743 | MF00063194 | MF00063194 |
| MF00062746 | MF00062747 | MF00063201 | MF00063203 |
| MF00062768 | MF00062770 | MF00063215 | MF00063215 |
| MF00062776 | MF00062776 | MF00063220 | MF00063220 |
| MF00062794 | MF00062794 | MF00063227 | MF00063229 |
| MF00062805 | MF00062805 | MF00063237 | MF00063239 |
| MF00062809 | MF00062809 | MF00063242 | MF00063242 |
| MF00062815 | MF00062816 | MF00063245 | MF00063245 |
| MF00062864 | MF00062864 | MF00063248 | MF00063248 |
| MF00062888 | MF00062889 | MF00063252 | MF00063254 |

**Documents Considered**                                                            **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MF00063263 | MF00063263 | MF00063811 | MF00063811 |
| MF00063284 | MF00063286 | MF00063821 | MF00063821 |
| MF00063293 | MF00063294 | MF00063825 | MF00063826 |
| MF00063298 | MF00063299 | MF00063830 | MF00063830 |
| MF00063305 | MF00063305 | MF00063860 | MF00063860 |
| MF00063307 | MF00063311 | MF00063875 | MF00063876 |
| MF00063315 | MF00063322 | MF00063883 | MF00063883 |
| MF00063328 | MF00063328 | MF00063904 | MF00063906 |
| MF00063330 | MF00063330 | MF00063968 | MF00063969 |
| MF00063338 | MF00063343 | MF00063977 | MF00063977 |
| MF00063347 | MF00063348 | MF00063983 | MF00063983 |
| MF00063350 | MF00063351 | MF00063987 | MF00063987 |
| MF00063365 | MF00063365 | MF00064006 | MF00064006 |
| MF00063367 | MF00063367 | MF00064025 | MF00064026 |
| MF00063371 | MF00063373 | MF00064034 | MF00064034 |
| MF00063378 | MF00063378 | MF00064043 | MF00064043 |
| MF00063381 | MF00063381 | MF00064047 | MF00064047 |
| MF00063392 | MF00063393 | MF00064050 | MF00064050 |
| MF00063427 | MF00063428 | MF00064059 | MF00064059 |
| MF00063497 | MF00063498 | MF00064061 | MF00064061 |
| MF00063507 | MF00063507 | MF00064063 | MF00064063 |
| MF00063531 | MF00063532 | MF00064065 | MF00064065 |
| MF00063534 | MF00063535 | MF00064073 | MF00064074 |
| MF00063541 | MF00063541 | MF00064077 | MF00064077 |
| MF00063552 | MF00063553 | MF00064079 | MF00064079 |
| MF00063555 | MF00063556 | MF00064086 | MF00064086 |
| MF00063558 | MF00063558 | MF00064113 | MF00064113 |
| MF00063560 | MF00063561 | MF00064124 | MF00064125 |
| MF00063569 | MF00063576 | MF00064131 | MF00064131 |
| MF00063578 | MF00063578 | MF00064149 | MF00064149 |
| MF00063584 | MF00063585 | MF00064156 | MF00064156 |
| MF00063605 | MF00063605 | MF00064160 | MF00064160 |
| MF00063616 | MF00063618 | MF00064179 | MF00064179 |
| MF00063624 | MF00063624 | MF00064200 | MF00064200 |
| MF00063633 | MF00063634 | MF00064204 | MF00064204 |
| MF00063636 | MF00063636 | MF00064207 | MF00064207 |
| MF00063639 | MF00063639 | MF00064210 | MF00064223 |
| MF00063647 | MF00063647 | MF00064233 | MF00064237 |
| MF00063649 | MF00063652 | MF00064239 | MF00064240 |
| MF00063656 | MF00063658 | MF00064244 | MF00064246 |
| MF00063665 | MF00063667 | MF00064256 | MF00064258 |
| MF00063703 | MF00063703 | MF00064266 | MF00064266 |
| MF00063707 | MF00063707 | MF00064273 | MF00064275 |
| MF00063709 | MF00063709 | MF00064278 | MF00064278 |
| MF00063741 | MF00063741 | MF00064285 | MF00064285 |
| MF00063766 | MF00063766 | MF00064287 | MF00064287 |
| MF00063768 | MF00063768 | MF00064296 | MF00064296 |
| MF00063775 | MF00063775 | MF00064299 | MF00064299 |
| MF00063781 | MF00063781 | MF00064347 | MF00064347 |
| MF00063793 | MF00063794 | MF00064354 | MF00064354 |
| MF00063798 | MF00063798 | MF00064406 | MF00064406 |

**Documents Considered**                                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00064443 | MF00064443 | MF00065070 | MF00065070 |
| MF00064445 | MF00064445 | MF00065075 | MF00065075 |
| MF00064451 | MF00064451 | MF00065078 | MF00065078 |
| MF00064456 | MF00064456 | MF00065082 | MF00065083 |
| MF00064458 | MF00064459 | MF00065092 | MF00065092 |
| MF00064461 | MF00064461 | MF00065102 | MF00065102 |
| MF00064475 | MF00064475 | MF00065105 | MF00065105 |
| MF00064479 | MF00064481 | MF00065111 | MF00065111 |
| MF00064488 | MF00064488 | MF00065113 | MF00065113 |
| MF00064511 | MF00064512 | MF00065115 | MF00065127 |
| MF00064516 | MF00064517 | MF00065140 | MF00065140 |
| MF00064556 | MF00064556 | MF00065143 | MF00065143 |
| MF00064559 | MF00064560 | MF00065146 | MF00065146 |
| MF00064582 | MF00064582 | MF00065148 | MF00065150 |
| MF00064589 | MF00064589 | MF00065153 | MF00065154 |
| MF00064614 | MF00064614 | MF00065160 | MF00065161 |
| MF00064618 | MF00064618 | MF00065175 | MF00065175 |
| MF00064624 | MF00064624 | MF00065177 | MF00065177 |
| MF00064670 | MF00064670 | MF00065179 | MF00065179 |
| MF00064738 | MF00064738 | MF00065181 | MF00065181 |
| MF00064745 | MF00064745 | MF00065197 | MF00065198 |
| MF00064767 | MF00064767 | MF00065200 | MF00065200 |
| MF00064771 | MF00064771 | MF00065499 | MF00065502 |
| MF00064776 | MF00064776 | MF00065513 | MF00065513 |
| MF00064778 | MF00064778 | MF00065542 | MF00065545 |
| MF00064782 | MF00064782 | MF00065573 | MF00065573 |
| MF00064808 | MF00064808 | MF00065612 | MF00065612 |
| MF00064810 | MF00064811 | MF00065620 | MF00065620 |
| MF00064814 | MF00064814 | MF00065639 | MF00065639 |
| MF00064820 | MF00064822 | MF00065643 | MF00065643 |
| MF00064825 | MF00064825 | MF00065733 | MF00065733 |
| MF00064836 | MF00064837 | MF00065833 | MF00065833 |
| MF00064857 | MF00064857 | MF00065838 | MF00065838 |
| MF00064886 | MF00064887 | MF00065840 | MF00065840 |
| MF00064896 | MF00064896 | MF00065850 | MF00065850 |
| MF00064910 | MF00064910 | MF00065890 | MF00065891 |
| MF00064912 | MF00064912 | MF00065894 | MF00065894 |
| MF00064931 | MF00064931 | MF00065896 | MF00065896 |
| MF00064949 | MF00064951 | MF00065938 | MF00065938 |
| MF00064955 | MF00064956 | MF00066029 | MF00066029 |
| MF00064971 | MF00064971 | MF00066068 | MF00066068 |
| MF00064976 | MF00064977 | MF00066193 | MF00066193 |
| MF00064980 | MF00064980 | MF00066197 | MF00066197 |
| MF00064982 | MF00064982 | MF00066282 | MF00066282 |
| MF00065003 | MF00065003 | MF00066300 | MF00066300 |
| MF00065015 | MF00065015 | MF00066479 | MF00066479 |
| MF00065019 | MF00065022 | MF00066500 | MF00066500 |
| MF00065026 | MF00065026 | MF00066530 | MF00066532 |
| MF00065047 | MF00065047 | MF00066558 | MF00066558 |
| MF00065055 | MF00065057 | MF00066588 | MF00066590 |
| MF00065065 | MF00065067 | MF00066600 | MF00066600 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00066605 | MF00066605 | MF00071610 | MF00071610 |
| MF00066612 | MF00066612 | MF00071651 | MF00071652 |
| MF00066624 | MF00066624 | MF00071658 | MF00071658 |
| MF00066689 | MF00066689 | MF00071661 | MF00071661 |
| MF00066708 | MF00066708 | MF00071677 | MF00071677 |
| MF00066754 | MF00066755 | MF00071767 | MF00071768 |
| MF00066776 | MF00066776 | MF00071886 | MF00071888 |
| MF00066829 | MF00066829 | MF00071908 | MF00071908 |
| MF00066892 | MF00066892 | MF00071914 | MF00071914 |
| MF00066914 | MF00066914 | MF00071949 | MF00071949 |
| MF00067009 | MF00067011 | MF00071957 | MF00071957 |
| MF00067066 | MF00067066 | MF00071973 | MF00071973 |
| MF00067084 | MF00067084 | MF00071977 | MF00071977 |
| MF00067112 | MF00067112 | MF00072211 | MF00072211 |
| MF00067361 | MF00067364 | MF00072220 | MF00072220 |
| MF00067384 | MF00067385 | MF00072222 | MF00072223 |
| MF00067415 | MF00067416 | MF00072378 | MF00072378 |
| MF00067749 | MF00067749 | MF00072381 | MF00072381 |
| MF00070387 | MF00070387 | MF00072511 | MF00072511 |
| MF00070397 | MF00070397 | MF00072573 | MF00072573 |
| MF00070485 | MF00070485 | MF00072600 | MF00072600 |
| MF00070585 | MF00070585 | MF00072620 | MF00072622 |
| MF00070672 | MF00070674 | MF00072684 | MF00072684 |
| MF00070692 | MF00070692 | MF00072713 | MF00072713 |
| MF00070746 | MF00070746 | MF00072716 | MF00072716 |
| MF00070793 | MF00070793 | MF00072801 | MF00072801 |
| MF00070835 | MF00070835 | MF00072804 | MF00072804 |
| MF00070900 | MF00070900 | MF00072911 | MF00072911 |
| MF00070947 | MF00070947 | MF00073066 | MF00073066 |
| MF00070976 | MF00070976 | MF00073095 | MF00073095 |
| MF00071103 | MF00071103 | MF00073176 | MF00073176 |
| MF00071152 | MF00071155 | MF00073319 | MF00073320 |
| MF00071177 | MF00071177 | MF00073325 | MF00073325 |
| MF00071181 | MF00071182 | MF00073327 | MF00073327 |
| MF00071198 | MF00071198 | MF00073342 | MF00073344 |
| MF00071206 | MF00071206 | MF00073357 | MF00073358 |
| MF00071223 | MF00071223 | MF00073364 | MF00073364 |
| MF00071227 | MF00071227 | MF00073369 | MF00073371 |
| MF00071245 | MF00071245 | MF00073398 | MF00073398 |
| MF00071248 | MF00071248 | MF00073430 | MF00073430 |
| MF00071316 | MF00071316 | MF00073442 | MF00073442 |
| MF00071379 | MF00071379 | MF00073451 | MF00073451 |
| MF00071422 | MF00071422 | MF00073455 | MF00073455 |
| MF00071464 | MF00071465 | MF00073471 | MF00073471 |
| MF00071467 | MF00071471 | MF00073477 | MF00073477 |
| MF00071486 | MF00071486 | MF00073492 | MF00073493 |
| MF00071499 | MF00071499 | MF00073498 | MF00073498 |
| MF00071502 | MF00071502 | MF00073525 | MF00073525 |
| MF00071505 | MF00071505 | MF00073530 | MF00073531 |
| MF00071525 | MF00071525 | MF00073556 | MF00073557 |
| MF00071591 | MF00071591 | MF00073561 | MF00073564 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00073571 | MF00073571 | MF00074133 | MF00074135 |
| MF00073577 | MF00073577 | MF00074138 | MF00074138 |
| MF00073581 | MF00073581 | MF00074161 | MF00074161 |
| MF00073600 | MF00073602 | MF00074163 | MF00074164 |
| MF00073605 | MF00073605 | MF00074167 | MF00074167 |
| MF00073611 | MF00073611 | MF00074175 | MF00074175 |
| MF00073616 | MF00073616 | MF00074180 | MF00074180 |
| MF00073623 | MF00073623 | MF00074182 | MF00074182 |
| MF00073632 | MF00073633 | MF00074207 | MF00074207 |
| MF00073637 | MF00073637 | MF00074209 | MF00074209 |
| MF00073639 | MF00073639 | MF00074221 | MF00074221 |
| MF00073644 | MF00073644 | MF00074225 | MF00074225 |
| MF00073646 | MF00073646 | MF00074239 | MF00074239 |
| MF00073648 | MF00073660 | MF00074242 | MF00074247 |
| MF00073666 | MF00073666 | MF00074249 | MF00074250 |
| MF00073668 | MF00073673 | MF00074267 | MF00074267 |
| MF00073675 | MF00073676 | MF00074273 | MF00074274 |
| MF00073679 | MF00073680 | MF00074277 | MF00074277 |
| MF00073684 | MF00073684 | MF00074280 | MF00074281 |
| MF00073687 | MF00073687 | MF00074284 | MF00074284 |
| MF00073691 | MF00073691 | MF00074310 | MF00074310 |
| MF00073704 | MF00073704 | MF00074312 | MF00074312 |
| MF00073707 | MF00073707 | MF00074314 | MF00074314 |
| MF00073713 | MF00073713 | MF00074320 | MF00074323 |
| MF00073726 | MF00073726 | MF00074328 | MF00074329 |
| MF00073729 | MF00073729 | MF00074347 | MF00074349 |
| MF00073737 | MF00073737 | MF00074357 | MF00074358 |
| MF00073777 | MF00073777 | MF00074366 | MF00074367 |
| MF00073788 | MF00073788 | MF00074370 | MF00074371 |
| MF00073795 | MF00073797 | MF00074385 | MF00074391 |
| MF00073806 | MF00073806 | MF00074399 | MF00074401 |
| MF00073812 | MF00073812 | MF00074405 | MF00074405 |
| MF00073818 | MF00073818 | MF00074408 | MF00074410 |
| MF00073822 | MF00073822 | MF00074413 | MF00074413 |
| MF00073825 | MF00073825 | MF00074420 | MF00074420 |
| MF00073829 | MF00073830 | MF00074423 | MF00074425 |
| MF00073832 | MF00073832 | MF00074438 | MF00074440 |
| MF00073835 | MF00073837 | MF00074450 | MF00074450 |
| MF00073845 | MF00073845 | MF00074461 | MF00074463 |
| MF00073854 | MF00073854 | MF00074465 | MF00074465 |
| MF00073926 | MF00073927 | MF00074472 | MF00074472 |
| MF00073955 | MF00073955 | MF00074490 | MF00074490 |
| MF00074011 | MF00074011 | MF00074502 | MF00074502 |
| MF00074039 | MF00074040 | MF00074520 | MF00074520 |
| MF00074046 | MF00074046 | MF00074523 | MF00074524 |
| MF00074048 | MF00074048 | MF00074533 | MF00074533 |
| MF00074085 | MF00074086 | MF00074540 | MF00074540 |
| MF00074089 | MF00074089 | MF00074542 | MF00074542 |
| MF00074101 | MF00074101 | MF00074546 | MF00074546 |
| MF00074111 | MF00074111 | MF00074548 | MF00074549 |
| MF00074118 | MF00074118 | MF00074556 | MF00074556 |

**Documents Considered**                                                **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00074560 | MF00074561 | MF00074961 | MF00074961 |
| MF00074564 | MF00074565 | MF00074964 | MF00074964 |
| MF00074571 | MF00074571 | MF00074968 | MF00074968 |
| MF00074574 | MF00074578 | MF00074970 | MF00074970 |
| MF00074581 | MF00074581 | MF00074972 | MF00074972 |
| MF00074585 | MF00074587 | MF00074974 | MF00074974 |
| MF00074589 | MF00074592 | MF00074981 | MF00074981 |
| MF00074594 | MF00074595 | MF00074989 | MF00074989 |
| MF00074600 | MF00074600 | MF00074996 | MF00074996 |
| MF00074616 | MF00074620 | MF00075007 | MF00075008 |
| MF00074646 | MF00074646 | MF00075013 | MF00075013 |
| MF00074649 | MF00074649 | MF00075018 | MF00075018 |
| MF00074652 | MF00074652 | MF00075027 | MF00075027 |
| MF00074659 | MF00074662 | MF00075030 | MF00075030 |
| MF00074665 | MF00074665 | MF00075036 | MF00075036 |
| MF00074667 | MF00074667 | MF00075039 | MF00075041 |
| MF00074669 | MF00074669 | MF00075049 | MF00075050 |
| MF00074679 | MF00074679 | MF00075054 | MF00075054 |
| MF00074681 | MF00074683 | MF00075059 | MF00075060 |
| MF00074688 | MF00074688 | MF00075062 | MF00075062 |
| MF00074690 | MF00074690 | MF00075065 | MF00075066 |
| MF00074694 | MF00074694 | MF00075068 | MF00075068 |
| MF00074697 | MF00074697 | MF00075073 | MF00075073 |
| MF00074701 | MF00074702 | MF00075077 | MF00075078 |
| MF00074708 | MF00074708 | MF00075086 | MF00075086 |
| MF00074724 | MF00074724 | MF00075088 | MF00075089 |
| MF00074730 | MF00074730 | MF00075091 | MF00075091 |
| MF00074735 | MF00074735 | MF00075097 | MF00075097 |
| MF00074738 | MF00074738 | MF00075099 | MF00075099 |
| MF00074770 | MF00074770 | MF00075101 | MF00075115 |
| MF00074773 | MF00074773 | MF00075120 | MF00075120 |
| MF00074779 | MF00074779 | MF00075123 | MF00075125 |
| MF00074781 | MF00074781 | MF00075133 | MF00075136 |
| MF00074810 | MF00074811 | MF00075138 | MF00075138 |
| MF00074822 | MF00074822 | MF00075141 | MF00075142 |
| MF00074826 | MF00074826 | MF00075145 | MF00075145 |
| MF00074843 | MF00074843 | MF00075159 | MF00075160 |
| MF00074845 | MF00074845 | MF00075163 | MF00075163 |
| MF00074849 | MF00074849 | MF00075166 | MF00075166 |
| MF00074855 | MF00074855 | MF00075169 | MF00075169 |
| MF00074859 | MF00074859 | MF00075172 | MF00075172 |
| MF00074863 | MF00074863 | MF00075183 | MF00075183 |
| MF00074881 | MF00074881 | MF00075194 | MF00075194 |
| MF00074887 | MF00074887 | MF00075211 | MF00075211 |
| MF00074892 | MF00074892 | MF00075239 | MF00075239 |
| MF00074900 | MF00074900 | MF00075250 | MF00075250 |
| MF00074904 | MF00074904 | MF00075260 | MF00075262 |
| MF00074920 | MF00074920 | MF00075277 | MF00075277 |
| MF00074924 | MF00074924 | MF00075282 | MF00075282 |
| MF00074940 | MF00074941 | MF00075290 | MF00075290 |
| MF00074946 | MF00074947 | MF00075295 | MF00075295 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MF00075298 | MF00075298 | MF00075796 | MF00075796 |
| MF00075301 | MF00075301 | MF00075801 | MF00075801 |
| MF00075320 | MF00075320 | MF00075807 | MF00075807 |
| MF00075323 | MF00075323 | MF00075811 | MF00075811 |
| MF00075347 | MF00075347 | MF00075818 | MF00075821 |
| MF00075378 | MF00075378 | MF00075824 | MF00075824 |
| MF00075387 | MF00075387 | MF00075830 | MF00075847 |
| MF00075390 | MF00075390 | MF00075851 | MF00075851 |
| MF00075405 | MF00075405 | MF00075853 | MF00075855 |
| MF00075410 | MF00075410 | MF00075859 | MF00075859 |
| MF00075422 | MF00075422 | MF00075862 | MF00075862 |
| MF00075425 | MF00075425 | MF00075866 | MF00075867 |
| MF00075497 | MF00075498 | MF00075872 | MF00075872 |
| MF00075502 | MF00075503 | MF00075899 | MF00075899 |
| MF00075506 | MF00075506 | MF00075915 | MF00075915 |
| MF00075517 | MF00075517 | MF00075923 | MF00075924 |
| MF00075539 | MF00075539 | MF00075939 | MF00075939 |
| MF00075545 | MF00075545 | MF00075941 | MF00075941 |
| MF00075547 | MF00075547 | MF00075945 | MF00075945 |
| MF00075551 | MF00075551 | MF00075949 | MF00075949 |
| MF00075555 | MF00075555 | MF00075955 | MF00075956 |
| MF00075561 | MF00075561 | MF00075974 | MF00075974 |
| MF00075578 | MF00075578 | MF00075976 | MF00075976 |
| MF00075588 | MF00075589 | MF00075978 | MF00075978 |
| MF00075591 | MF00075592 | MF00075988 | MF00075988 |
| MF00075595 | MF00075595 | MF00076000 | MF00076000 |
| MF00075612 | MF00075612 | MF00076002 | MF00076002 |
| MF00075622 | MF00075622 | MF00076008 | MF00076009 |
| MF00075630 | MF00075630 | MF00076014 | MF00076014 |
| MF00075635 | MF00075635 | MF00076016 | MF00076018 |
| MF00075651 | MF00075651 | MF00076021 | MF00076022 |
| MF00075663 | MF00075663 | MF00076026 | MF00076026 |
| MF00075677 | MF00075678 | MF00076028 | MF00076028 |
| MF00075682 | MF00075683 | MF00076030 | MF00076032 |
| MF00075694 | MF00075696 | MF00076036 | MF00076036 |
| MF00075700 | MF00075700 | MF00076038 | MF00076038 |
| MF00075712 | MF00075713 | MF00076041 | MF00076044 |
| MF00075725 | MF00075726 | MF00076046 | MF00076046 |
| MF00075733 | MF00075733 | MF00076055 | MF00076055 |
| MF00075737 | MF00075737 | MF00076070 | MF00076071 |
| MF00075740 | MF00075740 | MF00076085 | MF00076087 |
| MF00075745 | MF00075747 | MF00076105 | MF00076105 |
| MF00075752 | MF00075752 | MF00076113 | MF00076113 |
| MF00075763 | MF00075763 | MF00076121 | MF00076122 |
| MF00075766 | MF00075767 | MF00076131 | MF00076132 |
| MF00075769 | MF00075769 | MF00076134 | MF00076134 |
| MF00075771 | MF00075771 | MF00076136 | MF00076136 |
| MF00075775 | MF00075776 | MF00076142 | MF00076142 |
| MF00075782 | MF00075783 | MF00076149 | MF00076149 |
| MF00075786 | MF00075786 | MF00076153 | MF00076154 |
| MF00075789 | MF00075790 | MF00076257 | MF00076259 |

**Documents Considered**                                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00076600 | MF00076600 | MF00077175 | MF00077175 |
| MF00076605 | MF00076606 | MF00077180 | MF00077181 |
| MF00076608 | MF00076608 | MF00077192 | MF00077194 |
| MF00076725 | MF00076725 | MF00077197 | MF00077197 |
| MF00076733 | MF00076735 | MF00077201 | MF00077201 |
| MF00076752 | MF00076752 | MF00077203 | MF00077203 |
| MF00076761 | MF00076761 | MF00077208 | MF00077209 |
| MF00076764 | MF00076764 | MF00077217 | MF00077217 |
| MF00076767 | MF00076767 | MF00077221 | MF00077221 |
| MF00076770 | MF00076773 | MF00077224 | MF00077224 |
| MF00076775 | MF00076775 | MF00077229 | MF00077230 |
| MF00076777 | MF00076777 | MF00077236 | MF00077236 |
| MF00076779 | MF00076779 | MF00077245 | MF00077245 |
| MF00076784 | MF00076784 | MF00077247 | MF00077247 |
| MF00076786 | MF00076786 | MF00077252 | MF00077252 |
| MF00076788 | MF00076788 | MF00077264 | MF00077264 |
| MF00076794 | MF00076795 | MF00077267 | MF00077268 |
| MF00076797 | MF00076797 | MF00077270 | MF00077270 |
| MF00076803 | MF00076803 | MF00077276 | MF00077278 |
| MF00076822 | MF00076822 | MF00077283 | MF00077283 |
| MF00076824 | MF00076824 | MF00077290 | MF00077290 |
| MF00076853 | MF00076853 | MF00077295 | MF00077295 |
| MF00076856 | MF00076856 | MF00077298 | MF00077298 |
| MF00076869 | MF00076871 | MF00077302 | MF00077302 |
| MF00076874 | MF00076875 | MF00077304 | MF00077304 |
| MF00076947 | MF00076947 | MF00077308 | MF00077308 |
| MF00076954 | MF00076954 | MF00077320 | MF00077321 |
| MF00076979 | MF00076979 | MF00077323 | MF00077323 |
| MF00076983 | MF00076983 | MF00077326 | MF00077326 |
| MF00076985 | MF00076985 | MF00077333 | MF00077333 |
| MF00076987 | MF00076987 | MF00077335 | MF00077348 |
| MF00077024 | MF00077027 | MF00077355 | MF00077356 |
| MF00077031 | MF00077031 | MF00077358 | MF00077358 |
| MF00077036 | MF00077036 | MF00077360 | MF00077361 |
| MF00077047 | MF00077047 | MF00077364 | MF00077366 |
| MF00077058 | MF00077058 | MF00077369 | MF00077371 |
| MF00077060 | MF00077060 | MF00077374 | MF00077374 |
| MF00077064 | MF00077064 | MF00077377 | MF00077377 |
| MF00077077 | MF00077078 | MF00077380 | MF00077380 |
| MF00077080 | MF00077080 | MF00077395 | MF00077397 |
| MF00077101 | MF00077101 | MF00077399 | MF00077399 |
| MF00077107 | MF00077107 | MF00077404 | MF00077404 |
| MF00077111 | MF00077111 | MF00077407 | MF00077407 |
| MF00077119 | MF00077119 | MF00077413 | MF00077414 |
| MF00077125 | MF00077126 | MF00077418 | MF00077419 |
| MF00077128 | MF00077128 | MF00077438 | MF00077438 |
| MF00077142 | MF00077142 | MF00077442 | MF00077443 |
| MF00077148 | MF00077148 | MF00077454 | MF00077454 |
| MF00077157 | MF00077157 | MF00077471 | MF00077472 |
| MF00077159 | MF00077159 | MF00077476 | MF00077476 |
| MF00077169 | MF00077169 | MF00077483 | MF00077483 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00077490 | MF00077490 | MF00077817 | MF00077817 |
| MF00077492 | MF00077492 | MF00077820 | MF00077820 |
| MF00077494 | MF00077494 | MF00077823 | MF00077824 |
| MF00077506 | MF00077506 | MF00077836 | MF00077836 |
| MF00077519 | MF00077519 | MF00077841 | MF00077841 |
| MF00077521 | MF00077522 | MF00077856 | MF00077856 |
| MF00077527 | MF00077528 | MF00077861 | MF00077861 |
| MF00077534 | MF00077536 | MF00077881 | MF00077882 |
| MF00077539 | MF00077540 | MF00077886 | MF00077886 |
| MF00077543 | MF00077544 | MF00077901 | MF00077901 |
| MF00077546 | MF00077548 | MF00077903 | MF00077904 |
| MF00077550 | MF00077551 | MF00077906 | MF00077906 |
| MF00077553 | MF00077554 | MF00077909 | MF00077910 |
| MF00077559 | MF00077565 | MF00077913 | MF00077913 |
| MF00077567 | MF00077568 | MF00077918 | MF00077919 |
| MF00077573 | MF00077574 | MF00077932 | MF00077932 |
| MF00077589 | MF00077590 | MF00077947 | MF00077947 |
| MF00077593 | MF00077593 | MF00077951 | MF00077952 |
| MF00077596 | MF00077596 | MF00077956 | MF00077956 |
| MF00077605 | MF00077607 | MF00077962 | MF00077962 |
| MF00077623 | MF00077623 | MF00077974 | MF00077974 |
| MF00077629 | MF00077629 | MF00077977 | MF00077977 |
| MF00077634 | MF00077635 | MF00077981 | MF00077981 |
| MF00077639 | MF00077639 | MF00077985 | MF00077987 |
| MF00077646 | MF00077648 | MF00077997 | MF00077997 |
| MF00077656 | MF00077656 | MF00078000 | MF00078000 |
| MF00077658 | MF00077658 | MF00078006 | MF00078006 |
| MF00077660 | MF00077660 | MF00078011 | MF00078011 |
| MF00077662 | MF00077662 | MF00078014 | MF00078014 |
| MF00077667 | MF00077667 | MF00078017 | MF00078017 |
| MF00077670 | MF00077670 | MF00078021 | MF00078021 |
| MF00077674 | MF00077674 | MF00078023 | MF00078023 |
| MF00077677 | MF00077677 | MF00078028 | MF00078030 |
| MF00077681 | MF00077682 | MF00078033 | MF00078034 |
| MF00077685 | MF00077685 | MF00078040 | MF00078040 |
| MF00077687 | MF00077687 | MF00078042 | MF00078042 |
| MF00077699 | MF00077699 | MF00078044 | MF00078051 |
| MF00077704 | MF00077707 | MF00078060 | MF00078060 |
| MF00077711 | MF00077711 | MF00078062 | MF00078062 |
| MF00077713 | MF00077713 | MF00078068 | MF00078068 |
| MF00077720 | MF00077722 | MF00078071 | MF00078072 |
| MF00077726 | MF00077726 | MF00078074 | MF00078075 |
| MF00077738 | MF00077738 | MF00078077 | MF00078077 |
| MF00077743 | MF00077744 | MF00078079 | MF00078079 |
| MF00077750 | MF00077750 | MF00078082 | MF00078082 |
| MF00077754 | MF00077754 | MF00078100 | MF00078100 |
| MF00077763 | MF00077763 | MF00078106 | MF00078106 |
| MF00077776 | MF00077776 | MF00078109 | MF00078109 |
| MF00077782 | MF00077783 | MF00078114 | MF00078114 |
| MF00077787 | MF00077787 | MF00078124 | MF00078124 |
| MF00077813 | MF00077813 | MF00078128 | MF00078128 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MF00078138 | MF00078139 | MF00078780 | MF00078780 |
| MF00078155 | MF00078155 | MF00078784 | MF00078784 |
| MF00078171 | MF00078171 | MF00078801 | MF00078801 |
| MF00078182 | MF00078182 | MF00078804 | MF00078804 |
| MF00078189 | MF00078189 | MF00078815 | MF00078815 |
| MF00078193 | MF00078193 | MF00078817 | MF00078824 |
| MF00078200 | MF00078202 | MF00078829 | MF00078830 |
| MF00078213 | MF00078213 | MF00078854 | MF00078854 |
| MF00078222 | MF00078222 | MF00078860 | MF00078860 |
| MF00078227 | MF00078227 | MF00078863 | MF00078865 |
| MF00078231 | MF00078231 | MF00078885 | MF00078885 |
| MF00078234 | MF00078234 | MF00078891 | MF00078891 |
| MF00078237 | MF00078237 | MF00078893 | MF00078893 |
| MF00078239 | MF00078239 | MF00078903 | MF00078903 |
| MF00078241 | MF00078242 | MF00078979 | MF00078979 |
| MF00078244 | MF00078246 | MF00079004 | MF00079004 |
| MF00078249 | MF00078249 | MF00079013 | MF00079013 |
| MF00078251 | MF00078251 | MF00079020 | MF00079020 |
| MF00078256 | MF00078256 | MF00079022 | MF00079022 |
| MF00078264 | MF00078264 | MF00079025 | MF00079025 |
| MF00078292 | MF00078292 | MF00079040 | MF00079040 |
| MF00078313 | MF00078313 | MF00079042 | MF00079042 |
| MF00078323 | MF00078323 | MF00079047 | MF00079047 |
| MF00078336 | MF00078338 | MF00079053 | MF00079053 |
| MF00078341 | MF00078341 | MF00079059 | MF00079059 |
| MF00078430 | MF00078431 | MF00079075 | MF00079075 |
| MF00078454 | MF00078454 | MF00079081 | MF00079081 |
| MF00078480 | MF00078480 | MF00079091 | MF00079093 |
| MF00078507 | MF00078507 | MF00079119 | MF00079119 |
| MF00078528 | MF00078528 | MF00079122 | MF00079123 |
| MF00078549 | MF00078550 | MF00079131 | MF00079132 |
| MF00078552 | MF00078552 | MF00079140 | MF00079140 |
| MF00078556 | MF00078556 | MF00079145 | MF00079145 |
| MF00078572 | MF00078572 | MF00079151 | MF00079151 |
| MF00078577 | MF00078577 | MF00079167 | MF00079167 |
| MF00078581 | MF00078581 | MF00079170 | MF00079170 |
| MF00078589 | MF00078589 | MF00079219 | MF00079219 |
| MF00078651 | MF00078651 | MF00079242 | MF00079242 |
| MF00078664 | MF00078665 | MF00098032 | MF00098032 |
| MF00078668 | MF00078668 | MF00098047 | MF00098047 |
| MF00078688 | MF00078688 | MF00098053 | MF00098053 |
| MF00078692 | MF00078692 | MF00098058 | MF00098058 |
| MF00078695 | MF00078695 | MF00098061 | MF00098061 |
| MF00078702 | MF00078703 | MF00098071 | MF00098071 |
| MF00078717 | MF00078717 | MF00098089 | MF00098091 |
| MF00078719 | MF00078719 | MF00098094 | MF00098094 |
| MF00078740 | MF00078740 | MF00098096 | MF00098096 |
| MF00078742 | MF00078742 | MF00098100 | MF00098102 |
| MF00078750 | MF00078751 | MF00098104 | MF00098104 |
| MF00078770 | MF00078770 | MF00098110 | MF00098110 |
| MF00078774 | MF00078774 | MF00098117 | MF00098120 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00098124 | MF00098124 | MF00098459 | MF00098462 |
| MF00098133 | MF00098136 | MF00098465 | MF00098465 |
| MF00098139 | MF00098140 | MF00098468 | MF00098468 |
| MF00098142 | MF00098142 | MF00098479 | MF00098480 |
| MF00098146 | MF00098148 | MF00098488 | MF00098489 |
| MF00098152 | MF00098152 | MF00098505 | MF00098505 |
| MF00098158 | MF00098158 | MF00098507 | MF00098507 |
| MF00098183 | MF00098183 | MF00098515 | MF00098515 |
| MF00098186 | MF00098186 | MF00098519 | MF00098520 |
| MF00098203 | MF00098204 | MF00098530 | MF00098530 |
| MF00098206 | MF00098207 | MF00098532 | MF00098532 |
| MF00098209 | MF00098209 | MF00098537 | MF00098537 |
| MF00098220 | MF00098220 | MF00098539 | MF00098541 |
| MF00098225 | MF00098225 | MF00098549 | MF00098550 |
| MF00098228 | MF00098228 | MF00098560 | MF00098561 |
| MF00098237 | MF00098237 | MF00098563 | MF00098563 |
| MF00098241 | MF00098241 | MF00098568 | MF00098568 |
| MF00098247 | MF00098247 | MF00098571 | MF00098575 |
| MF00098253 | MF00098254 | MF00098577 | MF00098581 |
| MF00098259 | MF00098259 | MF00098590 | MF00098591 |
| MF00098264 | MF00098264 | MF00098593 | MF00098593 |
| MF00098272 | MF00098272 | MF00098596 | MF00098597 |
| MF00098275 | MF00098276 | MF00098599 | MF00098599 |
| MF00098282 | MF00098282 | MF00098604 | MF00098605 |
| MF00098286 | MF00098286 | MF00098611 | MF00098611 |
| MF00098292 | MF00098292 | MF00098618 | MF00098620 |
| MF00098310 | MF00098311 | MF00098628 | MF00098628 |
| MF00098315 | MF00098316 | MF00098656 | MF00098656 |
| MF00098321 | MF00098321 | MF00098664 | MF00098667 |
| MF00098327 | MF00098327 | MF00098674 | MF00098675 |
| MF00098332 | MF00098332 | MF00098685 | MF00098685 |
| MF00098335 | MF00098335 | MF00098687 | MF00098689 |
| MF00098340 | MF00098340 | MF00098695 | MF00098695 |
| MF00098343 | MF00098346 | MF00098697 | MF00098697 |
| MF00098353 | MF00098354 | MF00098704 | MF00098705 |
| MF00098358 | MF00098358 | MF00098740 | MF00098740 |
| MF00098363 | MF00098364 | MF00098747 | MF00098747 |
| MF00098371 | MF00098372 | MF00098766 | MF00098767 |
| MF00098383 | MF00098383 | MF00098772 | MF00098773 |
| MF00098385 | MF00098385 | MF00098775 | MF00098775 |
| MF00098388 | MF00098389 | MF00098778 | MF00098778 |
| MF00098396 | MF00098396 | MF00098785 | MF00098785 |
| MF00098398 | MF00098409 | MF00098795 | MF00098798 |
| MF00098416 | MF00098420 | MF00098803 | MF00098803 |
| MF00098424 | MF00098425 | MF00098811 | MF00098811 |
| MF00098427 | MF00098429 | MF00098813 | MF00098814 |
| MF00098431 | MF00098434 | MF00098817 | MF00098817 |
| MF00098436 | MF00098436 | MF00098820 | MF00098820 |
| MF00098439 | MF00098439 | MF00098824 | MF00098825 |
| MF00098451 | MF00098451 | MF00098829 | MF00098829 |
| MF00098454 | MF00098457 | MF00098835 | MF00098835 |

**Documents Considered**                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00098839 | MF00098840 | MF00099157 | MF00099158 |
| MF00098846 | MF00098846 | MF00099166 | MF00099166 |
| MF00098848 | MF00098848 | MF00099183 | MF00099183 |
| MF00098857 | MF00098857 | MF00099194 | MF00099195 |
| MF00098860 | MF00098862 | MF00099207 | MF00099207 |
| MF00098864 | MF00098865 | MF00099212 | MF00099212 |
| MF00098867 | MF00098867 | MF00099214 | MF00099215 |
| MF00098883 | MF00098883 | MF00099217 | MF00099217 |
| MF00098885 | MF00098885 | MF00099232 | MF00099232 |
| MF00098887 | MF00098888 | MF00099234 | MF00099234 |
| MF00098891 | MF00098892 | MF00099237 | MF00099238 |
| MF00098899 | MF00098900 | MF00099242 | MF00099243 |
| MF00098904 | MF00098904 | MF00099247 | MF00099247 |
| MF00098906 | MF00098906 | MF00099250 | MF00099252 |
| MF00098925 | MF00098925 | MF00099254 | MF00099255 |
| MF00098933 | MF00098933 | MF00099257 | MF00099258 |
| MF00098937 | MF00098937 | MF00099260 | MF00099261 |
| MF00098942 | MF00098942 | MF00099263 | MF00099265 |
| MF00098951 | MF00098951 | MF00099268 | MF00099268 |
| MF00098954 | MF00098955 | MF00099270 | MF00099270 |
| MF00098957 | MF00098959 | MF00099272 | MF00099272 |
| MF00098962 | MF00098962 | MF00099274 | MF00099279 |
| MF00098970 | MF00098970 | MF00099281 | MF00099281 |
| MF00098979 | MF00098979 | MF00099287 | MF00099287 |
| MF00098983 | MF00098984 | MF00099295 | MF00099297 |
| MF00098986 | MF00098986 | MF00099303 | MF00099307 |
| MF00098989 | MF00098990 | MF00099316 | MF00099316 |
| MF00098993 | MF00098993 | MF00099335 | MF00099335 |
| MF00099000 | MF00099001 | MF00099342 | MF00099344 |
| MF00099015 | MF00099015 | MF00099349 | MF00099351 |
| MF00099017 | MF00099017 | MF00099359 | MF00099361 |
| MF00099020 | MF00099020 | MF00099365 | MF00099365 |
| MF00099024 | MF00099026 | MF00099370 | MF00099370 |
| MF00099032 | MF00099033 | MF00099375 | MF00099375 |
| MF00099036 | MF00099036 | MF00099383 | MF00099384 |
| MF00099039 | MF00099039 | MF00099501 | MF00099501 |
| MF00099048 | MF00099048 | MF00099504 | MF00099504 |
| MF00099051 | MF00099054 | MF00099512 | MF00099512 |
| MF00099064 | MF00099067 | MF00099516 | MF00099516 |
| MF00099070 | MF00099070 | MF00099521 | MF00099521 |
| MF00099075 | MF00099092 | MF00099527 | MF00099527 |
| MF00099096 | MF00099103 | MF00099546 | MF00099549 |
| MF00099106 | MF00099107 | MF00099576 | MF00099576 |
| MF00099109 | MF00099110 | MF00099584 | MF00099584 |
| MF00099115 | MF00099115 | MF00099592 | MF00099592 |
| MF00099118 | MF00099118 | MF00099595 | MF00099596 |
| MF00099121 | MF00099121 | MF00099601 | MF00099601 |
| MF00099133 | MF00099133 | MF00099701 | MF00099701 |
| MF00099136 | MF00099136 | MF00099733 | MF00099733 |
| MF00099139 | MF00099140 | MF00099767 | MF00099767 |
| MF00099149 | MF00099149 | MF00099771 | MF00099771 |

**Documents Considered**                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00099775 | MF00099775 | MF00100312 | MF00100312 |
| MF00099786 | MF00099787 | MF00100315 | MF00100315 |
| MF00099792 | MF00099793 | MF00100319 | MF00100319 |
| MF00099798 | MF00099799 | MF00100324 | MF00100324 |
| MF00099820 | MF00099820 | MF00100332 | MF00100335 |
| MF00099826 | MF00099826 | MF00100349 | MF00100349 |
| MF00099851 | MF00099851 | MF00100353 | MF00100353 |
| MF00099858 | MF00099859 | MF00100356 | MF00100356 |
| MF00099866 | MF00099866 | MF00100360 | MF00100361 |
| MF00099871 | MF00099871 | MF00100365 | MF00100365 |
| MF00099883 | MF00099885 | MF00100371 | MF00100371 |
| MF00099887 | MF00099887 | MF00100375 | MF00100375 |
| MF00099905 | MF00099905 | MF00100377 | MF00100377 |
| MF00099926 | MF00099926 | MF00100383 | MF00100383 |
| MF00099931 | MF00099931 | MF00100385 | MF00100385 |
| MF00099941 | MF00099952 | MF00100394 | MF00100394 |
| MF00099960 | MF00099960 | MF00100397 | MF00100399 |
| MF00099962 | MF00099962 | MF00100401 | MF00100401 |
| MF00099971 | MF00099972 | MF00100405 | MF00100405 |
| MF00099974 | MF00099974 | MF00100421 | MF00100421 |
| MF00099977 | MF00099977 | MF00100423 | MF00100426 |
| MF00099980 | MF00099980 | MF00100429 | MF00100429 |
| MF00099983 | MF00099983 | MF00100438 | MF00100438 |
| MF00099987 | MF00099988 | MF00100444 | MF00100444 |
| MF00100001 | MF00100001 | MF00100446 | MF00100446 |
| MF00100004 | MF00100004 | MF00100469 | MF00100469 |
| MF00100007 | MF00100007 | MF00100478 | MF00100478 |
| MF00100010 | MF00100010 | MF00100482 | MF00100482 |
| MF00100024 | MF00100024 | MF00100487 | MF00100488 |
| MF00100027 | MF00100027 | MF00100496 | MF00100496 |
| MF00100034 | MF00100034 | MF00100499 | MF00100500 |
| MF00100048 | MF00100048 | MF00100502 | MF00100504 |
| MF00100073 | MF00100073 | MF00100506 | MF00100507 |
| MF00100084 | MF00100084 | MF00100515 | MF00100515 |
| MF00100091 | MF00100092 | MF00100524 | MF00100524 |
| MF00100108 | MF00100108 | MF00100530 | MF00100531 |
| MF00100113 | MF00100113 | MF00100533 | MF00100533 |
| MF00100116 | MF00100116 | MF00100536 | MF00100537 |
| MF00100120 | MF00100121 | MF00100540 | MF00100540 |
| MF00100123 | MF00100123 | MF00100542 | MF00100542 |
| MF00100127 | MF00100127 | MF00100546 | MF00100546 |
| MF00100129 | MF00100129 | MF00100548 | MF00100548 |
| MF00100146 | MF00100146 | MF00100564 | MF00100564 |
| MF00100169 | MF00100169 | MF00100566 | MF00100566 |
| MF00100207 | MF00100207 | MF00100568 | MF00100568 |
| MF00100214 | MF00100214 | MF00100570 | MF00100570 |
| MF00100285 | MF00100285 | MF00100573 | MF00100575 |
| MF00100292 | MF00100292 | MF00100582 | MF00100586 |
| MF00100300 | MF00100301 | MF00100589 | MF00100589 |
| MF00100306 | MF00100307 | MF00100594 | MF00100594 |
| MF00100309 | MF00100309 | MF00100597 | MF00100597 |

**Documents Considered**                                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00100601 | MF00100603 | MF00101048 | MF00101048 |
| MF00100608 | MF00100608 | MF00101072 | MF00101073 |
| MF00100618 | MF00100621 | MF00101078 | MF00101078 |
| MF00100624 | MF00100624 | MF00101080 | MF00101080 |
| MF00100629 | MF00100629 | MF00101084 | MF00101084 |
| MF00100631 | MF00100631 | MF00101088 | MF00101088 |
| MF00100633 | MF00100647 | MF00101106 | MF00101106 |
| MF00100651 | MF00100654 | MF00101112 | MF00101112 |
| MF00100658 | MF00100659 | MF00101116 | MF00101116 |
| MF00100661 | MF00100662 | MF00101119 | MF00101120 |
| MF00100665 | MF00100669 | MF00101128 | MF00101130 |
| MF00100672 | MF00100672 | MF00101136 | MF00101136 |
| MF00100675 | MF00100675 | MF00101151 | MF00101151 |
| MF00100690 | MF00100693 | MF00101155 | MF00101155 |
| MF00100703 | MF00100703 | MF00101158 | MF00101158 |
| MF00100714 | MF00100715 | MF00101161 | MF00101161 |
| MF00100723 | MF00100723 | MF00101174 | MF00101174 |
| MF00100728 | MF00100729 | MF00101186 | MF00101186 |
| MF00100741 | MF00100741 | MF00101199 | MF00101199 |
| MF00100752 | MF00100753 | MF00101209 | MF00101209 |
| MF00100770 | MF00100770 | MF00101211 | MF00101211 |
| MF00100772 | MF00100774 | MF00101215 | MF00101215 |
| MF00100783 | MF00100783 | MF00101222 | MF00101222 |
| MF00100791 | MF00100791 | MF00101226 | MF00101226 |
| MF00100797 | MF00100798 | MF00101253 | MF00101254 |
| MF00100802 | MF00100803 | MF00101256 | MF00101257 |
| MF00100807 | MF00100807 | MF00101260 | MF00101261 |
| MF00100809 | MF00100812 | MF00101263 | MF00101263 |
| MF00100814 | MF00100815 | MF00101269 | MF00101269 |
| MF00100817 | MF00100820 | MF00101282 | MF00101282 |
| MF00100822 | MF00100825 | MF00101290 | MF00101293 |
| MF00100827 | MF00100828 | MF00101297 | MF00101297 |
| MF00100830 | MF00100830 | MF00101301 | MF00101301 |
| MF00100832 | MF00100839 | MF00101304 | MF00101306 |
| MF00100841 | MF00100842 | MF00101316 | MF00101316 |
| MF00100847 | MF00100848 | MF00101318 | MF00101318 |
| MF00100862 | MF00100866 | MF00101325 | MF00101326 |
| MF00100875 | MF00100875 | MF00101330 | MF00101330 |
| MF00100890 | MF00100890 | MF00101333 | MF00101333 |
| MF00100893 | MF00100893 | MF00101339 | MF00101339 |
| MF00100896 | MF00100896 | MF00101343 | MF00101344 |
| MF00100903 | MF00100906 | MF00101351 | MF00101351 |
| MF00100911 | MF00100913 | MF00101357 | MF00101357 |
| MF00100921 | MF00100923 | MF00101361 | MF00101361 |
| MF00100925 | MF00100927 | MF00101363 | MF00101363 |
| MF00100935 | MF00100935 | MF00101366 | MF00101366 |
| MF00100939 | MF00100939 | MF00101373 | MF00101373 |
| MF00100942 | MF00100942 | MF00101378 | MF00101378 |
| MF00100946 | MF00100947 | MF00101404 | MF00101405 |
| MF00101029 | MF00101030 | MF00101409 | MF00101412 |
| MF00101038 | MF00101038 | MF00101415 | MF00101415 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00101417 | MF00101417 | MF00101905 | MF00101905 |
| MF00101419 | MF00101434 | MF00101907 | MF00101907 |
| MF00101437 | MF00101437 | MF00101910 | MF00101911 |
| MF00101439 | MF00101439 | MF00101914 | MF00101914 |
| MF00101442 | MF00101446 | MF00101919 | MF00101919 |
| MF00101448 | MF00101449 | MF00101935 | MF00101936 |
| MF00101453 | MF00101455 | MF00101939 | MF00101940 |
| MF00101461 | MF00101461 | MF00101945 | MF00101945 |
| MF00101465 | MF00101466 | MF00101947 | MF00101947 |
| MF00101480 | MF00101482 | MF00101954 | MF00101954 |
| MF00101490 | MF00101490 | MF00101959 | MF00101960 |
| MF00101505 | MF00101505 | MF00101976 | MF00101977 |
| MF00101507 | MF00101507 | MF00101984 | MF00101984 |
| MF00101511 | MF00101511 | MF00101990 | MF00101990 |
| MF00101531 | MF00101532 | MF00102003 | MF00102003 |
| MF00101537 | MF00101538 | MF00102005 | MF00102005 |
| MF00101549 | MF00101549 | MF00102013 | MF00102014 |
| MF00101571 | MF00101571 | MF00102025 | MF00102025 |
| MF00101584 | MF00101585 | MF00102027 | MF00102027 |
| MF00101595 | MF00101595 | MF00102032 | MF00102032 |
| MF00101602 | MF00101602 | MF00102035 | MF00102036 |
| MF00101606 | MF00101606 | MF00102041 | MF00102041 |
| MF00101613 | MF00101613 | MF00102050 | MF00102051 |
| MF00101615 | MF00101615 | MF00102059 | MF00102059 |
| MF00101626 | MF00101626 | MF00102063 | MF00102064 |
| MF00101633 | MF00101633 | MF00102066 | MF00102066 |
| MF00101636 | MF00101636 | MF00102071 | MF00102072 |
| MF00101646 | MF00101646 | MF00102075 | MF00102075 |
| MF00101648 | MF00101651 | MF00102077 | MF00102077 |
| MF00101653 | MF00101655 | MF00102082 | MF00102082 |
| MF00101658 | MF00101658 | MF00102086 | MF00102086 |
| MF00101660 | MF00101660 | MF00102091 | MF00102093 |
| MF00101663 | MF00101665 | MF00102100 | MF00102100 |
| MF00101667 | MF00101670 | MF00102108 | MF00102110 |
| MF00101680 | MF00101680 | MF00102116 | MF00102116 |
| MF00101705 | MF00101705 | MF00102118 | MF00102118 |
| MF00101753 | MF00101753 | MF00102120 | MF00102120 |
| MF00101767 | MF00101767 | MF00102126 | MF00102127 |
| MF00101769 | MF00101769 | MF00102133 | MF00102133 |
| MF00101805 | MF00101805 | MF00102135 | MF00102137 |
| MF00101811 | MF00101811 | MF00102140 | MF00102140 |
| MF00101815 | MF00101816 | MF00102143 | MF00102143 |
| MF00101821 | MF00101822 | MF00102146 | MF00102146 |
| MF00101826 | MF00101826 | MF00102150 | MF00102152 |
| MF00101836 | MF00101837 | MF00102156 | MF00102156 |
| MF00101856 | MF00101857 | MF00102160 | MF00102160 |
| MF00101860 | MF00101860 | MF00102162 | MF00102162 |
| MF00101866 | MF00101868 | MF00102189 | MF00102190 |
| MF00101882 | MF00101883 | MF00102195 | MF00102195 |
| MF00101891 | MF00101891 | MF00102200 | MF00102200 |
| MF00101898 | MF00101898 | MF00102202 | MF00102215 |

**Documents Considered**                                         **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00102220 | MF00102220 | MF00102660 | MF00102660 |
| MF00102222 | MF00102223 | MF00102663 | MF00102663 |
| MF00102227 | MF00102227 | MF00102666 | MF00102666 |
| MF00102230 | MF00102231 | MF00102671 | MF00102671 |
| MF00102233 | MF00102235 | MF00102685 | MF00102685 |
| MF00102238 | MF00102239 | MF00102697 | MF00102698 |
| MF00102241 | MF00102242 | MF00102703 | MF00102704 |
| MF00102259 | MF00102261 | MF00102706 | MF00102706 |
| MF00102264 | MF00102264 | MF00102710 | MF00102710 |
| MF00102267 | MF00102267 | MF00102713 | MF00102714 |
| MF00102273 | MF00102273 | MF00102732 | MF00102732 |
| MF00102283 | MF00102284 | MF00102738 | MF00102738 |
| MF00102329 | MF00102329 | MF00102744 | MF00102745 |
| MF00102382 | MF00102382 | MF00102755 | MF00102755 |
| MF00102384 | MF00102385 | MF00102776 | MF00102776 |
| MF00102394 | MF00102394 | MF00102778 | MF00102778 |
| MF00102412 | MF00102413 | MF00102780 | MF00102780 |
| MF00102415 | MF00102416 | MF00102783 | MF00102783 |
| MF00102421 | MF00102422 | MF00102786 | MF00102787 |
| MF00102425 | MF00102426 | MF00102799 | MF00102800 |
| MF00102428 | MF00102430 | MF00102804 | MF00102804 |
| MF00102432 | MF00102433 | MF00102818 | MF00102818 |
| MF00102436 | MF00102436 | MF00102823 | MF00102823 |
| MF00102438 | MF00102439 | MF00102833 | MF00102833 |
| MF00102441 | MF00102441 | MF00102835 | MF00102835 |
| MF00102443 | MF00102444 | MF00102839 | MF00102839 |
| MF00102447 | MF00102447 | MF00102846 | MF00102846 |
| MF00102451 | MF00102459 | MF00102850 | MF00102850 |
| MF00102461 | MF00102461 | MF00102870 | MF00102870 |
| MF00102467 | MF00102468 | MF00102878 | MF00102879 |
| MF00102482 | MF00102483 | MF00102881 | MF00102882 |
| MF00102486 | MF00102488 | MF00102884 | MF00102886 |
| MF00102497 | MF00102499 | MF00102888 | MF00102888 |
| MF00102507 | MF00102512 | MF00102894 | MF00102894 |
| MF00102514 | MF00102514 | MF00102911 | MF00102911 |
| MF00102517 | MF00102517 | MF00102913 | MF00102913 |
| MF00102520 | MF00102520 | MF00102915 | MF00102917 |
| MF00102525 | MF00102525 | MF00102922 | MF00102922 |
| MF00102528 | MF00102533 | MF00102925 | MF00102928 |
| MF00102537 | MF00102539 | MF00102930 | MF00102932 |
| MF00102546 | MF00102548 | MF00102942 | MF00102942 |
| MF00102551 | MF00102551 | MF00102944 | MF00102944 |
| MF00102557 | MF00102557 | MF00102953 | MF00102953 |
| MF00102577 | MF00102577 | MF00102957 | MF00102957 |
| MF00102581 | MF00102581 | MF00102960 | MF00102960 |
| MF00102584 | MF00102584 | MF00102966 | MF00102966 |
| MF00102587 | MF00102588 | MF00102970 | MF00102973 |
| MF00102626 | MF00102626 | MF00102979 | MF00102982 |
| MF00102633 | MF00102633 | MF00102985 | MF00102985 |
| MF00102652 | MF00102652 | MF00102989 | MF00102989 |
| MF00102654 | MF00102655 | MF00102994 | MF00102994 |

**Documents Considered**                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00103001 | MF00103001 | MF00107873 | MF00107875 |
| MF00103006 | MF00103006 | MF00107881 | MF00107885 |
| MF00103040 | MF00103042 | MF00107888 | MF00107889 |
| MF00103045 | MF00103046 | MF00107891 | MF00107891 |
| MF00103052 | MF00103052 | MF00107896 | MF00107896 |
| MF00103056 | MF00103067 | MF00107968 | MF00107968 |
| MF00103072 | MF00103072 | MF00107979 | MF00107979 |
| MF00103074 | MF00103074 | MF00107990 | MF00107991 |
| MF00103077 | MF00103079 | MF00107995 | MF00107995 |
| MF00103081 | MF00103081 | MF00107997 | MF00107998 |
| MF00103083 | MF00103084 | MF00108000 | MF00108001 |
| MF00103086 | MF00103086 | MF00108005 | MF00108005 |
| MF00103089 | MF00103091 | MF00108030 | MF00108030 |
| MF00103096 | MF00103096 | MF00108032 | MF00108032 |
| MF00103100 | MF00103102 | MF00108034 | MF00108035 |
| MF00103117 | MF00103119 | MF00108042 | MF00108042 |
| MF00103127 | MF00103127 | MF00108044 | MF00108046 |
| MF00103132 | MF00103132 | MF00108053 | MF00108053 |
| MF00103141 | MF00103141 | MF00108058 | MF00108059 |
| MF00103143 | MF00103143 | MF00108061 | MF00108062 |
| MF00103147 | MF00103147 | MF00108084 | MF00108084 |
| MF00103167 | MF00103168 | MF00108087 | MF00108087 |
| MF00103187 | MF00103187 | MF00108093 | MF00108093 |
| MF00103210 | MF00103210 | MF00108115 | MF00108115 |
| MF00103224 | MF00103225 | MF00108148 | MF00108148 |
| MF00103235 | MF00103235 | MF00108152 | MF00108152 |
| MF00103247 | MF00103247 | MF00109102 | MF00109102 |
| MF00103254 | MF00103256 | MF00109106 | MF00109106 |
| MF00103267 | MF00103267 | MF00109111 | MF00109111 |
| MF00103273 | MF00103273 | MF00109115 | MF00109115 |
| MF00103276 | MF00103276 | MF00109120 | MF00109120 |
| MF00103285 | MF00103288 | MF00109165 | MF00109166 |
| MF00103290 | MF00103291 | MF00109171 | MF00109171 |
| MF00103293 | MF00103293 | MF00109174 | MF00109174 |
| MF00103295 | MF00103301 | MF00109181 | MF00109181 |
| MF00103303 | MF00103304 | MF00109192 | MF00109197 |
| MF00103308 | MF00103308 | MF00109211 | MF00109211 |
| MF00103310 | MF00103310 | MF00109213 | MF00109213 |
| MF00103319 | MF00103320 | MF00109259 | MF00109260 |
| MF00103325 | MF00103325 | MF00109262 | MF00109262 |
| MF00103342 | MF00103342 | MF00109275 | MF00109275 |
| MF00103345 | MF00103345 | MF00109280 | MF00109280 |
| MF00103394 | MF00103394 | MF00109293 | MF00109293 |
| MF00103408 | MF00103408 | MF00110272 | MF00110272 |
| MF00103410 | MF00103410 | MF00110306 | MF00110306 |
| MF00103436 | MF00103436 | MF00110491 | MF00110491 |
| MF00103450 | MF00103450 | MF00110499 | MF00110499 |
| MF00103452 | MF00103452 | MF00110502 | MF00110503 |
| MF00107850 | MF00107850 | MF00110525 | MF00110525 |
| MF00107853 | MF00107856 | MF00110530 | MF00110530 |
| MF00107865 | MF00107866 | MF00110533 | MF00110534 |

**Documents Considered**                                                **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00110536 | MF00110536 | MF00111393 | MF00111394 |
| MF00110539 | MF00110539 | MF00111396 | MF00111398 |
| MF00110542 | MF00110543 | MF00111400 | MF00111401 |
| MF00110548 | MF00110548 | MF00111403 | MF00111406 |
| MF00110559 | MF00110559 | MF00111409 | MF00111409 |
| MF00110562 | MF00110562 | MF00111414 | MF00111452 |
| MF00110571 | MF00110571 | MF00111465 | MF00111465 |
| MF00110573 | MF00110573 | MF00111477 | MF00111478 |
| MF00110614 | MF00110614 | MF00111480 | MF00111481 |
| MF00110618 | MF00110618 | MF00111485 | MF00111485 |
| MF00110620 | MF00110631 | MF00111489 | MF00111490 |
| MF00110637 | MF00110639 | MF00111494 | MF00111494 |
| MF00110653 | MF00110653 | MF00111496 | MF00111496 |
| MF00110660 | MF00110661 | MF00111508 | MF00111508 |
| MF00110665 | MF00110665 | MF00111709 | MF00111709 |
| MF00110669 | MF00110669 | MF00111716 | MF00111716 |
| MF00110677 | MF00110678 | MF00111733 | MF00111733 |
| MF00110683 | MF00110683 | MF00111737 | MF00111738 |
| MF00110692 | MF00110692 | MF00111741 | MF00111741 |
| MF00110694 | MF00110697 | MF00111743 | MF00111743 |
| MF00110705 | MF00110705 | MF00111747 | MF00111747 |
| MF00110755 | MF00110756 | MF00111765 | MF00111765 |
| MF00110762 | MF00110766 | MF00111768 | MF00111769 |
| MF00110769 | MF00110769 | MF00111892 | MF00111893 |
| MF00110772 | MF00110772 | MF00111910 | MF00111910 |
| MF00110780 | MF00110780 | MF00111932 | MF00111932 |
| MF00110789 | MF00110789 | MF00111936 | MF00111938 |
| MF00110791 | MF00110792 | MF00111979 | MF00111980 |
| MF00110810 | MF00110811 | MF00111989 | MF00111991 |
| MF00110813 | MF00110813 | MF00111995 | MF00111995 |
| MF00110815 | MF00110816 | MF00111997 | MF00112001 |
| MF00110890 | MF00110890 | MF00112003 | MF00112007 |
| MF00110905 | MF00110905 | MF00112017 | MF00112018 |
| MF00110921 | MF00110921 | MF00112042 | MF00112042 |
| MF00111244 | MF00111246 | MF00112056 | MF00112057 |
| MF00111257 | MF00111259 | MF00112068 | MF00112068 |
| MF00111264 | MF00111268 | MF00112082 | MF00112082 |
| MF00111272 | MF00111273 | MF00112087 | MF00112087 |
| MF00111277 | MF00111277 | MF00112097 | MF00112097 |
| MF00111281 | MF00111281 | MF00112104 | MF00112105 |
| MF00111285 | MF00111286 | MF00112121 | MF00112122 |
| MF00111288 | MF00111288 | MF00112191 | MF00112191 |
| MF00111290 | MF00111290 | MF00112196 | MF00112197 |
| MF00111295 | MF00111297 | MF00112202 | MF00112202 |
| MF00111306 | MF00111306 | MF00112208 | MF00112208 |
| MF00111309 | MF00111309 | MF00112221 | MF00112221 |
| MF00111338 | MF00111338 | MF00112225 | MF00112225 |
| MF00111369 | MF00111371 | MF00112227 | MF00112227 |
| MF00111380 | MF00111383 | MF00112231 | MF00112232 |
| MF00111385 | MF00111385 | MF00112246 | MF00112247 |
| MF00111389 | MF00111389 | MF00112261 | MF00112261 |

**Documents Considered**                                                                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00112265 | MF00112265 | MF00113651 | MF00113651 |
| MF00112271 | MF00112271 | MF00113680 | MF00113680 |
| MF00112323 | MF00112323 | MF00113683 | MF00113684 |
| MF00112337 | MF00112337 | MF00113694 | MF00113694 |
| MF00112344 | MF00112344 | MF00113697 | MF00113697 |
| MF00112369 | MF00112373 | MF00113707 | MF00113707 |
| MF00112376 | MF00112377 | MF00113712 | MF00113712 |
| MF00112383 | MF00112384 | MF00113715 | MF00113717 |
| MF00112388 | MF00112388 | MF00113747 | MF00113747 |
| MF00112392 | MF00112392 | MF00113751 | MF00113751 |
| MF00112397 | MF00112403 | MF00113759 | MF00113759 |
| MF00112405 | MF00112408 | MF00113792 | MF00113792 |
| MF00112410 | MF00112410 | MF00113852 | MF00113852 |
| MF00112421 | MF00112421 | MF00113891 | MF00113892 |
| MF00112423 | MF00112424 | MF00113899 | MF00113901 |
| MF00112426 | MF00112426 | MF00113904 | MF00113904 |
| MF00112429 | MF00112433 | MF00113907 | MF00113907 |
| MF00112436 | MF00112436 | MF00113909 | MF00113911 |
| MF00112455 | MF00112456 | MF00113914 | MF00113915 |
| MF00112458 | MF00112459 | MF00113917 | MF00113917 |
| MF00112462 | MF00112462 | MF00113922 | MF00113922 |
| MF00112465 | MF00112465 | MF00113992 | MF00113992 |
| MF00112494 | MF00112494 | MF00114004 | MF00114004 |
| MF00112503 | MF00112503 | MF00114016 | MF00114017 |
| MF00112505 | MF00112506 | MF00114021 | MF00114021 |
| MF00112517 | MF00112517 | MF00114023 | MF00114024 |
| MF00112530 | MF00112530 | MF00114026 | MF00114027 |
| MF00112632 | MF00112632 | MF00114031 | MF00114032 |
| MF00112634 | MF00112634 | MF00114058 | MF00114059 |
| MF00112639 | MF00112639 | MF00114061 | MF00114062 |
| MF00112647 | MF00112647 | MF00114064 | MF00114065 |
| MF00112672 | MF00112672 | MF00114074 | MF00114074 |
| MF00112683 | MF00112683 | MF00114076 | MF00114078 |
| MF00112685 | MF00112685 | MF00114085 | MF00114085 |
| MF00112704 | MF00112704 | MF00114090 | MF00114092 |
| MF00112720 | MF00112722 | MF00114094 | MF00114096 |
| MF00112735 | MF00112735 | MF00114119 | MF00114119 |
| MF00112765 | MF00112766 | MF00114123 | MF00114123 |
| MF00113462 | MF00113463 | MF00114131 | MF00114131 |
| MF00113472 | MF00113474 | MF00114152 | MF00114152 |
| MF00113477 | MF00113477 | MF00114185 | MF00114185 |
| MF00113480 | MF00113480 | MF00114189 | MF00114189 |
| MF00113482 | MF00113484 | MF00115125 | MF00115125 |
| MF00113487 | MF00113488 | MF00115129 | MF00115129 |
| MF00113490 | MF00113490 | MF00115134 | MF00115134 |
| MF00113495 | MF00113495 | MF00115138 | MF00115138 |
| MF00113607 | MF00113607 | MF00115143 | MF00115143 |
| MF00113620 | MF00113620 | MF00115186 | MF00115189 |
| MF00113636 | MF00113637 | MF00115191 | MF00115193 |
| MF00113643 | MF00113644 | MF00115197 | MF00115198 |
| MF00113646 | MF00113647 | MF00115200 | MF00115200 |

**Documents Considered**                                                      **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00115209 | MF00115209 | MF00116826 | MF00116826 |
| MF00115219 | MF00115222 | MF00116828 | MF00116828 |
| MF00115224 | MF00115224 | MF00116830 | MF00116831 |
| MF00115238 | MF00115238 | MF00116840 | MF00116840 |
| MF00115240 | MF00115240 | MF00116850 | MF00116852 |
| MF00115253 | MF00115253 | MF00116854 | MF00116854 |
| MF00115289 | MF00115290 | MF00116856 | MF00116857 |
| MF00115292 | MF00115292 | MF00116860 | MF00116860 |
| MF00115305 | MF00115305 | MF00116936 | MF00116936 |
| MF00115310 | MF00115310 | MF00116953 | MF00116953 |
| MF00115312 | MF00115312 | MF00116968 | MF00116968 |
| MF00115322 | MF00115322 | MF00117315 | MF00117317 |
| MF00116301 | MF00116303 | MF00117327 | MF00117330 |
| MF00116314 | MF00116314 | MF00117335 | MF00117339 |
| MF00116338 | MF00116339 | MF00117343 | MF00117344 |
| MF00116347 | MF00116347 | MF00117348 | MF00117348 |
| MF00116382 | MF00116383 | MF00117352 | MF00117352 |
| MF00116522 | MF00116522 | MF00117356 | MF00117357 |
| MF00116532 | MF00116533 | MF00117359 | MF00117359 |
| MF00116535 | MF00116536 | MF00117361 | MF00117361 |
| MF00116558 | MF00116558 | MF00117366 | MF00117367 |
| MF00116563 | MF00116563 | MF00117369 | MF00117369 |
| MF00116566 | MF00116567 | MF00117379 | MF00117379 |
| MF00116569 | MF00116569 | MF00117382 | MF00117382 |
| MF00116572 | MF00116572 | MF00117412 | MF00117412 |
| MF00116574 | MF00116576 | MF00117445 | MF00117447 |
| MF00116581 | MF00116581 | MF00117458 | MF00117460 |
| MF00116592 | MF00116593 | MF00117464 | MF00117465 |
| MF00116595 | MF00116595 | MF00117469 | MF00117469 |
| MF00116605 | MF00116605 | MF00117473 | MF00117474 |
| MF00116607 | MF00116607 | MF00117476 | MF00117478 |
| MF00116647 | MF00116647 | MF00117480 | MF00117480 |
| MF00116652 | MF00116666 | MF00117482 | MF00117485 |
| MF00116669 | MF00116669 | MF00117487 | MF00117487 |
| MF00116673 | MF00116676 | MF00117492 | MF00117530 |
| MF00116678 | MF00116678 | MF00117543 | MF00117543 |
| MF00116689 | MF00116689 | MF00117553 | MF00117553 |
| MF00116696 | MF00116697 | MF00117556 | MF00117562 |
| MF00116701 | MF00116701 | MF00117565 | MF00117565 |
| MF00116707 | MF00116707 | MF00117569 | MF00117571 |
| MF00116716 | MF00116717 | MF00117577 | MF00117577 |
| MF00116724 | MF00116724 | MF00117579 | MF00117579 |
| MF00116730 | MF00116730 | MF00117591 | MF00117591 |
| MF00116734 | MF00116734 | MF00117677 | MF00117677 |
| MF00116737 | MF00116741 | MF00117684 | MF00117684 |
| MF00116750 | MF00116750 | MF00117687 | MF00117687 |
| MF00116795 | MF00116796 | MF00117699 | MF00117699 |
| MF00116802 | MF00116805 | MF00117703 | MF00117704 |
| MF00116808 | MF00116808 | MF00117706 | MF00117707 |
| MF00116811 | MF00116811 | MF00117709 | MF00117709 |
| MF00116819 | MF00116819 | MF00117713 | MF00117713 |

**Documents Considered**                                                **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00117728 | MF00117728 | MF00118395 | MF00118395 |
| MF00117732 | MF00117732 | MF00118407 | MF00118407 |
| MF00117735 | MF00117736 | MF00118409 | MF00118410 |
| MF00117864 | MF00117865 | MF00118412 | MF00118412 |
| MF00117885 | MF00117885 | MF00118415 | MF00118419 |
| MF00117906 | MF00117906 | MF00118421 | MF00118422 |
| MF00117911 | MF00117913 | MF00118441 | MF00118441 |
| MF00117952 | MF00117953 | MF00118443 | MF00118444 |
| MF00117962 | MF00117964 | MF00118446 | MF00118447 |
| MF00117968 | MF00117968 | MF00118450 | MF00118450 |
| MF00117970 | MF00117974 | MF00118453 | MF00118453 |
| MF00117976 | MF00117980 | MF00118483 | MF00118483 |
| MF00117990 | MF00117991 | MF00118493 | MF00118496 |
| MF00118015 | MF00118015 | MF00118507 | MF00118507 |
| MF00118029 | MF00118030 | MF00118519 | MF00118520 |
| MF00118034 | MF00118034 | MF00118533 | MF00118533 |
| MF00118041 | MF00118042 | MF00118621 | MF00118621 |
| MF00118047 | MF00118047 | MF00118623 | MF00118623 |
| MF00118056 | MF00118056 | MF00118628 | MF00118628 |
| MF00118061 | MF00118061 | MF00118634 | MF00118634 |
| MF00118071 | MF00118071 | MF00118636 | MF00118636 |
| MF00118078 | MF00118079 | MF00118658 | MF00118659 |
| MF00118096 | MF00118096 | MF00118670 | MF00118670 |
| MF00118104 | MF00118104 | MF00118672 | MF00118672 |
| MF00118165 | MF00118166 | MF00118681 | MF00118681 |
| MF00118171 | MF00118172 | MF00118688 | MF00118688 |
| MF00118177 | MF00118177 | MF00118694 | MF00118694 |
| MF00118183 | MF00118183 | MF00118697 | MF00118697 |
| MF00118188 | MF00118188 | MF00118706 | MF00118707 |
| MF00118198 | MF00118198 | MF00118709 | MF00118712 |
| MF00118202 | MF00118202 | MF00118725 | MF00118725 |
| MF00118204 | MF00118204 | MF00118755 | MF00118756 |
| MF00118208 | MF00118209 | MF00122875 | MF00122875 |
| MF00118224 | MF00118224 | MF00122878 | MF00122881 |
| MF00118244 | MF00118244 | MF00124374 | MF00124374 |
| MF00118250 | MF00118251 | MF00124380 | MF00124380 |
| MF00118256 | MF00118257 | MF00124448 | MF00124451 |
| MF00118293 | MF00118294 | MF00124455 | MF00124455 |
| MF00118297 | MF00118298 | MF00124461 | MF00124461 |
| MF00118301 | MF00118301 | MF00124464 | MF00124464 |
| MF00118303 | MF00118304 | MF00124486 | MF00124488 |
| MF00118307 | MF00118307 | MF00124530 | MF00124530 |
| MF00118321 | MF00118321 | MF00124580 | MF00124580 |
| MF00118328 | MF00118328 | MF00124601 | MF00124601 |
| MF00118354 | MF00118356 | MF00124603 | MF00124603 |
| MF00118358 | MF00118358 | MF00124617 | MF00124617 |
| MF00118361 | MF00118362 | MF00126204 | MF00126205 |
| MF00118368 | MF00118369 | MF00126254 | MF00126254 |
| MF00118373 | MF00118373 | MF00126264 | MF00126264 |
| MF00118377 | MF00118378 | MF00126541 | MF00126541 |
| MF00118382 | MF00118393 | MF00126551 | MF00126551 |

**Documents Considered**                                        **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00126553 | MF00126553 | MF00127846 | MF00127846 |
| MF00126591 | MF00126591 | MF00127849 | MF00127850 |
| MF00126599 | MF00126599 | MF00127857 | MF00127857 |
| MF00126605 | MF00126605 | MF00127864 | MF00127865 |
| MF00126607 | MF00126607 | MF00127867 | MF00127869 |
| MF00126609 | MF00126609 | MF00127872 | MF00127872 |
| MF00126614 | MF00126614 | MF00127874 | MF00127877 |
| MF00126628 | MF00126628 | MF00127880 | MF00127880 |
| MF00126630 | MF00126630 | MF00127885 | MF00127919 |
| MF00126703 | MF00126703 | MF00127940 | MF00127940 |
| MF00126708 | MF00126710 | MF00127953 | MF00127959 |
| MF00126712 | MF00126713 | MF00127962 | MF00127962 |
| MF00126716 | MF00126720 | MF00127968 | MF00127969 |
| MF00126722 | MF00126722 | MF00127977 | MF00127977 |
| MF00126725 | MF00126725 | MF00127993 | MF00127993 |
| MF00126728 | MF00126731 | MF00128116 | MF00128116 |
| MF00126733 | MF00126733 | MF00128123 | MF00128123 |
| MF00126748 | MF00126748 | MF00128126 | MF00128126 |
| MF00126760 | MF00126760 | MF00128143 | MF00128143 |
| MF00126766 | MF00126766 | MF00128147 | MF00128148 |
| MF00126775 | MF00126776 | MF00128150 | MF00128151 |
| MF00126784 | MF00126784 | MF00128153 | MF00128153 |
| MF00126791 | MF00126791 | MF00128159 | MF00128159 |
| MF00126796 | MF00126796 | MF00128178 | MF00128178 |
| MF00126799 | MF00126799 | MF00128182 | MF00128182 |
| MF00126893 | MF00126896 | MF00128186 | MF00128186 |
| MF00126902 | MF00126902 | MF00128371 | MF00128372 |
| MF00126915 | MF00126915 | MF00128417 | MF00128417 |
| MF00126923 | MF00126923 | MF00128484 | MF00128484 |
| MF00126925 | MF00126925 | MF00128512 | MF00128513 |
| MF00126927 | MF00126927 | MF00128519 | MF00128520 |
| MF00126940 | MF00126940 | MF00128527 | MF00128529 |
| MF00126953 | MF00126954 | MF00128543 | MF00128544 |
| MF00126957 | MF00126957 | MF00128579 | MF00128579 |
| MF00126959 | MF00126960 | MF00128600 | MF00128601 |
| MF00126963 | MF00126963 | MF00128607 | MF00128607 |
| MF00127078 | MF00127078 | MF00128615 | MF00128616 |
| MF00127095 | MF00127095 | MF00128621 | MF00128621 |
| MF00127118 | MF00127118 | MF00128632 | MF00128632 |
| MF00127672 | MF00127672 | MF00128637 | MF00128637 |
| MF00127674 | MF00127674 | MF00128651 | MF00128651 |
| MF00127688 | MF00127688 | MF00128660 | MF00128661 |
| MF00127696 | MF00127700 | MF00128673 | MF00128673 |
| MF00127706 | MF00127707 | MF00128681 | MF00128681 |
| MF00127711 | MF00127711 | MF00128876 | MF00128876 |
| MF00127715 | MF00127715 | MF00128927 | MF00128927 |
| MF00127719 | MF00127720 | MF00128941 | MF00128941 |
| MF00127724 | MF00127724 | MF00128948 | MF00128948 |
| MF00127729 | MF00127729 | MF00128986 | MF00128987 |
| MF00127789 | MF00127789 | MF00128989 | MF00128989 |
| MF00127831 | MF00127833 | MF00128992 | MF00128993 |

**Documents Considered**                                             **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00129002 | MF00129002 | MF00134379 | MF00134379 |
| MF00129011 | MF00129011 | MF00134384 | MF00134384 |
| MF00129016 | MF00129016 | MF00135347 | MF00135347 |
| MF00129018 | MF00129026 | MF00135351 | MF00135351 |
| MF00129028 | MF00129028 | MF00135356 | MF00135356 |
| MF00129045 | MF00129045 | MF00135401 | MF00135402 |
| MF00129047 | MF00129048 | MF00135421 | MF00135421 |
| MF00129050 | MF00129050 | MF00135434 | MF00135435 |
| MF00129053 | MF00129057 | MF00135437 | MF00135437 |
| MF00129059 | MF00129059 | MF00135451 | MF00135451 |
| MF00129087 | MF00129087 | MF00135453 | MF00135453 |
| MF00129089 | MF00129090 | MF00135504 | MF00135504 |
| MF00129092 | MF00129093 | MF00135507 | MF00135507 |
| MF00129096 | MF00129096 | MF00135520 | MF00135520 |
| MF00129099 | MF00129099 | MF00135525 | MF00135525 |
| MF00129141 | MF00129141 | MF00136526 | MF00136528 |
| MF00129154 | MF00129156 | MF00136568 | MF00136569 |
| MF00129171 | MF00129171 | MF00136804 | MF00136804 |
| MF00129187 | MF00129188 | MF00136813 | MF00136813 |
| MF00129205 | MF00129205 | MF00136817 | MF00136817 |
| MF00129334 | MF00129334 | MF00136848 | MF00136848 |
| MF00129341 | MF00129341 | MF00136852 | MF00136852 |
| MF00129349 | MF00129349 | MF00136854 | MF00136854 |
| MF00129351 | MF00129351 | MF00136860 | MF00136860 |
| MF00129388 | MF00129389 | MF00136876 | MF00136876 |
| MF00129401 | MF00129401 | MF00136890 | MF00136890 |
| MF00129403 | MF00129403 | MF00136892 | MF00136892 |
| MF00129412 | MF00129412 | MF00136930 | MF00136930 |
| MF00129420 | MF00129420 | MF00136933 | MF00136934 |
| MF00129429 | MF00129429 | MF00136936 | MF00136938 |
| MF00129432 | MF00129432 | MF00136940 | MF00136940 |
| MF00129441 | MF00129442 | MF00136973 | MF00136974 |
| MF00129444 | MF00129447 | MF00136993 | MF00136993 |
| MF00129464 | MF00129464 | MF00137000 | MF00137000 |
| MF00129511 | MF00129511 | MF00137006 | MF00137006 |
| MF00134059 | MF00134059 | MF00137014 | MF00137018 |
| MF00134062 | MF00134062 | MF00137028 | MF00137028 |
| MF00134065 | MF00134065 | MF00137062 | MF00137063 |
| MF00134075 | MF00134076 | MF00137075 | MF00137075 |
| MF00134101 | MF00134101 | MF00137101 | MF00137101 |
| MF00134214 | MF00134214 | MF00137120 | MF00137122 |
| MF00134252 | MF00134252 | MF00137124 | MF00137124 |
| MF00134254 | MF00134255 | MF00137126 | MF00137126 |
| MF00134258 | MF00134259 | MF00137131 | MF00137131 |
| MF00134268 | MF00134268 | MF00137207 | MF00137207 |
| MF00134270 | MF00134270 | MF00137589 | MF00137589 |
| MF00134277 | MF00134277 | MF00137601 | MF00137604 |
| MF00134282 | MF00134283 | MF00137633 | MF00137633 |
| MF00134285 | MF00134287 | MF00137636 | MF00137636 |
| MF00134321 | MF00134321 | MF00137642 | MF00137642 |
| MF00134343 | MF00134343 | MF00137644 | MF00137644 |

**Documents Considered**                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00137654 | MF00137654 | MF00138685 | MF00138685 |
| MF00137658 | MF00137658 | MF00138698 | MF00138698 |
| MF00137695 | MF00137695 | MF00138711 | MF00138711 |
| MF00137740 | MF00137741 | MF00138731 | MF00138731 |
| MF00137745 | MF00137746 | MF00138743 | MF00138743 |
| MF00137750 | MF00137751 | MF00138784 | MF00138784 |
| MF00137753 | MF00137754 | MF00138799 | MF00138799 |
| MF00137757 | MF00137758 | MF00138902 | MF00138902 |
| MF00137760 | MF00137763 | MF00138904 | MF00138904 |
| MF00137765 | MF00137765 | MF00138969 | MF00138969 |
| MF00137770 | MF00137808 | MF00139033 | MF00139033 |
| MF00137839 | MF00137839 | MF00145419 | MF00145420 |
| MF00137842 | MF00137842 | MF00145433 | MF00145434 |
| MF00137851 | MF00137851 | MF00145439 | MF00145439 |
| MF00137984 | MF00137985 | MF00145444 | MF00145444 |
| MF00138014 | MF00138015 | MF00145450 | MF00145450 |
| MF00138167 | MF00138168 | MF00145460 | MF00145465 |
| MF00138195 | MF00138197 | MF00145475 | MF00145475 |
| MF00138241 | MF00138241 | MF00145477 | MF00145477 |
| MF00138250 | MF00138250 | MF00145482 | MF00145482 |
| MF00138256 | MF00138256 | MF00145484 | MF00145484 |
| MF00138260 | MF00138262 | MF00145487 | MF00145487 |
| MF00138264 | MF00138265 | MF00145490 | MF00145491 |
| MF00138268 | MF00138268 | MF00145494 | MF00145495 |
| MF00138334 | MF00138334 | MF00145500 | MF00145502 |
| MF00138382 | MF00138382 | MF00145508 | MF00145508 |
| MF00138397 | MF00138397 | MF00145513 | MF00145513 |
| MF00138462 | MF00138463 | MF00145518 | MF00145518 |
| MF00138468 | MF00138469 | MF00145520 | MF00145521 |
| MF00138476 | MF00138476 | MF00145540 | MF00145541 |
| MF00138483 | MF00138483 | MF00145543 | MF00145543 |
| MF00138494 | MF00138494 | MF00145545 | MF00145546 |
| MF00138496 | MF00138496 | MF00145549 | MF00145551 |
| MF00138500 | MF00138500 | MF00145558 | MF00145558 |
| MF00138502 | MF00138502 | MF00145571 | MF00145571 |
| MF00138507 | MF00138508 | MF00145575 | MF00145577 |
| MF00138522 | MF00138523 | MF00145583 | MF00145584 |
| MF00138534 | MF00138534 | MF00145588 | MF00145588 |
| MF00138539 | MF00138540 | MF00145598 | MF00145599 |
| MF00138544 | MF00138544 | MF00145603 | MF00145603 |
| MF00138551 | MF00138552 | MF00145609 | MF00145609 |
| MF00138558 | MF00138559 | MF00145614 | MF00145615 |
| MF00138597 | MF00138597 | MF00145620 | MF00145620 |
| MF00138643 | MF00138643 | MF00145623 | MF00145623 |
| MF00138647 | MF00138648 | MF00145627 | MF00145628 |
| MF00138658 | MF00138658 | MF00145633 | MF00145634 |
| MF00138663 | MF00138663 | MF00145637 | MF00145637 |
| MF00138667 | MF00138667 | MF00145646 | MF00145646 |
| MF00138672 | MF00138672 | MF00145659 | MF00145659 |
| MF00138674 | MF00138674 | MF00145665 | MF00145665 |
| MF00138680 | MF00138680 | MF00145672 | MF00145672 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00145677 | MF00145677 | MF00146056 | MF00146057 |
| MF00145684 | MF00145685 | MF00146063 | MF00146063 |
| MF00145693 | MF00145693 | MF00146068 | MF00146068 |
| MF00145697 | MF00145698 | MF00146077 | MF00146079 |
| MF00145703 | MF00145706 | MF00146081 | MF00146081 |
| MF00145713 | MF00145714 | MF00146084 | MF00146084 |
| MF00145718 | MF00145719 | MF00146101 | MF00146103 |
| MF00145723 | MF00145723 | MF00146111 | MF00146112 |
| MF00145728 | MF00145728 | MF00146120 | MF00146120 |
| MF00145730 | MF00145731 | MF00146125 | MF00146125 |
| MF00145734 | MF00145734 | MF00146133 | MF00146133 |
| MF00145740 | MF00145742 | MF00146142 | MF00146142 |
| MF00145745 | MF00145748 | MF00146146 | MF00146146 |
| MF00145752 | MF00145752 | MF00146154 | MF00146155 |
| MF00145774 | MF00145775 | MF00146157 | MF00146158 |
| MF00145784 | MF00145785 | MF00146161 | MF00146161 |
| MF00145789 | MF00145789 | MF00146163 | MF00146163 |
| MF00145803 | MF00145803 | MF00146172 | MF00146173 |
| MF00145805 | MF00145806 | MF00146184 | MF00146184 |
| MF00145814 | MF00145815 | MF00146193 | MF00146194 |
| MF00145821 | MF00145821 | MF00146201 | MF00146201 |
| MF00145830 | MF00145830 | MF00146203 | MF00146203 |
| MF00145833 | MF00145833 | MF00146205 | MF00146205 |
| MF00145835 | MF00145835 | MF00146208 | MF00146211 |
| MF00145842 | MF00145847 | MF00146216 | MF00146216 |
| MF00145850 | MF00145850 | MF00146220 | MF00146220 |
| MF00145852 | MF00145852 | MF00146223 | MF00146223 |
| MF00145856 | MF00145856 | MF00146229 | MF00146229 |
| MF00145858 | MF00145858 | MF00146233 | MF00146234 |
| MF00145862 | MF00145863 | MF00146242 | MF00146242 |
| MF00145867 | MF00145867 | MF00146244 | MF00146244 |
| MF00145879 | MF00145881 | MF00146247 | MF00146249 |
| MF00145886 | MF00145888 | MF00146254 | MF00146254 |
| MF00145893 | MF00145893 | MF00146256 | MF00146256 |
| MF00145900 | MF00145900 | MF00146258 | MF00146265 |
| MF00145906 | MF00145908 | MF00146268 | MF00146269 |
| MF00145916 | MF00145918 | MF00146271 | MF00146271 |
| MF00145923 | MF00145923 | MF00146273 | MF00146277 |
| MF00145992 | MF00145992 | MF00146281 | MF00146283 |
| MF00145997 | MF00145997 | MF00146288 | MF00146288 |
| MF00145999 | MF00145999 | MF00146293 | MF00146293 |
| MF00146001 | MF00146001 | MF00146298 | MF00146298 |
| MF00146003 | MF00146003 | MF00146300 | MF00146302 |
| MF00146006 | MF00146006 | MF00146305 | MF00146306 |
| MF00146019 | MF00146023 | MF00146308 | MF00146308 |
| MF00146033 | MF00146034 | MF00146312 | MF00146312 |
| MF00146036 | MF00146037 | MF00146315 | MF00146316 |
| MF00146042 | MF00146042 | MF00146333 | MF00146334 |
| MF00146044 | MF00146045 | MF00146346 | MF00146347 |
| MF00146047 | MF00146047 | MF00146356 | MF00146356 |
| MF00146050 | MF00146053 | MF00146360 | MF00146360 |

**Documents Considered**

**EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00146363 | MF00146363 | MF00148516 | MF00148517 |
| MF00146368 | MF00146369 | MF00148519 | MF00148519 |
| MF00146382 | MF00146382 | MF00148521 | MF00148521 |
| MF00146384 | MF00146385 | MF00148535 | MF00148536 |
| MF00146390 | MF00146390 | MF00148540 | MF00148540 |
| MF00146392 | MF00146392 | MF00148546 | MF00148548 |
| MF00146396 | MF00146396 | MF00148554 | MF00148554 |
| MF00146400 | MF00146400 | MF00148563 | MF00148563 |
| MF00146405 | MF00146409 | MF00148566 | MF00148569 |
| MF00146413 | MF00146414 | MF00148572 | MF00148573 |
| MF00146416 | MF00146416 | MF00148577 | MF00148577 |
| MF00146419 | MF00146419 | MF00148581 | MF00148583 |
| MF00146421 | MF00146421 | MF00148589 | MF00148589 |
| MF00146423 | MF00146425 | MF00148592 | MF00148592 |
| MF00146433 | MF00146434 | MF00148594 | MF00148594 |
| MF00146441 | MF00146442 | MF00148596 | MF00148596 |
| MF00146448 | MF00146448 | MF00148615 | MF00148616 |
| MF00146451 | MF00146451 | MF00148620 | MF00148620 |
| MF00146453 | MF00146453 | MF00148622 | MF00148623 |
| MF00146456 | MF00146456 | MF00148630 | MF00148631 |
| MF00146461 | MF00146462 | MF00148660 | MF00148667 |
| MF00146464 | MF00146464 | MF00148670 | MF00148670 |
| MF00146468 | MF00146471 | MF00148672 | MF00148672 |
| MF00146485 | MF00146485 | MF00148676 | MF00148677 |
| MF00146489 | MF00146489 | MF00148682 | MF00148683 |
| MF00148232 | MF00148232 | MF00148688 | MF00148688 |
| MF00148250 | MF00148250 | MF00148691 | MF00148691 |
| MF00148271 | MF00148271 | MF00148693 | MF00148693 |
| MF00148344 | MF00148346 | MF00148697 | MF00148698 |
| MF00148352 | MF00148352 | MF00148701 | MF00148702 |
| MF00148358 | MF00148358 | MF00148706 | MF00148706 |
| MF00148366 | MF00148370 | MF00148708 | MF00148708 |
| MF00148373 | MF00148373 | MF00148721 | MF00148721 |
| MF00148377 | MF00148378 | MF00148726 | MF00148726 |
| MF00148398 | MF00148398 | MF00148734 | MF00148734 |
| MF00148400 | MF00148401 | MF00148738 | MF00148738 |
| MF00148405 | MF00148406 | MF00148746 | MF00148746 |
| MF00148409 | MF00148410 | MF00148748 | MF00148748 |
| MF00148414 | MF00148414 | MF00148758 | MF00148760 |
| MF00148418 | MF00148418 | MF00148763 | MF00148764 |
| MF00148423 | MF00148424 | MF00148774 | MF00148775 |
| MF00148433 | MF00148435 | MF00148778 | MF00148778 |
| MF00148440 | MF00148440 | MF00148780 | MF00148780 |
| MF00148459 | MF00148459 | MF00148784 | MF00148784 |
| MF00148473 | MF00148474 | MF00148896 | MF00148898 |
| MF00148489 | MF00148489 | MF00148900 | MF00148900 |
| MF00148491 | MF00148491 | MF00148902 | MF00148903 |
| MF00148495 | MF00148495 | MF00148915 | MF00148918 |
| MF00148498 | MF00148499 | MF00148921 | MF00148922 |
| MF00148503 | MF00148503 | MF00148924 | MF00148926 |
| MF00148508 | MF00148510 | MF00148937 | MF00148939 |

**Documents Considered**                                      **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00148943 | MF00148943 | MF00149213 | MF00149213 |
| MF00148945 | MF00148945 | MF00149220 | MF00149220 |
| MF00148947 | MF00148947 | MF00149223 | MF00149223 |
| MF00148954 | MF00148954 | MF00149232 | MF00149233 |
| MF00148960 | MF00148962 | MF00149235 | MF00149235 |
| MF00148979 | MF00148980 | MF00149240 | MF00149240 |
| MF00148984 | MF00148984 | MF00149242 | MF00149246 |
| MF00148986 | MF00148986 | MF00149248 | MF00149250 |
| MF00148997 | MF00149000 | MF00149252 | MF00149252 |
| MF00149008 | MF00149008 | MF00149254 | MF00149255 |
| MF00149013 | MF00149013 | MF00149257 | MF00149257 |
| MF00149016 | MF00149017 | MF00149259 | MF00149259 |
| MF00149019 | MF00149020 | MF00149264 | MF00149264 |
| MF00149022 | MF00149022 | MF00149273 | MF00149273 |
| MF00149026 | MF00149027 | MF00149275 | MF00149275 |
| MF00149032 | MF00149032 | MF00149278 | MF00149279 |
| MF00149034 | MF00149035 | MF00149282 | MF00149282 |
| MF00149037 | MF00149037 | MF00149288 | MF00149288 |
| MF00149039 | MF00149039 | MF00149290 | MF00149290 |
| MF00149044 | MF00149045 | MF00149293 | MF00149294 |
| MF00149047 | MF00149048 | MF00149297 | MF00149297 |
| MF00149050 | MF00149052 | MF00149299 | MF00149299 |
| MF00149058 | MF00149058 | MF00149305 | MF00149305 |
| MF00149060 | MF00149060 | MF00149307 | MF00149307 |
| MF00149064 | MF00149066 | MF00149310 | MF00149310 |
| MF00149070 | MF00149071 | MF00149312 | MF00149314 |
| MF00149073 | MF00149074 | MF00149323 | MF00149323 |
| MF00149082 | MF00149082 | MF00149330 | MF00149330 |
| MF00149085 | MF00149087 | MF00149332 | MF00149332 |
| MF00149096 | MF00149097 | MF00149345 | MF00149345 |
| MF00149101 | MF00149103 | MF00149349 | MF00149349 |
| MF00149109 | MF00149111 | MF00149352 | MF00149353 |
| MF00149113 | MF00149116 | MF00149355 | MF00149355 |
| MF00149118 | MF00149118 | MF00149357 | MF00149357 |
| MF00149122 | MF00149122 | MF00149369 | MF00149376 |
| MF00149126 | MF00149127 | MF00149379 | MF00149379 |
| MF00149129 | MF00149132 | MF00149382 | MF00149382 |
| MF00149136 | MF00149136 | MF00149385 | MF00149388 |
| MF00149138 | MF00149138 | MF00149392 | MF00149392 |
| MF00149141 | MF00149144 | MF00149394 | MF00149397 |
| MF00149146 | MF00149147 | MF00149399 | MF00149400 |
| MF00149158 | MF00149158 | MF00149404 | MF00149404 |
| MF00149162 | MF00149163 | MF00149410 | MF00149410 |
| MF00149165 | MF00149165 | MF00149415 | MF00149416 |
| MF00149170 | MF00149173 | MF00149423 | MF00149423 |
| MF00149178 | MF00149178 | MF00149425 | MF00149425 |
| MF00149180 | MF00149180 | MF00149428 | MF00149428 |
| MF00149192 | MF00149193 | MF00149430 | MF00149430 |
| MF00149200 | MF00149203 | MF00149451 | MF00149453 |
| MF00149205 | MF00149205 | MF00149455 | MF00149455 |
| MF00149209 | MF00149209 | MF00149458 | MF00149458 |

**Documents Considered**                                                  **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00149461 | MF00149462 | MF00149771 | MF00149772 |
| MF00149471 | MF00149473 | MF00149776 | MF00149777 |
| MF00149475 | MF00149475 | MF00149779 | MF00149779 |
| MF00149478 | MF00149478 | MF00149782 | MF00149782 |
| MF00149488 | MF00149488 | MF00149784 | MF00149784 |
| MF00149495 | MF00149495 | MF00149787 | MF00149788 |
| MF00149499 | MF00149500 | MF00149796 | MF00149797 |
| MF00149508 | MF00149508 | MF00149804 | MF00149805 |
| MF00149510 | MF00149511 | MF00149808 | MF00149809 |
| MF00149513 | MF00149514 | MF00149814 | MF00149817 |
| MF00149516 | MF00149519 | MF00149820 | MF00149820 |
| MF00149522 | MF00149523 | MF00149828 | MF00149828 |
| MF00149527 | MF00149528 | MF00149831 | MF00149831 |
| MF00149537 | MF00149537 | MF00149835 | MF00149835 |
| MF00149541 | MF00149541 | MF00149837 | MF00149838 |
| MF00149543 | MF00149543 | MF00149848 | MF00149848 |
| MF00149550 | MF00149550 | MF00149852 | MF00149852 |
| MF00149552 | MF00149552 | MF00149860 | MF00149860 |
| MF00149559 | MF00149559 | MF00149903 | MF00149903 |
| MF00149561 | MF00149561 | MF00149922 | MF00149924 |
| MF00149567 | MF00149569 | MF00149928 | MF00149929 |
| MF00149575 | MF00149576 | MF00149934 | MF00149934 |
| MF00149582 | MF00149582 | MF00149938 | MF00149938 |
| MF00149591 | MF00149591 | MF00149940 | MF00149941 |
| MF00149594 | MF00149594 | MF00149947 | MF00149955 |
| MF00149601 | MF00149604 | MF00149958 | MF00149958 |
| MF00149607 | MF00149608 | MF00149968 | MF00149968 |
| MF00149612 | MF00149612 | MF00149972 | MF00149972 |
| MF00149614 | MF00149614 | MF00149978 | MF00149980 |
| MF00149616 | MF00149616 | MF00149983 | MF00149983 |
| MF00149618 | MF00149626 | MF00149989 | MF00149989 |
| MF00149629 | MF00149629 | MF00149991 | MF00149991 |
| MF00149632 | MF00149632 | MF00149996 | MF00149996 |
| MF00149634 | MF00149638 | MF00150007 | MF00150009 |
| MF00149642 | MF00149643 | MF00150012 | MF00150012 |
| MF00149659 | MF00149660 | MF00150014 | MF00150014 |
| MF00149663 | MF00149666 | MF00150040 | MF00150041 |
| MF00149670 | MF00149670 | MF00150044 | MF00150045 |
| MF00149678 | MF00149678 | MF00150050 | MF00150050 |
| MF00149694 | MF00149694 | MF00150058 | MF00150058 |
| MF00149708 | MF00149709 | MF00150071 | MF00150071 |
| MF00149711 | MF00149711 | MF00150076 | MF00150079 |
| MF00149718 | MF00149718 | MF00150081 | MF00150081 |
| MF00149722 | MF00149722 | MF00150083 | MF00150083 |
| MF00149729 | MF00149730 | MF00150085 | MF00150085 |
| MF00149748 | MF00149750 | MF00150088 | MF00150088 |
| MF00149753 | MF00149753 | MF00150099 | MF00150103 |
| MF00149756 | MF00149756 | MF00150105 | MF00150106 |
| MF00149760 | MF00149760 | MF00150116 | MF00150117 |
| MF00149762 | MF00149763 | MF00150122 | MF00150122 |
| MF00149767 | MF00149767 | MF00150130 | MF00150130 |

**Documents Considered**                                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00150134 | MF00150136 | MF00150419 | MF00150419 |
| MF00150139 | MF00150139 | MF00150425 | MF00150426 |
| MF00150141 | MF00150142 | MF00150430 | MF00150430 |
| MF00150146 | MF00150146 | MF00150432 | MF00150434 |
| MF00150154 | MF00150154 | MF00150442 | MF00150443 |
| MF00150159 | MF00150160 | MF00150448 | MF00150448 |
| MF00150162 | MF00150162 | MF00150450 | MF00150450 |
| MF00150168 | MF00150171 | MF00150452 | MF00150453 |
| MF00150174 | MF00150174 | MF00150455 | MF00150455 |
| MF00150179 | MF00150180 | MF00150460 | MF00150460 |
| MF00150183 | MF00150183 | MF00150490 | MF00150490 |
| MF00150187 | MF00150187 | MF00150502 | MF00150502 |
| MF00150193 | MF00150193 | MF00150521 | MF00150521 |
| MF00150201 | MF00150201 | MF00150525 | MF00150525 |
| MF00150205 | MF00150205 | MF00150527 | MF00150527 |
| MF00150207 | MF00150216 | MF00150529 | MF00150529 |
| MF00150220 | MF00150220 | MF00150533 | MF00150533 |
| MF00150222 | MF00150224 | MF00150536 | MF00150536 |
| MF00150228 | MF00150233 | MF00150544 | MF00150548 |
| MF00150235 | MF00150235 | MF00150551 | MF00150551 |
| MF00150237 | MF00150240 | MF00150558 | MF00150561 |
| MF00150242 | MF00150243 | MF00150567 | MF00150567 |
| MF00150245 | MF00150245 | MF00150569 | MF00150569 |
| MF00150250 | MF00150252 | MF00150573 | MF00150574 |
| MF00150255 | MF00150257 | MF00150578 | MF00150578 |
| MF00150259 | MF00150259 | MF00150583 | MF00150583 |
| MF00150269 | MF00150269 | MF00150588 | MF00150588 |
| MF00150291 | MF00150292 | MF00150599 | MF00150601 |
| MF00150304 | MF00150305 | MF00150603 | MF00150604 |
| MF00150309 | MF00150309 | MF00150606 | MF00150606 |
| MF00150318 | MF00150318 | MF00150632 | MF00150633 |
| MF00150323 | MF00150323 | MF00150635 | MF00150635 |
| MF00150325 | MF00150326 | MF00150638 | MF00150638 |
| MF00150336 | MF00150336 | MF00150641 | MF00150642 |
| MF00150339 | MF00150339 | MF00150650 | MF00150650 |
| MF00150341 | MF00150343 | MF00150654 | MF00150654 |
| MF00150351 | MF00150351 | MF00150658 | MF00150658 |
| MF00150354 | MF00150354 | MF00150666 | MF00150666 |
| MF00150356 | MF00150357 | MF00150669 | MF00150669 |
| MF00150359 | MF00150359 | MF00150676 | MF00150676 |
| MF00150361 | MF00150363 | MF00150680 | MF00150681 |
| MF00150365 | MF00150367 | MF00150688 | MF00150688 |
| MF00150370 | MF00150370 | MF00150691 | MF00150692 |
| MF00150376 | MF00150376 | MF00150694 | MF00150695 |
| MF00150378 | MF00150378 | MF00150697 | MF00150697 |
| MF00150380 | MF00150380 | MF00150699 | MF00150700 |
| MF00150382 | MF00150383 | MF00150703 | MF00150703 |
| MF00150387 | MF00150387 | MF00150708 | MF00150709 |
| MF00150400 | MF00150402 | MF00150719 | MF00150719 |
| MF00150407 | MF00150409 | MF00150723 | MF00150723 |
| MF00150411 | MF00150411 | MF00150733 | MF00150733 |

**Documents Considered**                                                                 **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00150735 | MF00150735 | MF00151014 | MF00151014 |
| MF00150739 | MF00150739 | MF00151022 | MF00151024 |
| MF00150743 | MF00150743 | MF00151040 | MF00151040 |
| MF00150745 | MF00150745 | MF00151053 | MF00151053 |
| MF00150750 | MF00150753 | MF00151070 | MF00151070 |
| MF00150760 | MF00150760 | MF00151075 | MF00151075 |
| MF00150767 | MF00150767 | MF00151080 | MF00151080 |
| MF00150773 | MF00150773 | MF00151083 | MF00151083 |
| MF00150776 | MF00150776 | MF00151106 | MF00151108 |
| MF00150779 | MF00150779 | MF00151112 | MF00151113 |
| MF00150785 | MF00150788 | MF00151118 | MF00151118 |
| MF00150791 | MF00150791 | MF00151124 | MF00151124 |
| MF00150797 | MF00150797 | MF00151134 | MF00151139 |
| MF00150799 | MF00150799 | MF00151142 | MF00151142 |
| MF00150801 | MF00150809 | MF00151153 | MF00151153 |
| MF00150812 | MF00150812 | MF00151157 | MF00151157 |
| MF00150815 | MF00150815 | MF00151161 | MF00151161 |
| MF00150817 | MF00150821 | MF00151163 | MF00151164 |
| MF00150825 | MF00150826 | MF00151176 | MF00151176 |
| MF00150831 | MF00150832 | MF00151181 | MF00151181 |
| MF00150835 | MF00150835 | MF00151188 | MF00151188 |
| MF00150841 | MF00150841 | MF00151191 | MF00151193 |
| MF00150845 | MF00150847 | MF00151196 | MF00151196 |
| MF00150850 | MF00150852 | MF00151198 | MF00151198 |
| MF00150857 | MF00150857 | MF00151225 | MF00151226 |
| MF00150865 | MF00150865 | MF00151229 | MF00151230 |
| MF00150881 | MF00150882 | MF00151235 | MF00151235 |
| MF00150896 | MF00150897 | MF00151248 | MF00151248 |
| MF00150906 | MF00150906 | MF00151254 | MF00151254 |
| MF00150908 | MF00150908 | MF00151256 | MF00151256 |
| MF00150913 | MF00150913 | MF00151262 | MF00151262 |
| MF00150917 | MF00150918 | MF00151267 | MF00151269 |
| MF00150935 | MF00150936 | MF00151274 | MF00151276 |
| MF00150940 | MF00150941 | MF00151280 | MF00151280 |
| MF00150943 | MF00150943 | MF00151288 | MF00151288 |
| MF00150947 | MF00150948 | MF00151290 | MF00151290 |
| MF00150951 | MF00150951 | MF00151292 | MF00151296 |
| MF00150955 | MF00150958 | MF00151298 | MF00151298 |
| MF00150960 | MF00150960 | MF00151301 | MF00151301 |
| MF00150964 | MF00150965 | MF00151309 | MF00151310 |
| MF00150967 | MF00150967 | MF00151319 | MF00151320 |
| MF00150970 | MF00150970 | MF00151323 | MF00151323 |
| MF00150972 | MF00150972 | MF00151327 | MF00151328 |
| MF00150974 | MF00150975 | MF00151331 | MF00151331 |
| MF00150984 | MF00150985 | MF00151333 | MF00151333 |
| MF00150992 | MF00150993 | MF00151338 | MF00151338 |
| MF00150998 | MF00150998 | MF00151347 | MF00151347 |
| MF00151000 | MF00151000 | MF00151350 | MF00151351 |
| MF00151003 | MF00151003 | MF00151358 | MF00151361 |
| MF00151006 | MF00151006 | MF00151364 | MF00151364 |
| MF00151009 | MF00151009 | MF00151370 | MF00151370 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00151373 | MF00151373 | MF00151715 | MF00151715 |
| MF00151376 | MF00151377 | MF00151717 | MF00151717 |
| MF00151384 | MF00151385 | MF00151721 | MF00151722 |
| MF00151392 | MF00151392 | MF00151732 | MF00151736 |
| MF00151396 | MF00151396 | MF00151745 | MF00151749 |
| MF00151398 | MF00151407 | MF00151753 | MF00151754 |
| MF00151411 | MF00151414 | MF00151756 | MF00151756 |
| MF00151418 | MF00151423 | MF00151760 | MF00151760 |
| MF00151427 | MF00151428 | MF00151763 | MF00151764 |
| MF00151432 | MF00151432 | MF00151769 | MF00151770 |
| MF00151435 | MF00151436 | MF00151774 | MF00151774 |
| MF00151442 | MF00151444 | MF00151787 | MF00151787 |
| MF00151447 | MF00151449 | MF00151789 | MF00151789 |
| MF00151451 | MF00151451 | MF00151818 | MF00151819 |
| MF00151463 | MF00151463 | MF00151821 | MF00151821 |
| MF00151484 | MF00151484 | MF00151824 | MF00151824 |
| MF00151495 | MF00151496 | MF00151827 | MF00151827 |
| MF00151500 | MF00151501 | MF00151836 | MF00151836 |
| MF00151509 | MF00151509 | MF00151843 | MF00151843 |
| MF00151514 | MF00151514 | MF00151848 | MF00151848 |
| MF00151516 | MF00151517 | MF00151857 | MF00151858 |
| MF00151524 | MF00151524 | MF00151864 | MF00151864 |
| MF00151531 | MF00151533 | MF00151868 | MF00151869 |
| MF00151537 | MF00151537 | MF00151879 | MF00151880 |
| MF00151544 | MF00151544 | MF00151883 | MF00151883 |
| MF00151546 | MF00151546 | MF00151887 | MF00151887 |
| MF00151549 | MF00151549 | MF00151891 | MF00151891 |
| MF00151551 | MF00151554 | MF00151896 | MF00151897 |
| MF00151558 | MF00151558 | MF00151911 | MF00151911 |
| MF00151560 | MF00151560 | MF00151913 | MF00151913 |
| MF00151566 | MF00151566 | MF00151920 | MF00151920 |
| MF00151568 | MF00151568 | MF00151929 | MF00151929 |
| MF00151570 | MF00151570 | MF00151931 | MF00151931 |
| MF00151572 | MF00151572 | MF00151933 | MF00151933 |
| MF00151575 | MF00151575 | MF00151936 | MF00151938 |
| MF00151577 | MF00151577 | MF00151943 | MF00151943 |
| MF00151590 | MF00151592 | MF00151950 | MF00151950 |
| MF00151598 | MF00151601 | MF00151959 | MF00151959 |
| MF00151614 | MF00151616 | MF00151963 | MF00151963 |
| MF00151620 | MF00151620 | MF00151969 | MF00151969 |
| MF00151622 | MF00151623 | MF00151971 | MF00151972 |
| MF00151631 | MF00151635 | MF00151980 | MF00151992 |
| MF00151637 | MF00151637 | MF00151995 | MF00151995 |
| MF00151639 | MF00151639 | MF00151997 | MF00151997 |
| MF00151642 | MF00151642 | MF00151999 | MF00152003 |
| MF00151646 | MF00151646 | MF00152007 | MF00152009 |
| MF00151691 | MF00151691 | MF00152018 | MF00152018 |
| MF00151704 | MF00151704 | MF00152033 | MF00152035 |
| MF00151709 | MF00151709 | MF00152040 | MF00152040 |
| MF00151711 | MF00151711 | MF00152050 | MF00152050 |
| MF00151713 | MF00151713 | MF00152065 | MF00152066 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00152080 | MF00152081 | MF00157018 | MF00157018 |
| MF00152083 | MF00152083 | MF00157028 | MF00157029 |
| MF00152090 | MF00152090 | MF00157053 | MF00157058 |
| MF00152092 | MF00152092 | MF00157064 | MF00157064 |
| MF00152097 | MF00152097 | MF00157069 | MF00157070 |
| MF00152101 | MF00152102 | MF00157079 | MF00157079 |
| MF00152118 | MF00152119 | MF00157084 | MF00157084 |
| MF00152123 | MF00152124 | MF00157088 | MF00157088 |
| MF00152126 | MF00152126 | MF00157090 | MF00157092 |
| MF00152130 | MF00152131 | MF00157094 | MF00157095 |
| MF00152134 | MF00152134 | MF00157101 | MF00157102 |
| MF00152139 | MF00152141 | MF00157108 | MF00157108 |
| MF00152143 | MF00152143 | MF00157113 | MF00157113 |
| MF00152147 | MF00152148 | MF00157119 | MF00157119 |
| MF00152150 | MF00152150 | MF00157121 | MF00157121 |
| MF00152153 | MF00152153 | MF00157124 | MF00157125 |
| MF00152155 | MF00152155 | MF00157134 | MF00157134 |
| MF00152157 | MF00152158 | MF00157143 | MF00157143 |
| MF00152167 | MF00152168 | MF00157146 | MF00157146 |
| MF00152175 | MF00152176 | MF00157152 | MF00157152 |
| MF00152181 | MF00152181 | MF00157157 | MF00157157 |
| MF00152186 | MF00152186 | MF00157159 | MF00157160 |
| MF00152189 | MF00152189 | MF00157165 | MF00157165 |
| MF00152192 | MF00152192 | MF00157168 | MF00157168 |
| MF00152197 | MF00152197 | MF00157170 | MF00157170 |
| MF00152203 | MF00152203 | MF00157172 | MF00157179 |
| MF00152205 | MF00152207 | MF00157181 | MF00157187 |
| MF00152224 | MF00152224 | MF00157190 | MF00157194 |
| MF00156874 | MF00156875 | MF00157199 | MF00157199 |
| MF00156878 | MF00156879 | MF00157201 | MF00157202 |
| MF00156882 | MF00156882 | MF00157204 | MF00157204 |
| MF00156884 | MF00156886 | MF00157207 | MF00157209 |
| MF00156891 | MF00156891 | MF00157211 | MF00157211 |
| MF00156900 | MF00156902 | MF00157214 | MF00157215 |
| MF00156907 | MF00156907 | MF00157223 | MF00157224 |
| MF00156916 | MF00156916 | MF00157227 | MF00157231 |
| MF00156918 | MF00156918 | MF00157234 | MF00157234 |
| MF00156924 | MF00156924 | MF00157236 | MF00157236 |
| MF00156929 | MF00156931 | MF00157248 | MF00157249 |
| MF00156934 | MF00156934 | MF00157265 | MF00157265 |
| MF00156947 | MF00156947 | MF00157267 | MF00157267 |
| MF00156955 | MF00156955 | MF00157279 | MF00157282 |
| MF00156960 | MF00156962 | MF00157284 | MF00157284 |
| MF00156964 | MF00156965 | MF00157291 | MF00157291 |
| MF00156967 | MF00156967 | MF00157295 | MF00157295 |
| MF00156984 | MF00156985 | MF00157300 | MF00157300 |
| MF00156988 | MF00156989 | MF00157302 | MF00157305 |
| MF00156993 | MF00156993 | MF00157320 | MF00157321 |
| MF00157001 | MF00157001 | MF00157324 | MF00157325 |
| MF00157008 | MF00157008 | MF00157329 | MF00157329 |
| MF00157014 | MF00157014 | MF00157331 | MF00157333 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00157335 | MF00157335 | MF00157694 | MF00157695 |
| MF00157337 | MF00157337 | MF00157698 | MF00157698 |
| MF00157340 | MF00157340 | MF00157700 | MF00157702 |
| MF00157346 | MF00157347 | MF00157704 | MF00157705 |
| MF00157350 | MF00157350 | MF00157713 | MF00157714 |
| MF00157353 | MF00157353 | MF00157726 | MF00157728 |
| MF00157355 | MF00157355 | MF00157731 | MF00157732 |
| MF00157358 | MF00157359 | MF00157736 | MF00157737 |
| MF00157361 | MF00157361 | MF00157742 | MF00157744 |
| MF00157370 | MF00157370 | MF00157755 | MF00157755 |
| MF00157378 | MF00157379 | MF00157758 | MF00157758 |
| MF00157385 | MF00157385 | MF00157762 | MF00157762 |
| MF00157387 | MF00157387 | MF00157765 | MF00157767 |
| MF00157401 | MF00157401 | MF00157772 | MF00157776 |
| MF00157415 | MF00157415 | MF00157779 | MF00157779 |
| MF00157423 | MF00157424 | MF00157785 | MF00157785 |
| MF00157433 | MF00157434 | MF00157788 | MF00157788 |
| MF00157436 | MF00157436 | MF00157791 | MF00157793 |
| MF00157441 | MF00157441 | MF00157801 | MF00157803 |
| MF00157444 | MF00157444 | MF00157805 | MF00157805 |
| MF00157517 | MF00157519 | MF00157810 | MF00157810 |
| MF00157524 | MF00157524 | MF00157812 | MF00157812 |
| MF00157529 | MF00157529 | MF00157814 | MF00157822 |
| MF00157537 | MF00157537 | MF00157829 | MF00157842 |
| MF00157544 | MF00157548 | MF00157844 | MF00157844 |
| MF00157552 | MF00157552 | MF00157846 | MF00157847 |
| MF00157560 | MF00157560 | MF00157849 | MF00157850 |
| MF00157562 | MF00157562 | MF00157852 | MF00157852 |
| MF00157564 | MF00157564 | MF00157860 | MF00157863 |
| MF00157568 | MF00157568 | MF00157865 | MF00157868 |
| MF00157571 | MF00157571 | MF00157870 | MF00157870 |
| MF00157574 | MF00157576 | MF00157876 | MF00157876 |
| MF00157580 | MF00157580 | MF00157890 | MF00157890 |
| MF00157587 | MF00157588 | MF00157910 | MF00157910 |
| MF00157592 | MF00157593 | MF00157927 | MF00157927 |
| MF00157599 | MF00157599 | MF00157936 | MF00157936 |
| MF00157603 | MF00157603 | MF00157941 | MF00157941 |
| MF00157606 | MF00157608 | MF00157943 | MF00157944 |
| MF00157614 | MF00157614 | MF00157961 | MF00157961 |
| MF00157630 | MF00157630 | MF00157965 | MF00157966 |
| MF00157632 | MF00157632 | MF00157970 | MF00157970 |
| MF00157635 | MF00157635 | MF00157974 | MF00157974 |
| MF00157639 | MF00157639 | MF00157978 | MF00157979 |
| MF00157647 | MF00157647 | MF00157981 | MF00157983 |
| MF00157651 | MF00157651 | MF00157985 | MF00157987 |
| MF00157653 | MF00157653 | MF00157989 | MF00157989 |
| MF00157662 | MF00157662 | MF00157995 | MF00157995 |
| MF00157667 | MF00157667 | MF00157997 | MF00157997 |
| MF00157673 | MF00157675 | MF00158000 | MF00158001 |
| MF00157679 | MF00157680 | MF00158004 | MF00158006 |
| MF00157684 | MF00157684 | MF00158008 | MF00158009 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00158015 | MF00158015 | MF00158414 | MF00158414 |
| MF00158021 | MF00158023 | MF00158420 | MF00158422 |
| MF00158029 | MF00158029 | MF00158427 | MF00158428 |
| MF00158031 | MF00158031 | MF00158434 | MF00158434 |
| MF00158033 | MF00158033 | MF00158440 | MF00158440 |
| MF00158047 | MF00158047 | MF00158443 | MF00158443 |
| MF00158050 | MF00158050 | MF00158446 | MF00158446 |
| MF00158055 | MF00158058 | MF00158449 | MF00158449 |
| MF00158061 | MF00158065 | MF00158453 | MF00158456 |
| MF00158073 | MF00158075 | MF00158463 | MF00158476 |
| MF00158077 | MF00158078 | MF00158482 | MF00158482 |
| MF00158081 | MF00158081 | MF00158484 | MF00158484 |
| MF00158083 | MF00158083 | MF00158487 | MF00158490 |
| MF00158086 | MF00158086 | MF00158493 | MF00158495 |
| MF00158090 | MF00158091 | MF00158499 | MF00158499 |
| MF00158095 | MF00158095 | MF00158504 | MF00158504 |
| MF00158110 | MF00158110 | MF00158506 | MF00158507 |
| MF00158116 | MF00158116 | MF00158510 | MF00158510 |
| MF00158121 | MF00158121 | MF00158515 | MF00158516 |
| MF00158124 | MF00158124 | MF00158520 | MF00158522 |
| MF00158135 | MF00158135 | MF00158526 | MF00158526 |
| MF00158155 | MF00158156 | MF00158546 | MF00158546 |
| MF00158159 | MF00158159 | MF00158561 | MF00158561 |
| MF00158161 | MF00158161 | MF00158581 | MF00158581 |
| MF00158163 | MF00158163 | MF00158587 | MF00158587 |
| MF00158204 | MF00158207 | MF00158589 | MF00158589 |
| MF00158211 | MF00158212 | MF00158594 | MF00158594 |
| MF00158222 | MF00158223 | MF00158598 | MF00158599 |
| MF00158225 | MF00158225 | MF00158609 | MF00158609 |
| MF00158231 | MF00158231 | MF00158611 | MF00158611 |
| MF00158237 | MF00158238 | MF00158614 | MF00158615 |
| MF00158252 | MF00158253 | MF00158618 | MF00158619 |
| MF00158261 | MF00158261 | MF00158623 | MF00158625 |
| MF00158270 | MF00158271 | MF00158629 | MF00158629 |
| MF00158288 | MF00158288 | MF00158636 | MF00158637 |
| MF00158292 | MF00158293 | MF00158639 | MF00158641 |
| MF00158297 | MF00158298 | MF00158644 | MF00158644 |
| MF00158306 | MF00158306 | MF00158647 | MF00158647 |
| MF00158317 | MF00158317 | MF00158649 | MF00158649 |
| MF00158333 | MF00158333 | MF00158652 | MF00158652 |
| MF00158337 | MF00158337 | MF00158654 | MF00158656 |
| MF00158353 | MF00158357 | MF00158664 | MF00158664 |
| MF00158360 | MF00158360 | MF00158673 | MF00158674 |
| MF00158363 | MF00158363 | MF00158679 | MF00158681 |
| MF00158368 | MF00158369 | MF00158693 | MF00158693 |
| MF00158377 | MF00158377 | MF00158702 | MF00158702 |
| MF00158381 | MF00158383 | MF00158714 | MF00158716 |
| MF00158388 | MF00158390 | MF00158726 | MF00158726 |
| MF00158397 | MF00158398 | MF00158738 | MF00158738 |
| MF00158404 | MF00158404 | MF00158776 | MF00158776 |
| MF00158412 | MF00158412 | MF00158783 | MF00158783 |

**Documents Considered**                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00158799 | MF00158799 | MF00159210 | MF00159210 |
| MF00158806 | MF00158806 | MF00159212 | MF00159212 |
| MF00158817 | MF00158817 | MF00159217 | MF00159217 |
| MF00158827 | MF00158830 | MF00159222 | MF00159222 |
| MF00158835 | MF00158835 | MF00159239 | MF00159240 |
| MF00158845 | MF00158845 | MF00159250 | MF00159253 |
| MF00158847 | MF00158847 | MF00159257 | MF00159259 |
| MF00158851 | MF00158852 | MF00159272 | MF00159272 |
| MF00158854 | MF00158854 | MF00159276 | MF00159276 |
| MF00158858 | MF00158858 | MF00159278 | MF00159278 |
| MF00158861 | MF00158862 | MF00159280 | MF00159280 |
| MF00158868 | MF00158869 | MF00159283 | MF00159283 |
| MF00158909 | MF00158909 | MF00159297 | MF00159299 |
| MF00158912 | MF00158912 | MF00159308 | MF00159308 |
| MF00158915 | MF00158915 | MF00159339 | MF00159339 |
| MF00158926 | MF00158926 | MF00159343 | MF00159343 |
| MF00158931 | MF00158931 | MF00159346 | MF00159347 |
| MF00158939 | MF00158939 | MF00159360 | MF00159360 |
| MF00158948 | MF00158948 | MF00159364 | MF00159364 |
| MF00158959 | MF00158960 | MF00159374 | MF00159374 |
| MF00158964 | MF00158964 | MF00159439 | MF00159440 |
| MF00158974 | MF00158975 | MF00159444 | MF00159444 |
| MF00158979 | MF00158979 | MF00159447 | MF00159447 |
| MF00159009 | MF00159009 | MF00159450 | MF00159450 |
| MF00159014 | MF00159014 | MF00159458 | MF00159458 |
| MF00159019 | MF00159020 | MF00159466 | MF00159470 |
| MF00159026 | MF00159026 | MF00159475 | MF00159475 |
| MF00159031 | MF00159031 | MF00159483 | MF00159483 |
| MF00159034 | MF00159034 | MF00159497 | MF00159499 |
| MF00159039 | MF00159039 | MF00159514 | MF00159515 |
| MF00159042 | MF00159043 | MF00159521 | MF00159521 |
| MF00159050 | MF00159051 | MF00159523 | MF00159523 |
| MF00159055 | MF00159055 | MF00159525 | MF00159525 |
| MF00159064 | MF00159064 | MF00159528 | MF00159530 |
| MF00159068 | MF00159069 | MF00159532 | MF00159532 |
| MF00159077 | MF00159077 | MF00159535 | MF00159535 |
| MF00159079 | MF00159079 | MF00159551 | MF00159551 |
| MF00159082 | MF00159082 | MF00159554 | MF00159555 |
| MF00159091 | MF00159101 | MF00159559 | MF00159560 |
| MF00159111 | MF00159111 | MF00159568 | MF00159568 |
| MF00159115 | MF00159116 | MF00159572 | MF00159572 |
| MF00159118 | MF00159119 | MF00159574 | MF00159574 |
| MF00159130 | MF00159130 | MF00159583 | MF00159583 |
| MF00159138 | MF00159138 | MF00159598 | MF00159600 |
| MF00159140 | MF00159140 | MF00159604 | MF00159604 |
| MF00159143 | MF00159143 | MF00159616 | MF00159617 |
| MF00159149 | MF00159149 | MF00159622 | MF00159625 |
| MF00159162 | MF00159162 | MF00159627 | MF00159628 |
| MF00159186 | MF00159186 | MF00159636 | MF00159637 |
| MF00159198 | MF00159199 | MF00159645 | MF00159645 |
| MF00159203 | MF00159203 | MF00159649 | MF00159651 |

**Documents Considered**                                                                **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00159654 | MF00159654 | MF00160004 | MF00160004 |
| MF00159658 | MF00159660 | MF00160007 | MF00160007 |
| MF00159665 | MF00159666 | MF00160013 | MF00160014 |
| MF00159680 | MF00159680 | MF00160016 | MF00160016 |
| MF00159682 | MF00159682 | MF00160020 | MF00160021 |
| MF00159685 | MF00159685 | MF00160023 | MF00160023 |
| MF00159688 | MF00159690 | MF00160031 | MF00160033 |
| MF00159697 | MF00159701 | MF00160035 | MF00160036 |
| MF00159704 | MF00159704 | MF00160044 | MF00160044 |
| MF00159710 | MF00159710 | MF00160047 | MF00160047 |
| MF00159713 | MF00159713 | MF00160051 | MF00160051 |
| MF00159716 | MF00159717 | MF00160090 | MF00160090 |
| MF00159719 | MF00159719 | MF00160097 | MF00160097 |
| MF00159727 | MF00159730 | MF00160117 | MF00160119 |
| MF00159738 | MF00159738 | MF00160122 | MF00160122 |
| MF00159740 | MF00159740 | MF00160124 | MF00160124 |
| MF00159742 | MF00159748 | MF00160128 | MF00160130 |
| MF00159750 | MF00159753 | MF00160137 | MF00160137 |
| MF00159761 | MF00159772 | MF00160144 | MF00160147 |
| MF00159774 | MF00159774 | MF00160151 | MF00160151 |
| MF00159778 | MF00159780 | MF00160160 | MF00160163 |
| MF00159782 | MF00159783 | MF00160167 | MF00160168 |
| MF00159785 | MF00159786 | MF00160170 | MF00160170 |
| MF00159796 | MF00159797 | MF00160173 | MF00160175 |
| MF00159800 | MF00159802 | MF00160179 | MF00160179 |
| MF00159804 | MF00159804 | MF00160184 | MF00160185 |
| MF00159810 | MF00159810 | MF00160207 | MF00160207 |
| MF00159821 | MF00159821 | MF00160227 | MF00160228 |
| MF00159827 | MF00159827 | MF00160230 | MF00160230 |
| MF00159846 | MF00159846 | MF00160233 | MF00160233 |
| MF00159863 | MF00159863 | MF00160244 | MF00160244 |
| MF00159872 | MF00159872 | MF00160249 | MF00160249 |
| MF00159884 | MF00159885 | MF00160251 | MF00160251 |
| MF00159897 | MF00159898 | MF00160256 | MF00160256 |
| MF00159907 | MF00159907 | MF00160260 | MF00160260 |
| MF00159910 | MF00159912 | MF00160265 | MF00160265 |
| MF00159915 | MF00159916 | MF00160270 | MF00160271 |
| MF00159920 | MF00159920 | MF00160276 | MF00160276 |
| MF00159928 | MF00159929 | MF00160281 | MF00160281 |
| MF00159932 | MF00159934 | MF00160291 | MF00160292 |
| MF00159936 | MF00159938 | MF00160303 | MF00160303 |
| MF00159940 | MF00159942 | MF00160309 | MF00160309 |
| MF00159947 | MF00159948 | MF00160327 | MF00160328 |
| MF00159950 | MF00159950 | MF00160331 | MF00160332 |
| MF00159952 | MF00159954 | MF00160338 | MF00160339 |
| MF00159957 | MF00159957 | MF00160345 | MF00160345 |
| MF00159962 | MF00159963 | MF00160350 | MF00160350 |
| MF00159971 | MF00159972 | MF00160353 | MF00160353 |
| MF00159977 | MF00159979 | MF00160358 | MF00160358 |
| MF00159981 | MF00159981 | MF00160361 | MF00160362 |
| MF00159990 | MF00159990 | MF00160376 | MF00160376 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MF00160382 | MF00160382 | MF00160804 | MF00160804 |
| MF00160389 | MF00160390 | MF00160812 | MF00160812 |
| MF00160398 | MF00160398 | MF00160827 | MF00160828 |
| MF00160400 | MF00160400 | MF00160831 | MF00160831 |
| MF00160404 | MF00160404 | MF00160842 | MF00160843 |
| MF00160411 | MF00160411 | MF00160849 | MF00160849 |
| MF00160413 | MF00160420 | MF00160851 | MF00160851 |
| MF00160422 | MF00160425 | MF00160857 | MF00160857 |
| MF00160432 | MF00160436 | MF00160860 | MF00160861 |
| MF00160440 | MF00160440 | MF00160864 | MF00160865 |
| MF00160442 | MF00160444 | MF00160867 | MF00160867 |
| MF00160448 | MF00160448 | MF00160887 | MF00160888 |
| MF00160452 | MF00160452 | MF00160892 | MF00160893 |
| MF00160459 | MF00160459 | MF00160901 | MF00160901 |
| MF00160467 | MF00160467 | MF00160905 | MF00160905 |
| MF00160470 | MF00160470 | MF00160932 | MF00160932 |
| MF00160472 | MF00160476 | MF00160936 | MF00160937 |
| MF00160479 | MF00160479 | MF00160951 | MF00160951 |
| MF00160484 | MF00160484 | MF00160955 | MF00160955 |
| MF00160492 | MF00160493 | MF00160957 | MF00160959 |
| MF00160499 | MF00160500 | MF00160961 | MF00160962 |
| MF00160516 | MF00160516 | MF00160970 | MF00160971 |
| MF00160518 | MF00160518 | MF00160980 | MF00160980 |
| MF00160522 | MF00160522 | MF00160984 | MF00160985 |
| MF00160530 | MF00160531 | MF00160987 | MF00160987 |
| MF00160542 | MF00160542 | MF00160994 | MF00160994 |
| MF00160544 | MF00160544 | MF00160996 | MF00160996 |
| MF00160546 | MF00160546 | MF00161001 | MF00161002 |
| MF00160549 | MF00160549 | MF00161017 | MF00161017 |
| MF00160551 | MF00160554 | MF00161019 | MF00161019 |
| MF00160571 | MF00160571 | MF00161025 | MF00161027 |
| MF00160574 | MF00160574 | MF00161033 | MF00161037 |
| MF00160579 | MF00160579 | MF00161040 | MF00161040 |
| MF00160582 | MF00160586 | MF00161045 | MF00161045 |
| MF00160588 | MF00160591 | MF00161049 | MF00161049 |
| MF00160601 | MF00160601 | MF00161052 | MF00161053 |
| MF00160604 | MF00160604 | MF00161055 | MF00161055 |
| MF00160608 | MF00160608 | MF00161061 | MF00161064 |
| MF00160610 | MF00160610 | MF00161066 | MF00161066 |
| MF00160615 | MF00160615 | MF00161072 | MF00161072 |
| MF00160629 | MF00160631 | MF00161074 | MF00161074 |
| MF00160640 | MF00160640 | MF00161076 | MF00161087 |
| MF00160671 | MF00160672 | MF00161103 | MF00161108 |
| MF00160679 | MF00160680 | MF00161110 | MF00161111 |
| MF00160690 | MF00160690 | MF00161113 | MF00161113 |
| MF00160699 | MF00160699 | MF00161115 | MF00161117 |
| MF00160708 | MF00160709 | MF00161121 | MF00161121 |
| MF00160750 | MF00160750 | MF00161123 | MF00161124 |
| MF00160773 | MF00160773 | MF00161127 | MF00161128 |
| MF00160776 | MF00160776 | MF00161144 | MF00161147 |
| MF00160796 | MF00160799 | MF00161154 | MF00161154 |

**Documents Considered**                                   **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MF00161209 | MF00161209 | MF00161654 | MF00161654 |
| MF00161218 | MF00161218 | MF00161659 | MF00161659 |
| MF00161228 | MF00161228 | MF00161677 | MF00161678 |
| MF00161242 | MF00161242 | MF00161684 | MF00161685 |
| MF00161245 | MF00161246 | MF00161709 | MF00161709 |
| MF00161249 | MF00161250 | MF00161711 | MF00161711 |
| MF00161254 | MF00161254 | MF00161715 | MF00161715 |
| MF00161267 | MF00161269 | MF00161737 | MF00161737 |
| MF00161271 | MF00161273 | MF00161777 | MF00161777 |
| MF00161281 | MF00161282 | MF00162698 | MF00162698 |
| MF00161284 | MF00161284 | MF00162703 | MF00162703 |
| MF00161286 | MF00161288 | MF00162773 | MF00162776 |
| MF00161291 | MF00161291 | MF00162782 | MF00162782 |
| MF00161296 | MF00161297 | MF00162786 | MF00162786 |
| MF00161306 | MF00161307 | MF00162789 | MF00162789 |
| MF00161314 | MF00161314 | MF00162809 | MF00162812 |
| MF00161316 | MF00161316 | MF00162851 | MF00162851 |
| MF00161318 | MF00161318 | MF00162885 | MF00162886 |
| MF00161329 | MF00161329 | MF00162908 | MF00162908 |
| MF00161341 | MF00161341 | MF00162917 | MF00162917 |
| MF00161344 | MF00161344 | MF00162927 | MF00162927 |
| MF00161351 | MF00161351 | MF00163938 | MF00163939 |
| MF00161354 | MF00161354 | MF00163977 | MF00163977 |
| MF00161357 | MF00161357 | MF00163988 | MF00163988 |
| MF00161359 | MF00161359 | MF00164205 | MF00164205 |
| MF00161361 | MF00161361 | MF00164207 | MF00164208 |
| MF00161369 | MF00161370 | MF00164233 | MF00164233 |
| MF00161373 | MF00161374 | MF00164238 | MF00164238 |
| MF00161382 | MF00161382 | MF00164241 | MF00164241 |
| MF00161385 | MF00161385 | MF00164248 | MF00164248 |
| MF00161427 | MF00161427 | MF00164250 | MF00164250 |
| MF00161434 | MF00161434 | MF00164253 | MF00164253 |
| MF00161454 | MF00161455 | MF00164260 | MF00164260 |
| MF00161464 | MF00161465 | MF00164273 | MF00164273 |
| MF00161469 | MF00161469 | MF00164275 | MF00164275 |
| MF00161473 | MF00161473 | MF00164289 | MF00164289 |
| MF00161475 | MF00161477 | MF00164316 | MF00164316 |
| MF00161480 | MF00161481 | MF00164321 | MF00164323 |
| MF00161483 | MF00161483 | MF00164325 | MF00164326 |
| MF00161486 | MF00161486 | MF00164330 | MF00164331 |
| MF00161490 | MF00161490 | MF00164333 | MF00164333 |
| MF00161570 | MF00161570 | MF00164335 | MF00164335 |
| MF00161585 | MF00161585 | MF00164338 | MF00164338 |
| MF00161596 | MF00161597 | MF00164342 | MF00164343 |
| MF00161600 | MF00161600 | MF00164347 | MF00164350 |
| MF00161602 | MF00161603 | MF00164352 | MF00164352 |
| MF00161606 | MF00161607 | MF00164365 | MF00164365 |
| MF00161612 | MF00161612 | MF00164381 | MF00164381 |
| MF00161637 | MF00161637 | MF00164385 | MF00164385 |
| MF00161640 | MF00161641 | MF00164393 | MF00164394 |
| MF00161645 | MF00161646 | MF00164402 | MF00164402 |

**Documents Considered**                                                **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MF00164407 | MF00164407 | MF00165440 | MF00165440 |
| MF00164411 | MF00164411 | MF00165442 | MF00165442 |
| MF00164414 | MF00164415 | MF00165445 | MF00165445 |
| MF00164458 | MF00164458 | MF00165448 | MF00165448 |
| MF00164469 | MF00164472 | MF00165453 | MF00165453 |
| MF00164479 | MF00164479 | MF00165470 | MF00165470 |
| MF00164488 | MF00164488 | MF00165475 | MF00165475 |
| MF00164495 | MF00164495 | MF00165482 | MF00165482 |
| MF00164497 | MF00164497 | MF00165494 | MF00165494 |
| MF00164499 | MF00164500 | MF00165618 | MF00165619 |
| MF00164511 | MF00164511 | MF00165670 | MF00165670 |
| MF00164520 | MF00164521 | MF00165718 | MF00165718 |
| MF00164526 | MF00164527 | MF00165731 | MF00165732 |
| MF00164529 | MF00164529 | MF00165740 | MF00165741 |
| MF00164534 | MF00164534 | MF00165754 | MF00165755 |
| MF00164603 | MF00164603 | MF00165768 | MF00165769 |
| MF00164624 | MF00164624 | MF00165796 | MF00165796 |
| MF00164637 | MF00164637 | MF00165809 | MF00165810 |
| MF00165022 | MF00165023 | MF00165815 | MF00165815 |
| MF00165034 | MF00165034 | MF00165823 | MF00165825 |
| MF00165045 | MF00165049 | MF00165831 | MF00165831 |
| MF00165053 | MF00165054 | MF00165841 | MF00165841 |
| MF00165059 | MF00165059 | MF00165846 | MF00165846 |
| MF00165065 | MF00165065 | MF00165856 | MF00165856 |
| MF00165069 | MF00165070 | MF00165863 | MF00165864 |
| MF00165072 | MF00165072 | MF00165882 | MF00165882 |
| MF00165074 | MF00165075 | MF00165959 | MF00165959 |
| MF00165080 | MF00165081 | MF00165964 | MF00165965 |
| MF00165083 | MF00165083 | MF00165973 | MF00165973 |
| MF00165126 | MF00165126 | MF00165985 | MF00165985 |
| MF00165158 | MF00165160 | MF00165996 | MF00165996 |
| MF00165172 | MF00165172 | MF00165999 | MF00165999 |
| MF00165177 | MF00165178 | MF00166004 | MF00166004 |
| MF00165183 | MF00165183 | MF00166006 | MF00166006 |
| MF00165189 | MF00165190 | MF00166011 | MF00166012 |
| MF00165192 | MF00165194 | MF00166030 | MF00166030 |
| MF00165198 | MF00165198 | MF00166050 | MF00166050 |
| MF00165200 | MF00165203 | MF00166063 | MF00166064 |
| MF00165206 | MF00165206 | MF00166109 | MF00166110 |
| MF00165211 | MF00165248 | MF00166117 | MF00166118 |
| MF00165266 | MF00165266 | MF00166122 | MF00166122 |
| MF00165278 | MF00165278 | MF00166125 | MF00166125 |
| MF00165281 | MF00165287 | MF00166127 | MF00166129 |
| MF00165290 | MF00165291 | MF00166132 | MF00166133 |
| MF00165297 | MF00165299 | MF00166135 | MF00166135 |
| MF00165306 | MF00165306 | MF00166138 | MF00166138 |
| MF00165319 | MF00165319 | MF00166142 | MF00166142 |
| MF00165411 | MF00165411 | MF00166215 | MF00166215 |
| MF00165418 | MF00165419 | MF00166227 | MF00166227 |
| MF00165421 | MF00165421 | MF00166239 | MF00166240 |
| MF00165435 | MF00165435 | MF00166243 | MF00166243 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00166245 | MF00166246 | MF00168075 | MF00168079 |
| MF00166248 | MF00166249 | MF00168081 | MF00168082 |
| MF00166253 | MF00166254 | MF00168101 | MF00168101 |
| MF00166278 | MF00166279 | MF00168103 | MF00168104 |
| MF00166281 | MF00166282 | MF00168106 | MF00168107 |
| MF00166284 | MF00166284 | MF00168110 | MF00168110 |
| MF00166293 | MF00166293 | MF00168113 | MF00168113 |
| MF00166295 | MF00166297 | MF00168142 | MF00168142 |
| MF00166304 | MF00166304 | MF00168153 | MF00168155 |
| MF00166308 | MF00166310 | MF00168165 | MF00168165 |
| MF00166312 | MF00166314 | MF00168178 | MF00168179 |
| MF00166338 | MF00166338 | MF00168191 | MF00168191 |
| MF00166340 | MF00166340 | MF00168262 | MF00168262 |
| MF00166344 | MF00166344 | MF00168264 | MF00168264 |
| MF00166366 | MF00166366 | MF00168269 | MF00168269 |
| MF00166400 | MF00166400 | MF00168276 | MF00168276 |
| MF00166405 | MF00166405 | MF00168296 | MF00168297 |
| MF00167299 | MF00167299 | MF00168305 | MF00168305 |
| MF00167303 | MF00167303 | MF00168307 | MF00168307 |
| MF00167308 | MF00167308 | MF00168315 | MF00168315 |
| MF00167312 | MF00167312 | MF00168321 | MF00168321 |
| MF00167318 | MF00167318 | MF00168329 | MF00168329 |
| MF00167359 | MF00167362 | MF00168346 | MF00168347 |
| MF00167364 | MF00167366 | MF00168349 | MF00168352 |
| MF00167371 | MF00167371 | MF00168366 | MF00168366 |
| MF00167374 | MF00167374 | MF00168397 | MF00168398 |
| MF00167383 | MF00167383 | MF00174283 | MF00174283 |
| MF00167394 | MF00167397 | MF00174286 | MF00174289 |
| MF00167399 | MF00167399 | MF00174299 | MF00174299 |
| MF00167413 | MF00167413 | MF00174306 | MF00174306 |
| MF00167415 | MF00167415 | MF00174308 | MF00174308 |
| MF00167429 | MF00167429 | MF00174318 | MF00174318 |
| MF00167459 | MF00167459 | MF00175270 | MF00175270 |
| MF00167461 | MF00167461 | MF00175272 | MF00175273 |
| MF00167476 | MF00167476 | MF00175312 | MF00175313 |
| MF00167481 | MF00167481 | MF00175324 | MF00175324 |
| MF00167483 | MF00167483 | MF00175508 | MF00175508 |
| MF00167494 | MF00167494 | MF00175510 | MF00175510 |
| MF00167982 | MF00167982 | MF00175512 | MF00175513 |
| MF00167991 | MF00167991 | MF00175535 | MF00175535 |
| MF00168015 | MF00168016 | MF00175540 | MF00175540 |
| MF00168018 | MF00168020 | MF00175543 | MF00175544 |
| MF00168022 | MF00168023 | MF00175546 | MF00175546 |
| MF00168029 | MF00168030 | MF00175550 | MF00175550 |
| MF00168034 | MF00168034 | MF00175552 | MF00175553 |
| MF00168038 | MF00168039 | MF00175555 | MF00175555 |
| MF00168043 | MF00168054 | MF00175561 | MF00175561 |
| MF00168056 | MF00168056 | MF00175572 | MF00175572 |
| MF00168067 | MF00168067 | MF00175574 | MF00175574 |
| MF00168069 | MF00168070 | MF00175576 | MF00175576 |
| MF00168072 | MF00168072 | MF00175587 | MF00175587 |

**Documents Considered**                                                        **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00175590 | MF00175590 | MF00176358 | MF00176358 |
| MF00175616 | MF00175616 | MF00176390 | MF00176390 |
| MF00175622 | MF00175629 | MF00176421 | MF00176423 |
| MF00175631 | MF00175633 | MF00176434 | MF00176435 |
| MF00175635 | MF00175638 | MF00176438 | MF00176439 |
| MF00175640 | MF00175640 | MF00176443 | MF00176443 |
| MF00175643 | MF00175643 | MF00176447 | MF00176448 |
| MF00175647 | MF00175650 | MF00176450 | MF00176452 |
| MF00175652 | MF00175652 | MF00176455 | MF00176455 |
| MF00175663 | MF00175663 | MF00176457 | MF00176460 |
| MF00175672 | MF00175672 | MF00176463 | MF00176505 |
| MF00175674 | MF00175674 | MF00176519 | MF00176519 |
| MF00175679 | MF00175679 | MF00176530 | MF00176530 |
| MF00175686 | MF00175686 | MF00176532 | MF00176538 |
| MF00175696 | MF00175696 | MF00176541 | MF00176541 |
| MF00175704 | MF00175704 | MF00176546 | MF00176547 |
| MF00175709 | MF00175709 | MF00176552 | MF00176552 |
| MF00175716 | MF00175717 | MF00176555 | MF00176555 |
| MF00175719 | MF00175719 | MF00176568 | MF00176568 |
| MF00175721 | MF00175721 | MF00176655 | MF00176655 |
| MF00175729 | MF00175729 | MF00176663 | MF00176663 |
| MF00175761 | MF00175762 | MF00176666 | MF00176666 |
| MF00175768 | MF00175771 | MF00176678 | MF00176678 |
| MF00175774 | MF00175774 | MF00176683 | MF00176683 |
| MF00175778 | MF00175778 | MF00176685 | MF00176685 |
| MF00175787 | MF00175787 | MF00176688 | MF00176689 |
| MF00175793 | MF00175796 | MF00176691 | MF00176691 |
| MF00175798 | MF00175799 | MF00176695 | MF00176695 |
| MF00175808 | MF00175808 | MF00176710 | MF00176710 |
| MF00175817 | MF00175818 | MF00176715 | MF00176715 |
| MF00175820 | MF00175820 | MF00176720 | MF00176720 |
| MF00175822 | MF00175822 | MF00176722 | MF00176722 |
| MF00175824 | MF00175824 | MF00176851 | MF00176852 |
| MF00175828 | MF00175828 | MF00176872 | MF00176873 |
| MF00175898 | MF00175898 | MF00176897 | MF00176897 |
| MF00175922 | MF00175922 | MF00176901 | MF00176901 |
| MF00175937 | MF00175937 | MF00176903 | MF00176903 |
| MF00176285 | MF00176285 | MF00176905 | MF00176905 |
| MF00176287 | MF00176288 | MF00176943 | MF00176944 |
| MF00176298 | MF00176300 | MF00176954 | MF00176954 |
| MF00176302 | MF00176302 | MF00176956 | MF00176957 |
| MF00176308 | MF00176312 | MF00176961 | MF00176961 |
| MF00176316 | MF00176317 | MF00176965 | MF00176967 |
| MF00176321 | MF00176321 | MF00176969 | MF00176969 |
| MF00176326 | MF00176326 | MF00176971 | MF00176971 |
| MF00176330 | MF00176331 | MF00176975 | MF00176975 |
| MF00176333 | MF00176333 | MF00176977 | MF00176977 |
| MF00176335 | MF00176336 | MF00176979 | MF00176981 |
| MF00176341 | MF00176342 | MF00176993 | MF00176994 |
| MF00176344 | MF00176344 | MF00177017 | MF00177017 |
| MF00176354 | MF00176354 | MF00177032 | MF00177033 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00177037 | MF00177037 | MF00177675 | MF00177676 |
| MF00177046 | MF00177047 | MF00177685 | MF00177685 |
| MF00177052 | MF00177052 | MF00177688 | MF00177688 |
| MF00177062 | MF00177062 | MF00177695 | MF00177695 |
| MF00177067 | MF00177067 | MF00177701 | MF00177701 |
| MF00177077 | MF00177077 | MF00177708 | MF00177708 |
| MF00177084 | MF00177085 | MF00177711 | MF00177711 |
| MF00177098 | MF00177098 | MF00177723 | MF00177724 |
| MF00177104 | MF00177104 | MF00177726 | MF00177729 |
| MF00177112 | MF00177112 | MF00177744 | MF00177744 |
| MF00177177 | MF00177177 | MF00177774 | MF00177775 |
| MF00177184 | MF00177184 | MF00177957 | MF00177957 |
| MF00177239 | MF00177239 | MF00177973 | MF00177973 |
| MF00177257 | MF00177257 | MF00177983 | MF00177983 |
| MF00177260 | MF00177260 | MF00178011 | MF00178012 |
| MF00177276 | MF00177278 | MF00178014 | MF00178015 |
| MF00177314 | MF00177314 | MF00178017 | MF00178018 |
| MF00177332 | MF00177332 | MF00178026 | MF00178026 |
| MF00177341 | MF00177341 | MF00178036 | MF00178036 |
| MF00177368 | MF00177370 | MF00178044 | MF00178044 |
| MF00177372 | MF00177372 | MF00178047 | MF00178053 |
| MF00177375 | MF00177376 | MF00178055 | MF00178057 |
| MF00177382 | MF00177382 | MF00178059 | MF00178060 |
| MF00177384 | MF00177384 | MF00178071 | MF00178075 |
| MF00177388 | MF00177388 | MF00178077 | MF00178077 |
| MF00177393 | MF00177394 | MF00178081 | MF00178085 |
| MF00177399 | MF00177399 | MF00178087 | MF00178087 |
| MF00177401 | MF00177402 | MF00178110 | MF00178110 |
| MF00177404 | MF00177409 | MF00178112 | MF00178113 |
| MF00177411 | MF00177413 | MF00178116 | MF00178117 |
| MF00177415 | MF00177415 | MF00178121 | MF00178121 |
| MF00177426 | MF00177429 | MF00178125 | MF00178125 |
| MF00177431 | MF00177431 | MF00178157 | MF00178157 |
| MF00177435 | MF00177439 | MF00178169 | MF00178169 |
| MF00177441 | MF00177442 | MF00178171 | MF00178173 |
| MF00177465 | MF00177465 | MF00178184 | MF00178184 |
| MF00177467 | MF00177468 | MF00178195 | MF00178196 |
| MF00177471 | MF00177472 | MF00178209 | MF00178209 |
| MF00177476 | MF00177476 | MF00178296 | MF00178296 |
| MF00177480 | MF00177480 | MF00178302 | MF00178302 |
| MF00177512 | MF00177512 | MF00178304 | MF00178304 |
| MF00177525 | MF00177525 | MF00178324 | MF00178325 |
| MF00177528 | MF00177529 | MF00178334 | MF00178334 |
| MF00177540 | MF00177540 | MF00178338 | MF00178338 |
| MF00177552 | MF00177553 | MF00178346 | MF00178346 |
| MF00177568 | MF00177568 | MF00178352 | MF00178352 |
| MF00177641 | MF00177641 | MF00178363 | MF00178363 |
| MF00177644 | MF00177644 | MF00178376 | MF00178377 |
| MF00177650 | MF00177650 | MF00178379 | MF00178382 |
| MF00177656 | MF00177656 | MF00178398 | MF00178398 |
| MF00177658 | MF00177658 | MF00178429 | MF00178429 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00180616 | MF00180618 | MF00181692 | MF00181693 |
| MF00180635 | MF00180635 | MF00181695 | MF00181695 |
| MF00180654 | MF00180654 | MF00181736 | MF00181736 |
| MF00180663 | MF00180663 | MF00181760 | MF00181762 |
| MF00180874 | MF00180875 | MF00181773 | MF00181773 |
| MF00180909 | MF00180909 | MF00181781 | MF00181782 |
| MF00180912 | MF00180913 | MF00181788 | MF00181789 |
| MF00180921 | MF00180921 | MF00181791 | MF00181793 |
| MF00180923 | MF00180923 | MF00181796 | MF00181796 |
| MF00180928 | MF00180928 | MF00181798 | MF00181802 |
| MF00180941 | MF00180941 | MF00181810 | MF00181849 |
| MF00180977 | MF00180977 | MF00181865 | MF00181865 |
| MF00180981 | MF00180983 | MF00181877 | MF00181877 |
| MF00180985 | MF00180986 | MF00181879 | MF00181885 |
| MF00180988 | MF00180991 | MF00181888 | MF00181888 |
| MF00180993 | MF00180993 | MF00181892 | MF00181893 |
| MF00180998 | MF00180998 | MF00181900 | MF00181900 |
| MF00181002 | MF00181005 | MF00181912 | MF00181912 |
| MF00181007 | MF00181007 | MF00182001 | MF00182001 |
| MF00181021 | MF00181021 | MF00182008 | MF00182008 |
| MF00181032 | MF00181032 | MF00182030 | MF00182030 |
| MF00181036 | MF00181036 | MF00182033 | MF00182033 |
| MF00181045 | MF00181045 | MF00182036 | MF00182036 |
| MF00181051 | MF00181051 | MF00182040 | MF00182040 |
| MF00181057 | MF00181057 | MF00182059 | MF00182059 |
| MF00181061 | MF00181061 | MF00182063 | MF00182063 |
| MF00181064 | MF00181067 | MF00182071 | MF00182071 |
| MF00181112 | MF00181112 | MF00182183 | MF00182184 |
| MF00181122 | MF00181125 | MF00182226 | MF00182226 |
| MF00181132 | MF00181132 | MF00182270 | MF00182270 |
| MF00181142 | MF00181142 | MF00182281 | MF00182282 |
| MF00181149 | MF00181149 | MF00182288 | MF00182289 |
| MF00181151 | MF00181151 | MF00182296 | MF00182298 |
| MF00181153 | MF00181154 | MF00182310 | MF00182311 |
| MF00181165 | MF00181165 | MF00182340 | MF00182340 |
| MF00181174 | MF00181176 | MF00182356 | MF00182357 |
| MF00181178 | MF00181178 | MF00182361 | MF00182361 |
| MF00181180 | MF00181181 | MF00182368 | MF00182368 |
| MF00181184 | MF00181184 | MF00182374 | MF00182374 |
| MF00181242 | MF00181242 | MF00182383 | MF00182383 |
| MF00181260 | MF00181260 | MF00182388 | MF00182388 |
| MF00181275 | MF00181275 | MF00182400 | MF00182400 |
| MF00181639 | MF00181640 | MF00182408 | MF00182409 |
| MF00181651 | MF00181651 | MF00182424 | MF00182424 |
| MF00181660 | MF00181664 | MF00182641 | MF00182642 |
| MF00181668 | MF00181669 | MF00182893 | MF00182894 |
| MF00181673 | MF00181673 | MF00182932 | MF00182932 |
| MF00181677 | MF00181677 | MF00182941 | MF00182941 |
| MF00181681 | MF00181682 | MF00182943 | MF00182943 |
| MF00181684 | MF00181687 | MF00182946 | MF00182946 |
| MF00181689 | MF00181690 | MF00182949 | MF00182949 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00182968 | MF00182969 | MF00184701 | MF00184701 |
| MF00182986 | MF00182986 | MF00184708 | MF00184708 |
| MF00182988 | MF00182988 | MF00184713_01 | MF00184713_01 |
| MF00183028_01 | MF00183028_01 | MF00184717 | MF00184719 |
| MF00183031 | MF00183031 | MF00184721 | MF00184722 |
| MF00183034 | MF00183034 | MF00184807 | MF00184808 |
| MF00183039 | MF00183039 | MF00184865 | MF00184865 |
| MF00183041 | MF00183042 | MF00184884 | MF00184884 |
| MF00183045 | MF00183045 | MF0187325 | MF0187325 |
| MF00183078 | MF00183079 | MF0187334 | MF0187334 |
| MF00183095 | MF00183096 | MF00187338 | MF00187338 |
| MF00183120 | MF00183124 | MF0187344 | MF0187344 |
| MF00183137 | MF00183137 | MF00187385 | MF00187388 |
| MF00183184 | MF00183184 | MF00187390 | MF00187392 |
| MF00183191 | MF00183191 | MF00187396 | MF00187396 |
| MF00183232 | MF00183232 | MF00187399 | MF00187399 |
| MF00183246 | MF00183246 | MF00187407 | MF00187407 |
| MF00183248 | MF00183248 | MF00187416 | MF00187416 |
| MF00183254 | MF00183254 | MF00187418 | MF00187418 |
| MF00183925 | MF00183925 | MF00187420 | MF00187421 |
| MF00183942 | MF00183944 | MF00187438 | MF00187438 |
| MF00183961 | MF00183961 | MF00187440 | MF00187440 |
| MF00183976 | MF00183976 | MF00187453 | MF00187453 |
| MF00183984 | MF00183985 | MF00187484 | MF00187484 |
| MF00183994 | MF00183994 | MF00187486 | MF00187486 |
| MF00183997 | MF00183997 | MF00187488 | MF00187488 |
| MF00184090 | MF00184090 | MF00187508 | MF00187508 |
| MF00184099 | MF00184100 | MF00188460 | MF00188461 |
| MF00184107 | MF00184107 | MF00188496 | MF00188496 |
| MF00184109 | MF00184112 | MF00188503 | MF00188503 |
| MF00184114 | MF00184114 | MF00188667 | MF00188668 |
| MF00184116 | MF00184119 | MF00188670 | MF00188670 |
| MF00184121 | MF00184121 | MF00188694 | MF00188694 |
| MF00184126 | MF00184160 | MF00188702 | MF00188703 |
| MF00184188 | MF00184188 | MF00188705 | MF00188705 |
| MF00184190 | MF00184190 | MF00188708 | MF00188708 |
| MF00184195 | MF00184195 | MF00188710 | MF00188712 |
| MF00184199 | MF00184199 | MF00188719 | MF00188719 |
| MF00184210 | MF00184210 | MF00188729 | MF00188730 |
| MF00184351 | MF00184351 | MF00188733 | MF00188733 |
| MF00184368 | MF00184368 | MF00188743 | MF00188743 |
| MF00184373 | MF00184374 | MF00188745 | MF00188745 |
| MF00184377 | MF00184377 | MF00188765 | MF00188765 |
| MF00184379 | MF00184379 | MF00188771 | MF00188784 |
| MF00184385 | MF00184385 | MF00188787 | MF00188788 |
| MF00184405 | MF00184405 | MF00188792 | MF00188794 |
| MF00184408 | MF00184408 | MF00188810_01 | MF00188810_01 |
| MF00184411 | MF00184411 | MF00188817 | MF00188818 |
| MF00184423 | MF00184423 | MF00188822 | MF00188822 |
| MF00184610 | MF00184610 | MF00188826 | MF00188826 |
| MF00184641 | MF00184643 | MF00188835 | MF00188835 |

**Documents Considered**                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00188842 | MF00188842 | MF00190379 | MF00190379 |
| MF00188851 | MF00188851 | MF00190386 | MF00190386 |
| MF00188857 | MF00188857 | MF00190388 | MF00190388 |
| MF00188865 | MF00188865 | MF00190390 | MF00190391 |
| MF00188897 | MF00188898 | MF00190412 | MF00190414 |
| MF00188907 | MF00188907 | MF00190416 | MF00190416 |
| MF00188912 | MF00188912 | MF00190418 | MF00190419 |
| MF00188916 | MF00188916 | MF00190422 | MF00190422 |
| MF00188924 | MF00188924 | MF00190488 | MF00190488 |
| MF00188931 | MF00188931 | MF00190506 | MF00190506 |
| MF00188933 | MF00188933 | MF00190522 | MF00190522 |
| MF00188936 | MF00188937 | MF00190867 | MF00190869 |
| MF00188947 | MF00188947 | MF00190879 | MF00190882 |
| MF00188956 | MF00188956 | MF00190888 | MF00190892 |
| MF00188961 | MF00188962 | MF00190897 | MF00190898 |
| MF00189016 | MF00189016 | MF00190903 | MF00190903 |
| MF00189032 | MF00189032 | MF00190908 | MF00190908 |
| MF00189876 | MF00189878 | MF00190912 | MF00190913 |
| MF00189916 | MF00189916 | MF00190915 | MF00190915 |
| MF00189924 | MF00189924 | MF0019091501 | MF0019091501 |
| MF00190105 | MF00190106 | MF00190916 | MF00190917 |
| MF00190108 | MF00190109 | MF00190923 | MF00190923 |
| MF00190135 | MF00190135 | MF00190925 | MF00190925 |
| MF00190140 | MF00190140 | MF00190934 | MF00190934 |
| MF00190143 | MF00190144 | MF00190938 | MF00190938 |
| MF00190146 | MF00190146 | MF00190968 | MF00190968 |
| MF00190149 | MF00190149 | MF00190995 | MF00190997 |
| MF00190151 | MF00190153 | MF00191008 | MF00191010 |
| MF00190158 | MF00190158 | MF00191013 | MF00191014 |
| MF00190169 | MF00190170 | MF00191018 | MF00191019 |
| MF00190172 | MF00190172 | MF00191024 | MF00191025 |
| MF00190184 | MF00190184 | MF00191027 | MF00191028 |
| MF00190213 | MF00190213 | MF00191030 | MF00191031 |
| MF00190217 | MF00190232 | MF00191033 | MF00191037 |
| MF00190235 | MF00190235 | MF00191039 | MF00191039 |
| MF00190238 | MF00190241 | MF00191044 | MF00191079 |
| MF00190243 | MF00190243 | MF00191095 | MF00191095 |
| MF00190257 | MF00190257 | MF00191109 | MF00191114 |
| MF00190264 | MF00190265 | MF00191117 | MF00191117 |
| MF00190269 | MF00190269 | MF00191121 | MF00191122 |
| MF00190273 | MF00190273 | MF00191126 | MF00191126 |
| MF00190281 | MF00190282 | MF00191128 | MF00191128 |
| MF00190288 | MF00190288 | MF00191139 | MF00191139 |
| MF00190294 | MF00190294 | MF00191224 | MF00191224 |
| MF00190298 | MF00190298 | MF00191230 | MF00191230 |
| MF00190301 | MF00190304 | MF00191233 | MF00191233 |
| MF00190311 | MF00190311 | MF00191247 | MF00191247 |
| MF00190350 | MF00190351 | MF00191251 | MF00191252 |
| MF00190359 | MF00190362 | MF00191254 | MF00191255 |
| MF00190365 | MF00190365 | MF00191261 | MF00191261 |
| MF00190369 | MF00190369 | MF00191276 | MF00191276 |

**Documents Considered**                                               **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00191282 | MF00191283 | MF00197279 | MF00197279 |
| MF00191405 | MF00191406 | MF00197282 | MF00197282 |
| MF00191423 | MF00191423 | MF00197300 | MF00197300 |
| MF00191448 | MF00191448 | MF00197302 | MF00197302 |
| MF00191452 | MF00191454 | MF00197319 | MF00197319 |
| MF00191492 | MF00191493 | MF00200361 | MF00200362 |
| MF00191502 | MF00191504 | MF00200364 | MF00200364 |
| MF00191508 | MF00191508 | MF00200372 | MF00200373 |
| MF00191510 | MF00191514 | MF00200380 | MF00200381 |
| MF00191516 | MF00191520 | MF00200385 | MF00200385 |
| MF00191530 | MF00191531 | MF00200391 | MF00200394 |
| MF00191559 | MF00191559 | MF00200397 | MF00200398 |
| MF00191573 | MF00191574 | MF00200400 | MF00200403 |
| MF00191578 | MF00191578 | MF00200407 | MF00200407 |
| MF00191584 | MF00191585 | MF00200475 | MF00200475 |
| MF00191591 | MF00191591 | MF00200490 | MF00200490 |
| MF00191600 | MF00191600 | MF00200501 | MF00200502 |
| MF00191605 | MF00191605 | MF00200505 | MF00200505 |
| MF00191616 | MF00191616 | MF00200507 | MF00200508 |
| MF00191624 | MF00191625 | MF00200510 | MF00200511 |
| MF00191634 | MF00191634 | MF00200515 | MF00200516 |
| MF00191640 | MF00191640 | MF00200540 | MF00200541 |
| MF00191648 | MF00191648 | MF00200543 | MF00200544 |
| MF00191711 | MF00191712 | MF00200556 | MF00200556 |
| MF00191716 | MF00191717 | MF00200558 | MF00200560 |
| MF00191723 | MF00191723 | MF00200566 | MF00200566 |
| MF00191728 | MF00191728 | MF00200568 | MF00200568 |
| MF00191741 | MF00191741 | MF00200572 | MF00200573 |
| MF00191746 | MF00191746 | MF00200576 | MF00200576 |
| MF00191748 | MF00191748 | MF00200601 | MF00200601 |
| MF00191752 | MF00191753 | MF00200628 | MF00200629 |
| MF00191766 | MF00191767 | MF00200664 | MF00200664 |
| MF00191781 | MF00191781 | MF00200907 | MF00200907 |
| MF00191784 | MF00191784 | MF00200913 | MF00200913 |
| MF00191789 | MF00191790 | MF00200919 | MF00200919 |
| MF00194376 | MF00194376 | MF00200925 | MF00200925 |
| MF00194379 | MF00194382 | MF00200943 | MF00200943 |
| MF00197104 | MF00197104 | MF00200947 | MF00200947 |
| MF00197110 | MF00197110 | MF00200949 | MF00200949 |
| MF00197117 | MF00197117 | MF00200953 | MF00200954 |
| MF00197164 | MF00197165 | MF00200968 | MF00200968 |
| MF00197168 | MF00197170 | MF00200987 | MF00200987 |
| MF00197177 | MF00197177 | MF00200993 | MF00200994 |
| MF00197179 | MF00197179 | MF00201000 | MF00201001 |
| MF00197188 | MF00197188 | MF00201024 | MF00201024 |
| MF00197199 | MF00197199 | MF00201036 | MF00201036 |
| MF00197201 | MF00197201 | MF00201082 | MF00201083 |
| MF00197203 | MF00197204 | MF00201085 | MF00201086 |
| MF00197221 | MF00197221 | MF00201097 | MF00201097 |
| MF00197223 | MF00197223 | MF00201102 | MF00201102 |
| MF00197243 | MF00197243 | MF00201106 | MF00201107 |

**Documents Considered**                                                      **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00201111 | MF00201111 | MF00208269 | MF00208269 |
| MF00201114 | MF00201114 | MF00208280 | MF00208280 |
| MF00201117 | MF00201117 | MF00208285 | MF00208286 |
| MF00201124 | MF00201124 | MF00208288 | MF00208296 |
| MF00201141 | MF00201141 | MF00208298 | MF00208298 |
| MF00201143 | MF00201144 | MF00208311 | MF00208311 |
| MF00201157 | MF00201157 | MF00208313 | MF00208315 |
| MF00201181 | MF00201181 | MF00208317 | MF00208317 |
| MF00201190 | MF00201190 | MF00208320 | MF00208324 |
| MF00201244 | MF00201245 | MF00208326 | MF00208326 |
| MF00201277 | MF00201277 | MF00208347 | MF00208347 |
| MF00201296 | MF00201296 | MF00208349 | MF00208350 |
| MF00201394 | MF00201394 | MF00208352 | MF00208353 |
| MF00201396 | MF00201396 | MF00208359 | MF00208359 |
| MF00201403 | MF00201403 | MF00208385 | MF00208385 |
| MF00201413 | MF00201413 | MF00208391 | MF00208391 |
| MF00201459 | MF00201459 | MF00208400 | MF00208400 |
| MF00201476 | MF00201476 | MF00208402 | MF00208403 |
| MF00201479 | MF00201479 | MF00208413 | MF00208413 |
| MF00201495 | MF00201495 | MF00208426 | MF00208426 |
| MF00201513 | MF00201513 | MF00208513 | MF00208513 |
| MF00201557 | MF00201557 | MF00208515 | MF00208515 |
| MF00201559 | MF00201559 | MF00208535 | MF00208536 |
| MF00204390 | MF00204390 | MF00208542 | MF00208542 |
| MF00204393 | MF00204393 | MF00208544 | MF00208544 |
| MF00204396 | MF00204396 | MF00208559 | MF00208560 |
| MF00205816 | MF00205816 | MF00208572 | MF00208572 |
| MF00205830 | MF00205830 | MF00208584 | MF00208585 |
| MF00205852 | MF00205852 | MF00208587 | MF00208588 |
| MF00205968 | MF00205968 | MF00208590 | MF00208590 |
| MF00205997 | MF00205998 | MF00211012 | MF00211014 |
| MF00206026 | MF00206026 | MF00211027 | MF00211029 |
| MF00206028 | MF00206029 | MF00211035 | MF00211039 |
| MF00206032 | MF00206032 | MF00211043 | MF00211043 |
| MF00206043 | MF00206043 | MF00211048 | MF00211048 |
| MF00206045 | MF00206045 | MF00211052 | MF00211052 |
| MF00206054 | MF00206054 | MF00211056 | MF00211057 |
| MF00206058 | MF00206060 | MF00211080 | MF00211080 |
| MF00206062 | MF00206064 | MF00211083 | MF00211083 |
| MF00206091 | MF00206091 | MF00211113 | MF00211113 |
| MF00206097 | MF00206097 | MF00211138 | MF00211138 |
| MF00206131 | MF00206131 | MF00211151 | MF00211152 |
| MF00206186 | MF00206186 | MF00211164 | MF00211165 |
| MF00208194 | MF00208196 | MF00211167 | MF00211168 |
| MF00208208 | MF00208209 | MF00211170 | MF00211171 |
| MF00208220 | MF00208220 | MF00211173 | MF00211177 |
| MF00208229 | MF00208229 | MF00211180 | MF00211180 |
| MF00208255 | MF00208255 | MF00211185 | MF00211216 |
| MF00208257 | MF00208257 | MF00211230 | MF00211230 |
| MF00208259 | MF00208259 | MF00211244 | MF00211247 |
| MF00208261 | MF00208262 | MF00211252 | MF00211252 |

**Documents Considered**                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00211256 | MF00211256 | MF00211975 | MF00211975 |
| MF00211258 | MF00211258 | MF00211978 | MF00211979 |
| MF00211261 | MF00211261 | MF00211981 | MF00211982 |
| MF00211263 | MF00211263 | MF00211988 | MF00211989 |
| MF00211275 | MF00211275 | MF00211993 | MF00211993 |
| MF00211352 | MF00211352 | MF00211997 | MF00211997 |
| MF00211361 | MF00211361 | MF00212002 | MF00212002 |
| MF00211372 | MF00211372 | MF00212006 | MF00212006 |
| MF00211378 | MF00211378 | MF00212012 | MF00212013 |
| MF00211380 | MF00211381 | MF00212015 | MF00212015 |
| MF00211383 | MF00211383 | MF00212028 | MF00212029 |
| MF00211402 | MF00211402 | MF00212031 | MF00212031 |
| MF00211405 | MF00211405 | MF00212034 | MF00212038 |
| MF00211408 | MF00211408 | MF00212040 | MF00212041 |
| MF00211526 | MF00211526 | MF00212061 | MF00212062 |
| MF00211547 | MF00211547 | MF00212064 | MF00212065 |
| MF00211570 | MF00211570 | MF00212068 | MF00212068 |
| MF00211574 | MF00211576 | MF00212071 | MF00212071 |
| MF00211615 | MF00211616 | MF00212099 | MF00212099 |
| MF00211625 | MF00211627 | MF00212110 | MF00212112 |
| MF00211631 | MF00211631 | MF00212124 | MF00212124 |
| MF00211633 | MF00211637 | MF00212136 | MF00212137 |
| MF00211639 | MF00211643 | MF00212150 | MF00212150 |
| MF00211653 | MF00211654 | MF00212205 | MF00212205 |
| MF00211679 | MF00211679 | MF00212208 | MF00212209 |
| MF00211692 | MF00211693 | MF00212214 | MF00212214 |
| MF00211703 | MF00211704 | MF00212220 | MF00212220 |
| MF00211710 | MF00211710 | MF00212240 | MF00212241 |
| MF00211719 | MF00211719 | MF00212247 | MF00212247 |
| MF00211724 | MF00211724 | MF00212249 | MF00212249 |
| MF00211735 | MF00211735 | MF00212256 | MF00212256 |
| MF00211743 | MF00211744 | MF00212263 | MF00212263 |
| MF00211753 | MF00211754 | MF00212270 | MF00212270 |
| MF00211760 | MF00211760 | MF00212284 | MF00212285 |
| MF00211768 | MF00211768 | MF00212287 | MF00212290 |
| MF00211817 | MF00211818 | MF00212303 | MF00212303 |
| MF00211822 | MF00211823 | MF00212328 | MF00212329 |
| MF00211829 | MF00211829 | MF00213355 | MF00213356 |
| MF00211835 | MF00211835 | MF00213365 | MF00213367 |
| MF00211845 | MF00211845 | MF00213370 | MF00213370 |
| MF00211847 | MF00211847 | MF00213374 | MF00213374 |
| MF00211851 | MF00211851 | MF00213375_01 | MF00213375_01 |
| MF00211853 | MF00211853 | MF00213376 | MF00213377 |
| MF00211857 | MF00211858 | MF00213380 | MF00213381 |
| MF00211873 | MF00211874 | MF00213383 | MF00213383 |
| MF00211884 | MF00211884 | MF00213390 | MF00213390 |
| MF00211888 | MF00211889 | MF00213463 | MF00213463 |
| MF00211893 | MF00211893 | MF00213477 | MF00213477 |
| MF00211899 | MF00211900 | MF00213489 | MF00213490 |
| MF00211930 | MF00211930 | MF00213494 | MF00213494 |
| MF00211950 | MF00211950 | MF00213496 | MF00213497 |

**Documents Considered**                                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00213500 | MF00213501 | MF00217996 | MF00217997 |
| MF00213506 | MF00213506 | MF00218000 | MF00218000 |
| MF00213532 | MF00213533 | MF00218002 | MF00218003 |
| MF00213535 | MF00213536 | MF00218005 | MF00218006 |
| MF00213540 | MF00213541 | MF00218010 | MF00218010 |
| MF00213549 | MF00213549 | MF00218036 | MF00218037 |
| MF00213552 | MF00213552 | MF00218039 | MF00218039 |
| MF00213554 | MF00213555 | MF00218041 | MF00218042 |
| MF00213565 | MF00213565 | MF00218050 | MF00218050 |
| MF00213570 | MF00213570 | MF00218053 | MF00218053 |
| MF00213572 | MF00213572 | MF00218066 | MF00218067 |
| MF00213577 | MF00213579 | MF00218071_01 | MF00218071_01 |
| MF00213602_01 | MF00213602_01 | MF00218095 | MF00218095 |
| MF00213605 | MF00213605 | MF00218097 | MF00218097 |
| MF00213610 | MF00213610 | MF00218101 | MF00218101 |
| MF00213630 | MF00213630 | MF00218124 | MF00218124 |
| MF00213662 | MF00213662 | MF00219027 | MF00219027 |
| MF00213667 | MF00213667 | MF00219031 | MF00219031 |
| MF00214569 | MF00214569 | MF00219101 | MF00219101 |
| MF00214573 | MF00214573 | MF00219104 | MF00219104 |
| MF00214578 | MF00214578 | MF00219112 | MF00219112 |
| MF00214583 | MF00214583 | MF00219135 | MF00219135 |
| MF00214589 | MF00214589 | MF00219137 | MF00219137 |
| MF00214637_01 | MF00214637_01 | MF00219139 | MF00219139 |
| MF00214638 | MF00214640 | MF00219202 | MF00219203 |
| MF00214642 | MF00214642 | MF00219220 | MF00219220 |
| MF00214644 | MF00214644 | MF00219227 | MF00219227 |
| MF00214646 | MF00214646 | MF00220011 | MF00220013 |
| MF00214650 | MF00214650 | MF00220026 | MF00220026 |
| MF00214653 | MF00214653 | MF00220029 | MF00220029 |
| MF00214662 | MF00214662 | MF00220031 | MF00220031 |
| MF00214670_01 | MF00214670_01 | MF00220146 | MF00220146 |
| MF00214671 | MF00214671 | MF00220174 | MF00220175 |
| MF00214673 | MF00214673 | MF00220203 | MF00220204 |
| MF00214676 | MF00214676 | MF00220206 | MF00220206 |
| MF00214691 | MF00214691 | MF00220220 | MF00220220 |
| MF00214694 | MF00214694 | MF00220222 | MF00220222 |
| MF00214709 | MF00214709 | MF00220230 | MF00220230 |
| MF00214742 | MF00214743 | MF00220232 | MF00220232 |
| MF00214746 | MF00214746 | MF00220238 | MF00220238 |
| MF00217852 | MF00217852 | MF00220240 | MF00220242 |
| MF00217855 | MF00217858 | MF00220266 | MF00220266 |
| MF00217866 | MF00217867 | MF00220272 | MF00220272 |
| MF00217874 | MF00217875 | MF00220298 | MF00220298 |
| MF00217883 | MF00217883 | MF00220340 | MF00220340 |
| MF00217885 | MF00217887 | MF00221441 | MF00221441 |
| MF00217889 | MF00217890 | MF00221446 | MF00221446 |
| MF00217892 | MF00217892 | MF00221451 | MF00221451 |
| MF00217895 | MF00217895 | MF00221496 | MF00221498 |
| MF00217899 | MF00217899 | MF00221506 | MF00221506 |
| MF00217973 | MF00217973 | MF00221514 | MF00221514 |

**Documents Considered**                                                      **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00221527 | MF00221527 | MF00224031 | MF00224031 |
| MF00221529 | MF00221529 | MF00224041 | MF00224041 |
| MF00221531 | MF00221531 | MF00224044 | MF00224044 |
| MF00221546 | MF00221546 | MF00224118 | MF00224119 |
| MF00221548 | MF00221548 | MF00224127 | MF00224127 |
| MF00221565 | MF00221565 | MF00224133 | MF00224134 |
| MF00221599 | MF00221599 | MF00224136 | MF00224138 |
| MF00221613 | MF00221613 | MF00224141 | MF00224141 |
| MF00221632 | MF00221632 | MF00224143 | MF00224146 |
| MF00222848 | MF00222849 | MF00224149 | MF00224189 |
| MF00222890 | MF00222890 | MF00224218 | MF00224218 |
| MF00222898 | MF00222898 | MF00224224 | MF00224225 |
| MF00223113 | MF00223114 | MF00224228 | MF00224228 |
| MF00223117 | MF00223117 | MF00224233 | MF00224234 |
| MF00223145 | MF00223145 | MF00224239 | MF00224239 |
| MF00223155 | MF00223155 | MF00227589 | MF00227590 |
| MF00223157 | MF00223157 | MF00227790 | MF00227790 |
| MF00223160 | MF00223160 | MF00227794 | MF00227794 |
| MF00223162 | MF00223163 | MF00227827 | MF00227827 |
| MF00223180 | MF00223180 | MF00227836 | MF00227836 |
| MF00223197 | MF00223197 | MF00227839 | MF00227839 |
| MF00223227 | MF00223227 | MF00227845 | MF00227845 |
| MF00223230 | MF00223230 | MF00227856 | MF00227856 |
| MF00223233 | MF00223234 | MF00227859 | MF00227859 |
| MF00223237 | MF00223238 | MF00227900 | MF00227900 |
| MF00223240 | MF00223240 | MF00227907 | MF00227909 |
| MF00223244 | MF00223244 | MF00227911 | MF00227911 |
| MF00223276 | MF00223277 | MF00227916 | MF00227916 |
| MF00223293 | MF00223294 | MF00227922 | MF00227922 |
| MF00223307 | MF00223307 | MF00227925 | MF00227925 |
| MF00223316 | MF00223316 | MF00227941 | MF00227941 |
| MF00223318 | MF00223318 | MF00227947 | MF00227949 |
| MF00223328 | MF00223328 | MF00227957 | MF00227957 |
| MF00223370 | MF00223371 | MF00227966 | MF00227966 |
| MF00223380 | MF00223380 | MF00227979 | MF00227979 |
| MF00223386 | MF00223386 | MF00227987 | MF00227989 |
| MF00223390 | MF00223390 | MF00228032 | MF00228032 |
| MF00223407 | MF00223407 | MF00228043 | MF00228043 |
| MF00223409 | MF00223409 | MF00228045 | MF00228046 |
| MF00223413 | MF00223413 | MF00228049 | MF00228049 |
| MF00223423 | MF00223423 | MF00228053 | MF00228053 |
| MF00223434 | MF00223435 | MF00228063 | MF00228063 |
| MF00223443 | MF00223443 | MF00228076 | MF00228076 |
| MF00223525 | MF00223525 | MF00228087 | MF00228087 |
| MF00223543 | MF00223543 | MF00228098 | MF00228099 |
| MF00223973 | MF00223973 | MF00228101 | MF00228101 |
| MF00223987 | MF00223990 | MF00228105 | MF00228105 |
| MF00223995 | MF00223996 | MF00228108 | MF00228108 |
| MF00224020 | MF00224023 | MF00228173 | MF00228173 |
| MF00224026 | MF00224026 | MF00228193 | MF00228193 |
| MF00224029 | MF00224029 | MF00228211 | MF00228211 |

**Documents Considered**                                                                     **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00228638 | MF00228638 | MF00231560 | MF00231560 |
| MF00228651 | MF00228652 | MF00231565 | MF00231567 |
| MF00228654 | MF00228654 | MF00231570 | MF00231571 |
| MF00228660 | MF00228661 | MF00231573 | MF00231573 |
| MF00228668 | MF00228668 | MF00231576 | MF00231576 |
| MF00228682 | MF00228682 | MF00231580 | MF00231580 |
| MF00228686 | MF00228691 | MF00231644 | MF00231644 |
| MF00228693 | MF00228693 | MF00231656 | MF00231656 |
| MF00228696 | MF00228696 | MF00231670 | MF00231671 |
| MF00228705 | MF00228705 | MF00231674 | MF00231674 |
| MF00228709 | MF00228709 | MF00231676 | MF00231677 |
| MF00228768 | MF00228769 | MF00231679 | MF00231680 |
| MF00228787 | MF00228787 | MF00231682 | MF00231682 |
| MF00228793 | MF00228794 | MF00231685 | MF00231685 |
| MF00228796 | MF00228798 | MF00231711 | MF00231712 |
| MF00228801 | MF00228801 | MF00231714 | MF00231715 |
| MF00228803 | MF00228807 | MF00231717 | MF00231718 |
| MF00228810 | MF00228810 | MF00231724 | MF00231724 |
| MF00228815 | MF00228851 | MF00231726 | MF00231727 |
| MF00228867 | MF00228867 | MF00231734 | MF00231734 |
| MF00228882 | MF00228882 | MF00231736 | MF00231736 |
| MF00228884 | MF00228884 | MF00231741 | MF00231743 |
| MF00228889 | MF00228891 | MF00231745 | MF00231747 |
| MF00228894 | MF00228894 | MF00231769 | MF00231769 |
| MF00228899 | MF00228899 | MF00231771 | MF00231771 |
| MF00228901 | MF00228901 | MF00231775 | MF00231775 |
| MF00228921 | MF00228921 | MF00231796 | MF00231796 |
| MF00229011 | MF00229013 | MF00232357 | MF00232357 |
| MF00229016 | MF00229017 | MF00232361 | MF00232361 |
| MF00229020 | MF00229020 | MF00232366 | MF00232366 |
| MF00229036 | MF00229036 | MF00232370 | MF00232370 |
| MF00229045 | MF00229047 | MF00232375 | MF00232375 |
| MF00229053 | MF00229053 | MF00232416 | MF00232418 |
| MF00229075 | MF00229077 | MF00232421 | MF00232422 |
| MF00229131 | MF00229132 | MF00232426 | MF00232426 |
| MF00229150 | MF00229151 | MF00232429 | MF00232429 |
| MF00229291 | MF00229291 | MF00232437 | MF00232437 |
| MF00229322 | MF00229322 | MF00232446 | MF00232446 |
| MF00229347 | MF00229347 | MF00232448 | MF00232450 |
| MF00229349 | MF00229349 | MF00232454 | MF00232454 |
| MF00229354 | MF00229354 | MF00232468 | MF00232468 |
| MF00229357 | MF00229358 | MF00232483 | MF00232484 |
| MF00229383 | MF00229383 | MF00232511 | MF00232511 |
| MF00229390 | MF00229390 | MF00232522 | MF00232522 |
| MF00230501 | MF00230501 | MF00232527 | MF00232527 |
| MF00230503 | MF00230503 | MF00232529 | MF00232529 |
| MF00230534 | MF00230534 | MF00232540 | MF00232540 |
| MF00230585 | MF00230585 | MF00232974 | MF00232974 |
| MF00230600 | MF00230600 | MF00232978 | MF00232978 |
| MF00231548 | MF00231548 | MF00232983 | MF00232983 |
| MF00231555 | MF00231556 | MF00232987 | MF00232987 |

**Documents Considered**                                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MF00232992 | MF00232992 | MF00234515 | MF00234515 |
| MF00233043 | MF00233046 | MF00234522 | MF00234522 |
| MF00233048 | MF00233050 | MF00234524 | MF00234524 |
| MF00233054 | MF00233054 | MF00234526 | MF00234527 |
| MF00233057 | MF00233057 | MF00234535 | MF00234535 |
| MF00233064 | MF00233064 | MF00234539 | MF00234539 |
| MF00233073 | MF00233073 | MF00234548 | MF00234550 |
| MF00233075 | MF00233078 | MF00234552 | MF00234552 |
| MF00233080 | MF00233080 | MF00234554 | MF00234554 |
| MF00233094 | MF00233094 | MF00234558 | MF00234559 |
| MF00233110 | MF00233111 | MF00234562 | MF00234562 |
| MF00233139 | MF00233139 | MF00234610 | MF00234610 |
| MF00233141 | MF00233141 | MF00234628 | MF00234628 |
| MF00233154 | MF00233154 | MF00234637 | MF00234637 |
| MF00233159 | MF00233159 | MF00234643 | MF00234643 |
| MF00233161 | MF00233161 | MF00234958 | MF00234958 |
| MF00233171 | MF00233171 | MF00234983 | MF00234985 |
| MF00234076 | MF00234077 | MF00234995 | MF00234998 |
| MF00234111 | MF00234112 | MF00235003 | MF00235006 |
| MF00234120 | MF00234120 | MF00235011 | MF00235012 |
| MF00234276 | MF00234277 | MF00235016 | MF00235016 |
| MF00234279 | MF00234281 | MF00235020 | MF00235020 |
| MF00234302 | MF00234302 | MF00235024 | MF00235025 |
| MF00234307 | MF00234307 | MF00235027 | MF00235030 |
| MF00234310 | MF00234311 | MF00235032 | MF00235033 |
| MF00234313 | MF00234313 | MF00235035 | MF00235037 |
| MF00234316 | MF00234316 | MF00235046 | MF00235046 |
| MF00234318 | MF00234320 | MF00235049 | MF00235049 |
| MF00234325 | MF00234325 | MF00235079 | MF00235079 |
| MF00234335 | MF00234336 | MF00235099 | MF00235101 |
| MF00234338 | MF00234338 | MF00235111 | MF00235111 |
| MF00234350 | MF00234350 | MF00235118 | MF00235118 |
| MF00234365 | MF00234365 | MF00235122 | MF00235122 |
| MF00234369 | MF00234383 | MF00235124 | MF00235126 |
| MF00234386 | MF00234386 | MF00235129 | MF00235130 |
| MF00234389 | MF00234391 | MF00235132 | MF00235133 |
| MF00234394 | MF00234394 | MF00235135 | MF00235137 |
| MF00234408 | MF00234408 | MF00235141 | MF00235141 |
| MF00234414 | MF00234416 | MF00235146 | MF00235177 |
| MF00234420 | MF00234420 | MF00235194 | MF00235194 |
| MF00234424 | MF00234424 | MF00235204 | MF00235204 |
| MF00234432 | MF00234433 | MF00235206 | MF00235213 |
| MF00234439 | MF00234439 | MF00235216 | MF00235216 |
| MF00234445 | MF00234445 | MF00235220 | MF00235222 |
| MF00234449 | MF00234449 | MF00235226 | MF00235226 |
| MF00234452 | MF00234455 | MF00235228 | MF00235228 |
| MF00234463 | MF00234463 | MF00235240 | MF00235240 |
| MF00234489 | MF00234489 | MF00235295 | MF00235297 |
| MF00234497 | MF00234500 | MF00235300 | MF00235300 |
| MF00234503 | MF00234503 | MF00235302 | MF00235303 |
| MF00234507 | MF00234507 | MF00235305 | MF00235305 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00235316 | MF00235316 | MF00235904 | MF00235915 |
| MF00235320 | MF00235321 | MF00235917 | MF00235917 |
| MF00235323 | MF00235326 | MF00235929 | MF00235932 |
| MF00235330 | MF00235330 | MF00235934 | MF00235934 |
| MF00235338 | MF00235338 | MF00235937 | MF00235940 |
| MF00235344 | MF00235344 | MF00235942 | MF00235942 |
| MF00235347 | MF00235347 | MF00235944 | MF00235945 |
| MF00235349 | MF00235351 | MF00235967 | MF00235968 |
| MF00235359 | MF00235359 | MF00235970 | MF00235970 |
| MF00235435 | MF00235436 | MF00235974 | MF00235974 |
| MF00235477 | MF00235477 | MF00235977 | MF00235977 |
| MF00235481 | MF00235483 | MF00236009 | MF00236009 |
| MF00235511 | MF00235512 | MF00236013 | MF00236013 |
| MF00235521 | MF00235524 | MF00236023 | MF00236024 |
| MF00235528 | MF00235529 | MF00236026 | MF00236027 |
| MF00235531 | MF00235535 | MF00236037 | MF00236037 |
| MF00235537 | MF00235541 | MF00236048 | MF00236049 |
| MF00235551 | MF00235552 | MF00236062 | MF00236062 |
| MF00235577 | MF00235577 | MF00236104 | MF00236104 |
| MF00235590 | MF00235591 | MF00236106 | MF00236107 |
| MF00235595 | MF00235595 | MF00236112 | MF00236112 |
| MF00235602 | MF00235603 | MF00236118 | MF00236118 |
| MF00235609 | MF00235609 | MF00236134 | MF00236135 |
| MF00235621 | MF00235621 | MF00236138 | MF00236138 |
| MF00235626 | MF00235626 | MF00236140 | MF00236140 |
| MF00235638 | MF00235638 | MF00236149 | MF00236149 |
| MF00235647 | MF00235648 | MF00236156 | MF00236156 |
| MF00235657 | MF00235657 | MF00236164 | MF00236164 |
| MF00235663 | MF00235663 | MF00236167 | MF00236167 |
| MF00235704 | MF00235705 | MF00236180 | MF00236180 |
| MF00235709 | MF00235710 | MF00236184 | MF00236186 |
| MF00235716 | MF00235716 | MF00236199 | MF00236199 |
| MF00235723 | MF00235723 | MF00236225 | MF00236226 |
| MF00235734 | MF00235734 | MF00237716 | MF00237717 |
| MF00235738 | MF00235738 | MF00237725 | MF00237725 |
| MF00235743 | MF00235743 | MF00237732 | MF00237732 |
| MF00235745 | MF00235745 | MF00237734 | MF00237736 |
| MF00235749 | MF00235750 | MF00237739 | MF00237739 |
| MF00235767 | MF00235768 | MF00237750 | MF00237750 |
| MF00235788 | MF00235788 | MF00237830 | MF00237830 |
| MF00235794 | MF00235795 | MF00237856 | MF00237857 |
| MF00235810 | MF00235810 | MF00237863 | MF00237863 |
| MF00235828 | MF00235829 | MF00237866 | MF00237866 |
| MF00235840 | MF00235840 | MF00237870 | MF00237871 |
| MF00235848 | MF00235848 | MF00237896 | MF00237896 |
| MF00235877 | MF00235879 | MF00237898 | MF00237899 |
| MF00235881 | MF00235881 | MF00237901 | MF00237901 |
| MF00235883 | MF00235884 | MF00237909 | MF00237909 |
| MF00235890 | MF00235891 | MF00237920 | MF00237920 |
| MF00235895 | MF00235895 | MF00237922 | MF00237922 |
| MF00235899 | MF00235900 | MF00237927 | MF00237927 |

**Documents Considered**

**EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00237929 | MF00237931 | MF00243821 | MF00243821 |
| MF00237955 | MF00237955 | MF00243823 | MF00243823 |
| MF00237957 | MF00237957 | MF00243827 | MF00243828 |
| MF00237986 | MF00237986 | MF00243844 | MF00243845 |
| MF00238379 | MF00238379 | MF00243865 | MF00243865 |
| MF00238390 | MF00238390 | MF00243871 | MF00243872 |
| MF00238395 | MF00238395 | MF00243885 | MF00243885 |
| MF00238461 | MF00238462 | MF00243901 | MF00243901 |
| MF00238465 | MF00238467 | MF00243953 | MF00243953 |
| MF00238475 | MF00238475 | MF00243955 | MF00243955 |
| MF00238483 | MF00238483 | MF00243958 | MF00243958 |
| MF00238498 | MF00238498 | MF00243970 | MF00243970 |
| MF00238500 | MF00238500 | MF00243974 | MF00243975 |
| MF00238517 | MF00238517 | MF00243981 | MF00243981 |
| MF00238534 | MF00238535 | MF00243986 | MF00243986 |
| MF00238568 | MF00238568 | MF00243990 | MF00243990 |
| MF00238571 | MF00238571 | MF00244006 | MF00244009 |
| MF00238585 | MF00238585 | MF00244011 | MF00244011 |
| MF00238590 | MF00238590 | MF00244014 | MF00244017 |
| MF00238592 | MF00238592 | MF00244020 | MF00244021 |
| MF00238604 | MF00238604 | MF00244041 | MF00244041 |
| MF00241254 | MF00241254 | MF00244047 | MF00244047 |
| MF00241261 | MF00241261 | MF00244053 | MF00244053 |
| MF00241263 | MF00241263 | MF00244088 | MF00244088 |
| MF00241283 | MF00241283 | MF00244099 | MF00244099 |
| MF00241294 | MF00241294 | MF00244113 | MF00244113 |
| MF00241312 | MF00241312 | MF00244126 | MF00244126 |
| MF00241323 | MF00241323 | MF00245150 | MF00245152 |
| MF00241329 | MF00241329 | MF00245162 | MF00245165 |
| MF00241379 | MF00241379 | MF00245170 | MF00245174 |
| MF00243464 | MF00243465 | MF00245178 | MF00245179 |
| MF00243517 | MF00243519 | MF00245184 | MF00245184 |
| MF00243574 | MF00243575 | MF00245188 | MF00245188 |
| MF00243579 | MF00243580 | MF00245192 | MF00245193 |
| MF00243582 | MF00243586 | MF00245195 | MF00245201 |
| MF00243588 | MF00243592 | MF00245203 | MF00245204 |
| MF00243604 | MF00243605 | MF00245206 | MF00245206 |
| MF00243634 | MF00243634 | MF00245215 | MF00245215 |
| MF00243650 | MF00243651 | MF00245219 | MF00245219 |
| MF00243656 | MF00243656 | MF00245247 | MF00245247 |
| MF00243665 | MF00243666 | MF00245267 | MF00245269 |
| MF00243689 | MF00243689 | MF00245279 | MF00245281 |
| MF00243702 | MF00243702 | MF00245288 | MF00245288 |
| MF00243711 | MF00243712 | MF00245292 | MF00245293 |
| MF00243722 | MF00243722 | MF00245295 | MF00245296 |
| MF00243785 | MF00243786 | MF00245298 | MF00245299 |
| MF00243790 | MF00243791 | MF00245301 | MF00245304 |
| MF00243797 | MF00243797 | MF00245306 | MF00245306 |
| MF00243803 | MF00243803 | MF00245311 | MF00245340 |
| MF00243814 | MF00243814 | MF00245357 | MF00245357 |
| MF00243817 | MF00243817 | MF00245368 | MF00245368 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00245370 | MF00245377 | MF00246026 | MF00246026 |
| MF00245380 | MF00245381 | MF00246051 | MF00246055 |
| MF00245385 | MF00245386 | MF00246057 | MF00246058 |
| MF00245390 | MF00245390 | MF00246064 | MF00246065 |
| MF00245392 | MF00245392 | MF00246069 | MF00246069 |
| MF00245404 | MF00245404 | MF00246073 | MF00246074 |
| MF00245475 | MF00245475 | MF00246078 | MF00246089 |
| MF00245481 | MF00245481 | MF00246091 | MF00246091 |
| MF00245484 | MF00245484 | MF00246103 | MF00246103 |
| MF00245496 | MF00245496 | MF00246105 | MF00246107 |
| MF00245501 | MF00245502 | MF00246109 | MF00246109 |
| MF00245504 | MF00245507 | MF00246112 | MF00246116 |
| MF00245511 | MF00245511 | MF00246118 | MF00246119 |
| MF00245526 | MF00245526 | MF00246139 | MF00246139 |
| MF00245529 | MF00245529 | MF00246141 | MF00246142 |
| MF00245531 | MF00245533 | MF00246144 | MF00246145 |
| MF00245541 | MF00245541 | MF00246148 | MF00246148 |
| MF00245626 | MF00245627 | MF00246151 | MF00246151 |
| MF00245646 | MF00245647 | MF00246182 | MF00246182 |
| MF00245668 | MF00245668 | MF00246191 | MF00246194 |
| MF00245672 | MF00245674 | MF00246204 | MF00246204 |
| MF00245706 | MF00245707 | MF00246215 | MF00246216 |
| MF00245716 | MF00245718 | MF00246228 | MF00246228 |
| MF00245722 | MF00245723 | MF00246262 | MF00246262 |
| MF00245725 | MF00245729 | MF00246281 | MF00246281 |
| MF00245731 | MF00245735 | MF00246283 | MF00246284 |
| MF00245746 | MF00245747 | MF00246289 | MF00246289 |
| MF00245773 | MF00245773 | MF00246296 | MF00246296 |
| MF00245786 | MF00245787 | MF00246298 | MF00246298 |
| MF00245791 | MF00245791 | MF00246311 | MF00246312 |
| MF00245798 | MF00245799 | MF00246315 | MF00246315 |
| MF00245805 | MF00245805 | MF00246317 | MF00246317 |
| MF00245815 | MF00245815 | MF00246324 | MF00246324 |
| MF00245820 | MF00245820 | MF00246330 | MF00246330 |
| MF00245831 | MF00245831 | MF00246338 | MF00246338 |
| MF00245838 | MF00245839 | MF00246341 | MF00246341 |
| MF00245848 | MF00245848 | MF00246352 | MF00246352 |
| MF00245854 | MF00245854 | MF00246356 | MF00246358 |
| MF00245897 | MF00245897 | MF00246371 | MF00246371 |
| MF00245902 | MF00245903 | MF00246398 | MF00246399 |
| MF00245928 | MF00245928 | MF00250575 | MF00250575 |
| MF00245932 | MF00245932 | MF00250578 | MF00250581 |
| MF00245934 | MF00245934 | MF00250608 | MF00250608 |
| MF00245938 | MF00245939 | MF00250610 | MF00250610 |
| MF00245953 | MF00245954 | MF00250612 | MF00250612 |
| MF00245967 | MF00245967 | MF00250634 | MF00250635 |
| MF00245971 | MF00245971 | MF00250638 | MF00250639 |
| MF00245977 | MF00245978 | MF00250641 | MF00250641 |
| MF00245990 | MF00245990 | MF00250645 | MF00250645 |
| MF00246006 | MF00246007 | MF00250709 | MF00250709 |
| MF00246018 | MF00246018 | MF00250726 | MF00250726 |

**Documents Considered**                                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00250744 | MF00250744 | MF00252190 | MF00252190 |
| MF00251195 | MF00251196 | MF00252198 | MF00252198 |
| MF00251209 | MF00251210 | MF00252232 | MF00252233 |
| MF00251212 | MF00251212 | MF00252236 | MF00252236 |
| MF00251218 | MF00251218 | MF00252238 | MF00252238 |
| MF00251221 | MF00251222 | MF00252246 | MF00252247 |
| MF00251228 | MF00251228 | MF00252251 | MF00252251 |
| MF00251233 | MF00251233 | MF00252260 | MF00252261 |
| MF00251238 | MF00251238 | MF00252263 | MF00252266 |
| MF00251244 | MF00251244 | MF00252268 | MF00252270 |
| MF00251246 | MF00251246 | MF00252273 | MF00252273 |
| MF00251252 | MF00251252 | MF00252287 | MF00252287 |
| MF00251305 | MF00251305 | MF00252289 | MF00252289 |
| MF00251329 | MF00251329 | MF00252299 | MF00252299 |
| MF00251344 | MF00251344 | MF00252302 | MF00252302 |
| MF00251358 | MF00251359 | MF00252326 | MF00252327 |
| MF00251361 | MF00251363 | MF00252329 | MF00252329 |
| MF00251366 | MF00251366 | MF00252384 | MF00252385 |
| MF00251368 | MF00251372 | MF00252387 | MF00252387 |
| MF00251375 | MF00251375 | MF00252414 | MF00252415 |
| MF00251380 | MF00251407 | MF00252430 | MF00252430 |
| MF00251436 | MF00251436 | MF00252472 | MF00252472 |
| MF00251440 | MF00251443 | MF00252496 | MF00252496 |
| MF00251449 | MF00251450 | MF00252498 | MF00252499 |
| MF00251457 | MF00251457 | MF00252531 | MF00252531 |
| MF00251462 | MF00251462 | MF00252537 | MF00252537 |
| MF00251558 | MF00251558 | MF00252546 | MF00252546 |
| MF00251561 | MF00251561 | MF00252553 | MF00252553 |
| MF00251583 | MF00251584 | MF00252561 | MF00252561 |
| MF00251589 | MF00251589 | MF00252564 | MF00252564 |
| MF00251617 | MF00251617 | MF00252580 | MF00252581 |
| MF00251620 | MF00251622 | MF00252597 | MF00252597 |
| MF00251631 | MF00251631 | MF00252633 | MF00252633 |
| MF00251737 | MF00251737 | MF00256855 | MF00256855 |
| MF00251759 | MF00251760 | MF00256858 | MF00256861 |
| MF00251783 | MF00251783 | MF00257576 | MF00257576 |
| MF00251832 | MF00251833 | MF00257579 | MF00257582 |
| MF00251842 | MF00251842 | MF00258307 | MF00258308 |
| MF00251929 | MF00251929 | MF00258316 | MF00258317 |
| MF00251938 | MF00251939 | MF00258321 | MF00258321 |
| MF00251946 | MF00251946 | MF00258326 | MF00258329 |
| MF00251957 | MF00251957 | MF00258331 | MF00258332 |
| MF00252004 | MF00252004 | MF00258334 | MF00258334 |
| MF00252067 | MF00252068 | MF00258337 | MF00258337 |
| MF00252074 | MF00252074 | MF00258341 | MF00258341 |
| MF00252081 | MF00252081 | MF00258411 | MF00258411 |
| MF00252106 | MF00252106 | MF00258424 | MF00258424 |
| MF00252122 | MF00252123 | MF00258439 | MF00258440 |
| MF00252146 | MF00252147 | MF00258443 | MF00258443 |
| MF00252153 | MF00252154 | MF00258445 | MF00258446 |
| MF00252179 | MF00252179 | MF00258448 | MF00258449 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MF00258451 | MF00258451 | MF00259793 | MF00259793 |
| MF00258454 | MF00258454 | MF00259796 | MF00259799 |
| MF00258479 | MF00258480 | MF00259809 | MF00259809 |
| MF00258482 | MF00258482 | MF00259840 | MF00259841 |
| MF00258484 | MF00258485 | MF00259849 | MF00259851 |
| MF00258494 | MF00258494 | MF00259854 | MF00259854 |
| MF00258496 | MF00258497 | MF00259858 | MF00259858 |
| MF00258504 | MF00258504 | MF00259868 | MF00259868 |
| MF00258506 | MF00258506 | MF00259875 | MF00259875 |
| MF00258510 | MF00258511 | MF00259877 | MF00259877 |
| MF00258513 | MF00258515 | MF00259879 | MF00259880 |
| MF00258538 | MF00258538 | MF00259953 | MF00259953 |
| MF00258540 | MF00258540 | MF00260038 | MF00260039 |
| MF00258544 | MF00258544 | MF00260152 | MF00260152 |
| MF00258566 | MF00258566 | MF00260163 | MF00260164 |
| MF00259449 | MF00259449 | MF00260168 | MF00260168 |
| MF00259453 | MF00259453 | MF00260172 | MF00260173 |
| MF00259458 | MF00259458 | MF00260176 | MF00260176 |
| MF00259463 | MF00259463 | MF00260228 | MF00260228 |
| MF00259468 | MF00259468 | MF00260245 | MF00260245 |
| MF00259522 | MF00259525 | MF00260261 | MF00260261 |
| MF00259527 | MF00259529 | MF00260609 | MF00260611 |
| MF00259534 | MF00259534 | MF00260623 | MF00260625 |
| MF00259537 | MF00259537 | MF00260630 | MF00260633 |
| MF00259545 | MF00259545 | MF00260638 | MF00260639 |
| MF00259554 | MF00259554 | MF00260643 | MF00260643 |
| MF00259556 | MF00259559 | MF00260647 | MF00260647 |
| MF00259576 | MF00259576 | MF00260651 | MF00260652 |
| MF00259578 | MF00259578 | MF00260654 | MF00260657 |
| MF00259594 | MF00259595 | MF00260659 | MF00260660 |
| MF00259624 | MF00259625 | MF00260662 | MF00260663 |
| MF00259627 | MF00259627 | MF00260665 | MF00260665 |
| MF00259642 | MF00259642 | MF00260674 | MF00260674 |
| MF00259650 | MF00259651 | MF00260677 | MF00260677 |
| MF00259653 | MF00259653 | MF00260707 | MF00260707 |
| MF00259656 | MF00259656 | MF00260729 | MF00260731 |
| MF00259658 | MF00259660 | MF00260742 | MF00260742 |
| MF00259665 | MF00259665 | MF00260749 | MF00260749 |
| MF00259675 | MF00259676 | MF00260754 | MF00260755 |
| MF00259678 | MF00259678 | MF00260757 | MF00260759 |
| MF00259709 | MF00259709 | MF00260762 | MF00260762 |
| MF00259713 | MF00259727 | MF00260764 | MF00260768 |
| MF00259730 | MF00259730 | MF00260777 | MF00260808 |
| MF00259733 | MF00259735 | MF00260828 | MF00260828 |
| MF00259738 | MF00259738 | MF00260835 | MF00260835 |
| MF00259752 | MF00259752 | MF00261803 | MF00261804 |
| MF00259758 | MF00259760 | MF00261841 | MF00261842 |
| MF00259764 | MF00259764 | MF00261850 | MF00261850 |
| MF00259768 | MF00259768 | MF00262021 | MF00262022 |
| MF00259783 | MF00259783 | MF00262024 | MF00262025 |
| MF00259789 | MF00259789 | MF00262046 | MF00262046 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00262057 | MF00262057 | MF00262780 | MF00262781 |
| MF00262059 | MF00262066 | MF00262785 | MF00262796 |
| MF00262069 | MF00262070 | MF00262798 | MF00262798 |
| MF00262074 | MF00262075 | MF00262810 | MF00262811 |
| MF00262079 | MF00262079 | MF00262813 | MF00262814 |
| MF00262081 | MF00262081 | MF00262816 | MF00262816 |
| MF00262093 | MF00262093 | MF00262819 | MF00262823 |
| MF00262157 | MF00262159 | MF00262825 | MF00262826 |
| MF00262162 | MF00262162 | MF00262848 | MF00262849 |
| MF00262167 | MF00262167 | MF00262851 | MF00262852 |
| MF00262180 | MF00262180 | MF00262855 | MF00262855 |
| MF00262185 | MF00262186 | MF00262858 | MF00262858 |
| MF00262188 | MF00262191 | MF00262892 | MF00262892 |
| MF00262195 | MF00262195 | MF00262902 | MF00262905 |
| MF00262210 | MF00262210 | MF00262916 | MF00262916 |
| MF00262213 | MF00262213 | MF00262929 | MF00262930 |
| MF00262215 | MF00262215 | MF00262942 | MF00262942 |
| MF00262217 | MF00262217 | MF00262978 | MF00262979 |
| MF00262225 | MF00262225 | MF00262991 | MF00262991 |
| MF00262307 | MF00262308 | MF00262993 | MF00262994 |
| MF00262349 | MF00262349 | MF00263000 | MF00263000 |
| MF00262353 | MF00262355 | MF00263007 | MF00263007 |
| MF00262388 | MF00262389 | MF00263009 | MF00263009 |
| MF00262398 | MF00262399 | MF00263021 | MF00263022 |
| MF00262402 | MF00262402 | MF00263025 | MF00263025 |
| MF00262406 | MF00262407 | MF00263027 | MF00263027 |
| MF00262409 | MF00262413 | MF00263034 | MF00263034 |
| MF00262415 | MF00262419 | MF00263041 | MF00263041 |
| MF00262430 | MF00262431 | MF00263048 | MF00263048 |
| MF00262457 | MF00262457 | MF00263051 | MF00263051 |
| MF00262470 | MF00262471 | MF00263064 | MF00263064 |
| MF00262476 | MF00262476 | MF00263068 | MF00263070 |
| MF00262483 | MF00262484 | MF00263084 | MF00263084 |
| MF00262490 | MF00262490 | MF00263112 | MF00263113 |
| MF00262500 | MF00262500 | MF00267380 | MF00267380 |
| MF00262505 | MF00262505 | MF00267383 | MF00267386 |
| MF00262516 | MF00262516 | MF00267469 | MF00267469 |
| MF00262524 | MF00262525 | MF00267505 | MF00267507 |
| MF00262535 | MF00262535 | MF00267522 | MF00267522 |
| MF00262542 | MF00262542 | MF00267555 | MF00267555 |
| MF00262591 | MF00262591 | MF00267611 | MF00267611 |
| MF00262673 | MF00262673 | MF00267641 | MF00267641 |
| MF00262692 | MF00262692 | MF00267705 | MF00267705 |
| MF00262709 | MF00262710 | MF00267751 | MF00267751 |
| MF00262721 | MF00262721 | MF00267757 | MF00267757 |
| MF00262729 | MF00262729 | MF00267767 | MF00267767 |
| MF00262758 | MF00262760 | MF00267801 | MF00267801 |
| MF00262762 | MF00262762 | MF00272757 | MF00272757 |
| MF00262764 | MF00262765 | MF00272760 | MF00272763 |
| MF00262771 | MF00262772 | MF00272772 | MF00272772 |
| MF00262776 | MF00262776 | MF00272779 | MF00272780 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00272784 | MF00272784 | MF00275274 | MF00275274 |
| MF00272789 | MF00272791 | MF00275278 | MF00275278 |
| MF00272794 | MF00272795 | MF00275286 | MF00275287 |
| MF00272797 | MF00272797 | MF00275293 | MF00275293 |
| MF00272800 | MF00272800 | MF00275298 | MF00275298 |
| MF00272869 | MF00272869 | MF00275302 | MF00275302 |
| MF00272880 | MF00272880 | MF00275305 | MF00275305 |
| MF00272894 | MF00272895 | MF00275308 | MF00275309 |
| MF00272898 | MF00272898 | MF00275340 | MF00275341 |
| MF00272900 | MF00272901 | MF00275347 | MF00275350 |
| MF00272903 | MF00272904 | MF00275353 | MF00275353 |
| MF00272906 | MF00272906 | MF00275357 | MF00275357 |
| MF00272911 | MF00272911 | MF00275366 | MF00275366 |
| MF00272937 | MF00272938 | MF00275373 | MF00275373 |
| MF00272940 | MF00272941 | MF00275375 | MF00275375 |
| MF00272943 | MF00272944 | MF00275377 | MF00275378 |
| MF00272951 | MF00272951 | MF00275384 | MF00275385 |
| MF00272953 | MF00272954 | MF00275389 | MF00275389 |
| MF00272961 | MF00272961 | MF00275398 | MF00275399 |
| MF00272963 | MF00272963 | MF00275401 | MF00275401 |
| MF00272967 | MF00272969 | MF00275403 | MF00275403 |
| MF00272971 | MF00272973 | MF00275407 | MF00275408 |
| MF00272999 | MF00272999 | MF00275411 | MF00275411 |
| MF00273003 | MF00273003 | MF00275456 | MF00275456 |
| MF00273024 | MF00273024 | MF00275472 | MF00275472 |
| MF00273915 | MF00273915 | MF00275487 | MF00275487 |
| MF00273920 | MF00273920 | MF00275792 | MF00275792 |
| MF00274009 | MF00274009 | MF00275809 | MF00275811 |
| MF00274949 | MF00274950 | MF00275821 | MF00275824 |
| MF00274982 | MF00274983 | MF00275829 | MF00275829 |
| MF00274993 | MF00274993 | MF00275831 | MF00275832 |
| MF00275129 | MF00275130 | MF00275837 | MF00275838 |
| MF00275132 | MF00275134 | MF00275842 | MF00275842 |
| MF00275155 | MF00275155 | MF00275846 | MF00275846 |
| MF00275160 | MF00275160 | MF00275850 | MF00275851 |
| MF00275163 | MF00275164 | MF00275853 | MF00275856 |
| MF00275166 | MF00275166 | MF00275858 | MF00275858 |
| MF00275169 | MF00275169 | MF00275963 | MF00275963 |
| MF00275171 | MF00275173 | MF00275966 | MF00275966 |
| MF00275178 | MF00275178 | MF00275986 | MF00275986 |
| MF00275187 | MF00275188 | MF00275990 | MF00275992 |
| MF00275190 | MF00275190 | MF00276012 | MF00276012 |
| MF00275203 | MF00275203 | MF00276014 | MF00276014 |
| MF00275218 | MF00275218 | MF00276017 | MF00276018 |
| MF00275222 | MF00275236 | MF00276027 | MF00276027 |
| MF00275239 | MF00275239 | MF00276148 | MF00276148 |
| MF00275242 | MF00275244 | MF00276177 | MF00276179 |
| MF00275247 | MF00275247 | MF00276221 | MF00276222 |
| MF00275252 | MF00275252 | MF00276231 | MF00276231 |
| MF00275262 | MF00275262 | MF00276237 | MF00276237 |
| MF00275268 | MF00275270 | MF00276241 | MF00276243 |

**Documents Considered**                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MF00276244_01 | MF00276244_01 | MF00278708 | MF00278709 |
| MF00276245 | MF00276245 | MF00278711 | MF00278711 |
| MF00276313 | MF00276313 | MF00278715 | MF00278716 |
| MF00276322 | MF00276322 | MF00278747 | MF00278747 |
| MF00276372 | MF00276372 | MF00278774 | MF00278775 |
| MF00276439 | MF00276439 | MF00278819 | MF00278819 |
| MF00276444 | MF00276445 | MF00279904 | MF00279904 |
| MF00276482 | MF00276483 | MF00279920 | MF00279920 |
| MF00276495 | MF00276496 | MF00279960 | MF00279960 |
| MF00276512 | MF00276513 | MF00279963 | MF00279963 |
| MF00276517 | MF00276517 | MF00279973 | MF00279973 |
| MF00276536 | MF00276536 | MF00279975 | MF00279975 |
| MF00276552 | MF00276552 | MF00279993 | MF00279993 |
| MF00276601 | MF00276601 | MF00279995 | MF00279997 |
| MF00276603 | MF00276603 | MF00280000 | MF00280000 |
| MF00276605 | MF00276606 | MF00280015 | MF00280015 |
| MF00276616 | MF00276616 | MF00280035 | MF00280035 |
| MF00276623 | MF00276624 | MF00280067 | MF00280067 |
| MF00276628 | MF00276629 | MF00280088 | MF00280088 |
| MF00276631 | MF00276631 | MF00280104 | MF00280104 |
| MF00276633 | MF00276635 | MF00280792 | MF00280793 |
| MF00276637 | MF00276637 | MF00280842 | MF00280842 |
| MF00276655 | MF00276658 | MF00281038 | MF00281038 |
| MF00276671 | MF00276671 | MF00281070 | MF00281070 |
| MF00276699 | MF00276699 | MF00281075 | MF00281075 |
| MF00276746 | MF00276746 | MF00281078 | MF00281079 |
| MF00276775 | MF00276775 | MF00281081 | MF00281081 |
| MF00276792 | MF00276792 | MF00281086 | MF00281086 |
| MF00276861 | MF00276861 | MF00281088 | MF00281088 |
| MF00276863 | MF00276863 | MF00281105 | MF00281105 |
| MF00276912 | MF00276912 | MF00281122 | MF00281122 |
| MF00276928 | MF00276928 | MF00281144 | MF00281144 |
| MF00276961 | MF00276961 | MF00281149 | MF00281149 |
| MF00276993 | MF00276993 | MF00281151 | MF00281156 |
| MF00278491 | MF00278492 | MF00281160 | MF00281160 |
| MF00278501 | MF00278501 | MF00281162 | MF00281163 |
| MF00278506 | MF00278506 | MF00281167 | MF00281167 |
| MF00278511 | MF00278511 | MF00281170 | MF00281171 |
| MF00278517 | MF00278517 | MF00281203 | MF00281203 |
| MF00278519 | MF00278519 | MF00281215 | MF00281215 |
| MF00278522 | MF00278522 | MF00281223 | MF00281223 |
| MF00278527 | MF00278527 | MF00281234 | MF00281234 |
| MF00278621 | MF00278621 | MF00281240 | MF00281240 |
| MF00278638 | MF00278638 | MF00281250 | MF00281250 |
| MF00278640 | MF00278640 | MF00281286 | MF00281287 |
| MF00278643 | MF00278643 | MF00281295 | MF00281296 |
| MF00278675 | MF00278675 | MF00284261 | MF00284261 |
| MF00278678 | MF00278679 | MF00284264 | MF00284268 |
| MF00278682 | MF00278682 | MF00284276 | MF00284277 |
| MF00278693 | MF00278694 | MF00284285 | MF00284286 |
| MF00278702 | MF00278702 | MF00284290 | MF00284290 |

**Documents Considered**                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00284295 | MF00284297 | MF00287090 | MF00287091 |
| MF00284300 | MF00284300 | MF00287093 | MF00287093 |
| MF00284303 | MF00284303 | MF00287096 | MF00287096 |
| MF00284306 | MF00284306 | MF00287098 | MF00287100 |
| MF00284389 | MF00284389 | MF00287105 | MF00287105 |
| MF00284401 | MF00284401 | MF00287114 | MF00287115 |
| MF00284418 | MF00284419 | MF00287119 | MF00287119 |
| MF00284422 | MF00284422 | MF00287134 | MF00287134 |
| MF00284424 | MF00284425 | MF00287151 | MF00287151 |
| MF00284427 | MF00284428 | MF00287155 | MF00287169 |
| MF00284430 | MF00284430 | MF00287172 | MF00287172 |
| MF00284435 | MF00284435 | MF00287176 | MF00287177 |
| MF00284463 | MF00284464 | MF00287180 | MF00287180 |
| MF00284466 | MF00284467 | MF00287186 | MF00287186 |
| MF00284469 | MF00284470 | MF00287193 | MF00287193 |
| MF00284479 | MF00284479 | MF00287199 | MF00287201 |
| MF00284490 | MF00284490 | MF00287205 | MF00287205 |
| MF00284492 | MF00284492 | MF00287209 | MF00287209 |
| MF00284496 | MF00284498 | MF00287218 | MF00287219 |
| MF00284500 | MF00284502 | MF00287226 | MF00287226 |
| MF00284524 | MF00284524 | MF00287232 | MF00287232 |
| MF00284527 | MF00284527 | MF00287237 | MF00287237 |
| MF00284531 | MF00284531 | MF00287240 | MF00287241 |
| MF00284557 | MF00284557 | MF00287243 | MF00287244 |
| MF00285558 | MF00285558 | MF00287287 | MF00287289 |
| MF00285562 | MF00285562 | MF00287292 | MF00287292 |
| MF00285567 | MF00285567 | MF00287296 | MF00287296 |
| MF00285572 | MF00285572 | MF00287303 | MF00287303 |
| MF00285578 | MF00285578 | MF00287311 | MF00287311 |
| MF00285619 | MF00285622 | MF00287313 | MF00287313 |
| MF00285624 | MF00285626 | MF00287315 | MF00287315 |
| MF00285631 | MF00285632 | MF00287323 | MF00287323 |
| MF00285634 | MF00285634 | MF00287328 | MF00287328 |
| MF00285643 | MF00285643 | MF00287339 | MF00287340 |
| MF00285653 | MF00285653 | MF00287342 | MF00287342 |
| MF00285656 | MF00285659 | MF00287349 | MF00287350 |
| MF00285662 | MF00285662 | MF00287403 | MF00287403 |
| MF00285677 | MF00285677 | MF00287421 | MF00287421 |
| MF00285696 | MF00285697 | MF00287439 | MF00287439 |
| MF00285723 | MF00285723 | MF00287799 | MF00287799 |
| MF00285725 | MF00285725 | MF00287822 | MF00287824 |
| MF00285736 | MF00285736 | MF00287834 | MF00287837 |
| MF00285741 | MF00285741 | MF00287842 | MF00287842 |
| MF00285743 | MF00285743 | MF00287844 | MF00287845 |
| MF00286835 | MF00286835 | MF00287851 | MF00287852 |
| MF00286874 | MF00286875 | MF00287856 | MF00287856 |
| MF00286887 | MF00286887 | MF00287860 | MF00287860 |
| MF00287050 | MF00287051 | MF00287864 | MF00287865 |
| MF00287053 | MF00287054 | MF00287867 | MF00287870 |
| MF00287082 | MF00287082 | MF00287872 | MF00287873 |
| MF00287087 | MF00287087 | MF00287875 | MF00287877 |

**Documents Considered**                                                      **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00287885 | MF00287885 | MF00288551 | MF00288551 |
| MF00287888 | MF00287888 | MF00288591 | MF00288591 |
| MF00287920 | MF00287920 | MF00288597 | MF00288598 |
| MF00287941 | MF00287943 | MF00288638 | MF00288638 |
| MF00287956 | MF00287958 | MF00288656 | MF00288657 |
| MF00287962 | MF00287963 | MF00288674 | MF00288674 |
| MF00287969 | MF00287969 | MF00288680 | MF00288681 |
| MF00287974 | MF00287975 | MF00288687 | MF00288688 |
| MF00287977 | MF00287978 | MF00288695 | MF00288695 |
| MF00287980 | MF00287980 | MF00288716 | MF00288717 |
| MF00287982 | MF00287983 | MF00288728 | MF00288728 |
| MF00287985 | MF00287987 | MF00288736 | MF00288736 |
| MF00287990 | MF00287990 | MF00288772 | MF00288774 |
| MF00287995 | MF00288022 | MF00288776 | MF00288776 |
| MF00288039 | MF00288039 | MF00288778 | MF00288779 |
| MF00288051 | MF00288051 | MF00288786 | MF00288787 |
| MF00288054 | MF00288061 | MF00288791 | MF00288791 |
| MF00288064 | MF00288065 | MF00288795 | MF00288795 |
| MF00288073 | MF00288074 | MF00288797 | MF00288797 |
| MF00288079 | MF00288079 | MF00288801 | MF00288812 |
| MF00288095 | MF00288095 | MF00288814 | MF00288816 |
| MF00288159 | MF00288159 | MF00288823 | MF00288823 |
| MF00288166 | MF00288166 | MF00288826 | MF00288827 |
| MF00288168 | MF00288168 | MF00288829 | MF00288829 |
| MF00288182 | MF00288182 | MF00288833 | MF00288839 |
| MF00288186 | MF00288187 | MF00288841 | MF00288842 |
| MF00288189 | MF00288192 | MF00288867 | MF00288868 |
| MF00288197 | MF00288197 | MF00288870 | MF00288870 |
| MF00288217 | MF00288217 | MF00288878 | MF00288878 |
| MF00288219 | MF00288221 | MF00288908 | MF00288908 |
| MF00288230 | MF00288230 | MF00288912 | MF00288912 |
| MF00288305 | MF00288306 | MF00288923 | MF00288924 |
| MF00288327 | MF00288328 | MF00288926 | MF00288927 |
| MF00288348 | MF00288348 | MF00288939 | MF00288939 |
| MF00288353 | MF00288355 | MF00288952 | MF00288953 |
| MF00288386 | MF00288387 | MF00288969 | MF00288969 |
| MF00288396 | MF00288399 | MF00289011 | MF00289011 |
| MF00288403 | MF00288404 | MF00289013 | MF00289014 |
| MF00288406 | MF00288410 | MF00289020 | MF00289020 |
| MF00288412 | MF00288416 | MF00289027 | MF00289027 |
| MF00288427 | MF00288428 | MF00289029 | MF00289029 |
| MF00288457 | MF00288457 | MF00289046 | MF00289047 |
| MF00288472 | MF00288473 | MF00289050 | MF00289050 |
| MF00288478 | MF00288478 | MF00289052 | MF00289052 |
| MF00288485 | MF00288486 | MF00289066 | MF00289066 |
| MF00288492 | MF00288492 | MF00289073 | MF00289074 |
| MF00288504 | MF00288504 | MF00289077 | MF00289077 |
| MF00288510 | MF00288510 | MF00289090 | MF00289090 |
| MF00288523 | MF00288523 | MF00289094 | MF00289096 |
| MF00288533 | MF00288534 | MF00289100 | MF00289100 |
| MF00288544 | MF00288544 | MF00289108 | MF00289108 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MF00289134 | MF00289135 | MF00295164 | MF00295164 |
| MF00293749 | MF00293749 | MF00295168 | MF00295171 |
| MF00293752 | MF00293756 | MF00295174 | MF00295175 |
| MF00294153 | MF00294153 | MF00295177 | MF00295177 |
| MF00294155 | MF00294155 | MF00295179 | MF00295179 |
| MF00294167 | MF00294169 | MF00295181 | MF00295184 |
| MF00294175 | MF00294175 | MF00295189 | MF00295189 |
| MF00294178 | MF00294178 | MF00295191 | MF00295191 |
| MF00294201 | MF00294204 | MF00295198 | MF00295203 |
| MF00294207 | MF00294207 | MF00295205 | MF00295206 |
| MF00294210 | MF00294211 | MF00295240 | MF00295240 |
| MF00294219 | MF00294219 | MF00295295 | MF00295295 |
| MF00294222 | MF00294222 | MF00295298 | MF00295299 |
| MF00294279 | MF00294279 | MF00295329 | MF00295329 |
| MF00294296 | MF00294297 | MF00295343 | MF00295343 |
| MF00294311 | MF00294312 | MF00295390 | MF00295390 |
| MF00294314 | MF00294316 | MF00295392 | MF00295392 |
| MF00294319 | MF00294319 | MF00295400 | MF00295400 |
| MF00294321 | MF00294322 | MF00295409 | MF00295409 |
| MF00294324 | MF00294326 | MF00295411 | MF00295411 |
| MF00294335 | MF00294364 | MF00295443 | MF00295443 |
| MF00294396 | MF00294396 | MF00295449 | MF00295449 |
| MF00294398 | MF00294398 | MF00295458 | MF00295458 |
| MF00294404 | MF00294405 | MF00295461 | MF00295461 |
| MF00294408 | MF00294409 | MF00295479 | MF00295479 |
| MF00294419 | MF00294420 | MF00295484 | MF00295484 |
| MF00294424 | MF00294424 | MF00300087 | MF00300087 |
| MF00294512 | MF00294513 | MF00300100 | MF00300100 |
| MF00294516 | MF00294516 | MF00300118 | MF00300119 |
| MF00294518 | MF00294518 | MF00300132 | MF00300134 |
| MF00294521 | MF00294521 | MF00300137 | MF00300138 |
| MF00294545 | MF00294546 | MF00300144 | MF00300144 |
| MF00294548 | MF00294551 | MF00300148 | MF00300152 |
| MF00294568 | MF00294568 | MF00300154 | MF00300155 |
| MF00294577 | MF00294577 | MF00300157 | MF00300161 |
| MF00294580 | MF00294580 | MF00300164 | MF00300164 |
| MF00294583 | MF00294583 | MF00300169 | MF00300194 |
| MF00294592 | MF00294592 | MF00300210 | MF00300210 |
| MF00294666 | MF00294667 | MF00300224 | MF00300228 |
| MF00294714 | MF00294716 | MF00300233 | MF00300234 |
| MF00294771 | MF00294772 | MF00300240 | MF00300241 |
| MF00294847 | MF00294847 | MF00300243 | MF00300243 |
| MF00294856 | MF00294857 | MF00300248 | MF00300248 |
| MF00294875 | MF00294875 | MF00300260 | MF00300260 |
| MF00294911 | MF00294911 | MF00300306 | MF00300306 |
| MF00294957 | MF00294957 | MF00300312 | MF00300312 |
| MF00294980 | MF00294980 | MF00300327 | MF00300327 |
| MF00295042 | MF00295042 | MF00300336 | MF00300336 |
| MF00295082 | MF00295083 | MF00300341 | MF00300341 |
| MF00295137 | MF00295139 | MF00300350 | MF00300350 |
| MF00295158 | MF00295158 | MF00300356 | MF00300356 |

**Documents Considered**                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00300361 | MF00300361 | MF00301336 | MF00301336 |
| MF00300363 | MF00300363 | MF00301346 | MF00301346 |
| MF00300442 | MF00300443 | MF00301348 | MF00301350 |
| MF00300463 | MF00300463 | MF00301352 | MF00301352 |
| MF00300492 | MF00300493 | MF00301355 | MF00301355 |
| MF00300502 | MF00300505 | MF00301386 | MF00301387 |
| MF00300509 | MF00300510 | MF00301389 | MF00301389 |
| MF00300512 | MF00300516 | MF00301394 | MF00301394 |
| MF00300518 | MF00300518 | MF00301397 | MF00301397 |
| MF00300521 | MF00300522 | MF00301425 | MF00301425 |
| MF00300532 | MF00300533 | MF00301428 | MF00301428 |
| MF00300562 | MF00300562 | MF00301438 | MF00301438 |
| MF00300575 | MF00300575 | MF00301451 | MF00301451 |
| MF00300888 | MF00300888 | MF00301463 | MF00301464 |
| MF00300908 | MF00300908 | MF00301513 | MF00301513 |
| MF00300922 | MF00300922 | MF00301537 | MF00301538 |
| MF00300929 | MF00300929 | MF00301541 | MF00301541 |
| MF00300935 | MF00300936 | MF00301543 | MF00301543 |
| MF00300940 | MF00300940 | MF00301550 | MF00301550 |
| MF00300944 | MF00300944 | MF00301556 | MF00301556 |
| MF00300948 | MF00300949 | MF00301564 | MF00301564 |
| MF00300956 | MF00300956 | MF00301581 | MF00301581 |
| MF00300959 | MF00300959 | MF00301586 | MF00301586 |
| MF00301015 | MF00301015 | MF00301588 | MF00301588 |
| MF00301028 | MF00301029 | MF00301621 | MF00301622 |
| MF00301040 | MF00301040 | MF00302828 | MF00302828 |
| MF00301046 | MF00301046 | MF00302830 | MF00302832 |
| MF00301055 | MF00301055 | MF00302840 | MF00302840 |
| MF00301060 | MF00301060 | MF00302843 | MF00302843 |
| MF00301071 | MF00301071 | MF00302871 | MF00302871 |
| MF00301080 | MF00301081 | MF00302892 | MF00302894 |
| MF00301096 | MF00301096 | MF00302905 | MF00302907 |
| MF00301134 | MF00301135 | MF00302911 | MF00302911 |
| MF00301153 | MF00301153 | MF00302916 | MF00302916 |
| MF00301158 | MF00301158 | MF00302920 | MF00302920 |
| MF00301167 | MF00301167 | MF00302922 | MF00302923 |
| MF00301174 | MF00301175 | MF00302925 | MF00302926 |
| MF00301191 | MF00301192 | MF00302928 | MF00302928 |
| MF00301205 | MF00301206 | MF00302930 | MF00302932 |
| MF00301210 | MF00301210 | MF00302936 | MF00302936 |
| MF00301215 | MF00301216 | MF00302941 | MF00302967 |
| MF00301229 | MF00301229 | MF00302984 | MF00302984 |
| MF00301249 | MF00301250 | MF00302994 | MF00302994 |
| MF00301261 | MF00301261 | MF00302997 | MF00303004 |
| MF00301269 | MF00301269 | MF00303007 | MF00303008 |
| MF00301302 | MF00301302 | MF00303012 | MF00303012 |
| MF00301304 | MF00301305 | MF00303016 | MF00303016 |
| MF00301311 | MF00301312 | MF00303018 | MF00303018 |
| MF00301320 | MF00301320 | MF00303030 | MF00303030 |
| MF00301330 | MF00301331 | MF00303084 | MF00303084 |
| MF00301334 | MF00301334 | MF00303090 | MF00303090 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00303093 | MF00303093 | MF00303680 | MF00303680 |
| MF00303105 | MF00303105 | MF00303684 | MF00303695 |
| MF00303109 | MF00303110 | MF00303697 | MF00303698 |
| MF00303112 | MF00303115 | MF00303702 | MF00303702 |
| MF00303119 | MF00303119 | MF00303711 | MF00303711 |
| MF00303127 | MF00303127 | MF00303714 | MF00303715 |
| MF00303133 | MF00303133 | MF00303717 | MF00303717 |
| MF00303137 | MF00303137 | MF00303721 | MF00303727 |
| MF00303139 | MF00303141 | MF00303729 | MF00303730 |
| MF00303149 | MF00303149 | MF00303752 | MF00303753 |
| MF00303221 | MF00303222 | MF00303755 | MF00303755 |
| MF00303241 | MF00303242 | MF00303760 | MF00303760 |
| MF00303262 | MF00303262 | MF00303763 | MF00303763 |
| MF00303266 | MF00303268 | MF00303794 | MF00303794 |
| MF00303298 | MF00303298 | MF00303797 | MF00303797 |
| MF00303307 | MF00303310 | MF00303800 | MF00303800 |
| MF00303314 | MF00303315 | MF00303808 | MF00303809 |
| MF00303317 | MF00303321 | MF00303811 | MF00303812 |
| MF00303323 | MF00303327 | MF00303823 | MF00303823 |
| MF00303337 | MF00303338 | MF00303834 | MF00303835 |
| MF00303363 | MF00303363 | MF00303849 | MF00303849 |
| MF00303376 | MF00303377 | MF00303884 | MF00303884 |
| MF00303381 | MF00303381 | MF00303886 | MF00303887 |
| MF00303388 | MF00303389 | MF00303892 | MF00303892 |
| MF00303395 | MF00303395 | MF00303898 | MF00303898 |
| MF00303411 | MF00303411 | MF00303900 | MF00303900 |
| MF00303422 | MF00303422 | MF00303915 | MF00303916 |
| MF00303431 | MF00303432 | MF00303919 | MF00303919 |
| MF00303441 | MF00303441 | MF00303921 | MF00303921 |
| MF00303447 | MF00303447 | MF00303928 | MF00303928 |
| MF00303486 | MF00303486 | MF00303940 | MF00303940 |
| MF00303491 | MF00303492 | MF00303943 | MF00303943 |
| MF00303498 | MF00303498 | MF00303956 | MF00303956 |
| MF00303505 | MF00303505 | MF00303960 | MF00303962 |
| MF00303519 | MF00303519 | MF00303966 | MF00303966 |
| MF00303524 | MF00303524 | MF00303976 | MF00303976 |
| MF00303526 | MF00303526 | MF00304000 | MF00304001 |
| MF00303530 | MF00303531 | MF00305765 | MF00305766 |
| MF00303547 | MF00303548 | MF00305774 | MF00305774 |
| MF00303561 | MF00303561 | MF00305778 | MF00305778 |
| MF00303565 | MF00303565 | MF00305783 | MF00305785 |
| MF00303571 | MF00303572 | MF00305788 | MF00305788 |
| MF00303586 | MF00303586 | MF00305792 | MF00305793 |
| MF00303607 | MF00303608 | MF00305861 | MF00305861 |
| MF00303619 | MF00303619 | MF00305872 | MF00305872 |
| MF00303627 | MF00303627 | MF00305887 | MF00305888 |
| MF00303656 | MF00303660 | MF00305891 | MF00305891 |
| MF00303662 | MF00303663 | MF00305893 | MF00305894 |
| MF00303669 | MF00303670 | MF00305896 | MF00305897 |
| MF00303674 | MF00303674 | MF00305899 | MF00305899 |
| MF00303678 | MF00303678 | MF00305902 | MF00305902 |

**Documents Considered**                                                                **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00305928 | MF00305928 | MF00308281 | MF00308281 |
| MF00305930 | MF00305931 | MF00308289 | MF00308289 |
| MF00305933 | MF00305933 | MF00311184 | MF00311184 |
| MF00305946 | MF00305946 | MF00311187 | MF00311189 |
| MF00305948 | MF00305949 | MF00311191 | MF00311191 |
| MF00305963 | MF00305964 | MF00311306 | MF00311306 |
| MF00305968 | MF00305969 | MF00311419 | MF00311419 |
| MF00305991 | MF00305991 | MF00311444 | MF00311444 |
| MF00306811 | MF00306811 | MF00311447 | MF00311447 |
| MF00306815 | MF00306815 | MF00311451 | MF00311451 |
| MF00306820 | MF00306820 | MF00312529 | MF00312529 |
| MF00306824 | MF00306824 | MF00312604 | MF00312604 |
| MF00306877 | MF00306879 | MF00312613 | MF00312613 |
| MF00306902 | MF00306902 | MF00312677 | MF00312677 |
| MF00306908 | MF00306908 | MF00312732 | MF00312732 |
| MF00306940 | MF00306940 | MF00313989 | MF00313989 |
| MF00306965 | MF00306965 | MF00313992 | MF00313992 |
| MF00306967 | MF00306967 | MF00314008 | MF00314008 |
| MF00306995 | MF00306995 | MF00314010 | MF00314010 |
| MF00307856 | MF00307857 | MF00314028 | MF00314028 |
| MF00307888 | MF00307888 | MF00314047 | MF00314047 |
| MF00307897 | MF00307897 | MF00314057 | MF00314057 |
| MF00308022 | MF00308022 | MF00314059 | MF00314059 |
| MF00308025 | MF00308025 | MF00314094 | MF00314094 |
| MF00308049 | MF00308049 | MF00314096 | MF00314096 |
| MF00308063 | MF00308063 | MF00314114 | MF00314114 |
| MF00308066 | MF00308066 | MF00314173 | MF00314173 |
| MF00308072 | MF00308072 | MF00314194 | MF00314194 |
| MF00308082 | MF00308082 | MF00314209 | MF00314209 |
| MF00308084 | MF00308084 | MF00314211 | MF00314211 |
| MF00308104 | MF00308104 | MF00314222 | MF00314222 |
| MF00308109 | MF00308111 | MF00314243 | MF00314243 |
| MF00308113 | MF00308114 | MF00314249 | MF00314249 |
| MF00308117 | MF00308118 | MF00314253 | MF00314253 |
| MF00308120 | MF00308120 | MF00314305 | MF00314305 |
| MF00308123 | MF00308123 | MF00314338 | MF00314338 |
| MF00308131 | MF00308132 | MF00314680 | MF00314681 |
| MF00308135 | MF00308135 | MF00314722 | MF00314722 |
| MF00308147 | MF00308147 | MF00314743 | MF00314743 |
| MF00308153 | MF00308153 | MF00314775 | MF00314775 |
| MF00308159 | MF00308159 | MF00314780 | MF00314780 |
| MF00308163 | MF00308163 | MF00314851 | MF00314853 |
| MF00308178 | MF00308179 | MF00314855 | MF00314855 |
| MF00308191 | MF00308192 | MF00314867 | MF00314868 |
| MF00308221 | MF00308221 | MF00314870 | MF00314872 |
| MF00308228 | MF00308228 | MF00314875 | MF00314875 |
| MF00308238 | MF00308238 | MF00314879 | MF00314881 |
| MF00308244 | MF00308244 | MF00314885 | MF00314919 |
| MF00308256 | MF00308256 | MF00314964 | MF00314965 |
| MF00308263 | MF00308263 | MF00314970 | MF00314970 |
| MF00308276 | MF00308276 | MF00314972 | MF00314972 |

**Documents Considered**                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00315060 | MF00315060 | MF00318309 | MF00318309 |
| MF00315120 | MF00315120 | MF00318313 | MF00318313 |
| MF00315122 | MF00315122 | MF00318334 | MF00318335 |
| MF00315219 | MF00315220 | MF00318369 | MF00318369 |
| MF00315243 | MF00315243 | MF00319175 | MF00319175 |
| MF00315248 | MF00315248 | MF00319180 | MF00319180 |
| MF00315250 | MF00315250 | MF00319185 | MF00319185 |
| MF00315252 | MF00315252 | MF00319189 | MF00319189 |
| MF00315279 | MF00315280 | MF00319194 | MF00319194 |
| MF00315289 | MF00315293 | MF00319234 | MF00319237 |
| MF00315298 | MF00315299 | MF00319239 | MF00319241 |
| MF00315301 | MF00315306 | MF00319246 | MF00319246 |
| MF00315308 | MF00315308 | MF00319249 | MF00319249 |
| MF00315491 | MF00315491 | MF00319257 | MF00319257 |
| MF00315496 | MF00315497 | MF00319266 | MF00319266 |
| MF00315516 | MF00315516 | MF00319268 | MF00319271 |
| MF00315537 | MF00315538 | MF00319273 | MF00319273 |
| MF00315555 | MF00315556 | MF00319287 | MF00319287 |
| MF00315569 | MF00315570 | MF00319289 | MF00319289 |
| MF00315587 | MF00315588 | MF00319303 | MF00319304 |
| MF00315710 | MF00315710 | MF00319332 | MF00319333 |
| MF00315719 | MF00315720 | MF00319335 | MF00319335 |
| MF00315728 | MF00315728 | MF00319348 | MF00319348 |
| MF00315860 | MF00315860 | MF00319353 | MF00319353 |
| MF00315875 | MF00315875 | MF00319355 | MF00319355 |
| MF00315996 | MF00315996 | MF00319365 | MF00319365 |
| MF00318085 | MF00318086 | MF00320300 | MF00320301 |
| MF00318093 | MF00318094 | MF00320335 | MF00320336 |
| MF00318098 | MF00318098 | MF00320343 | MF00320343 |
| MF00318101 | MF00318101 | MF00320492 | MF00320493 |
| MF00318103 | MF00318106 | MF00320495 | MF00320497 |
| MF00318109 | MF00318110 | MF00320522 | MF00320522 |
| MF00318112 | MF00318112 | MF00320527 | MF00320527 |
| MF00318115 | MF00318115 | MF00320530 | MF00320531 |
| MF00318187 | MF00318187 | MF00320533 | MF00320533 |
| MF00318199 | MF00318199 | MF00320536 | MF00320536 |
| MF00318210 | MF00318211 | MF00320538 | MF00320540 |
| MF00318214 | MF00318214 | MF00320545 | MF00320545 |
| MF00318216 | MF00318217 | MF00320556 | MF00320557 |
| MF00318219 | MF00318220 | MF00320559 | MF00320559 |
| MF00318224 | MF00318224 | MF00320572 | MF00320572 |
| MF00318251 | MF00318252 | MF00320589 | MF00320589 |
| MF00318254 | MF00318255 | MF00320593 | MF00320607 |
| MF00318257 | MF00318258 | MF00320610 | MF00320610 |
| MF00318265 | MF00318265 | MF00320613 | MF00320615 |
| MF00318267 | MF00318269 | MF00320618 | MF00320618 |
| MF00318275 | MF00318275 | MF00320632 | MF00320632 |
| MF00318277 | MF00318277 | MF00320638 | MF00320640 |
| MF00318281 | MF00318282 | MF00320644 | MF00320644 |
| MF00318284 | MF00318286 | MF00320648 | MF00320648 |
| MF00318307 | MF00318307 | MF00320656 | MF00320657 |

**Documents Considered**                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00320663 | MF00320663 | MF00322056 | MF00322056 |
| MF00320668 | MF00320668 | MF00322061 | MF00322061 |
| MF00320672 | MF00320672 | MF00322065 | MF00322065 |
| MF00320675 | MF00320678 | MF00322070 | MF00322070 |
| MF00320687 | MF00320687 | MF00322111 | MF00322114 |
| MF00320718 | MF00320719 | MF00322117 | MF00322119 |
| MF00320727 | MF00320730 | MF00322123 | MF00322123 |
| MF00320733 | MF00320733 | MF00322126 | MF00322126 |
| MF00320737 | MF00320737 | MF00322133 | MF00322133 |
| MF00320747 | MF00320747 | MF00322142 | MF00322142 |
| MF00320754 | MF00320754 | MF00322144 | MF00322147 |
| MF00320756 | MF00320756 | MF00322149 | MF00322149 |
| MF00320758 | MF00320759 | MF00322163 | MF00322163 |
| MF00320768 | MF00320768 | MF00322180 | MF00322180 |
| MF00320778 | MF00320779 | MF00322207 | MF00322208 |
| MF00320781 | MF00320781 | MF00322210 | MF00322210 |
| MF00320783 | MF00320783 | MF00322227 | MF00322227 |
| MF00320785 | MF00320786 | MF00322232 | MF00322232 |
| MF00320789 | MF00320789 | MF00322234 | MF00322234 |
| MF00320843 | MF00320843 | MF00322244 | MF00322244 |
| MF00320858 | MF00320858 | MF00323165 | MF00323165 |
| MF00320874 | MF00320874 | MF00323201 | MF00323202 |
| MF00320955 | MF00320955 | MF00323210 | MF00323210 |
| MF00320962 | MF00320963 | MF00323356 | MF00323356 |
| MF00320967 | MF00320967 | MF00323359 | MF00323360 |
| MF00320972 | MF00320972 | MF00323388 | MF00323388 |
| MF00320974 | MF00320975 | MF00323391 | MF00323392 |
| MF00320978 | MF00320979 | MF00323394 | MF00323394 |
| MF00320981 | MF00320981 | MF00323397 | MF00323397 |
| MF00320984 | MF00320984 | MF00323399 | MF00323401 |
| MF00320988 | MF00320988 | MF00323406 | MF00323406 |
| MF00321053 | MF00321053 | MF00323416 | MF00323417 |
| MF00321066 | MF00321066 | MF00323419 | MF00323419 |
| MF00321079 | MF00321080 | MF00323431 | MF00323431 |
| MF00321083 | MF00321083 | MF00323448 | MF00323448 |
| MF00321085 | MF00321086 | MF00323452 | MF00323466 |
| MF00321091 | MF00321092 | MF00323470 | MF00323470 |
| MF00321094 | MF00321094 | MF00323473 | MF00323475 |
| MF00321099 | MF00321099 | MF00323478 | MF00323478 |
| MF00321125 | MF00321126 | MF00323493 | MF00323493 |
| MF00321128 | MF00321128 | MF00323499 | MF00323501 |
| MF00321130 | MF00321131 | MF00323505 | MF00323505 |
| MF00321139 | MF00321139 | MF00323509 | MF00323509 |
| MF00321141 | MF00321142 | MF00323518 | MF00323518 |
| MF00321151 | MF00321151 | MF00323529 | MF00323529 |
| MF00321155 | MF00321155 | MF00323533 | MF00323533 |
| MF00321158 | MF00321159 | MF00323536 | MF00323537 |
| MF00321182 | MF00321182 | MF00323539 | MF00323540 |
| MF00321185 | MF00321185 | MF00323548 | MF00323548 |
| MF00321210 | MF00321210 | MF00323580 | MF00323581 |
| MF00322052 | MF00322052 | MF00323588 | MF00323591 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00323595 | MF00323595 | MF00324417 | MF00324417 |
| MF00323599 | MF00323599 | MF00324419 | MF00324421 |
| MF00323607 | MF00323607 | MF00324426 | MF00324426 |
| MF00323614 | MF00323614 | MF00324434 | MF00324434 |
| MF00323616 | MF00323616 | MF00324440 | MF00324440 |
| MF00323618 | MF00323619 | MF00324444 | MF00324444 |
| MF00323629 | MF00323629 | MF00324446 | MF00324447 |
| MF00323638 | MF00323639 | MF00324456 | MF00324456 |
| MF00323641 | MF00323641 | MF00324535 | MF00324535 |
| MF00323643 | MF00323643 | MF00324555 | MF00324556 |
| MF00323648 | MF00323649 | MF00324577 | MF00324577 |
| MF00323652 | MF00323652 | MF00324581 | MF00324583 |
| MF00323717 | MF00323717 | MF00324615 | MF00324616 |
| MF00323733 | MF00323733 | MF00324625 | MF00324627 |
| MF00324070 | MF00324072 | MF00324631 | MF00324632 |
| MF00324082 | MF00324083 | MF00324634 | MF00324638 |
| MF00324085 | MF00324085 | MF00324640 | MF00324644 |
| MF00324091 | MF00324092 | MF00324654 | MF00324655 |
| MF00324098 | MF00324099 | MF00324680 | MF00324680 |
| MF00324103 | MF00324103 | MF00324694 | MF00324695 |
| MF00324107 | MF00324107 | MF00324699 | MF00324699 |
| MF00324111 | MF00324112 | MF00324706 | MF00324707 |
| MF00324114 | MF00324117 | MF00324713 | MF00324713 |
| MF00324119 | MF00324120 | MF00324725 | MF00324725 |
| MF00324122 | MF00324124 | MF00324730 | MF00324730 |
| MF00324134 | MF00324134 | MF00324741 | MF00324741 |
| MF00324137 | MF00324137 | MF00324749 | MF00324750 |
| MF00324167 | MF00324167 | MF00324759 | MF00324759 |
| MF00324187 | MF00324189 | MF00324765 | MF00324765 |
| MF00324199 | MF00324200 | MF00324812 | MF00324812 |
| MF00324206 | MF00324206 | MF00324818 | MF00324819 |
| MF00324210 | MF00324210 | MF00324843 | MF00324843 |
| MF00324212 | MF00324213 | MF00324852 | MF00324852 |
| MF00324215 | MF00324216 | MF00324859 | MF00324860 |
| MF00324218 | MF00324218 | MF00324876 | MF00324877 |
| MF00324220 | MF00324221 | MF00324890 | MF00324891 |
| MF00324224 | MF00324224 | MF00324895 | MF00324895 |
| MF00324230 | MF00324259 | MF00324902 | MF00324903 |
| MF00324274 | MF00324274 | MF00324909 | MF00324909 |
| MF00324285 | MF00324285 | MF00324915 | MF00324915 |
| MF00324288 | MF00324295 | MF00324933 | MF00324934 |
| MF00324298 | MF00324298 | MF00324945 | MF00324945 |
| MF00324303 | MF00324305 | MF00324953 | MF00324953 |
| MF00324308 | MF00324308 | MF00324981 | MF00324983 |
| MF00324310 | MF00324310 | MF00324985 | MF00324985 |
| MF00324322 | MF00324322 | MF00324987 | MF00324988 |
| MF00324387 | MF00324387 | MF00324994 | MF00324995 |
| MF00324393 | MF00324393 | MF00325003 | MF00325004 |
| MF00324396 | MF00324396 | MF00325008 | MF00325019 |
| MF00324409 | MF00324409 | MF00325021 | MF00325021 |
| MF00324414 | MF00324415 | MF00325033 | MF00325033 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00325036 | MF00325037 | MF00326771 | MF00326771 |
| MF00325039 | MF00325039 | MF00327188 | MF00327188 |
| MF00325042 | MF00325046 | MF00327190 | MF00327190 |
| MF00325048 | MF00325048 | MF00327196 | MF00327196 |
| MF00325071 | MF00325072 | MF00327199 | MF00327199 |
| MF00325074 | MF00325074 | MF00327812 | MF00327813 |
| MF00325078 | MF00325078 | MF00327820 | MF00327820 |
| MF00325081 | MF00325081 | MF00327825 | MF00327826 |
| MF00325111 | MF00325111 | MF00327828 | MF00327830 |
| MF00325115 | MF00325115 | MF00327832 | MF00327832 |
| MF00325124 | MF00325127 | MF00327834 | MF00327835 |
| MF00325138 | MF00325138 | MF00327837 | MF00327839 |
| MF00325150 | MF00325150 | MF00327844 | MF00327877 |
| MF00325163 | MF00325163 | MF00327907 | MF00327907 |
| MF00325196 | MF00325197 | MF00327913 | MF00327914 |
| MF00325207 | MF00325207 | MF00328013 | MF00328014 |
| MF00325210 | MF00325211 | MF00328038 | MF00328038 |
| MF00325216 | MF00325216 | MF00328040 | MF00328040 |
| MF00325223 | MF00325223 | MF00328056 | MF00328056 |
| MF00325225 | MF00325225 | MF00328063 | MF00328063 |
| MF00325238 | MF00325239 | MF00328070 | MF00328071 |
| MF00325242 | MF00325242 | MF00328170 | MF00328170 |
| MF00325244 | MF00325244 | MF00328193 | MF00328194 |
| MF00325257 | MF00325257 | MF00328363 | MF00328363 |
| MF00325263 | MF00325263 | MF00328381 | MF00328381 |
| MF00325279 | MF00325279 | MF00328475 | MF00328475 |
| MF00325283 | MF00325285 | MF00328515 | MF00328515 |
| MF00325298 | MF00325298 | MF00328534 | MF00328535 |
| MF00325327 | MF00325328 | MF00328550 | MF00328550 |
| MF00326188 | MF00326188 | MF00328575 | MF00328575 |
| MF00326231 | MF00326231 | MF00328592 | MF00328592 |
| MF00326401 | MF00326401 | MF00328601 | MF00328601 |
| MF00326430 | MF00326430 | MF00328611 | MF00328611 |
| MF00326436 | MF00326436 | MF00328614 | MF00328614 |
| MF00326439 | MF00326439 | MF00328620 | MF00328620 |
| MF00326442 | MF00326442 | MF00328622 | MF00328623 |
| MF00326445 | MF00326445 | MF00328765 | MF00328765 |
| MF00326515 | MF00326516 | MF00328796 | MF00328796 |
| MF00326574 | MF00326574 | MF00328799 | MF00328800 |
| MF00326582 | MF00326582 | MF00328803 | MF00328803 |
| MF00326596 | MF00326596 | MF00328823 | MF00328823 |
| MF00326599 | MF00326600 | MF00328825 | MF00328825 |
| MF00326650 | MF00326650 | MF00328829 | MF00328831 |
| MF00326657 | MF00326657 | MF00328833 | MF00328834 |
| MF00326678 | MF00326678 | MF00328858 | MF00328858 |
| MF00326680 | MF00326680 | MF00328860 | MF00328860 |
| MF00326695 | MF00326695 | MF00328864 | MF00328864 |
| MF00326707 | MF00326707 | MF00328896 | MF00328896 |
| MF00326709 | MF00326709 | MF00329909 | MF00329909 |
| MF00326711 | MF00326711 | MF00329972 | MF00329975 |
| MF00326719 | MF00326719 | MF00329986 | MF00329986 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00329989 | MF00329989 | MF00331897 | MF00331897 |
| MF00329999 | MF00329999 | MF00331904 | MF00331904 |
| MF00330013 | MF00330016 | MF00331906 | MF00331907 |
| MF00330018 | MF00330018 | MF00331910 | MF00331910 |
| MF00330032 | MF00330032 | MF00331915 | MF00331915 |
| MF00330055 | MF00330055 | MF00331973 | MF00331973 |
| MF00330103 | MF00330103 | MF00331988 | MF00331988 |
| MF00330108 | MF00330108 | MF00332005 | MF00332006 |
| MF00330110 | MF00330110 | MF00332009 | MF00332009 |
| MF00330124 | MF00330124 | MF00332011 | MF00332012 |
| MF00331217 | MF00331217 | MF00332014 | MF00332015 |
| MF00331261 | MF00331261 | MF00332017 | MF00332017 |
| MF00331464 | MF00331464 | MF00332022 | MF00332022 |
| MF00331467 | MF00331467 | MF00332053 | MF00332053 |
| MF00331504 | MF00331504 | MF00332057 | MF00332057 |
| MF00331515 | MF00331515 | MF00332060 | MF00332061 |
| MF00331517 | MF00331517 | MF00332070 | MF00332070 |
| MF00331530 | MF00331530 | MF00332073 | MF00332074 |
| MF00331549 | MF00331549 | MF00332083 | MF00332083 |
| MF00331562 | MF00331562 | MF00332087 | MF00332087 |
| MF00331565 | MF00331565 | MF00332092 | MF00332092 |
| MF00331568 | MF00331569 | MF00332094 | MF00332094 |
| MF00331571 | MF00331572 | MF00332100 | MF00332100 |
| MF00331574 | MF00331575 | MF00332124 | MF00332124 |
| MF00331579 | MF00331579 | MF00332126 | MF00332126 |
| MF00331594 | MF00331594 | MF00332130 | MF00332130 |
| MF00331608 | MF00331609 | MF00332152 | MF00332152 |
| MF00331625 | MF00331626 | MF00332907 | MF00332907 |
| MF00331635 | MF00331635 | MF00332916 | MF00332916 |
| MF00331643 | MF00331643 | MF00332920 | MF00332920 |
| MF00331650 | MF00331650 | MF00332925 | MF00332925 |
| MF00331653 | MF00331654 | MF00332966 | MF00332968 |
| MF00331656 | MF00331657 | MF00332971 | MF00332973 |
| MF00331697 | MF00331698 | MF00332977 | MF00332977 |
| MF00331707 | MF00331710 | MF00332983 | MF00332983 |
| MF00331713 | MF00331713 | MF00332992 | MF00332992 |
| MF00331736 | MF00331736 | MF00333005 | MF00333008 |
| MF00331738 | MF00331738 | MF00333010 | MF00333010 |
| MF00331740 | MF00331741 | MF00333030 | MF00333030 |
| MF00331749 | MF00331749 | MF00333047 | MF00333047 |
| MF00331751 | MF00331751 | MF00333049 | MF00333049 |
| MF00331755 | MF00331755 | MF00333081 | MF00333081 |
| MF00331768 | MF00331769 | MF00333084 | MF00333084 |
| MF00331771 | MF00331771 | MF00333096 | MF00333096 |
| MF00331773 | MF00331773 | MF00333105 | MF00333105 |
| MF00331779 | MF00331780 | MF00333115 | MF00333115 |
| MF00331783 | MF00331783 | MF00333923 | MF00333923 |
| MF00331879 | MF00331879 | MF00333925 | MF00333925 |
| MF00331883 | MF00331883 | MF00333959 | MF00333960 |
| MF00331891 | MF00331891 | MF00333970 | MF00333970 |
| MF00331893 | MF00331893 | MF00334079 | MF00334079 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00334088 | MF00334089 | MF00341862 | MF00341863 |
| MF00334092 | MF00334092 | MF00341866 | MF00341866 |
| MF00334094 | MF00334095 | MF00341870 | MF00341870 |
| MF00334131 | MF00334131 | MF00341927 | MF00341927 |
| MF00334145 | MF00334145 | MF00341943 | MF00341943 |
| MF00334148 | MF00334150 | MF00341958 | MF00341959 |
| MF00334158 | MF00334158 | MF00341962 | MF00341962 |
| MF00334167 | MF00334167 | MF00341964 | MF00341965 |
| MF00334169 | MF00334169 | MF00341967 | MF00341968 |
| MF00334172 | MF00334172 | MF00341971 | MF00341971 |
| MF00334203 | MF00334203 | MF00341974 | MF00341974 |
| MF00334205 | MF00334207 | MF00342001 | MF00342002 |
| MF00334209 | MF00334209 | MF00342004 | MF00342004 |
| MF00334211 | MF00334216 | MF00342007 | MF00342007 |
| MF00334218 | MF00334221 | MF00342009 | MF00342009 |
| MF00334225 | MF00334225 | MF00342018 | MF00342018 |
| MF00334229 | MF00334229 | MF00342021 | MF00342022 |
| MF00334231 | MF00334231 | MF00342029 | MF00342029 |
| MF00334236 | MF00334236 | MF00342031 | MF00342031 |
| MF00334243 | MF00334243 | MF00342036 | MF00342037 |
| MF00334250 | MF00334250 | MF00342041 | MF00342042 |
| MF00334258 | MF00334260 | MF00342064 | MF00342064 |
| MF00334267 | MF00334267 | MF00342071 | MF00342071 |
| MF00334272 | MF00334272 | MF00342092 | MF00342092 |
| MF00334282 | MF00334283 | MF00342853 | MF00342853 |
| MF00334290 | MF00334290 | MF00342857 | MF00342857 |
| MF00334295 | MF00334295 | MF00342862 | MF00342862 |
| MF00334299 | MF00334299 | MF00342866 | MF00342866 |
| MF00334305 | MF00334305 | MF00342871 | MF00342871 |
| MF00334307 | MF00334308 | MF00342937 | MF00342940 |
| MF00334337 | MF00334338 | MF00342943 | MF00342945 |
| MF00334346 | MF00334346 | MF00342949 | MF00342949 |
| MF00334348 | MF00334350 | MF00342954 | MF00342954 |
| MF00334354 | MF00334354 | MF00342964 | MF00342964 |
| MF00334358 | MF00334358 | MF00342974 | MF00342974 |
| MF00334366 | MF00334366 | MF00342977 | MF00342980 |
| MF00334375 | MF00334375 | MF00342982 | MF00342982 |
| MF00334377 | MF00334377 | MF00342999 | MF00342999 |
| MF00334379 | MF00334380 | MF00343015 | MF00343015 |
| MF00334388 | MF00334389 | MF00343017 | MF00343017 |
| MF00334404 | MF00334405 | MF00343047 | MF00343047 |
| MF00334408 | MF00334408 | MF00343049 | MF00343049 |
| MF00334414 | MF00334414 | MF00343065 | MF00343065 |
| MF00334416 | MF00334416 | MF00343072 | MF00343072 |
| MF00334461 | MF00334461 | MF00343074 | MF00343074 |
| MF00334479 | MF00334479 | MF00343085 | MF00343085 |
| MF00341841 | MF00341841 | MF00343940 | MF00343940 |
| MF00341848 | MF00341848 | MF00343972 | MF00343972 |
| MF00341850 | MF00341850 | MF00343982 | MF00343982 |
| MF00341854 | MF00341854 | MF00344105 | MF00344105 |
| MF00341860 | MF00341860 | MF00344112 | MF00344113 |

**Documents Considered**                                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00344115 | MF00344115 | MF00344841 | MF00344841 |
| MF00344153 | MF00344153 | MF00344844 | MF00344845 |
| MF00344164 | MF00344164 | MF00344850 | MF00344851 |
| MF00344166 | MF00344168 | MF00344857 | MF00344857 |
| MF00344175 | MF00344175 | MF00344862 | MF00344862 |
| MF00344186 | MF00344186 | MF00344867 | MF00344869 |
| MF00344188 | MF00344188 | MF00344871 | MF00344874 |
| MF00344190 | MF00344190 | MF00344876 | MF00344877 |
| MF00344205 | MF00344205 | MF00344879 | MF00344881 |
| MF00344216 | MF00344216 | MF00344890 | MF00344890 |
| MF00344221 | MF00344222 | MF00344895 | MF00344895 |
| MF00344224 | MF00344224 | MF00344944 | MF00344946 |
| MF00344226 | MF00344234 | MF00344959 | MF00344959 |
| MF00344236 | MF00344236 | MF00344964 | MF00344964 |
| MF00344242 | MF00344242 | MF00344970 | MF00344970 |
| MF00344246 | MF00344247 | MF00344976 | MF00344976 |
| MF00344250 | MF00344250 | MF00344978 | MF00344980 |
| MF00344263 | MF00344263 | MF00344985 | MF00344985 |
| MF00344269 | MF00344270 | MF00344987 | MF00344987 |
| MF00344272 | MF00344272 | MF00344989 | MF00344991 |
| MF00344281 | MF00344281 | MF00344995 | MF00344995 |
| MF00344290 | MF00344291 | MF00345000 | MF00345029 |
| MF00344297 | MF00344297 | MF00345051 | MF00345051 |
| MF00344302 | MF00344302 | MF00345061 | MF00345061 |
| MF00344307 | MF00344307 | MF00345063 | MF00345070 |
| MF00344311 | MF00344314 | MF00345073 | MF00345074 |
| MF00344340 | MF00344340 | MF00345082 | MF00345084 |
| MF00344343 | MF00344344 | MF00345089 | MF00345089 |
| MF00344354 | MF00344356 | MF00345092 | MF00345092 |
| MF00344360 | MF00344360 | MF00345109 | MF00345109 |
| MF00344365 | MF00344365 | MF00347511 | MF00347511 |
| MF00344371 | MF00344371 | MF00347518 | MF00347520 |
| MF00344380 | MF00344380 | MF00347522 | MF00347522 |
| MF00344382 | MF00344382 | MF00347527 | MF00347527 |
| MF00344384 | MF00344385 | MF00347535 | MF00347535 |
| MF00344394 | MF00344394 | MF00347630 | MF00347630 |
| MF00344398 | MF00344398 | MF00347649 | MF00347649 |
| MF00344409 | MF00344410 | MF00347662 | MF00347662 |
| MF00344413 | MF00344413 | MF00347692 | MF00347693 |
| MF00344415 | MF00344415 | MF00347696 | MF00347697 |
| MF00344419 | MF00344419 | MF00347701 | MF00347701 |
| MF00344421 | MF00344421 | MF00347725 | MF00347725 |
| MF00344425 | MF00344425 | MF00347729 | MF00347729 |
| MF00344465 | MF00344465 | MF00347734 | MF00347735 |
| MF00344484 | MF00344484 | MF00347737 | MF00347737 |
| MF00344499 | MF00344499 | MF00347741 | MF00347741 |
| MF00344791 | MF00344793 | MF00347743 | MF00347743 |
| MF00344814 | MF00344815 | MF00347767 | MF00347767 |
| MF00344818 | MF00344818 | MF00347769 | MF00347769 |
| MF00344830 | MF00344832 | MF00347773 | MF00347773 |
| MF00344834 | MF00344834 | MF00347795 | MF00347795 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00348556 | MF00348556 | MF00350022 | MF00350022 |
| MF00348565 | MF00348565 | MF00350030 | MF00350030 |
| MF00348613 | MF00348613 | MF00350034 | MF00350034 |
| MF00348616 | MF00348616 | MF00350051 | MF00350051 |
| MF00348621 | MF00348621 | MF00350053 | MF00350053 |
| MF00348626 | MF00348626 | MF00350055 | MF00350056 |
| MF00348630 | MF00348630 | MF00350065 | MF00350065 |
| MF00348649 | MF00348649 | MF00350070 | MF00350070 |
| MF00348652 | MF00348654 | MF00350081 | MF00350082 |
| MF00348656 | MF00348656 | MF00350088 | MF00350088 |
| MF00348658 | MF00348658 | MF00350094 | MF00350094 |
| MF00348678 | MF00348678 | MF00350100 | MF00350100 |
| MF00348696 | MF00348696 | MF00350148 | MF00350148 |
| MF00348731 | MF00348731 | MF00350155 | MF00350155 |
| MF00348746 | MF00348746 | MF00350462 | MF00350462 |
| MF00348753 | MF00348753 | MF00350464 | MF00350466 |
| MF00348755 | MF00348755 | MF00350490 | MF00350490 |
| MF00348765 | MF00348765 | MF00350506 | MF00350508 |
| MF00349583 | MF00349583 | MF00350510 | MF00350510 |
| MF00349585 | MF00349585 | MF00350519 | MF00350519 |
| MF00349621 | MF00349621 | MF00350524 | MF00350524 |
| MF00349748 | MF00349748 | MF00350530 | MF00350530 |
| MF00349759 | MF00349759 | MF00350545 | MF00350545 |
| MF00349762 | MF00349762 | MF00350547 | MF00350547 |
| MF00349764 | MF00349764 | MF00350549 | MF00350549 |
| MF00349803 | MF00349803 | MF00350552 | MF00350552 |
| MF00349809 | MF00349809 | MF00350554 | MF00350556 |
| MF00349820 | MF00349820 | MF00350558 | MF00350558 |
| MF00349839 | MF00349839 | MF00350560 | MF00350560 |
| MF00349841 | MF00349841 | MF00350563 | MF00350563 |
| MF00349844 | MF00349844 | MF00350565 | MF00350566 |
| MF00349859 | MF00349859 | MF00350624 | MF00350625 |
| MF00349870 | MF00349870 | MF00350627 | MF00350627 |
| MF00349876 | MF00349876 | MF00350640 | MF00350640 |
| MF00349879 | MF00349880 | MF00350642 | MF00350643 |
| MF00349882 | MF00349882 | MF00350648 | MF00350649 |
| MF00349888 | MF00349889 | MF00350654 | MF00350654 |
| MF00349892 | MF00349894 | MF00350661 | MF00350662 |
| MF00349898 | MF00349898 | MF00350664 | MF00350665 |
| MF00349902 | MF00349902 | MF00350669 | MF00350669 |
| MF00349909 | MF00349909 | MF00350671 | MF00350672 |
| MF00349916 | MF00349916 | MF00350674 | MF00350675 |
| MF00349932 | MF00349934 | MF00350679 | MF00350679 |
| MF00349941 | MF00349941 | MF00350684 | MF00350709 |
| MF00349946 | MF00349946 | MF00350731 | MF00350731 |
| MF00349956 | MF00349956 | MF00350744 | MF00350744 |
| MF00349965 | MF00349965 | MF00350747 | MF00350748 |
| MF00349970 | MF00349970 | MF00350750 | MF00350750 |
| MF00349974 | MF00349974 | MF00350754 | MF00350756 |
| MF00349980 | MF00349983 | MF00350761 | MF00350761 |
| MF00350013 | MF00350014 | MF00350768 | MF00350768 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00350770 | MF00350770 | MF00351525 | MF00351525 |
| MF00350792 | MF00350792 | MF00351582 | MF00351582 |
| MF00350840 | MF00350841 | MF00351589 | MF00351589 |
| MF00350845 | MF00350845 | MF00351640 | MF00351641 |
| MF00350860 | MF00350860 | MF00351673 | MF00351673 |
| MF00350866 | MF00350866 | MF00351675 | MF00351675 |
| MF00350868 | MF00350868 | MF00351691 | MF00351691 |
| MF00350870 | MF00350871 | MF00351716 | MF00351716 |
| MF00350873 | MF00350873 | MF00351718 | MF00351718 |
| MF00350875 | MF00350875 | MF00351737 | MF00351737 |
| MF00350896 | MF00350896 | MF00351741 | MF00351741 |
| MF00350900 | MF00350900 | MF00351748 | MF00351748 |
| MF00350902 | MF00350902 | MF00351769 | MF00351769 |
| MF00350905 | MF00350905 | MF00351779 | MF00351779 |
| MF00350907 | MF00350907 | MF00351791 | MF00351791 |
| MF00350975 | MF00350975 | MF00351796 | MF00351796 |
| MF00350980 | MF00350980 | MF00351816 | MF00351816 |
| MF00351000 | MF00351001 | MF00351825 | MF00351825 |
| MF00351073 | MF00351073 | MF00351827 | MF00351827 |
| MF00351077 | MF00351077 | MF00351829 | MF00351830 |
| MF00351081 | MF00351081 | MF00351866 | MF00351866 |
| MF00351145 | MF00351145 | MF00355421 | MF00355421 |
| MF00351152 | MF00351154 | MF00355424 | MF00355424 |
| MF00351162 | MF00351162 | MF00355431 | MF00355432 |
| MF00351174 | MF00351174 | MF00355441 | MF00355441 |
| MF00351181 | MF00351181 | MF00355445 | MF00355445 |
| MF00351194 | MF00351194 | MF00355449 | MF00355449 |
| MF00351221 | MF00351221 | MF00355452 | MF00355454 |
| MF00351259 | MF00351260 | MF00355457 | MF00355457 |
| MF00351279 | MF00351279 | MF00355462 | MF00355462 |
| MF00351302 | MF00351303 | MF00355466 | MF00355466 |
| MF00351318 | MF00351318 | MF00355468 | MF00355468 |
| MF00351321 | MF00351321 | MF00355523 | MF00355523 |
| MF00351337 | MF00351337 | MF00355549 | MF00355550 |
| MF00351342 | MF00351342 | MF00355553 | MF00355553 |
| MF00351348 | MF00351349 | MF00355555 | MF00355556 |
| MF00351389 | MF00351390 | MF00355558 | MF00355559 |
| MF00351404 | MF00351404 | MF00355561 | MF00355561 |
| MF00351413 | MF00351413 | MF00355564 | MF00355564 |
| MF00351454 | MF00351454 | MF00355569 | MF00355569 |
| MF00351457 | MF00351457 | MF00355571 | MF00355571 |
| MF00351466 | MF00351466 | MF00355595 | MF00355595 |
| MF00351490 | MF00351490 | MF00355599 | MF00355600 |
| MF00351492 | MF00351492 | MF00355603 | MF00355603 |
| MF00351494 | MF00351494 | MF00355613 | MF00355613 |
| MF00351496 | MF00351496 | MF00355616 | MF00355617 |
| MF00351502 | MF00351503 | MF00355635 | MF00355635 |
| MF00351507 | MF00351507 | MF00355640 | MF00355642 |
| MF00351511 | MF00351511 | MF00355668 | MF00355668 |
| MF00351514 | MF00351515 | MF00355699 | MF00355700 |
| MF00351521 | MF00351523 | MF00356458 | MF00356458 |

**Documents Considered**                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00356467 | MF00356467 | MF00358126 | MF00358126 |
| MF00356476 | MF00356476 | MF00358129 | MF00358129 |
| MF00356538 | MF00356539 | MF00358134 | MF00358135 |
| MF00356542 | MF00356543 | MF00358143 | MF00358143 |
| MF00356548 | MF00356548 | MF00358146 | MF00358146 |
| MF00356561 | MF00356561 | MF00358150 | MF00358151 |
| MF00356571 | MF00356571 | MF00358155 | MF00358155 |
| MF00356580 | MF00356580 | MF00358157 | MF00358158 |
| MF00356617 | MF00356617 | MF00358162 | MF00358162 |
| MF00356647 | MF00356647 | MF00358170 | MF00358170 |
| MF00356650 | MF00356650 | MF00358173 | MF00358176 |
| MF00357632 | MF00357632 | MF00358182 | MF00358185 |
| MF00357643 | MF00357643 | MF00358188 | MF00358188 |
| MF00357765 | MF00357766 | MF00358194 | MF00358195 |
| MF00357770 | MF00357770 | MF00358197 | MF00358197 |
| MF00357823 | MF00357823 | MF00358200 | MF00358200 |
| MF00357827 | MF00357828 | MF00358204 | MF00358207 |
| MF00357834 | MF00357834 | MF00358209 | MF00358209 |
| MF00357861 | MF00357861 | MF00358215 | MF00358215 |
| MF00357876 | MF00357877 | MF00358217 | MF00358217 |
| MF00357882 | MF00357887 | MF00358219 | MF00358229 |
| MF00357889 | MF00357892 | MF00358233 | MF00358233 |
| MF00357896 | MF00357896 | MF00358235 | MF00358237 |
| MF00357902 | MF00357902 | MF00358242 | MF00358246 |
| MF00357922 | MF00357922 | MF00358251 | MF00358252 |
| MF00357954 | MF00357955 | MF00358256 | MF00358256 |
| MF00357959 | MF00357959 | MF00358261 | MF00358261 |
| MF00357965 | MF00357966 | MF00358263 | MF00358265 |
| MF00357971 | MF00357971 | MF00358268 | MF00358272 |
| MF00357980 | MF00357983 | MF00358276 | MF00358276 |
| MF00357995 | MF00357995 | MF00358281 | MF00358281 |
| MF00358002 | MF00358002 | MF00358300 | MF00358300 |
| MF00358007 | MF00358008 | MF00358309 | MF00358310 |
| MF00358010 | MF00358012 | MF00358314 | MF00358314 |
| MF00358015 | MF00358017 | MF00358328 | MF00358328 |
| MF00358021 | MF00358022 | MF00358330 | MF00358332 |
| MF00358029 | MF00358029 | MF00358340 | MF00358340 |
| MF00358034 | MF00358034 | MF00358344 | MF00358347 |
| MF00358037 | MF00358039 | MF00358351 | MF00358351 |
| MF00358041 | MF00358042 | MF00358358 | MF00358358 |
| MF00358044 | MF00358044 | MF00358360 | MF00358360 |
| MF00358061 | MF00358063 | MF00358362 | MF00358362 |
| MF00358065 | MF00358068 | MF00358366 | MF00358369 |
| MF00358071 | MF00358072 | MF00358375 | MF00358375 |
| MF00358079 | MF00358079 | MF00358381 | MF00358381 |
| MF00358090 | MF00358090 | MF00358383 | MF00358383 |
| MF00358101 | MF00358103 | MF00358385 | MF00358385 |
| MF00358107 | MF00358108 | MF00358387 | MF00358387 |
| MF00358113 | MF00358113 | MF00358392 | MF00358392 |
| MF00358115 | MF00358121 | MF00358396 | MF00358396 |
| MF00358123 | MF00358123 | MF00358405 | MF00358407 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00358413 | MF00358415 | MF00358787 | MF00358787 |
| MF00358427 | MF00358428 | MF00358790 | MF00358790 |
| MF00358432 | MF00358432 | MF00358792 | MF00358792 |
| MF00358435 | MF00358437 | MF00358797 | MF00358797 |
| MF00358445 | MF00358447 | MF00358801 | MF00358802 |
| MF00358449 | MF00358449 | MF00358809 | MF00358810 |
| MF00358455 | MF00358455 | MF00358813 | MF00358813 |
| MF00358459 | MF00358459 | MF00358820 | MF00358822 |
| MF00358524 | MF00358524 | MF00358825 | MF00358826 |
| MF00358529 | MF00358529 | MF00358838 | MF00358838 |
| MF00358531 | MF00358531 | MF00358854 | MF00358854 |
| MF00358533 | MF00358533 | MF00358868 | MF00358869 |
| MF00358535 | MF00358535 | MF00358871 | MF00358871 |
| MF00358537 | MF00358538 | MF00358878 | MF00358878 |
| MF00358544 | MF00358544 | MF00358885 | MF00358885 |
| MF00358550 | MF00358552 | MF00358889 | MF00358889 |
| MF00358556 | MF00358556 | MF00358897 | MF00358897 |
| MF00358561 | MF00358562 | MF00358908 | MF00358909 |
| MF00358564 | MF00358565 | MF00358912 | MF00358913 |
| MF00358569 | MF00358571 | MF00358919 | MF00358920 |
| MF00358573 | MF00358574 | MF00358923 | MF00358923 |
| MF00358577 | MF00358577 | MF00358928 | MF00358932 |
| MF00358586 | MF00358586 | MF00358936 | MF00358936 |
| MF00358591 | MF00358592 | MF00358939 | MF00358939 |
| MF00358602 | MF00358602 | MF00358942 | MF00358942 |
| MF00358604 | MF00358605 | MF00358944 | MF00358944 |
| MF00358625 | MF00358625 | MF00358946 | MF00358948 |
| MF00358633 | MF00358634 | MF00358956 | MF00358957 |
| MF00358642 | MF00358642 | MF00358963 | MF00358964 |
| MF00358647 | MF00358647 | MF00358969 | MF00358969 |
| MF00358655 | MF00358655 | MF00358973 | MF00358973 |
| MF00358664 | MF00358664 | MF00358975 | MF00358975 |
| MF00358668 | MF00358668 | MF00358978 | MF00358978 |
| MF00358673 | MF00358673 | MF00358983 | MF00358983 |
| MF00358676 | MF00358677 | MF00358986 | MF00358986 |
| MF00358679 | MF00358680 | MF00358989 | MF00358993 |
| MF00358685 | MF00358685 | MF00359007 | MF00359007 |
| MF00358707 | MF00358709 | MF00359015 | MF00359015 |
| MF00358716 | MF00358716 | MF00359026 | MF00359026 |
| MF00358724 | MF00358724 | MF00359047 | MF00359047 |
| MF00358726 | MF00358726 | MF00359052 | MF00359052 |
| MF00358728 | MF00358728 | MF00359057 | MF00359057 |
| MF00358731 | MF00358732 | MF00359061 | MF00359061 |
| MF00358737 | MF00358737 | MF00359086 | MF00359087 |
| MF00358744 | MF00358744 | MF00359092 | MF00359093 |
| MF00358753 | MF00358753 | MF00359099 | MF00359099 |
| MF00358762 | MF00358763 | MF00359105 | MF00359105 |
| MF00358767 | MF00358767 | MF00359114 | MF00359119 |
| MF00358771 | MF00358771 | MF00359135 | MF00359135 |
| MF00358773 | MF00358773 | MF00359143 | MF00359146 |
| MF00358777 | MF00358784 | MF00359155 | MF00359155 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00359163 | MF00359164 | MF00359536 | MF00359536 |
| MF00359169 | MF00359169 | MF00359547 | MF00359547 |
| MF00359172 | MF00359174 | MF00359549 | MF00359549 |
| MF00359178 | MF00359178 | MF00359551 | MF00359551 |
| MF00359180 | MF00359180 | MF00359553 | MF00359553 |
| MF00359200 | MF00359203 | MF00359560 | MF00359560 |
| MF00359206 | MF00359207 | MF00359573 | MF00359575 |
| MF00359227 | MF00359227 | MF00359581 | MF00359581 |
| MF00359237 | MF00359237 | MF00359585 | MF00359585 |
| MF00359246 | MF00359246 | MF00359597 | MF00359598 |
| MF00359260 | MF00359260 | MF00359605 | MF00359606 |
| MF00359263 | MF00359270 | MF00359614 | MF00359616 |
| MF00359272 | MF00359272 | MF00359618 | MF00359618 |
| MF00359284 | MF00359286 | MF00359624 | MF00359624 |
| MF00359298 | MF00359298 | MF00359677 | MF00359682 |
| MF00359302 | MF00359303 | MF00359688 | MF00359688 |
| MF00359306 | MF00359306 | MF00359693 | MF00359693 |
| MF00359308 | MF00359309 | MF00359695 | MF00359695 |
| MF00359313 | MF00359313 | MF00359697 | MF00359697 |
| MF00359321 | MF00359321 | MF00359699 | MF00359699 |
| MF00359324 | MF00359327 | MF00359701 | MF00359701 |
| MF00359334 | MF00359336 | MF00359715 | MF00359720 |
| MF00359345 | MF00359345 | MF00359723 | MF00359723 |
| MF00359348 | MF00359348 | MF00359728 | MF00359732 |
| MF00359352 | MF00359352 | MF00359737 | MF00359738 |
| MF00359357 | MF00359357 | MF00359740 | MF00359741 |
| MF00359362 | MF00359363 | MF00359743 | MF00359744 |
| MF00359368 | MF00359368 | MF00359748 | MF00359748 |
| MF00359372 | MF00359373 | MF00359754 | MF00359755 |
| MF00359375 | MF00359383 | MF00359760 | MF00359760 |
| MF00359388 | MF00359388 | MF00359766 | MF00359766 |
| MF00359390 | MF00359395 | MF00359771 | MF00359771 |
| MF00359398 | MF00359403 | MF00359773 | MF00359773 |
| MF00359408 | MF00359408 | MF00359797 | MF00359798 |
| MF00359412 | MF00359412 | MF00359800 | MF00359800 |
| MF00359419 | MF00359420 | MF00359803 | MF00359803 |
| MF00359422 | MF00359423 | MF00359806 | MF00359807 |
| MF00359426 | MF00359429 | MF00359821 | MF00359821 |
| MF00359435 | MF00359435 | MF00359827 | MF00359827 |
| MF00359440 | MF00359440 | MF00359835 | MF00359837 |
| MF00359458 | MF00359458 | MF00359842 | MF00359843 |
| MF00359460 | MF00359460 | MF00359847 | MF00359849 |
| MF00359479 | MF00359479 | MF00359854 | MF00359854 |
| MF00359496 | MF00359497 | MF00359859 | MF00359859 |
| MF00359499 | MF00359500 | MF00359863 | MF00359863 |
| MF00359505 | MF00359505 | MF00359865 | MF00359866 |
| MF00359513 | MF00359514 | MF00359869 | MF00359869 |
| MF00359517 | MF00359517 | MF00359874 | MF00359874 |
| MF00359525 | MF00359525 | MF00359884 | MF00359884 |
| MF00359528 | MF00359528 | MF00359888 | MF00359888 |
| MF00359534 | MF00359534 | MF00359890 | MF00359890 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00359897 | MF00359898 | MF00360170 | MF00360170 |
| MF00359907 | MF00359907 | MF00360173 | MF00360173 |
| MF00359909 | MF00359909 | MF00360178 | MF00360178 |
| MF00359911 | MF00359911 | MF00360186 | MF00360188 |
| MF00359914 | MF00359916 | MF00360198 | MF00360198 |
| MF00359923 | MF00359923 | MF00360202 | MF00360202 |
| MF00359929 | MF00359930 | MF00360209 | MF00360210 |
| MF00359940 | MF00359940 | MF00360259 | MF00360262 |
| MF00359943 | MF00359943 | MF00360270 | MF00360270 |
| MF00359952 | MF00359954 | MF00360274 | MF00360274 |
| MF00359957 | MF00359958 | MF00360280 | MF00360280 |
| MF00359962 | MF00359962 | MF00360286 | MF00360286 |
| MF00359964 | MF00359964 | MF00360288 | MF00360288 |
| MF00359967 | MF00359967 | MF00360292 | MF00360299 |
| MF00359969 | MF00359978 | MF00360302 | MF00360302 |
| MF00359981 | MF00359981 | MF00360322 | MF00360325 |
| MF00359984 | MF00359984 | MF00360328 | MF00360328 |
| MF00359986 | MF00359990 | MF00360334 | MF00360334 |
| MF00359994 | MF00359996 | MF00360340 | MF00360341 |
| MF00360000 | MF00360000 | MF00360350 | MF00360352 |
| MF00360006 | MF00360006 | MF00360355 | MF00360355 |
| MF00360012 | MF00360012 | MF00360357 | MF00360357 |
| MF00360014 | MF00360014 | MF00360378 | MF00360378 |
| MF00360017 | MF00360020 | MF00360380 | MF00360380 |
| MF00360024 | MF00360024 | MF00360383 | MF00360384 |
| MF00360030 | MF00360030 | MF00360389 | MF00360389 |
| MF00360045 | MF00360046 | MF00360402 | MF00360402 |
| MF00360058 | MF00360061 | MF00360416 | MF00360416 |
| MF00360063 | MF00360063 | MF00360421 | MF00360421 |
| MF00360070 | MF00360070 | MF00360425 | MF00360425 |
| MF00360077 | MF00360077 | MF00360427 | MF00360428 |
| MF00360081 | MF00360081 | MF00360437 | MF00360437 |
| MF00360083 | MF00360083 | MF00360441 | MF00360448 |
| MF00360090 | MF00360090 | MF00360461 | MF00360463 |
| MF00360097 | MF00360097 | MF00360473 | MF00360475 |
| MF00360099 | MF00360101 | MF00360479 | MF00360480 |
| MF00360104 | MF00360105 | MF00360483 | MF00360483 |
| MF00360107 | MF00360108 | MF00360485 | MF00360486 |
| MF00360111 | MF00360112 | MF00360491 | MF00360491 |
| MF00360115 | MF00360115 | MF00360499 | MF00360499 |
| MF00360117 | MF00360117 | MF00360502 | MF00360504 |
| MF00360119 | MF00360122 | MF00360510 | MF00360510 |
| MF00360124 | MF00360125 | MF00360512 | MF00360514 |
| MF00360128 | MF00360129 | MF00360522 | MF00360523 |
| MF00360131 | MF00360131 | MF00360526 | MF00360526 |
| MF00360134 | MF00360134 | MF00360530 | MF00360530 |
| MF00360136 | MF00360139 | MF00360537 | MF00360537 |
| MF00360148 | MF00360149 | MF00360540 | MF00360540 |
| MF00360156 | MF00360157 | MF00360543 | MF00360543 |
| MF00360163 | MF00360163 | MF00360546 | MF00360546 |
| MF00360165 | MF00360166 | MF00360551 | MF00360551 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00360553 | MF00360560 | MF00361017 | MF00361018 |
| MF00360564 | MF00360564 | MF00361025 | MF00361025 |
| MF00360566 | MF00360568 | MF00361029 | MF00361029 |
| MF00360572 | MF00360577 | MF00361034 | MF00361034 |
| MF00360582 | MF00360585 | MF00361043 | MF00361045 |
| MF00360587 | MF00360587 | MF00361050 | MF00361050 |
| MF00360594 | MF00360596 | MF00361062 | MF00361064 |
| MF00360599 | MF00360600 | MF00361069 | MF00361069 |
| MF00360612 | MF00360612 | MF00361071 | MF00361071 |
| MF00360630 | MF00360630 | MF00361078 | MF00361079 |
| MF00360641 | MF00360642 | MF00361083 | MF00361083 |
| MF00360646 | MF00360646 | MF00361087 | MF00361088 |
| MF00360649 | MF00360650 | MF00361094 | MF00361094 |
| MF00360660 | MF00360660 | MF00361097 | MF00361098 |
| MF00360662 | MF00360663 | MF00361100 | MF00361100 |
| MF00360665 | MF00360665 | MF00361104 | MF00361105 |
| MF00360673 | MF00360673 | MF00361107 | MF00361108 |
| MF00360678 | MF00360681 | MF00361110 | MF00361110 |
| MF00360693 | MF00360693 | MF00361113 | MF00361113 |
| MF00360695 | MF00360696 | MF00361117 | MF00361120 |
| MF00360698 | MF00360698 | MF00361125 | MF00361125 |
| MF00360700 | MF00360702 | MF00361127 | MF00361127 |
| MF00360707 | MF00360707 | MF00361130 | MF00361130 |
| MF00360709 | MF00360709 | MF00361143 | MF00361143 |
| MF00360711 | MF00360711 | MF00361147 | MF00361147 |
| MF00360714 | MF00360716 | MF00361153 | MF00361155 |
| MF00360718 | MF00360718 | MF00361168 | MF00361170 |
| MF00360720 | MF00360720 | MF00361177 | MF00361178 |
| MF00360722 | MF00360722 | MF00361181 | MF00361186 |
| MF00360725 | MF00360725 | MF00361188 | MF00361190 |
| MF00360727 | MF00360727 | MF00361194 | MF00361194 |
| MF00360739 | MF00360742 | MF00361198 | MF00361200 |
| MF00360747 | MF00360748 | MF00361206 | MF00361206 |
| MF00360751 | MF00360751 | MF00361209 | MF00361209 |
| MF00360764 | MF00360766 | MF00361211 | MF00361213 |
| MF00360770 | MF00360770 | MF00361234 | MF00361235 |
| MF00360772 | MF00360772 | MF00361239 | MF00361239 |
| MF00360781 | MF00360782 | MF00361241 | MF00361243 |
| MF00360785 | MF00360785 | MF00361251 | MF00361252 |
| MF00360791 | MF00360791 | MF00361281 | MF00361287 |
| MF00360796 | MF00360796 | MF00361290 | MF00361290 |
| MF00360844 | MF00360849 | MF00361292 | MF00361292 |
| MF00360959 | MF00360963 | MF00361298 | MF00361298 |
| MF00360967 | MF00360968 | MF00361303 | MF00361304 |
| MF00360973 | MF00360973 | MF00361309 | MF00361309 |
| MF00360980 | MF00360985 | MF00361312 | MF00361312 |
| MF00360987 | MF00360988 | MF00361314 | MF00361314 |
| MF00360991 | MF00360991 | MF00361317 | MF00361319 |
| MF00361003 | MF00361003 | MF00361322 | MF00361322 |
| MF00361010 | MF00361010 | MF00361327 | MF00361327 |
| MF00361012 | MF00361013 | MF00361329 | MF00361329 |

**Documents Considered**                                                     **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00361335 | MF00361335 | MF00361653 | MF00361655 |
| MF00361343 | MF00361343 | MF00361660 | MF00361660 |
| MF00361348 | MF00361348 | MF00361662 | MF00361663 |
| MF00361356 | MF00361356 | MF00361665 | MF00361667 |
| MF00361368 | MF00361370 | MF00361669 | MF00361670 |
| MF00361379 | MF00361381 | MF00361686 | MF00361687 |
| MF00361384 | MF00361385 | MF00361694 | MF00361697 |
| MF00361395 | MF00361396 | MF00361702 | MF00361702 |
| MF00361399 | MF00361399 | MF00361718 | MF00361718 |
| MF00361401 | MF00361401 | MF00361726 | MF00361729 |
| MF00361403 | MF00361403 | MF00361731 | MF00361731 |
| MF00361405 | MF00361405 | MF00361739 | MF00361739 |
| MF00361417 | MF00361417 | MF00361746 | MF00361747 |
| MF00361419 | MF00361419 | MF00361749 | MF00361749 |
| MF00361421 | MF00361422 | MF00361758 | MF00361758 |
| MF00361431 | MF00361439 | MF00361761 | MF00361761 |
| MF00361442 | MF00361443 | MF00361765 | MF00361765 |
| MF00361445 | MF00361446 | MF00361768 | MF00361768 |
| MF00361459 | MF00361459 | MF00361770 | MF00361771 |
| MF00361463 | MF00361463 | MF00361773 | MF00361773 |
| MF00361474 | MF00361474 | MF00361777 | MF00361778 |
| MF00361481 | MF00361482 | MF00361780 | MF00361780 |
| MF00361484 | MF00361484 | MF00361782 | MF00361783 |
| MF00361489 | MF00361490 | MF00361785 | MF00361785 |
| MF00361500 | MF00361501 | MF00361787 | MF00361787 |
| MF00361505 | MF00361505 | MF00361801 | MF00361802 |
| MF00361519 | MF00361519 | MF00361805 | MF00361805 |
| MF00361534 | MF00361534 | MF00361809 | MF00361809 |
| MF00361537 | MF00361538 | MF00361816 | MF00361816 |
| MF00361540 | MF00361541 | MF00361818 | MF00361818 |
| MF00361543 | MF00361543 | MF00361821 | MF00361822 |
| MF00361546 | MF00361547 | MF00361825 | MF00361825 |
| MF00361551 | MF00361551 | MF00361828 | MF00361828 |
| MF00361553 | MF00361554 | MF00361834 | MF00361834 |
| MF00361556 | MF00361556 | MF00361839 | MF00361841 |
| MF00361558 | MF00361558 | MF00361851 | MF00361851 |
| MF00361563 | MF00361563 | MF00361859 | MF00361859 |
| MF00361566 | MF00361567 | MF00361863 | MF00361863 |
| MF00361570 | MF00361571 | MF00361958 | MF00361963 |
| MF00361577 | MF00361577 | MF00361974 | MF00361977 |
| MF00361583 | MF00361585 | MF00361983 | MF00361983 |
| MF00361589 | MF00361591 | MF00361988 | MF00361988 |
| MF00361593 | MF00361594 | MF00361996 | MF00362000 |
| MF00361603 | MF00361603 | MF00362003 | MF00362005 |
| MF00361606 | MF00361608 | MF00362008 | MF00362008 |
| MF00361617 | MF00361617 | MF00362019 | MF00362020 |
| MF00361622 | MF00361624 | MF00362027 | MF00362027 |
| MF00361632 | MF00361634 | MF00362029 | MF00362030 |
| MF00361636 | MF00361640 | MF00362035 | MF00362036 |
| MF00361645 | MF00361646 | MF00362043 | MF00362043 |
| MF00361650 | MF00361651 | MF00362045 | MF00362045 |

**Documents Considered**                                                **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00362051 | MF00362052 | MF00362354 | MF00362354 |
| MF00362062 | MF00362064 | MF00362363 | MF00362364 |
| MF00362069 | MF00362069 | MF00362368 | MF00362368 |
| MF00362080 | MF00362083 | MF00362376 | MF00362376 |
| MF00362088 | MF00362088 | MF00362390 | MF00362391 |
| MF00362091 | MF00362091 | MF00362401 | MF00362403 |
| MF00362098 | MF00362099 | MF00362406 | MF00362407 |
| MF00362102 | MF00362103 | MF00362417 | MF00362418 |
| MF00362108 | MF00362109 | MF00362423 | MF00362423 |
| MF00362114 | MF00362114 | MF00362425 | MF00362425 |
| MF00362116 | MF00362117 | MF00362427 | MF00362427 |
| MF00362119 | MF00362122 | MF00362658 | MF00362658 |
| MF00362126 | MF00362127 | MF00362660 | MF00362660 |
| MF00362129 | MF00362129 | MF00362662 | MF00362662 |
| MF00362131 | MF00362133 | MF00362675 | MF00362678 |
| MF00362135 | MF00362135 | MF00362684 | MF00362685 |
| MF00362142 | MF00362142 | MF00362699 | MF00362699 |
| MF00362144 | MF00362145 | MF00362702 | MF00362702 |
| MF00362149 | MF00362151 | MF00362713 | MF00362713 |
| MF00362153 | MF00362153 | MF00362720 | MF00362720 |
| MF00362155 | MF00362157 | MF00362727 | MF00362727 |
| MF00362169 | MF00362169 | MF00362737 | MF00362738 |
| MF00362171 | MF00362172 | MF00362742 | MF00362742 |
| MF00362179 | MF00362182 | MF00362760 | MF00362760 |
| MF00362187 | MF00362189 | MF00362772 | MF00362772 |
| MF00362195 | MF00362196 | MF00362778 | MF00362778 |
| MF00362199 | MF00362203 | MF00362781 | MF00362781 |
| MF00362205 | MF00362208 | MF00362791 | MF00362791 |
| MF00362211 | MF00362211 | MF00362794 | MF00362794 |
| MF00362213 | MF00362213 | MF00362803 | MF00362803 |
| MF00362215 | MF00362216 | MF00362806 | MF00362806 |
| MF00362218 | MF00362218 | MF00362808 | MF00362810 |
| MF00362228 | MF00362230 | MF00362819 | MF00362819 |
| MF00362249 | MF00362250 | MF00362826 | MF00362827 |
| MF00362252 | MF00362252 | MF00362831 | MF00362832 |
| MF00362256 | MF00362256 | MF00362835 | MF00362836 |
| MF00362258 | MF00362259 | MF00362850 | MF00362850 |
| MF00362261 | MF00362261 | MF00362855 | MF00362855 |
| MF00362267 | MF00362268 | MF00362865 | MF00362865 |
| MF00362288 | MF00362289 | MF00362869 | MF00362873 |
| MF00362293 | MF00362293 | MF00362879 | MF00362880 |
| MF00362301 | MF00362301 | MF00362882 | MF00362885 |
| MF00362303 | MF00362304 | MF00362891 | MF00362891 |
| MF00362307 | MF00362307 | MF00362896 | MF00362896 |
| MF00362314 | MF00362314 | MF00362898 | MF00362898 |
| MF00362319 | MF00362320 | MF00362900 | MF00362900 |
| MF00362331 | MF00362331 | MF00362904 | MF00362905 |
| MF00362333 | MF00362333 | MF00362908 | MF00362911 |
| MF00362335 | MF00362338 | MF00362913 | MF00362918 |
| MF00362341 | MF00362342 | MF00362926 | MF00362926 |
| MF00362346 | MF00362348 | MF00362931 | MF00362931 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00362938 | MF00362940 | MF00363291 | MF00363292 |
| MF00362946 | MF00362946 | MF00363294 | MF00363298 |
| MF00362959 | MF00362960 | MF00363300 | MF00363300 |
| MF00362970 | MF00362971 | MF00363311 | MF00363311 |
| MF00362973 | MF00362973 | MF00363322 | MF00363322 |
| MF00362981 | MF00362981 | MF00363330 | MF00363331 |
| MF00362988 | MF00362988 | MF00363334 | MF00363334 |
| MF00362991 | MF00362991 | MF00363336 | MF00363336 |
| MF00363002 | MF00363002 | MF00363352 | MF00363354 |
| MF00363006 | MF00363006 | MF00363361 | MF00363363 |
| MF00363010 | MF00363010 | MF00363372 | MF00363372 |
| MF00363012 | MF00363013 | MF00363375 | MF00363375 |
| MF00363019 | MF00363020 | MF00363386 | MF00363386 |
| MF00363024 | MF00363025 | MF00363388 | MF00363388 |
| MF00363029 | MF00363029 | MF00363391 | MF00363391 |
| MF00363045 | MF00363045 | MF00363395 | MF00363395 |
| MF00363048 | MF00363049 | MF00363397 | MF00363397 |
| MF00363052 | MF00363052 | MF00363399 | MF00363399 |
| MF00363058 | MF00363058 | MF00363401 | MF00363410 |
| MF00363060 | MF00363060 | MF00363415 | MF00363418 |
| MF00363064 | MF00363065 | MF00363423 | MF00363427 |
| MF00363068 | MF00363068 | MF00363432 | MF00363434 |
| MF00363071 | MF00363071 | MF00363436 | MF00363436 |
| MF00363077 | MF00363077 | MF00363439 | MF00363440 |
| MF00363083 | MF00363085 | MF00363447 | MF00363449 |
| MF00363095 | MF00363095 | MF00363451 | MF00363453 |
| MF00363104 | MF00363104 | MF00363455 | MF00363455 |
| MF00363123 | MF00363123 | MF00363459 | MF00363459 |
| MF00363129 | MF00363129 | MF00363461 | MF00363461 |
| MF00363137 | MF00363137 | MF00363467 | MF00363467 |
| MF00363145 | MF00363149 | MF00363487 | MF00363487 |
| MF00363153 | MF00363153 | MF00363499 | MF00363500 |
| MF00363162 | MF00363162 | MF00363502 | MF00363502 |
| MF00363169 | MF00363169 | MF00363509 | MF00363509 |
| MF00363171 | MF00363171 | MF00363511 | MF00363511 |
| MF00363174 | MF00363177 | MF00363528 | MF00363528 |
| MF00363181 | MF00363181 | MF00363533 | MF00363533 |
| MF00363188 | MF00363188 | MF00363538 | MF00363538 |
| MF00363194 | MF00363194 | MF00363546 | MF00363547 |
| MF00363200 | MF00363201 | MF00363549 | MF00363549 |
| MF00363204 | MF00363205 | MF00363551 | MF00363551 |
| MF00363208 | MF00363209 | MF00363553 | MF00363553 |
| MF00363211 | MF00363211 | MF00363558 | MF00363558 |
| MF00363237 | MF00363237 | MF00363562 | MF00363562 |
| MF00363240 | MF00363243 | MF00363566 | MF00363566 |
| MF00363247 | MF00363247 | MF00363570 | MF00363570 |
| MF00363254 | MF00363254 | MF00363575 | MF00363575 |
| MF00363259 | MF00363259 | MF00363577 | MF00363577 |
| MF00363261 | MF00363261 | MF00363590 | MF00363592 |
| MF00363263 | MF00363263 | MF00363601 | MF00363602 |
| MF00363277 | MF00363278 | MF00363617 | MF00363619 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00363623 | MF00363623 | MF00363975 | MF00363977 |
| MF00363625 | MF00363626 | MF00363983 | MF00363985 |
| MF00363634 | MF00363638 | MF00363989 | MF00363989 |
| MF00363641 | MF00363641 | MF00363998 | MF00363998 |
| MF00363643 | MF00363643 | MF00364001 | MF00364002 |
| MF00363646 | MF00363646 | MF00364008 | MF00364010 |
| MF00363650 | MF00363656 | MF00364012 | MF00364012 |
| MF00363695 | MF00363695 | MF00364016 | MF00364016 |
| MF00363752 | MF00363754 | MF00364018 | MF00364018 |
| MF00363757 | MF00363757 | MF00364020 | MF00364020 |
| MF00363759 | MF00363759 | MF00364022 | MF00364030 |
| MF00363761 | MF00363761 | MF00364033 | MF00364033 |
| MF00363763 | MF00363763 | MF00364035 | MF00364042 |
| MF00363765 | MF00363765 | MF00364044 | MF00364044 |
| MF00363780 | MF00363783 | MF00364046 | MF00364048 |
| MF00363787 | MF00363787 | MF00364051 | MF00364051 |
| MF00363794 | MF00363795 | MF00364057 | MF00364057 |
| MF00363797 | MF00363798 | MF00364066 | MF00364068 |
| MF00363802 | MF00363802 | MF00364072 | MF00364075 |
| MF00363809 | MF00363809 | MF00364088 | MF00364088 |
| MF00363820 | MF00363820 | MF00364105 | MF00364106 |
| MF00363825 | MF00363825 | MF00364120 | MF00364121 |
| MF00363832 | MF00363833 | MF00364125 | MF00364125 |
| MF00363838 | MF00363838 | MF00364134 | MF00364134 |
| MF00363840 | MF00363840 | MF00364136 | MF00364136 |
| MF00363862 | MF00363862 | MF00364139 | MF00364139 |
| MF00363864 | MF00363864 | MF00364141 | MF00364144 |
| MF00363870 | MF00363871 | MF00364151 | MF00364151 |
| MF00363879 | MF00363879 | MF00364155 | MF00364157 |
| MF00363883 | MF00363883 | MF00364159 | MF00364161 |
| MF00363891 | MF00363891 | MF00364164 | MF00364167 |
| MF00363896 | MF00363896 | MF00364170 | MF00364170 |
| MF00363903 | MF00363903 | MF00364173 | MF00364173 |
| MF00363907 | MF00363907 | MF00364175 | MF00364180 |
| MF00363914 | MF00363914 | MF00364182 | MF00364183 |
| MF00363916 | MF00363916 | MF00364186 | MF00364187 |
| MF00363918 | MF00363918 | MF00364189 | MF00364189 |
| MF00363921 | MF00363921 | MF00364191 | MF00364192 |
| MF00363924 | MF00363924 | MF00364194 | MF00364198 |
| MF00363926 | MF00363927 | MF00364206 | MF00364207 |
| MF00363930 | MF00363930 | MF00364214 | MF00364215 |
| MF00363935 | MF00363936 | MF00364220 | MF00364222 |
| MF00363946 | MF00363946 | MF00364224 | MF00364225 |
| MF00363949 | MF00363949 | MF00364229 | MF00364229 |
| MF00363952 | MF00363952 | MF00364232 | MF00364232 |
| MF00363954 | MF00363954 | MF00364237 | MF00364237 |
| MF00363959 | MF00363959 | MF00364240 | MF00364240 |
| MF00363964 | MF00363964 | MF00364244 | MF00364245 |
| MF00363968 | MF00363968 | MF00364247 | MF00364247 |
| MF00363970 | MF00363970 | MF00364257 | MF00364257 |
| MF00363972 | MF00363972 | MF00364264 | MF00364264 |

**Documents Considered**                                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00364271 | MF00364271 | MF00364754 | MF00364755 |
| MF00364328 | MF00364328 | MF00364757 | MF00364757 |
| MF00364332 | MF00364332 | MF00364759 | MF00364759 |
| MF00364338 | MF00364338 | MF00364778 | MF00364778 |
| MF00364344 | MF00364344 | MF00364785 | MF00364785 |
| MF00364355 | MF00364358 | MF00364801 | MF00364803 |
| MF00364362 | MF00364362 | MF00364816 | MF00364816 |
| MF00364364 | MF00364364 | MF00364826 | MF00364827 |
| MF00364383 | MF00364385 | MF00364831 | MF00364831 |
| MF00364388 | MF00364388 | MF00364834 | MF00364834 |
| MF00364399 | MF00364400 | MF00364843 | MF00364844 |
| MF00364411 | MF00364412 | MF00364846 | MF00364847 |
| MF00364416 | MF00364416 | MF00364851 | MF00364851 |
| MF00364418 | MF00364418 | MF00364854 | MF00364854 |
| MF00364437 | MF00364437 | MF00364857 | MF00364857 |
| MF00364441 | MF00364442 | MF00364908 | MF00364908 |
| MF00364461 | MF00364461 | MF00364927 | MF00364929 |
| MF00364477 | MF00364479 | MF00364931 | MF00364931 |
| MF00364484 | MF00364484 | MF00364935 | MF00364937 |
| MF00364491 | MF00364491 | MF00364941 | MF00364941 |
| MF00364495 | MF00364498 | MF00364948 | MF00364951 |
| MF00364500 | MF00364500 | MF00364954 | MF00364955 |
| MF00364511 | MF00364511 | MF00364972 | MF00364973 |
| MF00364521 | MF00364521 | MF00364979 | MF00364979 |
| MF00364527 | MF00364527 | MF00364981 | MF00364982 |
| MF00364530 | MF00364530 | MF00364987 | MF00364988 |
| MF00364534 | MF00364534 | MF00364995 | MF00364995 |
| MF00364536 | MF00364537 | MF00364997 | MF00364998 |
| MF00364554 | MF00364555 | MF00365004 | MF00365004 |
| MF00364560 | MF00364560 | MF00365013 | MF00365015 |
| MF00364564 | MF00364564 | MF00365020 | MF00365020 |
| MF00364573 | MF00364574 | MF00365032 | MF00365035 |
| MF00364577 | MF00364577 | MF00365041 | MF00365041 |
| MF00364595 | MF00364595 | MF00365043 | MF00365043 |
| MF00364599 | MF00364599 | MF00365054 | MF00365055 |
| MF00364601 | MF00364613 | MF00365065 | MF00365065 |
| MF00364620 | MF00364622 | MF00365068 | MF00365069 |
| MF00364628 | MF00364628 | MF00365071 | MF00365072 |
| MF00364630 | MF00364632 | MF00365074 | MF00365074 |
| MF00364634 | MF00364634 | MF00365078 | MF00365079 |
| MF00364637 | MF00364639 | MF00365083 | MF00365084 |
| MF00364641 | MF00364641 | MF00365086 | MF00365086 |
| MF00364644 | MF00364645 | MF00365093 | MF00365096 |
| MF00364652 | MF00364654 | MF00365100 | MF00365102 |
| MF00364656 | MF00364658 | MF00365104 | MF00365104 |
| MF00364665 | MF00364665 | MF00365107 | MF00365108 |
| MF00364674 | MF00364674 | MF00365121 | MF00365121 |
| MF00364694 | MF00364694 | MF00365123 | MF00365125 |
| MF00364710 | MF00364710 | MF00365131 | MF00365134 |
| MF00364719 | MF00364719 | MF00365139 | MF00365140 |
| MF00364741 | MF00364741 | MF00365147 | MF00365149 |

**Documents Considered**                                                     **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00365151 | MF00365155 | MF00365576 | MF00365576 |
| MF00365157 | MF00365160 | MF00365594 | MF00365595 |
| MF00365163 | MF00365165 | MF00365604 | MF00365604 |
| MF00365167 | MF00365169 | MF00365613 | MF00365613 |
| MF00365177 | MF00365177 | MF00365623 | MF00365623 |
| MF00365179 | MF00365181 | MF00365626 | MF00365626 |
| MF00365200 | MF00365202 | MF00365638 | MF00365638 |
| MF00365206 | MF00365206 | MF00365640 | MF00365640 |
| MF00365208 | MF00365211 | MF00365642 | MF00365642 |
| MF00365216 | MF00365218 | MF00365651 | MF00365651 |
| MF00365244 | MF00365245 | MF00365657 | MF00365658 |
| MF00365249 | MF00365249 | MF00365663 | MF00365663 |
| MF00365257 | MF00365257 | MF00365666 | MF00365667 |
| MF00365259 | MF00365260 | MF00365676 | MF00365676 |
| MF00365263 | MF00365263 | MF00365681 | MF00365681 |
| MF00365265 | MF00365265 | MF00365691 | MF00365691 |
| MF00365270 | MF00365270 | MF00365695 | MF00365697 |
| MF00365275 | MF00365276 | MF00365705 | MF00365705 |
| MF00365281 | MF00365281 | MF00365708 | MF00365710 |
| MF00365287 | MF00365287 | MF00365717 | MF00365717 |
| MF00365289 | MF00365289 | MF00365722 | MF00365722 |
| MF00365291 | MF00365294 | MF00365724 | MF00365724 |
| MF00365297 | MF00365298 | MF00365726 | MF00365726 |
| MF00365302 | MF00365304 | MF00365730 | MF00365732 |
| MF00365310 | MF00365310 | MF00365734 | MF00365736 |
| MF00365318 | MF00365319 | MF00365738 | MF00365739 |
| MF00365322 | MF00365323 | MF00365751 | MF00365751 |
| MF00365331 | MF00365331 | MF00365764 | MF00365765 |
| MF00365346 | MF00365346 | MF00365771 | MF00365771 |
| MF00365348 | MF00365348 | MF00365784 | MF00365785 |
| MF00365355 | MF00365355 | MF00365800 | MF00365801 |
| MF00365358 | MF00365360 | MF00365803 | MF00365803 |
| MF00365363 | MF00365364 | MF00365811 | MF00365811 |
| MF00365373 | MF00365374 | MF00365818 | MF00365818 |
| MF00365379 | MF00365379 | MF00365820 | MF00365820 |
| MF00365381 | MF00365381 | MF00365831 | MF00365831 |
| MF00365383 | MF00365383 | MF00365839 | MF00365839 |
| MF00365385 | MF00365385 | MF00365841 | MF00365842 |
| MF00365491 | MF00365491 | MF00365848 | MF00365849 |
| MF00365493 | MF00365493 | MF00365851 | MF00365851 |
| MF00365495 | MF00365495 | MF00365853 | MF00365854 |
| MF00365508 | MF00365510 | MF00365858 | MF00365858 |
| MF00365514 | MF00365514 | MF00365873 | MF00365873 |
| MF00365516 | MF00365516 | MF00365876 | MF00365877 |
| MF00365533 | MF00365533 | MF00365880 | MF00365880 |
| MF00365536 | MF00365536 | MF00365886 | MF00365886 |
| MF00365540 | MF00365540 | MF00365888 | MF00365888 |
| MF00365546 | MF00365546 | MF00365892 | MF00365893 |
| MF00365553 | MF00365555 | MF00365896 | MF00365896 |
| MF00365561 | MF00365561 | MF00365903 | MF00365903 |
| MF00365571 | MF00365571 | MF00365915 | MF00365917 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00365926 | MF00365926 | MF00366402 | MF00366402 |
| MF00365932 | MF00365932 | MF00366410 | MF00366410 |
| MF00365935 | MF00365935 | MF00366412 | MF00366413 |
| MF00365939 | MF00365939 | MF00366416 | MF00366416 |
| MF00366036 | MF00366036 | MF00366422 | MF00366422 |
| MF00366047 | MF00366050 | MF00366427 | MF00366428 |
| MF00366054 | MF00366055 | MF00366433 | MF00366434 |
| MF00366060 | MF00366060 | MF00366439 | MF00366439 |
| MF00366068 | MF00366072 | MF00366441 | MF00366441 |
| MF00366077 | MF00366077 | MF00366443 | MF00366443 |
| MF00366094 | MF00366095 | MF00366445 | MF00366446 |
| MF00366102 | MF00366102 | MF00366449 | MF00366449 |
| MF00366104 | MF00366105 | MF00366454 | MF00366456 |
| MF00366109 | MF00366110 | MF00366470 | MF00366471 |
| MF00366119 | MF00366119 | MF00366475 | MF00366475 |
| MF00366121 | MF00366121 | MF00366481 | MF00366481 |
| MF00366128 | MF00366128 | MF00366483 | MF00366483 |
| MF00366138 | MF00366140 | MF00366502 | MF00366502 |
| MF00366143 | MF00366143 | MF00366512 | MF00366514 |
| MF00366145 | MF00366145 | MF00366517 | MF00366518 |
| MF00366156 | MF00366159 | MF00366527 | MF00366528 |
| MF00366162 | MF00366162 | MF00366533 | MF00366533 |
| MF00366164 | MF00366164 | MF00366535 | MF00366535 |
| MF00366181 | MF00366183 | MF00366537 | MF00366537 |
| MF00366193 | MF00366193 | MF00366660 | MF00366660 |
| MF00366195 | MF00366196 | MF00366662 | MF00366662 |
| MF00366199 | MF00366199 | MF00366664 | MF00366665 |
| MF00366201 | MF00366201 | MF00366677 | MF00366680 |
| MF00366205 | MF00366206 | MF00366684 | MF00366684 |
| MF00366210 | MF00366211 | MF00366686 | MF00366688 |
| MF00366213 | MF00366213 | MF00366703 | MF00366703 |
| MF00366222 | MF00366222 | MF00366707 | MF00366707 |
| MF00366225 | MF00366226 | MF00366709 | MF00366709 |
| MF00366229 | MF00366231 | MF00366711 | MF00366712 |
| MF00366233 | MF00366234 | MF00366717 | MF00366718 |
| MF00366238 | MF00366238 | MF00366725 | MF00366727 |
| MF00366254 | MF00366257 | MF00366731 | MF00366731 |
| MF00366264 | MF00366268 | MF00366733 | MF00366734 |
| MF00366273 | MF00366275 | MF00366743 | MF00366745 |
| MF00366285 | MF00366286 | MF00366748 | MF00366748 |
| MF00366290 | MF00366295 | MF00366759 | MF00366760 |
| MF00366297 | MF00366300 | MF00366766 | MF00366767 |
| MF00366303 | MF00366305 | MF00366773 | MF00366773 |
| MF00366307 | MF00366310 | MF00366777 | MF00366777 |
| MF00366315 | MF00366315 | MF00366784 | MF00366785 |
| MF00366319 | MF00366323 | MF00366794 | MF00366794 |
| MF00366348 | MF00366351 | MF00366797 | MF00366797 |
| MF00366355 | MF00366355 | MF00366799 | MF00366800 |
| MF00366357 | MF00366360 | MF00366802 | MF00366802 |
| MF00366366 | MF00366368 | MF00366806 | MF00366806 |
| MF00366397 | MF00366398 | MF00366811 | MF00366813 |

**Documents Considered**                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00366824 | MF00366824 | MF00367075 | MF00367076 |
| MF00366830 | MF00366831 | MF00367079 | MF00367080 |
| MF00366833 | MF00366833 | MF00367087 | MF00367087 |
| MF00366837 | MF00366839 | MF00367093 | MF00367093 |
| MF00366841 | MF00366842 | MF00367099 | MF00367101 |
| MF00366851 | MF00366852 | MF00367110 | MF00367110 |
| MF00366856 | MF00366856 | MF00367116 | MF00367116 |
| MF00366861 | MF00366861 | MF00367119 | MF00367119 |
| MF00366863 | MF00366866 | MF00367123 | MF00367123 |
| MF00366870 | MF00366871 | MF00367126 | MF00367126 |
| MF00366875 | MF00366876 | MF00367204 | MF00367206 |
| MF00366882 | MF00366882 | MF00367212 | MF00367215 |
| MF00366884 | MF00366884 | MF00367219 | MF00367221 |
| MF00366886 | MF00366889 | MF00367225 | MF00367225 |
| MF00366894 | MF00366895 | MF00367233 | MF00367236 |
| MF00366897 | MF00366897 | MF00367240 | MF00367240 |
| MF00366900 | MF00366900 | MF00367256 | MF00367258 |
| MF00366902 | MF00366902 | MF00367265 | MF00367265 |
| MF00366904 | MF00366904 | MF00367267 | MF00367268 |
| MF00366908 | MF00366910 | MF00367272 | MF00367272 |
| MF00366912 | MF00366914 | MF00367280 | MF00367280 |
| MF00366916 | MF00366922 | MF00367282 | MF00367282 |
| MF00366926 | MF00366927 | MF00367289 | MF00367289 |
| MF00366930 | MF00366930 | MF00367300 | MF00367300 |
| MF00366935 | MF00366935 | MF00367304 | MF00367304 |
| MF00366937 | MF00366938 | MF00367306 | MF00367306 |
| MF00366943 | MF00366943 | MF00367311 | MF00367311 |
| MF00366945 | MF00366946 | MF00367317 | MF00367320 |
| MF00366950 | MF00366951 | MF00367323 | MF00367324 |
| MF00366955 | MF00366955 | MF00367327 | MF00367327 |
| MF00366968 | MF00366969 | MF00367330 | MF00367330 |
| MF00366981 | MF00366984 | MF00367341 | MF00367341 |
| MF00366986 | MF00366986 | MF00367343 | MF00367343 |
| MF00366994 | MF00366994 | MF00367353 | MF00367353 |
| MF00367000 | MF00367001 | MF00367356 | MF00367357 |
| MF00367003 | MF00367003 | MF00367359 | MF00367359 |
| MF00367007 | MF00367007 | MF00367366 | MF00367368 |
| MF00367015 | MF00367015 | MF00367372 | MF00367376 |
| MF00367019 | MF00367019 | MF00367380 | MF00367381 |
| MF00367022 | MF00367025 | MF00367385 | MF00367386 |
| MF00367028 | MF00367029 | MF00367388 | MF00367389 |
| MF00367031 | MF00367034 | MF00367392 | MF00367394 |
| MF00367036 | MF00367037 | MF00367398 | MF00367398 |
| MF00367041 | MF00367041 | MF00367400 | MF00367400 |
| MF00367046 | MF00367046 | MF00367417 | MF00367418 |
| MF00367057 | MF00367057 | MF00367425 | MF00367426 |
| MF00367059 | MF00367061 | MF00367433 | MF00367434 |
| MF00367064 | MF00367064 | MF00367436 | MF00367436 |
| MF00367067 | MF00367067 | MF00367443 | MF00367444 |
| MF00367069 | MF00367069 | MF00367446 | MF00367446 |
| MF00367071 | MF00367071 | MF00367449 | MF00367451 |

**Documents Considered**                                               **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00367453 | MF00367455 | MF00367877 | MF00367877 |
| MF00367460 | MF00367461 | MF00367879 | MF00367879 |
| MF00367463 | MF00367465 | MF00367888 | MF00367888 |
| MF00367470 | MF00367470 | MF00367890 | MF00367890 |
| MF00367474 | MF00367476 | MF00367895 | MF00367896 |
| MF00367480 | MF00367483 | MF00367898 | MF00367898 |
| MF00367492 | MF00367492 | MF00367900 | MF00367900 |
| MF00367495 | MF00367496 | MF00367907 | MF00367907 |
| MF00367500 | MF00367501 | MF00367911 | MF00367912 |
| MF00367505 | MF00367505 | MF00367916 | MF00367916 |
| MF00367507 | MF00367510 | MF00367920 | MF00367921 |
| MF00367512 | MF00367513 | MF00367923 | MF00367923 |
| MF00367518 | MF00367519 | MF00367927 | MF00367927 |
| MF00367543 | MF00367543 | MF00367930 | MF00367930 |
| MF00367548 | MF00367549 | MF00367935 | MF00367935 |
| MF00367557 | MF00367557 | MF00367939 | MF00367939 |
| MF00367559 | MF00367560 | MF00367942 | MF00367942 |
| MF00367575 | MF00367576 | MF00367944 | MF00367947 |
| MF00367581 | MF00367581 | MF00367951 | MF00367951 |
| MF00367590 | MF00367590 | MF00367957 | MF00367958 |
| MF00367593 | MF00367593 | MF00367960 | MF00367960 |
| MF00367600 | MF00367603 | MF00367965 | MF00367966 |
| MF00367609 | MF00367609 | MF00367970 | MF00367970 |
| MF00367612 | MF00367612 | MF00367972 | MF00367973 |
| MF00367617 | MF00367618 | MF00367975 | MF00367976 |
| MF00367629 | MF00367629 | MF00367980 | MF00367980 |
| MF00367643 | MF00367643 | MF00367986 | MF00367986 |
| MF00367656 | MF00367656 | MF00367991 | MF00367991 |
| MF00367659 | MF00367661 | MF00367998 | MF00368001 |
| MF00367664 | MF00367665 | MF00368005 | MF00368008 |
| MF00367674 | MF00367675 | MF00368018 | MF00368018 |
| MF00367680 | MF00367680 | MF00368022 | MF00368025 |
| MF00367682 | MF00367682 | MF00368030 | MF00368031 |
| MF00367684 | MF00367684 | MF00368033 | MF00368033 |
| MF00367696 | MF00367696 | MF00368036 | MF00368036 |
| MF00367780 | MF00367781 | MF00368038 | MF00368039 |
| MF00367784 | MF00367784 | MF00368041 | MF00368041 |
| MF00367786 | MF00367788 | MF00368045 | MF00368052 |
| MF00367793 | MF00367793 | MF00368054 | MF00368061 |
| MF00367802 | MF00367806 | MF00368064 | MF00368066 |
| MF00367812 | MF00367813 | MF00368068 | MF00368068 |
| MF00367826 | MF00367827 | MF00368075 | MF00368077 |
| MF00367829 | MF00367829 | MF00368083 | MF00368084 |
| MF00367833 | MF00367833 | MF00368086 | MF00368086 |
| MF00367837 | MF00367837 | MF00368088 | MF00368089 |
| MF00367842 | MF00367844 | MF00368091 | MF00368091 |
| MF00367848 | MF00367849 | MF00368095 | MF00368095 |
| MF00367851 | MF00367853 | MF00368110 | MF00368111 |
| MF00367857 | MF00367857 | MF00368115 | MF00368115 |
| MF00367861 | MF00367862 | MF00368126 | MF00368129 |
| MF00367872 | MF00367873 | MF00368131 | MF00368131 |

**Documents Considered**                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00368139 | MF00368139 | MF00368488 | MF00368488 |
| MF00368141 | MF00368142 | MF00368493 | MF00368494 |
| MF00368145 | MF00368146 | MF00368499 | MF00368501 |
| MF00368148 | MF00368149 | MF00368506 | MF00368506 |
| MF00368157 | MF00368157 | MF00368508 | MF00368509 |
| MF00368160 | MF00368160 | MF00368511 | MF00368512 |
| MF00368163 | MF00368164 | MF00368514 | MF00368515 |
| MF00368167 | MF00368170 | MF00368517 | MF00368518 |
| MF00368173 | MF00368179 | MF00368526 | MF00368527 |
| MF00368181 | MF00368183 | MF00368531 | MF00368531 |
| MF00368186 | MF00368186 | MF00368535 | MF00368539 |
| MF00368194 | MF00368196 | MF00368543 | MF00368543 |
| MF00368199 | MF00368200 | MF00368545 | MF00368546 |
| MF00368202 | MF00368202 | MF00368554 | MF00368554 |
| MF00368204 | MF00368207 | MF00368557 | MF00368557 |
| MF00368209 | MF00368209 | MF00368559 | MF00368559 |
| MF00368211 | MF00368211 | MF00368561 | MF00368562 |
| MF00368214 | MF00368214 | MF00368568 | MF00368571 |
| MF00368216 | MF00368216 | MF00368574 | MF00368574 |
| MF00368220 | MF00368221 | MF00368580 | MF00368580 |
| MF00368224 | MF00368224 | MF00368583 | MF00368583 |
| MF00368231 | MF00368232 | MF00368591 | MF00368593 |
| MF00368243 | MF00368247 | MF00368596 | MF00368596 |
| MF00368255 | MF00368257 | MF00368598 | MF00368598 |
| MF00368259 | MF00368259 | MF00368603 | MF00368603 |
| MF00368261 | MF00368262 | MF00368607 | MF00368614 |
| MF00368264 | MF00368264 | MF00368618 | MF00368619 |
| MF00368268 | MF00368268 | MF00368621 | MF00368621 |
| MF00368364 | MF00368364 | MF00368623 | MF00368623 |
| MF00368369 | MF00368371 | MF00368627 | MF00368631 |
| MF00368373 | MF00368373 | MF00368637 | MF00368639 |
| MF00368375 | MF00368375 | MF00368641 | MF00368642 |
| MF00368377 | MF00368378 | MF00368647 | MF00368648 |
| MF00368384 | MF00368384 | MF00368650 | MF00368652 |
| MF00368391 | MF00368395 | MF00368655 | MF00368656 |
| MF00368403 | MF00368404 | MF00368658 | MF00368658 |
| MF00368406 | MF00368407 | MF00368662 | MF00368662 |
| MF00368412 | MF00368412 | MF00368665 | MF00368666 |
| MF00368414 | MF00368415 | MF00368683 | MF00368683 |
| MF00368417 | MF00368417 | MF00368694 | MF00368695 |
| MF00368420 | MF00368422 | MF00368704 | MF00368704 |
| MF00368425 | MF00368426 | MF00368711 | MF00368711 |
| MF00368432 | MF00368432 | MF00368716 | MF00368716 |
| MF00368444 | MF00368446 | MF00368723 | MF00368723 |
| MF00368448 | MF00368450 | MF00368729 | MF00368730 |
| MF00368452 | MF00368452 | MF00368733 | MF00368733 |
| MF00368467 | MF00368467 | MF00368738 | MF00368738 |
| MF00368469 | MF00368471 | MF00368744 | MF00368744 |
| MF00368478 | MF00368479 | MF00368748 | MF00368749 |
| MF00368481 | MF00368481 | MF00368753 | MF00368755 |
| MF00368486 | MF00368486 | MF00368757 | MF00368757 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00368761 | MF00368761 | MF00369124 | MF00369125 |
| MF00368764 | MF00368764 | MF00369131 | MF00369131 |
| MF00368767 | MF00368771 | MF00369138 | MF00369138 |
| MF00368773 | MF00368773 | MF00369140 | MF00369140 |
| MF00368782 | MF00368783 | MF00369143 | MF00369143 |
| MF00368798 | MF00368798 | MF00369151 | MF00369153 |
| MF00368801 | MF00368801 | MF00369156 | MF00369156 |
| MF00368804 | MF00368804 | MF00369160 | MF00369161 |
| MF00368809 | MF00368810 | MF00369163 | MF00369163 |
| MF00368817 | MF00368819 | MF00369165 | MF00369165 |
| MF00368833 | MF00368833 | MF00369167 | MF00369174 |
| MF00368836 | MF00368836 | MF00369181 | MF00369186 |
| MF00368846 | MF00368846 | MF00369190 | MF00369192 |
| MF00368865 | MF00368865 | MF00369196 | MF00369196 |
| MF00368871 | MF00368871 | MF00369209 | MF00369211 |
| MF00368876 | MF00368876 | MF00369214 | MF00369218 |
| MF00368880 | MF00368880 | MF00369222 | MF00369223 |
| MF00368893 | MF00368897 | MF00369226 | MF00369226 |
| MF00368904 | MF00368905 | MF00369245 | MF00369245 |
| MF00368915 | MF00368915 | MF00369247 | MF00369247 |
| MF00368921 | MF00368921 | MF00369256 | MF00369257 |
| MF00368931 | MF00368936 | MF00369261 | MF00369262 |
| MF00368945 | MF00368945 | MF00369275 | MF00369275 |
| MF00368952 | MF00368952 | MF00369277 | MF00369279 |
| MF00368957 | MF00368958 | MF00369281 | MF00369281 |
| MF00368960 | MF00368962 | MF00369285 | MF00369285 |
| MF00368966 | MF00368968 | MF00369287 | MF00369287 |
| MF00368974 | MF00368975 | MF00369292 | MF00369293 |
| MF00368981 | MF00368982 | MF00369296 | MF00369296 |
| MF00368984 | MF00368985 | MF00369298 | MF00369298 |
| MF00368990 | MF00368990 | MF00369305 | MF00369306 |
| MF00368992 | MF00368994 | MF00369308 | MF00369308 |
| MF00369013 | MF00369014 | MF00369310 | MF00369310 |
| MF00369016 | MF00369019 | MF00369315 | MF00369317 |
| MF00369024 | MF00369025 | MF00369321 | MF00369321 |
| MF00369039 | MF00369039 | MF00369323 | MF00369323 |
| MF00369050 | MF00369051 | MF00369327 | MF00369327 |
| MF00369055 | MF00369055 | MF00369331 | MF00369331 |
| MF00369061 | MF00369061 | MF00369335 | MF00369335 |
| MF00369064 | MF00369067 | MF00369339 | MF00369339 |
| MF00369070 | MF00369070 | MF00369341 | MF00369341 |
| MF00369073 | MF00369073 | MF00369353 | MF00369355 |
| MF00369076 | MF00369076 | MF00369362 | MF00369363 |
| MF00369081 | MF00369081 | MF00369374 | MF00369375 |
| MF00369086 | MF00369086 | MF00369379 | MF00369379 |
| MF00369089 | MF00369089 | MF00369381 | MF00369382 |
| MF00369092 | MF00369092 | MF00369391 | MF00369392 |
| MF00369094 | MF00369094 | MF00369395 | MF00369395 |
| MF00369099 | MF00369100 | MF00369397 | MF00369397 |
| MF00369103 | MF00369103 | MF00369401 | MF00369401 |
| MF00369116 | MF00369119 | MF00369405 | MF00369405 |

**Documents Considered**                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00369458 | MF00369462 | MF00369779 | MF00369779 |
| MF00369475 | MF00369476 | MF00369783 | MF00369783 |
| MF00369479 | MF00369479 | MF00369789 | MF00369790 |
| MF00369481 | MF00369481 | MF00369793 | MF00369793 |
| MF00369483 | MF00369484 | MF00369796 | MF00369797 |
| MF00369500 | MF00369505 | MF00369807 | MF00369807 |
| MF00369514 | MF00369515 | MF00369824 | MF00369824 |
| MF00369517 | MF00369517 | MF00369837 | MF00369838 |
| MF00369523 | MF00369523 | MF00369840 | MF00369840 |
| MF00369526 | MF00369526 | MF00369847 | MF00369847 |
| MF00369528 | MF00369529 | MF00369859 | MF00369861 |
| MF00369531 | MF00369534 | MF00369873 | MF00369874 |
| MF00369537 | MF00369538 | MF00369876 | MF00369878 |
| MF00369550 | MF00369551 | MF00369884 | MF00369884 |
| MF00369559 | MF00369561 | MF00369888 | MF00369889 |
| MF00369563 | MF00369563 | MF00369892 | MF00369893 |
| MF00369566 | MF00369566 | MF00369900 | MF00369901 |
| MF00369581 | MF00369583 | MF00369905 | MF00369906 |
| MF00369591 | MF00369592 | MF00369908 | MF00369908 |
| MF00369608 | MF00369608 | MF00369911 | MF00369913 |
| MF00369622 | MF00369622 | MF00369917 | MF00369918 |
| MF00369624 | MF00369624 | MF00369926 | MF00369927 |
| MF00369629 | MF00369630 | MF00369934 | MF00369935 |
| MF00369635 | MF00369635 | MF00369946 | MF00369946 |
| MF00369638 | MF00369638 | MF00369954 | MF00369955 |
| MF00369641 | MF00369643 | MF00369957 | MF00369957 |
| MF00369645 | MF00369645 | MF00369961 | MF00369961 |
| MF00369647 | MF00369647 | MF00369963 | MF00369964 |
| MF00369656 | MF00369657 | MF00369978 | MF00369978 |
| MF00369667 | MF00369668 | MF00369982 | MF00369982 |
| MF00369671 | MF00369671 | MF00369986 | MF00369986 |
| MF00369675 | MF00369675 | MF00370054 | MF00370054 |
| MF00369677 | MF00369678 | MF00370074 | MF00370074 |
| MF00369685 | MF00369685 | MF00370164 | MF00370164 |
| MF00369687 | MF00369687 | MF00370166 | MF00370166 |
| MF00369693 | MF00369695 | MF00370228 | MF00370228 |
| MF00369700 | MF00369700 | MF00370271 | MF00370274 |
| MF00369702 | MF00369704 | MF00370320 | MF00370323 |
| MF00369707 | MF00369707 | MF00370441 | MF00370441 |
| MF00369713 | MF00369713 | MF00370541 | MF00370541 |
| MF00369717 | MF00369717 | MF00370604 | MF00370606 |
| MF00369727 | MF00369727 | MF00370620 | MF00370621 |
| MF00369729 | MF00369730 | MF00370625 | MF00370625 |
| MF00369732 | MF00369734 | MF00370627 | MF00370627 |
| MF00369737 | MF00369737 | MF00370629 | MF00370629 |
| MF00369739 | MF00369740 | MF00370631 | MF00370631 |
| MF00369744 | MF00369744 | MF00370633 | MF00370633 |
| MF00369746 | MF00369754 | MF00370649 | MF00370653 |
| MF00369759 | MF00369760 | MF00370657 | MF00370657 |
| MF00369762 | MF00369762 | MF00370664 | MF00370668 |
| MF00369764 | MF00369774 | MF00370672 | MF00370673 |

**Documents Considered**                                            **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00370675 | MF00370675 | MF00370932 | MF00370934 |
| MF00370679 | MF00370680 | MF00370937 | MF00370937 |
| MF00370684 | MF00370684 | MF00370939 | MF00370940 |
| MF00370691 | MF00370692 | MF00370945 | MF00370945 |
| MF00370697 | MF00370698 | MF00370953 | MF00370955 |
| MF00370704 | MF00370704 | MF00370959 | MF00370962 |
| MF00370706 | MF00370706 | MF00370966 | MF00370966 |
| MF00370711 | MF00370711 | MF00370979 | MF00370979 |
| MF00370713 | MF00370713 | MF00370996 | MF00370996 |
| MF00370734 | MF00370735 | MF00370998 | MF00370998 |
| MF00370737 | MF00370737 | MF00371009 | MF00371012 |
| MF00370740 | MF00370740 | MF00371014 | MF00371014 |
| MF00370743 | MF00370744 | MF00371021 | MF00371021 |
| MF00370751 | MF00370752 | MF00371023 | MF00371023 |
| MF00370756 | MF00370756 | MF00371028 | MF00371028 |
| MF00370760 | MF00370760 | MF00371030 | MF00371033 |
| MF00370764 | MF00370764 | MF00371040 | MF00371040 |
| MF00370769 | MF00370769 | MF00371044 | MF00371046 |
| MF00370777 | MF00370777 | MF00371048 | MF00371050 |
| MF00370781 | MF00370781 | MF00371053 | MF00371053 |
| MF00370787 | MF00370787 | MF00371055 | MF00371056 |
| MF00370790 | MF00370790 | MF00371058 | MF00371059 |
| MF00370793 | MF00370794 | MF00371062 | MF00371066 |
| MF00370796 | MF00370797 | MF00371070 | MF00371072 |
| MF00370799 | MF00370800 | MF00371075 | MF00371076 |
| MF00370802 | MF00370803 | MF00371078 | MF00371078 |
| MF00370806 | MF00370806 | MF00371080 | MF00371084 |
| MF00370811 | MF00370812 | MF00371086 | MF00371087 |
| MF00370824 | MF00370824 | MF00371089 | MF00371090 |
| MF00370827 | MF00370827 | MF00371095 | MF00371096 |
| MF00370832 | MF00370832 | MF00371102 | MF00371104 |
| MF00370837 | MF00370838 | MF00371110 | MF00371112 |
| MF00370844 | MF00370844 | MF00371114 | MF00371114 |
| MF00370849 | MF00370849 | MF00371119 | MF00371119 |
| MF00370851 | MF00370851 | MF00371127 | MF00371127 |
| MF00370853 | MF00370853 | MF00371129 | MF00371130 |
| MF00370856 | MF00370858 | MF00371134 | MF00371134 |
| MF00370863 | MF00370866 | MF00371136 | MF00371137 |
| MF00370870 | MF00370870 | MF00371145 | MF00371147 |
| MF00370876 | MF00370876 | MF00371154 | MF00371154 |
| MF00370879 | MF00370879 | MF00371156 | MF00371156 |
| MF00370882 | MF00370883 | MF00371163 | MF00371163 |
| MF00370890 | MF00370893 | MF00371169 | MF00371169 |
| MF00370895 | MF00370895 | MF00371180 | MF00371180 |
| MF00370899 | MF00370899 | MF00371185 | MF00371185 |
| MF00370901 | MF00370901 | MF00371189 | MF00371189 |
| MF00370903 | MF00370903 | MF00371194 | MF00371194 |
| MF00370905 | MF00370914 | MF00371197 | MF00371197 |
| MF00370920 | MF00370920 | MF00371209 | MF00371209 |
| MF00370922 | MF00370928 | MF00371223 | MF00371225 |
| MF00370930 | MF00370930 | MF00371232 | MF00371232 |

**Documents Considered**                                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00371234 | MF00371248 | MF00371521 | MF00371525 |
| MF00371252 | MF00371254 | MF00371531 | MF00371531 |
| MF00371260 | MF00371260 | MF00371547 | MF00371547 |
| MF00371262 | MF00371264 | MF00371552 | MF00371554 |
| MF00371269 | MF00371269 | MF00371569 | MF00371569 |
| MF00371273 | MF00371274 | MF00371580 | MF00371582 |
| MF00371276 | MF00371277 | MF00371585 | MF00371585 |
| MF00371284 | MF00371286 | MF00371587 | MF00371587 |
| MF00371288 | MF00371290 | MF00371607 | MF00371608 |
| MF00371292 | MF00371292 | MF00371611 | MF00371612 |
| MF00371296 | MF00371296 | MF00371631 | MF00371631 |
| MF00371298 | MF00371298 | MF00371637 | MF00371637 |
| MF00371308 | MF00371308 | MF00371647 | MF00371649 |
| MF00371326 | MF00371326 | MF00371653 | MF00371653 |
| MF00371339 | MF00371340 | MF00371666 | MF00371668 |
| MF00371342 | MF00371343 | MF00371670 | MF00371671 |
| MF00371349 | MF00371349 | MF00371674 | MF00371674 |
| MF00371351 | MF00371351 | MF00371682 | MF00371683 |
| MF00371356 | MF00371356 | MF00371692 | MF00371692 |
| MF00371358 | MF00371359 | MF00371696 | MF00371696 |
| MF00371365 | MF00371365 | MF00371699 | MF00371700 |
| MF00371367 | MF00371367 | MF00371704 | MF00371704 |
| MF00371371 | MF00371372 | MF00371711 | MF00371711 |
| MF00371376 | MF00371376 | MF00371718 | MF00371718 |
| MF00371381 | MF00371381 | MF00371726 | MF00371726 |
| MF00371386 | MF00371386 | MF00371729 | MF00371731 |
| MF00371388 | MF00371388 | MF00371737 | MF00371737 |
| MF00371393 | MF00371394 | MF00371740 | MF00371740 |
| MF00371396 | MF00371396 | MF00371749 | MF00371749 |
| MF00371398 | MF00371398 | MF00371755 | MF00371755 |
| MF00371402 | MF00371402 | MF00371803 | MF00371803 |
| MF00371405 | MF00371405 | MF00371821 | MF00371821 |
| MF00371407 | MF00371407 | MF00371825 | MF00371825 |
| MF00371410 | MF00371410 | MF00371827 | MF00371827 |
| MF00371412 | MF00371413 | MF00371829 | MF00371829 |
| MF00371422 | MF00371422 | MF00371833 | MF00371833 |
| MF00371430 | MF00371431 | MF00371844 | MF00371847 |
| MF00371436 | MF00371438 | MF00371852 | MF00371852 |
| MF00371440 | MF00371440 | MF00371859 | MF00371862 |
| MF00371444 | MF00371444 | MF00371870 | MF00371870 |
| MF00371448 | MF00371448 | MF00371874 | MF00371875 |
| MF00371456 | MF00371456 | MF00371878 | MF00371879 |
| MF00371463 | MF00371464 | MF00371884 | MF00371884 |
| MF00371474 | MF00371475 | MF00371889 | MF00371889 |
| MF00371477 | MF00371477 | MF00371906 | MF00371906 |
| MF00371482 | MF00371482 | MF00371927 | MF00371927 |
| MF00371485 | MF00371485 | MF00371930 | MF00371930 |
| MF00371492 | MF00371493 | MF00371933 | MF00371934 |
| MF00371497 | MF00371497 | MF00371941 | MF00371942 |
| MF00371503 | MF00371503 | MF00371946 | MF00371946 |
| MF00371509 | MF00371509 | MF00371967 | MF00371967 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00371971 | MF00371972 | MF00372281 | MF00372281 |
| MF00371976 | MF00371976 | MF00372288 | MF00372289 |
| MF00371981 | MF00371982 | MF00372294 | MF00372294 |
| MF00371984 | MF00371986 | MF00372297 | MF00372297 |
| MF00371988 | MF00371988 | MF00372303 | MF00372303 |
| MF00371992 | MF00371992 | MF00372306 | MF00372306 |
| MF00371997 | MF00371998 | MF00372312 | MF00372312 |
| MF00372018 | MF00372018 | MF00372318 | MF00372318 |
| MF00372026 | MF00372026 | MF00372320 | MF00372320 |
| MF00372037 | MF00372037 | MF00372322 | MF00372322 |
| MF00372039 | MF00372039 | MF00372339 | MF00372339 |
| MF00372046 | MF00372048 | MF00372405 | MF00372407 |
| MF00372053 | MF00372053 | MF00372411 | MF00372412 |
| MF00372060 | MF00372060 | MF00372414 | MF00372414 |
| MF00372066 | MF00372066 | MF00372417 | MF00372417 |
| MF00372069 | MF00372069 | MF00372423 | MF00372423 |
| MF00372081 | MF00372082 | MF00372425 | MF00372425 |
| MF00372090 | MF00372090 | MF00372432 | MF00372435 |
| MF00372092 | MF00372092 | MF00372439 | MF00372439 |
| MF00372094 | MF00372100 | MF00372451 | MF00372451 |
| MF00372102 | MF00372104 | MF00372455 | MF00372456 |
| MF00372110 | MF00372110 | MF00372461 | MF00372463 |
| MF00372112 | MF00372112 | MF00372473 | MF00372473 |
| MF00372114 | MF00372118 | MF00372478 | MF00372478 |
| MF00372122 | MF00372124 | MF00372484 | MF00372484 |
| MF00372127 | MF00372127 | MF00372488 | MF00372488 |
| MF00372129 | MF00372130 | MF00372491 | MF00372493 |
| MF00372133 | MF00372133 | MF00372495 | MF00372496 |
| MF00372135 | MF00372135 | MF00372498 | MF00372498 |
| MF00372139 | MF00372139 | MF00372513 | MF00372514 |
| MF00372142 | MF00372142 | MF00372517 | MF00372518 |
| MF00372147 | MF00372149 | MF00372522 | MF00372522 |
| MF00372166 | MF00372166 | MF00372530 | MF00372530 |
| MF00372182 | MF00372182 | MF00372535 | MF00372535 |
| MF00372195 | MF00372196 | MF00372537 | MF00372537 |
| MF00372200 | MF00372200 | MF00372542 | MF00372542 |
| MF00372209 | MF00372209 | MF00372546 | MF00372546 |
| MF00372214 | MF00372214 | MF00372552 | MF00372552 |
| MF00372218 | MF00372219 | MF00372559 | MF00372560 |
| MF00372231 | MF00372231 | MF00372565 | MF00372565 |
| MF00372233 | MF00372233 | MF00372579 | MF00372580 |
| MF00372238 | MF00372241 | MF00372583 | MF00372588 |
| MF00372244 | MF00372244 | MF00372599 | MF00372600 |
| MF00372247 | MF00372247 | MF00372609 | MF00372609 |
| MF00372249 | MF00372249 | MF00372618 | MF00372619 |
| MF00372252 | MF00372252 | MF00372622 | MF00372623 |
| MF00372254 | MF00372255 | MF00372628 | MF00372628 |
| MF00372257 | MF00372257 | MF00372637 | MF00372637 |
| MF00372266 | MF00372266 | MF00372642 | MF00372642 |
| MF00372269 | MF00372270 | MF00372644 | MF00372644 |
| MF00372275 | MF00372275 | MF00372649 | MF00372651 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00372658 | MF00372660 | MF00372942 | MF00372944 |
| MF00372663 | MF00372663 | MF00372946 | MF00372947 |
| MF00372669 | MF00372669 | MF00372949 | MF00372949 |
| MF00372672 | MF00372672 | MF00372951 | MF00372951 |
| MF00372676 | MF00372677 | MF00372954 | MF00372954 |
| MF00372683 | MF00372683 | MF00372958 | MF00372959 |
| MF00372685 | MF00372685 | MF00373002 | MF00373002 |
| MF00372688 | MF00372688 | MF00373013 | MF00373013 |
| MF00372692 | MF00372692 | MF00373018 | MF00373018 |
| MF00372695 | MF00372695 | MF00373020 | MF00373020 |
| MF00372697 | MF00372697 | MF00373024 | MF00373024 |
| MF00372699 | MF00372704 | MF00373026 | MF00373026 |
| MF00372706 | MF00372708 | MF00373041 | MF00373044 |
| MF00372716 | MF00372719 | MF00373048 | MF00373048 |
| MF00372724 | MF00372728 | MF00373056 | MF00373060 |
| MF00372733 | MF00372735 | MF00373064 | MF00373064 |
| MF00372737 | MF00372737 | MF00373067 | MF00373067 |
| MF00372740 | MF00372741 | MF00373071 | MF00373071 |
| MF00372748 | MF00372750 | MF00373075 | MF00373075 |
| MF00372752 | MF00372754 | MF00373081 | MF00373082 |
| MF00372756 | MF00372756 | MF00373086 | MF00373087 |
| MF00372759 | MF00372759 | MF00373093 | MF00373093 |
| MF00372761 | MF00372761 | MF00373095 | MF00373095 |
| MF00372771 | MF00372771 | MF00373097 | MF00373097 |
| MF00372789 | MF00372789 | MF00373125 | MF00373125 |
| MF00372803 | MF00372804 | MF00373128 | MF00373128 |
| MF00372806 | MF00372806 | MF00373132 | MF00373132 |
| MF00372813 | MF00372813 | MF00373140 | MF00373140 |
| MF00372815 | MF00372815 | MF00373144 | MF00373144 |
| MF00372822 | MF00372823 | MF00373159 | MF00373159 |
| MF00372825 | MF00372825 | MF00373161 | MF00373161 |
| MF00372835 | MF00372836 | MF00373168 | MF00373168 |
| MF00372840 | MF00372841 | MF00373172 | MF00373172 |
| MF00372849 | MF00372850 | MF00373177 | MF00373177 |
| MF00372852 | MF00372852 | MF00373187 | MF00373187 |
| MF00372854 | MF00372854 | MF00373190 | MF00373190 |
| MF00372856 | MF00372856 | MF00373192 | MF00373194 |
| MF00372861 | MF00372862 | MF00373196 | MF00373197 |
| MF00372864 | MF00372866 | MF00373200 | MF00373200 |
| MF00372868 | MF00372868 | MF00373205 | MF00373206 |
| MF00372870 | MF00372870 | MF00373219 | MF00373219 |
| MF00372872 | MF00372873 | MF00373221 | MF00373221 |
| MF00372876 | MF00372877 | MF00373225 | MF00373226 |
| MF00372879 | MF00372879 | MF00373228 | MF00373228 |
| MF00372885 | MF00372885 | MF00373230 | MF00373230 |
| MF00372893 | MF00372894 | MF00373235 | MF00373235 |
| MF00372900 | MF00372900 | MF00373247 | MF00373247 |
| MF00372902 | MF00372903 | MF00373251 | MF00373251 |
| MF00372925 | MF00372927 | MF00373254 | MF00373254 |
| MF00372931 | MF00372931 | MF00373256 | MF00373258 |
| MF00372933 | MF00372934 | MF00373263 | MF00373266 |

**Documents Considered**                                                      **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00373270 | MF00373270 | MF00373543 | MF00373544 |
| MF00373276 | MF00373276 | MF00373548 | MF00373551 |
| MF00373279 | MF00373279 | MF00373559 | MF00373560 |
| MF00373282 | MF00373284 | MF00373564 | MF00373564 |
| MF00373291 | MF00373293 | MF00373566 | MF00373566 |
| MF00373295 | MF00373295 | MF00373568 | MF00373568 |
| MF00373299 | MF00373299 | MF00373571 | MF00373571 |
| MF00373302 | MF00373302 | MF00373575 | MF00373576 |
| MF00373304 | MF00373304 | MF00373618 | MF00373618 |
| MF00373306 | MF00373313 | MF00373640 | MF00373640 |
| MF00373315 | MF00373316 | MF00373934 | MF00373935 |
| MF00373322 | MF00373322 | MF00373957 | MF00373958 |
| MF00373324 | MF00373330 | MF00373961 | MF00373961 |
| MF00373332 | MF00373332 | MF00373975 | MF00373976 |
| MF00373334 | MF00373336 | MF00373978 | MF00373978 |
| MF00373339 | MF00373339 | MF00373987 | MF00373987 |
| MF00373345 | MF00373345 | MF00373990 | MF00373991 |
| MF00373347 | MF00373347 | MF00373996 | MF00373997 |
| MF00373352 | MF00373352 | MF00374002 | MF00374002 |
| MF00373355 | MF00373358 | MF00374006 | MF00374006 |
| MF00373361 | MF00373363 | MF00374012 | MF00374012 |
| MF00373380 | MF00373380 | MF00374014 | MF00374014 |
| MF00373395 | MF00373395 | MF00374016 | MF00374016 |
| MF00373397 | MF00373397 | MF00374021 | MF00374023 |
| MF00373410 | MF00373411 | MF00374025 | MF00374025 |
| MF00373415 | MF00373415 | MF00374027 | MF00374027 |
| MF00373424 | MF00373424 | MF00374030 | MF00374030 |
| MF00373426 | MF00373426 | MF00374032 | MF00374033 |
| MF00373429 | MF00373429 | MF00374043 | MF00374043 |
| MF00373433 | MF00373433 | MF00374047 | MF00374047 |
| MF00373446 | MF00373446 | MF00374090 | MF00374091 |
| MF00373450 | MF00373451 | MF00374093 | MF00374093 |
| MF00373453 | MF00373453 | MF00374108 | MF00374108 |
| MF00373455 | MF00373455 | MF00374110 | MF00374111 |
| MF00373458 | MF00373461 | MF00374115 | MF00374115 |
| MF00373463 | MF00373464 | MF00374120 | MF00374120 |
| MF00373467 | MF00373472 | MF00374124 | MF00374126 |
| MF00373474 | MF00373474 | MF00374128 | MF00374130 |
| MF00373482 | MF00373482 | MF00374134 | MF00374135 |
| MF00373485 | MF00373486 | MF00374137 | MF00374137 |
| MF00373488 | MF00373489 | MF00374139 | MF00374142 |
| MF00373491 | MF00373491 | MF00374149 | MF00374175 |
| MF00373493 | MF00373494 | MF00374195 | MF00374195 |
| MF00373500 | MF00373500 | MF00374207 | MF00374207 |
| MF00373506 | MF00373508 | MF00374209 | MF00374209 |
| MF00373513 | MF00373513 | MF00374212 | MF00374216 |
| MF00373515 | MF00373515 | MF00374222 | MF00374222 |
| MF00373517 | MF00373517 | MF00374226 | MF00374227 |
| MF00373533 | MF00373533 | MF00374229 | MF00374230 |
| MF00373536 | MF00373536 | MF00374233 | MF00374233 |
| MF00373541 | MF00373541 | MF00374238 | MF00374238 |

**Documents Considered**                                                      **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00374241 | MF00374241 | MF00374910 | MF00374915 |
| MF00374296 | MF00374296 | MF00374920 | MF00374920 |
| MF00374302 | MF00374302 | MF00374927 | MF00374927 |
| MF00374307 | MF00374307 | MF00374929 | MF00374929 |
| MF00374322 | MF00374322 | MF00374940 | MF00374940 |
| MF00374328 | MF00374328 | MF00374943 | MF00374943 |
| MF00374330 | MF00374330 | MF00374951 | MF00374951 |
| MF00374332 | MF00374332 | MF00374953 | MF00374953 |
| MF00374341 | MF00374341 | MF00374955 | MF00374955 |
| MF00374359 | MF00374359 | MF00374957 | MF00374957 |
| MF00374364 | MF00374364 | MF00374959 | MF00374959 |
| MF00374367 | MF00374367 | MF00374961 | MF00374961 |
| MF00374369 | MF00374369 | MF00374963 | MF00374964 |
| MF00374371 | MF00374371 | MF00374966 | MF00374966 |
| MF00374434 | MF00374435 | MF00374968 | MF00374968 |
| MF00374458 | MF00374459 | MF00374970 | MF00374970 |
| MF00374483 | MF00374483 | MF00374972 | MF00374972 |
| MF00374487 | MF00374489 | MF00374974 | MF00374976 |
| MF00374511 | MF00374512 | MF00374981 | MF00374981 |
| MF00374522 | MF00374526 | MF00374984 | MF00374984 |
| MF00374530 | MF00374531 | MF00374986 | MF00374986 |
| MF00374535 | MF00374535 | MF00374989 | MF00374989 |
| MF00374537 | MF00374539 | MF00374992 | MF00374993 |
| MF00374545 | MF00374546 | MF00374995 | MF00374995 |
| MF00374557 | MF00374558 | MF00374997 | MF00374997 |
| MF00374586 | MF00374586 | MF00374999 | MF00374999 |
| MF00374600 | MF00374601 | MF00375001 | MF00375001 |
| MF00374605 | MF00374605 | MF00375003 | MF00375003 |
| MF00374611 | MF00374612 | MF00375007 | MF00375008 |
| MF00374619 | MF00374619 | MF00375036 | MF00375037 |
| MF00374630 | MF00374630 | MF00375040 | MF00375040 |
| MF00374637 | MF00374637 | MF00375047 | MF00375047 |
| MF00374650 | MF00374650 | MF00375051 | MF00375051 |
| MF00374660 | MF00374661 | MF00375083 | MF00375083 |
| MF00374678 | MF00374678 | MF00375087 | MF00375087 |
| MF00374714 | MF00374714 | MF00375097 | MF00375097 |
| MF00374719 | MF00374720 | MF00375100 | MF00375101 |
| MF00374727 | MF00374727 | MF00375103 | MF00375103 |
| MF00374735 | MF00374735 | MF00375114 | MF00375114 |
| MF00374739 | MF00374739 | MF00375130 | MF00375130 |
| MF00374746 | MF00374746 | MF00375146 | MF00375146 |
| MF00374750 | MF00374750 | MF00375178 | MF00375178 |
| MF00374757 | MF00374757 | MF00375185 | MF00375185 |
| MF00374761 | MF00374762 | MF00375194 | MF00375194 |
| MF00374779 | MF00374781 | MF00375198 | MF00375198 |
| MF00374795 | MF00374796 | MF00375205 | MF00375205 |
| MF00374801 | MF00374801 | MF00375207 | MF00375207 |
| MF00374806 | MF00374807 | MF00375212 | MF00375212 |
| MF00374850 | MF00374851 | MF00375216 | MF00375216 |
| MF00374865 | MF00374865 | MF00375226 | MF00375226 |
| MF00374874 | MF00374874 | MF00375242 | MF00375242 |

**Documents Considered**                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00375248 | MF00375248 | MF00377413 | MF00377413 |
| MF00375275 | MF00375276 | MF00377440 | MF00377440 |
| MF00375283 | MF00375283 | MF00377443 | MF00377445 |
| MF00375315 | MF00375315 | MF00377449 | MF00377449 |
| MF00376514 | MF00376515 | MF00377469 | MF00377469 |
| MF00376538 | MF00376538 | MF00377477 | MF00377477 |
| MF00376579 | MF00376582 | MF00377540 | MF00377540 |
| MF00376596 | MF00376596 | MF00377585 | MF00377585 |
| MF00376605 | MF00376605 | MF00377589 | MF00377591 |
| MF00376609 | MF00376610 | MF00377613 | MF00377614 |
| MF00376618 | MF00376618 | MF00377624 | MF00377628 |
| MF00376620 | MF00376620 | MF00377632 | MF00377632 |
| MF00376635 | MF00376636 | MF00377639 | MF00377640 |
| MF00376638 | MF00376638 | MF00377643 | MF00377644 |
| MF00376640 | MF00376640 | MF00377654 | MF00377655 |
| MF00376644 | MF00376644 | MF00377680 | MF00377680 |
| MF00376692 | MF00376692 | MF00377695 | MF00377696 |
| MF00376712 | MF00376712 | MF00377708 | MF00377709 |
| MF00377056 | MF00377058 | MF00377716 | MF00377716 |
| MF00377079 | MF00377079 | MF00377756 | MF00377757 |
| MF00377082 | MF00377082 | MF00377773 | MF00377773 |
| MF00377093 | MF00377094 | MF00377806 | MF00377807 |
| MF00377107 | MF00377107 | MF00377840 | MF00377840 |
| MF00377113 | MF00377113 | MF00377910 | MF00377910 |
| MF00377119 | MF00377119 | MF00377926 | MF00377927 |
| MF00377123 | MF00377123 | MF00377960 | MF00377960 |
| MF00377136 | MF00377139 | MF00378018 | MF00378019 |
| MF00377143 | MF00377143 | MF00378024 | MF00378024 |
| MF00377148 | MF00377149 | MF00378026 | MF00378026 |
| MF00377158 | MF00377158 | MF00378034 | MF00378034 |
| MF00377161 | MF00377161 | MF00378043 | MF00378043 |
| MF00377201 | MF00377201 | MF00378045 | MF00378045 |
| MF00377224 | MF00377225 | MF00378057 | MF00378058 |
| MF00377230 | MF00377230 | MF00378062 | MF00378063 |
| MF00377235 | MF00377238 | MF00378065 | MF00378065 |
| MF00377240 | MF00377244 | MF00378068 | MF00378068 |
| MF00377247 | MF00377247 | MF00378070 | MF00378070 |
| MF00377249 | MF00377249 | MF00378075 | MF00378075 |
| MF00377251 | MF00377255 | MF00378079 | MF00378079 |
| MF00377257 | MF00377257 | MF00378081 | MF00378081 |
| MF00377262 | MF00377289 | MF00378084 | MF00378090 |
| MF00377325 | MF00377325 | MF00378093 | MF00378094 |
| MF00377327 | MF00377327 | MF00378120 | MF00378121 |
| MF00377329 | MF00377329 | MF00378129 | MF00378129 |
| MF00377338 | MF00377342 | MF00378133 | MF00378133 |
| MF00377344 | MF00377347 | MF00378166 | MF00378166 |
| MF00377352 | MF00377352 | MF00378170 | MF00378170 |
| MF00377354 | MF00377354 | MF00378183 | MF00378183 |
| MF00377367 | MF00377367 | MF00378185 | MF00378187 |
| MF00377407 | MF00377409 | MF00378199 | MF00378199 |
| MF00377411 | MF00377411 | MF00378254 | MF00378254 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MF00378256 | MF00378256 | MF00382271 | MF00382271 |
| MF00378258 | MF00378258 | MF00382281 | MF00382281 |
| MF00378263 | MF00378263 | MF00382294 | MF00382296 |
| MF00378277 | MF00378277 | MF00382300 | MF00382300 |
| MF00378285 | MF00378285 | MF00382317 | MF00382317 |
| MF00378288 | MF00378288 | MF00382338 | MF00382339 |
| MF00378290 | MF00378290 | MF00382367 | MF00382367 |
| MF00378313 | MF00378314 | MF00382369 | MF00382369 |
| MF00378337 | MF00378337 | MF00382379 | MF00382379 |
| MF00378339 | MF00378339 | MF00382384 | MF00382384 |
| MF00378342 | MF00378342 | MF00382386 | MF00382386 |
| MF00378344 | MF00378344 | MF00382399 | MF00382399 |
| MF00378346 | MF00378346 | MF00383186 | MF00383187 |
| MF00378348 | MF00378349 | MF00383200 | MF00383200 |
| MF00378353 | MF00378353 | MF00383225 | MF00383226 |
| MF00378381 | MF00378382 | MF00383237 | MF00383237 |
| MF00380964 | MF00380964 | MF00383368 | MF00383368 |
| MF00380972 | MF00380973 | MF00383376 | MF00383377 |
| MF00380977 | MF00380977 | MF00383379 | MF00383380 |
| MF00380982 | MF00380984 | MF00383421 | MF00383421 |
| MF00380987 | MF00380987 | MF00383426 | MF00383426 |
| MF00380989 | MF00380989 | MF00383428 | MF00383430 |
| MF00380991 | MF00380991 | MF00383435 | MF00383435 |
| MF00380996 | MF00380996 | MF00383443 | MF00383444 |
| MF00381055 | MF00381055 | MF00383446 | MF00383446 |
| MF00381068 | MF00381068 | MF00383460 | MF00383460 |
| MF00381082 | MF00381083 | MF00383470 | MF00383470 |
| MF00381088 | MF00381089 | MF00383474 | MF00383475 |
| MF00381091 | MF00381092 | MF00383477 | MF00383478 |
| MF00381094 | MF00381094 | MF00383482 | MF00383483 |
| MF00381097 | MF00381097 | MF00383485 | MF00383487 |
| MF00381103 | MF00381103 | MF00383498 | MF00383499 |
| MF00381130 | MF00381130 | MF00383502 | MF00383502 |
| MF00381132 | MF00381132 | MF00383509 | MF00383509 |
| MF00381134 | MF00381135 | MF00383516 | MF00383516 |
| MF00381142 | MF00381142 | MF00383522 | MF00383524 |
| MF00381153 | MF00381153 | MF00383528 | MF00383528 |
| MF00381155 | MF00381155 | MF00383534 | MF00383534 |
| MF00381159 | MF00381161 | MF00383542 | MF00383543 |
| MF00381163 | MF00381163 | MF00383550 | MF00383550 |
| MF00381189 | MF00381189 | MF00383556 | MF00383556 |
| MF00381193 | MF00381193 | MF00383561 | MF00383562 |
| MF00381221 | MF00381221 | MF00383564 | MF00383567 |
| MF00382183 | MF00382183 | MF00383599 | MF00383599 |
| MF00382188 | MF00382188 | MF00383609 | MF00383611 |
| MF00382193 | MF00382193 | MF00383614 | MF00383614 |
| MF00382198 | MF00382198 | MF00383618 | MF00383618 |
| MF00382204 | MF00382204 | MF00383625 | MF00383625 |
| MF00382256 | MF00382259 | MF00383633 | MF00383633 |
| MF00382261 | MF00382263 | MF00383635 | MF00383635 |
| MF00382268 | MF00382268 | MF00383637 | MF00383637 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00383647 | MF00383647 | MF00384434 | MF00384436 |
| MF00383651 | MF00383651 | MF00384502 | MF00384503 |
| MF00383662 | MF00383663 | MF00384506 | MF00384506 |
| MF00383665 | MF00383665 | MF00384525 | MF00384527 |
| MF00383667 | MF00383667 | MF00384547 | MF00384547 |
| MF00383672 | MF00383673 | MF00384552 | MF00384554 |
| MF00383676 | MF00383676 | MF00384580 | MF00384581 |
| MF00383718 | MF00383718 | MF00384590 | MF00384594 |
| MF00383730 | MF00383730 | MF00384598 | MF00384599 |
| MF00383736 | MF00383736 | MF00384601 | MF00384606 |
| MF00384044 | MF00384045 | MF00384618 | MF00384619 |
| MF00384068 | MF00384069 | MF00384646 | MF00384646 |
| MF00384071 | MF00384071 | MF00384662 | MF00384663 |
| MF00384083 | MF00384083 | MF00384668 | MF00384668 |
| MF00384085 | MF00384086 | MF00384676 | MF00384678 |
| MF00384091 | MF00384091 | MF00384683 | MF00384683 |
| MF00384093 | MF00384094 | MF00384693 | MF00384693 |
| MF00384100 | MF00384101 | MF00384698 | MF00384698 |
| MF00384105 | MF00384105 | MF00384711 | MF00384711 |
| MF00384109 | MF00384109 | MF00384720 | MF00384721 |
| MF00384113 | MF00384115 | MF00384740 | MF00384740 |
| MF00384122 | MF00384122 | MF00384786 | MF00384787 |
| MF00384125 | MF00384125 | MF00384807 | MF00384807 |
| MF00384135 | MF00384135 | MF00384828 | MF00384829 |
| MF00384138 | MF00384138 | MF00384845 | MF00384846 |
| MF00384176 | MF00384178 | MF00384860 | MF00384861 |
| MF00384188 | MF00384190 | MF00384866 | MF00384866 |
| MF00384192 | MF00384192 | MF00384872 | MF00384873 |
| MF00384198 | MF00384198 | MF00384910 | MF00384911 |
| MF00384204 | MF00384211 | MF00384922 | MF00384922 |
| MF00384213 | MF00384214 | MF00384930 | MF00384930 |
| MF00384216 | MF00384221 | MF00384971 | MF00384972 |
| MF00384223 | MF00384223 | MF00384974 | MF00384974 |
| MF00384228 | MF00384253 | MF00384977 | MF00384977 |
| MF00384272 | MF00384272 | MF00384984 | MF00384985 |
| MF00384283 | MF00384283 | MF00384993 | MF00384995 |
| MF00384288 | MF00384293 | MF00384999 | MF00385010 |
| MF00384296 | MF00384299 | MF00385012 | MF00385014 |
| MF00384302 | MF00384303 | MF00385023 | MF00385026 |
| MF00384306 | MF00384306 | MF00385028 | MF00385028 |
| MF00384308 | MF00384308 | MF00385031 | MF00385037 |
| MF00384322 | MF00384322 | MF00385039 | MF00385040 |
| MF00384366 | MF00384366 | MF00385068 | MF00385069 |
| MF00384376 | MF00384376 | MF00385071 | MF00385071 |
| MF00384395 | MF00384395 | MF00385075 | MF00385075 |
| MF00384399 | MF00384399 | MF00385078 | MF00385078 |
| MF00384402 | MF00384403 | MF00385111 | MF00385111 |
| MF00384405 | MF00384405 | MF00385114 | MF00385114 |
| MF00384410 | MF00384410 | MF00385126 | MF00385128 |
| MF00384427 | MF00384427 | MF00385140 | MF00385140 |
| MF00384431 | MF00384432 | MF00385157 | MF00385157 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00385173 | MF00385173 | MF00387843 | MF00387844 |
| MF00385203 | MF00385203 | MF00387847 | MF00387847 |
| MF00385209 | MF00385209 | MF00387890 | MF00387890 |
| MF00385219 | MF00385219 | MF00387892 | MF00387894 |
| MF00385228 | MF00385229 | MF00387910 | MF00387910 |
| MF00385232 | MF00385232 | MF00387922 | MF00387922 |
| MF00385234 | MF00385234 | MF00387930 | MF00387931 |
| MF00385242 | MF00385242 | MF00387942 | MF00387943 |
| MF00385249 | MF00385249 | MF00387951 | MF00387951 |
| MF00385254 | MF00385254 | MF00387955 | MF00387955 |
| MF00385258 | MF00385258 | MF00387970 | MF00387970 |
| MF00385274 | MF00385274 | MF00387976 | MF00387976 |
| MF00385276 | MF00385276 | MF00387978 | MF00387978 |
| MF00385307 | MF00385307 | MF00387986 | MF00387986 |
| MF00385869 | MF00385869 | MF00387994 | MF00387995 |
| MF00385874 | MF00385874 | MF00388001 | MF00388001 |
| MF00385880 | MF00385881 | MF00388006 | MF00388006 |
| MF00385884 | MF00385884 | MF00388013 | MF00388015 |
| MF00385886 | MF00385886 | MF00388040 | MF00388041 |
| MF00385888 | MF00385888 | MF00388049 | MF00388052 |
| MF00385937 | MF00385937 | MF00388055 | MF00388055 |
| MF00385949 | MF00385949 | MF00388071 | MF00388071 |
| MF00385965 | MF00385965 | MF00388075 | MF00388075 |
| MF00385976 | MF00385976 | MF00388101 | MF00388101 |
| MF00385981 | MF00385982 | MF00388109 | MF00388110 |
| MF00385984 | MF00385984 | MF00388147 | MF00388147 |
| MF00386005 | MF00386006 | MF00388149 | MF00388149 |
| MF00386008 | MF00386008 | MF00388155 | MF00388155 |
| MF00386012 | MF00386012 | MF00388297 | MF00388298 |
| MF00386023 | MF00386023 | MF00389406 | MF00389407 |
| MF00386033 | MF00386033 | MF00390824 | MF00390824 |
| MF00386035 | MF00386035 | MF00393272 | MF00393272 |
| MF00386040 | MF00386041 | MF00393275 | MF00393278 |
| MF00386044 | MF00386046 | MF00396145 | MF00396145 |
| MF00386066 | MF00386066 | MF00396148 | MF00396152 |
| MF00386068 | MF00386068 | MF00396157 | MF00396157 |
| MF00386728 | MF00386728 | MF00396172 | MF00396172 |
| MF00386737 | MF00386737 | MF00396181 | MF00396181 |
| MF00386776 | MF00386776 | MF00396249 | MF00396249 |
| MF00386778 | MF00386779 | MF00396266 | MF00396266 |
| MF00386783 | MF00386783 | MF00396277 | MF00396278 |
| MF00386787 | MF00386788 | MF00396283 | MF00396284 |
| MF00386790 | MF00386790 | MF00396286 | MF00396286 |
| MF00386798 | MF00386798 | MF00396309 | MF00396310 |
| MF00386811 | MF00386811 | MF00396312 | MF00396313 |
| MF00386831 | MF00386831 | MF00396342 | MF00396344 |
| MF00386871 | MF00386871 | MF00396346 | MF00396346 |
| MF00386889 | MF00386889 | MF00396348 | MF00396348 |
| MF00387689 | MF00387690 | MF00396370 | MF00396370 |
| MF00387732 | MF00387732 | MF00396397 | MF00396397 |
| MF00387838 | MF00387838 | MF00397105 | MF00397105 |

**Documents Considered**                                           **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00397158 | MF00397158 | MF00399126 | MF00399126 |
| MF00397160 | MF00397161 | MF00399139 | MF00399143 |
| MF00397190 | MF00397190 | MF00399149 | MF00399156 |
| MF00397198 | MF00397198 | MF00399160 | MF00399160 |
| MF00397200 | MF00397200 | MF00399174 | MF00399174 |
| MF00397214 | MF00397214 | MF00399216 | MF00399217 |
| MF00397255 | MF00397255 | MF00399240 | MF00399240 |
| MF00397286 | MF00397286 | MF00399242 | MF00399243 |
| MF00398102 | MF00398102 | MF00399245 | MF00399245 |
| MF00398258 | MF00398258 | MF00399270 | MF00399270 |
| MF00398269 | MF00398269 | MF00399350 | MF00399351 |
| MF00398306 | MF00398306 | MF00399412 | MF00399412 |
| MF00398317 | MF00398318 | MF00399414 | MF00399414 |
| MF00398336 | MF00398336 | MF00399480 | MF00399480 |
| MF00398348 | MF00398348 | MF00399486 | MF00399486 |
| MF00398356 | MF00398356 | MF00399496 | MF00399496 |
| MF00398362 | MF00398362 | MF00399501 | MF00399501 |
| MF00398371 | MF00398372 | MF00399512 | MF00399512 |
| MF00398375 | MF00398377 | MF00399576 | MF00399577 |
| MF00398380 | MF00398380 | MF00399596 | MF00399596 |
| MF00398384 | MF00398384 | MF00399618 | MF00399619 |
| MF00398394 | MF00398394 | MF00399636 | MF00399637 |
| MF00398401 | MF00398401 | MF00399651 | MF00399651 |
| MF00398409 | MF00398409 | MF00399694 | MF00399694 |
| MF00398417 | MF00398417 | MF00399709 | MF00399709 |
| MF00398444 | MF00398445 | MF00399715 | MF00399715 |
| MF00398482 | MF00398482 | MF00399749 | MF00399749 |
| MF00398485 | MF00398485 | MF00399752 | MF00399752 |
| MF00398506 | MF00398506 | MF00399754 | MF00399754 |
| MF00398508 | MF00398508 | MF00399762 | MF00399762 |
| MF00398512 | MF00398512 | MF00399770 | MF00399770 |
| MF00398520 | MF00398520 | MF00399772 | MF00399772 |
| MF00398523 | MF00398523 | MF00399776 | MF00399779 |
| MF00398536 | MF00398536 | MF00399782 | MF00399783 |
| MF00398546 | MF00398546 | MF00399785 | MF00399785 |
| MF00398600 | MF00398600 | MF00399787 | MF00399787 |
| MF00398902 | MF00398903 | MF00399789 | MF00399789 |
| MF00398935 | MF00398935 | MF00399791 | MF00399791 |
| MF00398951 | MF00398951 | MF00399796 | MF00399796 |
| MF00398963 | MF00398970 | MF00399798 | MF00399798 |
| MF00398972 | MF00398973 | MF00399842 | MF00399842 |
| MF00398975 | MF00398977 | MF00399892 | MF00399893 |
| MF00399027 | MF00399029 | MF00399921 | MF00399921 |
| MF00399040 | MF00399041 | MF00399957 | MF00399957 |
| MF00399044 | MF00399044 | MF00399959 | MF00399959 |
| MF00399054 | MF00399057 | MF00399962 | MF00399962 |
| MF00399059 | MF00399062 | MF00399975 | MF00399975 |
| MF00399064 | MF00399064 | MF00399977 | MF00399977 |
| MF00399066 | MF00399066 | MF00399987 | MF00399987 |
| MF00399068 | MF00399072 | MF00399989 | MF00399989 |
| MF00399075 | MF00399106 | MF00400002 | MF00400002 |

**Documents Considered**                                                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00400008 | MF00400008 | MF00404926 | MF00404926 |
| MF00400026 | MF00400027 | MF00404941 | MF00404941 |
| MF00400029 | MF00400033 | MF00404961 | MF00404961 |
| MF00400053 | MF00400053 | MF00404986 | MF00404987 |
| MF00403796 | MF00403796 | MF00404989 | MF00404989 |
| MF00403805 | MF00403805 | MF00405005 | MF00405005 |
| MF00403812 | MF00403813 | MF00405010 | MF00405010 |
| MF00403817 | MF00403817 | MF00405012 | MF00405012 |
| MF00403822 | MF00403822 | MF00405024 | MF00405024 |
| MF00403824 | MF00403826 | MF00405953 | MF00405954 |
| MF00403829 | MF00403829 | MF00405966 | MF00405966 |
| MF00403831 | MF00403831 | MF00405984 | MF00405985 |
| MF00403833 | MF00403833 | MF00405995 | MF00405995 |
| MF00403838 | MF00403838 | MF00406120 | MF00406120 |
| MF00403890 | MF00403890 | MF00406126 | MF00406127 |
| MF00403902 | MF00403902 | MF00406131 | MF00406131 |
| MF00403914 | MF00403915 | MF00406164 | MF00406164 |
| MF00403918 | MF00403918 | MF00406168 | MF00406168 |
| MF00403920 | MF00403921 | MF00406174 | MF00406174 |
| MF00403923 | MF00403924 | MF00406176 | MF00406176 |
| MF00403926 | MF00403926 | MF00406179 | MF00406179 |
| MF00403929 | MF00403929 | MF00406185 | MF00406185 |
| MF00403934 | MF00403935 | MF00406195 | MF00406196 |
| MF00403938 | MF00403938 | MF00406198 | MF00406198 |
| MF00403963 | MF00403964 | MF00406213 | MF00406213 |
| MF00403966 | MF00403967 | MF00406223 | MF00406223 |
| MF00403971 | MF00403972 | MF00406229 | MF00406232 |
| MF00403981 | MF00403981 | MF00406234 | MF00406235 |
| MF00403983 | MF00403984 | MF00406237 | MF00406239 |
| MF00403992 | MF00403992 | MF00406241 | MF00406244 |
| MF00403994 | MF00403994 | MF00406246 | MF00406248 |
| MF00403999 | MF00403999 | MF00406251 | MF00406251 |
| MF00404006 | MF00404007 | MF00406255 | MF00406256 |
| MF00404030 | MF00404030 | MF00406260 | MF00406260 |
| MF00404032 | MF00404032 | MF00406267 | MF00406267 |
| MF00404036 | MF00404036 | MF00406285 | MF00406285 |
| MF00404058 | MF00404058 | MF00406287 | MF00406287 |
| MF00404824 | MF00404824 | MF00406293 | MF00406293 |
| MF00404828 | MF00404828 | MF00406298 | MF00406298 |
| MF00404834 | MF00404834 | MF00406306 | MF00406307 |
| MF00404838 | MF00404838 | MF00406313 | MF00406313 |
| MF00404843 | MF00404843 | MF00406318 | MF00406318 |
| MF00404883 | MF00404884 | MF00406323 | MF00406323 |
| MF00404887 | MF00404887 | MF00406325 | MF00406326 |
| MF00404889 | MF00404891 | MF00406328 | MF00406330 |
| MF00404895 | MF00404895 | MF00406356 | MF00406356 |
| MF00404898 | MF00404898 | MF00406359 | MF00406360 |
| MF00404907 | MF00404907 | MF00406368 | MF00406372 |
| MF00404916 | MF00404916 | MF00406375 | MF00406375 |
| MF00404918 | MF00404920 | MF00406379 | MF00406379 |
| MF00404924 | MF00404924 | MF00406386 | MF00406386 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00406394 | MF00406394 | MF00407140 | MF00407140 |
| MF00406396 | MF00406396 | MF00407142 | MF00407143 |
| MF00406398 | MF00406399 | MF00407147 | MF00407147 |
| MF00406405 | MF00406405 | MF00407164 | MF00407164 |
| MF00406408 | MF00406408 | MF00407171 | MF00407172 |
| MF00406414 | MF00406414 | MF00407175 | MF00407175 |
| MF00406423 | MF00406424 | MF00407178 | MF00407179 |
| MF00406426 | MF00406426 | MF00407183 | MF00407183 |
| MF00406429 | MF00406429 | MF00407196 | MF00407196 |
| MF00406435 | MF00406435 | MF00407199 | MF00407200 |
| MF00406438 | MF00406438 | MF00407202 | MF00407204 |
| MF00406471 | MF00406471 | MF00407261 | MF00407262 |
| MF00406484 | MF00406484 | MF00407266 | MF00407266 |
| MF00406495 | MF00406496 | MF00407303 | MF00407303 |
| MF00406806 | MF00406808 | MF00407307 | MF00407309 |
| MF00406827 | MF00406828 | MF00407323 | MF00407324 |
| MF00406831 | MF00406831 | MF00407334 | MF00407338 |
| MF00406843 | MF00406845 | MF00407342 | MF00407343 |
| MF00406852 | MF00406852 | MF00407347 | MF00407347 |
| MF00406855 | MF00406856 | MF00407352 | MF00407353 |
| MF00406861 | MF00406862 | MF00407364 | MF00407365 |
| MF00406867 | MF00406867 | MF00407391 | MF00407391 |
| MF00406872 | MF00406872 | MF00407405 | MF00407406 |
| MF00406876 | MF00406883 | MF00407410 | MF00407410 |
| MF00406885 | MF00406886 | MF00407417 | MF00407418 |
| MF00406888 | MF00406889 | MF00407436 | MF00407436 |
| MF00406891 | MF00406891 | MF00407441 | MF00407441 |
| MF00406901 | MF00406901 | MF00407453 | MF00407453 |
| MF00406906 | MF00406906 | MF00407461 | MF00407462 |
| MF00406942 | MF00406944 | MF00407478 | MF00407478 |
| MF00406956 | MF00406956 | MF00407515 | MF00407516 |
| MF00406961 | MF00406961 | MF00407578 | MF00407579 |
| MF00406967 | MF00406967 | MF00407601 | MF00407601 |
| MF00406971 | MF00406974 | MF00407607 | MF00407608 |
| MF00406976 | MF00406980 | MF00407616 | MF00407617 |
| MF00406983 | MF00406984 | MF00407645 | MF00407645 |
| MF00406986 | MF00406986 | MF00407658 | MF00407658 |
| MF00406988 | MF00406992 | MF00407670 | MF00407670 |
| MF00406995 | MF00406995 | MF00407704 | MF00407705 |
| MF00407000 | MF00407028 | MF00407707 | MF00407708 |
| MF00407048 | MF00407048 | MF00407711 | MF00407711 |
| MF00407058 | MF00407058 | MF00407713 | MF00407713 |
| MF00407060 | MF00407063 | MF00407719 | MF00407719 |
| MF00407065 | MF00407065 | MF00407736 | MF00407739 |
| MF00407067 | MF00407068 | MF00407741 | MF00407746 |
| MF00407070 | MF00407070 | MF00407748 | MF00407749 |
| MF00407075 | MF00407079 | MF00407752 | MF00407754 |
| MF00407081 | MF00407085 | MF00407759 | MF00407762 |
| MF00407092 | MF00407092 | MF00407764 | MF00407764 |
| MF00407104 | MF00407104 | MF00407766 | MF00407766 |
| MF00407135 | MF00407137 | MF00407769 | MF00407775 |

**Documents Considered**                                      **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00407777 | MF00407778 | MF00410457 | MF00410458 |
| MF00407809 | MF00407810 | MF00410460 | MF00410467 |
| MF00407812 | MF00407812 | MF00410469 | MF00410470 |
| MF00407816 | MF00407816 | MF00410480 | MF00410481 |
| MF00407820 | MF00407820 | MF00410508 | MF00410508 |
| MF00407852 | MF00407852 | MF00410523 | MF00410524 |
| MF00407856 | MF00407856 | MF00410528 | MF00410528 |
| MF00407866 | MF00407867 | MF00410536 | MF00410536 |
| MF00407869 | MF00407871 | MF00410542 | MF00410542 |
| MF00407881 | MF00407881 | MF00410553 | MF00410553 |
| MF00407912 | MF00407912 | MF00410558 | MF00410558 |
| MF00407932 | MF00407932 | MF00410570 | MF00410570 |
| MF00407935 | MF00407936 | MF00410578 | MF00410579 |
| MF00407943 | MF00407943 | MF00410595 | MF00410595 |
| MF00407954 | MF00407954 | MF00410634 | MF00410635 |
| MF00407956 | MF00407956 | MF00410656 | MF00410656 |
| MF00407963 | MF00407964 | MF00410697 | MF00410698 |
| MF00407983 | MF00407983 | MF00410721 | MF00410721 |
| MF00407993 | MF00407993 | MF00410727 | MF00410728 |
| MF00408003 | MF00408004 | MF00410767 | MF00410767 |
| MF00408008 | MF00408008 | MF00410780 | MF00410780 |
| MF00408025 | MF00408025 | MF00410789 | MF00410789 |
| MF00408027 | MF00408027 | MF00410822 | MF00410824 |
| MF00408030 | MF00408030 | MF00410826 | MF00410826 |
| MF00408032 | MF00408032 | MF00410829 | MF00410830 |
| MF00408034 | MF00408034 | MF00410837 | MF00410838 |
| MF00408036 | MF00408037 | MF00410843 | MF00410843 |
| MF00408058 | MF00408058 | MF00410847 | MF00410847 |
| MF00408060 | MF00408060 | MF00410850 | MF00410850 |
| MF00410186 | MF00410186 | MF00410857 | MF00410861 |
| MF00410190 | MF00410191 | MF00410863 | MF00410863 |
| MF00410194 | MF00410194 | MF00410865 | MF00410867 |
| MF00410229 | MF00410231 | MF00410869 | MF00410870 |
| MF00410234 | MF00410235 | MF00410872 | MF00410872 |
| MF00410238 | MF00410238 | MF00410874 | MF00410876 |
| MF00410240 | MF00410240 | MF00410884 | MF00410885 |
| MF00410255 | MF00410255 | MF00410887 | MF00410888 |
| MF00410261 | MF00410262 | MF00410891 | MF00410891 |
| MF00410265 | MF00410268 | MF00410894 | MF00410895 |
| MF00410272 | MF00410272 | MF00410897 | MF00410897 |
| MF00410292 | MF00410292 | MF00410899 | MF00410899 |
| MF00410294 | MF00410294 | MF00410901 | MF00410901 |
| MF00410296 | MF00410297 | MF00410903 | MF00410903 |
| MF00410299 | MF00410299 | MF00410905 | MF00410905 |
| MF00410360 | MF00410361 | MF00410908 | MF00410909 |
| MF00410407 | MF00410407 | MF00410931 | MF00410932 |
| MF00410411 | MF00410411 | MF00410935 | MF00410935 |
| MF00410413 | MF00410413 | MF00410941 | MF00410941 |
| MF00410415 | MF00410415 | MF00410944 | MF00410944 |
| MF00410438 | MF00410439 | MF00410976 | MF00410976 |
| MF00410448 | MF00410452 | MF00410981 | MF00410981 |

**Documents Considered**                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00410991 | MF00410994 | MF00416568 | MF00416568 |
| MF00410996 | MF00410996 | MF00417065 | MF00417065 |
| MF00411007 | MF00411007 | MF00417075 | MF00417075 |
| MF00411022 | MF00411023 | MF00417080 | MF00417080 |
| MF00411036 | MF00411036 | MF00417086 | MF00417086 |
| MF00411066 | MF00411066 | MF00417122 | MF00417123 |
| MF00411069 | MF00411070 | MF00417127 | MF00417129 |
| MF00411077 | MF00411077 | MF00417134 | MF00417134 |
| MF00411086 | MF00411086 | MF00417137 | MF00417137 |
| MF00411088 | MF00411088 | MF00417147 | MF00417147 |
| MF00411094 | MF00411094 | MF00417157 | MF00417157 |
| MF00411096 | MF00411096 | MF00417160 | MF00417161 |
| MF00411102 | MF00411102 | MF00417166 | MF00417166 |
| MF00411106 | MF00411106 | MF00417168 | MF00417168 |
| MF00411114 | MF00411114 | MF00417206 | MF00417206 |
| MF00411122 | MF00411122 | MF00417232 | MF00417232 |
| MF00411129 | MF00411129 | MF00417234 | MF00417234 |
| MF00411131 | MF00411131 | MF00417248 | MF00417248 |
| MF00411151 | MF00411151 | MF00417252 | MF00417252 |
| MF00411155 | MF00411157 | MF00417840 | MF00417841 |
| MF00411163 | MF00411163 | MF00417875 | MF00417876 |
| MF00411193 | MF00411194 | MF00417887 | MF00417887 |
| MF00416289 | MF00416289 | MF00418033 | MF00418033 |
| MF00416292 | MF00416296 | MF00418035 | MF00418036 |
| MF00416301 | MF00416301 | MF00418072 | MF00418072 |
| MF00416309 | MF00416310 | MF00418076 | MF00418076 |
| MF00416314 | MF00416314 | MF00418082 | MF00418082 |
| MF00416319 | MF00416319 | MF00418085 | MF00418085 |
| MF00416321 | MF00416321 | MF00418087 | MF00418087 |
| MF00416330 | MF00416330 | MF00418093 | MF00418093 |
| MF00416394 | MF00416394 | MF00418102 | MF00418103 |
| MF00416422 | MF00416423 | MF00418134 | MF00418134 |
| MF00416426 | MF00416426 | MF00418136 | MF00418138 |
| MF00416428 | MF00416429 | MF00418140 | MF00418141 |
| MF00416431 | MF00416432 | MF00418143 | MF00418145 |
| MF00416434 | MF00416434 | MF00418147 | MF00418149 |
| MF00416437 | MF00416437 | MF00418151 | MF00418153 |
| MF00416443 | MF00416444 | MF00418156 | MF00418156 |
| MF00416470 | MF00416471 | MF00418161 | MF00418161 |
| MF00416473 | MF00416474 | MF00418165 | MF00418165 |
| MF00416478 | MF00416479 | MF00418173 | MF00418173 |
| MF00416488 | MF00416488 | MF00418182 | MF00418182 |
| MF00416490 | MF00416491 | MF00418191 | MF00418191 |
| MF00416500 | MF00416500 | MF00418194 | MF00418194 |
| MF00416502 | MF00416502 | MF00418199 | MF00418199 |
| MF00416506 | MF00416507 | MF00418212 | MF00418212 |
| MF00416511 | MF00416511 | MF00418219 | MF00418219 |
| MF00416513 | MF00416513 | MF00418225 | MF00418225 |
| MF00416536 | MF00416536 | MF00418230 | MF00418230 |
| MF00416538 | MF00416538 | MF00418233 | MF00418233 |
| MF00416542 | MF00416542 | MF00418236 | MF00418237 |

**Documents Considered**                                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00418266 | MF00418267 | MF00419134 | MF00419135 |
| MF00418277 | MF00418279 | MF00419137 | MF00419137 |
| MF00418282 | MF00418282 | MF00419141 | MF00419141 |
| MF00418286 | MF00418286 | MF00419187 | MF00419187 |
| MF00418294 | MF00418294 | MF00419197 | MF00419197 |
| MF00418305 | MF00418305 | MF00419216 | MF00419216 |
| MF00418308 | MF00418308 | MF00419223 | MF00419224 |
| MF00418315 | MF00418315 | MF00419227 | MF00419228 |
| MF00418318 | MF00418318 | MF00419230 | MF00419231 |
| MF00418323 | MF00418323 | MF00419236 | MF00419236 |
| MF00418335 | MF00418336 | MF00419252 | MF00419252 |
| MF00418338 | MF00418338 | MF00419255 | MF00419256 |
| MF00418346 | MF00418346 | MF00419258 | MF00419260 |
| MF00418348 | MF00418348 | MF00419328 | MF00419328 |
| MF00418351 | MF00418351 | MF00419333 | MF00419333 |
| MF00418385 | MF00418385 | MF00419352 | MF00419353 |
| MF00418397 | MF00418397 | MF00419373 | MF00419373 |
| MF00418406 | MF00418406 | MF00419378 | MF00419380 |
| MF00418770 | MF00418772 | MF00419405 | MF00419409 |
| MF00418793 | MF00418794 | MF00419413 | MF00419413 |
| MF00418797 | MF00418797 | MF00419462 | MF00419462 |
| MF00418808 | MF00418810 | MF00419484 | MF00419484 |
| MF00418818 | MF00418818 | MF00419492 | MF00419493 |
| MF00418822 | MF00418822 | MF00419500 | MF00419500 |
| MF00418828 | MF00418828 | MF00419535 | MF00419536 |
| MF00418846 | MF00418847 | MF00419554 | MF00419554 |
| MF00418849 | MF00418850 | MF00419591 | MF00419592 |
| MF00418852 | MF00418853 | MF00419610 | MF00419610 |
| MF00418855 | MF00418856 | MF00419620 | MF00419620 |
| MF00418858 | MF00418858 | MF00419631 | MF00419632 |
| MF00418868 | MF00418868 | MF00419651 | MF00419652 |
| MF00418873 | MF00418873 | MF00419667 | MF00419667 |
| MF00418907 | MF00418907 | MF00419678 | MF00419679 |
| MF00418909 | MF00418909 | MF00419687 | MF00419688 |
| MF00418920 | MF00418922 | MF00419710 | MF00419711 |
| MF00418925 | MF00418926 | MF00419728 | MF00419728 |
| MF00419028 | MF00419028 | MF00419774 | MF00419774 |
| MF00419032 | MF00419035 | MF00419776 | MF00419778 |
| MF00419037 | MF00419040 | MF00419781 | MF00419781 |
| MF00419043 | MF00419043 | MF00419783 | MF00419783 |
| MF00419045 | MF00419045 | MF00419790 | MF00419791 |
| MF00419047 | MF00419050 | MF00419800 | MF00419800 |
| MF00419052 | MF00419052 | MF00419803 | MF00419803 |
| MF00419057 | MF00419080 | MF00419811 | MF00419812 |
| MF00419109 | MF00419109 | MF00419815 | MF00419816 |
| MF00419111 | MF00419112 | MF00419818 | MF00419818 |
| MF00419114 | MF00419114 | MF00419822 | MF00419823 |
| MF00419116 | MF00419116 | MF00419831 | MF00419831 |
| MF00419118 | MF00419119 | MF00419833 | MF00419833 |
| MF00419121 | MF00419121 | MF00419835 | MF00419835 |
| MF00419126 | MF00419130 | MF00419837 | MF00419837 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00419841 | MF00419846 | MF00423392 | MF00423392 |
| MF00419848 | MF00419849 | MF00423404 | MF00423404 |
| MF00419883 | MF00419884 | MF00423406 | MF00423406 |
| MF00419894 | MF00419894 | MF00423411 | MF00423412 |
| MF00419941 | MF00419942 | MF00423416 | MF00423418 |
| MF00419944 | MF00419946 | MF00423420 | MF00423423 |
| MF00419958 | MF00419958 | MF00423428 | MF00423428 |
| MF00419976 | MF00419976 | MF00423440 | MF00423440 |
| MF00419993 | MF00419993 | MF00423467 | MF00423467 |
| MF00420011 | MF00420011 | MF00423473 | MF00423474 |
| MF00420014 | MF00420015 | MF00423497 | MF00423497 |
| MF00420017 | MF00420017 | MF00423502 | MF00423503 |
| MF00420023 | MF00420023 | MF00423507 | MF00423507 |
| MF00420037 | MF00420037 | MF00423525 | MF00423525 |
| MF00420045 | MF00420046 | MF00423530 | MF00423531 |
| MF00420051 | MF00420051 | MF00423587 | MF00423587 |
| MF00420055 | MF00420055 | MF00423590 | MF00423590 |
| MF00420066 | MF00420066 | MF00423608 | MF00423609 |
| MF00420083 | MF00420084 | MF00423631 | MF00423631 |
| MF00420088 | MF00420088 | MF00423635 | MF00423637 |
| MF00420104 | MF00420104 | MF00423669 | MF00423670 |
| MF00420106 | MF00420106 | MF00423681 | MF00423682 |
| MF00420109 | MF00420109 | MF00423704 | MF00423704 |
| MF00420111 | MF00420111 | MF00423718 | MF00423719 |
| MF00420113 | MF00420113 | MF00423723 | MF00423723 |
| MF00420115 | MF00420116 | MF00423730 | MF00423731 |
| MF00420139 | MF00420139 | MF00423746 | MF00423746 |
| MF00420141 | MF00420141 | MF00423750 | MF00423750 |
| MF00422904 | MF00422904 | MF00423759 | MF00423759 |
| MF00422907 | MF00422910 | MF00423776 | MF00423776 |
| MF00423187 | MF00423188 | MF00423812 | MF00423813 |
| MF00423206 | MF00423207 | MF00423833 | MF00423833 |
| MF00423209 | MF00423209 | MF00423852 | MF00423853 |
| MF00423217 | MF00423217 | MF00423872 | MF00423873 |
| MF00423225 | MF00423225 | MF00423887 | MF00423887 |
| MF00423227 | MF00423228 | MF00423892 | MF00423892 |
| MF00423233 | MF00423234 | MF00423898 | MF00423899 |
| MF00423238 | MF00423238 | MF00423941 | MF00423941 |
| MF00423242 | MF00423242 | MF00423945 | MF00423945 |
| MF00423246 | MF00423248 | MF00423951 | MF00423951 |
| MF00423302 | MF00423303 | MF00423984 | MF00423984 |
| MF00423315 | MF00423317 | MF00423987 | MF00423987 |
| MF00423319 | MF00423319 | MF00423994 | MF00423994 |
| MF00423324 | MF00423324 | MF00424008 | MF00424019 |
| MF00423326 | MF00423329 | MF00424021 | MF00424021 |
| MF00423331 | MF00423333 | MF00424023 | MF00424023 |
| MF00423335 | MF00423335 | MF00424029 | MF00424029 |
| MF00423337 | MF00423338 | MF00424031 | MF00424031 |
| MF00423340 | MF00423345 | MF00424037 | MF00424043 |
| MF00423347 | MF00423347 | MF00424045 | MF00424047 |
| MF00423352 | MF00423375 | MF00424071 | MF00424072 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00424074 | MF00424074 | MF00426407 | MF00426407 |
| MF00424112 | MF00424112 | MF00426409 | MF00426410 |
| MF00424116 | MF00424116 | MF00426415 | MF00426415 |
| MF00424127 | MF00424127 | MF00426417 | MF00426417 |
| MF00424129 | MF00424131 | MF00426448 | MF00426449 |
| MF00424155 | MF00424155 | MF00426471 | MF00426471 |
| MF00424181 | MF00424181 | MF00426473 | MF00426473 |
| MF00424185 | MF00424185 | MF00426486 | MF00426486 |
| MF00424187 | MF00424187 | MF00426491 | MF00426491 |
| MF00424200 | MF00424200 | MF00426493 | MF00426493 |
| MF00424208 | MF00424208 | MF00426503 | MF00426503 |
| MF00424212 | MF00424212 | MF00427311 | MF00427312 |
| MF00424214 | MF00424214 | MF00427323 | MF00427323 |
| MF00424221 | MF00424221 | MF00427455 | MF00427455 |
| MF00424227 | MF00424227 | MF00427457 | MF00427457 |
| MF00424234 | MF00424234 | MF00427491 | MF00427491 |
| MF00424237 | MF00424237 | MF00427495 | MF00427495 |
| MF00424260 | MF00424260 | MF00427502 | MF00427502 |
| MF00424279 | MF00424279 | MF00427509 | MF00427509 |
| MF00425468 | MF00425468 | MF00427518 | MF00427519 |
| MF00425476 | MF00425476 | MF00427536 | MF00427536 |
| MF00425480 | MF00425480 | MF00427546 | MF00427556 |
| MF00425483 | MF00425483 | MF00427559 | MF00427559 |
| MF00425485 | MF00425485 | MF00427562 | MF00427562 |
| MF00425492 | MF00425492 | MF00427567 | MF00427567 |
| MF00425495 | MF00425495 | MF00427578 | MF00427578 |
| MF00425499 | MF00425501 | MF00427592 | MF00427592 |
| MF00425573 | MF00425574 | MF00427597 | MF00427597 |
| MF00425579 | MF00425580 | MF00427609 | MF00427609 |
| MF00425582 | MF00425583 | MF00427621 | MF00427621 |
| MF00425585 | MF00425585 | MF00427625 | MF00427626 |
| MF00425588 | MF00425589 | MF00427628 | MF00427628 |
| MF00425619 | MF00425619 | MF00427630 | MF00427631 |
| MF00425622 | MF00425624 | MF00427653 | MF00427654 |
| MF00425627 | MF00425627 | MF00427665 | MF00427665 |
| MF00425639 | MF00425640 | MF00427673 | MF00427673 |
| MF00425647 | MF00425647 | MF00427677 | MF00427677 |
| MF00425649 | MF00425649 | MF00427684 | MF00427684 |
| MF00425654 | MF00425656 | MF00427686 | MF00427686 |
| MF00425659 | MF00425659 | MF00427688 | MF00427689 |
| MF00425686 | MF00425686 | MF00427697 | MF00427697 |
| MF00425688 | MF00425688 | MF00427700 | MF00427700 |
| MF00425692 | MF00425692 | MF00427705 | MF00427705 |
| MF00425711 | MF00425712 | MF00427712 | MF00427713 |
| MF00426320 | MF00426320 | MF00427716 | MF00427718 |
| MF00426330 | MF00426330 | MF00427720 | MF00427720 |
| MF00426334 | MF00426334 | MF00427722 | MF00427722 |
| MF00426339 | MF00426339 | MF00427727 | MF00427727 |
| MF00426374 | MF00426377 | MF00427730 | MF00427730 |
| MF00426379 | MF00426380 | MF00427748 | MF00427748 |
| MF00426388 | MF00426388 | MF00428045 | MF00428047 |

**Documents Considered**                                   **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00428067 | MF00428067 | MF00428848 | MF00428849 |
| MF00428069 | MF00428069 | MF00428851 | MF00428852 |
| MF00428079 | MF00428082 | MF00428854 | MF00428854 |
| MF00428089 | MF00428089 | MF00428861 | MF00428861 |
| MF00428100 | MF00428100 | MF00428870 | MF00428870 |
| MF00428104 | MF00428104 | MF00428872 | MF00428872 |
| MF00428111 | MF00428115 | MF00428880 | MF00428880 |
| MF00428117 | MF00428118 | MF00428890 | MF00428892 |
| MF00428120 | MF00428122 | MF00428899 | MF00428900 |
| MF00428132 | MF00428132 | MF00428902 | MF00428903 |
| MF00428135 | MF00428135 | MF00428905 | MF00428905 |
| MF00428163 | MF00428165 | MF00428910 | MF00428910 |
| MF00428177 | MF00428177 | MF00428912 | MF00428912 |
| MF00428182 | MF00428183 | MF00428946 | MF00428946 |
| MF00428188 | MF00428189 | MF00428950 | MF00428950 |
| MF00428193 | MF00428194 | MF00428953 | MF00428953 |
| MF00428196 | MF00428200 | MF00428999 | MF00428999 |
| MF00428202 | MF00428204 | MF00429015 | MF00429015 |
| MF00428206 | MF00428210 | MF00429030 | MF00429030 |
| MF00428214 | MF00428246 | MF00429043 | MF00429043 |
| MF00428274 | MF00428274 | MF00429058 | MF00429058 |
| MF00428278 | MF00428279 | MF00429066 | MF00429066 |
| MF00428281 | MF00428283 | MF00429075 | MF00429075 |
| MF00428288 | MF00428292 | MF00429077 | MF00429077 |
| MF00428296 | MF00428297 | MF00429083 | MF00429084 |
| MF00428300 | MF00428300 | MF00429111 | MF00429111 |
| MF00428314 | MF00428314 | MF00429130 | MF00429131 |
| MF00428339 | MF00428340 | MF00429133 | MF00429134 |
| MF00428342 | MF00428342 | MF00429136 | MF00429137 |
| MF00428348 | MF00428348 | MF00429158 | MF00429158 |
| MF00428364 | MF00428364 | MF00430464 | MF00430464 |
| MF00428369 | MF00428369 | MF00430471 | MF00430472 |
| MF00428371 | MF00428372 | MF00430479 | MF00430479 |
| MF00428393 | MF00428393 | MF00430481 | MF00430483 |
| MF00428398 | MF00428398 | MF00430486 | MF00430486 |
| MF00428401 | MF00428403 | MF00430545 | MF00430545 |
| MF00428463 | MF00428463 | MF00430558 | MF00430558 |
| MF00428590 | MF00428590 | MF00430570 | MF00430571 |
| MF00428621 | MF00428622 | MF00430574 | MF00430574 |
| MF00428632 | MF00428632 | MF00430576 | MF00430577 |
| MF00428639 | MF00428639 | MF00430579 | MF00430580 |
| MF00428697 | MF00428698 | MF00430582 | MF00430582 |
| MF00428704 | MF00428705 | MF00430586 | MF00430587 |
| MF00428709 | MF00428710 | MF00430594 | MF00430594 |
| MF00428726 | MF00428727 | MF00430616 | MF00430616 |
| MF00428745 | MF00428745 | MF00430619 | MF00430620 |
| MF00428752 | MF00428752 | MF00430623 | MF00430624 |
| MF00428758 | MF00428759 | MF00430634 | MF00430634 |
| MF00428762 | MF00428763 | MF00430637 | MF00430637 |
| MF00428790 | MF00428792 | MF00430646 | MF00430646 |
| MF00428803 | MF00428803 | MF00430648 | MF00430648 |

**Documents Considered**                                               **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00430652 | MF00430654 | MF00432372 | MF00432373 |
| MF00430656 | MF00430656 | MF00432394 | MF00432395 |
| MF00430658 | MF00430659 | MF00432401 | MF00432401 |
| MF00430690 | MF00430690 | MF00432403 | MF00432407 |
| MF00430708 | MF00430708 | MF00432410 | MF00432410 |
| MF00431199 | MF00431199 | MF00432416 | MF00432416 |
| MF00431203 | MF00431203 | MF00432420 | MF00432420 |
| MF00431207 | MF00431207 | MF00432427 | MF00432427 |
| MF00431216 | MF00431216 | MF00432429 | MF00432429 |
| MF00431252 | MF00431252 | MF00432431 | MF00432432 |
| MF00431256 | MF00431258 | MF00432441 | MF00432442 |
| MF00431262 | MF00431262 | MF00432447 | MF00432447 |
| MF00431265 | MF00431265 | MF00432454 | MF00432454 |
| MF00431274 | MF00431274 | MF00432458 | MF00432459 |
| MF00431284 | MF00431284 | MF00432461 | MF00432461 |
| MF00431287 | MF00431287 | MF00432464 | MF00432464 |
| MF00431289 | MF00431290 | MF00432468 | MF00432468 |
| MF00431296 | MF00431296 | MF00432472 | MF00432472 |
| MF00431311 | MF00431311 | MF00432489 | MF00432489 |
| MF00431329 | MF00431329 | MF00432499 | MF00432499 |
| MF00431351 | MF00431352 | MF00432506 | MF00432507 |
| MF00431354 | MF00431354 | MF00432782 | MF00432784 |
| MF00431365 | MF00431365 | MF00432802 | MF00432802 |
| MF00431372 | MF00431372 | MF00432813 | MF00432816 |
| MF00432013 | MF00432014 | MF00432821 | MF00432821 |
| MF00432050 | MF00432051 | MF00432824 | MF00432824 |
| MF00432060 | MF00432060 | MF00432830 | MF00432830 |
| MF00432183 | MF00432183 | MF00432832 | MF00432832 |
| MF00432190 | MF00432190 | MF00432846 | MF00432851 |
| MF00432193 | MF00432194 | MF00432853 | MF00432856 |
| MF00432229 | MF00432229 | MF00432858 | MF00432858 |
| MF00432234 | MF00432234 | MF00432862 | MF00432862 |
| MF00432236 | MF00432238 | MF00432864 | MF00432865 |
| MF00432243 | MF00432243 | MF00432879 | MF00432879 |
| MF00432251 | MF00432252 | MF00432908 | MF00432911 |
| MF00432254 | MF00432254 | MF00432922 | MF00432924 |
| MF00432268 | MF00432268 | MF00432927 | MF00432928 |
| MF00432280 | MF00432295 | MF00432933 | MF00432933 |
| MF00432298 | MF00432298 | MF00432935 | MF00432943 |
| MF00432302 | MF00432303 | MF00432946 | MF00432953 |
| MF00432306 | MF00432306 | MF00432955 | MF00432983 |
| MF00432315 | MF00432315 | MF00432998 | MF00432998 |
| MF00432324 | MF00432324 | MF00433008 | MF00433008 |
| MF00432330 | MF00432332 | MF00433010 | MF00433010 |
| MF00432336 | MF00432336 | MF00433012 | MF00433012 |
| MF00432340 | MF00432340 | MF00433015 | MF00433015 |
| MF00432350 | MF00432350 | MF00433017 | MF00433018 |
| MF00432356 | MF00432356 | MF00433020 | MF00433020 |
| MF00432362 | MF00432362 | MF00433025 | MF00433028 |
| MF00432366 | MF00432367 | MF00433030 | MF00433031 |
| MF00432369 | MF00432370 | MF00433033 | MF00433034 |

**Documents Considered**                                                   **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MF00433036 | MF00433036 | MF00433577 | MF00433580 |
| MF00433038 | MF00433038 | MF00433582 | MF00433589 |
| MF00433071 | MF00433071 | MF00433591 | MF00433591 |
| MF00433078 | MF00433078 | MF00433593 | MF00433593 |
| MF00433084 | MF00433084 | MF00433600 | MF00433602 |
| MF00433102 | MF00433102 | MF00433604 | MF00433604 |
| MF00433106 | MF00433107 | MF00433606 | MF00433606 |
| MF00433110 | MF00433111 | MF00433611 | MF00433612 |
| MF00433113 | MF00433113 | MF00433614 | MF00433614 |
| MF00433117 | MF00433117 | MF00433616 | MF00433617 |
| MF00433133 | MF00433133 | MF00433619 | MF00433621 |
| MF00433136 | MF00433137 | MF00433647 | MF00433647 |
| MF00433140 | MF00433140 | MF00433649 | MF00433649 |
| MF00433142 | MF00433142 | MF00433657 | MF00433657 |
| MF00433193 | MF00433194 | MF00433660 | MF00433660 |
| MF00433197 | MF00433197 | MF00433689 | MF00433689 |
| MF00433214 | MF00433215 | MF00433692 | MF00433692 |
| MF00433238 | MF00433238 | MF00433702 | MF00433702 |
| MF00433242 | MF00433244 | MF00433704 | MF00433707 |
| MF00433251 | MF00433252 | MF00433720 | MF00433720 |
| MF00433263 | MF00433264 | MF00433734 | MF00433735 |
| MF00433287 | MF00433287 | MF00433748 | MF00433748 |
| MF00433300 | MF00433301 | MF00433762 | MF00433762 |
| MF00433305 | MF00433305 | MF00433765 | MF00433765 |
| MF00433312 | MF00433312 | MF00433767 | MF00433767 |
| MF00433314 | MF00433314 | MF00433769 | MF00433769 |
| MF00433316 | MF00433316 | MF00433774 | MF00433774 |
| MF00433321 | MF00433321 | MF00433786 | MF00433786 |
| MF00433331 | MF00433331 | MF00433793 | MF00433793 |
| MF00433335 | MF00433335 | MF00433796 | MF00433796 |
| MF00433345 | MF00433345 | MF00433798 | MF00433798 |
| MF00433352 | MF00433353 | MF00433805 | MF00433805 |
| MF00433362 | MF00433362 | MF00433812 | MF00433812 |
| MF00433388 | MF00433389 | MF00433821 | MF00433822 |
| MF00433406 | MF00433406 | MF00433826 | MF00433826 |
| MF00433418 | MF00433418 | MF00433842 | MF00433843 |
| MF00433424 | MF00433425 | MF00433845 | MF00433846 |
| MF00433428 | MF00433429 | MF00433848 | MF00433850 |
| MF00433442 | MF00433443 | MF00433870 | MF00433871 |
| MF00433457 | MF00433457 | MF00435880 | MF00435881 |
| MF00433460 | MF00433460 | MF00435886 | MF00435886 |
| MF00433467 | MF00433468 | MF00435891 | MF00435893 |
| MF00433471 | MF00433472 | MF00435896 | MF00435896 |
| MF00433497 | MF00433498 | MF00435900 | MF00435900 |
| MF00433509 | MF00433509 | MF00435947 | MF00435947 |
| MF00433513 | MF00433513 | MF00435959 | MF00435959 |
| MF00433519 | MF00433519 | MF00435971 | MF00435972 |
| MF00433552 | MF00433552 | MF00435975 | MF00435978 |
| MF00433555 | MF00433555 | MF00435980 | MF00435981 |
| MF00433561 | MF00433562 | MF00435983 | MF00435983 |
| MF00433571 | MF00433573 | MF00435987 | MF00435987 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00435994 | MF00435994 | MF00437908 | MF00437908 |
| MF00436016 | MF00436017 | MF00437918 | MF00437919 |
| MF00436019 | MF00436020 | MF00437925 | MF00437925 |
| MF00436024 | MF00436024 | MF00437933 | MF00437934 |
| MF00436038 | MF00436038 | MF00437936 | MF00437937 |
| MF00436047 | MF00436047 | MF00437964 | MF00437965 |
| MF00436052 | MF00436054 | MF00437967 | MF00437967 |
| MF00436056 | MF00436056 | MF00437970 | MF00437970 |
| MF00436058 | MF00436059 | MF00437976 | MF00437976 |
| MF00436085 | MF00436085 | MF00437979 | MF00437979 |
| MF00436087 | MF00436087 | MF00437984 | MF00437984 |
| MF00436091 | MF00436091 | MF00437986 | MF00437987 |
| MF00436702 | MF00436702 | MF00438009 | MF00438009 |
| MF00436706 | MF00436706 | MF00438013 | MF00438014 |
| MF00436711 | MF00436711 | MF00438020 | MF00438020 |
| MF00436714 | MF00436714 | MF00438023 | MF00438024 |
| MF00436753 | MF00436756 | MF00438046 | MF00438046 |
| MF00436758 | MF00436760 | MF00438057 | MF00438057 |
| MF00436788 | MF00436788 | MF00438064 | MF00438065 |
| MF00436791 | MF00436791 | MF00438267 | MF00438268 |
| MF00436793 | MF00436793 | MF00438284 | MF00438285 |
| MF00436807 | MF00436807 | MF00438287 | MF00438287 |
| MF00436821 | MF00436821 | MF00438298 | MF00438298 |
| MF00436823 | MF00436823 | MF00438303 | MF00438303 |
| MF00436841 | MF00436841 | MF00438305 | MF00438306 |
| MF00436860 | MF00436860 | MF00438313 | MF00438313 |
| MF00436862 | MF00436862 | MF00438317 | MF00438317 |
| MF00437615 | MF00437615 | MF00438321 | MF00438321 |
| MF00437627 | MF00437627 | MF00438327 | MF00438332 |
| MF00437644 | MF00437644 | MF00438334 | MF00438337 |
| MF00437653 | MF00437653 | MF00438339 | MF00438339 |
| MF00437761 | MF00437761 | MF00438343 | MF00438343 |
| MF00437769 | MF00437770 | MF00438345 | MF00438346 |
| MF00437773 | MF00437773 | MF00438357 | MF00438357 |
| MF00437801 | MF00437801 | MF00438360 | MF00438360 |
| MF00437805 | MF00437805 | MF00438390 | MF00438390 |
| MF00437810 | MF00437810 | MF00438404 | MF00438407 |
| MF00437813 | MF00437813 | MF00438410 | MF00438411 |
| MF00437819 | MF00437819 | MF00438420 | MF00438421 |
| MF00437827 | MF00437827 | MF00438423 | MF00438425 |
| MF00437830 | MF00437830 | MF00438428 | MF00438430 |
| MF00437843 | MF00437843 | MF00438432 | MF00438435 |
| MF00437851 | MF00437851 | MF00438438 | MF00438466 |
| MF00437853 | MF00437853 | MF00438483 | MF00438483 |
| MF00437859 | MF00437860 | MF00438495 | MF00438495 |
| MF00437862 | MF00437864 | MF00438498 | MF00438498 |
| MF00437871 | MF00437872 | MF00438500 | MF00438501 |
| MF00437875 | MF00437875 | MF00438503 | MF00438503 |
| MF00437892 | MF00437892 | MF00438505 | MF00438505 |
| MF00437898 | MF00437900 | MF00438510 | MF00438511 |
| MF00437904 | MF00437904 | MF00438518 | MF00438519 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00438521 | MF00438521 | MF00439915 | MF00439916 |
| MF00438526 | MF00438526 | MF00439918 | MF00439918 |
| MF00439397 | MF00439397 | MF00439924 | MF00439924 |
| MF00439400 | MF00439404 | MF00439926 | MF00439927 |
| MF00439437 | MF00439438 | MF00439929 | MF00439929 |
| MF00439443 | MF00439443 | MF00439931 | MF00439931 |
| MF00439462 | MF00439463 | MF00439936 | MF00439941 |
| MF00439465 | MF00439467 | MF00439944 | MF00439944 |
| MF00439469 | MF00439469 | MF00439946 | MF00439946 |
| MF00439472 | MF00439472 | MF00439974 | MF00439974 |
| MF00439490 | MF00439491 | MF00439979 | MF00439979 |
| MF00439494 | MF00439495 | MF00440009 | MF00440009 |
| MF00439549 | MF00439549 | MF00440012 | MF00440012 |
| MF00439552 | MF00439552 | MF00440022 | MF00440022 |
| MF00439568 | MF00439569 | MF00440025 | MF00440026 |
| MF00439592 | MF00439592 | MF00440051 | MF00440051 |
| MF00439595 | MF00439597 | MF00440078 | MF00440078 |
| MF00439602 | MF00439603 | MF00440083 | MF00440083 |
| MF00439612 | MF00439613 | MF00440097 | MF00440097 |
| MF00439632 | MF00439632 | MF00440099 | MF00440099 |
| MF00439640 | MF00439641 | MF00440104 | MF00440105 |
| MF00439644 | MF00439644 | MF00440108 | MF00440108 |
| MF00439651 | MF00439651 | MF00440110 | MF00440110 |
| MF00439653 | MF00439653 | MF00440116 | MF00440116 |
| MF00439660 | MF00439660 | MF00440124 | MF00440124 |
| MF00439669 | MF00439669 | MF00440134 | MF00440135 |
| MF00439673 | MF00439673 | MF00440139 | MF00440139 |
| MF00439681 | MF00439681 | MF00440157 | MF00440157 |
| MF00439687 | MF00439688 | MF00440160 | MF00440161 |
| MF00439725 | MF00439726 | MF00440180 | MF00440181 |
| MF00439729 | MF00439729 | MF00443657 | MF00443657 |
| MF00439754 | MF00439754 | MF00443661 | MF00443664 |
| MF00439760 | MF00439761 | MF00443669 | MF00443670 |
| MF00439768 | MF00439768 | MF00443677 | MF00443677 |
| MF00439779 | MF00439780 | MF00443682 | MF00443682 |
| MF00439783 | MF00439783 | MF00443685 | MF00443685 |
| MF00439794 | MF00439794 | MF00443687 | MF00443690 |
| MF00439797 | MF00439797 | MF00443693 | MF00443693 |
| MF00439799 | MF00439799 | MF00443697 | MF00443697 |
| MF00439808 | MF00439809 | MF00443763 | MF00443763 |
| MF00439813 | MF00439813 | MF00443785 | MF00443786 |
| MF00439829 | MF00439829 | MF00443798 | MF00443798 |
| MF00439845 | MF00439845 | MF00443803 | MF00443804 |
| MF00439851 | MF00439851 | MF00443806 | MF00443806 |
| MF00439875 | MF00439876 | MF00443830 | MF00443831 |
| MF00439878 | MF00439878 | MF00443833 | MF00443834 |
| MF00439880 | MF00439881 | MF00443837 | MF00443838 |
| MF00439887 | MF00439887 | MF00443847 | MF00443847 |
| MF00439902 | MF00439909 | MF00443859 | MF00443859 |
| MF00439911 | MF00439911 | MF00443866 | MF00443867 |
| MF00439913 | MF00439913 | MF00443870 | MF00443870 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00443872 | MF00443873 | MF00444633 | MF00444635 |
| MF00443902 | MF00443902 | MF00444637 | MF00444637 |
| MF00443904 | MF00443904 | MF00444640 | MF00444640 |
| MF00444003 | MF00444003 | MF00444644 | MF00444645 |
| MF00444012 | MF00444012 | MF00444669 | MF00444669 |
| MF00444017 | MF00444017 | MF00444682 | MF00444682 |
| MF00444053 | MF00444056 | MF00444934 | MF00444934 |
| MF00444060 | MF00444060 | MF00444936 | MF00444936 |
| MF00444064 | MF00444064 | MF00444945 | MF00444948 |
| MF00444076 | MF00444076 | MF00444955 | MF00444956 |
| MF00444088 | MF00444088 | MF00444962 | MF00444962 |
| MF00444091 | MF00444091 | MF00444964 | MF00444964 |
| MF00444093 | MF00444093 | MF00444968 | MF00444968 |
| MF00444095 | MF00444095 | MF00444972 | MF00444972 |
| MF00444099 | MF00444099 | MF00444978 | MF00444980 |
| MF00444113 | MF00444114 | MF00444983 | MF00444983 |
| MF00444149 | MF00444149 | MF00444988 | MF00444988 |
| MF00444151 | MF00444151 | MF00444990 | MF00444990 |
| MF00444169 | MF00444169 | MF00444994 | MF00444994 |
| MF00444197 | MF00444198 | MF00445009 | MF00445009 |
| MF00444212 | MF00444212 | MF00445039 | MF00445040 |
| MF00444246 | MF00444246 | MF00445053 | MF00445053 |
| MF00444356 | MF00444356 | MF00445058 | MF00445059 |
| MF00444366 | MF00444367 | MF00445063 | MF00445063 |
| MF00444370 | MF00444370 | MF00445065 | MF00445068 |
| MF00444400 | MF00444400 | MF00445070 | MF00445071 |
| MF00444411 | MF00444411 | MF00445074 | MF00445076 |
| MF00444426 | MF00444427 | MF00445078 | MF00445082 |
| MF00444429 | MF00444429 | MF00445091 | MF00445116 |
| MF00444442 | MF00444442 | MF00445134 | MF00445134 |
| MF00444449 | MF00444451 | MF00445144 | MF00445144 |
| MF00444453 | MF00444457 | MF00445149 | MF00445150 |
| MF00444459 | MF00444461 | MF00445154 | MF00445154 |
| MF00444463 | MF00444465 | MF00445162 | MF00445163 |
| MF00444472 | MF00444472 | MF00445165 | MF00445165 |
| MF00444485 | MF00444485 | MF00445167 | MF00445168 |
| MF00444502 | MF00444502 | MF00445170 | MF00445170 |
| MF00444512 | MF00444512 | MF00445172 | MF00445172 |
| MF00444522 | MF00444523 | MF00445201 | MF00445201 |
| MF00444529 | MF00444529 | MF00445203 | MF00445204 |
| MF00444540 | MF00444541 | MF00445206 | MF00445206 |
| MF00444543 | MF00444543 | MF00445209 | MF00445209 |
| MF00444545 | MF00444545 | MF00445232 | MF00445232 |
| MF00444547 | MF00444548 | MF00445236 | MF00445236 |
| MF00444568 | MF00444569 | MF00445239 | MF00445239 |
| MF00444577 | MF00444581 | MF00445241 | MF00445241 |
| MF00444584 | MF00444584 | MF00445243 | MF00445243 |
| MF00444605 | MF00444605 | MF00445247 | MF00445247 |
| MF00444614 | MF00444614 | MF00445263 | MF00445263 |
| MF00444621 | MF00444621 | MF00445267 | MF00445267 |
| MF00444628 | MF00444629 | MF00445271 | MF00445273 |

**Documents Considered**                                                  **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00445322 | MF00445323 | MF00445913 | MF00445913 |
| MF00445327 | MF00445327 | MF00445915 | MF00445915 |
| MF00445388 | MF00445389 | MF00445919 | MF00445919 |
| MF00445399 | MF00445400 | MF00445929 | MF00445929 |
| MF00445426 | MF00445426 | MF00445937 | MF00445937 |
| MF00445437 | MF00445438 | MF00445941 | MF00445941 |
| MF00445442 | MF00445442 | MF00445943 | MF00445943 |
| MF00445453 | MF00445453 | MF00445956 | MF00445956 |
| MF00445470 | MF00445470 | MF00445966 | MF00445967 |
| MF00445475 | MF00445475 | MF00445985 | MF00445986 |
| MF00445485 | MF00445485 | MF00445988 | MF00445988 |
| MF00445492 | MF00445493 | MF00445991 | MF00445991 |
| MF00445504 | MF00445504 | MF00445993 | MF00445993 |
| MF00445524 | MF00445524 | MF00446012 | MF00446012 |
| MF00445528 | MF00445529 | MF00447090 | MF00447090 |
| MF00445542 | MF00445542 | MF00447093 | MF00447093 |
| MF00445580 | MF00445581 | MF00447097 | MF00447097 |
| MF00445585 | MF00445587 | MF00449971 | MF00449971 |
| MF00445604 | MF00445605 | MF00449977 | MF00449981 |
| MF00445607 | MF00445607 | MF00449986 | MF00449986 |
| MF00445613 | MF00445613 | MF00449993 | MF00449993 |
| MF00445617 | MF00445618 | MF00450000 | MF00450000 |
| MF00445622 | MF00445623 | MF00450002 | MF00450003 |
| MF00445638 | MF00445639 | MF00450067 | MF00450067 |
| MF00445660 | MF00445660 | MF00450081 | MF00450081 |
| MF00445692 | MF00445693 | MF00450096 | MF00450097 |
| MF00445695 | MF00445695 | MF00450101 | MF00450101 |
| MF00445697 | MF00445698 | MF00450103 | MF00450103 |
| MF00445704 | MF00445705 | MF00450105 | MF00450105 |
| MF00445714 | MF00445714 | MF00450107 | MF00450108 |
| MF00445716 | MF00445716 | MF00450110 | MF00450110 |
| MF00445720 | MF00445724 | MF00450143 | MF00450144 |
| MF00445726 | MF00445731 | MF00450158 | MF00450158 |
| MF00445733 | MF00445734 | MF00450161 | MF00450161 |
| MF00445736 | MF00445736 | MF00450169 | MF00450169 |
| MF00445742 | MF00445745 | MF00450173 | MF00450174 |
| MF00445747 | MF00445747 | MF00450176 | MF00450176 |
| MF00445749 | MF00445749 | MF00450179 | MF00450180 |
| MF00445754 | MF00445760 | MF00450206 | MF00450206 |
| MF00445762 | MF00445763 | MF00450270 | MF00450270 |
| MF00445791 | MF00445791 | MF00450282 | MF00450282 |
| MF00445793 | MF00445793 | MF00450326 | MF00450326 |
| MF00445796 | MF00445796 | MF00450328 | MF00450329 |
| MF00445804 | MF00445804 | MF00450338 | MF00450338 |
| MF00445837 | MF00445837 | MF00450345 | MF00450345 |
| MF00445841 | MF00445841 | MF00450362 | MF00450362 |
| MF00445854 | MF00445858 | MF00450364 | MF00450364 |
| MF00445871 | MF00445871 | MF00450393 | MF00450393 |
| MF00445887 | MF00445887 | MF00450407 | MF00450407 |
| MF00445908 | MF00445908 | MF00450420 | MF00450420 |
| MF00445911 | MF00445911 | MF00450425 | MF00450425 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00450427 | MF00450427 | MF00451289 | MF00451289 |
| MF00450481 | MF00450482 | MF00451295 | MF00451295 |
| MF00450600 | MF00450602 | MF00451298 | MF00451299 |
| MF00450630 | MF00450630 | MF00451303 | MF00451306 |
| MF00450635 | MF00450635 | MF00451309 | MF00451311 |
| MF00450638 | MF00450638 | MF00451344 | MF00451344 |
| MF00450646 | MF00450646 | MF00451351 | MF00451351 |
| MF00450695 | MF00450695 | MF00451355 | MF00451355 |
| MF00450701 | MF00450701 | MF00451375 | MF00451375 |
| MF00450704 | MF00450704 | MF00451378 | MF00451378 |
| MF00450718 | MF00450718 | MF00451384 | MF00451384 |
| MF00450727 | MF00450728 | MF00451401 | MF00451401 |
| MF00450733 | MF00450733 | MF00451405 | MF00451405 |
| MF00450747 | MF00450747 | MF00451445 | MF00451445 |
| MF00450756 | MF00450757 | MF00451466 | MF00451468 |
| MF00450760 | MF00450760 | MF00451488 | MF00451488 |
| MF00450764 | MF00450764 | MF00451491 | MF00451493 |
| MF00450786 | MF00450787 | MF00451496 | MF00451496 |
| MF00450793 | MF00450793 | MF00451498 | MF00451498 |
| MF00450796 | MF00450796 | MF00451506 | MF00451506 |
| MF00450807 | MF00450807 | MF00451508 | MF00451508 |
| MF00450811 | MF00450811 | MF00451546 | MF00451546 |
| MF00450817 | MF00450817 | MF00451548 | MF00451548 |
| MF00450819 | MF00450819 | MF00451558 | MF00451558 |
| MF00450821 | MF00450821 | MF00451566 | MF00451566 |
| MF00450831 | MF00450831 | MF00451576 | MF00451576 |
| MF00450842 | MF00450842 | MF00451582 | MF00451582 |
| MF00450846 | MF00450846 | MF00451591 | MF00451591 |
| MF00450856 | MF00450856 | MF00451599 | MF00451599 |
| MF00450894 | MF00450895 | MF00451606 | MF00451606 |
| MF00451083 | MF00451084 | MF00451622 | MF00451623 |
| MF00451094 | MF00451094 | MF00451648 | MF00451648 |
| MF00451106 | MF00451107 | MF00451651 | MF00451651 |
| MF00451114 | MF00451114 | MF00451657 | MF00451658 |
| MF00451122 | MF00451122 | MF00451661 | MF00451662 |
| MF00451128 | MF00451128 | MF00451677 | MF00451678 |
| MF00451142 | MF00451143 | MF00451692 | MF00451693 |
| MF00451145 | MF00451147 | MF00451696 | MF00451696 |
| MF00451152 | MF00451153 | MF00451703 | MF00451704 |
| MF00451163 | MF00451163 | MF00451707 | MF00451708 |
| MF00451166 | MF00451166 | MF00451742 | MF00451742 |
| MF00451188 | MF00451188 | MF00451746 | MF00451746 |
| MF00451203 | MF00451205 | MF00451784 | MF00451786 |
| MF00451208 | MF00451209 | MF00451789 | MF00451789 |
| MF00451216 | MF00451217 | MF00451796 | MF00451796 |
| MF00451219 | MF00451221 | MF00451810 | MF00451810 |
| MF00451224 | MF00451227 | MF00451817 | MF00451817 |
| MF00451229 | MF00451232 | MF00451819 | MF00451819 |
| MF00451235 | MF00451235 | MF00451821 | MF00451823 |
| MF00451240 | MF00451262 | MF00451827 | MF00451828 |
| MF00451277 | MF00451277 | MF00451834 | MF00451834 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00451843 | MF00451843 | MF00452396 | MF00452396 |
| MF00451860 | MF00451860 | MF00452480 | MF00452480 |
| MF00451882 | MF00451882 | MF00452487 | MF00452487 |
| MF00451884 | MF00451884 | MF00452495 | MF00452495 |
| MF00451893 | MF00451893 | MF00452504 | MF00452504 |
| MF00451919 | MF00451919 | MF00452540 | MF00452545 |
| MF00451932 | MF00451932 | MF00452547 | MF00452549 |
| MF00451934 | MF00451934 | MF00452554 | MF00452555 |
| MF00451936 | MF00451936 | MF00452558 | MF00452558 |
| MF00451938 | MF00451938 | MF00452576 | MF00452576 |
| MF00451981 | MF00451981 | MF00452579 | MF00452579 |
| MF00451983 | MF00451983 | MF00452581 | MF00452581 |
| MF00451986 | MF00451986 | MF00452583 | MF00452584 |
| MF00452000 | MF00452000 | MF00452586 | MF00452586 |
| MF00452006 | MF00452007 | MF00452601 | MF00452602 |
| MF00452010 | MF00452010 | MF00452633 | MF00452633 |
| MF00452013 | MF00452013 | MF00452635 | MF00452636 |
| MF00452020 | MF00452020 | MF00452646 | MF00452646 |
| MF00452036 | MF00452036 | MF00452650 | MF00452650 |
| MF00452043 | MF00452043 | MF00452652 | MF00452652 |
| MF00452061 | MF00452061 | MF00452677 | MF00452679 |
| MF00452064 | MF00452065 | MF00452693 | MF00452693 |
| MF00452083 | MF00452084 | MF00452719 | MF00452720 |
| MF00452137 | MF00452137 | MF00452730 | MF00452730 |
| MF00452142 | MF00452145 | MF00452834 | MF00452834 |
| MF00452151 | MF00452152 | MF00452845 | MF00452845 |
| MF00452159 | MF00452160 | MF00452847 | MF00452847 |
| MF00452164 | MF00452164 | MF00452850 | MF00452851 |
| MF00452167 | MF00452167 | MF00452883 | MF00452883 |
| MF00452170 | MF00452171 | MF00452894 | MF00452894 |
| MF00452173 | MF00452173 | MF00452914 | MF00452916 |
| MF00452177 | MF00452177 | MF00452919 | MF00452919 |
| MF00452182 | MF00452183 | MF00452928 | MF00452928 |
| MF00452273 | MF00452274 | MF00452935 | MF00452937 |
| MF00452278 | MF00452280 | MF00452939 | MF00452939 |
| MF00452282 | MF00452282 | MF00452941 | MF00452946 |
| MF00452284 | MF00452285 | MF00452948 | MF00452950 |
| MF00452287 | MF00452287 | MF00452952 | MF00452954 |
| MF00452290 | MF00452290 | MF00452957 | MF00452957 |
| MF00452299 | MF00452299 | MF00452962 | MF00452963 |
| MF00452320 | MF00452322 | MF00452966 | MF00452966 |
| MF00452324 | MF00452325 | MF00452972 | MF00452973 |
| MF00452327 | MF00452327 | MF00452980 | MF00452980 |
| MF00452329 | MF00452329 | MF00452989 | MF00452991 |
| MF00452349 | MF00452349 | MF00452995 | MF00452995 |
| MF00452351 | MF00452351 | MF00452999 | MF00452999 |
| MF00452356 | MF00452357 | MF00453010 | MF00453010 |
| MF00452359 | MF00452359 | MF00453016 | MF00453016 |
| MF00452361 | MF00452363 | MF00453019 | MF00453020 |
| MF00452387 | MF00452388 | MF00453026 | MF00453026 |
| MF00452390 | MF00452391 | MF00453028 | MF00453028 |

**Documents Considered**                                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00453030 | MF00453032 | MF00453711 | MF00453711 |
| MF00453059 | MF00453059 | MF00453746 | MF00453747 |
| MF00453061 | MF00453061 | MF00453750 | MF00453750 |
| MF00453064 | MF00453066 | MF00453767 | MF00453768 |
| MF00453069 | MF00453069 | MF00453773 | MF00453773 |
| MF00453075 | MF00453075 | MF00453775 | MF00453775 |
| MF00453079 | MF00453079 | MF00453777 | MF00453781 |
| MF00453086 | MF00453086 | MF00453789 | MF00453789 |
| MF00453088 | MF00453088 | MF00453796 | MF00453796 |
| MF00453090 | MF00453092 | MF00453800 | MF00453800 |
| MF00453111 | MF00453111 | MF00453802 | MF00453802 |
| MF00453113 | MF00453113 | MF00453805 | MF00453808 |
| MF00453118 | MF00453118 | MF00453854 | MF00453855 |
| MF00453126 | MF00453127 | MF00453860 | MF00453860 |
| MF00453131 | MF00453132 | MF00453880 | MF00453881 |
| MF00453134 | MF00453134 | MF00453963 | MF00453963 |
| MF00453137 | MF00453137 | MF00453983 | MF00453983 |
| MF00453141 | MF00453141 | MF00453991 | MF00453992 |
| MF00453164 | MF00453164 | MF00454033 | MF00454033 |
| MF00453176 | MF00453176 | MF00454041 | MF00454042 |
| MF00453183 | MF00453184 | MF00454057 | MF00454057 |
| MF00453453 | MF00453456 | MF00454060 | MF00454061 |
| MF00453469 | MF00453470 | MF00454075 | MF00454076 |
| MF00453472 | MF00453472 | MF00454085 | MF00454085 |
| MF00453481 | MF00453484 | MF00454088 | MF00454089 |
| MF00453492 | MF00453493 | MF00454096 | MF00454096 |
| MF00453501 | MF00453501 | MF00454099 | MF00454100 |
| MF00453505 | MF00453505 | MF00454103 | MF00454103 |
| MF00453509 | MF00453509 | MF00454115 | MF00454116 |
| MF00453514 | MF00453514 | MF00454119 | MF00454120 |
| MF00453516 | MF00453516 | MF00454131 | MF00454131 |
| MF00453518 | MF00453518 | MF00454134 | MF00454135 |
| MF00453520 | MF00453527 | MF00454137 | MF00454137 |
| MF00453529 | MF00453531 | MF00454143 | MF00454143 |
| MF00453541 | MF00453541 | MF00454146 | MF00454147 |
| MF00453544 | MF00453544 | MF00454151 | MF00454152 |
| MF00453571 | MF00453572 | MF00454163 | MF00454163 |
| MF00453584 | MF00453586 | MF00454165 | MF00454165 |
| MF00453589 | MF00453590 | MF00454178 | MF00454178 |
| MF00453596 | MF00453596 | MF00454184 | MF00454184 |
| MF00453598 | MF00453602 | MF00454191 | MF00454191 |
| MF00453604 | MF00453607 | MF00454228 | MF00454229 |
| MF00453610 | MF00453612 | MF00454231 | MF00454232 |
| MF00453614 | MF00453618 | MF00454234 | MF00454234 |
| MF00453620 | MF00453651 | MF00454242 | MF00454243 |
| MF00453681 | MF00453682 | MF00454259 | MF00454263 |
| MF00453684 | MF00453687 | MF00454267 | MF00454268 |
| MF00453689 | MF00453690 | MF00454273 | MF00454274 |
| MF00453693 | MF00453694 | MF00454277 | MF00454279 |
| MF00453698 | MF00453706 | MF00454282 | MF00454282 |
| MF00453709 | MF00453709 | MF00454284 | MF00454286 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00454288 | MF00454289 | MF00454924 | MF00454924 |
| MF00454296 | MF00454297 | MF00454927 | MF00454927 |
| MF00454299 | MF00454301 | MF00454935 | MF00454935 |
| MF00454303 | MF00454303 | MF00454943 | MF00454943 |
| MF00454310 | MF00454317 | MF00454945 | MF00454947 |
| MF00454319 | MF00454321 | MF00454962 | MF00454963 |
| MF00454354 | MF00454354 | MF00454986 | MF00454986 |
| MF00454360 | MF00454360 | MF00454988 | MF00454988 |
| MF00454363 | MF00454364 | MF00455029 | MF00455030 |
| MF00454407 | MF00454409 | MF00455040 | MF00455040 |
| MF00454428 | MF00454429 | MF00455069 | MF00455069 |
| MF00454442 | MF00454442 | MF00455166 | MF00455166 |
| MF00454458 | MF00454458 | MF00455174 | MF00455175 |
| MF00454460 | MF00454460 | MF00455204 | MF00455204 |
| MF00454469 | MF00454469 | MF00455208 | MF00455208 |
| MF00454478 | MF00454478 | MF00455213 | MF00455213 |
| MF00454501 | MF00454501 | MF00455215 | MF00455216 |
| MF00454507 | MF00454507 | MF00455222 | MF00455222 |
| MF00454518 | MF00454518 | MF00455231 | MF00455232 |
| MF00454523 | MF00454523 | MF00455234 | MF00455234 |
| MF00454538 | MF00454541 | MF00455248 | MF00455250 |
| MF00454543 | MF00454547 | MF00455252 | MF00455262 |
| MF00454563 | MF00454563 | MF00455269 | MF00455269 |
| MF00454574 | MF00454575 | MF00455293 | MF00455293 |
| MF00454578 | MF00454578 | MF00455301 | MF00455301 |
| MF00454585 | MF00454586 | MF00455309 | MF00455310 |
| MF00454592 | MF00454592 | MF00455315 | MF00455315 |
| MF00454597 | MF00454597 | MF00455321 | MF00455322 |
| MF00454602 | MF00454603 | MF00455324 | MF00455328 |
| MF00454605 | MF00454606 | MF00455347 | MF00455347 |
| MF00454608 | MF00454608 | MF00455354 | MF00455357 |
| MF00454610 | MF00454610 | MF00455361 | MF00455361 |
| MF00454612 | MF00454612 | MF00455387 | MF00455387 |
| MF00454616 | MF00454616 | MF00455395 | MF00455395 |
| MF00454618 | MF00454618 | MF00455400 | MF00455400 |
| MF00454669 | MF00454669 | MF00455403 | MF00455404 |
| MF00454682 | MF00454682 | MF00455406 | MF00455406 |
| MF00454699 | MF00454700 | MF00455411 | MF00455411 |
| MF00454711 | MF00454711 | MF00455430 | MF00455430 |
| MF00454716 | MF00454717 | MF00455441 | MF00455441 |
| MF00454719 | MF00454719 | MF00455635 | MF00455637 |
| MF00454740 | MF00454741 | MF00455646 | MF00455646 |
| MF00454743 | MF00454744 | MF00455648 | MF00455648 |
| MF00454746 | MF00454747 | MF00455659 | MF00455659 |
| MF00454755 | MF00454755 | MF00455664 | MF00455664 |
| MF00454762 | MF00454762 | MF00455666 | MF00455667 |
| MF00454769 | MF00454769 | MF00455671 | MF00455672 |
| MF00454772 | MF00454774 | MF00455680 | MF00455680 |
| MF00454880 | MF00454880 | MF00455684 | MF00455686 |
| MF00454914 | MF00454916 | MF00455689 | MF00455689 |
| MF00454921 | MF00454921 | MF00455693 | MF00455694 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00455696 | MF00455696 | MF00456224 | MF00456225 |
| MF00455733 | MF00455735 | MF00456229 | MF00456230 |
| MF00455745 | MF00455745 | MF00456240 | MF00456241 |
| MF00455748 | MF00455749 | MF00456262 | MF00456262 |
| MF00455753 | MF00455753 | MF00456288 | MF00456288 |
| MF00455755 | MF00455758 | MF00456290 | MF00456290 |
| MF00455760 | MF00455764 | MF00456292 | MF00456293 |
| MF00455766 | MF00455766 | MF00456298 | MF00456299 |
| MF00455770 | MF00455774 | MF00456309 | MF00456312 |
| MF00455776 | MF00455804 | MF00456316 | MF00456319 |
| MF00455822 | MF00455822 | MF00456322 | MF00456322 |
| MF00455831 | MF00455831 | MF00456324 | MF00456327 |
| MF00455834 | MF00455836 | MF00456329 | MF00456332 |
| MF00455838 | MF00455838 | MF00456337 | MF00456342 |
| MF00455844 | MF00455847 | MF00456344 | MF00456344 |
| MF00455849 | MF00455849 | MF00456349 | MF00456355 |
| MF00455855 | MF00455855 | MF00456357 | MF00456359 |
| MF00455857 | MF00455857 | MF00456381 | MF00456382 |
| MF00455876 | MF00455878 | MF00456384 | MF00456384 |
| MF00455881 | MF00455882 | MF00456392 | MF00456392 |
| MF00455903 | MF00455903 | MF00456414 | MF00456414 |
| MF00455907 | MF00455907 | MF00456418 | MF00456418 |
| MF00455910 | MF00455910 | MF00456428 | MF00456431 |
| MF00455912 | MF00455913 | MF00456441 | MF00456441 |
| MF00455916 | MF00455916 | MF00456463 | MF00456463 |
| MF00455918 | MF00455918 | MF00456466 | MF00456466 |
| MF00455924 | MF00455924 | MF00456468 | MF00456468 |
| MF00455927 | MF00455927 | MF00456472 | MF00456472 |
| MF00455932 | MF00455932 | MF00456479 | MF00456479 |
| MF00455967 | MF00455968 | MF00456485 | MF00456486 |
| MF00455971 | MF00455971 | MF00456489 | MF00456489 |
| MF00456010 | MF00456010 | MF00456491 | MF00456491 |
| MF00456014 | MF00456016 | MF00456501 | MF00456501 |
| MF00456019 | MF00456020 | MF00456509 | MF00456510 |
| MF00456029 | MF00456030 | MF00456527 | MF00456528 |
| MF00456054 | MF00456054 | MF00456530 | MF00456530 |
| MF00456062 | MF00456063 | MF00456532 | MF00456533 |
| MF00456066 | MF00456066 | MF00456535 | MF00456535 |
| MF00456074 | MF00456074 | MF00456546 | MF00456546 |
| MF00456080 | MF00456080 | MF00456548 | MF00456548 |
| MF00456089 | MF00456089 | MF00456551 | MF00456553 |
| MF00456093 | MF00456093 | MF00456555 | MF00456555 |
| MF00456101 | MF00456101 | MF00456560 | MF00456560 |
| MF00456107 | MF00456108 | MF00456566 | MF00456567 |
| MF00456114 | MF00456114 | MF00456571 | MF00456571 |
| MF00456133 | MF00456134 | MF00456574 | MF00456574 |
| MF00456148 | MF00456148 | MF00456576 | MF00456578 |
| MF00456171 | MF00456172 | MF00456584 | MF00456584 |
| MF00456188 | MF00456188 | MF00456617 | MF00456617 |
| MF00456192 | MF00456193 | MF00456645 | MF00456645 |
| MF00456214 | MF00456214 | MF00456658 | MF00456658 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00456671 | MF00456672 | MF00457241 | MF00457241 |
| MF00456675 | MF00456678 | MF00457248 | MF00457248 |
| MF00456680 | MF00456680 | MF00457254 | MF00457254 |
| MF00456682 | MF00456683 | MF00457260 | MF00457260 |
| MF00456685 | MF00456685 | MF00457264 | MF00457264 |
| MF00456688 | MF00456688 | MF00457272 | MF00457272 |
| MF00456694 | MF00456694 | MF00457281 | MF00457282 |
| MF00456714 | MF00456715 | MF00457286 | MF00457286 |
| MF00456717 | MF00456717 | MF00457289 | MF00457289 |
| MF00456720 | MF00456720 | MF00457312 | MF00457312 |
| MF00456727 | MF00456727 | MF00457317 | MF00457317 |
| MF00456734 | MF00456734 | MF00457320 | MF00457320 |
| MF00456736 | MF00456736 | MF00457331 | MF00457331 |
| MF00456740 | MF00456741 | MF00457334 | MF00457334 |
| MF00456744 | MF00456744 | MF00457341 | MF00457341 |
| MF00456829 | MF00456829 | MF00457343 | MF00457343 |
| MF00456834 | MF00456834 | MF00457345 | MF00457345 |
| MF00456841 | MF00456841 | MF00457353 | MF00457353 |
| MF00456847 | MF00456847 | MF00457355 | MF00457355 |
| MF00456881 | MF00456884 | MF00457360 | MF00457360 |
| MF00456886 | MF00456888 | MF00457367 | MF00457367 |
| MF00456892 | MF00456892 | MF00457370 | MF00457370 |
| MF00456903 | MF00456903 | MF00457373 | MF00457373 |
| MF00456912 | MF00456912 | MF00457375 | MF00457375 |
| MF00456914 | MF00456916 | MF00457396 | MF00457396 |
| MF00456918 | MF00456918 | MF00457413 | MF00457414 |
| MF00456954 | MF00456954 | MF00457624 | MF00457626 |
| MF00456956 | MF00456956 | MF00457634 | MF00457635 |
| MF00456967 | MF00456967 | MF00457637 | MF00457637 |
| MF00456971 | MF00456971 | MF00457645 | MF00457647 |
| MF00456973 | MF00456973 | MF00457653 | MF00457653 |
| MF00456998 | MF00456998 | MF00457655 | MF00457655 |
| MF00457009 | MF00457009 | MF00457660 | MF00457660 |
| MF00457030 | MF00457031 | MF00457665 | MF00457665 |
| MF00457132 | MF00457132 | MF00457669 | MF00457669 |
| MF00457140 | MF00457141 | MF00457675 | MF00457677 |
| MF00457143 | MF00457144 | MF00457679 | MF00457681 |
| MF00457171 | MF00457171 | MF00457686 | MF00457687 |
| MF00457175 | MF00457175 | MF00457697 | MF00457697 |
| MF00457180 | MF00457180 | MF00457700 | MF00457700 |
| MF00457182 | MF00457183 | MF00457720 | MF00457720 |
| MF00457189 | MF00457189 | MF00457731 | MF00457733 |
| MF00457198 | MF00457198 | MF00457735 | MF00457735 |
| MF00457200 | MF00457200 | MF00457740 | MF00457740 |
| MF00457205 | MF00457205 | MF00457743 | MF00457749 |
| MF00457212 | MF00457212 | MF00457751 | MF00457753 |
| MF00457219 | MF00457219 | MF00457755 | MF00457756 |
| MF00457222 | MF00457222 | MF00457762 | MF00457788 |
| MF00457228 | MF00457228 | MF00457803 | MF00457803 |
| MF00457233 | MF00457233 | MF00457813 | MF00457813 |
| MF00457236 | MF00457236 | MF00457815 | MF00457815 |

**Documents Considered**                                                **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00457817 | MF00457822 | MF00458283 | MF00458283 |
| MF00457826 | MF00457829 | MF00458289 | MF00458297 |
| MF00457831 | MF00457833 | MF00458302 | MF00458303 |
| MF00457837 | MF00457837 | MF00458308 | MF00458311 |
| MF00457858 | MF00457858 | MF00458321 | MF00458321 |
| MF00457864 | MF00457864 | MF00458323 | MF00458323 |
| MF00457868 | MF00457868 | MF00458325 | MF00458325 |
| MF00457884 | MF00457884 | MF00458328 | MF00458328 |
| MF00457888 | MF00457889 | MF00458351 | MF00458352 |
| MF00457891 | MF00457894 | MF00458354 | MF00458354 |
| MF00457897 | MF00457897 | MF00458358 | MF00458358 |
| MF00457899 | MF00457899 | MF00458383 | MF00458383 |
| MF00457905 | MF00457905 | MF00458394 | MF00458398 |
| MF00457908 | MF00457909 | MF00458427 | MF00458427 |
| MF00457911 | MF00457912 | MF00458429 | MF00458430 |
| MF00457947 | MF00457948 | MF00458432 | MF00458432 |
| MF00457967 | MF00457968 | MF00458445 | MF00458445 |
| MF00457987 | MF00457987 | MF00458451 | MF00458452 |
| MF00457990 | MF00457992 | MF00458455 | MF00458455 |
| MF00457996 | MF00457997 | MF00458457 | MF00458457 |
| MF00458006 | MF00458007 | MF00458462 | MF00458462 |
| MF00458037 | MF00458038 | MF00458474 | MF00458475 |
| MF00458048 | MF00458048 | MF00458478 | MF00458478 |
| MF00458050 | MF00458050 | MF00458492 | MF00458493 |
| MF00458055 | MF00458055 | MF00458495 | MF00458498 |
| MF00458063 | MF00458063 | MF00458500 | MF00458500 |
| MF00458067 | MF00458067 | MF00458509 | MF00458511 |
| MF00458075 | MF00458075 | MF00458514 | MF00458518 |
| MF00458082 | MF00458082 | MF00458523 | MF00458523 |
| MF00458088 | MF00458088 | MF00458530 | MF00458530 |
| MF00458103 | MF00458104 | MF00458535 | MF00458535 |
| MF00458107 | MF00458108 | MF00458538 | MF00458538 |
| MF00458131 | MF00458131 | MF00458540 | MF00458542 |
| MF00458135 | MF00458135 | MF00458544 | MF00458544 |
| MF00458143 | MF00458143 | MF00458548 | MF00458548 |
| MF00458146 | MF00458147 | MF00458579 | MF00458579 |
| MF00458162 | MF00458163 | MF00458601 | MF00458601 |
| MF00458177 | MF00458178 | MF00458613 | MF00458613 |
| MF00458181 | MF00458182 | MF00458627 | MF00458628 |
| MF00458190 | MF00458190 | MF00458630 | MF00458630 |
| MF00458193 | MF00458194 | MF00458640 | MF00458640 |
| MF00458198 | MF00458198 | MF00458646 | MF00458646 |
| MF00458210 | MF00458210 | MF00458667 | MF00458668 |
| MF00458221 | MF00458221 | MF00458670 | MF00458671 |
| MF00458225 | MF00458225 | MF00458673 | MF00458674 |
| MF00458231 | MF00458231 | MF00458683 | MF00458683 |
| MF00458259 | MF00458260 | MF00458690 | MF00458690 |
| MF00458262 | MF00458262 | MF00458692 | MF00458692 |
| MF00458264 | MF00458265 | MF00458697 | MF00458699 |
| MF00458271 | MF00458271 | MF00458701 | MF00458703 |
| MF00458281 | MF00458281 | MF00458786 | MF00458786 |

**Documents Considered**                                                      **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00458800 | MF00458800 | MF00459328 | MF00459328 |
| MF00458833 | MF00458835 | MF00459348 | MF00459348 |
| MF00458843 | MF00458843 | MF00459359 | MF00459359 |
| MF00458846 | MF00458846 | MF00459366 | MF00459367 |
| MF00458853 | MF00458853 | MF00459644 | MF00459645 |
| MF00458865 | MF00458866 | MF00459655 | MF00459655 |
| MF00458880 | MF00458881 | MF00459657 | MF00459657 |
| MF00458901 | MF00458901 | MF00459667 | MF00459668 |
| MF00458903 | MF00458903 | MF00459675 | MF00459676 |
| MF00458914 | MF00458914 | MF00459680 | MF00459681 |
| MF00458918 | MF00458918 | MF00459689 | MF00459689 |
| MF00458920 | MF00458920 | MF00459694 | MF00459696 |
| MF00458939 | MF00458940 | MF00459698 | MF00459699 |
| MF00458950 | MF00458950 | MF00459701 | MF00459703 |
| MF00458971 | MF00458971 | MF00459705 | MF00459705 |
| MF00459079 | MF00459079 | MF00459743 | MF00459745 |
| MF00459087 | MF00459087 | MF00459754 | MF00459756 |
| MF00459090 | MF00459091 | MF00459758 | MF00459759 |
| MF00459127 | MF00459127 | MF00459764 | MF00459766 |
| MF00459132 | MF00459132 | MF00459769 | MF00459772 |
| MF00459134 | MF00459135 | MF00459774 | MF00459775 |
| MF00459141 | MF00459141 | MF00459777 | MF00459780 |
| MF00459150 | MF00459150 | MF00459782 | MF00459809 |
| MF00459153 | MF00459153 | MF00459825 | MF00459825 |
| MF00459159 | MF00459159 | MF00459837 | MF00459838 |
| MF00459165 | MF00459167 | MF00459841 | MF00459841 |
| MF00459169 | MF00459172 | MF00459843 | MF00459844 |
| MF00459174 | MF00459179 | MF00459848 | MF00459855 |
| MF00459186 | MF00459186 | MF00459860 | MF00459860 |
| MF00459190 | MF00459190 | MF00459862 | MF00459862 |
| MF00459195 | MF00459195 | MF00459883 | MF00459883 |
| MF00459208 | MF00459208 | MF00459889 | MF00459890 |
| MF00459210 | MF00459210 | MF00459893 | MF00459893 |
| MF00459214 | MF00459214 | MF00459907 | MF00459907 |
| MF00459218 | MF00459218 | MF00459911 | MF00459911 |
| MF00459227 | MF00459227 | MF00459915 | MF00459916 |
| MF00459234 | MF00459234 | MF00459920 | MF00459920 |
| MF00459236 | MF00459237 | MF00459931 | MF00459932 |
| MF00459240 | MF00459241 | MF00459934 | MF00459936 |
| MF00459243 | MF00459246 | MF00459972 | MF00459972 |
| MF00459267 | MF00459267 | MF00459975 | MF00459975 |
| MF00459270 | MF00459270 | MF00459993 | MF00459995 |
| MF00459272 | MF00459275 | MF00460004 | MF00460004 |
| MF00459279 | MF00459279 | MF00460014 | MF00460014 |
| MF00459293 | MF00459295 | MF00460017 | MF00460021 |
| MF00459298 | MF00459298 | MF00460030 | MF00460031 |
| MF00459300 | MF00459301 | MF00460055 | MF00460055 |
| MF00459310 | MF00459310 | MF00460063 | MF00460064 |
| MF00459320 | MF00459320 | MF00460067 | MF00460067 |
| MF00459323 | MF00459324 | MF00460074 | MF00460075 |
| MF00459326 | MF00459326 | MF00460081 | MF00460081 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MF00460088 | MF00460088 | MF00460481 | MF00460481 |
| MF00460092 | MF00460092 | MF00460486 | MF00460486 |
| MF00460100 | MF00460100 | MF00460491 | MF00460491 |
| MF00460106 | MF00460107 | MF00460499 | MF00460499 |
| MF00460113 | MF00460113 | MF00460503 | MF00460503 |
| MF00460128 | MF00460129 | MF00460521 | MF00460521 |
| MF00460132 | MF00460133 | MF00460523 | MF00460523 |
| MF00460147 | MF00460147 | MF00460525 | MF00460525 |
| MF00460157 | MF00460157 | MF00460532 | MF00460534 |
| MF00460160 | MF00460160 | MF00460537 | MF00460541 |
| MF00460167 | MF00460168 | MF00460546 | MF00460547 |
| MF00460171 | MF00460172 | MF00460552 | MF00460552 |
| MF00460175 | MF00460175 | MF00460561 | MF00460562 |
| MF00460187 | MF00460188 | MF00460631 | MF00460632 |
| MF00460191 | MF00460191 | MF00460635 | MF00460635 |
| MF00460203 | MF00460203 | MF00460637 | MF00460637 |
| MF00460208 | MF00460208 | MF00460640 | MF00460640 |
| MF00460214 | MF00460215 | MF00460642 | MF00460643 |
| MF00460218 | MF00460219 | MF00460645 | MF00460645 |
| MF00460223 | MF00460223 | MF00460648 | MF00460649 |
| MF00460234 | MF00460235 | MF00460679 | MF00460680 |
| MF00460246 | MF00460246 | MF00460682 | MF00460682 |
| MF00460256 | MF00460256 | MF00460690 | MF00460690 |
| MF00460281 | MF00460281 | MF00460692 | MF00460692 |
| MF00460284 | MF00460284 | MF00460704 | MF00460705 |
| MF00460287 | MF00460287 | MF00460708 | MF00460710 |
| MF00460292 | MF00460293 | MF00460787 | MF00460787 |
| MF00460303 | MF00460303 | MF00460794 | MF00460794 |
| MF00460305 | MF00460305 | MF00460804 | MF00460804 |
| MF00460309 | MF00460315 | MF00460848 | MF00460848 |
| MF00460317 | MF00460320 | MF00460850 | MF00460852 |
| MF00460322 | MF00460326 | MF00460856 | MF00460856 |
| MF00460331 | MF00460332 | MF00460866 | MF00460866 |
| MF00460334 | MF00460335 | MF00460875 | MF00460875 |
| MF00460337 | MF00460337 | MF00460877 | MF00460878 |
| MF00460342 | MF00460348 | MF00460880 | MF00460880 |
| MF00460350 | MF00460352 | MF00460894 | MF00460895 |
| MF00460375 | MF00460376 | MF00460912 | MF00460913 |
| MF00460378 | MF00460378 | MF00460927 | MF00460927 |
| MF00460382 | MF00460382 | MF00460933 | MF00460933 |
| MF00460385 | MF00460385 | MF00460953 | MF00460953 |
| MF00460407 | MF00460407 | MF00460991 | MF00460992 |
| MF00460419 | MF00460419 | MF00461097 | MF00461097 |
| MF00460421 | MF00460423 | MF00461099 | MF00461100 |
| MF00460433 | MF00460433 | MF00461128 | MF00461128 |
| MF00460454 | MF00460454 | MF00461140 | MF00461140 |
| MF00460456 | MF00460457 | MF00461156 | MF00461157 |
| MF00460459 | MF00460459 | MF00461162 | MF00461162 |
| MF00460470 | MF00460470 | MF00461168 | MF00461168 |
| MF00460475 | MF00460476 | MF00461170 | MF00461170 |
| MF00460479 | MF00460479 | MF00461172 | MF00461176 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00461180 | MF00461182 | MF00461747 | MF00461747 |
| MF00461185 | MF00461185 | MF00461749 | MF00461754 |
| MF00461190 | MF00461190 | MF00461760 | MF00461763 |
| MF00461198 | MF00461198 | MF00461765 | MF00461769 |
| MF00461205 | MF00461205 | MF00461773 | MF00461773 |
| MF00461211 | MF00461211 | MF00461791 | MF00461793 |
| MF00461213 | MF00461213 | MF00461796 | MF00461796 |
| MF00461217 | MF00461217 | MF00461798 | MF00461799 |
| MF00461221 | MF00461221 | MF00461802 | MF00461802 |
| MF00461229 | MF00461229 | MF00461825 | MF00461825 |
| MF00461238 | MF00461238 | MF00461827 | MF00461827 |
| MF00461240 | MF00461241 | MF00461830 | MF00461830 |
| MF00461244 | MF00461245 | MF00461834 | MF00461834 |
| MF00461247 | MF00461251 | MF00461842 | MF00461842 |
| MF00461272 | MF00461273 | MF00461845 | MF00461846 |
| MF00461276 | MF00461276 | MF00461890 | MF00461891 |
| MF00461278 | MF00461278 | MF00461894 | MF00461894 |
| MF00461280 | MF00461280 | MF00461937 | MF00461937 |
| MF00461285 | MF00461285 | MF00461941 | MF00461943 |
| MF00461290 | MF00461290 | MF00461981 | MF00461981 |
| MF00461293 | MF00461293 | MF00461995 | MF00461995 |
| MF00461300 | MF00461300 | MF00462003 | MF00462004 |
| MF00461302 | MF00461302 | MF00462019 | MF00462019 |
| MF00461304 | MF00461305 | MF00462031 | MF00462031 |
| MF00461313 | MF00461313 | MF00462037 | MF00462037 |
| MF00461316 | MF00461316 | MF00462044 | MF00462044 |
| MF00461321 | MF00461321 | MF00462058 | MF00462058 |
| MF00461326 | MF00461327 | MF00462087 | MF00462088 |
| MF00461330 | MF00461332 | MF00462099 | MF00462099 |
| MF00461336 | MF00461336 | MF00462107 | MF00462107 |
| MF00461370 | MF00461370 | MF00462119 | MF00462121 |
| MF00461553 | MF00461555 | MF00462138 | MF00462138 |
| MF00461562 | MF00461562 | MF00462143 | MF00462143 |
| MF00461565 | MF00461565 | MF00462156 | MF00462158 |
| MF00461581 | MF00461581 | MF00462163 | MF00462163 |
| MF00461584 | MF00461584 | MF00462189 | MF00462189 |
| MF00461589 | MF00461590 | MF00462220 | MF00462221 |
| MF00461594 | MF00461594 | MF00462223 | MF00462224 |
| MF00461606 | MF00461613 | MF00462226 | MF00462226 |
| MF00461615 | MF00461617 | MF00462233 | MF00462233 |
| MF00461627 | MF00461627 | MF00462244 | MF00462244 |
| MF00461630 | MF00461630 | MF00462246 | MF00462247 |
| MF00461648 | MF00461648 | MF00462255 | MF00462255 |
| MF00461660 | MF00461660 | MF00462257 | MF00462259 |
| MF00461663 | MF00461663 | MF00462262 | MF00462264 |
| MF00461666 | MF00461666 | MF00462268 | MF00462271 |
| MF00461668 | MF00461671 | MF00462276 | MF00462277 |
| MF00461673 | MF00461677 | MF00462279 | MF00462281 |
| MF00461679 | MF00461682 | MF00462284 | MF00462284 |
| MF00461684 | MF00461688 | MF00462286 | MF00462286 |
| MF00461696 | MF00461719 | MF00462289 | MF00462290 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00462292 | MF00462295 | MF00462921 | MF00462921 |
| MF00462297 | MF00462297 | MF00462923 | MF00462923 |
| MF00462299 | MF00462299 | MF00462944 | MF00462944 |
| MF00462323 | MF00462323 | MF00462965 | MF00462965 |
| MF00462330 | MF00462330 | MF00462979 | MF00462979 |
| MF00462333 | MF00462334 | MF00463000 | MF00463000 |
| MF00462358 | MF00462358 | MF00463095 | MF00463095 |
| MF00462371 | MF00462375 | MF00463104 | MF00463104 |
| MF00462402 | MF00462402 | MF00463107 | MF00463107 |
| MF00462404 | MF00462404 | MF00463111 | MF00463111 |
| MF00462421 | MF00462421 | MF00463145 | MF00463145 |
| MF00462424 | MF00462424 | MF00463153 | MF00463153 |
| MF00462427 | MF00462428 | MF00463156 | MF00463156 |
| MF00462433 | MF00462433 | MF00463164 | MF00463164 |
| MF00462439 | MF00462439 | MF00463178 | MF00463178 |
| MF00462447 | MF00462447 | MF00463191 | MF00463191 |
| MF00462450 | MF00462450 | MF00463194 | MF00463194 |
| MF00462465 | MF00462466 | MF00463196 | MF00463199 |
| MF00462468 | MF00462470 | MF00463201 | MF00463201 |
| MF00462481 | MF00462481 | MF00463203 | MF00463203 |
| MF00462489 | MF00462489 | MF00463207 | MF00463207 |
| MF00462495 | MF00462495 | MF00463215 | MF00463215 |
| MF00462503 | MF00462503 | MF00463221 | MF00463221 |
| MF00462510 | MF00462510 | MF00463273 | MF00463273 |
| MF00462516 | MF00462516 | MF00463285 | MF00463286 |
| MF00462520 | MF00462522 | MF00463292 | MF00463292 |
| MF00462524 | MF00462524 | MF00463296 | MF00463296 |
| MF00462531 | MF00462531 | MF00463300 | MF00463300 |
| MF00462577 | MF00462577 | MF00463319 | MF00463319 |
| MF00462596 | MF00462596 | MF00463327 | MF00463327 |
| MF00462614 | MF00462614 | MF00463330 | MF00463330 |
| MF00462616 | MF00462616 | MF00463371 | MF00463371 |
| MF00462619 | MF00462619 | MF00463386 | MF00463386 |
| MF00462632 | MF00462633 | MF00463391 | MF00463391 |
| MF00462659 | MF00462659 | MF00463396 | MF00463396 |
| MF00462661 | MF00462661 | MF00463400 | MF00463400 |
| MF00462665 | MF00462666 | MF00463422 | MF00463422 |
| MF00462669 | MF00462669 | MF00463435 | MF00463435 |
| MF00462671 | MF00462671 | MF00463443 | MF00463443 |
| MF00462694 | MF00462694 | MF00463445 | MF00463445 |
| MF00462697 | MF00462697 | MF00463640 | MF00463642 |
| MF00462701 | MF00462701 | MF00463655 | MF00463655 |
| MF00462703 | MF00462703 | MF00463669 | MF00463669 |
| MF00462708 | MF00462709 | MF00463671 | MF00463671 |
| MF00462802 | MF00462803 | MF00463673 | MF00463673 |
| MF00462838 | MF00462840 | MF00463675 | MF00463675 |
| MF00462855 | MF00462855 | MF00463687 | MF00463687 |
| MF00462878 | MF00462878 | MF00463689 | MF00463689 |
| MF00462880 | MF00462882 | MF00463696 | MF00463696 |
| MF00462884 | MF00462884 | MF00463704 | MF00463704 |
| MF00462902 | MF00462903 | MF00463711 | MF00463712 |

**Documents Considered**                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00463714 | MF00463715 | MF00464309 | MF00464309 |
| MF00463717 | MF00463718 | MF00464316 | MF00464317 |
| MF00463720 | MF00463722 | MF00464320 | MF00464320 |
| MF00463724 | MF00463724 | MF00464325 | MF00464325 |
| MF00463764 | MF00463764 | MF00464338 | MF00464338 |
| MF00463766 | MF00463766 | MF00464340 | MF00464340 |
| MF00463783 | MF00463784 | MF00464353 | MF00464353 |
| MF00463787 | MF00463787 | MF00464366 | MF00464366 |
| MF00463791 | MF00463791 | MF00464400 | MF00464402 |
| MF00463794 | MF00463796 | MF00464405 | MF00464406 |
| MF00463798 | MF00463799 | MF00464412 | MF00464413 |
| MF00463802 | MF00463811 | MF00464430 | MF00464431 |
| MF00463814 | MF00463814 | MF00464433 | MF00464433 |
| MF00463819 | MF00463839 | MF00464442 | MF00464442 |
| MF00463856 | MF00463856 | MF00464444 | MF00464444 |
| MF00463871 | MF00463873 | MF00464448 | MF00464448 |
| MF00463875 | MF00463876 | MF00464454 | MF00464454 |
| MF00463878 | MF00463878 | MF00464459 | MF00464460 |
| MF00463883 | MF00463886 | MF00464462 | MF00464462 |
| MF00463888 | MF00463888 | MF00464466 | MF00464466 |
| MF00463894 | MF00463894 | MF00464475 | MF00464476 |
| MF00463928 | MF00463928 | MF00464479 | MF00464479 |
| MF00463933 | MF00463933 | MF00464491 | MF00464491 |
| MF00463949 | MF00463949 | MF00464502 | MF00464502 |
| MF00463957 | MF00463957 | MF00464537 | MF00464537 |
| MF00463963 | MF00463963 | MF00464540 | MF00464540 |
| MF00463965 | MF00463965 | MF00464551 | MF00464551 |
| MF00463986 | MF00463986 | MF00464595 | MF00464596 |
| MF00463989 | MF00463989 | MF00464618 | MF00464618 |
| MF00464038 | MF00464038 | MF00464621 | MF00464621 |
| MF00464056 | MF00464057 | MF00464643 | MF00464643 |
| MF00464092 | MF00464092 | MF00464650 | MF00464650 |
| MF00464094 | MF00464094 | MF00464685 | MF00464685 |
| MF00464108 | MF00464108 | MF00464709 | MF00464710 |
| MF00464110 | MF00464110 | MF00464712 | MF00464715 |
| MF00464149 | MF00464149 | MF00464718 | MF00464718 |
| MF00464155 | MF00464155 | MF00464726 | MF00464726 |
| MF00464166 | MF00464166 | MF00464730 | MF00464730 |
| MF00464174 | MF00464174 | MF00464737 | MF00464739 |
| MF00464189 | MF00464189 | MF00464750 | MF00464751 |
| MF00464208 | MF00464208 | MF00464757 | MF00464757 |
| MF00464215 | MF00464215 | MF00464760 | MF00464760 |
| MF00464227 | MF00464228 | MF00464792 | MF00464792 |
| MF00464246 | MF00464246 | MF00464814 | MF00464814 |
| MF00464256 | MF00464257 | MF00464829 | MF00464830 |
| MF00464260 | MF00464260 | MF00464832 | MF00464836 |
| MF00464268 | MF00464269 | MF00464846 | MF00464846 |
| MF00464272 | MF00464273 | MF00464861 | MF00464861 |
| MF00464287 | MF00464290 | MF00464863 | MF00464863 |
| MF00464303 | MF00464303 | MF00464870 | MF00464870 |
| MF00464306 | MF00464307 | MF00464872 | MF00464874 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00464884 | MF00464884 | MF00465452 | MF00465452 |
| MF00464886 | MF00464886 | MF00465456 | MF00465456 |
| MF00464894 | MF00464895 | MF00465458 | MF00465458 |
| MF00464903 | MF00464903 | MF00465461 | MF00465461 |
| MF00464908 | MF00464908 | MF00465463 | MF00465463 |
| MF00464915 | MF00464916 | MF00465466 | MF00465467 |
| MF00464920 | MF00464920 | MF00465471 | MF00465471 |
| MF00464927 | MF00464927 | MF00465473 | MF00465473 |
| MF00464929 | MF00464929 | MF00465487 | MF00465487 |
| MF00464950 | MF00464951 | MF00465489 | MF00465489 |
| MF00465005 | MF00465006 | MF00465494 | MF00465494 |
| MF00465023 | MF00465023 | MF00465503 | MF00465503 |
| MF00465032 | MF00465032 | MF00465511 | MF00465511 |
| MF00465048 | MF00465048 | MF00465518 | MF00465518 |
| MF00465061 | MF00465061 | MF00465529 | MF00465531 |
| MF00465068 | MF00465069 | MF00465563 | MF00465563 |
| MF00465111 | MF00465111 | MF00465571 | MF00465571 |
| MF00465120 | MF00465120 | MF00465593 | MF00465594 |
| MF00465122 | MF00465122 | MF00465608 | MF00465608 |
| MF00465129 | MF00465129 | MF00465610 | MF00465610 |
| MF00465133 | MF00465133 | MF00465616 | MF00465616 |
| MF00465142 | MF00465143 | MF00465621 | MF00465621 |
| MF00465160 | MF00465160 | MF00465628 | MF00465628 |
| MF00465166 | MF00465166 | MF00465632 | MF00465632 |
| MF00465169 | MF00465169 | MF00465636 | MF00465636 |
| MF00465249 | MF00465249 | MF00465640 | MF00465640 |
| MF00465253 | MF00465255 | MF00465644 | MF00465644 |
| MF00465267 | MF00465267 | MF00465648 | MF00465648 |
| MF00465276 | MF00465276 | MF00465674 | MF00465674 |
| MF00465302 | MF00465302 | MF00465679 | MF00465679 |
| MF00465315 | MF00465315 | MF00465685 | MF00465685 |
| MF00465343 | MF00465343 | MF00465693 | MF00465693 |
| MF00465346 | MF00465346 | MF00465715 | MF00465715 |
| MF00465348 | MF00465348 | MF00465717 | MF00465717 |
| MF00465350 | MF00465350 | MF00465719 | MF00465720 |
| MF00465352 | MF00465352 | MF00465739 | MF00465739 |
| MF00465359 | MF00465359 | MF00465757 | MF00465757 |
| MF00465361 | MF00465362 | MF00465759 | MF00465759 |
| MF00465365 | MF00465365 | MF00465763 | MF00465763 |
| MF00465378 | MF00465378 | MF00465765 | MF00465766 |
| MF00465381 | MF00465382 | MF00465769 | MF00465772 |
| MF00465385 | MF00465385 | MF00465774 | MF00465776 |
| MF00465387 | MF00465387 | MF00465779 | MF00465780 |
| MF00465391 | MF00465391 | MF00465782 | MF00465784 |
| MF00465395 | MF00465395 | MF00465787 | MF00465812 |
| MF00465399 | MF00465399 | MF00465829 | MF00465829 |
| MF00465412 | MF00465412 | MF00465831 | MF00465831 |
| MF00465419 | MF00465419 | MF00465841 | MF00465844 |
| MF00465422 | MF00465422 | MF00465848 | MF00465849 |
| MF00465440 | MF00465441 | MF00465857 | MF00465857 |
| MF00465443 | MF00465443 | MF00465866 | MF00465866 |

**Documents Considered**                                      **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00465870 | MF00465870 | MF00466452 | MF00466452 |
| MF00465881 | MF00465881 | MF00466462 | MF00466462 |
| MF00465886 | MF00465888 | MF00466464 | MF00466464 |
| MF00465897 | MF00465897 | MF00466476 | MF00466476 |
| MF00465908 | MF00465908 | MF00466482 | MF00466482 |
| MF00465911 | MF00465911 | MF00466490 | MF00466490 |
| MF00465926 | MF00465926 | MF00466498 | MF00466498 |
| MF00465935 | MF00465935 | MF00466500 | MF00466500 |
| MF00465939 | MF00465940 | MF00466522 | MF00466522 |
| MF00465961 | MF00465961 | MF00466525 | MF00466526 |
| MF00465968 | MF00465969 | MF00466528 | MF00466529 |
| MF00465977 | MF00465977 | MF00466552 | MF00466552 |
| MF00466031 | MF00466032 | MF00466580 | MF00466580 |
| MF00466052 | MF00466052 | MF00466582 | MF00466582 |
| MF00466062 | MF00466062 | MF00466600 | MF00466600 |
| MF00466069 | MF00466070 | MF00466649 | MF00466649 |
| MF00466080 | MF00466080 | MF00466662 | MF00466662 |
| MF00466082 | MF00466082 | MF00466664 | MF00466664 |
| MF00466111 | MF00466111 | MF00466678 | MF00466679 |
| MF00466123 | MF00466123 | MF00466682 | MF00466683 |
| MF00466133 | MF00466137 | MF00466704 | MF00466704 |
| MF00466139 | MF00466139 | MF00466707 | MF00466707 |
| MF00466180 | MF00466181 | MF00466714 | MF00466714 |
| MF00466183 | MF00466183 | MF00466717 | MF00466719 |
| MF00466185 | MF00466185 | MF00466721 | MF00466721 |
| MF00466195 | MF00466195 | MF00466728 | MF00466729 |
| MF00466208 | MF00466208 | MF00466732 | MF00466732 |
| MF00466247 | MF00466247 | MF00466738 | MF00466739 |
| MF00466249 | MF00466249 | MF00466742 | MF00466743 |
| MF00466296 | MF00466296 | MF00466746 | MF00466747 |
| MF00466326 | MF00466326 | MF00466752 | MF00466752 |
| MF00466334 | MF00466334 | MF00466797 | MF00466797 |
| MF00466336 | MF00466336 | MF00466810 | MF00466810 |
| MF00466353 | MF00466353 | MF00466972 | MF00466972 |
| MF00466357 | MF00466357 | MF00466974 | MF00466976 |
| MF00466374 | MF00466375 | MF00466980 | MF00466985 |
| MF00466377 | MF00466377 | MF00466991 | MF00466991 |
| MF00466379 | MF00466379 | MF00466995 | MF00466995 |
| MF00466381 | MF00466381 | MF00466998 | MF00466998 |
| MF00466383 | MF00466383 | MF00467003 | MF00467004 |
| MF00466385 | MF00466385 | MF00467017 | MF00467019 |
| MF00466392 | MF00466392 | MF00467040 | MF00467041 |
| MF00466396 | MF00466397 | MF00467053 | MF00467053 |
| MF00466402 | MF00466402 | MF00467058 | MF00467059 |
| MF00466405 | MF00466405 | MF00467061 | MF00467064 |
| MF00466407 | MF00466407 | MF00467079 | MF00467079 |
| MF00466410 | MF00466410 | MF00467088 | MF00467089 |
| MF00466412 | MF00466412 | MF00467097 | MF00467102 |
| MF00466416 | MF00466416 | MF00467112 | MF00467112 |
| MF00466421 | MF00466421 | MF00467114 | MF00467114 |
| MF00466447 | MF00466447 | MF00467120 | MF00467121 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00467130 | MF00467131 | MF00467633 | MF00467634 |
| MF00467135 | MF00467136 | MF00467642 | MF00467642 |
| MF00467141 | MF00467141 | MF00467651 | MF00467651 |
| MF00467151 | MF00467152 | MF00467654 | MF00467654 |
| MF00467169 | MF00467170 | MF00467658 | MF00467658 |
| MF00467175 | MF00467177 | MF00467684 | MF00467684 |
| MF00467188 | MF00467188 | MF00467687 | MF00467687 |
| MF00467203 | MF00467205 | MF00467689 | MF00467689 |
| MF00467208 | MF00467208 | MF00467691 | MF00467692 |
| MF00467214 | MF00467215 | MF00467697 | MF00467697 |
| MF00467233 | MF00467233 | MF00467702 | MF00467703 |
| MF00467236 | MF00467236 | MF00467716 | MF00467716 |
| MF00467240 | MF00467241 | MF00467718 | MF00467718 |
| MF00467249 | MF00467251 | MF00467720 | MF00467720 |
| MF00467258 | MF00467259 | MF00467725 | MF00467725 |
| MF00467268 | MF00467268 | MF00467735 | MF00467735 |
| MF00467272 | MF00467272 | MF00467740 | MF00467740 |
| MF00467276 | MF00467276 | MF00467748 | MF00467748 |
| MF00467291 | MF00467292 | MF00467757 | MF00467760 |
| MF00467300 | MF00467301 | MF00467764 | MF00467764 |
| MF00467311 | MF00467312 | MF00467766 | MF00467767 |
| MF00467323 | MF00467323 | MF00467788 | MF00467788 |
| MF00467348 | MF00467348 | MF00467794 | MF00467795 |
| MF00467355 | MF00467357 | MF00467798 | MF00467798 |
| MF00467365 | MF00467366 | MF00467802 | MF00467803 |
| MF00467371 | MF00467372 | MF00467825 | MF00467827 |
| MF00467381 | MF00467383 | MF00467839 | MF00467843 |
| MF00467392 | MF00467392 | MF00467848 | MF00467848 |
| MF00467395 | MF00467395 | MF00467851 | MF00467852 |
| MF00467402 | MF00467404 | MF00467854 | MF00467855 |
| MF00467495 | MF00467495 | MF00467857 | MF00467857 |
| MF00467497 | MF00467498 | MF00467859 | MF00467859 |
| MF00467508 | MF00467510 | MF00467864 | MF00467867 |
| MF00467517 | MF00467517 | MF00467870 | MF00467876 |
| MF00467519 | MF00467520 | MF00467878 | MF00467878 |
| MF00467560 | MF00467560 | MF00467889 | MF00467889 |
| MF00467562 | MF00467562 | MF00467897 | MF00467897 |
| MF00467566 | MF00467566 | MF00467905 | MF00467905 |
| MF00467577 | MF00467577 | MF00467910 | MF00467910 |
| MF00467581 | MF00467583 | MF00467917 | MF00467917 |
| MF00467586 | MF00467586 | MF00467925 | MF00467925 |
| MF00467588 | MF00467588 | MF00467937 | MF00467937 |
| MF00467590 | MF00467591 | MF00467946 | MF00467947 |
| MF00467596 | MF00467599 | MF00467983 | MF00467984 |
| MF00467602 | MF00467603 | MF00467988 | MF00467989 |
| MF00467606 | MF00467606 | MF00467991 | MF00467991 |
| MF00467611 | MF00467612 | MF00467993 | MF00467994 |
| MF00467615 | MF00467615 | MF00467996 | MF00467997 |
| MF00467618 | MF00467619 | MF00467999 | MF00468002 |
| MF00467621 | MF00467623 | MF00468005 | MF00468007 |
| MF00467630 | MF00467630 | MF00468009 | MF00468013 |

**Documents Considered**                                                **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00468017 | MF00468044 | MF00468584 | MF00468584 |
| MF00468058 | MF00468058 | MF00468588 | MF00468588 |
| MF00468062 | MF00468062 | MF00468599 | MF00468603 |
| MF00468064 | MF00468067 | MF00468607 | MF00468609 |
| MF00468069 | MF00468069 | MF00468611 | MF00468611 |
| MF00468073 | MF00468077 | MF00468614 | MF00468616 |
| MF00468080 | MF00468081 | MF00468618 | MF00468618 |
| MF00468088 | MF00468089 | MF00468620 | MF00468620 |
| MF00468096 | MF00468097 | MF00468622 | MF00468622 |
| MF00468108 | MF00468108 | MF00468624 | MF00468625 |
| MF00468112 | MF00468113 | MF00468628 | MF00468628 |
| MF00468121 | MF00468121 | MF00468630 | MF00468631 |
| MF00468131 | MF00468131 | MF00468633 | MF00468636 |
| MF00468139 | MF00468139 | MF00468639 | MF00468640 |
| MF00468141 | MF00468141 | MF00468642 | MF00468642 |
| MF00468144 | MF00468144 | MF00468644 | MF00468645 |
| MF00468150 | MF00468150 | MF00468662 | MF00468663 |
| MF00468154 | MF00468154 | MF00468671 | MF00468672 |
| MF00468156 | MF00468156 | MF00468676 | MF00468679 |
| MF00468158 | MF00468159 | MF00468689 | MF00468689 |
| MF00468163 | MF00468164 | MF00468691 | MF00468692 |
| MF00468183 | MF00468183 | MF00468695 | MF00468695 |
| MF00468201 | MF00468201 | MF00468699 | MF00468699 |
| MF00468255 | MF00468255 | MF00468703 | MF00468703 |
| MF00468259 | MF00468260 | MF00468709 | MF00468710 |
| MF00468276 | MF00468277 | MF00468716 | MF00468716 |
| MF00468284 | MF00468285 | MF00468722 | MF00468723 |
| MF00468302 | MF00468305 | MF00468740 | MF00468740 |
| MF00468325 | MF00468326 | MF00468745 | MF00468751 |
| MF00468346 | MF00468346 | MF00468767 | MF00468768 |
| MF00468350 | MF00468357 | MF00468773 | MF00468774 |
| MF00468377 | MF00468377 | MF00468776 | MF00468776 |
| MF00468379 | MF00468379 | MF00468780 | MF00468780 |
| MF00468395 | MF00468395 | MF00468794 | MF00468794 |
| MF00468398 | MF00468403 | MF00468800 | MF00468801 |
| MF00468414 | MF00468414 | MF00468817 | MF00468818 |
| MF00468426 | MF00468427 | MF00468862 | MF00468863 |
| MF00468430 | MF00468430 | MF00468867 | MF00468867 |
| MF00468437 | MF00468437 | MF00468869 | MF00468869 |
| MF00468439 | MF00468439 | MF00468877 | MF00468880 |
| MF00468451 | MF00468451 | MF00468884 | MF00468885 |
| MF00468463 | MF00468463 | MF00468893 | MF00468894 |
| MF00468467 | MF00468469 | MF00468917 | MF00468918 |
| MF00468480 | MF00468480 | MF00468928 | MF00468928 |
| MF00468483 | MF00468483 | MF00468941 | MF00468944 |
| MF00468485 | MF00468485 | MF00468954 | MF00468955 |
| MF00468499 | MF00468499 | MF00468959 | MF00468960 |
| MF00468518 | MF00468518 | MF00468962 | MF00468963 |
| MF00468558 | MF00468561 | MF00468968 | MF00468969 |
| MF00468575 | MF00468575 | MF00468974 | MF00468976 |
| MF00468580 | MF00468581 | MF00469197 | MF00469202 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00469206 | MF00469206 | MF00470084 | MF00470086 |
| MF00469263 | MF00469264 | MF00470091 | MF00470092 |
| MF00469287 | MF00469287 | MF00470099 | MF00470100 |
| MF00469295 | MF00469296 | MF00470103 | MF00470103 |
| MF00469326 | MF00469327 | MF00470114 | MF00470115 |
| MF00469330 | MF00469330 | MF00470122 | MF00470122 |
| MF00469353 | MF00469353 | MF00470132 | MF00470132 |
| MF00469357 | MF00469359 | MF00470136 | MF00470136 |
| MF00469402 | MF00469402 | MF00470157 | MF00470157 |
| MF00469432 | MF00469432 | MF00470176 | MF00470177 |
| MF00469436 | MF00469436 | MF00470230 | MF00470230 |
| MF00469467 | MF00469467 | MF00470261 | MF00470262 |
| MF00469540 | MF00469540 | MF00470287 | MF00470288 |
| MF00469607 | MF00469609 | MF00470299 | MF00470299 |
| MF00469617 | MF00469617 | MF00470304 | MF00470304 |
| MF00469623 | MF00469623 | MF00470307 | MF00470308 |
| MF00469645 | MF00469645 | MF00470316 | MF00470316 |
| MF00469656 | MF00469656 | MF00470347 | MF00470347 |
| MF00469660 | MF00469660 | MF00470394 | MF00470394 |
| MF00469671 | MF00469671 | MF00470411 | MF00470411 |
| MF00469673 | MF00469673 | MF00470422 | MF00470422 |
| MF00469700 | MF00469701 | MF00470464 | MF00470464 |
| MF00469703 | MF00469704 | MF00470487 | MF00470488 |
| MF00469707 | MF00469707 | MF00470505 | MF00470505 |
| MF00469713 | MF00469713 | MF00470507 | MF00470509 |
| MF00469726 | MF00469726 | MF00470517 | MF00470517 |
| MF00469731 | MF00469731 | MF00470520 | MF00470522 |
| MF00469750 | MF00469752 | MF00470579 | MF00470579 |
| MF00469772 | MF00469772 | MF00470618 | MF00470618 |
| MF00469776 | MF00469776 | MF00470711 | MF00470711 |
| MF00469789 | MF00469789 | MF00470721 | MF00470722 |
| MF00469824 | MF00469826 | MF00470730 | MF00470731 |
| MF00469842 | MF00469842 | MF00470753 | MF00470753 |
| MF00469848 | MF00469848 | MF00470757 | MF00470757 |
| MF00469865 | MF00469867 | MF00470763 | MF00470763 |
| MF00469876 | MF00469876 | MF00470766 | MF00470767 |
| MF00469885 | MF00469887 | MF00470775 | MF00470775 |
| MF00469894 | MF00469894 | MF00470784 | MF00470785 |
| MF00469905 | MF00469905 | MF00470788 | MF00470789 |
| MF00469969 | MF00469970 | MF00470792 | MF00470792 |
| MF00469987 | MF00469987 | MF00470795 | MF00470795 |
| MF00470000 | MF00470000 | MF00470797 | MF00470797 |
| MF00470003 | MF00470004 | MF00470834 | MF00470834 |
| MF00470007 | MF00470008 | MF00470845 | MF00470845 |
| MF00470012 | MF00470015 | MF00470965 | MF00470965 |
| MF00470020 | MF00470025 | MF00470967 | MF00470967 |
| MF00470029 | MF00470051 | MF00470970 | MF00470970 |
| MF00470063 | MF00470063 | MF00471000 | MF00471000 |
| MF00470066 | MF00470066 | MF00471016 | MF00471016 |
| MF00470068 | MF00470068 | MF00471023 | MF00471023 |
| MF00470078 | MF00470082 | MF00471032 | MF00471033 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00471048 | MF00471048 | MF00471525 | MF00471525 |
| MF00471058 | MF00471059 | MF00471543 | MF00471543 |
| MF00471066 | MF00471069 | MF00471550 | MF00471550 |
| MF00471080 | MF00471080 | MF00471554 | MF00471558 |
| MF00471095 | MF00471096 | MF00471562 | MF00471563 |
| MF00471100 | MF00471100 | MF00471568 | MF00471569 |
| MF00471105 | MF00471106 | MF00471581 | MF00471584 |
| MF00471109 | MF00471109 | MF00471588 | MF00471588 |
| MF00471113 | MF00471113 | MF00471595 | MF00471595 |
| MF00471115 | MF00471115 | MF00471600 | MF00471600 |
| MF00471132 | MF00471132 | MF00471606 | MF00471606 |
| MF00471136 | MF00471139 | MF00471614 | MF00471614 |
| MF00471147 | MF00471147 | MF00471616 | MF00471616 |
| MF00471158 | MF00471160 | MF00471620 | MF00471620 |
| MF00471164 | MF00471164 | MF00471635 | MF00471635 |
| MF00471181 | MF00471181 | MF00471641 | MF00471641 |
| MF00471185 | MF00471185 | MF00471657 | MF00471659 |
| MF00471189 | MF00471190 | MF00471670 | MF00471671 |
| MF00471196 | MF00471197 | MF00471675 | MF00471675 |
| MF00471204 | MF00471204 | MF00471681 | MF00471684 |
| MF00471230 | MF00471230 | MF00471687 | MF00471687 |
| MF00471237 | MF00471237 | MF00471689 | MF00471689 |
| MF00471249 | MF00471249 | MF00471691 | MF00471693 |
| MF00471260 | MF00471260 | MF00471695 | MF00471698 |
| MF00471279 | MF00471279 | MF00471702 | MF00471702 |
| MF00471286 | MF00471286 | MF00471706 | MF00471706 |
| MF00471294 | MF00471294 | MF00471712 | MF00471713 |
| MF00471297 | MF00471297 | MF00471715 | MF00471715 |
| MF00471305 | MF00471305 | MF00471717 | MF00471717 |
| MF00471314 | MF00471314 | MF00471719 | MF00471720 |
| MF00471322 | MF00471323 | MF00471740 | MF00471740 |
| MF00471325 | MF00471325 | MF00471742 | MF00471742 |
| MF00471396 | MF00471397 | MF00471756 | MF00471756 |
| MF00471407 | MF00471407 | MF00471763 | MF00471766 |
| MF00471413 | MF00471413 | MF00471799 | MF00471799 |
| MF00471437 | MF00471437 | MF00471802 | MF00471805 |
| MF00471447 | MF00471447 | MF00471807 | MF00471807 |
| MF00471450 | MF00471450 | MF00471810 | MF00471811 |
| MF00471463 | MF00471466 | MF00471813 | MF00471815 |
| MF00471470 | MF00471470 | MF00471818 | MF00471819 |
| MF00471472 | MF00471472 | MF00471821 | MF00471823 |
| MF00471476 | MF00471477 | MF00471826 | MF00471851 |
| MF00471479 | MF00471480 | MF00471867 | MF00471870 |
| MF00471482 | MF00471482 | MF00471872 | MF00471874 |
| MF00471486 | MF00471486 | MF00471876 | MF00471876 |
| MF00471491 | MF00471491 | MF00471880 | MF00471882 |
| MF00471494 | MF00471501 | MF00471884 | MF00471885 |
| MF00471507 | MF00471508 | MF00471889 | MF00471890 |
| MF00471514 | MF00471514 | MF00471896 | MF00471897 |
| MF00471518 | MF00471518 | MF00471914 | MF00471914 |
| MF00471523 | MF00471523 | MF00471917 | MF00471918 |

**Documents Considered**                                           **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00471925 | MF00471925 | MF00472399 | MF00472400 |
| MF00471934 | MF00471935 | MF00472403 | MF00472403 |
| MF00471942 | MF00471942 | MF00472408 | MF00472408 |
| MF00471944 | MF00471944 | MF00472415 | MF00472415 |
| MF00471950 | MF00471950 | MF00472431 | MF00472431 |
| MF00471955 | MF00471957 | MF00472437 | MF00472437 |
| MF00471961 | MF00471962 | MF00472439 | MF00472442 |
| MF00471979 | MF00471979 | MF00472458 | MF00472459 |
| MF00471985 | MF00471986 | MF00472464 | MF00472468 |
| MF00471993 | MF00471993 | MF00472470 | MF00472470 |
| MF00472039 | MF00472040 | MF00472485 | MF00472486 |
| MF00472064 | MF00472064 | MF00472488 | MF00472488 |
| MF00472069 | MF00472069 | MF00472490 | MF00472492 |
| MF00472071 | MF00472071 | MF00472506 | MF00472507 |
| MF00472077 | MF00472079 | MF00472532 | MF00472532 |
| MF00472086 | MF00472087 | MF00472535 | MF00472535 |
| MF00472104 | MF00472105 | MF00472541 | MF00472542 |
| MF00472116 | MF00472116 | MF00472555 | MF00472556 |
| MF00472125 | MF00472125 | MF00472559 | MF00472560 |
| MF00472129 | MF00472130 | MF00472579 | MF00472579 |
| MF00472148 | MF00472149 | MF00472588 | MF00472588 |
| MF00472162 | MF00472166 | MF00472592 | MF00472593 |
| MF00472176 | MF00472176 | MF00472600 | MF00472603 |
| MF00472187 | MF00472187 | MF00472607 | MF00472608 |
| MF00472190 | MF00472190 | MF00472614 | MF00472614 |
| MF00472195 | MF00472196 | MF00472620 | MF00472620 |
| MF00472205 | MF00472205 | MF00472626 | MF00472626 |
| MF00472215 | MF00472215 | MF00472628 | MF00472628 |
| MF00472217 | MF00472217 | MF00472664 | MF00472664 |
| MF00472219 | MF00472219 | MF00472679 | MF00472679 |
| MF00472231 | MF00472232 | MF00472809 | MF00472810 |
| MF00472250 | MF00472250 | MF00472812 | MF00472812 |
| MF00472257 | MF00472257 | MF00472819 | MF00472819 |
| MF00472283 | MF00472283 | MF00472821 | MF00472824 |
| MF00472292 | MF00472293 | MF00472830 | MF00472830 |
| MF00472305 | MF00472305 | MF00472840 | MF00472841 |
| MF00472308 | MF00472308 | MF00472854 | MF00472854 |
| MF00472310 | MF00472310 | MF00472856 | MF00472856 |
| MF00472314 | MF00472314 | MF00472883 | MF00472883 |
| MF00472323 | MF00472323 | MF00472887 | MF00472887 |
| MF00472325 | MF00472325 | MF00472889 | MF00472889 |
| MF00472329 | MF00472334 | MF00472891 | MF00472892 |
| MF00472336 | MF00472340 | MF00472894 | MF00472894 |
| MF00472346 | MF00472348 | MF00472896 | MF00472897 |
| MF00472350 | MF00472350 | MF00472911 | MF00472911 |
| MF00472352 | MF00472354 | MF00472919 | MF00472919 |
| MF00472378 | MF00472378 | MF00472930 | MF00472930 |
| MF00472381 | MF00472383 | MF00472933 | MF00472933 |
| MF00472391 | MF00472391 | MF00472943 | MF00472943 |
| MF00472393 | MF00472393 | MF00472946 | MF00472946 |
| MF00472397 | MF00472397 | MF00472953 | MF00472953 |

**Documents Considered**                                             **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00472955 | MF00472955 | MF00473429 | MF00473430 |
| MF00472962 | MF00472962 | MF00473432 | MF00473432 |
| MF00472967 | MF00472967 | MF00473436 | MF00473437 |
| MF00472974 | MF00472974 | MF00473445 | MF00473445 |
| MF00472983 | MF00472983 | MF00473460 | MF00473460 |
| MF00472985 | MF00472985 | MF00473482 | MF00473483 |
| MF00473012 | MF00473013 | MF00473487 | MF00473487 |
| MF00473022 | MF00473022 | MF00473492 | MF00473492 |
| MF00473034 | MF00473034 | MF00473495 | MF00473495 |
| MF00473036 | MF00473036 | MF00473497 | MF00473498 |
| MF00473038 | MF00473038 | MF00473504 | MF00473504 |
| MF00473043 | MF00473043 | MF00473508 | MF00473509 |
| MF00473063 | MF00473063 | MF00473523 | MF00473523 |
| MF00473067 | MF00473067 | MF00473525 | MF00473525 |
| MF00473071 | MF00473072 | MF00473527 | MF00473527 |
| MF00473080 | MF00473081 | MF00473532 | MF00473532 |
| MF00473089 | MF00473089 | MF00473539 | MF00473539 |
| MF00473099 | MF00473099 | MF00473543 | MF00473543 |
| MF00473103 | MF00473103 | MF00473551 | MF00473551 |
| MF00473107 | MF00473107 | MF00473559 | MF00473559 |
| MF00473123 | MF00473123 | MF00473572 | MF00473573 |
| MF00473132 | MF00473132 | MF00473577 | MF00473577 |
| MF00473142 | MF00473143 | MF00473588 | MF00473588 |
| MF00473155 | MF00473155 | MF00473592 | MF00473592 |
| MF00473191 | MF00473192 | MF00473596 | MF00473596 |
| MF00473200 | MF00473200 | MF00473600 | MF00473600 |
| MF00473205 | MF00473205 | MF00473620 | MF00473623 |
| MF00473215 | MF00473215 | MF00473631 | MF00473633 |
| MF00473217 | MF00473217 | MF00473641 | MF00473641 |
| MF00473224 | MF00473224 | MF00473643 | MF00473643 |
| MF00473227 | MF00473227 | MF00473645 | MF00473649 |
| MF00473235 | MF00473236 | MF00473654 | MF00473658 |
| MF00473309 | MF00473309 | MF00473660 | MF00473660 |
| MF00473311 | MF00473312 | MF00473662 | MF00473664 |
| MF00473321 | MF00473322 | MF00473666 | MF00473666 |
| MF00473327 | MF00473327 | MF00473669 | MF00473669 |
| MF00473330 | MF00473330 | MF00473671 | MF00473672 |
| MF00473377 | MF00473377 | MF00473677 | MF00473678 |
| MF00473379 | MF00473379 | MF00473686 | MF00473688 |
| MF00473384 | MF00473384 | MF00473690 | MF00473691 |
| MF00473387 | MF00473389 | MF00473693 | MF00473694 |
| MF00473392 | MF00473392 | MF00473696 | MF00473696 |
| MF00473395 | MF00473395 | MF00473705 | MF00473705 |
| MF00473397 | MF00473397 | MF00473713 | MF00473713 |
| MF00473403 | MF00473403 | MF00473723 | MF00473723 |
| MF00473405 | MF00473406 | MF00473728 | MF00473729 |
| MF00473408 | MF00473408 | MF00473731 | MF00473732 |
| MF00473413 | MF00473413 | MF00473735 | MF00473735 |
| MF00473419 | MF00473422 | MF00473760 | MF00473761 |
| MF00473425 | MF00473425 | MF00473773 | MF00473773 |
| MF00473427 | MF00473427 | MF00473786 | MF00473786 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00473798 | MF00473799 | MF00474292 | MF00474292 |
| MF00473802 | MF00473802 | MF00474295 | MF00474295 |
| MF00473804 | MF00473804 | MF00474297 | MF00474297 |
| MF00473806 | MF00473809 | MF00474299 | MF00474299 |
| MF00473811 | MF00473814 | MF00474310 | MF00474310 |
| MF00473816 | MF00473817 | MF00474313 | MF00474313 |
| MF00473819 | MF00473822 | MF00474315 | MF00474315 |
| MF00473827 | MF00473854 | MF00474328 | MF00474328 |
| MF00473870 | MF00473870 | MF00474339 | MF00474339 |
| MF00473874 | MF00473874 | MF00474348 | MF00474348 |
| MF00473877 | MF00473880 | MF00474392 | MF00474392 |
| MF00473882 | MF00473882 | MF00474405 | MF00474405 |
| MF00473887 | MF00473888 | MF00474408 | MF00474408 |
| MF00473890 | MF00473891 | MF00474413 | MF00474413 |
| MF00473896 | MF00473896 | MF00474424 | MF00474424 |
| MF00473898 | MF00473898 | MF00474426 | MF00474436 |
| MF00473904 | MF00473905 | MF00474440 | MF00474441 |
| MF00473917 | MF00473917 | MF00474443 | MF00474444 |
| MF00473927 | MF00473927 | MF00474447 | MF00474447 |
| MF00473937 | MF00473938 | MF00474449 | MF00474449 |
| MF00473941 | MF00473941 | MF00474451 | MF00474453 |
| MF00473944 | MF00473944 | MF00474455 | MF00474455 |
| MF00473947 | MF00473947 | MF00474457 | MF00474457 |
| MF00473951 | MF00473951 | MF00474481 | MF00474481 |
| MF00473962 | MF00473962 | MF00474486 | MF00474486 |
| MF00473964 | MF00473964 | MF00474488 | MF00474489 |
| MF00473966 | MF00473966 | MF00474499 | MF00474499 |
| MF00473971 | MF00473971 | MF00474503 | MF00474503 |
| MF00473989 | MF00473989 | MF00474511 | MF00474511 |
| MF00474006 | MF00474006 | MF00474514 | MF00474514 |
| MF00474078 | MF00474078 | MF00474519 | MF00474519 |
| MF00474102 | MF00474102 | MF00474523 | MF00474523 |
| MF00474109 | MF00474109 | MF00474533 | MF00474533 |
| MF00474125 | MF00474126 | MF00474553 | MF00474553 |
| MF00474146 | MF00474146 | MF00474559 | MF00474559 |
| MF00474165 | MF00474165 | MF00474561 | MF00474561 |
| MF00474171 | MF00474171 | MF00474564 | MF00474564 |
| MF00474173 | MF00474173 | MF00474566 | MF00474566 |
| MF00474175 | MF00474175 | MF00474585 | MF00474586 |
| MF00474177 | MF00474177 | MF00474589 | MF00474590 |
| MF00474179 | MF00474180 | MF00474592 | MF00474594 |
| MF00474184 | MF00474184 | MF00474596 | MF00474596 |
| MF00474204 | MF00474204 | MF00474615 | MF00474617 |
| MF00474206 | MF00474206 | MF00474619 | MF00474620 |
| MF00474222 | MF00474222 | MF00474642 | MF00474642 |
| MF00474226 | MF00474227 | MF00474658 | MF00474658 |
| MF00474250 | MF00474250 | MF00474663 | MF00474663 |
| MF00474255 | MF00474255 | MF00474665 | MF00474665 |
| MF00474262 | MF00474262 | MF00474671 | MF00474671 |
| MF00474264 | MF00474264 | MF00474673 | MF00474673 |
| MF00474280 | MF00474280 | MF00474680 | MF00474681 |

**Documents Considered**                                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00474690 | MF00474690 | MF00475556 | MF00475557 |
| MF00474716 | MF00474716 | MF00475561 | MF00475561 |
| MF00474727 | MF00474727 | MF00475565 | MF00475565 |
| MF00474752 | MF00474752 | MF00475584 | MF00475584 |
| MF00474757 | MF00474758 | MF00475589 | MF00475589 |
| MF00474765 | MF00474766 | MF00475591 | MF00475591 |
| MF00474771 | MF00474771 | MF00475595 | MF00475595 |
| MF00474773 | MF00474774 | MF00475615 | MF00475617 |
| MF00474961 | MF00474961 | MF00475626 | MF00475626 |
| MF00474965 | MF00474967 | MF00475635 | MF00475635 |
| MF00474970 | MF00474970 | MF00475640 | MF00475640 |
| MF00474998 | MF00474998 | MF00475659 | MF00475659 |
| MF00475000 | MF00475000 | MF00475665 | MF00475665 |
| MF00475026 | MF00475026 | MF00475681 | MF00475681 |
| MF00475030 | MF00475031 | MF00475701 | MF00475701 |
| MF00475033 | MF00475033 | MF00475703 | MF00475704 |
| MF00475036 | MF00475036 | MF00475726 | MF00475726 |
| MF00475038 | MF00475038 | MF00475749 | MF00475752 |
| MF00475040 | MF00475042 | MF00475767 | MF00475767 |
| MF00475050 | MF00475050 | MF00475770 | MF00475770 |
| MF00475075 | MF00475075 | MF00475772 | MF00475772 |
| MF00475077 | MF00475078 | MF00475778 | MF00475778 |
| MF00475086 | MF00475086 | MF00475783 | MF00475783 |
| MF00475095 | MF00475095 | MF00475787 | MF00475788 |
| MF00475097 | MF00475097 | MF00475796 | MF00475796 |
| MF00475104 | MF00475104 | MF00475799 | MF00475799 |
| MF00475116 | MF00475116 | MF00475801 | MF00475802 |
| MF00475120 | MF00475120 | MF00475807 | MF00475808 |
| MF00475148 | MF00475148 | MF00475817 | MF00475818 |
| MF00475155 | MF00475156 | MF00475820 | MF00475821 |
| MF00475172 | MF00475172 | MF00475823 | MF00475824 |
| MF00475174 | MF00475175 | MF00475835 | MF00475835 |
| MF00475177 | MF00475177 | MF00475842 | MF00475842 |
| MF00475204 | MF00475204 | MF00475850 | MF00475850 |
| MF00475206 | MF00475206 | MF00475855 | MF00475856 |
| MF00475250 | MF00475250 | MF00475858 | MF00475859 |
| MF00475331 | MF00475331 | MF00475862 | MF00475862 |
| MF00475354 | MF00475354 | MF00475885 | MF00475887 |
| MF00475366 | MF00475366 | MF00475889 | MF00475889 |
| MF00475373 | MF00475373 | MF00475920 | MF00475920 |
| MF00475375 | MF00475375 | MF00475924 | MF00475925 |
| MF00475447 | MF00475448 | MF00475927 | MF00475934 |
| MF00475463 | MF00475463 | MF00475936 | MF00475936 |
| MF00475487 | MF00475487 | MF00475939 | MF00475943 |
| MF00475492 | MF00475492 | MF00475946 | MF00475973 |
| MF00475506 | MF00475506 | MF00475991 | MF00475991 |
| MF00475519 | MF00475519 | MF00475994 | MF00475994 |
| MF00475525 | MF00475525 | MF00476004 | MF00476006 |
| MF00475538 | MF00475539 | MF00476008 | MF00476009 |
| MF00475541 | MF00475541 | MF00476014 | MF00476015 |
| MF00475554 | MF00475554 | MF00476023 | MF00476024 |

**Documents Considered**                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MF00476033 | MF00476033 | MF00476817 | MF00476817 |
| MF00476036 | MF00476036 | MF00476826 | MF00476827 |
| MF00476048 | MF00476048 | MF00476836 | MF00476839 |
| MF00476090 | MF00476090 | MF00476849 | MF00476849 |
| MF00476116 | MF00476116 | MF00476852 | MF00476852 |
| MF00476178 | MF00476178 | MF00476855 | MF00476855 |
| MF00476214 | MF00476215 | MF00476858 | MF00476858 |
| MF00476245 | MF00476246 | MF00476860 | MF00476860 |
| MF00476262 | MF00476262 | MF00476863 | MF00476863 |
| MF00476270 | MF00476270 | MF00476901 | MF00476901 |
| MF00476278 | MF00476279 | MF00476915 | MF00476915 |
| MF00476281 | MF00476281 | MF00476927 | MF00476927 |
| MF00476283 | MF00476283 | MF00476956 | MF00476957 |
| MF00476285 | MF00476285 | MF00477047 | MF00477047 |
| MF00476331 | MF00476331 | MF00477050 | MF00477050 |
| MF00476346 | MF00476346 | MF00477053 | MF00477054 |
| MF00476404 | MF00476404 | MF00477056 | MF00477056 |
| MF00476446 | MF00476446 | MF00477058 | MF00477058 |
| MF00476493 | MF00476493 | MF00477065 | MF00477065 |
| MF00476503 | MF00476504 | MF00477122 | MF00477122 |
| MF00476516 | MF00476517 | MF00477142 | MF00477142 |
| MF00476521 | MF00476522 | MF00477152 | MF00477152 |
| MF00476538 | MF00476538 | MF00477160 | MF00477160 |
| MF00476540 | MF00476542 | MF00477163 | MF00477163 |
| MF00476546 | MF00476546 | MF00477171 | MF00477171 |
| MF00476549 | MF00476549 | MF00477176 | MF00477176 |
| MF00476551 | MF00476551 | MF00477191 | MF00477192 |
| MF00476553 | MF00476553 | MF00477198 | MF00477198 |
| MF00476556 | MF00476556 | MF00477208 | MF00477209 |
| MF00476558 | MF00476558 | MF00477218 | MF00477219 |
| MF00476560 | MF00476560 | MF00477245 | MF00477246 |
| MF00476562 | MF00476562 | MF00477265 | MF00477265 |
| MF00476570 | MF00476570 | MF00477267 | MF00477267 |
| MF00476587 | MF00476587 | MF00477273 | MF00477273 |
| MF00476600 | MF00476600 | MF00477305 | MF00477305 |
| MF00476611 | MF00476611 | MF00477310 | MF00477310 |
| MF00476617 | MF00476617 | MF00477312 | MF00477312 |
| MF00476627 | MF00476627 | MF00477324 | MF00477325 |
| MF00476636 | MF00476636 | MF00477336 | MF00477336 |
| MF00476646 | MF00476646 | MF00477346 | MF00477346 |
| MF00476670 | MF00476670 | MF00477354 | MF00477354 |
| MF00476674 | MF00476674 | MF00477379 | MF00477379 |
| MF00476676 | MF00476676 | MF00477389 | MF00477391 |
| MF00476703 | MF00476704 | MF00477400 | MF00477400 |
| MF00476727 | MF00476728 | MF00477402 | MF00477402 |
| MF00476730 | MF00476731 | MF00477412 | MF00477412 |
| MF00476733 | MF00476733 | MF00477419 | MF00477419 |
| MF00476753 | MF00476753 | MF00477459 | MF00477459 |
| MF00476769 | MF00476769 | MF00477468 | MF00477468 |
| MF00476792 | MF00476793 | MF00477472 | MF00477472 |
| MF00476814 | MF00476814 | MF00477481 | MF00477481 |

**Documents Considered**                                           **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00477488 | MF00477488 | MF00477964 | MF00477965 |
| MF00477500 | MF00477500 | MF00477967 | MF00477967 |
| MF00477566 | MF00477566 | MF00477992 | MF00477993 |
| MF00477571 | MF00477571 | MF00477996 | MF00477997 |
| MF00477573 | MF00477573 | MF00478035 | MF00478035 |
| MF00477575 | MF00477575 | MF00478056 | MF00478056 |
| MF00477581 | MF00477581 | MF00478060 | MF00478063 |
| MF00477587 | MF00477588 | MF00478065 | MF00478067 |
| MF00477602 | MF00477602 | MF00478069 | MF00478072 |
| MF00477604 | MF00477604 | MF00478074 | MF00478075 |
| MF00477607 | MF00477607 | MF00478077 | MF00478080 |
| MF00477613 | MF00477613 | MF00478083 | MF00478108 |
| MF00477627 | MF00477627 | MF00478118 | MF00478118 |
| MF00477633 | MF00477633 | MF00478123 | MF00478123 |
| MF00477642 | MF00477642 | MF00478126 | MF00478126 |
| MF00477656 | MF00477656 | MF00478128 | MF00478128 |
| MF00477669 | MF00477669 | MF00478130 | MF00478130 |
| MF00477674 | MF00477674 | MF00478132 | MF00478132 |
| MF00477682 | MF00477682 | MF00478134 | MF00478134 |
| MF00477705 | MF00477705 | MF00478138 | MF00478141 |
| MF00477708 | MF00477708 | MF00478143 | MF00478145 |
| MF00477717 | MF00477717 | MF00478150 | MF00478150 |
| MF00477719 | MF00477719 | MF00478158 | MF00478158 |
| MF00477730 | MF00477730 | MF00478171 | MF00478172 |
| MF00477780 | MF00477780 | MF00478180 | MF00478180 |
| MF00477785 | MF00477785 | MF00478190 | MF00478191 |
| MF00477789 | MF00477791 | MF00478198 | MF00478198 |
| MF00477796 | MF00477796 | MF00478201 | MF00478201 |
| MF00477799 | MF00477799 | MF00478216 | MF00478216 |
| MF00477805 | MF00477805 | MF00478218 | MF00478218 |
| MF00477814 | MF00477814 | MF00478224 | MF00478224 |
| MF00477821 | MF00477821 | MF00478247 | MF00478247 |
| MF00477823 | MF00477823 | MF00478253 | MF00478253 |
| MF00477826 | MF00477826 | MF00478265 | MF00478265 |
| MF00477829 | MF00477829 | MF00478287 | MF00478287 |
| MF00477831 | MF00477831 | MF00478289 | MF00478289 |
| MF00477833 | MF00477834 | MF00478300 | MF00478300 |
| MF00477841 | MF00477842 | MF00478311 | MF00478311 |
| MF00477844 | MF00477844 | MF00478314 | MF00478314 |
| MF00477851 | MF00477851 | MF00478317 | MF00478317 |
| MF00477886 | MF00477890 | MF00478331 | MF00478331 |
| MF00477897 | MF00477897 | MF00478334 | MF00478334 |
| MF00477899 | MF00477900 | MF00478336 | MF00478336 |
| MF00477911 | MF00477913 | MF00478351 | MF00478351 |
| MF00477918 | MF00477922 | MF00478362 | MF00478363 |
| MF00477925 | MF00477925 | MF00478374 | MF00478374 |
| MF00477927 | MF00477929 | MF00478429 | MF00478429 |
| MF00477935 | MF00477936 | MF00478453 | MF00478453 |
| MF00477944 | MF00477945 | MF00478460 | MF00478460 |
| MF00477956 | MF00477958 | MF00478468 | MF00478469 |
| MF00477960 | MF00477961 | MF00478476 | MF00478477 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00478498 | MF00478498 | MF00478940 | MF00478940 |
| MF00478526 | MF00478526 | MF00478949 | MF00478949 |
| MF00478531 | MF00478532 | MF00478952 | MF00478953 |
| MF00478538 | MF00478538 | MF00478973 | MF00478973 |
| MF00478561 | MF00478561 | MF00478982 | MF00478982 |
| MF00478563 | MF00478563 | MF00478985 | MF00478986 |
| MF00478579 | MF00478579 | MF00478996 | MF00478997 |
| MF00478581 | MF00478581 | MF00479000 | MF00479001 |
| MF00478583 | MF00478584 | MF00479007 | MF00479007 |
| MF00478606 | MF00478606 | MF00479010 | MF00479010 |
| MF00478609 | MF00478609 | MF00479013 | MF00479013 |
| MF00478651 | MF00478651 | MF00479016 | MF00479016 |
| MF00478657 | MF00478657 | MF00479018 | MF00479018 |
| MF00478660 | MF00478660 | MF00479053 | MF00479053 |
| MF00478666 | MF00478666 | MF00479191 | MF00479192 |
| MF00478680 | MF00478682 | MF00479195 | MF00479196 |
| MF00478686 | MF00478688 | MF00479198 | MF00479198 |
| MF00478690 | MF00478691 | MF00479200 | MF00479200 |
| MF00478695 | MF00478695 | MF00479202 | MF00479202 |
| MF00478697 | MF00478697 | MF00479206 | MF00479206 |
| MF00478701 | MF00478703 | MF00479212 | MF00479212 |
| MF00478705 | MF00478705 | MF00479218 | MF00479219 |
| MF00478707 | MF00478709 | MF00479234 | MF00479234 |
| MF00478733 | MF00478733 | MF00479260 | MF00479260 |
| MF00478735 | MF00478735 | MF00479262 | MF00479265 |
| MF00478740 | MF00478740 | MF00479267 | MF00479270 |
| MF00478743 | MF00478743 | MF00479283 | MF00479283 |
| MF00478757 | MF00478757 | MF00479303 | MF00479303 |
| MF00478761 | MF00478761 | MF00479305 | MF00479306 |
| MF00478769 | MF00478769 | MF00479315 | MF00479315 |
| MF00478776 | MF00478776 | MF00479318 | MF00479318 |
| MF00478816 | MF00478816 | MF00479320 | MF00479320 |
| MF00478818 | MF00478818 | MF00479328 | MF00479329 |
| MF00478820 | MF00478820 | MF00479337 | MF00479337 |
| MF00478838 | MF00478838 | MF00479340 | MF00479340 |
| MF00478840 | MF00478840 | MF00479350 | MF00479350 |
| MF00478844 | MF00478844 | MF00479354 | MF00479354 |
| MF00478846 | MF00478846 | MF00479385 | MF00479385 |
| MF00478848 | MF00478848 | MF00479390 | MF00479391 |
| MF00478850 | MF00478851 | MF00479408 | MF00479410 |
| MF00478854 | MF00478854 | MF00479445 | MF00479446 |
| MF00478880 | MF00478880 | MF00479455 | MF00479455 |
| MF00478882 | MF00478883 | MF00479457 | MF00479457 |
| MF00478886 | MF00478887 | MF00479480 | MF00479480 |
| MF00478891 | MF00478891 | MF00479491 | MF00479491 |
| MF00478893 | MF00478893 | MF00479499 | MF00479499 |
| MF00478915 | MF00478915 | MF00479503 | MF00479503 |
| MF00478920 | MF00478920 | MF00479525 | MF00479525 |
| MF00478926 | MF00478926 | MF00479545 | MF00479545 |
| MF00478933 | MF00478933 | MF00479566 | MF00479566 |
| MF00478935 | MF00478935 | MF00479605 | MF00479606 |

**Documents Considered**                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00479629 | MF00479629 | MF00480105 | MF00480106 |
| MF00479637 | MF00479637 | MF00480108 | MF00480109 |
| MF00479640 | MF00479640 | MF00480112 | MF00480113 |
| MF00479648 | MF00479648 | MF00480115 | MF00480115 |
| MF00479650 | MF00479650 | MF00480125 | MF00480125 |
| MF00479723 | MF00479723 | MF00480132 | MF00480132 |
| MF00479725 | MF00479726 | MF00480142 | MF00480142 |
| MF00479735 | MF00479735 | MF00480145 | MF00480145 |
| MF00479745 | MF00479745 | MF00480148 | MF00480148 |
| MF00479774 | MF00479774 | MF00480152 | MF00480152 |
| MF00479794 | MF00479794 | MF00480178 | MF00480178 |
| MF00479803 | MF00479803 | MF00480180 | MF00480180 |
| MF00479812 | MF00479812 | MF00480188 | MF00480188 |
| MF00479814 | MF00479814 | MF00480200 | MF00480200 |
| MF00479837 | MF00479837 | MF00480205 | MF00480205 |
| MF00479839 | MF00479839 | MF00480208 | MF00480209 |
| MF00479841 | MF00479841 | MF00480211 | MF00480212 |
| MF00479849 | MF00479849 | MF00480216 | MF00480217 |
| MF00479852 | MF00479852 | MF00480219 | MF00480220 |
| MF00479856 | MF00479856 | MF00480224 | MF00480249 |
| MF00479865 | MF00479865 | MF00480259 | MF00480259 |
| MF00479871 | MF00479871 | MF00480263 | MF00480263 |
| MF00479880 | MF00479880 | MF00480266 | MF00480266 |
| MF00479885 | MF00479885 | MF00480268 | MF00480268 |
| MF00479905 | MF00479905 | MF00480270 | MF00480270 |
| MF00479909 | MF00479910 | MF00480272 | MF00480272 |
| MF00479912 | MF00479912 | MF00480274 | MF00480274 |
| MF00479914 | MF00479914 | MF00480278 | MF00480279 |
| MF00479919 | MF00479920 | MF00480284 | MF00480284 |
| MF00479925 | MF00479926 | MF00480289 | MF00480289 |
| MF00479939 | MF00479939 | MF00480296 | MF00480296 |
| MF00479950 | MF00479950 | MF00480298 | MF00480298 |
| MF00479958 | MF00479958 | MF00480308 | MF00480308 |
| MF00479964 | MF00479964 | MF00480331 | MF00480331 |
| MF00479972 | MF00479972 | MF00480338 | MF00480338 |
| MF00479979 | MF00479979 | MF00480348 | MF00480348 |
| MF00479993 | MF00479993 | MF00480352 | MF00480353 |
| MF00479995 | MF00479995 | MF00480383 | MF00480383 |
| MF00480008 | MF00480008 | MF00480385 | MF00480385 |
| MF00480013 | MF00480013 | MF00480447 | MF00480447 |
| MF00480020 | MF00480020 | MF00480517 | MF00480517 |
| MF00480035 | MF00480036 | MF00480530 | MF00480530 |
| MF00480045 | MF00480045 | MF00480536 | MF00480536 |
| MF00480055 | MF00480056 | MF00480541 | MF00480541 |
| MF00480061 | MF00480061 | MF00480543 | MF00480545 |
| MF00480065 | MF00480065 | MF00480552 | MF00480552 |
| MF00480069 | MF00480070 | MF00480593 | MF00480594 |
| MF00480076 | MF00480076 | MF00480641 | MF00480641 |
| MF00480078 | MF00480078 | MF00480653 | MF00480653 |
| MF00480081 | MF00480083 | MF00480655 | MF00480655 |
| MF00480091 | MF00480092 | MF00480705 | MF00480705 |

**Documents Considered**                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MF00480742 | MF00480742 | MF00481451 | MF00481452 |
| MF00480767 | MF00480767 | MF00481478 | MF00481479 |
| MF00480778 | MF00480778 | MF00481496 | MF00481498 |
| MF00480791 | MF00480791 | MF00481504 | MF00481504 |
| MF00480794 | MF00480796 | MF00481532 | MF00481532 |
| MF00480800 | MF00480800 | MF00481536 | MF00481536 |
| MF00480803 | MF00480805 | MF00481556 | MF00481557 |
| MF00480808 | MF00480809 | MF00481622 | MF00481622 |
| MF00480812 | MF00480813 | MF00481624 | MF00481624 |
| MF00480820 | MF00480821 | MF00481636 | MF00481636 |
| MF00480849 | MF00480849 | MF00481648 | MF00481648 |
| MF00480860 | MF00480860 | MF00481707 | MF00481707 |
| MF00480862 | MF00480862 | MF00481710 | MF00481710 |
| MF00480884 | MF00480884 | MF00481720 | MF00481720 |
| MF00480915 | MF00480915 | MF00481739 | MF00481740 |
| MF00480917 | MF00480918 | MF00481816 | MF00481817 |
| MF00480936 | MF00480936 | MF00481819 | MF00481819 |
| MF00480938 | MF00480938 | MF00481831 | MF00481831 |
| MF00480941 | MF00480941 | MF00481842 | MF00481842 |
| MF00480944 | MF00480944 | MF00481875 | MF00481875 |
| MF00480946 | MF00480947 | MF00481902 | MF00481905 |
| MF00480950 | MF00480950 | MF00481913 | MF00481913 |
| MF00480975 | MF00480975 | MF00481918 | MF00481918 |
| MF00480977 | MF00480978 | MF00481920 | MF00481921 |
| MF00480981 | MF00480982 | MF00481924 | MF00481924 |
| MF00480985 | MF00480986 | MF00481927 | MF00481927 |
| MF00480988 | MF00480988 | MF00481938 | MF00481945 |
| MF00480997 | MF00480997 | MF00481954 | MF00481954 |
| MF00481011 | MF00481011 | MF00482006 | MF00482007 |
| MF00481013 | MF00481013 | MF00482016 | MF00482016 |
| MF00481020 | MF00481020 | MF00482019 | MF00482019 |
| MF00481036 | MF00481036 | MF00482024 | MF00482025 |
| MF00481060 | MF00481060 | MF00482036 | MF00482038 |
| MF00481068 | MF00481068 | MF00482041 | MF00482042 |
| MF00481079 | MF00481079 | MF00482050 | MF00482050 |
| MF00481092 | MF00481093 | MF00482073 | MF00482073 |
| MF00481099 | MF00481099 | MF00482099 | MF00482099 |
| MF00481106 | MF00481106 | MF00482119 | MF00482119 |
| MF00481108 | MF00481108 | MF00482136 | MF00482137 |
| MF00481147 | MF00481147 | MF00482148 | MF00482149 |
| MF00481157 | MF00481157 | MF00482159 | MF00482162 |
| MF00481284 | MF00481284 | MF00482166 | MF00482171 |
| MF00481291 | MF00481291 | MF00482174 | MF00482177 |
| MF00481325 | MF00481325 | MF00482183 | MF00482183 |
| MF00481361 | MF00481361 | MF00482188 | MF00482189 |
| MF00481384 | MF00481384 | MF00482198 | MF00482198 |
| MF00481393 | MF00481393 | MF00482200 | MF00482200 |
| MF00481396 | MF00481396 | MF00482202 | MF00482202 |
| MF00481416 | MF00481416 | MF00482204 | MF00482205 |
| MF00481426 | MF00481426 | MF00482238 | MF00482238 |
| MF00481439 | MF00481440 | MF00482240 | MF00482240 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00482268 | MF00482269 | MF00482908 | MF00482908 |
| MF00482288 | MF00482288 | MF00482910 | MF00482910 |
| MF00482291 | MF00482293 | MF00482934 | MF00482935 |
| MF00482296 | MF00482296 | MF00482940 | MF00482940 |
| MF00482298 | MF00482302 | MF00482942 | MF00482942 |
| MF00482305 | MF00482309 | MF00482956 | MF00482956 |
| MF00482313 | MF00482335 | MF00482966 | MF00482966 |
| MF00482350 | MF00482351 | MF00482971 | MF00482971 |
| MF00482364 | MF00482366 | MF00482983 | MF00482983 |
| MF00482369 | MF00482370 | MF00483003 | MF00483003 |
| MF00482374 | MF00482374 | MF00483029 | MF00483029 |
| MF00482376 | MF00482376 | MF00483032 | MF00483033 |
| MF00482381 | MF00482382 | MF00483062 | MF00483062 |
| MF00482395 | MF00482395 | MF00483064 | MF00483065 |
| MF00482399 | MF00482402 | MF00483098 | MF00483098 |
| MF00482415 | MF00482416 | MF00483101 | MF00483101 |
| MF00482422 | MF00482422 | MF00483107 | MF00483108 |
| MF00482424 | MF00482424 | MF00483112 | MF00483112 |
| MF00482435 | MF00482437 | MF00483119 | MF00483119 |
| MF00482464 | MF00482464 | MF00483123 | MF00483123 |
| MF00482474 | MF00482474 | MF00483141 | MF00483141 |
| MF00482532 | MF00482532 | MF00483144 | MF00483144 |
| MF00482555 | MF00482555 | MF00483152 | MF00483153 |
| MF00482562 | MF00482562 | MF00483156 | MF00483156 |
| MF00482571 | MF00482572 | MF00483163 | MF00483163 |
| MF00482630 | MF00482630 | MF00483174 | MF00483174 |
| MF00482635 | MF00482636 | MF00483177 | MF00483177 |
| MF00482659 | MF00482660 | MF00483179 | MF00483179 |
| MF00482681 | MF00482681 | MF00483182 | MF00483182 |
| MF00482683 | MF00482683 | MF00483221 | MF00483221 |
| MF00482686 | MF00482687 | MF00483232 | MF00483232 |
| MF00482701 | MF00482701 | MF00483343 | MF00483346 |
| MF00482723 | MF00482724 | MF00483349 | MF00483349 |
| MF00482737 | MF00482737 | MF00483351 | MF00483354 |
| MF00482742 | MF00482742 | MF00483358 | MF00483358 |
| MF00482747 | MF00482747 | MF00483383 | MF00483384 |
| MF00482760 | MF00482760 | MF00483408 | MF00483410 |
| MF00482762 | MF00482763 | MF00483412 | MF00483419 |
| MF00482774 | MF00482774 | MF00483426 | MF00483426 |
| MF00482786 | MF00482787 | MF00483435 | MF00483435 |
| MF00482834 | MF00482834 | MF00483445 | MF00483445 |
| MF00482852 | MF00482852 | MF00483447 | MF00483448 |
| MF00482858 | MF00482858 | MF00483456 | MF00483456 |
| MF00482862 | MF00482862 | MF00483458 | MF00483458 |
| MF00482878 | MF00482878 | MF00483460 | MF00483460 |
| MF00482882 | MF00482884 | MF00483464 | MF00483464 |
| MF00482889 | MF00482891 | MF00483467 | MF00483468 |
| MF00482893 | MF00482894 | MF00483475 | MF00483475 |
| MF00482896 | MF00482896 | MF00483478 | MF00483478 |
| MF00482899 | MF00482901 | MF00483489 | MF00483490 |
| MF00482904 | MF00482906 | MF00483494 | MF00483494 |

**Documents Considered**                                                      **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00483499 | MF00483500 | MF00484074 | MF00484074 |
| MF00483521 | MF00483521 | MF00484081 | MF00484082 |
| MF00483526 | MF00483526 | MF00484088 | MF00484088 |
| MF00483536 | MF00483536 | MF00484101 | MF00484101 |
| MF00483538 | MF00483540 | MF00484111 | MF00484111 |
| MF00483576 | MF00483577 | MF00484115 | MF00484115 |
| MF00483580 | MF00483580 | MF00484117 | MF00484117 |
| MF00483585 | MF00483586 | MF00484121 | MF00484121 |
| MF00483608 | MF00483608 | MF00484135 | MF00484136 |
| MF00483618 | MF00483618 | MF00484145 | MF00484145 |
| MF00483625 | MF00483625 | MF00484153 | MF00484154 |
| MF00483629 | MF00483629 | MF00484159 | MF00484159 |
| MF00483648 | MF00483648 | MF00484162 | MF00484163 |
| MF00483671 | MF00483671 | MF00484166 | MF00484167 |
| MF00483697 | MF00483697 | MF00484173 | MF00484174 |
| MF00483741 | MF00483742 | MF00484176 | MF00484178 |
| MF00483761 | MF00483761 | MF00484186 | MF00484187 |
| MF00483772 | MF00483772 | MF00484198 | MF00484199 |
| MF00483774 | MF00483774 | MF00484203 | MF00484204 |
| MF00483784 | MF00483784 | MF00484207 | MF00484208 |
| MF00483848 | MF00483849 | MF00484211 | MF00484211 |
| MF00483851 | MF00483851 | MF00484220 | MF00484220 |
| MF00483854 | MF00483854 | MF00484229 | MF00484229 |
| MF00483861 | MF00483861 | MF00484239 | MF00484239 |
| MF00483872 | MF00483873 | MF00484244 | MF00484245 |
| MF00483905 | MF00483905 | MF00484248 | MF00484249 |
| MF00483912 | MF00483912 | MF00484253 | MF00484253 |
| MF00483935 | MF00483935 | MF00484279 | MF00484279 |
| MF00483937 | MF00483938 | MF00484281 | MF00484281 |
| MF00483940 | MF00483940 | MF00484300 | MF00484300 |
| MF00483942 | MF00483942 | MF00484303 | MF00484305 |
| MF00483944 | MF00483944 | MF00484309 | MF00484311 |
| MF00483951 | MF00483951 | MF00484313 | MF00484313 |
| MF00483963 | MF00483965 | MF00484317 | MF00484318 |
| MF00483967 | MF00483968 | MF00484320 | MF00484321 |
| MF00483971 | MF00483971 | MF00484324 | MF00484332 |
| MF00483973 | MF00483973 | MF00484334 | MF00484348 |
| MF00483975 | MF00483975 | MF00484358 | MF00484359 |
| MF00483979 | MF00483979 | MF00484362 | MF00484362 |
| MF00483986 | MF00483986 | MF00484364 | MF00484369 |
| MF00483990 | MF00483990 | MF00484371 | MF00484374 |
| MF00484001 | MF00484001 | MF00484377 | MF00484378 |
| MF00484006 | MF00484006 | MF00484382 | MF00484383 |
| MF00484019 | MF00484019 | MF00484390 | MF00484390 |
| MF00484022 | MF00484028 | MF00484392 | MF00484392 |
| MF00484032 | MF00484033 | MF00484420 | MF00484420 |
| MF00484036 | MF00484036 | MF00484422 | MF00484422 |
| MF00484038 | MF00484038 | MF00484443 | MF00484444 |
| MF00484050 | MF00484052 | MF00484475 | MF00484476 |
| MF00484058 | MF00484059 | MF00484538 | MF00484538 |
| MF00484069 | MF00484069 | MF00484567 | MF00484567 |

**Documents Considered**                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00484577 | MF00484579 | MF00485379 | MF00485379 |
| MF00484605 | MF00484605 | MF00485396 | MF00485397 |
| MF00484618 | MF00484618 | MF00485411 | MF00485412 |
| MF00484623 | MF00484623 | MF00485419 | MF00485420 |
| MF00484629 | MF00484633 | MF00485444 | MF00485444 |
| MF00484640 | MF00484640 | MF00485448 | MF00485449 |
| MF00484699 | MF00484699 | MF00485460 | MF00485460 |
| MF00484705 | MF00484706 | MF00485463 | MF00485463 |
| MF00484720 | MF00484720 | MF00485484 | MF00485484 |
| MF00484749 | MF00484750 | MF00485500 | MF00485501 |
| MF00484759 | MF00484760 | MF00485503 | MF00485504 |
| MF00484796 | MF00484797 | MF00485508 | MF00485508 |
| MF00484808 | MF00484808 | MF00485537 | MF00485537 |
| MF00484842 | MF00484842 | MF00485554 | MF00485555 |
| MF00484850 | MF00484850 | MF00485606 | MF00485606 |
| MF00484862 | MF00484865 | MF00485608 | MF00485608 |
| MF00484869 | MF00484869 | MF00485627 | MF00485627 |
| MF00484872 | MF00484874 | MF00485668 | MF00485668 |
| MF00484877 | MF00484878 | MF00485675 | MF00485675 |
| MF00484880 | MF00484881 | MF00485678 | MF00485678 |
| MF00484888 | MF00484889 | MF00485687 | MF00485687 |
| MF00484916 | MF00484916 | MF00485706 | MF00485708 |
| MF00484928 | MF00484928 | MF00485761 | MF00485761 |
| MF00484930 | MF00484930 | MF00485772 | MF00485772 |
| MF00484950 | MF00484950 | MF00485780 | MF00485780 |
| MF00484958 | MF00484958 | MF00485782 | MF00485782 |
| MF00484980 | MF00484980 | MF00485787 | MF00485787 |
| MF00484982 | MF00484983 | MF00485794 | MF00485794 |
| MF00485004 | MF00485005 | MF00485804 | MF00485804 |
| MF00485007 | MF00485007 | MF00485827 | MF00485829 |
| MF00485009 | MF00485011 | MF00485835 | MF00485835 |
| MF00485014 | MF00485014 | MF00485841 | MF00485842 |
| MF00485039 | MF00485041 | MF00485844 | MF00485844 |
| MF00485045 | MF00485046 | MF00485847 | MF00485847 |
| MF00485050 | MF00485052 | MF00485855 | MF00485855 |
| MF00485061 | MF00485061 | MF00485858 | MF00485859 |
| MF00485082 | MF00485082 | MF00485861 | MF00485862 |
| MF00485098 | MF00485099 | MF00485868 | MF00485868 |
| MF00485103 | MF00485103 | MF00485876 | MF00485876 |
| MF00485123 | MF00485123 | MF00485893 | MF00485893 |
| MF00485131 | MF00485131 | MF00485903 | MF00485904 |
| MF00485134 | MF00485135 | MF00485911 | MF00485911 |
| MF00485144 | MF00485145 | MF00485913 | MF00485914 |
| MF00485155 | MF00485156 | MF00485918 | MF00485918 |
| MF00485161 | MF00485162 | MF00485927 | MF00485929 |
| MF00485167 | MF00485169 | MF00485937 | MF00485937 |
| MF00485211 | MF00485211 | MF00485955 | MF00485955 |
| MF00485323 | MF00485324 | MF00485971 | MF00485971 |
| MF00485327 | MF00485327 | MF00485999 | MF00486002 |
| MF00485329 | MF00485329 | MF00486009 | MF00486010 |
| MF00485343 | MF00485344 | MF00486019 | MF00486021 |

**Documents Considered**                                           **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MF00486025 | MF00486025 | MF00486520 | MF00486520 |
| MF00486027 | MF00486029 | MF00486582 | MF00486582 |
| MF00486032 | MF00486032 | MF00486588 | MF00486588 |
| MF00486035 | MF00486036 | MF00486600 | MF00486600 |
| MF00486039 | MF00486039 | MF00486603 | MF00486603 |
| MF00486046 | MF00486046 | MF00486609 | MF00486611 |
| MF00486056 | MF00486056 | MF00486613 | MF00486614 |
| MF00486058 | MF00486058 | MF00486617 | MF00486620 |
| MF00486061 | MF00486061 | MF00486623 | MF00486625 |
| MF00486077 | MF00486077 | MF00486627 | MF00486627 |
| MF00486087 | MF00486087 | MF00486629 | MF00486629 |
| MF00486090 | MF00486090 | MF00486648 | MF00486649 |
| MF00486114 | MF00486117 | MF00486653 | MF00486653 |
| MF00486130 | MF00486130 | MF00486655 | MF00486655 |
| MF00486133 | MF00486133 | MF00486674 | MF00486674 |
| MF00486138 | MF00486139 | MF00486679 | MF00486679 |
| MF00486141 | MF00486142 | MF00486712 | MF00486712 |
| MF00486145 | MF00486146 | MF00486722 | MF00486724 |
| MF00486148 | MF00486149 | MF00486738 | MF00486738 |
| MF00486158 | MF00486163 | MF00486740 | MF00486740 |
| MF00486165 | MF00486178 | MF00486762 | MF00486762 |
| MF00486193 | MF00486193 | MF00486765 | MF00486765 |
| MF00486201 | MF00486203 | MF00486787 | MF00486787 |
| MF00486205 | MF00486207 | MF00486791 | MF00486791 |
| MF00486210 | MF00486211 | MF00486794 | MF00486794 |
| MF00486225 | MF00486225 | MF00486798 | MF00486799 |
| MF00486229 | MF00486229 | MF00486803 | MF00486803 |
| MF00486239 | MF00486240 | MF00486847 | MF00486847 |
| MF00486245 | MF00486245 | MF00486863 | MF00486864 |
| MF00486247 | MF00486247 | MF00486867 | MF00486867 |
| MF00486249 | MF00486249 | MF00486873 | MF00486873 |
| MF00486258 | MF00486260 | MF00486876 | MF00486876 |
| MF00486263 | MF00486263 | MF00486912 | MF00486912 |
| MF00486284 | MF00486284 | MF00486922 | MF00486922 |
| MF00486340 | MF00486340 | MF00487008 | MF00487010 |
| MF00486361 | MF00486361 | MF00487013 | MF00487014 |
| MF00486367 | MF00486367 | MF00487016 | MF00487017 |
| MF00486394 | MF00486394 | MF00487022 | MF00487022 |
| MF00486407 | MF00486407 | MF00487046 | MF00487047 |
| MF00486411 | MF00486411 | MF00487063 | MF00487065 |
| MF00486415 | MF00486416 | MF00487067 | MF00487072 |
| MF00486437 | MF00486438 | MF00487083 | MF00487083 |
| MF00486451 | MF00486452 | MF00487092 | MF00487092 |
| MF00486454 | MF00486455 | MF00487101 | MF00487102 |
| MF00486468 | MF00486468 | MF00487108 | MF00487108 |
| MF00486474 | MF00486475 | MF00487110 | MF00487110 |
| MF00486484 | MF00486484 | MF00487112 | MF00487112 |
| MF00486494 | MF00486494 | MF00487116 | MF00487116 |
| MF00486498 | MF00486498 | MF00487119 | MF00487120 |
| MF00486508 | MF00486508 | MF00487127 | MF00487127 |
| MF00486510 | MF00486511 | MF00487130 | MF00487130 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00487137 | MF00487137 | MF00487643 | MF00487644 |
| MF00487140 | MF00487140 | MF00487654 | MF00487654 |
| MF00487144 | MF00487145 | MF00487658 | MF00487658 |
| MF00487162 | MF00487162 | MF00487663 | MF00487664 |
| MF00487175 | MF00487175 | MF00487683 | MF00487684 |
| MF00487177 | MF00487177 | MF00487689 | MF00487689 |
| MF00487214 | MF00487214 | MF00487694 | MF00487694 |
| MF00487222 | MF00487223 | MF00487699 | MF00487699 |
| MF00487243 | MF00487243 | MF00487712 | MF00487713 |
| MF00487251 | MF00487251 | MF00487721 | MF00487721 |
| MF00487258 | MF00487258 | MF00487729 | MF00487730 |
| MF00487262 | MF00487262 | MF00487735 | MF00487735 |
| MF00487279 | MF00487279 | MF00487739 | MF00487739 |
| MF00487300 | MF00487300 | MF00487742 | MF00487742 |
| MF00487324 | MF00487324 | MF00487748 | MF00487749 |
| MF00487363 | MF00487364 | MF00487751 | MF00487752 |
| MF00487374 | MF00487374 | MF00487759 | MF00487759 |
| MF00487381 | MF00487381 | MF00487769 | MF00487769 |
| MF00487392 | MF00487392 | MF00487772 | MF00487772 |
| MF00487394 | MF00487394 | MF00487775 | MF00487775 |
| MF00487403 | MF00487403 | MF00487778 | MF00487778 |
| MF00487458 | MF00487458 | MF00487785 | MF00487785 |
| MF00487460 | MF00487460 | MF00487792 | MF00487792 |
| MF00487463 | MF00487463 | MF00487799 | MF00487799 |
| MF00487472 | MF00487472 | MF00487803 | MF00487803 |
| MF00487481 | MF00487482 | MF00487806 | MF00487806 |
| MF00487510 | MF00487510 | MF00487810 | MF00487810 |
| MF00487528 | MF00487528 | MF00487833 | MF00487834 |
| MF00487533 | MF00487533 | MF00487849 | MF00487849 |
| MF00487535 | MF00487535 | MF00487852 | MF00487854 |
| MF00487537 | MF00487537 | MF00487858 | MF00487861 |
| MF00487544 | MF00487544 | MF00487864 | MF00487868 |
| MF00487556 | MF00487558 | MF00487870 | MF00487870 |
| MF00487560 | MF00487561 | MF00487875 | MF00487879 |
| MF00487564 | MF00487564 | MF00487881 | MF00487892 |
| MF00487566 | MF00487566 | MF00487902 | MF00487903 |
| MF00487568 | MF00487568 | MF00487906 | MF00487906 |
| MF00487571 | MF00487571 | MF00487909 | MF00487913 |
| MF00487577 | MF00487577 | MF00487917 | MF00487918 |
| MF00487580 | MF00487580 | MF00487920 | MF00487921 |
| MF00487587 | MF00487587 | MF00487930 | MF00487931 |
| MF00487592 | MF00487592 | MF00487943 | MF00487944 |
| MF00487598 | MF00487598 | MF00487984 | MF00487984 |
| MF00487604 | MF00487604 | MF00488014 | MF00488015 |
| MF00487607 | MF00487607 | MF00488066 | MF00488066 |
| MF00487610 | MF00487612 | MF00488101 | MF00488102 |
| MF00487617 | MF00487618 | MF00488124 | MF00488124 |
| MF00487621 | MF00487621 | MF00488136 | MF00488136 |
| MF00487623 | MF00487624 | MF00488140 | MF00488140 |
| MF00487635 | MF00487635 | MF00488144 | MF00488147 |
| MF00487637 | MF00487637 | MF00488152 | MF00488152 |

**Documents Considered**                                         **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00488188 | MF00488188 | MF00488763 | MF00488763 |
| MF00488190 | MF00488190 | MF00488773 | MF00488773 |
| MF00488203 | MF00488203 | MF00488775 | MF00488775 |
| MF00488233 | MF00488234 | MF00488821 | MF00488821 |
| MF00488269 | MF00488270 | MF00488828 | MF00488828 |
| MF00488281 | MF00488281 | MF00488831 | MF00488831 |
| MF00488311 | MF00488311 | MF00488848 | MF00488850 |
| MF00488326 | MF00488326 | MF00488857 | MF00488857 |
| MF00488328 | MF00488330 | MF00488859 | MF00488859 |
| MF00488334 | MF00488334 | MF00488883 | MF00488883 |
| MF00488345 | MF00488345 | MF00488889 | MF00488890 |
| MF00488347 | MF00488349 | MF00488906 | MF00488906 |
| MF00488353 | MF00488353 | MF00488909 | MF00488909 |
| MF00488356 | MF00488357 | MF00488933 | MF00488934 |
| MF00488360 | MF00488360 | MF00488948 | MF00488949 |
| MF00488362 | MF00488363 | MF00488951 | MF00488951 |
| MF00488370 | MF00488371 | MF00488957 | MF00488957 |
| MF00488383 | MF00488383 | MF00488986 | MF00488986 |
| MF00488394 | MF00488394 | MF00488990 | MF00488990 |
| MF00488402 | MF00488402 | MF00489008 | MF00489008 |
| MF00488404 | MF00488404 | MF00489010 | MF00489010 |
| MF00488406 | MF00488406 | MF00489072 | MF00489074 |
| MF00488422 | MF00488422 | MF00489103 | MF00489103 |
| MF00488427 | MF00488427 | MF00489159 | MF00489159 |
| MF00488430 | MF00488430 | MF00489166 | MF00489166 |
| MF00488449 | MF00488450 | MF00489169 | MF00489169 |
| MF00488452 | MF00488455 | MF00489178 | MF00489178 |
| MF00488478 | MF00488479 | MF00489201 | MF00489203 |
| MF00488481 | MF00488481 | MF00489255 | MF00489255 |
| MF00488483 | MF00488484 | MF00489257 | MF00489257 |
| MF00488487 | MF00488487 | MF00489260 | MF00489260 |
| MF00488507 | MF00488508 | MF00489269 | MF00489269 |
| MF00488511 | MF00488511 | MF00489280 | MF00489280 |
| MF00488514 | MF00488516 | MF00489282 | MF00489282 |
| MF00488524 | MF00488524 | MF00489325 | MF00489325 |
| MF00488538 | MF00488538 | MF00489340 | MF00489340 |
| MF00488555 | MF00488556 | MF00489342 | MF00489342 |
| MF00488559 | MF00488559 | MF00489344 | MF00489344 |
| MF00488576 | MF00488577 | MF00489346 | MF00489347 |
| MF00488580 | MF00488580 | MF00489356 | MF00489356 |
| MF00488585 | MF00488585 | MF00489362 | MF00489363 |
| MF00488588 | MF00488589 | MF00489365 | MF00489365 |
| MF00488603 | MF00488604 | MF00489369 | MF00489369 |
| MF00488607 | MF00488607 | MF00489378 | MF00489378 |
| MF00488609 | MF00488610 | MF00489381 | MF00489382 |
| MF00488613 | MF00488613 | MF00489384 | MF00489384 |
| MF00488615 | MF00488615 | MF00489392 | MF00489392 |
| MF00488619 | MF00488620 | MF00489404 | MF00489404 |
| MF00488654 | MF00488654 | MF00489414 | MF00489414 |
| MF00488755 | MF00488757 | MF00489427 | MF00489427 |
| MF00488760 | MF00488760 | MF00489446 | MF00489446 |

**Documents Considered**                                                                **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00489449 | MF00489449 | MF00489991 | MF00489992 |
| MF00489453 | MF00489453 | MF00490014 | MF00490014 |
| MF00489466 | MF00489466 | MF00490025 | MF00490025 |
| MF00489468 | MF00489468 | MF00490031 | MF00490031 |
| MF00489470 | MF00489470 | MF00490036 | MF00490036 |
| MF00489473 | MF00489473 | MF00490040 | MF00490041 |
| MF00489480 | MF00489480 | MF00490069 | MF00490070 |
| MF00489503 | MF00489503 | MF00490087 | MF00490087 |
| MF00489537 | MF00489537 | MF00490091 | MF00490091 |
| MF00489569 | MF00489571 | MF00490093 | MF00490094 |
| MF00489580 | MF00489582 | MF00490112 | MF00490113 |
| MF00489587 | MF00489587 | MF00490122 | MF00490122 |
| MF00489589 | MF00489590 | MF00490131 | MF00490131 |
| MF00489592 | MF00489594 | MF00490135 | MF00490135 |
| MF00489598 | MF00489598 | MF00490145 | MF00490145 |
| MF00489601 | MF00489601 | MF00490148 | MF00490149 |
| MF00489605 | MF00489605 | MF00490161 | MF00490161 |
| MF00489615 | MF00489615 | MF00490176 | MF00490176 |
| MF00489628 | MF00489629 | MF00490228 | MF00490228 |
| MF00489632 | MF00489632 | MF00490233 | MF00490233 |
| MF00489635 | MF00489635 | MF00490236 | MF00490236 |
| MF00489655 | MF00489655 | MF00490249 | MF00490249 |
| MF00489668 | MF00489668 | MF00490252 | MF00490254 |
| MF00489671 | MF00489671 | MF00490259 | MF00490261 |
| MF00489700 | MF00489701 | MF00490263 | MF00490264 |
| MF00489716 | MF00489716 | MF00490267 | MF00490267 |
| MF00489719 | MF00489719 | MF00490269 | MF00490270 |
| MF00489721 | MF00489723 | MF00490274 | MF00490276 |
| MF00489727 | MF00489728 | MF00490278 | MF00490278 |
| MF00489730 | MF00489730 | MF00490280 | MF00490280 |
| MF00489734 | MF00489735 | MF00490301 | MF00490302 |
| MF00489737 | MF00489738 | MF00490308 | MF00490308 |
| MF00489741 | MF00489750 | MF00490310 | MF00490310 |
| MF00489752 | MF00489763 | MF00490333 | MF00490333 |
| MF00489780 | MF00489780 | MF00490338 | MF00490338 |
| MF00489789 | MF00489789 | MF00490373 | MF00490373 |
| MF00489793 | MF00489795 | MF00490385 | MF00490385 |
| MF00489798 | MF00489799 | MF00490387 | MF00490387 |
| MF00489805 | MF00489805 | MF00490389 | MF00490389 |
| MF00489822 | MF00489822 | MF00490405 | MF00490405 |
| MF00489832 | MF00489833 | MF00490407 | MF00490407 |
| MF00489837 | MF00489837 | MF00490437 | MF00490437 |
| MF00489841 | MF00489841 | MF00490441 | MF00490441 |
| MF00489843 | MF00489843 | MF00490448 | MF00490448 |
| MF00489854 | MF00489856 | MF00490468 | MF00490468 |
| MF00489859 | MF00489859 | MF00490473 | MF00490473 |
| MF00489889 | MF00489889 | MF00490476 | MF00490476 |
| MF00489908 | MF00489908 | MF00490479 | MF00490480 |
| MF00489953 | MF00489953 | MF00490484 | MF00490484 |
| MF00489975 | MF00489975 | MF00490491 | MF00490491 |
| MF00489983 | MF00489983 | MF00490494 | MF00490495 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00490514 | MF00490515 | MF00493169 | MF00493169 |
| MF00490523 | MF00490523 | MF00493175 | MF00493175 |
| MF00490526 | MF00490527 | MF00493186 | MF00493186 |
| MF00490540 | MF00490540 | MF00493188 | MF00493188 |
| MF00490546 | MF00490547 | MF00493190 | MF00493190 |
| MF00490553 | MF00490554 | MF00493192 | MF00493192 |
| MF00490564 | MF00490564 | MF00493202 | MF00493202 |
| MF00490600 | MF00490600 | MF00493210 | MF00493210 |
| MF00490611 | MF00490611 | MF00493212 | MF00493212 |
| MF00490815 | MF00490815 | MF00493214 | MF00493214 |
| MF00491320 | MF00491320 | MF00493217 | MF00493217 |
| MF00491344 | MF00491344 | MF00493222 | MF00493222 |
| MF00491483 | MF00491484 | MF00493232 | MF00493232 |
| MF00491516 | MF00491517 | MF00493236 | MF00493236 |
| MF00491740 | MF00491740 | MF00493238 | MF00493238 |
| MF00491749 | MF00491750 | MF00493241 | MF00493241 |
| MF00492521 | MF00492521 | MF00493243 | MF00493243 |
| MF00492674 | MF00492675 | MF00493252 | MF00493252 |
| MF00492734 | MF00492734 | MF00493263 | MF00493263 |
| MF00492745 | MF00492745 | MF00493271 | MF00493271 |
| MF00492761 | MF00492761 | MF00493282 | MF00493282 |
| MF00492763 | MF00492763 | MF00493293 | MF00493294 |
| MF00492769 | MF00492771 | MF00493302 | MF00493302 |
| MF00492793 | MF00492793 | MF00493307 | MF00493307 |
| MF00492798 | MF00492798 | MF00493309 | MF00493309 |
| MF00492810 | MF00492810 | MF00493318 | MF00493318 |
| MF00492813 | MF00492813 | MF00493320 | MF00493320 |
| MF00492833 | MF00492833 | MF00493322 | MF00493322 |
| MF00492842 | MF00492842 | MF00493325 | MF00493325 |
| MF00492844 | MF00492844 | MF00493327 | MF00493327 |
| MF00492847 | MF00492847 | MF00493359 | MF00493359 |
| MF00492853 | MF00492853 | MF00493377 | MF00493377 |
| MF00492884 | MF00492884 | MF00493393 | MF00493394 |
| MF00492890 | MF00492890 | MF00493405 | MF00493405 |
| MF00492901 | MF00492901 | MF00493407 | MF00493407 |
| MF00492903 | MF00492903 | MF00493418 | MF00493418 |
| MF00492959 | MF00492959 | MF00493422 | MF00493422 |
| MF00492961 | MF00492961 | MF00493429 | MF00493429 |
| MF00492983 | MF00492983 | MF00493431 | MF00493432 |
| MF00493029 | MF00493029 | MF00493434 | MF00493434 |
| MF00493036 | MF00493036 | MF00493436 | MF00493437 |
| MF00493040 | MF00493040 | MF00493440 | MF00493441 |
| MF00493049 | MF00493049 | MF00493443 | MF00493443 |
| MF00493069 | MF00493069 | MF00493445 | MF00493445 |
| MF00493071 | MF00493071 | MF00493466 | MF00493466 |
| MF00493110 | MF00493110 | MF00493491 | MF00493491 |
| MF00493112 | MF00493112 | MF00493532 | MF00493532 |
| MF00493118 | MF00493118 | MF00493534 | MF00493534 |
| MF00493127 | MF00493127 | MF00493549 | MF00493549 |
| MF00493140 | MF00493140 | MF00493552 | MF00493552 |
| MF00493157 | MF00493157 | MF00493554 | MF00493556 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00493561 | MF00493561 | MF00494073 | MF00494073 |
| MF00493563 | MF00493563 | MF00494077 | MF00494077 |
| MF00493567 | MF00493567 | MF00494097 | MF00494098 |
| MF00493569 | MF00493570 | MF00494103 | MF00494103 |
| MF00493574 | MF00493582 | MF00494105 | MF00494105 |
| MF00493585 | MF00493595 | MF00494127 | MF00494127 |
| MF00493613 | MF00493614 | MF00494133 | MF00494133 |
| MF00493622 | MF00493624 | MF00494159 | MF00494159 |
| MF00493627 | MF00493628 | MF00494188 | MF00494188 |
| MF00493632 | MF00493633 | MF00494191 | MF00494191 |
| MF00493639 | MF00493639 | MF00494240 | MF00494240 |
| MF00493655 | MF00493655 | MF00494244 | MF00494244 |
| MF00493664 | MF00493665 | MF00494249 | MF00494249 |
| MF00493670 | MF00493670 | MF00494253 | MF00494254 |
| MF00493674 | MF00493674 | MF00494259 | MF00494259 |
| MF00493677 | MF00493677 | MF00494266 | MF00494266 |
| MF00493689 | MF00493691 | MF00494269 | MF00494269 |
| MF00493718 | MF00493718 | MF00494284 | MF00494284 |
| MF00493771 | MF00493771 | MF00494292 | MF00494292 |
| MF00493793 | MF00493793 | MF00494295 | MF00494295 |
| MF00493799 | MF00493799 | MF00494304 | MF00494304 |
| MF00493801 | MF00493801 | MF00494307 | MF00494307 |
| MF00493807 | MF00493808 | MF00494313 | MF00494313 |
| MF00493829 | MF00493829 | MF00494319 | MF00494319 |
| MF00493839 | MF00493839 | MF00494325 | MF00494325 |
| MF00493850 | MF00493850 | MF00494327 | MF00494327 |
| MF00493854 | MF00493855 | MF00494359 | MF00494359 |
| MF00493878 | MF00493879 | MF00494370 | MF00494370 |
| MF00493894 | MF00493895 | MF00494447 | MF00494447 |
| MF00493897 | MF00493898 | MF00494449 | MF00494449 |
| MF00493907 | MF00493908 | MF00494452 | MF00494452 |
| MF00493918 | MF00493918 | MF00494456 | MF00494456 |
| MF00493923 | MF00493923 | MF00494513 | MF00494514 |
| MF00493930 | MF00493930 | MF00494517 | MF00494517 |
| MF00493936 | MF00493936 | MF00494519 | MF00494519 |
| MF00493946 | MF00493946 | MF00494523 | MF00494523 |
| MF00493950 | MF00493951 | MF00494526 | MF00494526 |
| MF00493961 | MF00493961 | MF00494531 | MF00494531 |
| MF00494019 | MF00494019 | MF00494565 | MF00494565 |
| MF00494024 | MF00494024 | MF00494575 | MF00494575 |
| MF00494027 | MF00494027 | MF00494634 | MF00494634 |
| MF00494039 | MF00494039 | MF00494638 | MF00494638 |
| MF00494042 | MF00494044 | MF00494727 | MF00494727 |
| MF00494049 | MF00494050 | MF00494773 | MF00494773 |
| MF00494052 | MF00494052 | MF00494844 | MF00494844 |
| MF00494054 | MF00494054 | MF00494887 | MF00494887 |
| MF00494056 | MF00494056 | MF00494963 | MF00494963 |
| MF00494060 | MF00494060 | MF00495028 | MF00495028 |
| MF00494062 | MF00494062 | MF00495056 | MF00495056 |
| MF00494064 | MF00494065 | MF00495062 | MF00495062 |
| MF00494068 | MF00494070 | MF00495067 | MF00495067 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00495073 | MF00495073 | MF00528657 | MF00528657 |
| MF00495077 | MF00495077 | MF00528661 | MF00528661 |
| MF00495085 | MF00495085 | MF00528668 | MF00528668 |
| MF00495120 | MF00495124 | MF00528676 | MF00528676 |
| MF00495128 | MF00495128 | MF00528682 | MF00528683 |
| MF00495130 | MF00495130 | MF00528706 | MF00528707 |
| MF00495137 | MF00495137 | MF00528714 | MF00528714 |
| MF00495152 | MF00495152 | MF00528717 | MF00528717 |
| MF00495159 | MF00495159 | MF00528724 | MF00528724 |
| MF00495181 | MF00495181 | MF00528732 | MF00528734 |
| MF00495198 | MF00495198 | MF00528739 | MF00528742 |
| MF00495220 | MF00495220 | MF00528748 | MF00528749 |
| MF00495229 | MF00495229 | MF00528751 | MF00528751 |
| MF00495240 | MF00495241 | MF00528766 | MF00528766 |
| MF00495249 | MF00495249 | MF00528771 | MF00528771 |
| MF00495260 | MF00495260 | MF00528780 | MF00528780 |
| MF00495269 | MF00495270 | MF00528782 | MF00528782 |
| MF00495307 | MF00495307 | MF00528785 | MF00528788 |
| MF00495389 | MF00495391 | MF00528790 | MF00528790 |
| MF00495399 | MF00495399 | MF00528795 | MF00528795 |
| MF00495401 | MF00495402 | MF00528821 | MF00528821 |
| MF00495408 | MF00495409 | MF00528826 | MF00528828 |
| MF00495414 | MF00495421 | MF00528845 | MF00528845 |
| MF00495423 | MF00495432 | MF00528853 | MF00528853 |
| MF00495448 | MF00495448 | MF00528864 | MF00528864 |
| MF00495452 | MF00495457 | MF00528870 | MF00528871 |
| MF00495501 | MF00495501 | MF00528882 | MF00528882 |
| MF00495528 | MF00495529 | MF00528903 | MF00528903 |
| MF00495610 | MF00495610 | MF00528909 | MF00528910 |
| MF00495641 | MF00495641 | MF00528919 | MF00528919 |
| MF00495650 | MF00495652 | MF00528933 | MF00528936 |
| MF00495673 | MF00495673 | MF00528940 | MF00528941 |
| MF00495746 | MF00495746 | MF00528948 | MF00528949 |
| MF00495783 | MF00495783 | MF00528959 | MF00528959 |
| MF00495878 | MF00495878 | MF00528979 | MF00528979 |
| MF00495901 | MF00495901 | MF00528983 | MF00528984 |
| MF00495908 | MF00495908 | MF00528990 | MF00528992 |
| MF00495918 | MF00495918 | MF00528999 | MF00529000 |
| MF00495931 | MF00495932 | MF00529008 | MF00529008 |
| MF00495960 | MF00495960 | MF00529012 | MF00529013 |
| MF00495974 | MF00495974 | MF00529015 | MF00529021 |
| MF00495976 | MF00495976 | MF00529024 | MF00529024 |
| MF00495995 | MF00495995 | MF00529026 | MF00529026 |
| MF00496018 | MF00496019 | MF00529034 | MF00529034 |
| MF00496028 | MF00496030 | MF00529041 | MF00529042 |
| MF00496049 | MF00496049 | MF00529045 | MF00529047 |
| MF00496087 | MF00496089 | MF00529060 | MF00529062 |
| MF00496111 | MF00496111 | MF00529070 | MF00529071 |
| MF00496188 | MF00496188 | MF00529091 | MF00529091 |
| MF00524038 | MF00524038 | MF00529102 | MF00529104 |
| MF00528655 | MF00528655 | MF00529119 | MF00529119 |

**Documents Considered**                                         **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00529122 | MF00529123 | MF00529597 | MF00529600 |
| MF00529130 | MF00529132 | MF00529606 | MF00529608 |
| MF00529137 | MF00529137 | MF00529618 | MF00529620 |
| MF00529140 | MF00529141 | MF00529623 | MF00529623 |
| MF00529143 | MF00529143 | MF00529629 | MF00529629 |
| MF00529155 | MF00529155 | MF00529649 | MF00529649 |
| MF00529182 | MF00529183 | MF00529652 | MF00529652 |
| MF00529186 | MF00529190 | MF00529657 | MF00529657 |
| MF00529194 | MF00529195 | MF00529659 | MF00529659 |
| MF00529197 | MF00529217 | MF00529662 | MF00529662 |
| MF00529225 | MF00529225 | MF00529668 | MF00529668 |
| MF00529228 | MF00529234 | MF00529768 | MF00529768 |
| MF00529236 | MF00529244 | MF00529775 | MF00529775 |
| MF00529246 | MF00529247 | MF00529796 | MF00529796 |
| MF00529249 | MF00529251 | MF00529810 | MF00529810 |
| MF00529254 | MF00529254 | MF00529813 | MF00529815 |
| MF00529262 | MF00529262 | MF00529817 | MF00529817 |
| MF00529275 | MF00529278 | MF00529825 | MF00529825 |
| MF00529281 | MF00529281 | MF00529832 | MF00529832 |
| MF00529287 | MF00529289 | MF00529839 | MF00529839 |
| MF00529291 | MF00529291 | MF00529853 | MF00529853 |
| MF00529302 | MF00529305 | MF00529856 | MF00529856 |
| MF00529344 | MF00529346 | MF00529862 | MF00529863 |
| MF00529364 | MF00529364 | MF00529884 | MF00529884 |
| MF00529369 | MF00529369 | MF00529890 | MF00529892 |
| MF00529371 | MF00529371 | MF00529898 | MF00529898 |
| MF00529426 | MF00529426 | MF00529900 | MF00529900 |
| MF00529432 | MF00529432 | MF00529905 | MF00529905 |
| MF00529434 | MF00529435 | MF00529911 | MF00529912 |
| MF00529456 | MF00529456 | MF00529921 | MF00529921 |
| MF00529470 | MF00529471 | MF00529924 | MF00529924 |
| MF00529474 | MF00529477 | MF00529938 | MF00529940 |
| MF00529480 | MF00529480 | MF00529942 | MF00529942 |
| MF00529482 | MF00529482 | MF00529947 | MF00529947 |
| MF00529486 | MF00529486 | MF00529972 | MF00529972 |
| MF00529491 | MF00529492 | MF00529974 | MF00529974 |
| MF00529500 | MF00529500 | MF00529977 | MF00529977 |
| MF00529502 | MF00529503 | MF00529984 | MF00529985 |
| MF00529506 | MF00529510 | MF00529998 | MF00529998 |
| MF00529512 | MF00529518 | MF00530008 | MF00530008 |
| MF00529525 | MF00529527 | MF00530029 | MF00530029 |
| MF00529545 | MF00529546 | MF00530040 | MF00530041 |
| MF00529550 | MF00529551 | MF00530050 | MF00530050 |
| MF00529559 | MF00529561 | MF00530053 | MF00530054 |
| MF00529569 | MF00529569 | MF00530058 | MF00530058 |
| MF00529577 | MF00529577 | MF00530069 | MF00530069 |
| MF00529580 | MF00529580 | MF00530074 | MF00530074 |
| MF00529583 | MF00529583 | MF00530081 | MF00530081 |
| MF00529588 | MF00529588 | MF00530083 | MF00530083 |
| MF00529591 | MF00529591 | MF00530098 | MF00530098 |
| MF00529594 | MF00529594 | MF00530100 | MF00530100 |

**Documents Considered**                                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00530110 | MF00530110 | MF00530463 | MF00530465 |
| MF00530124 | MF00530124 | MF00530471 | MF00530471 |
| MF00530126 | MF00530126 | MF00530474 | MF00530474 |
| MF00530131 | MF00530131 | MF00530478 | MF00530478 |
| MF00530152 | MF00530152 | MF00530488 | MF00530489 |
| MF00530154 | MF00530157 | MF00530491 | MF00530491 |
| MF00530161 | MF00530161 | MF00530494 | MF00530495 |
| MF00530163 | MF00530163 | MF00530528 | MF00530529 |
| MF00530168 | MF00530169 | MF00530554 | MF00530555 |
| MF00530182 | MF00530182 | MF00530562 | MF00530562 |
| MF00530185 | MF00530190 | MF00530585 | MF00530585 |
| MF00530193 | MF00530193 | MF00530611 | MF00530611 |
| MF00530195 | MF00530195 | MF00530615 | MF00530616 |
| MF00530197 | MF00530197 | MF00530626 | MF00530626 |
| MF00530209 | MF00530211 | MF00530638 | MF00530639 |
| MF00530218 | MF00530219 | MF00530646 | MF00530648 |
| MF00530223 | MF00530223 | MF00530668 | MF00530668 |
| MF00530225 | MF00530225 | MF00530673 | MF00530674 |
| MF00530231 | MF00530233 | MF00530677 | MF00530677 |
| MF00530241 | MF00530241 | MF00530681 | MF00530681 |
| MF00530248 | MF00530248 | MF00530683 | MF00530683 |
| MF00530256 | MF00530256 | MF00530686 | MF00530687 |
| MF00530260 | MF00530260 | MF00530690 | MF00530690 |
| MF00530275 | MF00530276 | MF00530692 | MF00530698 |
| MF00530283 | MF00530286 | MF00530700 | MF00530702 |
| MF00530289 | MF00530289 | MF00530707 | MF00530707 |
| MF00530292 | MF00530293 | MF00530709 | MF00530709 |
| MF00530295 | MF00530295 | MF00530711 | MF00530715 |
| MF00530299 | MF00530302 | MF00530717 | MF00530717 |
| MF00530306 | MF00530306 | MF00530722 | MF00530722 |
| MF00530309 | MF00530310 | MF00530740 | MF00530741 |
| MF00530312 | MF00530312 | MF00530744 | MF00530745 |
| MF00530333 | MF00530334 | MF00530747 | MF00530747 |
| MF00530347 | MF00530347 | MF00530756 | MF00530756 |
| MF00530369 | MF00530370 | MF00530774 | MF00530774 |
| MF00530372 | MF00530372 | MF00530777 | MF00530777 |
| MF00530374 | MF00530374 | MF00530780 | MF00530780 |
| MF00530376 | MF00530377 | MF00530788 | MF00530788 |
| MF00530379 | MF00530379 | MF00530792 | MF00530792 |
| MF00530381 | MF00530382 | MF00530815 | MF00530815 |
| MF00530385 | MF00530389 | MF00530817 | MF00530817 |
| MF00530394 | MF00530398 | MF00530819 | MF00530819 |
| MF00530414 | MF00530414 | MF00530821 | MF00530821 |
| MF00530417 | MF00530417 | MF00530825 | MF00530825 |
| MF00530420 | MF00530420 | MF00530848 | MF00530848 |
| MF00530426 | MF00530427 | MF00530857 | MF00530857 |
| MF00530429 | MF00530432 | MF00530859 | MF00530861 |
| MF00530434 | MF00530434 | MF00530866 | MF00530866 |
| MF00530440 | MF00530441 | MF00530868 | MF00530868 |
| MF00530449 | MF00530449 | MF00530871 | MF00530872 |
| MF00530451 | MF00530451 | MF00530876 | MF00530877 |

**Documents Considered**                                        **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00530968 | MF00530968 | MF00531362 | MF00531362 |
| MF00531003 | MF00531003 | MF00531368 | MF00531370 |
| MF00531005 | MF00531005 | MF00531379 | MF00531379 |
| MF00531009 | MF00531009 | MF00531396 | MF00531396 |
| MF00531015 | MF00531015 | MF00531407 | MF00531408 |
| MF00531018 | MF00531018 | MF00531420 | MF00531420 |
| MF00531027 | MF00531027 | MF00531423 | MF00531424 |
| MF00531032 | MF00531032 | MF00531430 | MF00531432 |
| MF00531044 | MF00531044 | MF00531435 | MF00531435 |
| MF00531049 | MF00531050 | MF00531438 | MF00531439 |
| MF00531060 | MF00531062 | MF00531441 | MF00531441 |
| MF00531065 | MF00531066 | MF00531457 | MF00531458 |
| MF00531073 | MF00531074 | MF00531487 | MF00531488 |
| MF00531079 | MF00531080 | MF00531500 | MF00531501 |
| MF00531087 | MF00531087 | MF00531505 | MF00531514 |
| MF00531089 | MF00531089 | MF00531524 | MF00531524 |
| MF00531099 | MF00531099 | MF00531527 | MF00531533 |
| MF00531105 | MF00531105 | MF00531535 | MF00531536 |
| MF00531109 | MF00531110 | MF00531538 | MF00531539 |
| MF00531113 | MF00531113 | MF00531543 | MF00531544 |
| MF00531125 | MF00531127 | MF00531546 | MF00531547 |
| MF00531129 | MF00531129 | MF00531550 | MF00531551 |
| MF00531133 | MF00531133 | MF00531560 | MF00531560 |
| MF00531150 | MF00531150 | MF00531564 | MF00531564 |
| MF00531155 | MF00531157 | MF00531574 | MF00531574 |
| MF00531168 | MF00531168 | MF00531576 | MF00531576 |
| MF00531173 | MF00531173 | MF00531578 | MF00531578 |
| MF00531187 | MF00531187 | MF00531580 | MF00531580 |
| MF00531194 | MF00531194 | MF00531583 | MF00531583 |
| MF00531206 | MF00531207 | MF00531585 | MF00531585 |
| MF00531220 | MF00531220 | MF00531587 | MF00531587 |
| MF00531226 | MF00531227 | MF00531596 | MF00531597 |
| MF00531235 | MF00531235 | MF00531653 | MF00531653 |
| MF00531241 | MF00531241 | MF00531660 | MF00531660 |
| MF00531249 | MF00531251 | MF00531729 | MF00531729 |
| MF00531261 | MF00531262 | MF00531731 | MF00531732 |
| MF00531274 | MF00531274 | MF00531751 | MF00531751 |
| MF00531295 | MF00531295 | MF00531767 | MF00531768 |
| MF00531298 | MF00531298 | MF00531770 | MF00531771 |
| MF00531302 | MF00531304 | MF00531775 | MF00531775 |
| MF00531311 | MF00531312 | MF00531778 | MF00531778 |
| MF00531320 | MF00531320 | MF00531781 | MF00531781 |
| MF00531324 | MF00531325 | MF00531786 | MF00531787 |
| MF00531327 | MF00531332 | MF00531795 | MF00531797 |
| MF00531334 | MF00531334 | MF00531802 | MF00531810 |
| MF00531336 | MF00531336 | MF00531817 | MF00531818 |
| MF00531338 | MF00531338 | MF00531835 | MF00531836 |
| MF00531343 | MF00531343 | MF00531840 | MF00531841 |
| MF00531347 | MF00531348 | MF00531851 | MF00531853 |
| MF00531350 | MF00531351 | MF00531861 | MF00531861 |
| MF00531354 | MF00531356 | MF00531869 | MF00531869 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00531875 | MF00531875 | MF00532343 | MF00532346 |
| MF00531878 | MF00531878 | MF00532350 | MF00532350 |
| MF00531883 | MF00531883 | MF00532352 | MF00532352 |
| MF00531886 | MF00531886 | MF00532358 | MF00532358 |
| MF00531889 | MF00531894 | MF00532374 | MF00532375 |
| MF00531899 | MF00531902 | MF00532377 | MF00532379 |
| MF00531909 | MF00531911 | MF00532384 | MF00532384 |
| MF00531914 | MF00531914 | MF00532386 | MF00532386 |
| MF00531919 | MF00531919 | MF00532393 | MF00532396 |
| MF00531949 | MF00531949 | MF00532403 | MF00532403 |
| MF00531952 | MF00531952 | MF00532407 | MF00532407 |
| MF00531954 | MF00531954 | MF00532409 | MF00532409 |
| MF00531956 | MF00531956 | MF00532417 | MF00532417 |
| MF00531959 | MF00531959 | MF00532425 | MF00532425 |
| MF00532001 | MF00532001 | MF00532437 | MF00532437 |
| MF00532008 | MF00532008 | MF00532441 | MF00532441 |
| MF00532018 | MF00532018 | MF00532446 | MF00532446 |
| MF00532024 | MF00532024 | MF00532453 | MF00532454 |
| MF00532038 | MF00532038 | MF00532462 | MF00532465 |
| MF00532042 | MF00532042 | MF00532468 | MF00532468 |
| MF00532045 | MF00532045 | MF00532474 | MF00532474 |
| MF00532054 | MF00532054 | MF00532478 | MF00532478 |
| MF00532061 | MF00532061 | MF00532485 | MF00532485 |
| MF00532080 | MF00532080 | MF00532489 | MF00532489 |
| MF00532084 | MF00532084 | MF00532502 | MF00532502 |
| MF00532090 | MF00532091 | MF00532510 | MF00532510 |
| MF00532096 | MF00532096 | MF00532516 | MF00532516 |
| MF00532109 | MF00532109 | MF00532529 | MF00532530 |
| MF00532117 | MF00532117 | MF00532534 | MF00532534 |
| MF00532123 | MF00532123 | MF00532536 | MF00532536 |
| MF00532131 | MF00532131 | MF00532540 | MF00532540 |
| MF00532137 | MF00532138 | MF00532542 | MF00532561 |
| MF00532146 | MF00532146 | MF00532567 | MF00532567 |
| MF00532149 | MF00532149 | MF00532570 | MF00532570 |
| MF00532164 | MF00532164 | MF00532579 | MF00532580 |
| MF00532187 | MF00532187 | MF00532584 | MF00532584 |
| MF00532189 | MF00532189 | MF00532594 | MF00532594 |
| MF00532192 | MF00532192 | MF00532604 | MF00532604 |
| MF00532198 | MF00532199 | MF00532616 | MF00532617 |
| MF00532212 | MF00532212 | MF00532622 | MF00532622 |
| MF00532215 | MF00532215 | MF00532625 | MF00532625 |
| MF00532231 | MF00532231 | MF00532640 | MF00532640 |
| MF00532242 | MF00532243 | MF00532642 | MF00532642 |
| MF00532257 | MF00532257 | MF00532645 | MF00532646 |
| MF00532271 | MF00532271 | MF00532670 | MF00532671 |
| MF00532276 | MF00532276 | MF00532695 | MF00532695 |
| MF00532295 | MF00532295 | MF00532725 | MF00532725 |
| MF00532298 | MF00532299 | MF00532742 | MF00532742 |
| MF00532317 | MF00532317 | MF00532746 | MF00532747 |
| MF00532319 | MF00532319 | MF00532757 | MF00532757 |
| MF00532322 | MF00532322 | MF00532770 | MF00532770 |

**Documents Considered**                                           **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00532780 | MF00532782 | MF00533431 | MF00533431 |
| MF00532801 | MF00532801 | MF00533457 | MF00533458 |
| MF00532806 | MF00532806 | MF00533474 | MF00533474 |
| MF00532808 | MF00532809 | MF00533489 | MF00533489 |
| MF00532816 | MF00532816 | MF00533502 | MF00533503 |
| MF00532820 | MF00532820 | MF00533524 | MF00533524 |
| MF00532823 | MF00532831 | MF00533528 | MF00533529 |
| MF00532833 | MF00532835 | MF00533535 | MF00533535 |
| MF00532840 | MF00532840 | MF00533542 | MF00533550 |
| MF00532850 | MF00532850 | MF00533562 | MF00533567 |
| MF00532855 | MF00532855 | MF00533569 | MF00533570 |
| MF00532871 | MF00532871 | MF00533574 | MF00533574 |
| MF00532875 | MF00532875 | MF00533580 | MF00533580 |
| MF00532878 | MF00532878 | MF00533584 | MF00533584 |
| MF00532917 | MF00532917 | MF00533604 | MF00533606 |
| MF00532922 | MF00532922 | MF00533616 | MF00533616 |
| MF00532945 | MF00532945 | MF00533630 | MF00533630 |
| MF00532947 | MF00532947 | MF00533687 | MF00533687 |
| MF00532964 | MF00532964 | MF00533728 | MF00533728 |
| MF00532969 | MF00532969 | MF00534039 | MF00534039 |
| MF00532971 | MF00532971 | MF00534043 | MF00534043 |
| MF00532976 | MF00532976 | MF00534046 | MF00534046 |
| MF00532984 | MF00532984 | MF00534055 | MF00534055 |
| MF00533032 | MF00533032 | MF00534057 | MF00534057 |
| MF00533041 | MF00533041 | MF00534082 | MF00534082 |
| MF00533062 | MF00533062 | MF00534088 | MF00534089 |
| MF00533104 | MF00533104 | MF00534095 | MF00534095 |
| MF00533116 | MF00533116 | MF00534098 | MF00534098 |
| MF00533119 | MF00533119 | MF00534105 | MF00534105 |
| MF00533125 | MF00533125 | MF00534113 | MF00534113 |
| MF00533170 | MF00533170 | MF00534119 | MF00534119 |
| MF00533173 | MF00533173 | MF00534126 | MF00534126 |
| MF00533181 | MF00533181 | MF00534130 | MF00534130 |
| MF00533190 | MF00533190 | MF00534132 | MF00534133 |
| MF00533218 | MF00533219 | MF00534149 | MF00534149 |
| MF00533263 | MF00533264 | MF00534157 | MF00534158 |
| MF00533292 | MF00533292 | MF00534161 | MF00534161 |
| MF00533305 | MF00533305 | MF00534181 | MF00534181 |
| MF00533309 | MF00533309 | MF00534183 | MF00534183 |
| MF00533356 | MF00533357 | MF00534186 | MF00534186 |
| MF00533365 | MF00533365 | MF00534192 | MF00534193 |
| MF00533374 | MF00533374 | MF00534206 | MF00534206 |
| MF00533378 | MF00533378 | MF00534209 | MF00534209 |
| MF00533381 | MF00533381 | MF00534223 | MF00534223 |
| MF00533386 | MF00533386 | MF00534241 | MF00534241 |
| MF00533392 | MF00533392 | MF00534255 | MF00534255 |
| MF00533396 | MF00533396 | MF00534259 | MF00534259 |
| MF00533400 | MF00533404 | MF00534274 | MF00534274 |
| MF00533407 | MF00533407 | MF00534277 | MF00534277 |
| MF00533409 | MF00533409 | MF00534294 | MF00534294 |
| MF00533415 | MF00533415 | MF00534296 | MF00534296 |

**Documents Considered**                                             **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00534299 | MF00534299 | MF00534725 | MF00534727 |
| MF00534313 | MF00534314 | MF00534746 | MF00534746 |
| MF00534316 | MF00534317 | MF00534750 | MF00534750 |
| MF00534319 | MF00534319 | MF00534753 | MF00534754 |
| MF00534321 | MF00534321 | MF00534760 | MF00534761 |
| MF00534323 | MF00534323 | MF00534765 | MF00534765 |
| MF00534329 | MF00534329 | MF00534769 | MF00534777 |
| MF00534345 | MF00534346 | MF00534779 | MF00534781 |
| MF00534348 | MF00534348 | MF00534784 | MF00534784 |
| MF00534350 | MF00534350 | MF00534786 | MF00534786 |
| MF00534357 | MF00534357 | MF00534795 | MF00534795 |
| MF00534363 | MF00534365 | MF00534800 | MF00534800 |
| MF00534377 | MF00534377 | MF00534820 | MF00534820 |
| MF00534379 | MF00534379 | MF00534823 | MF00534823 |
| MF00534387 | MF00534387 | MF00534887 | MF00534887 |
| MF00534395 | MF00534395 | MF00534889 | MF00534889 |
| MF00534404 | MF00534404 | MF00534907 | MF00534907 |
| MF00534408 | MF00534408 | MF00534912 | MF00534913 |
| MF00534413 | MF00534413 | MF00534926 | MF00534926 |
| MF00534420 | MF00534421 | MF00534998 | MF00534999 |
| MF00534427 | MF00534430 | MF00535003 | MF00535004 |
| MF00534433 | MF00534433 | MF00535006 | MF00535006 |
| MF00534439 | MF00534439 | MF00535010 | MF00535010 |
| MF00534442 | MF00534442 | MF00535014 | MF00535014 |
| MF00534449 | MF00534449 | MF00535016 | MF00535016 |
| MF00534474 | MF00534474 | MF00535022 | MF00535022 |
| MF00534487 | MF00534488 | MF00535042 | MF00535042 |
| MF00534493 | MF00534494 | MF00535048 | MF00535048 |
| MF00534498 | MF00534500 | MF00535050 | MF00535050 |
| MF00534502 | MF00534519 | MF00535052 | MF00535052 |
| MF00534526 | MF00534526 | MF00535055 | MF00535055 |
| MF00534529 | MF00534529 | MF00535061 | MF00535061 |
| MF00534538 | MF00534539 | MF00535076 | MF00535076 |
| MF00534542 | MF00534544 | MF00535082 | MF00535082 |
| MF00534550 | MF00534550 | MF00535089 | MF00535089 |
| MF00534554 | MF00534554 | MF00535095 | MF00535095 |
| MF00534564 | MF00534564 | MF00535103 | MF00535103 |
| MF00534581 | MF00534581 | MF00535106 | MF00535106 |
| MF00534584 | MF00534584 | MF00535117 | MF00535119 |
| MF00534597 | MF00534597 | MF00535126 | MF00535126 |
| MF00534599 | MF00534599 | MF00535142 | MF00535142 |
| MF00534602 | MF00534603 | MF00535144 | MF00535144 |
| MF00534623 | MF00534624 | MF00535147 | MF00535150 |
| MF00534645 | MF00534645 | MF00535153 | MF00535154 |
| MF00534651 | MF00534651 | MF00535167 | MF00535167 |
| MF00534673 | MF00534673 | MF00535183 | MF00535184 |
| MF00534690 | MF00534690 | MF00535193 | MF00535193 |
| MF00534694 | MF00534695 | MF00535197 | MF00535197 |
| MF00534705 | MF00534705 | MF00535208 | MF00535209 |
| MF00534712 | MF00534712 | MF00535212 | MF00535212 |
| MF00534718 | MF00534718 | MF00535216 | MF00535216 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00535228 | MF00535229 | MF00535551 | MF00535551 |
| MF00535252 | MF00535252 | MF00535553 | MF00535553 |
| MF00535254 | MF00535254 | MF00535564 | MF00535564 |
| MF00535259 | MF00535259 | MF00535566 | MF00535566 |
| MF00535273 | MF00535274 | MF00535570 | MF00535570 |
| MF00535276 | MF00535277 | MF00535596 | MF00535597 |
| MF00535279 | MF00535281 | MF00535615 | MF00535616 |
| MF00535283 | MF00535283 | MF00535621 | MF00535621 |
| MF00535288 | MF00535289 | MF00535623 | MF00535623 |
| MF00535297 | MF00535297 | MF00535637 | MF00535637 |
| MF00535301 | MF00535301 | MF00535669 | MF00535670 |
| MF00535304 | MF00535304 | MF00535680 | MF00535680 |
| MF00535308 | MF00535311 | MF00535689 | MF00535689 |
| MF00535313 | MF00535313 | MF00535693 | MF00535693 |
| MF00535315 | MF00535315 | MF00535700 | MF00535702 |
| MF00535317 | MF00535317 | MF00535722 | MF00535722 |
| MF00535319 | MF00535319 | MF00535727 | MF00535728 |
| MF00535322 | MF00535322 | MF00535730 | MF00535731 |
| MF00535326 | MF00535327 | MF00535735 | MF00535735 |
| MF00535330 | MF00535330 | MF00535738 | MF00535739 |
| MF00535336 | MF00535336 | MF00535741 | MF00535744 |
| MF00535338 | MF00535338 | MF00535747 | MF00535748 |
| MF00535347 | MF00535347 | MF00535750 | MF00535755 |
| MF00535355 | MF00535355 | MF00535758 | MF00535759 |
| MF00535364 | MF00535364 | MF00535763 | MF00535766 |
| MF00535368 | MF00535368 | MF00535773 | MF00535773 |
| MF00535370 | MF00535370 | MF00535775 | MF00535775 |
| MF00535381 | MF00535382 | MF00535780 | MF00535780 |
| MF00535388 | MF00535391 | MF00535796 | MF00535797 |
| MF00535394 | MF00535394 | MF00535800 | MF00535803 |
| MF00535403 | MF00535404 | MF00535839 | MF00535839 |
| MF00535407 | MF00535407 | MF00535842 | MF00535842 |
| MF00535412 | MF00535412 | MF00535845 | MF00535846 |
| MF00535416 | MF00535417 | MF00535868 | MF00535871 |
| MF00535439 | MF00535439 | MF00535877 | MF00535877 |
| MF00535461 | MF00535463 | MF00535900 | MF00535900 |
| MF00535467 | MF00535468 | MF00535911 | MF00535911 |
| MF00535474 | MF00535474 | MF00535914 | MF00535914 |
| MF00535476 | MF00535491 | MF00535917 | MF00535917 |
| MF00535497 | MF00535497 | MF00535922 | MF00535922 |
| MF00535499 | MF00535499 | MF00535968 | MF00535968 |
| MF00535502 | MF00535504 | MF00536031 | MF00536031 |
| MF00535506 | MF00535506 | MF00536038 | MF00536038 |
| MF00535508 | MF00535509 | MF00536053 | MF00536053 |
| MF00535513 | MF00535514 | MF00536072 | MF00536072 |
| MF00535520 | MF00535521 | MF00536076 | MF00536076 |
| MF00535534 | MF00535534 | MF00536080 | MF00536080 |
| MF00535536 | MF00535536 | MF00536082 | MF00536082 |
| MF00535542 | MF00535543 | MF00536084 | MF00536097 |
| MF00535546 | MF00535546 | MF00536109 | MF00536109 |
| MF00535548 | MF00535548 | MF00536111 | MF00536111 |

**Documents Considered**                                                **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00536119 | MF00536126 | MF00536540 | MF00536540 |
| MF00536129 | MF00536130 | MF00536552 | MF00536552 |
| MF00536132 | MF00536133 | MF00536556 | MF00536557 |
| MF00536136 | MF00536137 | MF00536568 | MF00536568 |
| MF00536146 | MF00536146 | MF00536580 | MF00536581 |
| MF00536150 | MF00536150 | MF00536586 | MF00536587 |
| MF00536154 | MF00536157 | MF00536594 | MF00536594 |
| MF00536159 | MF00536159 | MF00536596 | MF00536596 |
| MF00536161 | MF00536161 | MF00536611 | MF00536611 |
| MF00536164 | MF00536164 | MF00536615 | MF00536615 |
| MF00536168 | MF00536168 | MF00536626 | MF00536626 |
| MF00536177 | MF00536178 | MF00536629 | MF00536631 |
| MF00536183 | MF00536183 | MF00536633 | MF00536633 |
| MF00536228 | MF00536228 | MF00536637 | MF00536637 |
| MF00536233 | MF00536233 | MF00536654 | MF00536654 |
| MF00536235 | MF00536235 | MF00536660 | MF00536660 |
| MF00536267 | MF00536267 | MF00536665 | MF00536666 |
| MF00536291 | MF00536291 | MF00536673 | MF00536673 |
| MF00536293 | MF00536294 | MF00536678 | MF00536678 |
| MF00536328 | MF00536328 | MF00536690 | MF00536690 |
| MF00536330 | MF00536332 | MF00536697 | MF00536697 |
| MF00536336 | MF00536337 | MF00536720 | MF00536720 |
| MF00536340 | MF00536340 | MF00536726 | MF00536728 |
| MF00536344 | MF00536344 | MF00536752 | MF00536752 |
| MF00536346 | MF00536346 | MF00536754 | MF00536754 |
| MF00536349 | MF00536349 | MF00536759 | MF00536759 |
| MF00536351 | MF00536351 | MF00536766 | MF00536767 |
| MF00536358 | MF00536361 | MF00536778 | MF00536778 |
| MF00536365 | MF00536373 | MF00536793 | MF00536793 |
| MF00536380 | MF00536381 | MF00536796 | MF00536796 |
| MF00536396 | MF00536397 | MF00536803 | MF00536803 |
| MF00536401 | MF00536402 | MF00536810 | MF00536811 |
| MF00536412 | MF00536414 | MF00536824 | MF00536824 |
| MF00536420 | MF00536420 | MF00536829 | MF00536830 |
| MF00536428 | MF00536428 | MF00536833 | MF00536833 |
| MF00536431 | MF00536431 | MF00536835 | MF00536835 |
| MF00536434 | MF00536434 | MF00536853 | MF00536855 |
| MF00536439 | MF00536439 | MF00536868 | MF00536870 |
| MF00536442 | MF00536442 | MF00536891 | MF00536891 |
| MF00536445 | MF00536449 | MF00536893 | MF00536893 |
| MF00536455 | MF00536457 | MF00536896 | MF00536896 |
| MF00536464 | MF00536466 | MF00536899 | MF00536899 |
| MF00536494 | MF00536494 | MF00536904 | MF00536905 |
| MF00536498 | MF00536498 | MF00536918 | MF00536918 |
| MF00536500 | MF00536500 | MF00536921 | MF00536921 |
| MF00536502 | MF00536502 | MF00536924 | MF00536924 |
| MF00536505 | MF00536506 | MF00536928 | MF00536930 |
| MF00536512 | MF00536512 | MF00536933 | MF00536933 |
| MF00536515 | MF00536516 | MF00536936 | MF00536937 |
| MF00536522 | MF00536522 | MF00536939 | MF00536939 |
| MF00536534 | MF00536535 | MF00536958 | MF00536958 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00536968 | MF00536970 | MF00537407 | MF00537407 |
| MF00536973 | MF00536974 | MF00537411 | MF00537411 |
| MF00536976 | MF00536976 | MF00537419 | MF00537420 |
| MF00536980 | MF00536980 | MF00537423 | MF00537423 |
| MF00536984 | MF00536995 | MF00537440 | MF00537440 |
| MF00537003 | MF00537003 | MF00537442 | MF00537442 |
| MF00537005 | MF00537005 | MF00537445 | MF00537445 |
| MF00537008 | MF00537010 | MF00537457 | MF00537458 |
| MF00537012 | MF00537012 | MF00537460 | MF00537461 |
| MF00537014 | MF00537015 | MF00537463 | MF00537465 |
| MF00537019 | MF00537020 | MF00537467 | MF00537467 |
| MF00537027 | MF00537028 | MF00537473 | MF00537473 |
| MF00537032 | MF00537033 | MF00537494 | MF00537496 |
| MF00537044 | MF00537044 | MF00537501 | MF00537501 |
| MF00537050 | MF00537050 | MF00537503 | MF00537503 |
| MF00537059 | MF00537059 | MF00537505 | MF00537505 |
| MF00537063 | MF00537063 | MF00537508 | MF00537510 |
| MF00537074 | MF00537074 | MF00537512 | MF00537513 |
| MF00537080 | MF00537080 | MF00537522 | MF00537522 |
| MF00537098 | MF00537099 | MF00537524 | MF00537524 |
| MF00537118 | MF00537118 | MF00537533 | MF00537534 |
| MF00537141 | MF00537141 | MF00537547 | MF00537547 |
| MF00537158 | MF00537159 | MF00537551 | MF00537551 |
| MF00537169 | MF00537169 | MF00537565 | MF00537566 |
| MF00537182 | MF00537182 | MF00537572 | MF00537575 |
| MF00537189 | MF00537191 | MF00537578 | MF00537578 |
| MF00537203 | MF00537204 | MF00537582 | MF00537582 |
| MF00537208 | MF00537208 | MF00537584 | MF00537584 |
| MF00537211 | MF00537211 | MF00537587 | MF00537588 |
| MF00537218 | MF00537219 | MF00537594 | MF00537594 |
| MF00537227 | MF00537228 | MF00537599 | MF00537599 |
| MF00537232 | MF00537232 | MF00537611 | MF00537611 |
| MF00537245 | MF00537246 | MF00537684 | MF00537685 |
| MF00537252 | MF00537253 | MF00537785 | MF00537785 |
| MF00537255 | MF00537255 | MF00537790 | MF00537790 |
| MF00537259 | MF00537260 | MF00537793 | MF00537793 |
| MF00537264 | MF00537264 | MF00537803 | MF00537803 |
| MF00537283 | MF00537283 | MF00537805 | MF00537805 |
| MF00537290 | MF00537290 | MF00537807 | MF00537808 |
| MF00537293 | MF00537293 | MF00537811 | MF00537819 |
| MF00537297 | MF00537297 | MF00537821 | MF00537823 |
| MF00537315 | MF00537315 | MF00537828 | MF00537829 |
| MF00537336 | MF00537336 | MF00537838 | MF00537838 |
| MF00537338 | MF00537338 | MF00537844 | MF00537844 |
| MF00537341 | MF00537341 | MF00537864 | MF00537864 |
| MF00537344 | MF00537344 | MF00537867 | MF00537867 |
| MF00537347 | MF00537348 | MF00537906 | MF00537906 |
| MF00537360 | MF00537361 | MF00537928 | MF00537928 |
| MF00537365 | MF00537365 | MF00537930 | MF00537930 |
| MF00537379 | MF00537379 | MF00537948 | MF00537948 |
| MF00537392 | MF00537392 | MF00537967 | MF00537967 |

**Documents Considered**                                         **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00538005 | MF00538005 | MF00538552 | MF00538554 |
| MF00538037 | MF00538037 | MF00538560 | MF00538560 |
| MF00538043 | MF00538043 | MF00538562 | MF00538562 |
| MF00538046 | MF00538046 | MF00538576 | MF00538576 |
| MF00538059 | MF00538060 | MF00538580 | MF00538581 |
| MF00538062 | MF00538062 | MF00538584 | MF00538584 |
| MF00538065 | MF00538065 | MF00538591 | MF00538591 |
| MF00538171 | MF00538172 | MF00538596 | MF00538596 |
| MF00538193 | MF00538193 | MF00538598 | MF00538598 |
| MF00538206 | MF00538207 | MF00538618 | MF00538618 |
| MF00538209 | MF00538210 | MF00538628 | MF00538629 |
| MF00538215 | MF00538215 | MF00538636 | MF00538636 |
| MF00538226 | MF00538227 | MF00538641 | MF00538641 |
| MF00538235 | MF00538236 | MF00538645 | MF00538645 |
| MF00538241 | MF00538241 | MF00538652 | MF00538652 |
| MF00538243 | MF00538250 | MF00538660 | MF00538660 |
| MF00538258 | MF00538259 | MF00538676 | MF00538676 |
| MF00538274 | MF00538274 | MF00538684 | MF00538684 |
| MF00538288 | MF00538290 | MF00538694 | MF00538694 |
| MF00538298 | MF00538298 | MF00538701 | MF00538701 |
| MF00538305 | MF00538305 | MF00538703 | MF00538703 |
| MF00538308 | MF00538308 | MF00538706 | MF00538706 |
| MF00538311 | MF00538311 | MF00538713 | MF00538714 |
| MF00538319 | MF00538319 | MF00538740 | MF00538740 |
| MF00538321 | MF00538324 | MF00538743 | MF00538743 |
| MF00538329 | MF00538332 | MF00538748 | MF00538748 |
| MF00538340 | MF00538342 | MF00538750 | MF00538750 |
| MF00538380 | MF00538380 | MF00538758 | MF00538758 |
| MF00538384 | MF00538384 | MF00538771 | MF00538771 |
| MF00538397 | MF00538397 | MF00538776 | MF00538777 |
| MF00538401 | MF00538402 | MF00538780 | MF00538780 |
| MF00538405 | MF00538405 | MF00538792 | MF00538794 |
| MF00538407 | MF00538407 | MF00538800 | MF00538802 |
| MF00538409 | MF00538424 | MF00538808 | MF00538808 |
| MF00538430 | MF00538430 | MF00538817 | MF00538819 |
| MF00538432 | MF00538432 | MF00538839 | MF00538839 |
| MF00538437 | MF00538437 | MF00538844 | MF00538844 |
| MF00538440 | MF00538441 | MF00538847 | MF00538847 |
| MF00538443 | MF00538446 | MF00538852 | MF00538854 |
| MF00538450 | MF00538451 | MF00538867 | MF00538867 |
| MF00538453 | MF00538454 | MF00538870 | MF00538871 |
| MF00538457 | MF00538457 | MF00538873 | MF00538873 |
| MF00538466 | MF00538466 | MF00538877 | MF00538880 |
| MF00538475 | MF00538476 | MF00538890 | MF00538890 |
| MF00538479 | MF00538479 | MF00538902 | MF00538902 |
| MF00538482 | MF00538482 | MF00538909 | MF00538909 |
| MF00538501 | MF00538502 | MF00538913 | MF00538913 |
| MF00538524 | MF00538525 | MF00538917 | MF00538917 |
| MF00538535 | MF00538536 | MF00538920 | MF00538920 |
| MF00538539 | MF00538539 | MF00538928 | MF00538928 |
| MF00538547 | MF00538547 | MF00538955 | MF00538955 |

**Documents Considered**                                            **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00538961 | MF00538962 | MF00539413 | MF00539413 |
| MF00538967 | MF00538968 | MF00539415 | MF00539415 |
| MF00538971 | MF00538971 | MF00539419 | MF00539420 |
| MF00538993 | MF00538993 | MF00539425 | MF00539425 |
| MF00539000 | MF00539000 | MF00539428 | MF00539428 |
| MF00539007 | MF00539007 | MF00539442 | MF00539442 |
| MF00539023 | MF00539023 | MF00539444 | MF00539444 |
| MF00539044 | MF00539044 | MF00539448 | MF00539448 |
| MF00539046 | MF00539046 | MF00539474 | MF00539475 |
| MF00539049 | MF00539049 | MF00539493 | MF00539493 |
| MF00539055 | MF00539056 | MF00539517 | MF00539517 |
| MF00539068 | MF00539069 | MF00539539 | MF00539540 |
| MF00539088 | MF00539088 | MF00539550 | MF00539550 |
| MF00539098 | MF00539098 | MF00539563 | MF00539563 |
| MF00539112 | MF00539112 | MF00539573 | MF00539575 |
| MF00539116 | MF00539116 | MF00539593 | MF00539593 |
| MF00539125 | MF00539125 | MF00539599 | MF00539599 |
| MF00539146 | MF00539146 | MF00539602 | MF00539602 |
| MF00539148 | MF00539148 | MF00539612 | MF00539612 |
| MF00539152 | MF00539153 | MF00539614 | MF00539614 |
| MF00539163 | MF00539164 | MF00539616 | MF00539617 |
| MF00539166 | MF00539167 | MF00539620 | MF00539620 |
| MF00539169 | MF00539169 | MF00539622 | MF00539628 |
| MF00539171 | MF00539171 | MF00539630 | MF00539632 |
| MF00539173 | MF00539173 | MF00539637 | MF00539637 |
| MF00539179 | MF00539179 | MF00539646 | MF00539646 |
| MF00539200 | MF00539202 | MF00539652 | MF00539652 |
| MF00539213 | MF00539216 | MF00539667 | MF00539667 |
| MF00539229 | MF00539229 | MF00539671 | MF00539671 |
| MF00539231 | MF00539231 | MF00539674 | MF00539674 |
| MF00539239 | MF00539239 | MF00539717 | MF00539717 |
| MF00539251 | MF00539251 | MF00539725 | MF00539725 |
| MF00539255 | MF00539255 | MF00539739 | MF00539739 |
| MF00539267 | MF00539267 | MF00539741 | MF00539741 |
| MF00539276 | MF00539279 | MF00539765 | MF00539765 |
| MF00539282 | MF00539282 | MF00539784 | MF00539784 |
| MF00539287 | MF00539287 | MF00539796 | MF00539796 |
| MF00539289 | MF00539289 | MF00539811 | MF00539811 |
| MF00539292 | MF00539292 | MF00539816 | MF00539816 |
| MF00539300 | MF00539300 | MF00539821 | MF00539821 |
| MF00539305 | MF00539305 | MF00539824 | MF00539824 |
| MF00539338 | MF00539340 | MF00539972 | MF00539972 |
| MF00539343 | MF00539343 | MF00539976 | MF00539976 |
| MF00539345 | MF00539345 | MF00539982 | MF00539982 |
| MF00539352 | MF00539352 | MF00539988 | MF00539988 |
| MF00539354 | MF00539368 | MF00539995 | MF00539996 |
| MF00539373 | MF00539373 | MF00540009 | MF00540009 |
| MF00539375 | MF00539375 | MF00540014 | MF00540015 |
| MF00539384 | MF00539385 | MF00540025 | MF00540026 |
| MF00539390 | MF00539392 | MF00540036 | MF00540036 |
| MF00539402 | MF00539402 | MF00540041 | MF00540042 |

**Documents Considered**                                                      **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|-------------|-----------|-------------|-----------|
| MF00540049 | MF00540049 | MF00540399 | MF00540417 |
| MF00540051 | MF00540051 | MF00540424 | MF00540424 |
| MF00540066 | MF00540066 | MF00540426 | MF00540426 |
| MF00540070 | MF00540070 | MF00540431 | MF00540431 |
| MF00540076 | MF00540076 | MF00540434 | MF00540440 |
| MF00540079 | MF00540081 | MF00540443 | MF00540444 |
| MF00540083 | MF00540084 | MF00540446 | MF00540447 |
| MF00540088 | MF00540088 | MF00540459 | MF00540459 |
| MF00540104 | MF00540104 | MF00540466 | MF00540466 |
| MF00540109 | MF00540110 | MF00540468 | MF00540468 |
| MF00540122 | MF00540122 | MF00540470 | MF00540470 |
| MF00540127 | MF00540127 | MF00540472 | MF00540472 |
| MF00540138 | MF00540138 | MF00540475 | MF00540475 |
| MF00540145 | MF00540145 | MF00540477 | MF00540477 |
| MF00540160 | MF00540160 | MF00540489 | MF00540490 |
| MF00540166 | MF00540167 | MF00540492 | MF00540492 |
| MF00540176 | MF00540176 | MF00540534 | MF00540534 |
| MF00540181 | MF00540181 | MF00540539 | MF00540540 |
| MF00540183 | MF00540183 | MF00540542 | MF00540542 |
| MF00540186 | MF00540186 | MF00540594 | MF00540594 |
| MF00540192 | MF00540193 | MF00540596 | MF00540597 |
| MF00540203 | MF00540203 | MF00540631 | MF00540632 |
| MF00540216 | MF00540216 | MF00540634 | MF00540635 |
| MF00540219 | MF00540219 | MF00540640 | MF00540641 |
| MF00540224 | MF00540224 | MF00540644 | MF00540645 |
| MF00540226 | MF00540226 | MF00540647 | MF00540648 |
| MF00540233 | MF00540234 | MF00540650 | MF00540650 |
| MF00540242 | MF00540242 | MF00540653 | MF00540654 |
| MF00540246 | MF00540247 | MF00540662 | MF00540662 |
| MF00540249 | MF00540249 | MF00540664 | MF00540664 |
| MF00540254 | MF00540255 | MF00540668 | MF00540677 |
| MF00540258 | MF00540258 | MF00540685 | MF00540686 |
| MF00540260 | MF00540260 | MF00540701 | MF00540702 |
| MF00540270 | MF00540272 | MF00540706 | MF00540707 |
| MF00540277 | MF00540279 | MF00540716 | MF00540718 |
| MF00540286 | MF00540286 | MF00540724 | MF00540724 |
| MF00540294 | MF00540296 | MF00540731 | MF00540731 |
| MF00540311 | MF00540311 | MF00540734 | MF00540734 |
| MF00540313 | MF00540313 | MF00540737 | MF00540737 |
| MF00540316 | MF00540316 | MF00540742 | MF00540742 |
| MF00540324 | MF00540325 | MF00540745 | MF00540750 |
| MF00540331 | MF00540331 | MF00540754 | MF00540756 |
| MF00540338 | MF00540338 | MF00540763 | MF00540765 |
| MF00540341 | MF00540341 | MF00540768 | MF00540768 |
| MF00540348 | MF00540350 | MF00540774 | MF00540774 |
| MF00540354 | MF00540354 | MF00540794 | MF00540794 |
| MF00540358 | MF00540358 | MF00540798 | MF00540798 |
| MF00540360 | MF00540360 | MF00540801 | MF00540801 |
| MF00540372 | MF00540372 | MF00540804 | MF00540805 |
| MF00540389 | MF00540389 | MF00540842 | MF00540842 |
| MF00540393 | MF00540394 | MF00540849 | MF00540849 |

**Documents Considered**                                        **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00540865 | MF00540865 | MF00541475 | MF00541475 |
| MF00540875 | MF00540877 | MF00541478 | MF00541483 |
| MF00540882 | MF00540882 | MF00541489 | MF00541490 |
| MF00540884 | MF00540884 | MF00541493 | MF00541493 |
| MF00540890 | MF00540890 | MF00541496 | MF00541496 |
| MF00540895 | MF00540895 | MF00541512 | MF00541512 |
| MF00540903 | MF00540904 | MF00541520 | MF00541520 |
| MF00540920 | MF00540921 | MF00541529 | MF00541529 |
| MF00540939 | MF00540941 | MF00541533 | MF00541533 |
| MF00540943 | MF00540948 | MF00541541 | MF00541541 |
| MF00540959 | MF00540959 | MF00541549 | MF00541549 |
| MF00540979 | MF00540979 | MF00541564 | MF00541564 |
| MF00540987 | MF00540987 | MF00541569 | MF00541569 |
| MF00540989 | MF00540990 | MF00541577 | MF00541577 |
| MF00540991 | MF00540991 | MF00541589 | MF00541592 |
| MF00540994 | MF00540994 | MF00541600 | MF00541600 |
| MF00540998 | MF00540999 | MF00541609 | MF00541610 |
| MF00541007 | MF00541007 | MF00541615 | MF00541615 |
| MF00541012 | MF00541012 | MF00541621 | MF00541621 |
| MF00541019 | MF00541019 | MF00541625 | MF00541625 |
| MF00541026 | MF00541027 | MF00541631 | MF00541632 |
| MF00541055 | MF00541055 | MF00541634 | MF00541635 |
| MF00541057 | MF00541057 | MF00541642 | MF00541642 |
| MF00541096 | MF00541096 | MF00541652 | MF00541652 |
| MF00541104 | MF00541105 | MF00541655 | MF00541655 |
| MF00541125 | MF00541125 | MF00541658 | MF00541658 |
| MF00541140 | MF00541141 | MF00541661 | MF00541661 |
| MF00541143 | MF00541143 | MF00541669 | MF00541669 |
| MF00541158 | MF00541158 | MF00541685 | MF00541685 |
| MF00541179 | MF00541179 | MF00541689 | MF00541689 |
| MF00541199 | MF00541199 | MF00541692 | MF00541692 |
| MF00541233 | MF00541233 | MF00541696 | MF00541696 |
| MF00541253 | MF00541253 | MF00541719 | MF00541720 |
| MF00541263 | MF00541263 | MF00541734 | MF00541734 |
| MF00541265 | MF00541265 | MF00541741 | MF00541741 |
| MF00541310 | MF00541310 | MF00541743 | MF00541744 |
| MF00541313 | MF00541313 | MF00541746 | MF00541748 |
| MF00541317 | MF00541317 | MF00541751 | MF00541752 |
| MF00541324 | MF00541324 | MF00541754 | MF00541755 |
| MF00541335 | MF00541335 | MF00541760 | MF00541768 |
| MF00541381 | MF00541381 | MF00541770 | MF00541779 |
| MF00541394 | MF00541394 | MF00541793 | MF00541794 |
| MF00541396 | MF00541396 | MF00541797 | MF00541797 |
| MF00541418 | MF00541420 | MF00541801 | MF00541806 |
| MF00541422 | MF00541423 | MF00541809 | MF00541810 |
| MF00541426 | MF00541426 | MF00541814 | MF00541814 |
| MF00541428 | MF00541428 | MF00541824 | MF00541824 |
| MF00541431 | MF00541431 | MF00541827 | MF00541827 |
| MF00541434 | MF00541434 | MF00541840 | MF00541841 |
| MF00541443 | MF00541443 | MF00541853 | MF00541853 |
| MF00541461 | MF00541461 | MF00541866 | MF00541866 |

**Documents Considered**                                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00541881 | MF00541881 | MF00596338 | MF00596338 |
| MF00541912 | MF00541913 | MS00868104 | MS00868120 |
| MF00541957 | MF00541957 | MWPTAP00047073 | MWPTAP00047286 |
| MF00542013 | MF00542013 | MWPTAP00048736 | MWPTAP00048755 |
| MF00542029 | MF00542029 | MWPTAP00054389 | MWPTAP00054402 |
| MF00542033 | MF00542036 | MWPTAP00057444 | MWPTAP00057448 |
| MF00542042 | MF00542042 | MWPTAP00057475 | MWPTAP00057491 |
| MF00542088 | MF00542088 | MWPTAP00058373 | MWPTAP00058385 |
| MF00542125 | MF00542126 | MWPTAP00060708 | MWPTAP00060709 |
| MF00542160 | MF00542161 | MWPTAP00064203 | MWPTAP00064256 |
| MF00542171 | MF00542171 | MWPTAP00081966 | MWPTAP00081998 |
| MF00542201 | MF00542201 | MWPTAP00084631 | MWPTAP00084679 |
| MF00542215 | MF00542215 | MWPTAP00085390 | MWPTAP00085402 |
| MF00542223 | MF00542223 | MWPTAP00085588 | MWPTAP00085593 |
| MF00542234 | MF00542234 | MWPTAP00088582 | MWPTAP00088874 |
| MF00542237 | MF00542239 | MWPTAP00092215 | MWPTAP00092270 |
| MF00542243 | MF00542243 | MWPTAP00093780 | MWPTAP00093784 |
| MF00542246 | MF00542247 | MWPTAP00099907 | MWPTAP00099920 |
| MF00542251 | MF00542251 | MWPTAP00099926 | MWPTAP00099941 |
| MF00542253 | MF00542254 | MWPTAP00103228 | MWPTAP00103233 |
| MF00542261 | MF00542262 | MWPTAP00119589 | MWPTAP00119593 |
| MF00542287 | MF00542287 | MWPTAP00132569 | MWPTAP00132581 |
| MF00542298 | MF00542298 | MWPTAP00158341 | MWPTAP00158345 |
| MF00542300 | MF00542300 | MWPTAP00188109 | MWPTAP00188125 |
| MF00542302 | MF00542302 | MWPTAP00189919 | MWPTAP00189966 |
| MF00542319 | MF00542319 | MWPTAP00192664 | MWPTAP00192715 |
| MF00542327 | MF00542327 | MWPTAP00193070 | MWPTAP00193074 |
| MF00542342 | MF00542343 | MWPTAP00217046 | MWPTAP00217060 |
| MF00542345 | MF00542346 | MWPTAP00218215 | MWPTAP00218225 |
| MF00542370 | MF00542371 | MWPTAP00219110 | MWPTAP00219176 |
| MF00542374 | MF00542374 | MWPTAP00230425 | MWPTAP00230439 |
| MF00542376 | MF00542377 | MWPTAP00236964 | MWPTAP00236995 |
| MF00542380 | MF00542380 | MWPTAP00237183 | MWPTAP00237204 |
| MF00542399 | MF00542400 | MWPTAP00241084 | MWPTAP00241087 |
| MF00542403 | MF00542403 | MWPTAP00241417 | MWPTAP00241489 |
| MF00542406 | MF00542408 | MWPTAP00259384 | MWPTAP00259395 |
| MF00542416 | MF00542416 | MWPTAP00261293 | MWPTAP00261306 |
| MF00542432 | MF00542432 | MWPTAP00261365 | MWPTAP00261382 |
| MF00542474 | MF00542474 | MWPTAP00261672 | MWPTAP00261680 |
| MF00542478 | MF00542478 | MWPTAP00279457 | MWPTAP00279461 |
| MF00542487 | MF00542487 | MWPTAP00283463 | MWPTAP00283467 |
| MF00542498 | MF00542498 | MWPTAP00292447 | MWPTAP00292454 |
| MF00542507 | MF00542507 | MWPTAP00292469 | MWPTAP00292504 |
| MF00542510 | MF00542510 | MWPTAP00300497 | MWPTAP00300776 |
| MF00542514 | MF00542514 | MWPTAP00311012 | MWPTAP00311033 |
| MF00542517 | MF00542517 | MWPTAP00330736 | MWPTAP00330857 |
| MF00542521 | MF00542521 | MWPTAP00331659 | MWPTAP00331670 |
| MF00545002 | MF00545002 | MWPTAP00332307 | MWPTAP00332325 |
| MF00545023 | MF00545023 | MWPTAP00337612 | MWPTAP00337619 |
| MF00545064 | MF00545065 | MWPTAP00337630 | MWPTAP00337637 |
| MF00596313 | MF00596313 | MWPTAP00337686 | MWPTAP00337713 |

**Documents Considered**                                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MWPTAP00337892 | MWPTAP00337900 | MWPTAP00548109 | MWPTAP00548138 |
| MWPTAP00337921 | MWPTAP00337929 | MWPTAP00548242 | MWPTAP00548254 |
| MWPTAP00341902 | MWPTAP00341921 | MWPTAP00550681 | MWPTAP00550710 |
| MWPTAP00359017 | MWPTAP00359063 | MWPTAP00551997 | MWPTAP00552009 |
| MWPTAP00363930 | MWPTAP00364523 | MWPTAP00552043 | MWPTAP00552072 |
| MWPTAP00375317 | MWPTAP00375368 | MWPTAP00554462 | MWPTAP00554518 |
| MWPTAP00376245 | MWPTAP00376298 | MWPTAP00556076 | MWPTAP00556084 |
| MWPTAP00376320 | MWPTAP00376428 | MWPTAP00556094 | MWPTAP00556102 |
| MWPTAP00377107 | MWPTAP00377114 | MWPTAP00558027 | MWPTAP00558042 |
| MWPTAP00383892 | MWPTAP00383904 | MWPTAP00560045 | MWPTAP00560540 |
| MWPTAP00388618 | MWPTAP00388628 | MWPTAP00564490 | MWPTAP00564596 |
| MWPTAP00410709 | MWPTAP00410719 | MWPTAP00564800 | MWPTAP00564903 |
| MWPTAP00415486 | MWPTAP00415493 | MWPTAP00568967 | MWPTAP00568980 |
| MWPTAP00423293 | MWPTAP00423458 | MWPTAP00575517 | MWPTAP00575543 |
| MWPTAP00461510 | MWPTAP00461527 | MWPTAP00576841 | MWPTAP00576865 |
| MWPTAP00464251 | MWPTAP00464332 | MWPTAP00584838 | MWPTAP00584848 |
| MWPTAP00471541 | MWPTAP00471549 | MWPTAP00585249 | MWPTAP00585257 |
| MWPTAP00473679 | MWPTAP00473692 | MWPTAP00585461 | MWPTAP00585470 |
| MWPTAP00474894 | MWPTAP00474904 | MWPTAP00592571 | MWPTAP00592600 |
| MWPTAP00475528 | MWPTAP00475541 | MWPTAP00593293 | MWPTAP00593322 |
| MWPTAP00476758 | MWPTAP00476771 | MWPTAP00595673 | MWPTAP00595682 |
| MWPTAP00480779 | MWPTAP00480913 | MWPTAP00595692 | MWPTAP00595700 |
| MWPTAP00481042 | MWPTAP00481106 | MWPTAP00596377 | MWPTAP00596387 |
| MWPTAP00481299 | MWPTAP00481375 | MWPTAP00598036 | MWPTAP00598038 |
| MWPTAP00489109 | MWPTAP00489113 | MWPTAP00598145 | MWPTAP00598146 |
| MWPTAP00489378 | MWPTAP00489489 | MWPTAP00598208 | MWPTAP00598210 |
| MWPTAP00491912 | MWPTAP00491931 | MWPTAP00598411 | MWPTAP00598412 |
| MWPTAP00494069 | MWPTAP00494243 | MWPTAP00598992 | MWPTAP00598992 |
| MWPTAP00494283 | MWPTAP00494299 | MWPTAP00995101 | MWPTAP00995134 |
| MWPTAP00501053 | MWPTAP00501112 | MWPTAP00995139 | MWPTAP00995143 |
| MWPTAP00504069 | MWPTAP00504089 | MWPTAP00995160 | MWPTAP00995177 |
| MWPTAP00514692 | MWPTAP00514704 | MWPTAP00995728 | MWPTAP00995733 |
| MWPTAP00515017 | MWPTAP00515029 | MWPTAP00995743 | MWPTAP00995755 |
| MWPTAP00519722 | MWPTAP00519735 | MWPTAP00995776 | MWPTAP00995786 |
| MWPTAP00520105 | MWPTAP00520105 | MWPTAP00995807 | MWPTAP00995818 |
| MWPTAP00520445 | MWPTAP00520542 | MWPTAP00995991 | MWPTAP00995994 |
| MWPTAP00531373 | MWPTAP00531384 | MWPTAP00996603 | MWPTAP00996633 |
| MWPTAP00531878 | MWPTAP00531937 | MWPTAP00996696 | MWPTAP00996702 |
| MWPTAP00531987 | MWPTAP00532046 | MWPTAP01001227 | MWPTAP01001238 |
| MWPTAP00532178 | MWPTAP00532182 | MWPTAP01001243 | MWPTAP01001249 |
| MWPTAP00532678 | MWPTAP00532686 | MWPTAP01001271 | MWPTAP01001275 |
| MWPTAP00532837 | MWPTAP00532847 | MWPTAP01001563 | MWPTAP01001578 |
| MWPTAP00533691 | MWPTAP00533809 | MWPTAP01003713 | MWPTAP01003717 |
| MWPTAP00534011 | MWPTAP00534040 | MWPTAP01003722 | MWPTAP01003726 |
| MWPTAP00535414 | MWPTAP00535444 | MWPTAP01005846 | MWPTAP01005855 |
| MWPTAP00537600 | MWPTAP00537612 | MWPTAP01005860 | MWPTAP01005867 |
| MWPTAP00538744 | MWPTAP00538803 | MWPTAP01005879 | MWPTAP01005885 |
| MWPTAP00538813 | MWPTAP00538825 | MWPTAP01006190 | MWPTAP01006193 |
| MWPTAP00539039 | MWPTAP00539068 | MWPTAP01006881 | MWPTAP01006887 |
| MWPTAP00539200 | MWPTAP00539204 | MWPTAP01007484 | MWPTAP01007488 |
| MWPTAP00547824 | MWPTAP00547833 | MWPTAP01007532 | MWPTAP01007536 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MWPTAP01007745 | MWPTAP01007771 | 10-05067_Fiiterman_0000001 | 10-05067_Fiiterman_0000019 |
| MWPTAP01007776 | MWPTAP01007814 | 10-05086_BOA_0000001 | 10-05086_BOA_0003347 |
| MWPTAP01007853 | MWPTAP01007856 | 10-05117-JPMC-0000001 | 10-05117-JPMC-0001798 |
| MWPTAP01008371 | MWPTAP01008376 | 10-05119_GETTINGER_000000 | 10-05119_GETTINGER_0001196 |
| MWPTAP01008383 | MWPTAP01008392 | 10-05132_WFB_0000001 | 10-05132_WFB_0000369 |
| MWPTAP01008420 | MWPTAP01008430 | 10-05413_M&T Bank_0000001 | 10-05413_M&T Bank_0000118 |
| MWPTAP01009501 | MWPTAP01009534 | 10-05413_Pershing_0000001 | 10-05413_Pershing_0000044 |
| MWPTAP01010437 | MWPTAP01010437 | Amy_Roth_0000001 | Amy_Roth_0000743 |
| MWPTAP01010444 | MWPTAP01010451 | BAAR000000001 | BAAR000000066 |
| MWPTAP01010479 | MWPTAP01010492 | BAMU000000001 | BAMU000001601 |
| MWPTAP01011548 | MWPTAP01011561 | BKH00000001 | BKH00006992 |
| MWPTAP01011587 | MWPTAP01011596 | BLUM00000950 | BLUM00000950 |
| MWPTAP01012052 | MWPTAP01012064 | BLUM00002020 | BLUM00002020 |
| MWPTAP01012094 | MWPTAP01012109 | BLUM00003065 | BLUM00003065 |
| MWPTAP01012115 | MWPTAP01012124 | BLUM00004103 | BLUM00004103 |
| MWPTAP01012148 | MWPTAP01012152 | BLUM00004441 | BLUM00004441 |
| MWPTAP01012307 | MWPTAP01012310 | BLUM00005146 | BLUM00005146 |
| MWPTAP01012398 | MWPTAP01012407 | BLUM00006189 | BLUM00006189 |
| MWPTAP01012920 | MWPTAP01012924 | BLUM00007190 | BLUM00007190 |
| MWPTAP01012932 | MWPTAP01012947 | BLUM00008565 | BLUM00008565 |
| MWPTAP01013042 | MWPTAP01013052 | BLUM00009591 | BLUM00009591 |
| MWPTAP01013058 | MWPTAP01013065 | BLUM00010604 | BLUM00010604 |
| MWPTAP01013115 | MWPTAP01013126 | BLUM00011611 | BLUM00011611 |
| MWPTAP01013810 | MWPTAP01013814 | BLUM00012611 | BLUM00012611 |
| MWPTAP01014828 | MWPTAP01014833 | BLUM00013611 | BLUM00013611 |
| MWPTAP01014943 | MWPTAP01014948 | BLUM00014620 | BLUM00014620 |
| MWPTAP01015510 | MWPTAP01015531 | BLUM00015629 | BLUM00015629 |
| MWPTAP01019170 | MWPTAP01019174 | BLUM00016662 | BLUM00016662 |
| MWPTAP01147425 | MWPTAP01147436 | BLUM00017679 | BLUM00017679 |
| MWPTAP01147446 | MWPTAP01147465 | BLUM00018697 | BLUM00018697 |
| MWPTAP01147503 | MWPTAP01147540 | BLUM00019702 | BLUM00019702 |
| MWPTAP01147648 | MWPTAP01147664 | BLUM00020726 | BLUM00020726 |
| MWPTAP01148743 | MWPTAP01148750 | BLUM00021741 | BLUM00021741 |
| MWPTAP01148836 | MWPTAP01148841 | BLUM00022766 | BLUM00022766 |
| MWPTAP01148857 | MWPTAP01148867 | BLUM00023810 | BLUM00023810 |
| MWPTAP01149037 | MWPTAP01149046 | BLUM00024895 | BLUM00024895 |
| MWPTAP01149139 | MWPTAP01149159 | BLUM00025990 | BLUM00025990 |
| MWPTAP01149266 | MWPTAP01149273 | BLUM00027099 | BLUM00027099 |
| MWPTAP01394971 | MWPTAP01394991 | BLUM00028173 | BLUM00028173 |
| 10-04315_WFB_0000001 | 10-04315_WFB_0000121 | BLUM00029297 | BLUM00029297 |
| 10-04319_WFB_0000001 | 10-04319_WFB_0003620 | BLUM00030347 | BLUM00030347 |
| 10-04326_WFB_0000001 | 10-04326_WFB_0000677 | BLUM00031424 | BLUM00031424 |
| 10-04356-MJC0000001 | 10-04356-MJC0000332 | BLUM00032488 | BLUM00032488 |
| 10-04386_GETTINGER_000 | 10-04386_GETTINGER_0001196 | BLUM00033530 | BLUM00033530 |
| 10-04480_BMO_0000001 | 10-04480_BMO_0000529 | BLUM00034611 | BLUM00034611 |
| 10-04482_MG_0000001 | 10-04482_MG_0004868 | BLUM00035715 | BLUM00035715 |
| 10-04486_NTC_0000001 | 10-04486_NTC_0000252.1 | BLUM00036933 | BLUM00036933 |
| 10-04486_WFB_0000001 | 10-04486_WFB_0000697 | BLUM00037980 | BLUM00037980 |
| 10-04730_BLU_0000001 | 10-04730_BLU_0000011 | BLUM00039009 | BLUM00039009 |
| 10-04819_WFB_0000001 | 10-04819_WFB_0000712 | BLUM00040009 | BLUM00040009 |
| 10-05046_GETTINGER_000 | 10-05046_GETTINGER_0001196 | BLUM00041022 | BLUM00041022 |

**Documents Considered**                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BLUM00042035 | BLUM00042035 | BLUM00095687 | BLUM00095687 |
| BLUM00043137 | BLUM00043137 | BLUM00096687 | BLUM00096687 |
| BLUM00044184 | BLUM00044184 | BLUM00097687 | BLUM00097687 |
| BLUM00045266 | BLUM00045266 | BLUM00098687 | BLUM00098687 |
| BLUM00046283 | BLUM00046283 | BLUM00099687 | BLUM00099687 |
| BLUM00047292 | BLUM00047292 | BLUM00100687 | BLUM00100687 |
| BLUM00048307 | BLUM00048307 | BLUM00101687 | BLUM00101687 |
| BLUM00050407 | BLUM00050407 | BLUM00102687 | BLUM00102687 |
| BLUM00052105 | BLUM00052105 | BLUM00103687 | BLUM00103687 |
| BLUM00053156 | BLUM00053156 | BLUM00104687 | BLUM00104687 |
| BLUM00054204 | BLUM00054204 | BLUM00105687 | BLUM00105687 |
| BLUM00055215 | BLUM00055215 | BLUM00106687 | BLUM00106687 |
| BLUM00056218 | BLUM00056218 | BLUM00107689 | BLUM00107689 |
| BLUM00057218 | BLUM00057218 | BLUM00108689 | BLUM00108689 |
| BLUM00058221 | BLUM00058221 | BLUM00109692 | BLUM00109692 |
| BLUM00059221 | BLUM00059221 | BLUM00110696 | BLUM00110696 |
| BLUM00060221 | BLUM00060221 | BLUM00111696 | BLUM00111696 |
| BLUM00061221 | BLUM00061221 | BLUM00112696 | BLUM00112696 |
| BLUM00062225 | BLUM00062225 | BLUM00113718 | BLUM00113718 |
| BLUM00063229 | BLUM00063229 | BLUM00114736 | BLUM00114736 |
| BLUM00064229 | BLUM00064229 | BLUM00115766 | BLUM00115766 |
| BLUM00065229 | BLUM00065229 | BLUM00116786 | BLUM00116786 |
| BLUM00066229 | BLUM00066229 | BLUM00117789 | BLUM00117789 |
| BLUM00067233 | BLUM00067233 | BLUM00118800 | BLUM00118800 |
| BLUM00068233 | BLUM00068233 | BLUM00119830 | BLUM00119830 |
| BLUM00069274 | BLUM00069274 | BLUM00120882 | BLUM00120882 |
| BLUM00070287 | BLUM00070287 | BLUM00121890 | BLUM00121890 |
| BLUM00071300 | BLUM00071300 | BLUM00122891 | BLUM00122891 |
| BLUM00072341 | BLUM00072341 | BLUM00123891 | BLUM00123891 |
| BLUM00073359 | BLUM00073359 | BLUM00124891 | BLUM00124891 |
| BLUM00074369 | BLUM00074369 | BLUM00125891 | BLUM00125891 |
| BLUM00075370 | BLUM00075370 | BLUM00126893 | BLUM00126893 |
| BLUM00076381 | BLUM00076381 | BLUM00127895 | BLUM00127895 |
| BLUM00077385 | BLUM00077385 | BLUM00128895 | BLUM00128895 |
| BLUM00078388 | BLUM00078388 | BLUM00129895 | BLUM00129895 |
| BLUM00079400 | BLUM00079400 | BLUM00130897 | BLUM00130897 |
| BLUM00080403 | BLUM00080403 | BLUM00131901 | BLUM00131901 |
| BLUM00081403 | BLUM00081403 | BLUM00132905 | BLUM00132905 |
| BLUM00082403 | BLUM00082403 | BLUM00133909 | BLUM00133909 |
| BLUM00083403 | BLUM00083403 | BLUM00134909 | BLUM00134909 |
| BLUM00084405 | BLUM00084405 | BLUM00135909 | BLUM00135909 |
| BLUM00085491 | BLUM00085491 | BLUM00136909 | BLUM00136909 |
| BLUM00086559 | BLUM00086559 | BLUM00137909 | BLUM00137909 |
| BLUM00087608 | BLUM00087608 | BLUM00138909 | BLUM00138909 |
| BLUM00088640 | BLUM00088640 | BLUM00139909 | BLUM00139909 |
| BLUM00089662 | BLUM00089662 | BLUM00140912 | BLUM00140912 |
| BLUM00090662 | BLUM00090662 | BLUM00141917 | BLUM00141917 |
| BLUM00091662 | BLUM00091662 | BLUM00142921 | BLUM00142921 |
| BLUM00092662 | BLUM00092662 | BLUM00143921 | BLUM00143921 |
| BLUM00093680 | BLUM00093680 | BLUM00144921 | BLUM00144921 |
| BLUM00094683 | BLUM00094683 | BLUM00145922 | BLUM00145922 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BLUM00146925 | BLUM00146925 | CITR45-0000035 | n/a - native file |
| BLUM00147931 | BLUM00147931 | CITR45-0000036 | n/a - native file |
| BLUM00148941 | BLUM00148941 | CITR45-0000037 | n/a - native file |
| BLUM00149941 | BLUM00149941 | CITR45-0000038 | n/a - native file |
| BLUM00150941 | BLUM00150941 | CITR45-0000039 | n/a - native file |
| BOASAR0000080 | BOASAR0000080 | CITR45-0000040 | n/a - native file |
| BOASAR0000592 | BOASAR0000592 | CITR45-0000041 | n/a - native file |
| BOASAR0000599 | BOASAR0000599 | CITR45-0000042 | n/a - native file |
| BOASAR0000608 | BOASAR0000608 | CITR45-0000043 | n/a - native file |
| BOASAR0000631 | BOASAR0000919 | CITR45-0000044 | n/a - native file |
| BOASAR0001055 | BOASAR0001055 | CITR45-0000045 | n/a - native file |
| BOASAR0001062 | BOASAR0001063 | CITR45-0000046 | n/a - native file |
| BOASAR0001069 | BOASAR0001069 | CITR45-0000047 | n/a - native file |
| BOASAY0000029 | BOASAY0000552 | CITR45-0000048 | n/a - native file |
| CITI COLE00000001 | CITI COLE00000314 | CITR45-0000049 | n/a - native file |
| CITI_HURWITZ_00000001 | CITI_HURWITZ_00000424 | CITR45-0000050 | n/a - native file |
| CITI_ROTH0000000001 | CITI_ROTH0000000284 | CITR45-0000051 | n/a - native file |
| CITR45-0000001 | n/a - native file | CITR45-0000052 | n/a - native file |
| CITR45-0000002 | n/a - native file | CITR45-0000053 | n/a - native file |
| CITR45-0000003 | n/a - native file | CITR45-0000054 | n/a - native file |
| CITR45-0000004 | n/a - native file | CITR45-0000055 | n/a - native file |
| CITR45-0000005 | n/a - native file | CITR45-0000056 | n/a - native file |
| CITR45-0000006 | n/a - native file | CITR45-0000057 | n/a - native file |
| CITR45-0000007 | n/a - native file | CITR45-0000058 | n/a - native file |
| CITR45-0000008 | n/a - native file | CITR45-0000059 | n/a - native file |
| CITR45-0000009 | n/a - native file | CITR45-0000060 | n/a - native file |
| CITR45-0000010 | n/a - native file | CITR45-0000061 | n/a - native file |
| CITR45-0000011 | n/a - native file | CITR45-0000062 | n/a - native file |
| CITR45-0000012 | n/a - native file | CITR45-0000063 | n/a - native file |
| CITR45-0000013 | n/a - native file | CITR45-0000064 | n/a - native file |
| CITR45-0000014 | n/a - native file | CITR45-0000065 | n/a - native file |
| CITR45-0000015 | n/a - native file | CITR45-0000066 | n/a - native file |
| CITR45-0000016 | n/a - native file | CITR45-0000067 | n/a - native file |
| CITR45-0000017 | n/a - native file | CITR45-0000068 | n/a - native file |
| CITR45-0000018 | n/a - native file | CITR45-0000069 | n/a - native file |
| CITR45-0000019 | n/a - native file | CITR45-0000070 | n/a - native file |
| CITR45-0000020 | n/a - native file | CITR45-0000071 | n/a - native file |
| CITR45-0000021 | n/a - native file | CITR45-0000072 | n/a - native file |
| CITR45-0000022 | n/a - native file | CITR45-0000073 | n/a - native file |
| CITR45-0000023 | n/a - native file | CITR45-0000074 | n/a - native file |
| CITR45-0000024 | n/a - native file | CITR45-0000075 | n/a - native file |
| CITR45-0000025 | n/a - native file | CITSAI0000001 | CITSAI0000355 |
| CITR45-0000026 | n/a - native file | CITSAI0005038 | CITSAI0005041 |
| CITR45-0000027 | n/a - native file | CITSAK0009139 | CITSAK0010100 |
| CITR45-0000028 | n/a - native file | Def 000000100 | Def 000000410 |
| CITR45-0000029 | n/a - native file | FISERV-BERGMAN-0001 | FISERV-BERGMAN-00696 |
| CITR45-0000030 | n/a - native file | FISERV-SHAPIRO-0001 | FISERV-SHAPIRO-00089 |
| CITR45-0000031 | n/a - native file | GELLMAN00000001 | GELLMAN00000041 |
| CITR45-0000032 | n/a - native file | GET-000001 | GET-005762 |
| CITR45-0000033 | n/a - native file | GETTINGER0000001 | GETTINGER0000101 |
| CITR45-0000034 | n/a - native file | GUR0004407 | GUR0004845 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| HBUS-TRUSTEE075449 | HBUS-TRUSTEE075547 | KWCR45-0000049 | n/a - native file |
| JPM-HARMAN000001 | JPM-HARMAN000691 | KWCR45-0000050 | n/a - native file |
| JPM-SHAPIRO00000001 | JPM-SHAPIRO00000164 | KWCR45-0000051 | n/a - native file |
| KWCR45-0000001 | n/a - native file | KWCR45-0000052 | n/a - native file |
| KWCR45-0000002 | n/a - native file | KWCR45-0000053 | n/a - native file |
| KWCR45-0000003 | n/a - native file | KWCR45-0000054 | n/a - native file |
| KWCR45-0000004 | n/a - native file | KWCR45-0000055 | n/a - native file |
| KWCR45-0000005 | n/a - native file | KWCR45-0000056 | n/a - native file |
| KWCR45-0000006 | n/a - native file | KWCR45-0000057 | n/a - native file |
| KWCR45-0000007 | n/a - native file | KWCR45-0000058 | n/a - native file |
| KWCR45-0000008 | n/a - native file | KWCR45-0000059 | n/a - native file |
| KWCR45-0000009 | n/a - native file | KWCR45-0000060 | n/a - native file |
| KWCR45-0000010 | n/a - native file | KWCR45-0000061 | n/a - native file |
| KWCR45-0000011 | n/a - native file | KWCR45-0000062 | n/a - native file |
| KWCR45-0000012 | n/a - native file | KWCR45-0000063 | n/a - native file |
| KWCR45-0000013 | n/a - native file | KWCR45-0000064 | n/a - native file |
| KWCR45-0000014 | n/a - native file | KWCR45-0000065 | n/a - native file |
| KWCR45-0000015 | n/a - native file | KWCR45-0000066 | n/a - native file |
| KWCR45-0000016 | n/a - native file | KWCR45-0000067 | n/a - native file |
| KWCR45-0000017 | n/a - native file | KWCR45-0000068 | n/a - native file |
| KWCR45-0000018 | n/a - native file | KWCR45-0000069 | n/a - native file |
| KWCR45-0000019 | n/a - native file | KWCR45-0000070 | n/a - native file |
| KWCR45-0000020 | n/a - native file | KWCR45-0000071 | n/a - native file |
| KWCR45-0000021 | n/a - native file | KWCR45-0000072 | n/a - native file |
| KWCR45-0000022 | n/a - native file | KWCR45-0000073 | n/a - native file |
| KWCR45-0000023 | n/a - native file | KWCR45-0000074 | n/a - native file |
| KWCR45-0000024 | n/a - native file | KWCR45-0000075 | n/a - native file |
| KWCR45-0000025 | n/a - native file | KWCR45-0000076 | n/a - native file |
| KWCR45-0000026 | n/a - native file | KWCR45-0000077 | n/a - native file |
| KWCR45-0000027 | n/a - native file | KWCR45-0000078 | n/a - native file |
| KWCR45-0000028 | n/a - native file | KWCR45-0000079 | n/a - native file |
| KWCR45-0000029 | n/a - native file | KWCR45-0000080 | n/a - native file |
| KWCR45-0000030 | n/a - native file | KWCR45-0000081 | n/a - native file |
| KWCR45-0000031 | n/a - native file | KWCR45-0000082 | n/a - native file |
| KWCR45-0000032 | n/a - native file | KWCR45-0000083 | n/a - native file |
| KWCR45-0000033 | n/a - native file | KWCR45-0000084 | n/a - native file |
| KWCR45-0000034 | n/a - native file | KWCR45-0000085 | n/a - native file |
| KWCR45-0000035 | n/a - native file | KWCR45-0000086 | n/a - native file |
| KWCR45-0000036 | n/a - native file | KWCR45-0000087 | n/a - native file |
| KWCR45-0000037 | n/a - native file | KWCR45-0000088 | n/a - native file |
| KWCR45-0000038 | n/a - native file | KWCR45-0000089 | n/a - native file |
| KWCR45-0000039 | n/a - native file | KWCR45-0000090 | n/a - native file |
| KWCR45-0000040 | n/a - native file | KWCR45-0000091 | n/a - native file |
| KWCR45-0000041 | n/a - native file | KWCR45-0000092 | n/a - native file |
| KWCR45-0000042 | n/a - native file | KWCR45-0000093 | n/a - native file |
| KWCR45-0000043 | n/a - native file | KWCR45-0000094 | n/a - native file |
| KWCR45-0000044 | n/a - native file | KWCR45-0000095 | n/a - native file |
| KWCR45-0000045 | n/a - native file | KWCR45-0000096 | n/a - native file |
| KWCR45-0000046 | n/a - native file | KWCR45-0000097 | n/a - native file |
| KWCR45-0000047 | n/a - native file | KWCR45-0000098 | n/a - native file |
| KWCR45-0000048 | n/a - native file | KWCR45-0000099 | n/a - native file |

**Documents Considered**                                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| KWCR45-0000100 | n/a - native file | KWCR45-0000151 | n/a - native file |
| KWCR45-0000101 | n/a - native file | KWCR45-0000152 | n/a - native file |
| KWCR45-0000102 | n/a - native file | KWCR45-0000153 | n/a - native file |
| KWCR45-0000103 | n/a - native file | KWCR45-0000154 | n/a - native file |
| KWCR45-0000104 | n/a - native file | KWCR45-0000155 | n/a - native file |
| KWCR45-0000105 | n/a - native file | KWCR45-0000156 | n/a - native file |
| KWCR45-0000106 | n/a - native file | KWCR45-0000157 | n/a - native file |
| KWCR45-0000107 | n/a - native file | KWCR45-0000158 | n/a - native file |
| KWCR45-0000108 | n/a - native file | KWCR45-0000159 | n/a - native file |
| KWCR45-0000109 | n/a - native file | KWCR45-0000160 | n/a - native file |
| KWCR45-0000110 | n/a - native file | KWCR45-0000161 | n/a - native file |
| KWCR45-0000111 | n/a - native file | KWCR45-0000162 | n/a - native file |
| KWCR45-0000112 | n/a - native file | KWCR45-0000163 | n/a - native file |
| KWCR45-0000113 | n/a - native file | KWCR45-0000164 | n/a - native file |
| KWCR45-0000114 | n/a - native file | KWCR45-0000165 | n/a - native file |
| KWCR45-0000115 | n/a - native file | KWCR45-0000299 | n/a - native file |
| KWCR45-0000116 | n/a - native file | KWCR45-0000300 | KWCR45-021166 |
| KWCR45-0000117 | n/a - native file | MDSSAA0008352 | MDSSAA0008480 |
| KWCR45-0000118 | n/a - native file | MDSSAA0009426 | MDSSAA0009512 |
| KWCR45-0000119 | n/a - native file | MDSSAA0014221 | MDSSAA0014294 |
| KWCR45-0000120 | n/a - native file | MDSSAA0017655 | MDSSAA0018410 |
| KWCR45-0000121 | n/a - native file | MSNSRT-00000001 | MSNSRT-00000786 |
| KWCR45-0000122 | n/a - native file | PGB000001 | PGB002513 |
| KWCR45-0000123 | n/a - native file | WF00001 | WF01755 |
| KWCR45-0000124 | n/a - native file | WFA00001 | WFA00949 |
| KWCR45-0000125 | n/a - native file | ACOSAA0000001 | ACOSAA0000482 |
| KWCR45-0000126 | n/a - native file | AFOSAA0000001 | AFOSAA0000117 |
| KWCR45-0000127 | n/a - native file | AHTSAA0000001 | AHTSAA0003389 |
| KWCR45-0000128 | n/a - native file | AHUSAA0000001 | AHUSAA0001231 |
| KWCR45-0000129 | n/a - native file | AHUSAB0000001 | AHUSAB0000051 |
| KWCR45-0000130 | n/a - native file | AHUSAC0000001 | AHUSAC0000020 |
| KWCR45-0000131 | n/a - native file | AVBSAA0000001 | AVBSAA0000312 |
| KWCR45-0000132 | n/a - native file | BDGSAA0000001 | BDGSAA0001278 |
| KWCR45-0000133 | n/a - native file | BDGSAB0000001 | BDGSAB0000422 |
| KWCR45-0000134 | n/a - native file | BHESAA0000001 | BHESAA0000596 |
| KWCR45-0000135 | n/a - native file | BHUSAA0000001 | BHUSAA0000618 |
| KWCR45-0000136 | n/a - native file | BHUSAB0000001 | BHUSAB0000011 |
| KWCR45-0000137 | n/a - native file | CAPSAB0000001 | CAPSAB0000079 |
| KWCR45-0000138 | n/a - native file | CGESAA0000001 | CGESAA0000001 |
| KWCR45-0000139 | n/a - native file | CGESAA0000361 | CGESAA0000364 |
| KWCR45-0000140 | n/a - native file | CGESAA0000373 | CGESAA0000379 |
| KWCR45-0000141 | n/a - native file | CGESAA0000384 | CGESAA0000386 |
| KWCR45-0000142 | n/a - native file | CGESAA0001364 | CGESAA0001370 |
| KWCR45-0000143 | n/a - native file | CGESAA0001858 | CGESAA0001858 |
| KWCR45-0000144 | n/a - native file | CGESAA0001985 | CGESAA0001990 |
| KWCR45-0000145 | n/a - native file | CGESAA0002505 | CGESAA0002509 |
| KWCR45-0000146 | n/a - native file | CGESAB0002792 | CGESAB0002796 |
| KWCR45-0000147 | n/a - native file | CGESAC0000001 | CGESAC0000003 |
| KWCR45-0000148 | n/a - native file | CGESAC0000063 | CGESAC0000063 |
| KWCR45-0000149 | n/a - native file | CGESAC0000118 | CGESAC0000118 |
| KWCR45-0000150 | n/a - native file | CGESAC0000594 | CGESAC0000594 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| CGESAC0002059 | CGESAC0002059 | ENGSAA0000001 | ENGSAA0000142 |
| CGESAC0002061 | CGESAC0002065 | ESTSAA0000001 | ESTSAA0005683 |
| DHOSAA0000001 | DHOSAA0005584 | FAVSAA0000001 | FAVSAA0000688 |
| DHOSAB0000001 | DHOSAB0005808 | FKOSAA0000001 | FKOSAA0000829 |
| DSHSAA0000001 | DSHSAA0000500 | FKOSAB0000001 | FKOSAB0000002 |
| DSHSAA0000600 | DSHSAA0000600 | FRBSAD0000001 | FRBSAD0000326 |
| DSHSAA0000700 | DSHSAA0000700 | GALSAA0000001 | GALSAA0003710 |
| DSHSAA0000800 | DSHSAA0000800 | GALSAA0005607 | GALSAA0005607 |
| DSHSAA0000900 | DSHSAA0000900 | GALSAA0006607 | GALSAA0006607 |
| DSHSAA0001000 | DSHSAA0001000 | GALSAA0007697 | GALSAA0007697 |
| DSHSAA0001500 | DSHSAA0001500 | GALSAA0009060 | GALSAA0009060 |
| DSHSAA0002000 | DSHSAA0002000 | GALSAA0010060 | GALSAA0010060 |
| DSHSAA0002500 | DSHSAA0002500 | GALSAA0011097 | GALSAA0011097 |
| DSHSAA0003000 | DSHSAA0003000 | GALSAC0000129 | GALSAC0000129 |
| DSHSAA0003500 | DSHSAA0003500 | GALSAC0001153 | GALSAC0001153 |
| DSHSAA0004000 | DSHSAA0004000 | GALSAC0002189 | GALSAC0002189 |
| DSHSAA0004500 | DSHSAA0004500 | GALSAC0003274 | GALSAC0003274 |
| DSHSAA0005000 | DSHSAA0005000 | GALSAC0004357 | GALSAC0004357 |
| DSHSAA0005500 | DSHSAA0005500 | GALSAC0005462 | GALSAC0005462 |
| DSHSAA0006000 | DSHSAA0006000 | GALSAC0006546 | GALSAC0006546 |
| DSHSAA0006500 | DSHSAA0006500 | GPCSAA0000001 | GPCSAA0002481 |
| DSHSAA0007000 | DSHSAA0007000 | HBASAA0000001 | HBASAA0000602 |
| DSHSAA0007500 | DSHSAA0007500 | HOCSAA0000237 | HOCSAA0000247 |
| DSHSAA0008000 | DSHSAA0008000 | HOCSAA0006367 | HOCSAA0006377 |
| DSHSAA0008500 | DSHSAA0008500 | HOCSAB0000280 | HOCSAB0000280 |
| DSHSAA0009000 | DSHSAA0009000 | HOCSAB0000375 | HOCSAB0000403 |
| DSHSAA0009500 | DSHSAA0009500 | HOCSAB0000442 | HOCSAB0000443 |
| DSHSAA0010000 | DSHSAA0010000 | HOCSAB0000509 | HOCSAB0000545 |
| DSHSAA0011000 | DSHSAA0011000 | HOCSAB0000607 | HOCSAB0000608 |
| DSHSAA0012000 | DSHSAA0012000 | HOCSAB0000616 | HOCSAB0000661 |
| DSHSAA0013000 | DSHSAA0013000 | HOCSAB0000664 | HOCSAB0000665 |
| DSHSAA0014000 | DSHSAA0014000 | HOCSAB0000671 | HOCSAB0000673 |
| DSHSAA0015000 | DSHSAA0015000 | HOCSAB0000682 | HOCSAB0000687 |
| DSHSAA0016000 | DSHSAA0016000 | HOCSAB0000700 | HOCSAB0000702 |
| DSHSAA0017000 | DSHSAA0017000 | HOCSAB0000722 | HOCSAB0000723 |
| DSHSAA0018000 | DSHSAA0018000 | HOCSAB0000739 | HOCSAB0000741 |
| DSHSAA0019000 | DSHSAA0019000 | HOCSAB0000743 | HOCSAB0000744 |
| DSHSAA0020000 | DSHSAA0020000 | HOCSAB0000758 | HOCSAB0000760 |
| DSHSAA0021000 | DSHSAA0021000 | HOCSAB0000770 | HOCSAB0000770 |
| DSHSAA0022000 | DSHSAA0022000 | HOCSAB0000807 | HOCSAB0000807 |
| DSHSAA0023000 | DSHSAA0023000 | HOCSAB0000809 | HOCSAB0000809 |
| DSHSAA0024000 | DSHSAA0024000 | HOCSAB0000812 | HOCSAB0000812 |
| DSHSAA0025000 | DSHSAA0025000 | HOCSAB0000853 | HOCSAB0000857 |
| DSHSAA0026000 | DSHSAA0026000 | HOCSAB0000871 | HOCSAB0000904 |
| DSHSAA0027000 | DSHSAA0027000 | HOCSAB0000933 | HOCSAB0000938 |
| DSHSAA0028000 | DSHSAA0028000 | HOCSAB0000960 | HOCSAB0000965 |
| DSHSAA0028500 | DSHSAA0028500 | HOCSAB0000984 | HOCSAB0000989 |
| DSHSAA0032244 | DSHSAA0032244 | HOCSAB0001010 | HOCSAB0001014 |
| DSHSAA0032561 | DSHSAA0032561 | HOCSAB0001038 | HOCSAB0001040 |
| DSHSAA0032850 | DSHSAA0032850 | HOCSAB0001070 | HOCSAB0001075 |
| DSHSAA00333150 | DSHSAA00333150 | HOCSAB0001077 | HOCSAB0001080 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| HOCSAB0001117 | HOCSAB0001118 | HSBSAK0000537 | HSBSAK0002324 |
| HOCSAB0001126 | HOCSAB0001127 | HSBSAL0001723 | HSBSAL0002924 |
| HOCSAB0001940 | HOCSAB0001940 | HSBSAM0000001 | HSBSAM0001079 |
| HOCSAB0002026 | HOCSAB0002026 | HSCSAA0000001 | HSCSAA0000102 |
| HOCSAB0002517 | HOCSAB0002517 | IHOSAA0000001 | IHOSAA0011865 |
| HOCSAB0002645 | HOCSAB0002684 | IHOSAB0000001 | IHOSAB0000038 |
| HOCSAB0002717 | HOCSAB0002721 | JBOSAA0000001 | JBOSAA0001233 |
| HOCSAB0002750 | HOCSAB0002750 | JIPSAA0000001 | JIPSAA0000011 |
| HOCSAB0002777 | HOCSAB0002783 | JJASAA0000001 | JJASAA0000526 |
| HOCSAB0002836 | HOCSAB0002838 | JPMSAD0000156 | JPMSAD0007754 |
| HOCSAB0002856 | HOCSAB0002860 | JPMSAK0000001 | JPMSAK0028489 |
| HOCSAB0002871 | HOCSAB0002875 | JPMSDI0000140 | JPMSDI0000608 |
| HOCSAB0002885 | HOCSAB0002890 | JPMSDI0002984 | JPMSDI0003744 |
| HOCSAB0002915 | HOCSAB0002918 | JPMSDI0003920 | JPMSDI0004543 |
| HOCSAB0002918 | HOCSAB0002918 | JPMSDI0004583 | JPMSDI0004718 |
| HOCSAB0002929 | HOCSAB0002929 | JPMSDI0004763 | JPMSDI0005632 |
| HOCSAB0003708 | HOCSAB0003708 | JPMSDI0005710 | JPMSDI0007358 |
| HOCSAB0003831 | HOCSAB0003831 | JPMSDI0007580 | JPMSDI0010363 |
| HOCSAB0003979 | HOCSAB0003979 | JPMSDI0010576 | JPMSDI0011202 |
| HOCSAB0004098 | HOCSAB0004127 | JPMSDI0011223 | JPMSDI0012388 |
| HOCSAB0004342 | HOCSAB0004342 | JPMSDI0012415 | JPMSDI0015050 |
| HOCSAB0004344 | HOCSAB0004344 | JPMSDI0015080 | JPMSDI0019823 |
| HOCSAB0004355 | HOCSAB0004355 | JRSSAA0000001 | JRSSAA0000761 |
| HOCSAB0006385 | HOCSAB0006385 | JUKSAA0000001 | JUKSAA0000323 |
| HOCSAB0007053 | HOCSAB0007053 | KJASAA0000001 | KJASAA0006665 |
| HOCSAB0007315 | HOCSAB0007316 | KJASAB0000001 | KJASAB0000451 |
| HOCSAB0007353 | HOCSAB0007358 | KWCSAD0001532 | KWCSAD0001536 |
| HOCSAB0007361 | HOCSAB0007364 | KWCSAD0001579 | KWCSAD0001579 |
| HOCSAB0007465 | HOCSAB0007466 | KWCSAD0001581 | KWCSAD0001581 |
| HOCSAB0007531 | HOCSAB0007553 | KWCSAD0001591 | KWCSAD0001594 |
| HOCSAB0007620 | HOCSAB0007623 | KWCSAD0001597 | KWCSAD0001599 |
| HOCSAB0007736 | HOCSAB0007785 | KWCSAD0001749 | KWCSAD0001749 |
| HSBSAV0003179 | HSBSAV0003181 | KWCSAD0001926 | KWCSAD0001926 |
| HSBSAV0003203 | HSBSAV0003205 | KWCSAD0001988 | KWCSAD0001988 |
| HSBSAV0003208 | HSBSAV0003210 | KWCSAD0001999 | KWCSAD0001999 |
| HSBSAV0003242 | HSBSAV0003246 | KWCSAD0002195 | KWCSAD0002195 |
| HSBSAV0003260 | HSBSAV0003262 | KWCSAD0002843 | KWCSAD0002843 |
| HSBSAV0003274 | HSBSAV0003276 | KWCSAD0003066 | KWCSAD0003067 |
| HSBSAV0003296 | HSBSAV0003301 | KWCSAD0003227 | KWCSAD0003227 |
| HSBSAV0003313 | HSBSAV0003315 | KWCSAD0003263 | KWCSAD0003263 |
| HSBSAV0003337 | HSBSAV0003339 | KWCSAD0003876 | KWCSAD0003877 |
| HSBSAV0003354 | HSBSAV0003356 | KWCSAD0003882 | KWCSAD0003882 |
| HSBSAV0003369 | HSBSAV0003371 | KWCSAD0003891 | KWCSAD0003891 |
| HSBSAV0003402 | HSBSAV0003404 | KWCSAD0003903 | KWCSAD0003904 |
| HSBSAV0003424 | HSBSAV0003426 | KWCSAD0003921 | KWCSAD0003921 |
| HSBSAV0003439 | HSBSAV0003441 | KWCSAD0003928 | KWCSAD0003928 |
| HSBSAV0003467 | HSBSAV0003469 | KWCSAD0003975 | KWCSAD0003975 |
| HSBSAV0003481 | HSBSAV0003483 | KWCSAD0003977 | KWCSAD0003977 |
| HSBSAV0003496 | HSBSAV0003498 | KWCSAD0003983 | KWCSAD0003983 |
| HSBSAI0000001 | HSBSAI0000205 | KWCSAD0005281 | KWCSAD0005281 |
| HSBSAK0000152 | HSBSAK0000435 | KWCSAD0005774 | KWCSAD0005774 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| KWCSAD0006015 | KWCSAD0006015 | KWCSAD0007002 | KWCSAD0007002 |
| KWCSAD0006410 | KWCSAD0006410 | KWCSAD0007006 | KWCSAD0007006 |
| KWCSAD0006428 | KWCSAD0006428 | KWCSAD0007012 | KWCSAD0007014 |
| KWCSAD0006570 | KWCSAD0006570 | KWCSAD0007016 | KWCSAD0007016 |
| KWCSAD0006583 | KWCSAD0006583 | KWCSAD0007018 | KWCSAD0007018 |
| KWCSAD0006590 | KWCSAD0006591 | KWCSAD0007024 | KWCSAD0007024 |
| KWCSAD0006598 | KWCSAD0006598 | KWCSAD0007031 | KWCSAD0007033 |
| KWCSAD0006606 | KWCSAD0006606 | KWCSAD0007035 | KWCSAD0007035 |
| KWCSAD0006628 | KWCSAD0006628 | KWCSAD0007038 | KWCSAD0007038 |
| KWCSAD0006632 | KWCSAD0006632 | KWCSAD0007040 | KWCSAD0007040 |
| KWCSAD0006634 | KWCSAD0006634 | KWCSAD0007051 | KWCSAD0007052 |
| KWCSAD0006638 | KWCSAD0006638 | KWCSAD0007054 | KWCSAD0007054 |
| KWCSAD0006649 | KWCSAD0006649 | KWCSAD0007057 | KWCSAD0007057 |
| KWCSAD0006657 | KWCSAD0006657 | KWCSAD0007060 | KWCSAD0007062 |
| KWCSAD0006662 | KWCSAD0006662 | KWCSAD0007070 | KWCSAD0007071 |
| KWCSAD0006668 | KWCSAD0006668 | KWCSAD0007073 | KWCSAD0007073 |
| KWCSAD0006671 | KWCSAD0006671 | KWCSAD0007075 | KWCSAD0007075 |
| KWCSAD0006677 | KWCSAD0006678 | KWCSAD0007079 | KWCSAD0007080 |
| KWCSAD0006685 | KWCSAD0006685 | KWCSAD0007085 | KWCSAD0007085 |
| KWCSAD0006689 | KWCSAD0006690 | KWCSAD0007088 | KWCSAD0007088 |
| KWCSAD0006698 | KWCSAD0006698 | KWCSAD0007090 | KWCSAD0007090 |
| KWCSAD0006703 | KWCSAD0006706 | KWCSAD0007092 | KWCSAD0007092 |
| KWCSAD0006715 | KWCSAD0006715 | KWCSAD0007094 | KWCSAD0007094 |
| KWCSAD0006717 | KWCSAD0006717 | KWCSAD0007097 | KWCSAD0007097 |
| KWCSAD0006719 | KWCSAD0006722 | KWCSAD0007101 | KWCSAD0007101 |
| KWCSAD0006728 | KWCSAD0006728 | KWCSAD0007107 | KWCSAD0007107 |
| KWCSAD0006732 | KWCSAD0006732 | KWCSAD0007109 | KWCSAD0007109 |
| KWCSAD0006734 | KWCSAD0006734 | KWCSAD0007111 | KWCSAD0007111 |
| KWCSAD0006736 | KWCSAD0006736 | KWCSAD0007113 | KWCSAD0007113 |
| KWCSAD0006738 | KWCSAD0006739 | KWCSAD0007115 | KWCSAD0007115 |
| KWCSAD0006746 | KWCSAD0006746 | KWCSAD0007119 | KWCSAD0007119 |
| KWCSAD0006751 | KWCSAD0006751 | KWCSAD0007128 | KWCSAD0007128 |
| KWCSAD0006753 | KWCSAD0006753 | KWCSAD0007130 | KWCSAD0007130 |
| KWCSAD0006755 | KWCSAD0006755 | KWCSAD0007132 | KWCSAD0007132 |
| KWCSAD0006757 | KWCSAD0006758 | KWCSAD0007134 | KWCSAD0007134 |
| KWCSAD0006764 | KWCSAD0006764 | KWCSAD0007136 | KWCSAD0007136 |
| KWCSAD0006769 | KWCSAD0006769 | KWCSAD0007140 | KWCSAD0007140 |
| KWCSAD0006771 | KWCSAD0006771 | KWCSAD0008134 | KWCSAD0008136 |
| KWCSAD0006773 | KWCSAD0006773 | KWCSAD0008165 | KWCSAD0008167 |
| KWCSAD0006777 | KWCSAD0006777 | KWCSAD0008201 | KWCSAD0008204 |
| KWCSAD0006780 | KWCSAD0006780 | KWCSAD0008235 | KWCSAD0008236 |
| KWCSAD0006858 | KWCSAD0006858 | KWCSAD0008238 | KWCSAD0008239 |
| KWCSAD0006866 | KWCSAD0006866 | KWCSAD0008263 | KWCSAD0008263 |
| KWCSAD0006876 | KWCSAD0006876 | KWCSAD0008270 | KWCSAD0008271 |
| KWCSAD0006887 | KWCSAD0006887 | KWCSAD0008274 | KWCSAD0008274 |
| KWCSAD0006939 | KWCSAD0006939 | KWCSAD0008276 | KWCSAD0008276 |
| KWCSAD0006944 | KWCSAD0006944 | KWCSAD0008292 | KWCSAD0008292 |
| KWCSAD0006970 | KWCSAD0006970 | KWCSAD0008306 | KWCSAD0008306 |
| KWCSAD0006983 | KWCSAD0006986 | KWCSAD0008309 | KWCSAD0008309 |
| KWCSAD0006988 | KWCSAD0006989 | KWCSAD0008311 | KWCSAD0008311 |
| KWCSAD0007000 | KWCSAD0007000 | KWCSAD0008324 | KWCSAD0008324 |

**Documents Considered**                                        **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| KWCSAD0008328 | KWCSAD0008328 | KWCSAD0009005 | KWCSAD0009005 |
| KWCSAD0008340 | KWCSAD0008340 | KWCSAD0009014 | KWCSAD0009014 |
| KWCSAD0008343 | KWCSAD0008343 | KWCSAD0009019 | KWCSAD0009019 |
| KWCSAD0008345 | KWCSAD0008345 | KWCSAD0009035 | KWCSAD0009035 |
| KWCSAD0008359 | KWCSAD0008359 | KWCSAD0009042 | KWCSAD0009042 |
| KWCSAD0008361 | KWCSAD0008361 | KWCSAD0009044 | KWCSAD0009044 |
| KWCSAD0008773 | KWCSAD0008773 | KWCSAD0009046 | KWCSAD0009046 |
| KWCSAD0008781 | KWCSAD0008781 | KWCSAD0009048 | KWCSAD0009048 |
| KWCSAD0008787 | KWCSAD0008787 | KWCSAD0009052 | KWCSAD0009052 |
| KWCSAD0008800 | KWCSAD0008802 | KWCSAD0009060 | KWCSAD0009060 |
| KWCSAD0008805 | KWCSAD0008805 | KWCSAD0009070 | KWCSAD0009070 |
| KWCSAD0008825 | KWCSAD0008828 | KWCSAD0009082 | KWCSAD0009082 |
| KWCSAD0008830 | KWCSAD0008836 | KWCSAD0009086 | KWCSAD0009086 |
| KWCSAD0008838 | KWCSAD0008838 | KWCSAD0009090 | KWCSAD0009090 |
| KWCSAD0008842 | KWCSAD0008850 | KWCSAD0009092 | KWCSAD0009092 |
| KWCSAD0008862 | KWCSAD0008862 | KWCSAD0009095 | KWCSAD0009095 |
| KWCSAD0008864 | KWCSAD0008864 | KWCSAD0009097 | KWCSAD0009097 |
| KWCSAD0008866 | KWCSAD0008866 | KWCSAD0009099 | KWCSAD0009099 |
| KWCSAD0008868 | KWCSAD0008868 | KWCSAD0009109 | KWCSAD0009109 |
| KWCSAD0008870 | KWCSAD0008870 | KWCSAD0009112 | KWCSAD0009112 |
| KWCSAD0008872 | KWCSAD0008872 | KWCSAD0009129 | KWCSAD0009129 |
| KWCSAD0008880 | KWCSAD0008881 | KWCSAD0009133 | KWCSAD0009133 |
| KWCSAD0008883 | KWCSAD0008884 | KWCSAD0009135 | KWCSAD0009135 |
| KWCSAD0008886 | KWCSAD0008886 | KWCSAD0009137 | KWCSAD0009137 |
| KWCSAD0008889 | KWCSAD0008889 | KWCSAD0009140 | KWCSAD0009140 |
| KWCSAD0008891 | KWCSAD0008891 | KWCSAD0009143 | KWCSAD0009143 |
| KWCSAD0008893 | KWCSAD0008893 | KWCSAD0009238 | KWCSAD0009238 |
| KWCSAD0008903 | KWCSAD0008903 | KWCSAD0010119 | KWCSAD0010122 |
| KWCSAD0008905 | KWCSAD0008906 | KWCSAD0010237 | KWCSAD0010237 |
| KWCSAD0008908 | KWCSAD0008908 | KWCSAD0010263 | KWCSAD0010263 |
| KWCSAD0008910 | KWCSAD0008910 | KWCSAD0010289 | KWCSAD0010289 |
| KWCSAD0008913 | KWCSAD0008913 | KWCSAD0010320 | KWCSAD0010320 |
| KWCSAD0008924 | KWCSAD0008924 | KWCSAD0010468 | KWCSAD0010469 |
| KWCSAD0008926 | KWCSAD0008927 | KWCSAD0010665 | KWCSAD0010665 |
| KWCSAD0008929 | KWCSAD0008929 | KWCSAD0012662 | KWCSAD0012663 |
| KWCSAD0008932 | KWCSAD0008932 | KWCSAD0012665 | KWCSAD0012676 |
| KWCSAD0008936 | KWCSAD0008936 | KWCSAD0012679 | KWCSAD0012692 |
| KWCSAD0008939 | KWCSAD0008939 | KWCSAD0012694 | KWCSAD0012744 |
| KWCSAD0008948 | KWCSAD0008949 | KWCSAD0012746 | KWCSAD0012760 |
| KWCSAD0008954 | KWCSAD0008955 | KWCSAD0012762 | KWCSAD0012776 |
| KWCSAD0008957 | KWCSAD0008957 | KWCSAD0012778 | KWCSAD0012792 |
| KWCSAD0008962 | KWCSAD0008962 | KWCSAD0012794 | KWCSAD0012808 |
| KWCSAD0008970 | KWCSAD0008971 | KWCSAD0013190 | KWCSAD0013193 |
| KWCSAD0008976 | KWCSAD0008976 | KWCSAD0013205 | KWCSAD0013208 |
| KWCSAD0008979 | KWCSAD0008979 | KWCSAD0013220 | KWCSAD0013221 |
| KWCSAD0008990 | KWCSAD0008990 | KWCSAD0013237 | KWCSAD0013238 |
| KWCSAD0008992 | KWCSAD0008992 | KWCSAD0013262 | KWCSAD0013263 |
| KWCSAD0008994 | KWCSAD0008994 | KWCSAD0013269 | KWCSAD0013269 |
| KWCSAD0008996 | KWCSAD0008996 | KWCSAD0013287 | KWCSAD0013288 |
| KWCSAD0008998 | KWCSAD0008998 | KWCSAD0013297 | KWCSAD0013297 |
| KWCSAD0009001 | KWCSAD0009001 | KWCSAD0013311 | KWCSAD0013313 |

**Documents Considered**                                      **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| KWCSAD0013330 | KWCSAD0013331 | KWCSAD0045166 | KWCSAD0045194 |
| KWCSAD0013360 | KWCSAD0013361 | KWCSAD0045197 | KWCSAD0045215 |
| KWCSAD0013469 | KWCSAD0013469 | KWCSAD0045217 | KWCSAD0045236 |
| KWCSAD0013549 | KWCSAD0013549 | KWCSAD0045269 | KWCSAD0045282 |
| KWCSAD0013679 | KWCSAD0013746 | KWCSAD0045284 | KWCSAD0045300 |
| KWCSAD0015744 | KWCSAD0015837 | KWCSAD0045335 | KWCSAD0045337 |
| KWCSAD0021771 | KWCSAD0021772 | KWCSAD0045348 | KWCSAD0045396 |
| KWCSAD0029606 | KWCSAD0029664 | KWCSAD0045416 | KWCSAD0045433 |
| KWCSAD0029824 | KWCSAD0029853 | KWCSAD0045450 | KWCSAD0045451 |
| KWCSAD0029874 | KWCSAD0029916 | KWCSAD0047052 | KWCSAD0047073 |
| KWCSAD0029996 | KWCSAD0030013 | KWCSAD0047168 | KWCSAD0047182 |
| KWCSAD0030851 | KWCSAD0030854 | KWCSAD0047190 | KWCSAD0047196 |
| KWCSAD0030878 | KWCSAD0030882 | KWCSAD0047202 | KWCSAD0047214 |
| KWCSAD0040658 | KWCSAD0040658 | KWCSAD0047220 | KWCSAD0047243 |
| KWCSAD0040933 | KWCSAD0041013 | KWCSAD0048289 | KWCSAD0048293 |
| KWCSAD0041016 | KWCSAD0041016 | KWCSAD0048327 | KWCSAD0048333 |
| KWCSAD0041018 | KWCSAD0041049 | KWCSAD0048340 | KWCSAD0048345 |
| KWCSAD0041051 | KWCSAD0041089 | KWCSAD0048353 | KWCSAD0048413 |
| KWCSAD0041114 | KWCSAD0041134 | KWCSAD0048595 | KWCSAD0048616 |
| KWCSAD0041136 | KWCSAD0041136 | KWCSAD0048620 | KWCSAD0048622 |
| KWCSAD0041180 | KWCSAD0041181 | KWCSAD0048626 | KWCSAD0048631 |
| KWCSAD0041183 | KWCSAD0041183 | KWCSAD0051223 | KWCSAD0051230 |
| KWCSAD0041205 | KWCSAD0041206 | KWCSAD0051257 | KWCSAD0051272 |
| KWCSAD0041262 | KWCSAD0041262 | KWCSAD0051295 | KWCSAD0051301 |
| KWCSAD0041264 | KWCSAD0041322 | KWCSAD0051329 | KWCSAD0051336 |
| KWCSAD0041360 | KWCSAD0041360 | KWCSAD0051342 | KWCSAD0051349 |
| KWCSAD0041543 | KWCSAD0041553 | KWCSAD0051370 | KWCSAD0051376 |
| KWCSAD0041555 | KWCSAD0041555 | KWCSAD0051403 | KWCSAD0051406 |
| KWCSAD0041564 | KWCSAD0041568 | KWCSAD0051433 | KWCSAD0051436 |
| KWCSAD0041570 | KWCSAD0041577 | KWCSAD0051460 | KWCSAD0051463 |
| KWCSAD0041586 | KWCSAD0041591 | KWCSAD0051505 | KWCSAD0051508 |
| KWCSAD0041593 | KWCSAD0041602 | KWCSAD0051550 | KWCSAD0051553 |
| KWCSAD0041604 | KWCSAD0041631 | KWCSAD0051586 | KWCSAD0051592 |
| KWCSAD0042884 | KWCSAD0042893 | KWCSAD0051835 | KWCSAD0051844 |
| KWCSAD0042896 | KWCSAD0042896 | KWCSAD0051931 | KWCSAD0051935 |
| KWCSAD0042905 | KWCSAD0042913 | KWCSAD0052024 | KWCSAD0052027 |
| KWCSAD0042916 | KWCSAD0042917 | KWCSAD0052246 | KWCSAD0052249 |
| KWCSAD0042924 | KWCSAD0042928 | KWCSAD0052341 | KWCSAD0052344 |
| KWCSAD0042930 | KWCSAD0042938 | KWCSAD0052422 | KWCSAD0052425 |
| KWCSAD0042943 | KWCSAD0042948 | KWCSAD0052506 | KWCSAD0052511 |
| KWCSAD0042950 | KWCSAD0042961 | KWCSAD0052590 | KWCSAD0052593 |
| KWCSAD0044456 | KWCSAD0044467 | KWCSAD0052690 | KWCSAD0052701 |
| KWCSAD0044473 | KWCSAD0044528 | KWCSAD0052787 | KWCSAD0052790 |
| KWCSAD0045070 | KWCSAD0045075 | KWCSAD0052870 | KWCSAD0052873 |
| KWCSAD0045077 | KWCSAD0045083 | KWCSAD0053041 | KWCSAD0053045 |
| KWCSAD0045094 | KWCSAD0045100 | KWCSAD0053062 | KWCSAD0053065 |
| KWCSAD0045102 | KWCSAD0045109 | KWCSAD0053072 | KWCSAD0053075 |
| KWCSAD0045111 | KWCSAD0045117 | KWCSAD0053100 | KWCSAD0053102 |
| KWCSAD0045125 | KWCSAD0045137 | KWCSAD0053114 | KWCSAD0053117 |
| KWCSAD0045139 | KWCSAD0045148 | KWCSAD0053135 | KWCSAD0053137 |
| KWCSAD0045153 | KWCSAD0045154 | KWCSAD0053162 | KWCSAD0053165 |

**Documents Considered**                                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| KWCSAD0053189 | KWCSAD0053191 | KWCSAD0061319 | KWCSAD0061328 |
| KWCSAD0053204 | KWCSAD0053206 | KWCSAD0062924 | KWCSAD0062928 |
| KWCSAD0053219 | KWCSAD0053221 | KWCSAD0063098 | KWCSAD0063098 |
| KWCSAD0053234 | KWCSAD0053236 | KWCSAD0063129 | KWCSAD0063130 |
| KWCSAD0053252 | KWCSAD0053254 | KWCSAD0064918 | KWCSAD0064920 |
| KWCSAD0053262 | KWCSAD0053264 | KWCSAD0065860 | KWCSAD0065867 |
| KWCSAD0053833 | KWCSAD0054026 | KWCSAD0067848 | KWCSAD0067863 |
| KWCSAD0054030 | KWCSAD0054037 | KWCSAD0067866 | KWCSAD0067867 |
| KWCSAD0054092 | KWCSAD0054137 | KWCSAD0067869 | KWCSAD0067924 |
| KWCSAD0054175 | KWCSAD0054179 | KWCSAD0067937 | KWCSAD0067943 |
| KWCSAD0054246 | KWCSAD0054251 | KWCSAD0067957 | KWCSAD0067963 |
| KWCSAD0054324 | KWCSAD0054367 | KWCSAD0067966 | KWCSAD0067973 |
| KWCSAD0054392 | KWCSAD0054398 | KWCSAD0067985 | KWCSAD0067986 |
| KWCSAD0054462 | KWCSAD0054490 | KWCSAD0067995 | KWCSAD0067997 |
| KWCSAD0054520 | KWCSAD0054583 | KWCSAD0068002 | KWCSAD0068003 |
| KWCSAD0054973 | KWCSAD0055027 | KWCSAD0068009 | KWCSAD0068010 |
| KWCSAD0055029 | KWCSAD0055047 | KWCSAD0068015 | KWCSAD0068016 |
| KWCSAD0055051 | KWCSAD0055068 | KWCSAD0068019 | KWCSAD0068020 |
| KWCSAD0057455 | KWCSAD0057462 | KWCSAD0068023 | KWCSAD0068024 |
| KWCSAD0057503 | KWCSAD0057555 | KWCSAD0068032 | KWCSAD0068033 |
| KWCSAD0057559 | KWCSAD0057564 | KWCSAD0068036 | KWCSAD0068037 |
| KWCSAD0057598 | KWCSAD0057622 | KWCSAD0068045 | KWCSAD0068046 |
| KWCSAD0057626 | KWCSAD0057632 | KWCSAD0068053 | KWCSAD0068054 |
| KWCSAD0057659 | KWCSAD0057664 | KWCSAD0068057 | KWCSAD0068058 |
| KWCSAD0057691 | KWCSAD0057740 | KWCSAD0068061 | KWCSAD0068062 |
| KWCSAD0057750 | KWCSAD0057780 | KWCSAD0068471 | KWCSAD0068556 |
| KWCSAD0057916 | KWCSAD0057916 | KWCSAD0068576 | KWCSAD0068577 |
| KWCSAD0057918 | KWCSAD0057918 | KWCSAD0068580 | KWCSAD0068581 |
| KWCSAD0058038 | KWCSAD0058038 | KWCSAD0068584 | KWCSAD0068585 |
| KWCSAD0058124 | KWCSAD0058128 | KWCSAD0068596 | KWCSAD0068597 |
| KWCSAD0058225 | KWCSAD0058228 | KWCSAD0068600 | KWCSAD0068601 |
| KWCSAD0058310 | KWCSAD0058310 | KWCSAD0068612 | KWCSAD0068635 |
| KWCSAD0058389 | KWCSAD0058392 | KWCSAD0068641 | KWCSAD0068642 |
| KWCSAD0058457 | KWCSAD0058460 | KWCSAD0068657 | KWCSAD0068658 |
| KWCSAD0058530 | KWCSAD0058531 | KWCSAD0068668 | KWCSAD0068674 |
| KWCSAD0058533 | KWCSAD0058533 | KWCSAD0068716 | KWCSAD0068717 |
| KWCSAD0058620 | KWCSAD0058623 | KWCSAD0068743 | KWCSAD0068744 |
| KWCSAD0058685 | KWCSAD0058688 | KWCSAD0068754 | KWCSAD0068755 |
| KWCSAD0058771 | KWCSAD0058774 | KWCSAD0068821 | KWCSAD0068821 |
| KWCSAD0058857 | KWCSAD0058860 | KWCSAD0068823 | KWCSAD0068823 |
| KWCSAD0059009 | KWCSAD0059021 | KWCSAD0068826 | KWCSAD0068827 |
| KWCSAD0059066 | KWCSAD0059122 | KWCSAD0068830 | KWCSAD0068830 |
| KWCSAD0059131 | KWCSAD0059141 | KWCSAD0068834 | KWCSAD0068834 |
| KWCSAD0059223 | KWCSAD0059229 | KWCSAD0069440 | KWCSAD0069529 |
| KWCSAD0059232 | KWCSAD0059298 | KWCSAD0069596 | KWCSAD0069607 |
| KWCSAD0059366 | KWCSAD0059405 | KWCSAD0069650 | KWCSAD0069661 |
| KWCSAD0059422 | KWCSAD0059462 | KWCSAD0069687 | KWCSAD0069695 |
| KWCSAD0059487 | KWCSAD0059518 | KWCSAD0069698 | KWCSAD0069706 |
| KWCSAD0061067 | KWCSAD0061075 | KWCSAD0069729 | KWCSAD0069730 |
| KWCSAD0061092 | KWCSAD0061103 | KWCSAD0069739 | KWCSAD0069740 |
| KWCSAD0061266 | KWCSAD0061276 | KWCSAD0069749 | KWCSAD0069750 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| KWCSAD0069753 | KWCSAD0069754 | KWCSAD0072860 | KWCSAD0072889 |
| KWCSAD0069768 | KWCSAD0069769 | KWCSAD0072899 | KWCSAD0072900 |
| KWCSAD0069775 | KWCSAD0069780 | KWCSAD0072909 | KWCSAD0072910 |
| KWCSAD0069782 | KWCSAD0069813 | KWCSAD0072927 | KWCSAD0073031 |
| KWCSAD0070343 | KWCSAD0070420 | KWCSAD0073140 | KWCSAD0073142 |
| KWCSAD0070457 | KWCSAD0070468 | KWCSAD0073162 | KWCSAD0073165 |
| KWCSAD0070470 | KWCSAD0070479 | KWCSAD0073170 | KWCSAD0073175 |
| KWCSAD0070481 | KWCSAD0070482 | KWCSAD0073178 | KWCSAD0073179 |
| KWCSAD0070495 | KWCSAD0070507 | KWCSAD0073182 | KWCSAD0073184 |
| KWCSAD0070518 | KWCSAD0070519 | KWCSAD0073265 | KWCSAD0073272 |
| KWCSAD0070538 | KWCSAD0070539 | KWCSAD0073295 | KWCSAD0073302 |
| KWCSAD0070550 | KWCSAD0070551 | KWCSAD0073745 | KWCSAD0073749 |
| KWCSAD0070578 | KWCSAD0070579 | KWCSAD0073773 | KWCSAD0073780 |
| KWCSAD0070592 | KWCSAD0070593 | KWCSAD0073891 | KWCSAD0073921 |
| KWCSAD0070628 | KWCSAD0070628 | KWCSAD0074210 | KWCSAD0074219 |
| KWCSAD0070631 | KWCSAD0070643 | KWCSAD0074907 | KWCSAD0074947 |
| KWCSAD0070780 | KWCSAD0070781 | KWCSAD0075108 | KWCSAD0075113 |
| KWCSAD0071084 | KWCSAD0071161 | KWCSAD0075117 | KWCSAD0075119 |
| KWCSAD0071251 | KWCSAD0071257 | KWCSAD0075200 | KWCSAD0075204 |
| KWCSAD0071397 | KWCSAD0071399 | KWCSAD0076222 | KWCSAD0076262 |
| KWCSAD0071402 | KWCSAD0071403 | KWCSAD0076436 | KWCSAD0076457 |
| KWCSAD0071406 | KWCSAD0071407 | KWCSAD0076921 | KWCSAD0076940 |
| KWCSAD0071410 | KWCSAD0071411 | KWCSAD0076942 | KWCSAD0076982 |
| KWCSAD0071421 | KWCSAD0071422 | KWCSAD0077195 | KWCSAD0077215 |
| KWCSAD0071425 | KWCSAD0071426 | KWCSAD0077338 | KWCSAD0077340 |
| KWCSAD0071429 | KWCSAD0071430 | KWCSAD0077744 | KWCSAD0077823 |
| KWCSAD0071436 | KWCSAD0071437 | KWCSAD0077825 | KWCSAD0077848 |
| KWCSAD0071440 | KWCSAD0071441 | KWCSAD0077854 | KWCSAD0077856 |
| KWCSAD0071444 | KWCSAD0071445 | KWCSAD0077867 | KWCSAD0077876 |
| KWCSAD0071448 | KWCSAD0071449 | KWCSAD0078032 | KWCSAD0078032 |
| KWCSAD0071452 | KWCSAD0071453 | KWCSAD0078046 | KWCSAD0078080 |
| KWCSAD0071459 | KWCSAD0071460 | KWCSAD0078163 | KWCSAD0078165 |
| KWCSAD0071462 | KWCSAD0071483 | KWCSAD0078172 | KWCSAD0078174 |
| KWCSAD0071486 | KWCSAD0071510 | KWCSAD0078183 | KWCSAD0078184 |
| KWCSAD0071513 | KWCSAD0071549 | KWCSAD0078186 | KWCSAD0078188 |
| KWCSAD0071556 | KWCSAD0071564 | KWCSAD0078190 | KWCSAD0078192 |
| KWCSAD0071573 | KWCSAD0071574 | KWCSAD0078194 | KWCSAD0078194 |
| KWCSAD0071582 | KWCSAD0071583 | KWCSAD0078314 | KWCSAD0078386 |
| KWCSAD0071792 | KWCSAD0071862 | KWCSAD0078490 | KWCSAD0078522 |
| KWCSAD0072059 | KWCSAD0072069 | KWCSAD0078642 | KWCSAD0078652 |
| KWCSAD0072080 | KWCSAD0072095 | KWCSAD0078667 | KWCSAD0078677 |
| KWCSAD0072182 | KWCSAD0072192 | KWCSAD0078679 | KWCSAD0078688 |
| KWCSAD0072197 | KWCSAD0072198 | KWCSAD0078691 | KWCSAD0078703 |
| KWCSAD0072200 | KWCSAD0072200 | KWCSAD0078706 | KWCSAD0078706 |
| KWCSAD0072207 | KWCSAD0072208 | KWCSAD0078718 | KWCSAD0078732 |
| KWCSAD0072215 | KWCSAD0072216 | KWCSAD0078734 | KWCSAD0078734 |
| KWCSAD0072219 | KWCSAD0072220 | KWCSAD0078736 | KWCSAD0078758 |
| KWCSAD0072293 | KWCSAD0072395 | KWCSAD0078762 | KWCSAD0078770 |
| KWCSAD0072482 | KWCSAD0072485 | KWCSAD0078772 | KWCSAD0078783 |
| KWCSAD0072547 | KWCSAD0072555 | KWCSAD0078786 | KWCSAD0078794 |
| KWCSAD0072785 | KWCSAD0072786 | KWCSAD0078808 | KWCSAD0078808 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| KWCSAD0078811 | KWCSAD0078823 | KWCSAD0132713 | KWCSAD0132716 |
| KWCSAD0079167 | KWCSAD0079207 | KWCSAD0132887 | KWCSAD0132887 |
| KWCSAD0079457 | KWCSAD0079459 | KWCSAD0132908 | KWCSAD0132911 |
| KWCSAD0080043 | KWCSAD0080087 | KWCSAD0132914 | KWCSAD0132915 |
| KWCSAD0080952 | KWCSAD0080954 | KWCSAD0132933 | KWCSAD0132936 |
| KWCSAD0081027 | KWCSAD0081066 | KWCSAD0132939 | KWCSAD0132941 |
| KWCSAD0081070 | KWCSAD0081076 | KWCSAD0132970 | KWCSAD0132972 |
| KWCSAD0081199 | KWCSAD0081216 | KWCSAD0132995 | KWCSAD0132995 |
| KWCSAD0081232 | KWCSAD0081277 | KWCSAD0133796 | KWCSAD0133871 |
| KWCSAD0081533 | KWCSAD0081540 | KWCSAD0133981 | KWCSAD0133981 |
| KWCSAD0082140 | KWCSAD0082168 | KWCSAD0134038 | KWCSAD0134040 |
| KWCSAD0082227 | KWCSAD0082374 | KWCSAD0134840 | KWCSAD0134842 |
| KWCSAD0084511 | KWCSAD0084524 | KWCSAD0134933 | KWCSAD0134934 |
| KWCSAD0084526 | KWCSAD0084533 | KWCSAD0138202 | KWCSAD0138206 |
| KWCSAD0086071 | KWCSAD0086078 | KWCSAD0138275 | KWCSAD0138281 |
| KWCSAD0086107 | KWCSAD0086169 | KWCSAD0138782 | KWCSAD0138790 |
| KWCSAD0086195 | KWCSAD0086241 | KWCSAD0138856 | KWCSAD0138863 |
| KWCSAD0086246 | KWCSAD0086631 | KWCSAD0138866 | KWCSAD0138867 |
| KWCSAD0086633 | KWCSAD0086746 | KWCSAD0139389 | KWCSAD0139400 |
| KWCSAD0086785 | KWCSAD0086804 | KWCSAD0139436 | KWCSAD0139439 |
| KWCSAD0086806 | KWCSAD0086817 | KWCSAD0139456 | KWCSAD0139467 |
| KWCSAD0086819 | KWCSAD0086838 | KWCSAD0159316 | KWCSAD0159324 |
| KWCSAD0086840 | KWCSAD0086898 | KWCSAD0161230 | KWCSAD0161240 |
| KWCSAD0086923 | KWCSAD0086940 | KWCSAD0163367 | KWCSAD0163382 |
| KWCSAD0086929 | KWCSAD0086940 | KWCSAD0163384 | KWCSAD0163387 |
| KWCSAD0088474 | KWCSAD0088477 | KWCSAD0163390 | KWCSAD0163391 |
| KWCSAD0093058 | KWCSAD0093060 | KWCSAD0164263 | KWCSAD0164271 |
| KWCSAD0093106 | KWCSAD0093119 | KWCSAD0164352 | KWCSAD0164365 |
| KWCSAD0093536 | KWCSAD0093538 | KWCSAD0167107 | KWCSAD0167115 |
| KWCSAD0093694 | KWCSAD0093696 | KWCSAD0167124 | KWCSAD0167129 |
| KWCSAD0093914 | KWCSAD0093929 | KWCSAD0167940 | KWCSAD0167980 |
| KWCSAD0094598 | KWCSAD0094606 | KWCSAD0173038 | KWCSAD0173096 |
| KWCSAD0094744 | KWCSAD0094751 | KWCSAD0176842 | KWCSAD0176845 |
| KWCSAD0097103 | KWCSAD0097105 | KWCSAD0176858 | KWCSAD0176862 |
| KWCSAD0098163 | KWCSAD0098191 | KWCSAD0176874 | KWCSAD0176880 |
| KWCSAD0099127 | KWCSAD0099163 | KWCSAD0176924 | KWCSAD0176925 |
| KWCSAD0099372 | KWCSAD0099392 | KWCSAD0176947 | KWCSAD0176952 |
| KWCSAD0100057 | KWCSAD0100059 | KWCSAD0181632 | KWCSAD0181640 |
| KWCSAD0101879 | KWCSAD0101882 | KWCSAD0186934 | KWCSAD0187135 |
| KWCSAD0101895 | KWCSAD0101898 | KWCSAD0187811 | KWCSAD0187821 |
| KWCSAD0104718 | KWCSAD0104719 | KWCSAD0193035 | KWCSAD0193040 |
| KWCSAD0113300 | KWCSAD0113303 | KWCSAD0193043 | KWCSAD0193047 |
| KWCSAD0113324 | KWCSAD0113327 | KWCSAD0194325 | KWCSAD0194543 |
| KWCSAD0121019 | KWCSAD0121020 | KWCSAD0195126 | KWCSAD0195127 |
| KWCSAD0132066 | KWCSAD0132066 | KWCSAD0204171 | KWCSAD0204176 |
| KWCSAD0132487 | KWCSAD0132591 | KWCSAD0207453 | KWCSAD0207463 |
| KWCSAD0132604 | KWCSAD0132614 | KWCSAD0207655 | KWCSAD0207738 |
| KWCSAD0132632 | KWCSAD0132633 | KWCSAD0208126 | KWCSAD0208334 |
| KWCSAD0132668 | KWCSAD0132670 | KWCSAD0218216 | KWCSAD0218221 |
| KWCSAD0132682 | KWCSAD0132696 | KWCSAD0231890 | KWCSAD0231890 |
| KWCSAD0132703 | KWCSAD0132708 | KWCSAD0233943 | KWCSAD0233949 |

**Documents Considered**                                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| KWCSAD0235288 | KWCSAD0235291 | KWCSAD0309170 | KWCSAD0309179 |
| KWCSAD0235302 | KWCSAD0235305 | KWCSAD0309189 | KWCSAD0309208 |
| KWCSAD0235316 | KWCSAD0235323 | KWCSAD0309225 | KWCSAD0309263 |
| KWCSAD0242690 | KWCSAD0242692 | KWCSAD0309280 | KWCSAD0309314 |
| KWCSAD0245794 | KWCSAD0245817 | KWCSAD0309331 | KWCSAD0309340 |
| KWCSAD0245820 | KWCSAD0245820 | KWCSAD0309414 | KWCSAD0309419 |
| KWCSAD0245837 | KWCSAD0245849 | KWCSAD0309426 | KWCSAD0309434 |
| KWCSAD0245857 | KWCSAD0245861 | KWCSAD0312408 | KWCSAD0312616 |
| KWCSAD0245864 | KWCSAD0245864 | KWCSAD0314022 | KWCSAD0314069 |
| KWCSAD0248731 | KWCSAD0248752 | KWCSAD0315483 | KWCSAD0315560 |
| KWCSAD0251051 | KWCSAD0251060 | KWCSAD0317159 | KWCSAD0317308 |
| KWCSAD0251413 | KWCSAD0251436 | KWCSAD0328603 | KWCSAD0328607 |
| KWCSAD0252544 | KWCSAD0252787 | KWCSAD0328670 | KWCSAD0328681 |
| KWCSAD0253456 | KWCSAD0253457 | KWCSAD0328728 | KWCSAD0328739 |
| KWCSAD0253461 | KWCSAD0253465 | KWCSAD0328839 | KWCSAD0328844 |
| KWCSAD0263544 | KWCSAD0263548 | KWCSAD0328882 | KWCSAD0328885 |
| KWCSAD0263552 | KWCSAD0263555 | KWCSAD0328908 | KWCSAD0329003 |
| KWCSAD0264452 | KWCSAD0264453 | KWCSAD0331230 | KWCSAD0331376 |
| KWCSAD0264490 | KWCSAD0264493 | KWCSAD0331476 | KWCSAD0331506 |
| KWCSAD0264513 | KWCSAD0264514 | KWCSAD0331512 | KWCSAD0331577 |
| KWCSAD0272442 | KWCSAD0272450 | KWCSAD0337745 | KWCSAD0337762 |
| KWCSAD0272461 | KWCSAD0272469 | KWCSAD0338348 | KWCSAD0338349 |
| KWCSAD0272474 | KWCSAD0272480 | KWCSAD0342498 | KWCSAD0342500 |
| KWCSAD0276291 | KWCSAD0276295 | KWCSAD0342541 | KWCSAD0342646 |
| KWCSAD0276325 | KWCSAD0276336 | KWCSAD0342658 | KWCSAD0342662 |
| KWCSAD0276384 | KWCSAD0276393 | KWCSAD0342674 | KWCSAD0342679 |
| KWCSAD0276499 | KWCSAD0276526 | KWCSAD0342681 | KWCSAD0342688 |
| KWCSAD0276531 | KWCSAD0276555 | KWCSAD0343508 | KWCSAD0343532 |
| KWCSAD0284701 | KWCSAD0284925 | KWCSAD0343730 | KWCSAD0343755 |
| KWCSAD0286335 | KWCSAD0286344 | KWCSAD0343780 | KWCSAD0343817 |
| KWCSAD0291240 | KWCSAD0291245 | KWCSAD0344334 | KWCSAD0344358 |
| KWCSAD0291280 | KWCSAD0291286 | KWCSAD0344446 | KWCSAD0344463 |
| KWCSAD0291311 | KWCSAD0291317 | KWCSAD0344466 | KWCSAD0344489 |
| KWCSAD0294299 | KWCSAD0294308 | KWCSAD0344494 | KWCSAD0344545 |
| KWCSAD0294316 | KWCSAD0294325 | KWCSAD0344558 | KWCSAD0344561 |
| KWCSAD0294336 | KWCSAD0294344 | KWCSAD0345058 | KWCSAD0345139 |
| KWCSAD0294363 | KWCSAD0294380 | KWCSAD0345158 | KWCSAD0345173 |
| KWCSAD0294854 | KWCSAD0295046 | KWCSAD0345176 | KWCSAD0345207 |
| KWCSAD0295049 | KWCSAD0295241 | KWCSAD0345352 | KWCSAD0345376 |
| KWCSAD0295250 | KWCSAD0295258 | KWCSAD0345750 | KWCSAD0345773 |
| KWCSAD0295327 | KWCSAD0295334 | KWCSAD0345965 | KWCSAD0346020 |
| KWCSAD0295352 | KWCSAD0295356 | KWCSAD0346023 | KWCSAD0346088 |
| KWCSAD0295655 | KWCSAD0295869 | KWCSAD0346358 | KWCSAD0346362 |
| KWCSAD0298367 | KWCSAD0298367 | KWCSAD0348130 | KWCSAD0348148 |
| KWCSAD0299515 | KWCSAD0299518 | KWCSAD0348180 | KWCSAD0348187 |
| KWCSAD0299577 | KWCSAD0299579 | KWCSAD0348247 | KWCSAD0348254 |
| KWCSAD0306501 | KWCSAD0306507 | KWCSAD0348257 | KWCSAD0348270 |
| KWCSAD0306524 | KWCSAD0306528 | KWCSAD0348286 | KWCSAD0348292 |
| KWCSAD0308701 | KWCSAD0308702 | KWCSAD0348295 | KWCSAD0348320 |
| KWCSAD0309078 | KWCSAD0309085 | KWCSAD0349676 | KWCSAD0349695 |
| KWCSAD0309153 | KWCSAD0309161 | KWCSAD0349736 | KWCSAD0349756 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| KWCSAD0349761 | KWCSAD0349797 | KWCSAD0360160 | KWCSAD0360161 |
| KWCSAD0349802 | KWCSAD0349835 | KWCSAD0360164 | KWCSAD0360169 |
| KWCSAD0349840 | KWCSAD0349849 | KWCSAD0360178 | KWCSAD0360185 |
| KWCSAD0349859 | KWCSAD0349882 | KWCSAD0360190 | KWCSAD0360191 |
| KWCSAD0350227 | KWCSAD0350268 | KWCSAD0360194 | KWCSAD0360199 |
| KWCSAD0350271 | KWCSAD0350307 | KWCSAD0360202 | KWCSAD0360205 |
| KWCSAD0350310 | KWCSAD0350351 | KWCSAD0360210 | KWCSAD0360211 |
| KWCSAD0350354 | KWCSAD0350367 | KWCSAD0360308 | KWCSAD0360347 |
| KWCSAD0350989 | KWCSAD0350994 | KWCSAD0363129 | KWCSAD0363177 |
| KWCSAD0350999 | KWCSAD0351000 | KWCSAD0363311 | KWCSAD0363313 |
| KWCSAD0351510 | KWCSAD0351520 | KWCSAD0363344 | KWCSAD0363473 |
| KWCSAD0351599 | KWCSAD0351613 | KWCSAD0363570 | KWCSAD0363611 |
| KWCSAD0351616 | KWCSAD0351617 | KWCSAD0363642 | KWCSAD0363643 |
| KWCSAD0351651 | KWCSAD0351672 | KWCSAD0363646 | KWCSAD0363649 |
| KWCSAD0351685 | KWCSAD0351721 | KWCSAD0363652 | KWCSAD0363655 |
| KWCSAD0351724 | KWCSAD0351736 | KWCSAD0363664 | KWCSAD0363669 |
| KWCSAD0351749 | KWCSAD0351759 | KWCSAD0363678 | KWCSAD0363679 |
| KWCSAD0353861 | KWCSAD0353901 | KWCSAD0363684 | KWCSAD0363685 |
| KWCSAD0355483 | KWCSAD0355487 | KWCSAD0363690 | KWCSAD0363697 |
| KWCSAD0356029 | KWCSAD0356073 | KWCSAD0363702 | KWCSAD0363703 |
| KWCSAD0356353 | KWCSAD0356354 | KWCSAD0363708 | KWCSAD0363709 |
| KWCSAD0356386 | KWCSAD0356387 | KWCSAD0368519 | KWCSAD0368543 |
| KWCSAD0356390 | KWCSAD0356406 | KWCSAD0368555 | KWCSAD0368582 |
| KWCSAD0356409 | KWCSAD0356418 | KWCSAD0368585 | KWCSAD0368597 |
| KWCSAD0356421 | KWCSAD0356475 | KWCSAD0368616 | KWCSAD0368648 |
| KWCSAD0356485 | KWCSAD0356523 | KWCSAD0368664 | KWCSAD0368709 |
| KWCSAD0356526 | KWCSAD0356543 | KWCSAD0368722 | KWCSAD0368723 |
| KWCSAD0356546 | KWCSAD0356593 | KWCSAD0368726 | KWCSAD0368733 |
| KWCSAD0356615 | KWCSAD0356618 | KWCSAD0370032 | KWCSAD0370102 |
| KWCSAD0356628 | KWCSAD0356629 | KWCSAD0370104 | KWCSAD0370105 |
| KWCSAD0357835 | KWCSAD0357836 | KWCSAD0370292 | KWCSAD0370292 |
| KWCSAD0357839 | KWCSAD0357840 | KWCSAD0372482 | KWCSAD0372490 |
| KWCSAD0357845 | KWCSAD0357846 | KWCSAD0372897 | KWCSAD0372945 |
| KWCSAD0357849 | KWCSAD0357856 | KWCSAD0374746 | KWCSAD0374747 |
| KWCSAD0357859 | KWCSAD0357874 | KWCSAD0374887 | KWCSAD0374899 |
| KWCSAD0357877 | KWCSAD0357878 | KWCSAD0374954 | KWCSAD0374955 |
| KWCSAD0357883 | KWCSAD0357886 | KWCSAD0374958 | KWCSAD0374972 |
| KWCSAD0358635 | KWCSAD0358637 | KWCSAD0375017 | KWCSAD0375031 |
| KWCSAD0358689 | KWCSAD0358690 | KWCSAD0375034 | KWCSAD0375047 |
| KWCSAD0358697 | KWCSAD0358722 | KWCSAD0376271 | KWCSAD0376280 |
| KWCSAD0358725 | KWCSAD0358726 | KWCSAD0376301 | KWCSAD0376304 |
| KWCSAD0358757 | KWCSAD0358774 | KWCSAD0376309 | KWCSAD0376310 |
| KWCSAD0358777 | KWCSAD0358784 | KWCSAD0384328 | KWCSAD0384330 |
| KWCSAD0358787 | KWCSAD0358708 | KWCSAD0388708 | KWCSAD0388753 |
| KWCSAD0358822 | KWCSAD0358823 | KWCSAD0393144 | KWCSAD0393149 |
| KWCSAD0358831 | KWCSAD0358862 | KWCSAD0394673 | KWCSAD0394700 |
| KWCSAD0358874 | KWCSAD0358875 | KWCSAD0404157 | KWCSAD0404212 |
| KWCSAD0358892 | KWCSAD0358906 | KWCSAD0448534 | KWCSAD0448575 |
| KWCSAD0360142 | KWCSAD0360143 | KWCSAD0449650 | KWCSAD0449787 |
| KWCSAD0360148 | KWCSAD0360149 | KWCSAD0450494 | KWCSAD0450595 |
| KWCSAD0360154 | KWCSAD0360155 | KWCSAD0450603 | KWCSAD0450616 |

**Documents Considered**                                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| KWCSAD0450990 | KWCSAD0451004 | KWCSAD0503648 | KWCSAD0503651 |
| KWCSAD0451302 | KWCSAD0451403 | KWCSAD0503656 | KWCSAD0503656 |
| KWCSAD0452011 | KWCSAD0452115 | KWCSAD0507407 | KWCSAD0507450 |
| KWCSAD0453209 | KWCSAD0453313 | KWCSAD0510227 | KWCSAD0510228 |
| KWCSAD0453812 | KWCSAD0453834 | KWCSAD0513219 | KWCSAD0513219 |
| KWCSAD0454598 | KWCSAD0454611 | KWCSAD0513237 | KWCSAD0513240 |
| KWCSAD0454688 | KWCSAD0454691 | KWCSAD0513245 | KWCSAD0513247 |
| KWCSAD0456183 | KWCSAD0456183 | KWCSAD0515285 | KWCSAD0515380 |
| KWCSAD0456186 | KWCSAD0456186 | KWCSAF0000001 | KWCSAF0000337 |
| KWCSAD0456190 | KWCSAD0456191 | KWCSAH0000170 | KWCSAH0000330 |
| KWCSAD0463984 | KWCSAD0463988 | KWCSAH0000422 | KWCSAH0000539 |
| KWCSAD0464170 | KWCSAD0464243 | KWCSAK0000002 | KWCSAK0000179 |
| KWCSAD0464413 | KWCSAD0464415 | KWCSAK0000188 | KWCSAK0000228 |
| KWCSAD0464545 | KWCSAD0464545 | KWCSAK0000234 | KWCSAK0000244 |
| KWCSAD0464550 | KWCSAD0464623 | KWCSAK0000247 | KWCSAK0000378 |
| KWCSAD0464917 | KWCSAD0464917 | KWCSAK0000381 | KWCSAK0000441 |
| KWCSAD0464988 | KWCSAD0465023 | KWCSAK0000447 | KWCSAK0000450 |
| KWCSAD0465025 | KWCSAD0465060 | KWCSAK0000453 | KWCSAK0000511 |
| KWCSAD0465192 | KWCSAD0465272 | KWCSAK0000513 | KWCSAK0000520 |
| KWCSAD0465437 | KWCSAD0465437 | KWCSAK0000530 | KWCSAK0000536 |
| KWCSAD0465664 | KWCSAD0465740 | KWCSAK0000545 | KWCSAK0000576 |
| KWCSAD0466054 | KWCSAD0466128 | KWCSAK0000578 | KWCSAK0000617 |
| KWCSAD0467119 | KWCSAD0467182 | KWCSAK0000638 | KWCSAK0000714 |
| KWCSAD0471504 | KWCSAD0471504 | KWCSAK0000718 | KWCSAK0000720 |
| KWCSAD0471926 | KWCSAD0471948 | KWCSAK0000723 | KWCSAK0000795 |
| KWCSAD0473845 | KWCSAD0473979 | KWCSAK0000798 | KWCSAK0000813 |
| KWCSAD0474121 | KWCSAD0474127 | KWCSAK0000818 | KWCSAK0000820 |
| KWCSAD0474130 | KWCSAD0474140 | KWCSAK0000869 | KWCSAK0000924 |
| KWCSAD0474366 | KWCSAD0474409 | KWCSAK0000932 | KWCSAK0000941 |
| KWCSAD0475051 | KWCSAD0475194 | KWCSAK0000946 | KWCSAK0000949 |
| KWCSAD0475974 | KWCSAD0476042 | KWCSAK0000953 | KWCSAK0001013 |
| KWCSAD0485233 | KWCSAD0485337 | KWCSAK0001020 | KWCSAK0001044 |
| KWCSAD0485433 | KWCSAD0485472 | KWCSAK0001049 | KWCSAK0001052 |
| KWCSAD0485488 | KWCSAD0485537 | KWCSAN0000055 | KWCSAN0000061 |
| KWCSAD0492152 | KWCSAD0492157 | KWCSAN0000063 | KWCSAN0000063 |
| KWCSAD0492194 | KWCSAD0492210 | KWCSAN0000128 | KWCSAN0000128 |
| KWCSAD0501638 | KWCSAD0501789 | KWCSAN0000138 | KWCSAN0000178 |
| KWCSAD0501994 | KWCSAD0502030 | KWCSAN0000182 | KWCSAN0000199 |
| KWCSAD0502032 | KWCSAD0502060 | KWCSAN0000215 | KWCSAN0000216 |
| KWCSAD0503389 | KWCSAD0503455 | KWCSAN0000219 | KWCSAN0000220 |
| KWCSAD0503457 | KWCSAD0503485 | KWCSAN0000225 | KWCSAN0000230 |
| KWCSAD0503487 | KWCSAD0503511 | KWCSAN0000429 | KWCSAN0000434 |
| KWCSAD0503513 | KWCSAD0503513 | KWCSAN0000441 | KWCSAN0000445 |
| KWCSAD0503515 | KWCSAD0503541 | KWCSAN0000455 | KWCSAN0000473 |
| KWCSAD0503543 | KWCSAD0503544 | KWCSAN0000475 | KWCSAN0000475 |
| KWCSAD0503563 | KWCSAD0503564 | KWCSAN0000511 | KWCSAN0000512 |
| KWCSAD0503568 | KWCSAD0503604 | KWCSAN0000584 | KWCSAN0000586 |
| KWCSAD0503607 | KWCSAD0503629 | KWCSAQ0000001 | KWCSAQ0000001 |
| KWCSAD0503631 | KWCSAD0503631 | KWCSAS0001124 | KWCSAS0001125 |
| KWCSAD0503633 | KWCSAD0503639 | KWCSAS0006562 | KWCSAS0006562 |
| KWCSAD0503641 | KWCSAD0503645 | KWCSAT0000001 | KWCSAT0000002 |

**Documents Considered**                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| KWCSAT0000132 | KWCSAT0000132 | SECSAT0023880 | SECSAT0023880 |
| KWCSAU0000348 | KWCSAU0000348 | SECSAT0026041 | SECSAT0026048 |
| KWCSAU0000748 | KWCSAU0000751 | SECSAT0032243 | SECSAT0032720 |
| KWCSAU0001284 | KWCSAU0001284 | SECSAT0032974 | SECSAT0033562 |
| L000001 | L020730 | SECSAT0038194 | SECSAT0038210 |
| LALSAA0000001 | LALSAA0001500 | SECSAT0038398 | SECSAT0038406 |
| LASSAA0000001 | LASSAA0000769 | SECSAT0038532 | SECSAT0038533 |
| LSTSAA0000001 | LSTSAA0000421 | SECSAT0038999 | SECSAT0039000 |
| LWTSAA0000001 | LWTSAA0003064 | SECSAT0039283 | SECSAT0039286 |
| MBRSAA0000001 | MBRSAA0001149 | SECSAT0039544 | SECSAT0039546 |
| MCESAA0000001 | MCESAA0003347 | SECSAT0039994 | SECSAT0040013 |
| MCESAB0000001 | MCESAB0003312 | SECSAT0041184 | SECSAT0041211 |
| MHUSAA0000001 | MHUSAA0000557 | SECSAT0049980 | SECSAT0049998 |
| MHUSAB0000001 | MHUSAB0000011 | SECSBX0000645 | SECSBX0000645 |
| MKOSAA0000001 | KOSAA0000397 | SECSBX0007230 | SECSBX0007233 |
| MLTSAA0000001 | MLTSAA0000448 | SECSBX0007739 | SECSBX0007740 |
| MLTSAB0000001 | MLTSAB0000010 | SECSBX0007849 | SECSBX0007849 |
| MSFVAA0000001 | MSFVAA0000009 | SECSBX0010003 | SECSBX0010019 |
| MSFVAB0000001 | MSFVAB0000269 | SECSBX0012035 | SECSBX0012036 |
| RBGSAC0000001 | RBGSAC0000048 | SECSBX0014273 | SECSBX0014274 |
| RGBSAA0000001 | RGBSAA0000087 | SECSBX0015643 | SECSBX0015644 |
| RGBSAB0000001 | RGBSAB0001281 | SECSBX0016149 | SECSBX0016150 |
| SARSAA0000001 | SARSAA0002253 | SECSBX0017048 | SECSBX0017049 |
| SECSAA0000037 | SECSAA0001333 | SECSBX0017705 | SECSBX0017714 |
| SECSAA0001365 | SECSAA0001365 | SECSBX0018586 | SECSBX0018587 |
| SECSAA0008688 | SECSAA0009269 | SECSBX0019015 | SECSBX0019016 |
| SECSAF0004140 | SECSAF0004143 | SECSBX0019421 | SECSBX0019422 |
| SECSAF0006771 | SECSAF0006774 | SECSBX0020297 | SECSBX0020298 |
| SECSAP0000001 | SECSAP0000067 | SECSBX0020380 | SECSBX0020380 |
| SECSAT0000001 | SECSAT0000129 | SECSBX0020562 | SECSBX0020563 |
| SECSAT0000568 | SECSAT0000575 | SECSBX0021773 | SECSBX0021773 |
| SECSAT0000790 | SECSAT0000792 | SECSBX0021839 | SECSBX0021839 |
| SECSAT0001204 | SECSAT0001211 | SECSBX0022077 | SECSBX0022082 |
| SECSAT0002307 | SECSAT0002318 | SECSBX0022095 | SECSBX0022096 |
| SECSAT0003862 | SECSAT0003872 | SECSBX0022474 | SECSBX0022475 |
| SECSAT0006992 | SECSAT0006999 | SECSBX0022864 | SECSBX0022865 |
| SECSAT0007431 | SECSAT0007447 | SECSBX0023357 | SECSBX0023358 |
| SECSAT0007485 | SECSAT0007498 | SECSBX0023924 | SECSBX0023924 |
| SECSAT0007653 | SECSAT0007658 | SECSBX0024453 | SECSBX0024453 |
| SECSAT0008969 | SECSAT0009013 | SECSBX0024921 | SECSBX0024921 |
| SECSAT0009551 | SECSAT0009551 | SECSBX0025581 | SECSBX0025581 |
| SECSAT0009915 | SECSAT0009915 | SECSBX0025607 | SECSBX0025607 |
| SECSAT0010384 | SECSAT0010395 | SECSBX0025906 | SECSBX0025907 |
| SECSAT0011310 | SECSAT0011315 | SECSBX0026140 | SECSBX0026140 |
| SECSAT0012686 | SECSAT0012690 | SECSBX0026166 | SECSBX0026166 |
| SECSAT0018126 | SECSAT0018143 | SECSBX0026799 | SECSBX0026800 |
| SECSAT0020129 | SECSAT0020229 | SECSBX0027015 | SECSBX0027022 |
| SECSAT0021028 | SECSAT0021041 | SECSBX0028009 | SECSBX0028012 |
| SECSAT0022883 | SECSAT0022883 | SECSBX0028988 | SECSBX0028993 |
| SECSAT0023301 | SECSAT0023301 | SECSBX0029501 | SECSBX0029502 |
| SECSAT0023784 | SECSAT0023823 | SECSBX0033527 | SECSBX0033528 |

**Documents Considered**                                           **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| SECSBX0035849 | SECSBX0035849 | SECSBX0077388 | SECSBX0077389 |
| SECSBX0037020 | SECSBX0037020 | SECSBX0078238 | SECSBX0078239 |
| SECSBX0038995 | SECSBX0039002 | SECSBX0078540 | SECSBX0078543 |
| SECSBX0040048 | SECSBX0040049 | SECSBX0079163 | SECSBX0081109 |
| SECSBX0043858 | SECSBX0043859 | SECSBX0081617 | SECSBX0081620 |
| SECSBX0045631 | SECSBX0045632 | SECSBX0081874 | SECSBX0081876 |
| SECSBX0045756 | SECSBX0045757 | SECSBX0083045 | SECSBX0083047 |
| SECSBX0047694 | SECSBX0047695 | SECSBX0084277 | SECSBX0084279 |
| SECSBX0048278 | SECSBX0048278 | SECSBX0085908 | SECSBX0085910 |
| SECSBX0048439 | SECSBX0048439 | SECSBX0086501 | SECSBX0086503 |
| SECSBX0049009 | SECSBX0049009 | SECSBX0086844 | SECSBX0086846 |
| SECSBX0051009 | SECSBX0051009 | SECSBX0087112 | SECSBX0087114 |
| SECSBX0051012 | SECSBX0051012 | SECSBX0087398 | SECSBX0087402 |
| SECSBX0051224 | SECSBX0051225 | SECSBX0087411 | SECSBX0087417 |
| SECSBX0051669 | SECSBX0051669 | SECSBX0087449 | SECSBX0087704 |
| SECSBX0052119 | SECSBX0052119 | SECSBX0087706 | SECSBX0087990 |
| SECSBX0052875 | SECSBX0052876 | SECSBX0088353 | SECSBX0088387 |
| SECSBX0058990 | SECSBX0058991 | SECSBX0088429 | SECSBX0088430 |
| SECSBX0063167 | SECSBX0063167 | SECSCE0000037 | SECSCE0000087 |
| SECSBX0063258 | SECSBX0063263 | SECSCE0000135 | SECSCE0000233 |
| SECSBX0063375 | SECSBX0063378 | SECSCV0000012 | SECSCV0000013 |
| SECSBX0063776 | SECSBX0063776 | SECSCV0000059 | SECSCV0000073 |
| SECSBX0063922 | SECSBX0063923 | SECSCV0000075 | SECSCV0000079 |
| SECSBX0064678 | SECSBX0064678 | SECSCV0000081 | SECSCV0000081 |
| SECSBX0064837 | SECSBX0064840 | SECSCV0001857 | SECSCV0003010 |
| SECSBX0065887 | SECSBX0065888 | SECSCV0003290 | SECSCV0003911 |
| SECSBX0068151 | SECSBX0068152 | SECSCV0003975 | SECSCV0003977 |
| SECSBX0068956 | SECSBX0068957 | SECSCV0003981 | SECSCV0003981 |
| SECSBX0072135 | SECSBX0072135 | SECSCV0003983 | SECSCV0003983 |
| SECSBX0072614 | SECSBX0072623 | SECSCV0004021 | SECSCV0004024 |
| SECSBX0073666 | SECSBX0073666 | SECSCV0004026 | SECSCV0004026 |
| SECSBX0073753 | SECSBX0073753 | SECSCV0004028 | SECSCV0004028 |
| SECSBX0073816 | SECSBX0073816 | SECSCV0004031 | SECSCV0004033 |
| SECSBX0073819 | SECSBX0073819 | SECSCV0004068 | SECSCV0004070 |
| SECSBX0074008 | SECSBX0074008 | SECSCV0004077 | SECSCV0004077 |
| SECSBX0074737 | SECSBX0074741 | SECSCV0004424 | SECSCV0004426 |
| SECSBX0074932 | SECSBX0074933 | SECSCV0004429 | SECSCV0004457 |
| SECSBX0075308 | SECSBX0075308 | SECSCV0004467 | SECSCV0004470 |
| SECSBX0075311 | SECSBX0075311 | SECSCV0004480 | SECSCV0004492 |
| SECSBX0075341 | SECSBX0075341 | SECSCV0004498 | SECSCV0004520 |
| SECSBX0075344 | SECSBX0075344 | SECSCV0004522 | SECSCV0004525 |
| SECSBX0075921 | SECSBX0075922 | SECSCV0004537 | SECSCV0004553 |
| SECSBX0076060 | SECSBX0076070 | SECSCV0004555 | SECSCV0004555 |
| SECSBX0076780 | SECSBX0076781 | SECSCV0004561 | SECSCV0004588 |
| SECSBX0076887 | SECSBX0076887 | SECSCV0004597 | SECSCV0004597 |
| SECSBX0077119 | SECSBX0077119 | SECSCV0004599 | SECSCV0004604 |
| SECSBX0077122 | SECSBX0077122 | SECSCV0004625 | SECSCV0004629 |
| SECSBX0077163 | SECSBX0077163 | SECSCV0004666 | SECSCV0004667 |
| SECSBX0077166 | SECSBX0077166 | SECSCV0004672 | SECSCV0004673 |
| SECSBX0077206 | SECSBX0077206 | SECSCV0004678 | SECSCV0004679 |
| SECSBX0077209 | SECSBX0077209 | SECSCV0004686 | SECSCV0004689 |

**Documents Considered**                                                      **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| SECSCV0004701 | SECSCV0004710 | SECSCV0010706 | SECSCV0010710 |
| SECSCV0004713 | SECSCV0004758 | SECSCV0010712 | SECSCV0010733 |
| SECSCV0004760 | SECSCV0004767 | SECSCV0010735 | SECSCV0010885 |
| SECSCV0004770 | SECSCV0004796 | SECSCV0010887 | SECSCV0011079 |
| SECSCV0004799 | SECSCV0004823 | SECSCV0012870 | SECSCV0012870 |
| SECSCV0004825 | SECSCV0004852 | SECSDB0000001 | SECSDB0000594 |
| SECSCV0004855 | SECSCV0004875 | SECSDG0000001 | SECSDG0003480 |
| SECSCV0004878 | SECSCV0004932 | SECSDI0000001 | SECSDI0000001 |
| SECSCV0004935 | SECSCV0004940 | SECSDI0005056 | SECSDI0005109 |
| SECSCV0004943 | SECSCV0004944 | SECSDI0008256 | SECSDI0008288 |
| SECSCV0004951 | SECSCV0004979 | SECSDI0009565 | SECSDI0009566 |
| SECSCV0004981 | SECSCV0004992 | SECSDI0012003 | SECSDI0012006 |
| SECSCV0004995 | SECSCV0004998 | SECSDI0014260 | SECSDI0014261 |
| SECSCV0005001 | SECSCV0005019 | SECSDI0016729 | SECSDI0016732 |
| SECSCV0005025 | SECSCV0005032 | SECSDI0018882 | SECSDI0018883 |
| SECSCV0005035 | SECSCV0005038 | SECSDI0021300 | SECSDI0021303 |
| SECSCV0005175 | SECSCV0005175 | SECSDI0023395 | SECSDI0023401 |
| SECSCV0005192 | SECSCV0005193 | SECSDI0025082 | SECSDI0025085 |
| SECSCV0009082 | SECSCV0009082 | SECSDI0026953 | SECSDI0026954 |
| SECSCV0009086 | SECSCV0009161 | SECSDI0028918 | SECSDI0028919 |
| SECSCV0009193 | SECSCV0009198 | SECSDI0033167 | SECSDI0033197 |
| SECSCV0009233 | SECSCV0009237 | SECSDK0000001 | SECSDK0008654 |
| SECSCV0009254 | SECSCV0009255 | SECSDK0009539 | SECSDK0009539 |
| SECSCV0009263 | SECSCV0009362 | SECSDK0009816 | SECSDK0009816 |
| SECSCV0009365 | SECSCV0009368 | SECSDK0010004 | SECSDK0010007 |
| SECSCV0009371 | SECSCV0009382 | SECSDK0010087 | SECSDK0010087 |
| SECSCV0009392 | SECSCV0009395 | SECSDK0010271 | SECSDK0010276 |
| SECSCV0009400 | SECSCV0009487 | SECSEF0000001 | SECSEF0000824 |
| SECSCV0009489 | SECSCV0009507 | SECSEF0000861 | SECSEF0000866 |
| SECSCV0009542 | SECSCV0009642 | SECSEF0005565 | SECSEF0005565 |
| SECSCV0009644 | SECSCV0009660 | SECSEF0010027 | SECSEF0010028 |
| SECSCV0009665 | SECSCV0009766 | SECSEF0011069 | SECSEF0011070 |
| SECSCV0009768 | SECSCV0009782 | SECSEF0011095 | SECSEF0011095 |
| SECSCV0009784 | SECSCV0009795 | SECSEF0012992 | SECSEF0012996 |
| SECSCV0009797 | SECSCV0009804 | SECSEF0013491 | SECSEF0013491 |
| SECSCV0009806 | SECSCV0009810 | SECSEF0013741 | SECSEF0013741 |
| SECSCV0009813 | SECSCV0009833 | SECSEF0014191 | SECSEF0014191 |
| SECSCV0009838 | SECSCV0009839 | SECSEF0014265 | SECSEF0014269 |
| SECSCV0009918 | SECSCV0009943 | SECSEF0015065 | SECSEF0015065 |
| SECSCV0009946 | SECSCV0009995 | SECSEF0015640 | SECSEF0016581 |
| SECSCV0010008 | SECSCV0010012 | SECSEF0017356 | SECSEF0017418 |
| SECSCV0010017 | SECSCV0010048 | SECSEF0018217 | SECSEF0018221 |
| SECSCV0010069 | SECSCV0010172 | SECSEF0018977 | SECSEF0018978 |
| SECSCV0010174 | SECSCV0010175 | SECSEF0019077 | SECSEF0019077 |
| SECSCV0010176 | SECSCV0010194 | SECSEF0019522 | SECSEF0019714 |
| SECSCV0010196 | SECSCV0010301 | SECSEF0019890 | SECSEF0019981 |
| SECSCV0010305 | SECSCV0010312 | SECSEF0020021 | SECSEF0020105 |
| SECSCV0010315 | SECSCV0010326 | SECSEF0020149 | SECSEF0020149 |
| SECSCV0010334 | SECSCV0010486 | SECSEF0020349 | SECSEF0020356 |
| SECSCV0010489 | SECSCV0010490 | SECSEF0020541 | SECSEF0020541 |
| SECSCV0010501 | SECSCV0010704 | SECSEF0021826 | SECSEF0021860 |

**Documents Considered**                                                      **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| SECSEF0021867 | SECSEF0021926 | SECSEF0027152 | SECSEF0027153 |
| SECSEF0021933 | SECSEF0021935 | SECSEF0027155 | SECSEF0027156 |
| SECSEF0021940 | SECSEF0021959 | SECSEF0027158 | SECSEF0027159 |
| SECSEF0021965 | SECSEF0022017 | SECSEF0027161 | SECSEF0027162 |
| SECSEF0022026 | SECSEF0022046 | SECSEF0027164 | SECSEF0027165 |
| SECSEF0023816 | SECSEF0023885 | SECSEF0027167 | SECSEF0027168 |
| SECSEF0024017 | SECSEF0024029 | SECSEF0027172 | SECSEF0027172 |
| SECSEF0025404 | SECSEF0025409 | SECSEF0027174 | SECSEF0027175 |
| SECSEF0025568 | SECSEF0025700 | SECSEF0027177 | SECSEF0027178 |
| SECSEF0025876 | SECSEF0025885 | SECSEF0027180 | SECSEF0027181 |
| SECSEF0025992 | SECSEF0026117 | SECSEF0027183 | SECSEF0027184 |
| SECSEF0026389 | SECSEF0026399 | SECSEF0027186 | SECSEF0027187 |
| SECSEF0026401 | SECSEF0026406 | SECSEF0027189 | SECSEF0027190 |
| SECSEF0026408 | SECSEF0026410 | SECSEF0027192 | SECSEF0027193 |
| SECSEF0026412 | SECSEF0026417 | SECSEF0027195 | SECSEF0027196 |
| SECSEF0026421 | SECSEF0026430 | SECSEF0027198 | SECSEF0027199 |
| SECSEF0026432 | SECSEF0026457 | SECSEF0027201 | SECSEF0027202 |
| SECSEF0026461 | SECSEF0026461 | SECSEF0027204 | SECSEF0027205 |
| SECSEF0026463 | SECSEF0026470 | SECSEF0027207 | SECSEF0027208 |
| SECSEF0026472 | SECSEF0026501 | SECSEF0027210 | SECSEF0027211 |
| SECSEF0026503 | SECSEF0026503 | SECSEF0027213 | SECSEF0027214 |
| SECSEF0026505 | SECSEF0026540 | SECSEF0027216 | SECSEF0027217 |
| SECSEF0026543 | SECSEF0026564 | SECSEF0027219 | SECSEF0027220 |
| SECSEF0026608 | SECSEF0026609 | SECSEF0027222 | SECSEF0027223 |
| SECSEF0026620 | SECSEF0026650 | SECSEF0027225 | SECSEF0027226 |
| SECSEF0026747 | SECSEF0026769 | SECSEF0027228 | SECSEF0027229 |
| SECSEF0027009 | SECSEF0027010 | SECSEF0027231 | SECSEF0027231 |
| SECSEF0027012 | SECSEF0027013 | SECSEF0027233 | SECSEF0027234 |
| SECSEF0027032 | SECSEF0027032 | SECSEF0027236 | SECSEF0027237 |
| SECSEF0027037 | SECSEF0027038 | SECSEF0027239 | SECSEF0027240 |
| SECSEF0027040 | SECSEF0027041 | SECSEF0027242 | SECSEF0027243 |
| SECSEF0027043 | SECSEF0027043 | SECSEF0027245 | SECSEF0027246 |
| SECSEF0027045 | SECSEF0027046 | SECSEF0027248 | SECSEF0027249 |
| SECSEF0027050 | SECSEF0027051 | SECSEF0027251 | SECSEF0027252 |
| SECSEF0027053 | SECSEF0027054 | SECSEF0027254 | SECSEF0027255 |
| SECSEF0027056 | SECSEF0027057 | SECSEF0027257 | SECSEF0027258 |
| SECSEF0027059 | SECSEF0027060 | SECSEF0027261 | SECSEF0027262 |
| SECSEF0027062 | SECSEF0027063 | SECSEF0027264 | SECSEF0027265 |
| SECSEF0027065 | SECSEF0027066 | SECSEF0027269 | SECSEF0027270 |
| SECSEF0027068 | SECSEF0027069 | SECSEF0027273 | SECSEF0027274 |
| SECSEF0027071 | SECSEF0027072 | SECSEF0027277 | SECSEF0027278 |
| SECSEF0027074 | SECSEF0027075 | SECSEF0027281 | SECSEF0027282 |
| SECSEF0027078 | SECSEF0027079 | SECSEF0027284 | SECSEF0027285 |
| SECSEF0027081 | SECSEF0027082 | SECSEF0027289 | SECSEF0027290 |
| SECSEF0027132 | SECSEF0027133 | SECSEF0027292 | SECSEF0027292 |
| SECSEF0027135 | SECSEF0027136 | SECSEF0027296 | SECSEF0027297 |
| SECSEF0027138 | SECSEF0027139 | SECSEF0027300 | SECSEF0027301 |
| SECSEF0027141 | SECSEF0027142 | SECSEF0027304 | SECSEF0027305 |
| SECSEF0027144 | SECSEF0027144 | SECSEF0027308 | SECSEF0027309 |
| SECSEF0027146 | SECSEF0027147 | SECSEF0027311 | SECSEF0027312 |
| SECSEF0027149 | SECSEF0027150 | SECSEF0027316 | SECSEF0027317 |

**Documents Considered**                                                      **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| SECSEF0027321 | SECSEF0027322 | SECSEF0028238 | SECSEF0028238 |
| SECSEF0027326 | SECSEF0027327 | SECSEF0028254 | SECSEF0028257 |
| SECSEF0027330 | SECSEF0027331 | SECSEF0028262 | SECSEF0028263 |
| SECSEF0027334 | SECSEF0027335 | SECSEF0028265 | SECSEF0028269 |
| SECSEF0027338 | SECSEF0027339 | SECSEF0028271 | SECSEF0028273 |
| SECSEF0027342 | SECSEF0027343 | SECSEF0028276 | SECSEF0028278 |
| SECSEF0027346 | SECSEF0027347 | SECSEF0028280 | SECSEF0028280 |
| SECSEF0027350 | SECSEF0027351 | SECSEF0028302 | SECSEF0028303 |
| SECSEF0027355 | SECSEF0027356 | SECSEF0028368 | SECSEF0028368 |
| SECSEF0027359 | SECSEF0027360 | SECSEF0028400 | SECSEF0028412 |
| SECSEF0027363 | SECSEF0027364 | SECSEF0028512 | SECSEF0028519 |
| SECSEF0027370 | SECSEF0027371 | SECSEF0028522 | SECSEF0028526 |
| SECSEF0027374 | SECSEF0027375 | SECSEF0028537 | SECSEF0028538 |
| SECSEF0027378 | SECSEF0027379 | SECSEF0028950 | SECSEF0028952 |
| SECSEF0027383 | SECSEF0027384 | SECSEF0028955 | SECSEF0028972 |
| SECSEF0027387 | SECSEF0027388 | SECSEF0028995 | SECSEF0029037 |
| SECSEF0027391 | SECSEF0027392 | SECSEF0029041 | SECSEF0029083 |
| SECSEF0027397 | SECSEF0027398 | SECSEF0029095 | SECSEF0029107 |
| SECSEF0027402 | SECSEF0027403 | SECSEF0029109 | SECSEF0029109 |
| SECSEF0027406 | SECSEF0027407 | SECSEF0029111 | SECSEF0029116 |
| SECSEF0027410 | SECSEF0027411 | SECSEF0029119 | SECSEF0029123 |
| SECSEF0027462 | SECSEF0027507 | SECSEF0029132 | SECSEF0029133 |
| SECSEF0027510 | SECSEF0027512 | SECSEF0029135 | SECSEF0029136 |
| SECSEF0027518 | SECSEF0027533 | SECSEF0029138 | SECSEF0029139 |
| SECSEF0027536 | SECSEF0027610 | SECSEF0029495 | SECSEF0029503 |
| SECSEF0027613 | SECSEF0027625 | SECSEF0029511 | SECSEF0029519 |
| SECSEF0027631 | SECSEF0027672 | SECSEF0029538 | SECSEF0029543 |
| SECSEF0027675 | SECSEF0027681 | SECSEF0029545 | SECSEF0029546 |
| SECSEF0027684 | SECSEF0027699 | SECSEF0029611 | SECSEF0029691 |
| SECSEF0027702 | SECSEF0027711 | SECSEF0029776 | SECSEF0029776 |
| SECSEF0027716 | SECSEF0027716 | SECSEF0029778 | SECSEF0029778 |
| SECSEF0027718 | SECSEF0027718 | SECSEF0029782 | SECSEF0029782 |
| SECSEF0027722 | SECSEF0027722 | SECSEF0029786 | SECSEF0029786 |
| SECSEF0027726 | SECSEF0027735 | SECSEF0029792 | SECSEF0029793 |
| SECSEF0027738 | SECSEF0027742 | SECSEF0029795 | SECSEF0029795 |
| SECSEF0027744 | SECSEF0027747 | SECSEF0029798 | SECSEF0029798 |
| SECSEF0027749 | SECSEF0027779 | SECSEF0029803 | SECSEF0029803 |
| SECSEF0027782 | SECSEF0027809 | SECSEF0029807 | SECSEF0029807 |
| SECSEF0027813 | SECSEF0027814 | SECSEF0029809 | SECSEF0029809 |
| SECSEF0027818 | SECSEF0027826 | SECSEF0029812 | SECSEF0029812 |
| SECSEF0027829 | SECSEF0027831 | SECSEF0029816 | SECSEF0029816 |
| SECSEF0027837 | SECSEF0027841 | SECSEF0029819 | SECSEF0029820 |
| SECSEF0027862 | SECSEF0027879 | SECSEF0029823 | SECSEF0029823 |
| SECSEF0027888 | SECSEF0027890 | SECSEF0029825 | SECSEF0029826 |
| SECSEF0027987 | SECSEF0027991 | SECSEF0029829 | SECSEF0029829 |
| SECSEF0028028 | SECSEF0028038 | SECSEF0029833 | SECSEF0029834 |
| SECSEF0028050 | SECSEF0028051 | SECSEF0029836 | SECSEF0029836 |
| SECSEF0028061 | SECSEF0028067 | SECSEF0029838 | SECSEF0029838 |
| SECSEF0028069 | SECSEF0028073 | SECSEF0029840 | SECSEF0029842 |
| SECSEF0028075 | SECSEF0028123 | SECSEF0029845 | SECSEF0029847 |
| SECSEF0028127 | SECSEF0028182 | SECSEF0029867 | SECSEF0029867 |

**Documents Considered**                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| SECSEF0034264 | SECSEF0034665 | SECSEF0049592 | SECSEF0049594 |
| SECSEF0034675 | SECSEF0035109 | SECSEF0049596 | SECSEF0051438 |
| SECSEF0035114 | SECSEF0035116 | SECSEF0051681 | SECSEF0051684 |
| SECSEF0035118 | SECSEF0035138 | SECSEF0051692 | SECSEF0051703 |
| SECSEF0035148 | SECSEF0035442 | SECSEF0051706 | SECSEF0051707 |
| SECSEF0035467 | SECSEF0035654 | SECSEF0051716 | SECSEF0051716 |
| SECSEF0035657 | SECSEF0035852 | SECSEF0051718 | SECSEF0051719 |
| SECSEF0035854 | SECSEF0035926 | SECSEF0051771 | SECSEF0051772 |
| SECSEF0035952 | SECSEF0036030 | SECSEF0051779 | SECSEF0051779 |
| SECSEF0036038 | SECSEF0036198 | SECSEF0051782 | SECSEF0051782 |
| SECSEF0036289 | SECSEF0036289 | SECSEF0051784 | SECSEF0051784 |
| SECSEF0036296 | SECSEF0036461 | SECSEF0051786 | SECSEF0051786 |
| SECSEF0036666 | SECSEF0036823 | SECSEF0051788 | SECSEF0051788 |
| SECSEF0037257 | SECSEF0037277 | SECSEF0051790 | SECSEF0051790 |
| SECSEF0037284 | SECSEF0037300 | SECSEF0051792 | SECSEF0051792 |
| SECSEF0037308 | SECSEF0037329 | SECSEF0051794 | SECSEF0051811 |
| SECSEF0037339 | SECSEF0037422 | SECSEF0051814 | SECSEF0051871 |
| SECSEF0037465 | SECSEF0037506 | SECSEF0051884 | SECSEF0051885 |
| SECSEF0037509 | SECSEF0037564 | SECSEF0051921 | SECSEF0052682 |
| SECSEF0037749 | SECSEF0037772 | SECSEF0052696 | SECSEF0052696 |
| SECSEF0037775 | SECSEF0037870 | SECSEF0056236 | SECSEF0056910 |
| SECSEF0037999 | SECSEF0038177 | SECSEF0057212 | SECSEF0057238 |
| SECSEF0038181 | SECSEF0038263 | SECSEF0057243 | SECSEF0057337 |
| SECSEF0038268 | SECSEF0038273 | SECSEF0057358 | SECSEF0057358 |
| SECSEF0038286 | SECSEF0038474 | SECSEF0057368 | SECSEF0057369 |
| SECSEF0038502 | SECSEF0038692 | SECSEF0057395 | SECSEF0057395 |
| SECSEF0038694 | SECSEF0038906 | SECSEF0057412 | SECSEF0057412 |
| SECSEF0038910 | SECSEF0039103 | SECSEF0057463 | SECSEF0057474 |
| SECSEF0039105 | SECSEF0039322 | SECSEF0058080 | SECSEF0058080 |
| SECSEF0039324 | SECSEF0039920 | SECSEF0058610 | SECSEF0058610 |
| SECSEF0039925 | SECSEF0040045 | SECSEF0058629 | SECSEF0058629 |
| SECSEF0040054 | SECSEF0040077 | SECSEF0058646 | SECSEF0058646 |
| SECSEF0040091 | SECSEF0040210 | SECSEF0059150 | SECSEF0059150 |
| SECSEF0040212 | SECSEF0040853 | SECSEF0059674 | SECSEF0059674 |
| SECSEF0040954 | SECSEF0044437 | SECSEF0059692 | SECSEF0059692 |
| SECSEF0044442 | SECSEF0044486 | SECSEF0059761 | SECSEF0059763 |
| SECSEF0044528 | SECSEF0044593 | SECSEF0059766 | SECSEF0059774 |
| SECSEF0044656 | SECSEF0044656 | SECSEF0059777 | SECSEF0059777 |
| SECSEF0044699 | SECSEF0044788 | SECSEF0059781 | SECSEF0059960 |
| SECSEF0044803 | SECSEF0044804 | SECSEF0060448 | SECSEF0060460 |
| SECSEF0044841 | SECSEF0044843 | SECSEF0060464 | SECSEF0061545 |
| SECSEF0045056 | SECSEF0045057 | SECSEF0061547 | SECSEF0061547 |
| SECSEF0046973 | SECSEF0046975 | SECSEF0061556 | SECSEF0061562 |
| SECSEF0047241 | SECSEF0047242 | SECSEF0061564 | SECSEF0062566 |
| SECSEF0047900 | SECSEF0047901 | SECSEF0062573 | SECSEF0063538 |
| SECSEF0048612 | SECSEF0048612 | SECSEF0063541 | SECSEF0064923 |
| SECSEF0048627 | SECSEF0048627 | SECSEF0064932 | SECSEF0065303 |
| SECSEF0048700 | SECSEF0048700 | SECSEF0065427 | SECSEF0065437 |
| SECSEF0048807 | SECSEF0048807 | SECSEF0065460 | SECSEF0065831 |
| SECSEF0049004 | SECSEF0049005 | SECSEF0065833 | SECSEF0065910 |
| SECSEF0049371 | SECSEF0049371 | SECSEF0066240 | SECSEF0066298 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| SECSEF0066301 | SECSEF0066303 | SSHSAA0000060 | SSHSAA0000064 |
| SECSEF0066317 | SECSEF0066644 | SSHSAA0000082 | SSHSAA0000084 |
| SECSEF0069361 | SECSEF0069361 | SSHSAA0000091 | SSHSAA0000094 |
| SECSEF0069365 | SECSEF0069365 | SSHSAA0000098 | SSHSAA0000101 |
| SECSEF0069374 | SECSEF0069704 | SSHSAA0000106 | SSHSAA0000109 |
| SECSEF0069729 | SECSEF0070057 | SSHSAA0000112 | SSHSAA0000117 |
| SECSEF0070101 | SECSEF0070101 | SSHSAA0000124 | SSHSAA0000125 |
| SECSEF0070639 | SECSEF0070652 | SSHSAA0000128 | SSHSAA0000129 |
| SECSEP0000055 | SECSEP0000055 | SSHSAA0000132 | SSHSAA0000133 |
| SECSEP0000272 | SECSEP0000272 | SSHSAA0000145 | SSHSAA0000152 |
| SECSEP0000726 | SECSEP0000726 | SSHSAA0000161 | SSHSAA0000167 |
| SECSEP0000853 | SECSEP0000853 | SSHSAA0000179 | SSHSAA0000180 |
| SECSEP0001074 | SECSEP0001074 | SSHSAA0000187 | SSHSAA0000188 |
| SECSEP0001237 | SECSEP0001237 | SSHSAA0000195 | SSHSAA0000198 |
| SECSET0000428 | SECSET0000429 | SSHSAA0000203 | SSHSAA0000204 |
| SECSEU0000001 | SECSEU0000003 | SSHSAA0000207 | SSHSAA0000210 |
| SECSEY0000001 | SECSEY0017178 | SSHSAA0000213 | SSHSAA0000214 |
| SECSEY0020068 | SECSEY0028360 | SSHSAA0000223 | SSHSAA0000226 |
| SECSFA0000538 | SECSFA0000549 | SSHSAA0000230 | SSHSAA0000232 |
| SECSFA0000573 | SECSFA0000573 | SSHSAA0000237 | SSHSAA0000244 |
| SECSFA0000628 | SECSFA0000695 | SSHSAA0000252 | SSHSAA0000255 |
| SECSFA0000698 | SECSFA0000764 | SSHSAA0000264 | SSHSAA0000266 |
| SECSFA0001866 | SECSFA0001866 | SSHSAA0000271 | SSHSAA0000278 |
| SECSFA0002002 | SECSFA0002222 | SSHSAA0000288 | SSHSAA0000293 |
| SECSFA0002286 | SECSFA0002296 | SSHSAA0000315 | SSHSAA0000320 |
| SECSFA0002305 | SECSFA0002330 | SSHSAA0000323 | SSHSAA0000328 |
| SECSFA0002372 | SECSFA0002373 | SSHSAA0000346 | SSHSAA0000348 |
| SECSFA0002400 | SECSFA0002400 | SSHSAA0000395 | SSHSAA0000396 |
| SECSFA0002897 | SECSFA0003270 | SSHSAA0000407 | SSHSAA0000407 |
| SECSFA0003573 | SECSFA0003587 | SSHSAA0000409 | SSHSAA0000409 |
| SECSFA0003669 | SECSFA0003837 | SSHSAA0000412 | SSHSAA0000413 |
| SECSFA0003839 | SECSFA0003839 | SSHSAA0000418 | SSHSAA0000419 |
| SECSFA0003854 | SECSFA0003914 | SSHSAA0000422 | SSHSAA0000422 |
| SECSFA0003946 | SECSFA0004011 | SSHSAA0000441 | SSHSAA0000441 |
| SECSFA0004121 | SECSFA0004272 | SSHSAA0000451 | SSHSAA0000453 |
| SECSFA0004555 | SECSFA0004621 | SSHSAA0000464 | SSHSAA0000465 |
| SECSFA0004793 | SECSFA0004793 | SSHSAA0000470 | SSHSAA0000471 |
| SECSFA0004837 | SECSFA0004837 | SSHSAA0000474 | SSHSAA0000475 |
| SECSFC0000001 | SECSFC0002298 | SSHSAA0000478 | SSHSAA0000479 |
| SFISAA0000001 | SFISAA0007623 | SSHSAA0000488 | SSHSAA0000489 |
| SFISAB0000001 | SFISAB0000126 | SSHSAA0000494 | SSHSAA0000499 |
| SFISAC0000001 | SFISAC0002885 | SSHSAA0000518 | SSHSAA0000519 |
| SFISAD0000001 | SFISAD0001691 | SSHSAA0000524 | SSHSAA0000525 |
| SGUSAA0000001 | SGUSAA0004326 | SSHSAA0000528 | SSHSAA0000529 |
| SGUSAB0000001 | SGUSAB0000080 | SSHSAA0000536 | SSHSAA0000537 |
| SKOSAA0000001 | SKOSAA0000264 | SSHSAA0000547 | SSHSAA0000550 |
| SSHSAA0000003 | SSHSAA0000015 | SSHSAA0000566 | SSHSAA0000570 |
| SSHSAA0000018 | SSHSAA0000019 | SSHSAA0000577 | SSHSAA0000580 |
| SSHSAA0000028 | SSHSAA0000036 | SSHSAA0000585 | SSHSAA0000586 |
| SSHSAA0000041 | SSHSAA0000043 | SSHSAA0000597 | SSHSAA0000598 |
| SSHSAA0000053 | SSHSAA0000055 | SSHSAA0000605 | SSHSAA0000608 |

**Documents Considered**                                                        **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| SSHSAA0000611 | SSHSAA0000611 | SSHSAB0000413 | SSHSAB0000420 |
| SSHSAA0000618 | SSHSAA0000618 | SSHSAB0000425 | SSHSAB0000434 |
| SSHSAA0000622 | SSHSAA0000624 | SSHSAB0000437 | SSHSAB0000438 |
| SSHSAA0000643 | SSHSAA0000644 | SSHSAB0000443 | SSHSAB0000444 |
| SSHSAA0000659 | SSHSAA0000661 | SSHSAB0000447 | SSHSAB0000450 |
| SSHSAA0000666 | SSHSAA0000671 | SSHSAB0000462 | SSHSAB0000466 |
| SSHSAA0000674 | SSHSAA0000676 | SSHSAB0000468 | SSHSAB0000478 |
| SSHSAA0000685 | SSHSAA0000687 | SSHSAB0000490 | SSHSAB0000490 |
| SSHSAA0000692 | SSHSAA0000697 | SSHSAB0000497 | SSHSAB0000503 |
| SSHSAA0000710 | SSHSAA0000713 | SSHSAB0000510 | SSHSAB0000515 |
| SSHSAA0000722 | SSHSAA0000724 | SSHSAB0000527 | SSHSAB0000527 |
| SSHSAA0000749 | SSHSAA0000751 | SSHSAB0000545 | SSHSAB0000551 |
| SSHSAA0000755 | SSHSAA0000756 | SSHSAB0000558 | SSHSAB0000561 |
| SSHSAA0000759 | SSHSAA0000760 | SSHSAB0000566 | SSHSAB0000567 |
| SSHSAA0000763 | SSHSAA0000764 | SSHSAB0000577 | SSHSAB0000582 |
| SSHSAA0000772 | SSHSAA0000773 | SSHSAB0000585 | SSHSAB0000588 |
| SSHSAA0000778 | SSHSAA0000783 | SSHSAB0000593 | SSHSAB0000600 |
| SSHSAA0000786 | SSHSAA0000787 | SSHSAB0000603 | SSHSAB0000607 |
| SSHSAA0000790 | SSHSAA0000794 | SSHSAB0000610 | SSHSAB0000611 |
| SSHSAA0000796 | SSHSAA0000798 | SSHSAB0000614 | SSHSAB0000615 |
| SSHSAA0000800 | SSHSAA0000801 | SSHSAB0000622 | SSHSAB0000629 |
| SSHSAB0000013 | SSHSAB0000016 | SSHSAB0000631 | SSHSAB0000638 |
| SSHSAB0000021 | SSHSAB0000024 | SSHSAB0000641 | SSHSAB0000642 |
| SSHSAB0000033 | SSHSAB0000036 | SSHSAB0000645 | SSHSAB0000647 |
| SSHSAB0000046 | SSHSAB0000071 | SSHSAB0000654 | SSHSAB0000658 |
| SSHSAB0000076 | SSHSAB0000098 | SSHSAB0000665 | SSHSAB0000674 |
| SSHSAB0000101 | SSHSAB0000104 | SSHSAB0000703 | SSHSAB0000704 |
| SSHSAB0000110 | SSHSAB0000133 | SSHSAB0000707 | SSHSAB0000708 |
| SSHSAB0000140 | SSHSAB0000146 | SSHSAB0000711 | SSHSAB0000714 |
| SSHSAB0000149 | SSHSAB0000166 | SSHSAB0000717 | SSHSAB0000721 |
| SSHSAB0000172 | SSHSAB0000177 | SSHSAB0000726 | SSHSAB0000740 |
| SSHSAB0000180 | SSHSAB0000191 | SSHSAB0000743 | SSHSAB0000757 |
| SSHSAB0000209 | SSHSAB0000217 | SSHSAB0000762 | SSHSAB0000763 |
| SSHSAB0000232 | SSHSAB0000233 | SSHSAB0000766 | SSHSAB0000772 |
| SSHSAB0000240 | SSHSAB0000241 | SSHSAB0000775 | SSHSAB0000776 |
| SSHSAB0000254 | SSHSAB0000255 | SSHSAB0000779 | SSHSAB0000786 |
| SSHSAB0000263 | SSHSAB0000266 | SSHSAB0000788 | SSHSAB0000804 |
| SSHSAB0000275 | SSHSAB0000276 | SSHSAB0000816 | SSHSAB0000818 |
| SSHSAB0000281 | SSHSAB0000284 | SSHSAB0000822 | SSHSAB0000822 |
| SSHSAB0000287 | SSHSAB0000293 | SSHSAB0000833 | SSHSAB0000835 |
| SSHSAB0000300 | SSHSAB0000301 | SSHSAB0000843 | SSHSAB0000844 |
| SSHSAB0000313 | SSHSAB0000318 | SSHSAB0000847 | SSHSAB0000852 |
| SSHSAB0000323 | SSHSAB0000340 | SSHSAB0000855 | SSHSAB0000876 |
| SSHSAB0000347 | SSHSAB0000353 | SSHSAB0000885 | SSHSAB0000887 |
| SSHSAB0000356 | SSHSAB0000356 | SSHSAB0000894 | SSHSAB0000905 |
| SSHSAB0000359 | SSHSAB0000362 | SSHSAB0000910 | SSHSAB0000913 |
| SSHSAB0000365 | SSHSAB0000368 | SSHSAB0000921 | SSHSAB0000924 |
| SSHSAB0000373 | SSHSAB0000378 | SSHSAB0000929 | SSHSAB0000933 |
| SSHSAB0000380 | SSHSAB0000390 | SSHSAB0000936 | SSHSAB0000938 |
| SSHSAB0000397 | SSHSAB0000402 | SSHSAB0000952 | SSHSAB0000954 |
| SSHSAB0000405 | SSHSAB0000410 | SSHSAB0000958 | SSHSAB0000960 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| SSHSAB0000965 | SSHSAB0000970 | SSHSAB0001792 | SSHSAB0001795 |
| SSHSAB0000977 | SSHSAB0000980 | SSHSAB0001822 | SSHSAB0001829 |
| SSHSAB0000989 | SSHSAB0000992 | SSHSAB0001832 | SSHSAB0001842 |
| SSHSAB0001003 | SSHSAB0001007 | SSHSAB0001846 | SSHSAB0001848 |
| SSHSAB0001010 | SSHSAB0001011 | SSHSAB0001852 | SSHSAB0001857 |
| SSHSAB0001014 | SSHSAB0001019 | SSHSAB0001861 | SSHSAB0001867 |
| SSHSAB0001024 | SSHSAB0001029 | SSHSAB0001870 | SSHSAB0001870 |
| SSHSAB0001033 | SSHSAB0001035 | SSHSAB0001883 | SSHSAB0001884 |
| SSHSAB0001039 | SSHSAB0001044 | SSHSAB0001889 | SSHSAB0001890 |
| SSHSAB0001053 | SSHSAB0001060 | SSHSAB0001901 | SSHSAB0001903 |
| SSHSAB0001064 | SSHSAB0001067 | SSHSAB0001923 | SSHSAB0001925 |
| SSHSAB0001070 | SSHSAB0001073 | SSHSAB0001929 | SSHSAB0001935 |
| SSHSAB0001076 | SSHSAB0001083 | SSHSAB0001950 | SSHSAB0001951 |
| SSHSAB0001088 | SSHSAB0001091 | SSHSAB0001956 | SSHSAB0001973 |
| SSHSAB0001100 | SSHSAB0001102 | SSHSAB0001982 | SSHSAB0001989 |
| SSHSAB0001113 | SSHSAB0001114 | SSHSAB0001996 | SSHSAB0001998 |
| SSHSAB0001121 | SSHSAB0001123 | SSHSAB0002002 | SSHSAB0002006 |
| SSHSAB0001143 | SSHSAB0001145 | SSHSAB0002010 | SSHSAB0002012 |
| SSHSAB0001179 | SSHSAB0001180 | SSHSAB0002018 | SSHSAB0002027 |
| SSHSAB0001187 | SSHSAB0001188 | SSHSAB0002030 | SSHSAB0002068 |
| SSHSAB0001191 | SSHSAB0001192 | SSHSAB0002084 | SSHSAB0002085 |
| SSHSAB0001195 | SSHSAB0001196 | SSHSAB0002138 | SSHSAB0002139 |
| SSHSAB0001206 | SSHSAB0001208 | SSHSAB0002142 | SSHSAB0002143 |
| SSHSAB0001212 | SSHSAB0001214 | SSHSAB0002152 | SSHSAB0002173 |
| SSHSAB0001234 | SSHSAB0001239 | SSHSAB0002217 | SSHSAB0002218 |
| SSHSAB0001252 | SSHSAB0001252 | SSHSAB0002252 | SSHSAB0002253 |
| SSHSAB0001270 | SSHSAB0001271 | SSHSAB0002266 | SSHSAB0002267 |
| SSHSAB0001341 | SSHSAB0001342 | SSHSAB0002272 | SSHSAB0002273 |
| SSHSAB0001345 | SSHSAB0001346 | SSHSAB0002284 | SSHSAB0002287 |
| SSHSAB0001359 | SSHSAB0001360 | SSHSAB0002345 | SSHSAB0002365 |
| SSHSAB0001363 | SSHSAB0001364 | SSHSAB0002373 | SSHSAB0002374 |
| SSHSAB0001372 | SSHSAB0001373 | SSHSAB0002377 | SSHSAB0002378 |
| SSHSAB0001389 | SSHSAB0001391 | SSHSAB0002387 | SSHSAB0002388 |
| SSHSAB0001395 | SSHSAB0001397 | SSHSAB0002399 | SSHSAB0002401 |
| SSHSAB0001419 | SSHSAB0001422 | SSHSAB0002426 | SSHSAB0002428 |
| SSHSAB0001424 | SSHSAB0001427 | SSHSAB0002449 | SSHSAB0002452 |
| SSHSAB0001434 | SSHSAB0001435 | SSHSAB0002455 | SSHSAB0002456 |
| SSHSAB0001438 | SSHSAB0001439 | SSHSAB0002461 | SSHSAB0002463 |
| SSHSAB0001442 | SSHSAB0001443 | SSHSAB0002467 | SSHSAB0002469 |
| SSHSAB0001448 | SSHSAB0001449 | SSHSAB0002492 | SSHSAB0002494 |
| SSHSAB0001476 | SSHSAB0001479 | SSHSAB0002498 | SSHSAB0002499 |
| SSHSAB0001506 | SSHSAB0001507 | SSHSAB0002514 | SSHSAB0002515 |
| SSHSAB0001510 | SSHSAB0001511 | SSHSAB0002556 | SSHSAB0002556 |
| SSHSAB0001549 | SSHSAB0001550 | SSHSAB0002562 | SSHSAB0002562 |
| SSHSAB0001552 | SSHSAB0001552 | SSHSAB0002566 | SSHSAB0002568 |
| SSHSAB0001568 | SSHSAB0001573 | SSHSAB0002575 | SSHSAB0002577 |
| SSHSAB0001594 | SSHSAB0001595 | SSHSAB0002601 | SSHSAB0002602 |
| SSHSAB0001598 | SSHSAB0001599 | SSHSAB0002689 | SSHSAB0002716 |
| SSHSAB0001604 | SSHSAB0001605 | SSHSAB0002781 | SSHSAB0002782 |
| SSHSAB0001713 | SSHSAB0001715 | SSHSAB0002807 | SSHSAB0002809 |
| SSHSAB0001722 | SSHSAB0001727 | SSHSAB0002816 | SSHSAB0002824 |

**Documents Considered**                                                      **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| SSHSAB0002831 | SSHSAB0002833 | SSHSAB0003499 | SSHSAB0003506 |
| SSHSAB0002846 | SSHSAB0002875 | SSHSAB0003508 | SSHSAB0003509 |
| SSHSAB0002879 | SSHSAB0002880 | SSHSAB0003511 | SSHSAB0003520 |
| SSHSAB0002893 | SSHSAB0002896 | SSHSAB0003532 | SSHSAB0003536 |
| SSHSAB0002900 | SSHSAB0002903 | SSHSAB0003547 | SSHSAB0003556 |
| SSHSAB0002908 | SSHSAB0002916 | SSHSAB0003567 | SSHSAB0003568 |
| SSHSAB0002921 | SSHSAB0002928 | SSHSAB0003582 | SSHSAB0003585 |
| SSHSAB0002937 | SSHSAB0002944 | SSHSAB0003592 | SSHSAB0003616 |
| SSHSAB0002953 | SSHSAB0002973 | SSHSAB0003621 | SSHSAB0003622 |
| SSHSAB0002978 | SSHSAB0002999 | SSHSAB0003625 | SSHSAB0003628 |
| SSHSAB0003020 | SSHSAB0003029 | SSHSAB0003631 | SSHSAB0003646 |
| SSHSAB0003032 | SSHSAB0003033 | SSHSAB0003649 | SSHSAB0003654 |
| SSHSAB0003044 | SSHSAB0003051 | SSHSAB0003657 | SSHSAB0003677 |
| SSHSAB0003053 | SSHSAB0003056 | SSHSAB0003682 | SSHSAB0003693 |
| SSHSAB0003063 | SSHSAB0003064 | SSHSAB0003736 | SSHSAB0003747 |
| SSHSAB0003067 | SSHSAB0003105 | SSHSAB0003753 | SSHSAB0003756 |
| SSHSAB0003108 | SSHSAB0003117 | SSHSAB0003760 | SSHSAB0003764 |
| SSHSAB0003143 | SSHSAB0003143 | SSHSAB0003768 | SSHSAB0003769 |
| SSHSAB0003149 | SSHSAB0003153 | SSHSAB0003780 | SSHSAB0003798 |
| SSHSAB0003166 | SSHSAB0003170 | SSHSAB0003800 | SSHSAB0003808 |
| SSHSAB0003177 | SSHSAB0003181 | SSHSAB0003824 | SSHSAB0003830 |
| SSHSAB0003205 | SSHSAB0003209 | SSHSAB0003852 | SSHSAB0003854 |
| SSHSAB0003236 | SSHSAB0003242 | SSHSAB0003866 | SSHSAB0003879 |
| SSHSAB0003279 | SSHSAB0003281 | SSHSAB0003882 | SSHSAB0003889 |
| SSHSAB0003286 | SSHSAB0003287 | SSHSAB0003892 | SSHSAB0003895 |
| SSHSAB0003290 | SSHSAB0003291 | SSHSAB0003898 | SSHSAB0003901 |
| SSHSAB0003316 | SSHSAB0003317 | SSHSAB0003906 | SSHSAB0003921 |
| SSHSAB0003322 | SSHSAB0003324 | SSHSAB0004803 | SSHSAB0004805 |
| SSHSAB0003327 | SSHSAB0003328 | SSHSAB0005386 | SSHSAB0005388 |
| SSHSAB0003331 | SSHSAB0003334 | SSHSAB0006316 | SSHSAB0006529 |
| SSHSAB0003370 | SSHSAB0003379 | SSHSAC0000001 | SSHSAC0000015 |
| SSHSAB0003391 | SSHSAB0003393 | SSHSAD0000001 | SSHSAD0000151 |
| SSHSAB0003395 | SSHSAB0003405 | SSHSAD0000154 | SSHSAD0000214 |
| SSHSAB0003437 | SSHSAB0003447 | SSHSAE0000001 | SSHSAE0000021 |
| SSHSAB0003453 | SSHSAB0003460 | SSHSAE0000053 | SSHSAE0000267 |
| SSHSAB0003464 | SSHSAB0003476 | SSOSAA0000001 | SSOSAA0000007 |
| SSHSAB0003479 | SSHSAB0003496 | USBSAA0000242 | USBSAA0000297 |

**EXHIBIT 3**

### List of Known BLMIS/Bernard L. Madoff Bank and Brokerage Accounts

| Name on Account Statement - 1 | Name on Account Statement - 2 | Date of Name Change | Banking / Financial Institution[1] | Account Number | Earliest Available Statement | Latest Available Statement |
|---|---|---|---|---|---|---|
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bank of America | xxx-x8229 | Dec-06 | Feb-09 |
| Bernard L. Madoff | No Change | n/a | Bank of America | xxxx-x-x0329 | Dec-98 | Jun-01 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bank of New York | xx4239 | Mar-05 | May-07 |
| Master Trust - Master Custody Account / Bernard L Madoff | Custodian Account / Bernard L Madoff | Dec-00 | Bank of New York | xx6715 | Jul-99 | Jun-09 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bank of New York | xxx-xx0052 | May-08 | Dec-08 |
| Bernard L. Madoff | No Change | n/a | Bank of New York | xxx-xxx1050 | Jul-99 | May-09 |
| Bernard L Madoff / Ruth Madoff | No Change | n/a | Bank of New York | xxx-xxx2156 | Jan-02 | Dec-02 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bank of New York | xxx-xxx2-393 | Jul-99 | Jan-09 |
| Bernard L Madoff / Ruth Madoff | No Change | n/a | Bank of New York | xxxxxx2690 | Dec-97 | Jul-10 |
| Bernard L. Madoff | No Change | n/a | Bank of New York | xxx-xxx3-878 | Jan-98 | Apr-00 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bank of New York | xxx-xxx4-391 | May-03 | Jan-09 |
| Bernard L. Madoff | No Change | n/a | Bank of New York | xxx-xxx6-412 | Jun-09 | May-09 |
| Bernard L. Madoff | Bernard L Madoff Investment Securities LLC | May-01 | Bank of New York | xxx-xxx6-621 | Jan-98 | Jan-09 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bank of New York | xxx-xxx6-918 | Sep-03 | Feb-09 |
| Bernard L. Madoff | Bernard L Madoff Investment Securities LLC | May-01 | Bank of New York | xxx-xxx7-065 | Jun-00 | Aug-07 |
| Bernard L. Madoff | Bernard L Madoff Investment Securities LLC | May-01 | Bank of New York | xxx-xxx7-826 | Jan-98 | Jan-09 |
| Bernard L. Madoff | Bernard L Madoff Investment Securities LLC | May-01 | Bank of New York | xxx-xxx9-934 | Jan-98 | Jan-09 |
| Bernard L Madoff Securities LLC | No Change | n/a | Bank of New York / Pershing LLC (Imperial Capital) | xxx-xx7646 | Apr-08 | Dec-08 |
| Bernard L Madoff Securities | No Change | n/a | Bank of New York / Pershing LLC (Janco Partners Inc) | xxx-xx2296 | Mar-05 | Dec-08 |
| Bernard L. Madoff | No Change | n/a | Bank of New York / Pershing LLC (Link Brokers Derivatives Corporation) | xxx-xx1141 | Oct-08 | Dec-08 |
| Bernard L Madoff Inv Sec LLC c/o Bernard L Madoff Inv Sec LLC | No Change | n/a | Bank of New York / Pershing LLC (Merriman Curhan Ford) | xxx-xx0425 | Dec-07 | Dec-08 |
| Bernard L Madoff Inv Sec LLC c/o Bernard L Madoff Inv Sec L | No Change | n/a | Bank of New York / Pershing LLC (Merriman Curhan Ford) | xxx-xx3028 | Jun-06 | Sep-08 |
| Bernard L Madoff Inv Sec LLC c/o Bernard L Madoff Inv Sec LLC | No Change | n/a | Bank of New York / Pershing LLC (Merriman Curhan Ford) | xxx-xx5612 | Aug-08 | Sep-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bank of New York / Pershing LLC (Pali Capital Inc) | xxx-xx5078 | Mar-08 | Dec-08 |
| Bernard L. Madoff | No Change | n/a | Bank of Tokyo | xxx-xx0025 | Nov-98 | Dec-98 |
| Bernard L. Madoff | No Change | n/a | Bankers Trust Company | xx-xx0-417 | Dec-98 | Jan-01 |
| Bernard L. Madoff | No Change | n/a | Bankers Trust Company | xx-xx0-599 | Dec-98 | Jul-00 |
| Madoff, Bernard L. | No Change | n/a | Banque Nationale de Paris | xxx-xxxxxx-xxx-x00-47 | Nov-98 | Mar-00 |
| Bernard L. Madoff Inv Sec LLC | No Change | n/a | Barclays / Lehman | xxx1370 | May-07 | Aug-08 |
| Bernard L. Madoff | No Change | n/a | Barclays / Lehman | xxx8820 | Sep-04 | Dec-05 |
| Bernard L Madoff Inv Sec | No Change | n/a | Barclays / Lehman | xxx-x1151 | Dec-06 | Feb-07 |
| Bernard L Madoff Inv Sec | No Change | n/a | Barclays / Lehman | xxx-x1172 | Feb-05 | Jun-07 |
| Bernard L Madoff Inv Sec | No Change | n/a | Barclays / Lehman | xxx-x1574 | Dec-06 | Dec-06 |
| Bernard L Madoff Inv Sec | No Change | n/a | Barclays / Lehman | xxx-x3646 | Oct-06 | Nov-07 |
| Bernard L Madoff Inv Sec | No Change | n/a | Barclays / Lehman | xxx-x3680 | Jul-07 | Jul-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Barclays / Lehman | xxx-x4435 | May-07 | Nov-08 |
| Bernard L. Madoff | No Change | n/a | Barclays / Lehman | xxx-x6152 | Jun-03 | May-06 |
| Bernard L Madoff Inv Sec | No Change | n/a | Barclays / Lehman | xxx-x7981 | Feb-07 | May-07 |
| Bernard L Madoff Inv Sec | No Change | n/a | Barclays / Lehman | xxx-x8624 | Jan-07 | May-07 |
| Bernard L. Madoff | No Change | n/a | Barclays / Lehman | xxx-x4398 | Sep-00 | Nov-08 |
| Mr ou Mme Bernard Madoff | No Change | n/a | Barclays Bank PLC | xxxxxx x 01 01 | Dec-03 | Nov-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bear Stearns | xxx-xxxx1 418 | May-05 | Sep-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bear Stearns | xxx-xxxx1 JJ4 | May-05 | Mar-08 |
| Bernard L. Madoff | Bernard L Madoff Investment Securities LLC | May-04 | Bear Stearns | xxx-xxxx8 163 | Jun-98 | Apr-06 |
| Bernard Madoff Securities LLC | No Change | n/a | Bear Stearns Securities Corp (American Technology Research) | xxx-xxxx9 999 | May-07 | Sep-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bear Stearns Securities Corp (Cohmad Securities Corp) | xxx-xxxx1 018 | May-01 | Feb-06 |
| Madoff Investment Securities FAO Madoff Inv Securities | No Change | n/a | Bear Stearns Securities Corp (Friedman, Billings Ramsey & Co) | xxx-xxxx2 R55 | Apr-06 | Mar-08 |

**EXHIBIT 3**

## List of Known BLMIS/Bernard L. Madoff Bank and Brokerage Accounts

| Name on Account Statement - 1 | Name on Account Statement - 2 | Date of Name Change | Banking / Financial Institution[1] | Account Number | Earliest Available Statement | Latest Available Statement |
|---|---|---|---|---|---|---|
| Madoff Investment | No Change | n/a | Bear Stearns Securities Corp (Gabelli & Company Inc) | xxx-xxxx7 125 | Apr-08 | Sep-08 |
| Bernard L Madoff Sec LLC | No Change | n/a | Bear Stearns Securities Corp (Johnson Rice & Co LLC) | xxx-x3396 | May-05 | Dec-07 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bear Stearns Securities Corp (Miller Tabak + Co LLC) | xxx-xxxx8 976 | Jun-05 | Sep-08 |
| Bernard L Madoff | No Change | n/a | Bear Stearns Securities Corp (Miller Tabak Roberts Securities LLC) | xxx-xxxx7 S10 | Jan-07 | Dec-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bear Stearns Securities Corp (Needham & Company LLC) | xxx-xxxx3 605 | Jul-07 | Mar-08 |
| Bernard L Madoff Investments Securities LLC | No Change | n/a | Bear Stearns Securities Corp (Order Execution Services LLC) | xxx-xxxx6 001 | Jan-05 | Jan-07 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bear Stearns Securities Corp (Pali Capital Inc) | xxx-xxxx6 400 | Jan-07 | Mar-08 |
| Bernard L Madoff Investment | No Change | n/a | CIBC | xxx-x0217 | Dec-08 | Apr-09 |
| BLMIS | | | CIBC | xxxxxx0626 | No statements available | No statements available |
| BLMIS | | | CIBC | xxxxxx7326 | No statements available | No statements available |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Citi Smith Barney | xxx-xxx31-12 | Apr-06 | Aug-08 |
| Bernard L. Madoff | No Change | n/a | Citigroup | xxx-xxx46-11 | Aug-99 | Sep-08 |
| Bernard L. Madoff | No Change | n/a | Commerce Bank NA / TD Bank NA | xxx-xx0814 | Dec-08 | Dec-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Credit Suisse | xG8DD | Feb-05 | Dec-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Credit Suisse | xxx-xx9386 | Apr-08 | May-09 |
| Bernard L Madoff Investment Securities | No Change | n/a | Fidelity | xxx-xx0027 | May-05 | May-05 |
| B L Madoff Investment Sec | No Change | n/a | Fidelity | xxx-xx2622 | Nov-92 | Jan-09 |
| Bernard L Madoff Investment Securities | No Change | n/a | Fidelity | xxx-xx6507 | May-93 | Jul-94 |
| Bernard L. Madoff | No Change | n/a | Fidelity | xxx-xx9043 | Aug-98 | Jan-09 |
| Madoff Investment Securities FAO Bernard L Madoff | No Change | n/a | Fidelity / National Financial Services (Batenkill Capital) | xxx-xx0150 | Jan-05 | Sep-05 |
| Bernard L Madoff Invst Secs | Bernard L. Madoff Invst Sec / Broker Dealer A/C | Oct-05 | Fidelity / National Financial Services (Gordon Haskett Capital Corp) | xxx-xx7532 | Mar-05 | Mar-07 |
| Bernard L Madoff Invst Secs LLC / Madoff | No Change | n/a | Fidelity / National Financial Services (Kaufman Brothers LP) | xxx-xx0425 | Oct-08 | Nov-08 |
| Bernard Madoff Invst Secs LLC | No Change | n/a | Fidelity / National Financial Services (Ladenburg Thalmann & Co Inc) | xxx-xx1185 | Jan-08 | Jan-08 |
| Bernard L Madoff Securities | No Change | n/a | Fidelity / National Financial Services (Thomas Weisel Partners) | xxx-xx7520 | May-06 | Nov-08 |
| Madoff | Broker Dealer Crd Acct Madoff | Oct-05 | Fidelity / National Financial Services (Tradetrek Securities) | xxx-xx2437 | Jun-05 | Apr-08 |
| Bernard L Madoff Inv Sec LLC | No Change | n/a | Jeffries & Co (Merriman Curhan Ford) | xxx-x8302 | Mar-06 | Jun-06 |
| Bernard L. Madoff Investment Securities | No Change | n/a | JPMorgan Chase | x x3414 | Apr-02 | Dec-08 |
| Bernard L. Madoff | Bernard L. Madoff Investment Securities | Sep-02 | JPMorgan Chase | x x4276 | Apr-98 | May-01 |
| Bernard L Madoff Investment Securities | No Change | n/a | JPMorgan Chase | xxxx9466 | Sep-07 | Feb-09 |
| Bernard L. Madoff | No Change | n/a | JPMorgan Chase | xxx-xx0700 | Dec-98 | Apr-02 |
| Bernard L. Madoff | No Change | n/a | JPMorgan Chase | xxx-xx1535 | Dec-98 | Apr-02 |
| Bernard L. Madoff | No Change | n/a | JPMorgan Chase | xxx-xx1543 | Dec-98 | Apr-02 |
| Bernard L. Madoff | Bernard L. Madoff Investment Securities | Sep-02 | JPMorgan Chase | xxxxx1703 | Dec-98 | Mar-09 |
| Bernard Madoff / Ruth Madoff | No Change | n/a | JPMorgan Chase | xxxxxxxx8765 | Dec-01 | Nov-08 |
| Bernard L Madoff | Bernard L Madoff Investment Securities | Sep-02 | JPMorgan Chase | xxxxxxxxx1509 | Dec-98 | Nov-08 |
| Bernard L. Madoff - Expense | No Change | n/a | JPMorgan Chase | xxxx-xxxxx7-509 | Dec-98 | Feb-01 |
| Bernard L Madoff Investment Securities | No Change | n/a | JPMorgan Securities, Inc | xxx-xx4332 | Mar-07 | Nov-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | M & T Securities | xxx-xx4039 | May-07 | Mar-09 |
| Bernard L Madoff Inv Secs / Bernard L Madoff Invest Secur | No Change | n/a | Merrill Lynch | xxx-x5U55 | Oct-05 | Dec-07 |
| Bernard L Madoff Inv Secs / Bernard L Madoff Invest Secur | No Change | n/a | Merrill Lynch | xxx-x5U55 | Jul-08 | Nov-08 |
| Bernard L. Madoff | No Change | n/a | Morgan Stanley | xxx xx0719 | Dec-99 | Feb-09 |
| Bernard L. Madoff Investment Secs | No Change | n/a | Paribas | xxx-xxxxxx-xxx-xx21-01 | Nov-98 | Apr-00 |

**EXHIBIT 3**

**List of Known BLMIS/Bernard L. Madoff Bank and Brokerage Accounts**

| Name on Account Statement - 1 | Name on Account Statement - 2 | Date of Name Change | Banking / Financial Institution[1] | Account Number | Earliest Available Statement | Latest Available Statement |
|---|---|---|---|---|---|---|
| Bernard L Madoff Inv Sec LLC | *No Change* | *n/a* | Raymond James | xxxx3532 | Nov-08 | Dec-08 |
| Bernard L Madoff Investment Securities | *No Change* | *n/a* | UBS Financial Services | x xx x0733 | Dec-06 | Nov-08 |
| Bernard L Madoff Securities LLC | *No Change* | *n/a* | UBS Financial Services | xx xxx18 CG | Jan-05 | Nov-08 |
| Bernard L Madoff Investment Securities | *No Change* | *n/a* | Wachovia Capital Markets | xxxx4607 | Jan-08 | Nov-08 |
| Bernard L Madoff Investment Securities | *No Change* | *n/a* | Wall St Access | xxx-xx1975 | Apr-07 | Dec-08 |
| Bernard L Madoff Investment Securities LLC | *No Change* | *n/a* | Wall St Access | xxx-xx6906 | Jun-07 | Nov-07 |

[1] The names in parentheses represent the financial advisor or broker-dealer associated with the listed account.

**Securities Investor Protection Corporation**

**v.**

**Bernard L. Madoff Investment Securities LLC**

**In re: Bernard L. Madoff Investment Securities and**

**Bernard L. Madoff, Debtors**

**Case No. 08-01789 (SMB)**

**SIPA Liquidation**

**(Substantively Consolidated)**

**Exhibits 4, 5, 6 and 7 to the Export Report of Lisa Collura are available for review upon written or telephonic request to:**

**Baker & Hostetler LLP**
**45 Rockefeller Plaza**
**New York, NY 10111**
**Attn: Sarah Roberts**
**Tel: (212) 847-6854**
**Email: sroberts@bakerlaw.com**

# EXHIBIT 8.1

**CONTAINERS OF MIND FOUNDATION**
124 West Houston Street
4th Floor
New York, New York 10012

October 26, 1995

Bernard L. Madoff
885 Third Avenue
New York, New York 10022-4834

Att: Francine Barbato
Fax: (212) 838-4061

Dear Francine;

　　As we discussed today, following is a letter of request to forward us all future profits from Containers of Mind Account #C-1079, and to no longer reinvest those profits back into the account.

　　I understand from our conversation that I will be receiving a check in mid to late November. I would appreciate your including with this check an additional $25,000 to be taken from Account #C-1079.

　　Thank you in advance for your assistance once more. Should you require any further information please call me at (212)674-1613.

　　　　　　　　　　Sincerely,

　　　　　　　　　　Madeline Gins-Arakawa

MADTBB01989025

# EXHIBIT 8.2

February 16, 1993

Joanne Sala
Bernard L. Madoff
Investment  Securities
885 3rd Avenue
New York, NY 10022

Dear Ms. Sala,

   Please  change  my  account  #1-H0008-1  from  a  "send"  account  to  a
reinvest account.   Thank you.

Sincerely,

Barbara  Kotlikoff  Harman

**EXHIBIT 9**

## Results of Tracing Analysis - Ten Year Period PW Transactions

| Tracing Results[1] | Amount of Ten Year Period PW Transactions Traced Per Available Bank Records[1] |
|---|---|
| Traced to, or for the benefit of, the BLMIS Account Holder | $76,193,837,654 |
| **Total Ten Year Period PW Transactions Traced from BLMIS** | **$76,193,837,654** |

| | |
|---|---|
| *% of Total Ten Year Period PW Transactions* | ***99.997%*** |
| Bank Records /Cancelled Checks Unavailable or Account Holder Unknown | $2,559,032 |
| **Total Ten Year Period PW Transactions** | **$76,196,396,686** |

[1] Further detail regarding my tracing analysis is set forth in **Exhibit 10**.

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299697 | 1A0006 | THE ADELSTEIN FAMILY TRUST | 11/25/1998 | (195) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87903 | MADWAAA00379116-17 | | THE ADELSTEIN FAMILY TRUST | Yes |
| 241220 | 1A0006 | THE ADELSTEIN FAMILY TRUST | 1/5/1999 | (394) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89012 | MADWAAA00377091-92 | | THE ADELSTEIN FAMILY TRUST | Yes |
| 171896 | 1A0019 | LEONARD ALPERN | 3/17/1999 | (400) | PW | CHECK INTEREST 3/15/99 | Check | Yes | 509 Account | 90428 | MADWAAA00386286-87 | | LEONARD ALPERN | Yes |
| 162665 | 1A0019 | LEONARD ALPERN | 9/17/1999 | (400) | PW | CHECK INTEREST 9/15/99 | Check | Yes | 509 Account | 94967 | MADWAAA00190027-28 | | LEONARD ALPERN | Yes |
| 192598 | 1A0019 | LEONARD ALPERN | 3/17/2000 | (400) | PW | CHECK INTEREST 3/15/00 | Check | Yes | 509 Account | 102095 | MADWAAA00044763-64 | | LEONARD ALPERN | Yes |
| 227903 | 1A0103 | THE SARA ALPERN FAMILY TRUST U/a DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH MADOFF TTEES | 2/4/1999 | (12,300) | PW | CHECK INT 2/1/99 | Check | Yes | 509 Account | 90025 | MADWAAA00385402-03 | | THE SARA ALPERN FAMILY TRUST U/a DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH MADOFF TTEES | Yes |
| 139847 | 1A0103 | THE SARA ALPERN FAMILY TRUST U/a DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH MADOFF TTEES | 8/4/1999 | (12,300) | PW | CHECK INT 8/1/99 | Check | Yes | 509 Account | 94402 | MADWAAA00190997-98 | | THE SARA ALPERN FAMILY TRUST U/a DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH MADOFF TTEES | Yes |
| 174093 | 1A0103 | THE SARA ALPERN FAMILY TRUST U/a DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH MADOFF TTEES | 2/3/2000 | (12,300) | PW | CHECK INT 2/1/00 | Check | Yes | 509 Account | 101577 | MADWAAA00049570-71 | | THE SARA ALPERN FAMILY TRUST U/a DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH MADOFF TTEES | Yes |
| 13132 | 1A0104 | THE SARA ALPERN "EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED RUTH & JOAN ROMAN | 2/4/1999 | (8,200) | PW | CHECK INT 2/1/99 | Check | Yes | 509 Account | 90026 | MADWAAA00385404-05 | | THE SARA ALPERN "EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED RUTH & JOAN ROMAN | Yes |
| 157546 | 1A0104 | THE SARA ALPERN "EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED RUTH & JOAN ROMAN | 8/4/1999 | (8,200) | PW | CHECK INT 8/1/99 | Check | Yes | 509 Account | 94403 | MADWAAA00190999-1000 | | THE SARA ALPERN "EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED RUTH & JOAN ROMAN | Yes |
| 177735 | 1A0104 | THE SARA ALPERN "EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED RUTH & JOAN ROMAN | 2/3/2000 | (8,200) | PW | CHECK INT 2/1/00 | Check | Yes | 509 Account | 101578 | MADWAAA00049572-73 | | THE SARA ALPERN "EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED RUTH & JOAN ROMAN | Yes |
| 55392 | 1A0105 | THE SARA ALPERN "NON-EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH | 2/4/1999 | (2,460) | PW | CHECK INT 2/1/99 | Check | Yes | 509 Account | 90027 | MADWAAA00385406-07 | | THE SARA ALPERN "NON-EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH MADOFF TTEES | Yes |
| 176672 | 1A0105 | THE SARA ALPERN "NON-EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH | 8/4/1999 | (2,460) | PW | CHECK INT 8/1/99 | Check | Yes | 509 Account | 94404 | MADWAAA00191001-02 | | THE SARA ALPERN "NON-EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH MADOFF TTEES | Yes |
| 153668 | 1A0105 | THE SARA ALPERN "NON-EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH | 2/3/2000 | (2,460) | PW | CHECK INT 2/1/00 | Check | Yes | 509 Account | 101579 | MADWAAA00049574-75 | | THE SARA ALPERN "NON-EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH MADOFF TTEES | Yes |
| 247035 | 1B0050 | RUDY BONGIORNO & ANNETTE BONGIORNO J/T WROS | 1/5/1999 | (3,301) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89014 | MADWAAA00377095-96 | | RUDY BONGIORNO & ANNETTE BONGIORNO J/T WROS | Yes |
| 286830 | 1C1046 | H CHARAT Redacted | 11/25/1998 | (666) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87905 | MADWAAA00379118-19 | | H. CHARAT | Yes |
| 206690 | 1C1046 | H CHARAT Redacted | 1/5/1999 | (1,326) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89025 | MADWAAA00377117-18 | | H. CHARAT | Yes |
| 222753 | 1C1047 | HANOH CHARAT | 11/25/1998 | (1,332) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87906 | MADWAAA00379120-21 | | HANOH CHARAT | Yes |
| 99523 | 1C1047 | HANOH CHARAT | 1/5/1999 | (2,689) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89026 | MADWAAA00377119-20 | | HANOH CHARAT | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 206615 | 1C1061 | HALLIE D COHEN | 1/5/1999 | (25,648) | PW | CHECK CHRYSLER | Check | Yes | 509 Account | 89028 | MADWAA00377123-24 | | HALLIE D COHEN | Yes |
| 307165 | 1C1061 | HALLIE D COHEN | 1/5/1999 | (6,088) | PW | CHECK DELTA AIRLINES | Check | Yes | 509 Account | 89027 | MADWAA00377121-22 | | HALLIE D COHEN | Yes |
| 112804 | 1C1061 | HALLIE D COHEN | 1/5/1999 | (5,477) | PW | CHECK AMERICA ON LINE | Check | Yes | 509 Account | 89029 | MADWAA00377125-26 | | HALLIE D COHEN | Yes |
| 54215 | 1C1061 | HALLIE D COHEN | 1/29/1999 | (6,469) | PW | CHECK LOCKHEED MARTIN | Check | Yes | 509 Account | 89909 | MADWAA00385062-63 | | HALLIE D COHEN | Yes |
| 290282 | 1C1094 | JOSEPH ANTHONY CRUPI AND EILEEN CRUPI J/T WROS | 11/25/1998 | (452) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87907 | MADWAA00379122-23 | | JOSEPH ANTHONY CRUPI AND EILEEN CRUPI J/T WROS | Yes |
| 29103 | 1C1094 | JOSEPH ANTHONY CRUPI AND EILEEN CRUPI J/T WROS | 1/5/1999 | (323) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89030 | MADWAA00377127-28 | | JOSEPH ANTHONY CRUPI AND EILEEN CRUPI J/T WROS | Yes |
| 304444 | 1F0013 | SAUL S FINE & ILENE S FINE J/T WROS | 11/25/1998 | (73) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87908 | MADWAA00379124-25 | | SAUL S FINE & ILENE S FINE J/T WROS | Yes |
| 9500 | 1F0013 | SAUL S FINE & ILENE S FINE J/T WROS | 1/5/1999 | (152) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89036 | MADWAA00377137-38 | | SAUL S FINE & ILENE S FINE J/T WROS | Yes |
| 189317 | 1G0057 | TRUST OF ANDREW GORDON C/O B SHAPIRO | 10/21/1998 | (394) | PW | CHECK AVON PRODUCTS | Check | Yes | 509 Account | 87464 | MADWAA00379094-95 | | TRUST OF ANDREW GORDON | Yes |
| 54777 | 1G0057 | TRUST OF ANDREW GORDON C/O B SHAPIRO | 11/25/1998 | (129) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87909 | MADWAA00379126-27 | | TRUST OF ANDREW GORDON | Yes |
| 223664 | 1G0057 | TRUST OF ANDREW GORDON C/O B SHAPIRO | 1/5/1999 | (256) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89038 | MADWAA00377141-42 | | TRUST OF ANDREW GORDON | Yes |
| 140119 | 1G0113 | RUTH GREENBERGER XX XX | 11/4/1998 | (2,500) | PW | CHECK INT 11/1/98 | Check | Yes | 509 Account | 87690 | MADWAA00379096-97 | | RUTH GREENBERGER | Yes |
| 96954 | 1G0113 | RUTH GREENBERGER XX XX | 1/26/1999 | (2,375) | PW | CHECK INT 1/1/99 | Check | Yes | 509 Account | 89840 | MADWAA00384940-41 | | RUTH GREENBERGER | Yes |
| 96945 | 1G0113 | RUTH GREENBERGER XX XX | 1/26/1999 | (2,350) | PW | CHECK INT 1/1/99 | Check | Yes | 509 Account | 89839 | MADWAA00384938-39 | | RUTH GREENBERGER | Yes |
| 64465 | 1G0113 | RUTH GREENBERGER XX XX | 5/5/1999 | (2,500) | PW | CHECK INT 5/1/99 | Check | Yes | 509 Account | 92225 | MADWAA00380210-11 | | RUTH GREENBERGER | Yes |
| 149319 | 1G0113 | RUTH GREENBERGER XX XX | 7/2/1999 | (2,375) | PW | CHECK INT 7/1/99 | Check | n/a - records unavailable | n/a - records unavailable | | | | n/a - records unavailable | n/a |
| 300038 | 1G0113 | RUTH GREENBERGER XX XX | 7/2/1999 | (2,350) | PW | CHECK INT 7/1/99 | Check | n/a - records unavailable | n/a - records unavailable | | | | n/a - records unavailable | n/a |
| 225471 | 1G0113 | RUTH GREENBERGER XX XX | 11/1/1999 | (2,500) | PW | CHECK INT 11/1/99 | Check | Yes | 509 Account | 96466 | MADWAA00056497-98 | | RUTH GREENBERGER | Yes |
| 173275 | 1G0113 | RUTH GREENBERGER XX XX | 1/4/2000 | (2,375) | PW | CHECK INTEREST 1/1/00 | Check | Yes | 509 Account | 100567 | MADWAA00049218-19 | | RUTH GREENBERGER | Yes |
| 166126 | 1G0113 | RUTH GREENBERGER XX XX | 1/4/2000 | (2,350) | PW | CHECK INTEREST 1/1/00 | Check | Yes | 509 Account | 100566 | MADWAA00049216-17 | | RUTH GREENBERGER | Yes |
| 217682 | 1G0113 | RUTH GREENBERGER XX XX | 5/3/2000 | (2,500) | PW | CHECK INT 5/1/00 | Check | Yes | 509 Account | 108167 | MADWAA00048884-85 | | RUTH GREENBERGER | Yes |
| 299216 | 1G0113 | RUTH GREENBERGER XX XX | 7/6/2000 | (2,375) | PW | CHECK INT 7/1/00 | Check | Yes | 509 Account | 110056 | MADWAA00249016-17 | | RUTH GREENBERGER | Yes |
| 299212 | 1G0113 | RUTH GREENBERGER XX XX | 7/6/2000 | (2,350) | PW | CHECK INT 7/1/00 | Check | Yes | 509 Account | 110055 | MADWAA00249014-15 | | RUTH GREENBERGER | Yes |
| 179464 | 1G0113 | RUTH GREENBERGER XX XX | 11/3/2000 | (2,500) | CW | CHECK-INT 11/01/2000 | Check | Yes | 509 Account | 112791 | MADWAA00151709-10 | | RUTH GREENBERGER | Yes |
| 24650 | 1G0113 | RUTH GREENBERGER XX XX | 1/4/2001 | (2,375) | CW | CHECK INT 01/01/01 | Check | Yes | 509 Account | 121588 | MADWAA00150535-36 | | RUTH GREENBERGER | Yes |
| 24644 | 1G0113 | RUTH GREENBERGER XX XX | 1/4/2001 | (2,350) | CW | CHECK INT 01/01/01 | Check | Yes | 509 Account | 121587 | MADWAA00150533-34 | | RUTH GREENBERGER | Yes |
| 144983 | 1H0025 | NANCY HELLER | 11/25/1998 | (167) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87910 | MADWAA00379128-29 | | NANCY HELLER | Yes |
| 281430 | 1H0025 | NANCY HELLER | 1/5/1999 | (322) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89041 | MADWAA00377147-48 | | NANCY HELLER | Yes |
| 296632 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 11/1/1999 | (5,500) | PW | CHECK INT 11/1/99 | Check | Yes | 509 Account | 96467 | MADWAA00188947-48 | | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
| 197562 | 1K0013 | SIDNEY KARLIN & EDNA S KARLIN J/T WROS | 11/25/1998 | (454) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87911 | MADWAAA00379130-31 | | SIDNEY KARLIN & EDNA S KARLIN J/T WROS | Yes |
| 182541 | 1K0013 | SIDNEY KARLIN | 1/5/1999 | (919) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89044 | MADWAAA00377153-54 | | SIDNEY KARLIN & EDNA S KARLIN J/T WROS | Yes |
| 24097 | 1K0030 | RITA KING | 11/25/1998 | (322) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87912 | MADWAAA00379132-33 | | RITA KING | Yes |
| 249911 | 1K0030 | RITA KING | 1/5/1999 | (646) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89045 | MADWAAA00377155-56 | | RITA KING | Yes |
| 259882 | 1K0033 | MARJORIE KLASKIN | 11/25/1998 | (448) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87913 | MADWAAA00379134-35 | | MARJORIE KLASKIN | Yes |
| 9615 | 1K0033 | MARJORIE KLASKIN | 1/5/1999 | (908) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89046 | MADWAAA00377157-58 | | MARJORIE KLASKIN | Yes |
| 259885 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 11/25/1998 | (18,760) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87915 | MADWAAA00379138-39 | | NOEL LEVINE #2 | Yes |
| 277510 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 1/5/1999 | (16,503) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89047 | MADWAAA00377159-60 | | NOEL LEVINE #2 | Yes |
| 161346 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC | 1/5/1999 | (36,412) | PW | CHECK DELTA AIRLINES | Check | Yes | 509 Account | 89048 | MADWAAA00377161-62 | | THE BETTY AND NORMAN F LEVY FOUNDATION INC | Yes |
| 161361 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC | 1/5/1999 | (22,300) | PW | CHECK CHRYSLER | Check | Yes | 509 Account | 89050 | MADWAAA00377165-66 | | THE BETTY AND NORMAN F LEVY FOUNDATION INC | Yes |
| 281581 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC | 1/5/1999 | (21,545) | PW | CHECK AMERICA ON LINE | Check | Yes | 509 Account | 89049 | MADWAAA00377163-64 | | THE BETTY AND NORMAN F LEVY FOUNDATION INC | Yes |
| 281587 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC | 1/29/1999 | (38,699) | PW | CHECK LOCKHEED MARTIN | Check | Yes | 509 Account | 89910 | MADWAAA00385064-65 | | THE BETTY AND NORMAN F LEVY FOUNDATION INC | Yes |
| 209882 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC | 2/2/1999 | (21,617) | PW | CHECK TIME WARNER | Check | Yes | 509 Account | 89992 | MADWAAA00385216-17 | | THE BETTY AND NORMAN F LEVY FOUNDATION INC | Yes |
| 300003 | 1L0024 | FRANCIS N LEVY | 11/30/1998 | (110,000) | PW | CHECK | Check | Yes | 509 Account | 87943 | MADWAAA00379188-89 | | FRANCIS N LEVY | Yes |
| 186391 | 1L0024 | FRANCIS N LEVY | 11/30/1998 | (55,000) | PW | CHECK | Check | Yes | 509 Account | 87944 | MADWAAA00379190-91 | | FRANCIS N LEVY | Yes |
| 49768 | 1L0024 | FRANCIS N LEVY | 12/7/1998 | (110,000) | PW | CHECK | Check | Yes | 509 Account | 88111 | MADWAAA00379496-97 | | FRANCIS N LEVY | Yes |
| 158768 | 1L0024 | FRANCIS N LEVY | 12/7/1998 | (54,450) | PW | CHECK | Check | Yes | 509 Account | 88110 | MADWAAA00379494-95 | | FRANCIS N LEVY | Yes |
| 158751 | 1L0024 | FRANCIS N LEVY | 12/14/1998 | (27,500) | PW | CHECK | Check | Yes | 509 Account | 88221 | MADWAAA00378742-43 | | FRANCIS N LEVY | Yes |
| 189091 | 1L0024 | FRANCIS N LEVY | 12/21/1998 | (110,000) | PW | CHECK | Check | Yes | 509 Account | 88308 | MADWAAA00378900-01 | | FRANCIS N LEVY | Yes |
| 189123 | 1L0024 | FRANCIS N LEVY | 12/28/1998 | (110,000) | PW | CHECK | Check | Yes | 509 Account | 88428 | MADWAAA00379066-67 | | FRANCIS N LEVY | Yes |
| 287909 | 1L0024 | FRANCIS N LEVY | 12/28/1998 | (110,000) | PW | CHECK | Check | Yes | 509 Account | 88429 | MADWAAA00379068-69 | | FRANCIS N LEVY | Yes |
| 275035 | 1L0024 | FRANCIS N LEVY | 12/28/1998 | (55,000) | PW | CHECK | Check | Yes | 509 Account | 88430 | MADWAAA00379070-71 | | FRANCIS N LEVY | Yes |
| 183674 | 1L0024 | FRANCIS N LEVY | 1/4/1999 | (55,000) | PW | CHECK | Check | Yes | 509 Account | 88532 | MADWAAA00378037-38 | | FRANCIS N LEVY | Yes |
| 114482 | 1L0024 | FRANCIS N LEVY | 1/5/1999 | (51,201) | PW | CHECK CHRYSLER | Check | Yes | 509 Account | 89052 | MADWAAA00377169-70 | | FRANCIS N LEVY | Yes |
| 281593 | 1L0024 | FRANCIS N LEVY | 1/5/1999 | (36,540) | PW | CHECK SCHERING PLOUGH | Check | Yes | 509 Account | 89053 | MADWAAA00377171-72 | | FRANCIS N LEVY | Yes |
| 279754 | 1L0024 | FRANCIS N LEVY | 1/5/1999 | (32,758) | PW | CHECK AMERICA ON LINE | Check | Yes | 509 Account | 89051 | MADWAAA00377167-68 | | FRANCIS N LEVY | Yes |
| 182597 | 1L0024 | FRANCIS N LEVY | 1/5/1999 | (5,259) | PW | CHECK AMERICA ON LINE | Check | Yes | 509 Account | 89054 | MADWAAA00377173-74 | | FRANCIS N LEVY | Yes |
| 9653 | 1L0024 | FRANCIS N LEVY | 1/19/1999 | (27,500) | PW | CHECK | Check | Yes | 509 Account | 89770 | MADWAAA00381225-26 | | FRANCIS N LEVY | Yes |
| 229467 | 1L0024 | FRANCIS N LEVY | 2/1/1999 | (66,000) | PW | CHECK | Check | Yes | 509 Account | 89925 | MADWAAA00385092-93 | | FRANCIS N LEVY | Yes |
| 10752 | 1L0024 | FRANCIS N LEVY | 2/1/1999 | (55,000) | PW | CHECK | Check | Yes | 509 Account | 89923 | MADWAAA00385088-89 | | FRANCIS N LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229460 | 1L0024 | FRANCIS N LEVY | 2/1/1999 | (55,000) | PW | CHECK | Check | Yes | 509 Account | 89924 | MADWAA00385090-91 | | FRANCIS N LEVY | Yes |
| 229472 | 1L0024 | FRANCIS N LEVY | 2/2/1999 | (32,752) | PW | CHECK TIME WARNER | Check | Yes | 509 Account | 89993 | MADWAA00385218-19 | | FRANCIS N LEVY | Yes |
| 277573 | 1L0024 | FRANCIS N LEVY | 3/1/1999 | (110,000) | PW | CHECK | Check | Yes | 509 Account | 90224 | MADWAA00385920-21 | | FRANCIS N LEVY | Yes |
| 272817 | 1L0024 | FRANCIS N LEVY | 3/1/1999 | (55,000) | PW | CHECK | Check | Yes | 509 Account | 90225 | MADWAA00385922-23 | | FRANCIS N LEVY | Yes |
| 272824 | 1L0024 | FRANCIS N LEVY | 3/8/1999 | (110,000) | PW | CHECK | Check | Yes | 509 Account | 90350 | MADWAA00386152-53 | | FRANCIS N LEVY | Yes |
| 147407 | 1L0024 | FRANCIS N LEVY | 3/8/1999 | (54,450) | PW | CHECK | Check | Yes | 509 Account | 90349 | MADWAA00386150-51 | | FRANCIS N LEVY | Yes |
| 17979 | 1L0024 | FRANCIS N LEVY | 3/15/1999 | (27,500) | PW | CHECK | Check | Yes | 509 Account | 90417 | MADWAA00386270-71 | | FRANCIS N LEVY | Yes |
| 272830 | 1L0024 | FRANCIS N LEVY | 3/22/1999 | (110,000) | PW | CHECK | Check | Yes | 509 Account | 90490 | MADWAA00386388-89 | | FRANCIS N LEVY | Yes |
| 123937 | 1L0024 | FRANCIS N LEVY | 6/29/1999 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 92916 | MADWAA00185351-52 | | FRANCIS N LEVY | Yes |
| 208349 | 1L0024 | FRANCIS N LEVY | 7/13/1999 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 94065 | MADWAA00190313-14 | | FRANCIS N LEVY | Yes |
| 241547 | 1L0024 | FRANCIS N LEVY | 9/27/1999 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 95074 | MADWAA00190179-80 | | FRANCIS N LEVY | Yes |
| 311610 | 1L0024 | FRANCIS N LEVY | 10/12/1999 | (220,000) | PW | CHECK | Check | n/a - records unavailable | n/a - records unavailable | | | | n/a - records unavailable | n/a |
| 311607 | 1L0024 | FRANCIS N LEVY | 10/25/1999 | (220,000) | PW | CHECK | Check | n/a - records unavailable | n/a - records unavailable | | | | n/a - records unavailable | n/a |
| 44193 | 1L0024 | FRANCIS N LEVY | 12/27/1999 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 97358 | MADWAA00057542-43 | | FRANCIS N LEVY | Yes |
| 140463 | 1L0024 | FRANCIS N LEVY | 1/10/2000 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 101234 | MADWAA00052925-26 | | FRANCIS N LEVY | Yes |
| 166330 | 1L0024 | FRANCIS N LEVY | 1/24/2000 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 101399 | MADWAA00053205-06 | | FRANCIS N LEVY | Yes |
| 180051 | 1L0024 | FRANCIS N LEVY | 3/27/2000 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 102256 | MADWAA00044695-96 | | FRANCIS N LEVY | Yes |
| 293138 | 1L0024 | FRANCIS N LEVY | 4/10/2000 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 107683 | MADWAA00040485-86 | | FRANCIS N LEVY | Yes |
| 293145 | 1L0024 | FRANCIS N LEVY | 4/24/2000 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 107996 | MADWAA00039233-34 | | FRANCIS N LEVY | Yes |
| 71507 | 1L0024 | FRANCIS N LEVY | 6/26/2000 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 108910 | MADWAA00245155-56 | | FRANCIS N LEVY | Yes |
| 210168 | 1L0024 | FRANCIS N LEVY | 6/27/2000 | (1,200,000) | PW | CHECK | Check | Yes | 509 Account | 108931 | MADWAA00245187-88 | | FRANCIS N LEVY | Yes |
| 282122 | 1L0024 | FRANCIS N LEVY | 7/10/2000 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 110081 | MADWAA00249060-61 | | FRANCIS N LEVY | Yes |
| 180760 | 1L0024 | FRANCIS N LEVY | 7/24/2000 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 110251 | MADWAA00249354-55 | | FRANCIS N LEVY | Yes |
| 288972 | 1L0024 | FRANCIS N LEVY | 9/25/2000 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 111229 | MADWAA00243931-32 | | FRANCIS N LEVY | Yes |
| 106444 | 1L0024 | FRANCIS N LEVY | 10/23/2000 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 112593 | MADWAA00259733-34 | | FRANCIS N LEVY | Yes |
| 296773 | 1L0024 | FRANCIS N LEVY | 12/27/2000 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 113670 | MADWAA00140696-97 | | FRANCIS N LEVY | Yes |
| 219562 | 1L0024 | FRANCIS N LEVY | 1/8/2001 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 121664 | MADWAA00150677-78 | | FRANCIS N LEVY | Yes |
| 309594 | 1L0024 | FRANCIS N LEVY | 1/22/2001 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 122383 | MADWAA00152263-64 | | FRANCIS N LEVY | Yes |
| 283859 | 1L0024 | FRANCIS N LEVY | 4/9/2001 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 124509 | MADWAA00132455-56 | | FRANCIS N LEVY | Yes |
| 215841 | 1L0024 | FRANCIS N LEVY | 4/23/2001 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 124717 | MADWAA00132829-30 | | FRANCIS N LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 236445 | 1L0024 | FRANCIS N LEVY | 6/25/2001 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 125555 | MADWAA00098968-69 | | FRANCIS N LEVY | Yes |
| 217623 | 1L0024 | FRANCIS N LEVY | 7/9/2001 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 126701 | MADWAA00104910-11 | | FRANCIS N LEVY | Yes |
| 234465 | 1L0024 | FRANCIS N LEVY | 9/24/2001 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 127695 | MADWAA00100468-69 | | FRANCIS N LEVY | Yes |
| 198118 | 1L0024 | FRANCIS N LEVY | 10/9/2001 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 128861 | MADWAA00088007-08 | | FRANCIS N LEVY | Yes |
| 276201 | 1L0024 | FRANCIS N LEVY | 10/23/2001 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 129064 | MADWAA00088355-56 | | FRANCIS N LEVY | Yes |
| 179062 | 1L0024 | FRANCIS N LEVY | 12/24/2001 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 130824 | JPMSAF0000545 MADWAA00072757-58 | | FRANCIS N LEVY | Yes |
| 257702 | 1L0024 | FRANCIS N LEVY | 1/7/2002 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 131533 | JPMSAF0001219 MADWAA00068057-58 | | FRANCIS N LEVY | Yes |
| 245512 | 1L0024 | FRANCIS N LEVY | 1/22/2002 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 132210 | JPMSAF0001794 MADWAA00069845-46 | | FRANCIS N LEVY | Yes |
| 209636 | 1L0024 | FRANCIS N LEVY | 3/25/2002 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 132992 | JPMSAF0002666 MADWAA00077249-50 | | FRANCIS N LEVY | Yes |
| 92209 | 1L0024 | FRANCIS N LEVY | 4/8/2002 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 133788 | JPMSAF0003437 MADWAA00065463-64 | | FRANCIS N LEVY | Yes |
| 225405 | 1L0024 | FRANCIS N LEVY | 4/22/2002 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 134532 | JPMSAF0004152 MADWAA00064574-75 | | FRANCIS N LEVY | Yes |
| 294118 | 1L0024 | FRANCIS N LEVY | 6/25/2002 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 135577 | JPMSAF0005264 MADWAA00063307-08 | | FRANCIS N LEVY | Yes |
| 108489 | 1L0024 | FRANCIS N LEVY | 7/8/2002 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 136725 | JPMSAF0006453 MADWAA00110598-99 | | FRANCIS N LEVY | Yes |
| 235744 | 1L0024 | FRANCIS N LEVY | 7/23/2002 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 136888 | JPMSAF0006598 MADWAA00110878-79 | | FRANCIS N LEVY | Yes |
| 199171 | 1L0024 | FRANCIS N LEVY | 9/23/2002 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 137830 | JPMSAF0007501 MADWAA00115677-78 | | FRANCIS N LEVY | Yes |
| 277482 | 1L0024 | FRANCIS N LEVY | 10/8/2002 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 139032 | JPMSAF0008898 MADWAA00123436-37 | | FRANCIS N LEVY | Yes |
| 177157 | 1L0024 | FRANCIS N LEVY | 10/21/2002 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 139166 | JPMSAF0009018 MADWAA00123672-73 | | FRANCIS N LEVY | Yes |
| 3506 | 1L0024 | FRANCIS N LEVY | 12/23/2002 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 140250 | JPMSAF0010093 MADWAA00127896-97 | | FRANCIS N LEVY | Yes |
| 52746 | 1L0024 | FRANCIS N LEVY | 1/6/2003 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 141000 | JPMSAF0010537 MADWAA00117206-07 | | FRANCIS N LEVY | Yes |
| 194299 | 1L0024 | FRANCIS N LEVY | 1/21/2003 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 141742 | JPMSAF0011789 MADWAA00117074-75 | | FRANCIS N LEVY | Yes |
| 180149 | 1L0024 | FRANCIS N LEVY | 3/24/2003 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 142566 | JPMSAF0012525 MADWAA00320056-57 | | FRANCIS N LEVY | Yes |
| 307194 | 1L0024 | FRANCIS N LEVY | 4/7/2003 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 143334 | JPMSAF0013271 MADWAA00306322-23 | | FRANCIS N LEVY | Yes |
| 130211 | 1L0024 | FRANCIS N LEVY | 4/21/2003 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 144130 | JPMSAF0014023 MADWAA00306582-83 | | FRANCIS N LEVY | Yes |
| 271980 | 1L0024 | FRANCIS N LEVY | 9/22/2003 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 147371 | JPMSAF0017199 MADWAA00314161-62 | | FRANCIS N LEVY | Yes |
| 312744 | 1L0024 | FRANCIS N LEVY | 10/6/2003 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 148065 | JPMSAF0017866 MADWAA00235006-07 | | FRANCIS N LEVY | Yes |
| 5977 | 1L0024 | FRANCIS N LEVY | 10/20/2003 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 148709 | JPMSAF0018477 MADWAA00234054-55 | | FRANCIS N LEVY | Yes |
| 212306 | 1L0024 | FRANCIS N LEVY | 12/22/2003 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 149856 | JPMSAF0018861 MADWAA00222260-61 | | FRANCIS N LEVY | Yes |
| 72852 | 1L0024 | FRANCIS N LEVY | 1/5/2004 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 150712 | JPMSAF0019863 MADWAA00235726-27 | | FRANCIS N LEVY | Yes |
| 302244 | 1L0024 | FRANCIS N LEVY | 1/20/2004 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 151440 | JPMSAF0020655 MADWAA00238407-08 | | FRANCIS N LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 202700 | 1L0024 | FRANCIS N LEVY | 3/22/2004 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 152413 | JPMSAF0021674 MADWAAA00224207-08 | | FRANCIS N LEVY | Yes |
| 254092 | 1L0024 | FRANCIS N LEVY | 4/5/2004 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 153174 | JPMSAF0022476 MADWAA00227679-80 | | FRANCIS N LEVY | Yes |
| 239699 | 1L0024 | FRANCIS N LEVY | 4/19/2004 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 153916 | JPMSAF0023291-92 MADWAA00229145-46 | | FRANCIS N LEVY | Yes |
| 307976 | 1L0024 | FRANCIS N LEVY | 6/21/2004 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 154860 | JPMSAF0024308 MADWAA00332649-50 | | FRANCIS N LEVY | Yes |
| 244330 | 1L0024 | FRANCIS N LEVY | 7/6/2004 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 155535 | JPMSAF0025214 MADWAA00342275-76 | | FRANCIS N LEVY | Yes |
| 292749 | 1L0024 | FRANCIS N LEVY | 7/19/2004 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 156205 | JPMSAF0026049 MADWAA00341653-54 | | FRANCIS N LEVY | Yes |
| 288706 | 1L0024 | FRANCIS N LEVY | 9/20/2004 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 157219 | JPMSAF0027124 MADWAA00351589-90 | | FRANCIS N LEVY | Yes |
| 84751 | 1L0024 | FRANCIS N LEVY | 10/4/2004 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 157941 | JPMSAF0027894 MADWAA00337653-54 | | FRANCIS N LEVY | Yes |
| 221762 | 1L0024 | FRANCIS N LEVY | 10/18/2004 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 158640 | JPMSAF0028620 MADWAA00337425-26 | | FRANCIS N LEVY | Yes |
| 290603 | 1L0024 | FRANCIS N LEVY | 12/20/2004 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 159746 | JPMSAF0029751 JPMSAF0029752 MADWAA00334037-38 | | FRANCIS N LEVY | Yes |
| 79259 | 1L0024 | FRANCIS N LEVY | 1/4/2005 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 160510 | JPMSAF0030718 MADWAA00350546-47 MADWAA00350549-50 | | FRANCIS N LEVY | Yes |
| 253502 | 1L0024 | FRANCIS N LEVY | 1/18/2005 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 161254 | JPMSAF0031509-10 MADWAA00350332-33 | | FRANCIS N LEVY | Yes |
| 298916 | 1L0024 | FRANCIS N LEVY | 3/21/2005 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 162186 | JPMSAF0032509 MADWAA00159979-80 | | FRANCIS N LEVY | Yes |
| 308524 | 1L0024 | FRANCIS N LEVY | 4/4/2005 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 163005 | JPMSAF0033354 MADWAA00161986-87 | | FRANCIS N LEVY | Yes |
| 261712 | 1L0024 | FRANCIS N LEVY | 4/18/2005 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 163880 | JPMSAF0034269 MADWAA00165987-88 | | FRANCIS N LEVY | Yes |
| 305590 | 1L0024 | FRANCIS N LEVY | 6/20/2005 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 164898 | JPMSAF0035398 MADWAA00161230-31 | | FRANCIS N LEVY | Yes |
| 313832 | 1L0024 | FRANCIS N LEVY | 7/5/2005 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 165645 | JPMSAF0036146 MADWAA00169073-74 | | FRANCIS N LEVY | Yes |
| 226748 | 1L0024 | FRANCIS N LEVY | 7/18/2005 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 166347 | JPMSAF0036869 MADWAA00157761-62 | | FRANCIS N LEVY | Yes |
| 8333 | 1L0024 | FRANCIS N LEVY | 9/19/2005 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 167417 | JPMSAF0037929 MADWAA00164600-01 | | FRANCIS N LEVY | Yes |
| 18429 | 1L0024 | FRANCIS N LEVY | 10/3/2005 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 168125 | JPMSAF0038718 JPMSAF0038719 MADWAA00168227-28 | | FRANCIS N LEVY | Yes |
| 42936 | 1L0024 | FRANCIS N LEVY | 10/18/2005 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 168842 | JPMSAF0039524 MADWAA00170205-06 | | FRANCIS N LEVY | Yes |
| 282204 | 1L0024 | FRANCIS N LEVY | 12/19/2005 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 169953 | JPMSAF0040769 JPMSAF0040770 MADWAA00364888-89 | | FRANCIS N LEVY | Yes |
| 214495 | 1L0024 | FRANCIS N LEVY | 1/3/2006 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 170744 | JPMSAF0041649 JPMSAF0041650 MADWAA00361786-87 | | FRANCIS N LEVY | Yes |
| 308143 | 1L0024 | FRANCIS N LEVY | 1/17/2006 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 171515 | JPMSAF0042508 MADWAA00362216-17 | | FRANCIS N LEVY | Yes |
| 259774 | 1L0024 | FRANCIS N LEVY ATTN: THERESA MCDONNELL | 3/20/2006 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 172537 | JPMSAF0043607 JPMSAF0043608 MADWAA00367021-22 | | FRANCIS N LEVY | Yes |
| 24613 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/3/2006 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 173379 | JPMSAF0044553 JPMSAF0044554 MADWAA00374107-08 | | FRANCIS N LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 301289 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/17/2006 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 174212 | JPMSAF0045491 MADWAA00376454-55 | | FRANCIS N LEVY | Yes |
| 202500 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/5/2006 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 176140 | JPMSAF0047490 MADWAA00371310-11 | | FRANCIS N LEVY | Yes |
| 238305 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/5/2006 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 176141 | JPMSAF0047491 MADWAA00371312-13 | | FRANCIS N LEVY | Yes |
| 207278 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/17/2006 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 176756 | JPMSAF0048081 MADWAA00372422-23 | | FRANCIS N LEVY | Yes |
| 296159 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/18/2006 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 177806 | JPMSAF0049049 MADWAA00209650-51 | | FRANCIS N LEVY | Yes |
| 291571 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/2/2006 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 178525 | JPMSAF0049745 MADWAA00198321-22 | | FRANCIS N LEVY | Yes |
| 291577 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/16/2006 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 179274 | JPMSAF0050469 MADWAA00196909-10 | | FRANCIS N LEVY | Yes |
| 245685 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/18/2006 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 180398 | JPMSAF0052038 MADWAA00205688-89 | | FRANCIS N LEVY | Yes |
| 14710 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/2/2007 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 181285 | MADWAA00196204-05 | | FRANCIS N LEVY | Yes |
| 214756 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/16/2007 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 182137 | JPMSAF0053544 MADWAA00194615-16 | | FRANCIS N LEVY | Yes |
| 276931 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/19/2007 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 183129 | JPMSAF0054468 MADWAA00204002-03 | | FRANCIS N LEVY | Yes |
| 312166 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/2/2007 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 183968 | JPMSAF0055289 MADWAA00269872-73 | | FRANCIS N LEVY | Yes |
| 230006 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/16/2007 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 184941 | JPMSAF0056228 MADWAA00267675 | | FRANCIS N LEVY | Yes |
| 86383 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 6/18/2007 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 186135 | JPMSAF0057346 MADWAA00277514-15 | | FRANCIS N LEVY | Yes |
| 261875 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/2/2007 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 186919 | JPMSAF0058104 MADWAA00274630-31 | | FRANCIS N LEVY | Yes |
| 278990 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/16/2007 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 187646 | JPMSAF0058778 MADWAA00272885-86 | | FRANCIS N LEVY | Yes |
| 272127 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/17/2007 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 188861 | JPMSAF0059914 MADWAA00276736-37 | | FRANCIS N LEVY | Yes |
| 37856 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/1/2007 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 189624 | JPMSAF0060660 MADWAA00264118-19 | | FRANCIS N LEVY | Yes |
| 128653 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/15/2007 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 190355 | JPMSAF0061363 MADWAA00265920-21 | | FRANCIS N LEVY | Yes |
| 238029 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/17/2007 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 191559 | JPMSAF0062550 MADWAA00292140-41 | | FRANCIS N LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225962 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/31/2007 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 192428 | JPMSAF0063405 MADWAA00288299-300 | | FRANCIS N LEVY | Yes |
| 287086 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/14/2008 | (220,000) | PW | CHECK WIRE | Check | Yes | 509 Account | 193300 | JPMSAF0064256 MADWAA00290393-94 | | FRANCIS N LEVY | Yes |
| 143282 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/17/2008 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 194362 | JPMSAF0065241 MADWAA00297116-17 | | FRANCIS N LEVY | Yes |
| 284109 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/2/2008 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 195218 | JPMSAF0066079 MADWAA00298766-67 | | FRANCIS N LEVY | Yes |
| 221174 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/14/2008 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 195953 | JPMSAF0066799 MADWAA00299923-24 | | FRANCIS N LEVY | Yes |
| 283906 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 6/16/2008 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 197190 | JPMSAF0068016 MADWAA00296336-37 | | FRANCIS N LEVY | Yes |
| 90486 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/1/2008 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 197951 | JPMSAF0068746 MADWAA00287068-69 | | FRANCIS N LEVY | Yes |
| 249952 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/14/2008 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 198615 | JPMSAF0069393 MADWAA00294829-30 | | FRANCIS N LEVY | Yes |
| 46832 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/15/2008 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 199679 | JPMSAF0070387 MADWAA00302607-08 | | FRANCIS N LEVY | Yes |
| 284676 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/29/2008 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 199954 | JPMSAF0070646 MADWAA00302917-18 | | FRANCIS N LEVY | Yes |
| 27680 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/14/2008 | (220,000) | PW | CHECK | Check | Yes | 509 Account | 201247 | JPMSAF0071912 MADWAA00304815-16 | | FRANCIS N LEVY | Yes |
| 158207 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/30/1998 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 87945 | MADWAA00379192-93 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 301841 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/7/1998 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 88112 | MADWAA00379498-99 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 157097 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/14/1998 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 88222 | MADWAA00378744-45 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 238644 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/21/1998 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 88309 | MADWAA00378902-03 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 225638 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/28/1998 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 88431 | MADWAA00379072-73 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 223833 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/4/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 88533 | MADWAA00378039-40 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 277515 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/11/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 89174 | MADWAA00377399-400 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 277247 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/19/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 89771 | MADWAA00381227-28 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 277524 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/25/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 89837 | MADWAA00381317-18 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 34793 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/1/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 89927 | MADWAA00385096-97 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 237300 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/8/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 90053 | MADWAA00385454-55 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 233631 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/16/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 90096 | MADWAA00385526-27 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 262944 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/22/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 90151 | MADWAA00385606-07 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 177750 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/1/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 90226 | MADWAA00385924-25 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 181366 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/8/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 90351 | MADWAA00386154-55 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 17971 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/15/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 90418 | MADWAA00386272-73 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 287004 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/22/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 90491 | MADWAA00386390-91 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 82914 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/29/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 90611 | MADWAA00386526-27 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 81360 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/5/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 91219 | MADWAA00393194-95 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 246698 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/12/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 91377 | MADWAA00393494-95 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 10060 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/19/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 92008 | MADWAA00391190-91 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 230241 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/26/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 92090 | MADWAA00391322-23 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 244690 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/3/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 92142 | MADWAA00379916-17 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 153498 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/10/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 92257 | MADWAA00380264-65 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 277207 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/17/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 92302 | MADWAA00380336-37 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 277223 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/24/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 92389 | MADWAA00380472-73 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 75805 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/1/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 92506 | MADWAA00185725-26 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 75825 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/7/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 92659 | MADWAA00184949-50 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 59130 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/14/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 92771 | MADWAA00185155-56 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 204826 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/21/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 92828 | MADWAAA00185253-54 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 75847 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/28/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 92904 | MADWAAA00185349-50 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 201102 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/6/1999 | (10,770) | PW | CHECK | Check | n/a - records unavailable | n/a - records unavailable | | | | n/a - records unavailable | n/a |
| 305487 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/12/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 94053 | MADWAAA00190291-92 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 75914 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/19/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 94123 | MADWAAA00190413-14 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 206722 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/26/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 94254 | MADWAAA00190581-82 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 196307 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/2/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 94336 | MADWAAA00191763-64 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 253227 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/9/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 94461 | MADWAAA00191109-10 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 303587 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/16/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 94537 | MADWAAA00191249-50 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 196310 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/23/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 94618 | MADWAAA00191381-82 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 305387 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/30/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 94667 | MADWAAA00191417-18 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 55097 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/7/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 94802 | MADWAAA00189581-82 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 226159 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/13/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 94889 | MADWAAA00189885-86 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 186830 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/20/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 94998 | MADWAAA00190079-80 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 161464 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/27/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 95075 | MADWAAA00190181-82 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 119915 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/4/1999 | (10,770) | PW | CHECK | Check | n/a - records unavailable | n/a - records unavailable | | | | n/a - records unavailable | n/a |
| 311613 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/12/1999 | (10,770) | PW | CHECK | Check | n/a - records unavailable | n/a - records unavailable | | | | n/a - records unavailable | n/a |
| 304937 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/18/1999 | (10,770) | PW | CHECK | Check | n/a - records unavailable | n/a - records unavailable | | | | n/a - records unavailable | n/a |
| 186543 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/25/1999 | (10,770) | PW | CHECK | Check | n/a - records unavailable | n/a - records unavailable | | | | n/a - records unavailable | n/a |
| 133917 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/1/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 96468 | MADWAAA00188949-50 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 219305 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/8/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 96620 | MADWAAA00188509-10 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 291545 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/15/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 96684 | MADWAAA00188621-22 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 284675 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/22/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 96744 | MADWAAA00188721-22 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 219313 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/29/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 96798 | MADWAAA00188787-88 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 308668 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/6/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 96972 | MADWAAA00056869-70 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 276227 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/13/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 97102 | MADWAAA00057114-15 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 308672 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/20/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 97239 | MADWAAA00057352-53 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 226616 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/27/1999 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 97359 | MADWAAA00057544-45 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 173518 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/3/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 100002 | MADWAAA00052177-78 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 149862 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/10/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 101235 | MADWAAA00052927-28 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 135340 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/18/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 101333 | MADWAAA00053103-04 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 221017 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/24/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 101400 | MADWAAA00053207-08 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 131639 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/31/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 101479 | MADWAAA00049388-89 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 247268 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/7/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 101601 | MADWAAA00049614-15 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 168651 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/14/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 101673 | MADWAAA00049734-35 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 229122 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/22/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 101748 | MADWAAA00049864-65 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 203630 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/28/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 101834 | MADWAAA00049920-21 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 189169 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/6/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 101988 | MADWAAA00044279-80 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 235810 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/13/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 102074 | MADWAAA00044437-38 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 228772 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/20/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 102136 | MADWAAA00044535-36 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 291835 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/27/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 102257 | MADWAAA00044697-98 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 216576 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/3/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 102912 | MADWAAA00041279-80 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 224954 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/10/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 107684 | MADWAAA00040487-88 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 199035 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/17/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 107873 | MADWAAA00039027-28 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 207841 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/24/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 107997 | MADWAAA00039235-36 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 258208 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/1/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 108078 | MADWAAA00048714-15 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 290267 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/8/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 108216 | MADWAAA00048200-01 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 217712 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/15/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 108280 | MADWAAA00048316-17 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 246455 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/22/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 108339 | MADWAAA00048420-21 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 244054 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/30/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 108427 | MADWAAA00048528-29 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 224362 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/5/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 108586 | MADWAAA00245577-78 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 219002 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/12/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 108702 | MADWAAA00244795-96 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 303947 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/19/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 108833 | MADWAAA00245033-34 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 285063 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/26/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 108911 | MADWAAA00245157-58 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 265502 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/3/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 109487 | MADWAAA00248510-11 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 190672 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/10/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 110082 | MADWAAA00249062-63 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 246325 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/17/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 110195 | MADWAAA00249274-75 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 218825 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/24/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 110252 | MADWAAA00249356-57 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 265504 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/31/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 110326 | MADWAAA00253663-64 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 307379 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/7/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 110465 | MADWAAA00253927-28 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300975 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/14/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 110528 | MADWAAA00254039-40 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 253731 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/21/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 110671 | MADWAAA00254291-92 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 292423 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/28/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 110752 | MADWAAA00254407-08 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 50087 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/5/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 110915 | MADWAAA00244311-12 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 224746 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/11/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 111052 | MADWAAA00243631-32 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 277783 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/18/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 111165 | MADWAAA00243837-38 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 162672 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/25/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 111230 | MADWAAA00243933-34 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 125066 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/2/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 111814 | MADWAAA00258295-96 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 296481 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/11/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 112439 | MADWAAA00259469-70 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 245486 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/16/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 112514 | MADWAAA00259603-04 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 125073 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/23/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 112594 | MADWAAA00259735-36 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 307702 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/30/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 112688 | MADWAAA00259825-26 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 179513 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/6/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 112813 | MADWAAA00242915-16 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 251746 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/13/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 112886 | MADWAAA00243033-34 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 51564 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/20/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 112979 | MADWAAA00243193-94 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 179519 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/27/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 113067 | MADWAAA00243303-04 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 304660 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/4/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 113212 | MADWAAA00141036-37 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 271755 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/11/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 113321 | MADWAAA00140194-95 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 5310 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/18/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 113444 | MADWAAA00140418-19 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 207895 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/26/2000 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 113604 | MADWAAA00140644-45 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |

BLMIS Bank Account Data

Check Payee/Wire Beneficiary Reconciliation

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302024 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/2/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 121515 | MADWAA00150393-94 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 148886 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/8/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 121665 | MADWAA00150679-80 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 302028 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/16/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 122331 | MADWAA00152167-68 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 302032 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/22/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 122384 | MADWAA00152265-66 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 309598 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/29/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 122471 | MADWAA00152341-42 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 219439 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/5/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 122624 | MADWAA00146238-39 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 122745 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/12/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 122690 | MADWAA00146360-61 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 200712 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/20/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 122761 | MADWAA00146482-83 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 200729 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/26/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 122852 | MADWAA00146570-71 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 132744 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/5/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 122989 | MADWAA00143760-61 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 261229 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/12/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 123078 | MADWAA00143202-03 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 261236 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/19/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 123145 | MADWAA00143320-21 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 83693 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/26/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 123215 | MADWAA00143404-05 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 215862 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/2/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 123850 | MADWAA00151215-16 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 221872 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/9/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 124510 | MADWAA00132457-58 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 215112 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/16/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 124621 | MADWAA00132661-62 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 288794 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/23/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 124718 | MADWAA00132831-32 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 221881 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/30/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 124794 | MADWAA00147489-90 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 208209 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/7/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 124923 | MADWAA00147731-32 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 240811 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/14/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 125017 | MADWAA00146899-900 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |

The table includes the column group headers: **BLMIS Bank Account Data** (spanning BLMIS Bank Account, Check Number, Check Bates Reference(s), 703 ID) and **Check Payee/Wire Beneficiary Reconciliation** (spanning Check Payee / Wire Beneficiary per BLMIS Bank Records, Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder).

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 178984 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/21/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 125090 | MADWAAA00147031-32 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 185856 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/29/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 125171 | MADWAAA00147109-10 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 164298 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/4/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 125311 | MADWAAA00099332-33 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 245645 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/11/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 125389 | MADWAAA00098670-71 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 162865 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/18/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 125505 | MADWAAA00098888-89 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 288886 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/25/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 125556 | MADWAAA00098970-71 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 292764 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/2/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 126127 | MADWAAA00103844-45 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 115785 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/9/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 126702 | MADWAAA00104912-13 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 231027 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/16/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 126787 | MADWAAA00105068-69 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 217640 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/23/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 126861 | MADWAAA00105186-87 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 111752 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/30/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 126929 | MADWAAA00105234-35 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 278981 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/6/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 127073 | MADWAAA00086367-68 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 243494 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/13/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 127142 | MADWAAA00086493-94 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 118577 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/20/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 127218 | MADWAAA00086623-24 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 72560 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/27/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 127304 | MADWAAA00086771-72 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 221351 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/4/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 127392 | MADWAAA00100846-47 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 259179 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/10/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 127519 | MADWAAA00100174-75 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 221355 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/17/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 127614 | MADWAAA00100344-45 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 270094 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/24/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 127696 | MADWAAA00100470-71 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 210828 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/1/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 128274 | MADWAAA00089259-60 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | *BLMIS Bank Account Data* | | *Check Payee/Wire Beneficiary Reconciliation* | |
| 210844 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/9/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 128862 | MADWAAA00088009-10 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 303680 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/15/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 128936 | MADWAAA00088143-44 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 307584 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/22/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 129025 | MADWAAA00088289-90 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 210851 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/29/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 129117 | MADWAAA00088379-80 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 110169 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/5/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 130046 | MADWAAA00097479-80 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 16352 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/13/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 130111 | MADWAAA00097597-98 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 241008 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/19/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 130194 | MADWAAA00097749-50 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 311375 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/26/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 130248 | MADWAAA00097835-36 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 172832 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/3/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 130369 | JPMSAF0000121 MADWAAA00073209-10 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 293664 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/10/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 130538 | JPMSAF0000277 MADWAAA00072281-82 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 50648 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/17/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 130664 | JPMSAF0000395 MADWAAA00072503-04 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 115245 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/24/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 130825 | JPMSAF0000546 MADWAAA00072759-60 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 302758 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/31/2001 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 131397 | JPMSAF0001095 MADWAAA00067801-02 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 186460 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/7/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 131534 | JPMSAF0001220 MADWAAA00068059-60 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 245519 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/14/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 132114 | JPMSAF0001708 MADWAAA00069673-74 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 93626 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/22/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 132211 | JPMSAF0001795 MADWAAA00069847-48 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 93642 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/28/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 132302 | JPMSAF0001886 MADWAAA00069967-68 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 234965 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/4/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 132418 | JPMSAF0002058 MADWAAA00076376-77 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 64856 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/11/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 132505 | JPMSAF0002205-06 MADWAAA00076532-33 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 30388 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/19/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 132573 | JPMSAF0002277 MADWAAA00076644-45 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235431 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/25/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 132620 | JPMSAF0002319 MADWAA00076706-07 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 137480 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/4/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 132767 | JPMSAF0002461 MADWAA00077573-74 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 278875 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/11/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 132815 | JPMSAF0002502 MADWAA00076959-60 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 216627 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/18/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 132903 | JPMSAF0002584 MADWAA00077119-20 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 98406 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/25/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 132990 | JPMSAF0002665 MADWAA00077247-48 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 292922 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/1/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 133057 | JPMSAF0002723 MADWAA00065632-33 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 155957 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/8/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 133789 | JPMSAF0003438 MADWAA00065465-66 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 253528 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/15/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 134457 | JPMSAF0004085 MADWAA00064440-41 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 188867 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/22/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 134533 | JPMSAF0004153 MADWAA00064576-77 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 263988 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/29/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 134653 | JPMSAF0004287 MADWAA00064706-07 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 260007 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/6/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 134774 | JPMSAF0004398 MADWAA00066884-85 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 242637 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/13/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 134847 | JPMSAF0004465 MADWAA00067014-15 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 242647 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/20/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 134931 | JPMSAF0004543 MADWAA00067168-69 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 293725 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/28/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 135004 | JPMSAF0004614 MADWAA00067268-69 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 273460 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/3/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 135184 | JPMSAF0004852-53 MADWAA00063701-02 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 301529 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/10/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 135329 | JPMSAF0004988 MADWAA00062907-08 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 294123 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/17/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 135451 | JPMSAF0005107 MADWAA00063139-40 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 225696 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/24/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 135560 | JPMSAF0005237 MADWAA00063299-300 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 201683 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/1/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 136161 | JPMSAF0005905 MADWAA00119845-46 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 298778 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/8/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 136733 | JPMSAF0006460 MADWAA00110614-15 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |

| | | | | | | | | _BLMIS Bank Account Data_ | | | | | _Check Payee/Wire Beneficiary Reconciliation_ | |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 297384 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/15/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 136808 | JPMSAF0006525 MADWAA00110742-43 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 15151 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/22/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 136881 | JPMSAF0006592 MADWAA00110868-69 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 225787 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/29/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 136932 | JPMSAF0006637 MADWAA00110940-41 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 300838 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/5/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 137067 | JPMSAF0006764 MADWAA00120133-34 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 227190 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/12/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 137136 | JPMSAF0006826 MADWAA00120251-52 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 307914 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/19/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 137216 | JPMSAF0006901 MADWAA00119651-52 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 251126 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/26/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 137328 | JPMSAF0007009 MADWAA00119829-30 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 203907 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/3/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 137496 | JPMSAF0007184 MADWAA00116199-200 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 277999 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/9/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 137620 | JPMSAF0007304 MADWAA00115325-26 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 259427 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/16/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 137720 | JPMSAF0007397 MADWAA00115511-12 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 254448 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/23/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 137840 | JPMSAF0007510 MADWAA00115693-94 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 230998 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/30/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 137930 | JPMSAF0007602 MADWAA00123288-89 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 277490 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/7/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 139024 | JPMSAF0008890-91 MADWAA00122312-13 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 211749 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/15/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 139086 | JPMSAF0008944 MADWAA00123532-33 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 58287 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/21/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 139168 | JPMSAF0009020 MADWAA00123676-77 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 304959 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/28/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 139251 | JPMSAF0009098 MADWAA00123744-45 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 258551 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/4/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 139410 | JPMSAF0009250 MADWAA00128917-18 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 258561 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/12/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 139502 | JPMSAF0009335 MADWAA00129087-88 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 20980 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/18/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 139573 | JPMSAF0009399 MADWAA00129213-14 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 258566 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/25/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 139686 | JPMSAF0009490 MADWAA00129393-94 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 152361 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/2/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 139789 | JPMSAF0009594 MADWAA00128584-85 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 220368 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/11/2002[4] | (10,770) | PW | CHECK | Check | Yes | 509 Account | 139978 | JPMSAF0009798 MADWAA00128316-17 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 3510 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/16/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 140121 | JPMSAF0009922 MADWAA00127698-99 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 309924 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/23/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 140268 | JPMSAF0010109 MADWAA00127924-25 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 89381 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/30/2002 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 140378 | JPMSAF0010225 MADWAA00118912-13 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 308631 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/6/2003 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 141015 | JPMSAF0010957 MADWAA00117236-37 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 259380 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/13/2003 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 141618 | JPMSAF0011674 MADWAA00116860-61 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 59089 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/21/2003 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 141747 | JPMSAF0011794 MADWAA00117084-85 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 59116 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/27/2003 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 141821 | JPMSAF0011864 MADWAA00117200-01 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 232745 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/3/2003 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 141898 | JPMSAF0011934 MADWAA00323366-67 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 176245 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/10/2003 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 142029 | JPMSAF0012057 MADWAA00322748-49 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 291251 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/18/2003 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 142099 | JPMSAF0012121 MADWAA00322866-67 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 254520 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/24/2003 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 142156 | JPMSAF0012174 MADWAA00322950-51 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 186203 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/3/2003 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 142254 | JPMSAF0012266 MADWAA00319508-09 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 146341 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/10/2003 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 142415 | JPMSAF0012407 MADWAA00319798-99 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 241718 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/17/2003 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 142481 | MADWAA00319918-19 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 253138 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/24/2003 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 142573 | JPMSAF0012531 MADWAA00320064-65 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 202442 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/31/2003 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 142717 | JPMSAF0012668 MADWAA00308204-05 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 181727 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/7/2003 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 143341 | JPMSAF0013278 MADWAA00306336-37 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 294088 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/14/2003 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 144039 | MADWAA00306412-13 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
| 313800 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/21/2003 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 144136 | JPMSAF0014029 MADWAA00306594-95 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 267767 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/28/2003 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 144208 | JPMSAF0014115 MADWAA00306676-77 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 237109 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/5/2003 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 144368 | JPMSAF0014312 MADWAA00316525-26 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 260597 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/12/2003 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 144448 | JPMSAF0014387 MADWAA00316675-76 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 220061 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/19/2003 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 144517 | JPMSAF0014450 MADWAA00316287-88 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 196215 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/27/2003 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 144617 | JPMSAF0014539 MADWAA00316395-96 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 264305 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/3/2003 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 144763 | JPMSAF0014680 MADWAA00322490-91 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 139378 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/9/2003 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 144860 | JPMSAF0014778 MADWAA00321636-37 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 102190 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/16/2003 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 144954 | JPMSAF0014916-17 MADWAA00321812-13 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 313706 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/23/2003 | (10,770) | PW | CHECK | Check | Yes | 509 Account | 145061 | JPMSAF0015042-43 MADWAA00322004-05 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 277982 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/1/2003 | (52,000) | PW | CHECK | Check | Yes | 509 Account | 147742 | JPMSAF0017556 MADWAA00234800-01 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 277578 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/2/2004 | (52,000) | PW | CHECK | Check | Yes | 509 Account | 150469 | JPMSAF0019506 MADWAA00237755-56 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 254122 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/1/2004 | (52,000) | PW | CHECK | Check | Yes | 509 Account | 152879 | JPMSAF0022180 MADWAA00227111-12 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 267590 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/1/2004 | (52,000) | PW | CHECK | Check | Yes | 509 Account | 155269 | JPMSAF0024826 MADWAA00340311-12 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 246946 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/1/2004 | (52,000) | PW | CHECK | Check | Yes | 509 Account | 157672 | JPMSAF0027618 JPMSAF0027619 MADWAA00339007-08 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 19755 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/3/2005 | (52,000) | PW | CHECK | Check | Yes | 509 Account | 160201 | JPMSAF0030347 MADWAA00336155-56 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 293269 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | 4/1/2005 | (52,000) | PW | CHECK | Check | Yes | 509 Account | 162690 | JPMSAF0033024 MADWAA00165417-18 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 308990 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | 7/1/2005 | (52,000) | PW | CHECK | Check | Yes | 509 Account | 165306 | JPMSAF0035793 MADWAA00156464-65 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 294095 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | 10/3/2005 | (52,000) | PW | CHECK | Check | Yes | 509 Account | 167800 | JPMSAF0038344 JPMSAF0038345 MADWAA00167613-14 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 272473 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | 1/3/2006 | (52,000) | PW | CHECK | Check | Yes | 509 Account | 170441 | JPMSAF0041316 JPMSAF0041317 MADWAA00360246-47 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58349 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O PAUL KONIGSBERG | 4/3/2006 | (52,000) | PW | CHECK | Check | Yes | 509 Account | 173073 | JPMSAF0044217 JPMSAF0044218 MADWAA00375301-02 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 245999 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O PAUL KONIGSBERG | 7/3/2006 | (52,000) | PW | CHECK | Check | Yes | 509 Account | 175799 | JPMSAF0047154 MADWAA00373243-44 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 210403 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O PAUL KONIGSBERG | 10/2/2006 | (52,000) | PW | CHECK | Check | Yes | 509 Account | 178224 | JPMSAF0049452 MADWAA00197739-40 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 234828 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/2/2007 | (52,000) | PW | CHECK | Check | Yes | 509 Account | 181005 | JPMSAF0052683 MADWAA00195712-13 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 162756 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/2/2007 | (52,000) | PW | CHECK | Check | Yes | 509 Account | 183696 | JPMSAF0055017 MADWAA00269340-41 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 311071 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/2/2007 | (52,000) | PW | CHECK | Check | Yes | 509 Account | 186629 | JPMSAF0057820 MADWAA00274074-75 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 53599 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 10/1/2007 | (52,000) | PW | CHECK | Check | Yes | 509 Account | 189325 | JPMSAF0060364 MADWAA00262957-58 | | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | Yes |
| 261763 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 11/30/1998 | (110,000) | PW | CHECK | Check | Yes | 509 Account | 87946 | MADWAA00379194-95 | | JEANNE LEVY-HINTE | Yes |
| 292281 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 11/30/1998 | (55,000) | PW | CHECK | Check | Yes | 509 Account | 87947 | MADWAA00379196-97 | | JEANNE LEVY-HINTE | Yes |
| 217373 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 12/7/1998 | (110,000) | PW | CHECK | Check | Yes | 509 Account | 88113 | MADWAA00379500-01 | | JEANNE LEVY-HINTE | Yes |
| 267529 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 12/7/1998 | (54,450) | PW | CHECK | Check | Yes | 509 Account | 88114 | MADWAA00379502-03 | | JEANNE LEVY-HINTE | Yes |
| 250385 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 12/14/1998 | (27,500) | PW | CHECK | Check | Yes | 509 Account | 88223 | MADWAA00378746-47 | | JEANNE LEVY-HINTE | Yes |
| 87498 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 12/21/1998 | (110,000) | PW | CHECK | Check | Yes | 509 Account | 88310 | MADWAA00378904-05 | | JEANNE LEVY-HINTE | Yes |
| 263553 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 12/28/1998 | (110,000) | PW | CHECK | Check | Yes | 509 Account | 88433 | MADWAA00379076-77 | | JEANNE LEVY-HINTE | Yes |
| 313341 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 12/28/1998 | (110,000) | PW | CHECK | Check | Yes | 509 Account | 88432 | MADWAA00379074-75 | | JEANNE LEVY-HINTE | Yes |
| 47587 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 12/28/1998 | (55,000) | PW | CHECK | Check | Yes | 509 Account | 88434 | MADWAA00379078-79 | | JEANNE LEVY-HINTE | Yes |
| 249999 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 1/4/1999 | (55,000) | PW | CHECK | Check | Yes | 509 Account | 88535 | MADWAA00378043-44 | | JEANNE LEVY-HINTE | Yes |
| 299416 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 1/5/1999 | (46,993) | PW | CHECK AMERICA ON LINE | Check | Yes | 509 Account | 89056 | MADWAA00377177-78 | | JEANNE LEVY-HINTE | Yes |
| 9647 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 1/5/1999 | (15,729) | PW | CHECK SCHERING PLOUGH | Check | Yes | 509 Account | 89055 | MADWAA00377175-76 | | JEANNE LEVY-HINTE | Yes |
| 277242 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 1/19/1999 | (27,500) | PW | CHECK | Check | Yes | 509 Account | 89772 | MADWAA00381229-30 | | JEANNE LEVY-HINTE | Yes |
| 82426 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 2/1/1999 | (66,000) | PW | CHECK | Check | Yes | 509 Account | 89931 | MADWAA00385104-05 | | JEANNE LEVY-HINTE | Yes |
| 34801 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 2/1/1999 | (55,000) | PW | CHECK | Check | Yes | 509 Account | 89930 | MADWAA00385102-03 | | JEANNE LEVY-HINTE | Yes |
| 102772 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 2/1/1999 | (55,000) | PW | CHECK | Check | Yes | 509 Account | 89929 | MADWAA00385100-01 | | JEANNE LEVY-HINTE | Yes |
| 287016 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 3/1/1999 | (110,000) | PW | CHECK | Check | Yes | 509 Account | 90228 | MADWAA00385928-29 | | JEANNE LEVY-HINTE | Yes |
| 181375 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 3/1/1999 | (55,000) | PW | CHECK | Check | Yes | 509 Account | 90229 | MADWAA00385930-31 | | JEANNE LEVY-HINTE | Yes |
| 270160 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 3/8/1999 | (110,000) | PW | CHECK | Check | Yes | 509 Account | 90353 | MADWAA00386158-59 | | JEANNE LEVY-HINTE | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 82927 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 3/8/1999 | (54,450) | PW | CHECK | Check | Yes | 509 Account | 90352 | MADWAA00386156-57 | | JEANNE LEVY-HINTE | Yes |
| 43554 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 3/15/1999 | (27,500) | PW | CHECK | Check | Yes | 509 Account | 90419 | MADWAA00386274-75 | | JEANNE LEVY-HINTE | Yes |
| 277568 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 3/22/1999 | (110,000) | PW | CHECK | Check | Yes | 509 Account | 90492 | MADWAA00386392-93 | | JEANNE LEVY-HINTE | Yes |
| 194325 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 6/27/2000 | (1,200,000) | PW | CHECK | Check | Yes | 509 Account | 108932 | MADWAA00245189-90 | | JEANNE LEVY-HINTE | Yes |
| 311493 | 1L0027 | NORMAN F LEVY | 11/30/1998 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3003 | MADWAA00379568-69 | 25 | NORMAN F LEVY | Yes |
| 10326 | 1L0027 | NORMAN F LEVY | 11/30/1998 | (165,938) | PW | CHECK INTEREST 11/30/98 | Check | Yes | 509 Account | 87948 | MADWAA00379198-99 | | NORMAN F LEVY | Yes |
| 7704 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (44,220,000) | PW | CHECK | Check | Yes | 703 Account | 3024 | MADWAA00379600-01 | 32 | NORMAN F LEVY | Yes |
| 81047 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (761,600) | PW | CHECK | Check | Yes | 703 Account | 3009 | MADWAA00379570-71 | 29 | NORMAN F LEVY | Yes |
| 7977 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (595,000) | PW | CHECK | Check | Yes | 703 Account | 3023 | MADWAA00379598-99 | 28 | NORMAN F LEVY | Yes |
| 7702 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (230,934) | PW | CHECK | Check | Yes | 703 Account | 3022 | MADWAA00379596-97 | 26 | NORMAN F LEVY | Yes |
| 161537 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (131,474) | PW | CHECK | Check | Yes | 703 Account | 3016 | MADWAA00379584-85 | 23 | NORMAN F LEVY | Yes |
| 216357 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (120,190) | PW | CHECK | Check | Yes | 703 Account | 3010 | MADWAA00379572-73 | 22 | NORMAN F LEVY | Yes |
| 281363 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (87,975) | PW | CHECK | Check | Yes | 703 Account | 3015 | MADWAA00379582-83 | 21 | NORMAN F LEVY | Yes |
| 81078 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (86,573) | PW | CHECK | Check | Yes | 703 Account | 3011 | MADWAA00379574-75 | 20 | NORMAN F LEVY | Yes |
| 81082 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 3018 | MADWAA00379588-89 | 18 | NORMAN F LEVY | Yes |
| 282960 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 3020 | MADWAA00379592-93 | 19 | NORMAN F LEVY | Yes |
| 216368 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (25,659) | PW | CHECK | Check | Yes | 703 Account | 3017 | MADWAA00379586-87 | 17 | NORMAN F LEVY | Yes |
| 216376 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (16,618) | PW | CHECK | Check | Yes | 703 Account | 3019 | MADWAA00379590-91 | 16 | NORMAN F LEVY | Yes |
| 281344 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (9,520) | PW | CHECK | Check | Yes | 703 Account | 3013 | MADWAA00379578-79 | 15 | NORMAN F LEVY | Yes |
| 39078 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 3012 | MADWAA00379576-77 | 14 | NORMAN F LEVY | Yes |
| 7700 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (1,955) | PW | CHECK | Check | Yes | 703 Account | 3021 | MADWAA00379594-95 | 13 | NORMAN F LEVY | Yes |
| 281356 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (489) | PW | CHECK | Check | Yes | 703 Account | 3014 | MADWAA00379580-81 | 12 | NORMAN F LEVY | Yes |
| 281375 | 1L0027 | NORMAN F LEVY | 12/2/1998 | (46,640,000) | PW | CHECK | Check | Yes | 703 Account | 3026 | MADWAA00379602-03 | 47 | NORMAN F LEVY | Yes |
| 313285 | 1L0027 | NORMAN F LEVY | 12/3/1998 | (47,388,000) | PW | CHECK | Check | Yes | 703 Account | 3029 | MADWAA00379604-05 | 59 | NORMAN F LEVY | Yes |
| 301769 | 1L0027 | NORMAN F LEVY | 12/4/1998 | (46,945,900) | PW | CHECK | Check | Yes | 703 Account | 3031 | MADWAA00379606-07 | 78 | NORMAN F LEVY | Yes |
| 152855 | 1L0027 | NORMAN F LEVY | 12/7/1998 | (46,101,110) | PW | CHECK | Check | Yes | 703 Account | 3039 | MADWAA00379620-21 | 98 | NORMAN F LEVY | Yes |
| 276345 | 1L0027 | NORMAN F LEVY | 12/7/1998 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3038 | MADWAA00379618-19 | 96 | NORMAN F LEVY | Yes |
| 243746 | 1L0027 | NORMAN F LEVY | 12/7/1998 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 3034 | MADWAA00379610-11 | 93 | NORMAN F LEVY | Yes |
| 260006 | 1L0027 | NORMAN F LEVY | 12/7/1998 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 3035 | MADWAA00379612-13 | 92 | NORMAN F LEVY | Yes |
| 276340 | 1L0027 | NORMAN F LEVY | 12/7/1998 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 3036 | MADWAA00379614-15 | 91 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301773 | 1L0027 | NORMAN F LEVY | 12/7/1998 | (150,020) | PW | CHECK | Check | Yes | 703 Account | 3037 | MADWAA00379616-17 | 90 | NORMAN F LEVY | Yes |
| 140069 | 1L0027 | NORMAN F LEVY | 12/7/1998 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3033 | MADWAA00379608-09 | 89 | NORMAN F LEVY | Yes |
| 260020 | 1L0027 | NORMAN F LEVY | 12/8/1998 | (47,343,900) | PW | CHECK | Check | Yes | 703 Account | 3043 | MADWAA00379624-25 | 112 | NORMAN F LEVY | Yes |
| 117914 | 1L0027 | NORMAN F LEVY | 12/9/1998 | (46,200,000) | PW | CHECK | Check | Yes | 703 Account | 3045 | MADWAA00379626-27 | 126 | NORMAN F LEVY | Yes |
| 544 | 1L0027 | NORMAN F LEVY | 12/10/1998 | (47,434,500) | PW | CHECK | Check | Yes | 703 Account | 3047 | MADWAA00379628-29 | 139 | NORMAN F LEVY | Yes |
| 107792 | 1L0027 | NORMAN F LEVY | 12/11/1998 | (47,141,400) | PW | CHECK | Check | Yes | 703 Account | 3049 | MADWAA00379630-31 | 150 | NORMAN F LEVY | Yes |
| 10365 | 1L0027 | NORMAN F LEVY | 12/14/1998 | (46,358,250) | PW | CHECK | Check | Yes | 703 Account | 3058 | MADWAA00379646-47 | 165 | NORMAN F LEVY | Yes |
| 143794 | 1L0027 | NORMAN F LEVY | 12/14/1998 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 3057 | MADWAA00379644-45 | 177 | NORMAN F LEVY | Yes |
| 296128 | 1L0027 | NORMAN F LEVY | 12/14/1998 | (357,000) | PW | CHECK | Check | Yes | 703 Account | 3052 | MADWAA00379634-35 | 162 | NORMAN F LEVY | Yes |
| 26862 | 1L0027 | NORMAN F LEVY | 12/14/1998 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3055 | MADWAA00379640-41 | 175 | NORMAN F LEVY | Yes |
| 286891 | 1L0027 | NORMAN F LEVY | 12/14/1998 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3056 | MADWAA00379642-43 | 176 | NORMAN F LEVY | Yes |
| 296133 | 1L0027 | NORMAN F LEVY | 12/14/1998 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 3053 | MADWAA00379636-37 | 161 | NORMAN F LEVY | Yes |
| 296138 | 1L0027 | NORMAN F LEVY | 12/14/1998 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 3054 | MADWAA00379638-39 | 160 | NORMAN F LEVY | Yes |
| 230427 | 1L0027 | NORMAN F LEVY | 12/14/1998 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3051 | MADWAA00379632-33 | 159 | NORMAN F LEVY | Yes |
| 10373 | 1L0027 | NORMAN F LEVY | 12/15/1998 | (47,864,700) | PW | CHECK | Check | Yes | 703 Account | 3060 | MADWAA00379648-49 | 181 | NORMAN F LEVY | Yes |
| 10378 | 1L0027 | NORMAN F LEVY | 12/16/1998 | (48,549,200) | PW | CHECK | Check | Yes | 703 Account | 3063 | MADWAA00379652-53 | 193 | NORMAN F LEVY | Yes |
| 99913 | 1L0027 | NORMAN F LEVY | 12/17/1998 | (48,148,100) | PW | CHECK | Check | Yes | 703 Account | 3065 | MADWAA00379654-55 | 204 | NORMAN F LEVY | Yes |
| 99923 | 1L0027 | NORMAN F LEVY | 12/18/1998 | (48,548,100) | PW | CHECK | Check | Yes | 703 Account | 3067 | MADWAA00379656-57 | 214 | NORMAN F LEVY | Yes |
| 225754 | 1L0027 | NORMAN F LEVY | 12/21/1998 | (46,654,700) | PW | CHECK | Check | Yes | 703 Account | 3074 | MADWAA00379668-69 | 233 | NORMAN F LEVY | Yes |
| 224694 | 1L0027 | NORMAN F LEVY | 12/21/1998 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3070 | MADWAA00379660-61 | 229 | NORMAN F LEVY | Yes |
| 204823 | 1L0027 | NORMAN F LEVY | 12/21/1998 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 3072 | MADWAA00379664-65 | 226 | NORMAN F LEVY | Yes |
| 262652 | 1L0027 | NORMAN F LEVY | 12/21/1998 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 3073 | MADWAA00379666-67 | 227 | NORMAN F LEVY | Yes |
| 204816 | 1L0027 | NORMAN F LEVY | 12/21/1998 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3071 | MADWAA00379662-63 | 243 | NORMAN F LEVY | Yes |
| 49774 | 1L0027 | NORMAN F LEVY | 12/21/1998 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3069 | MADWAA00379658-59 | 225 | NORMAN F LEVY | Yes |
| 225762 | 1L0027 | NORMAN F LEVY | 12/22/1998 | (48,553,900) | PW | CHECK | Check | Yes | 703 Account | 3076 | MADWAA00379670-71 | 246 | NORMAN F LEVY | Yes |
| 174363 | 1L0027 | NORMAN F LEVY | 12/23/1998 | (49,104,000) | PW | CHECK | Check | Yes | 703 Account | 3078 | MADWAA00379672-73 | 260 | NORMAN F LEVY | Yes |
| 256816 | 1L0027 | NORMAN F LEVY | 12/24/1998 | (48,635,800) | PW | CHECK | Check | Yes | 703 Account | 3080 | MADWAA00379674-75 | 272 | NORMAN F LEVY | Yes |
| 301877 | 1L0027 | NORMAN F LEVY | 12/28/1998 | (47,770,000) | PW | CHECK | Check | Yes | 703 Account | 3083 | MADWAA00379678-79 | 287 | NORMAN F LEVY | Yes |
| 204272 | 1L0027 | NORMAN F LEVY | 12/28/1998 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3082 | MADWAA00379676-77 | 280 | NORMAN F LEVY | Yes |
| 265105 | 1L0027 | NORMAN F LEVY | 12/29/1998 | (48,180,000) | PW | CHECK | Check | Yes | 703 Account | 3085 | MADWAA00379680-81 | 303 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174402 | 1L0027 | NORMAN F LEVY | 12/29/1998 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3087 | MADWAAA00379682-83 | 300 | NORMAN F LEVY | Yes |
| 9303 | 1L0027 | NORMAN F LEVY | 12/30/1998 | (48,400,000) | PW | CHECK | Check | Yes | 703 Account | 3089 | MADWAAA00379684-85 | 316 | NORMAN F LEVY | Yes |
| 314097 | 1L0027 | NORMAN F LEVY | 12/31/1998 | (50,465,900) | PW | CHECK | Check | Yes | 703 Account | 3091 | MADWAAA00379686-87 | 334 | NORMAN F LEVY | Yes |
| 177474 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (50,600,000) | PW | CHECK | Check | Yes | 703 Account | 3111 | MADWAAA00378407-08 | 380 | NORMAN F LEVY | Yes |
| 177463 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3094 | MADWAAA00378373-74 | 375 | NORMAN F LEVY | Yes |
| 182603 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3095 | MADWAAA00378375-76 | 376 | NORMAN F LEVY | Yes |
| 279759 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3096 | MADWAAA00378377-78 | 374 | NORMAN F LEVY | Yes |
| 277263 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3109 | MADWAAA00378403-04 | 406 | NORMAN F LEVY | Yes |
| 279763 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (225,000) | PW | CHECK | Check | Yes | 703 Account | 3107 | MADWAAA00378399-400 | 373 | NORMAN F LEVY | Yes |
| 279771 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3108 | MADWAAA00378401-02 | 372 | NORMAN F LEVY | Yes |
| 279787 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3110 | MADWAAA00378405-06 | 405 | NORMAN F LEVY | Yes |
| 299411 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3093 | MADWAAA00378371-72 | 371 | NORMAN F LEVY | Yes |
| 161400 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (97,750) | PW | CHECK | Check | Yes | 703 Account | 3105 | MADWAAA00378395-96 | 370 | NORMAN F LEVY | Yes |
| 10286 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (85,776) | PW | CHECK | Check | Yes | 703 Account | 3100 | MADWAAA00378385-86 | 369 | NORMAN F LEVY | Yes |
| 281612 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (83,300) | PW | CHECK | Check | Yes | 703 Account | 3097 | MADWAAA00378379-80 | 368 | NORMAN F LEVY | Yes |
| 114510 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (73,313) | PW | CHECK | Check | Yes | 703 Account | 3102 | MADWAAA00378389-90 | 367 | NORMAN F LEVY | Yes |
| 299424 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 3098 | MADWAAA00378381-82 | 366 | NORMAN F LEVY | Yes |
| 281616 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (36,656) | PW | CHECK | Check | Yes | 703 Account | 3104 | MADWAAA00378393-94 | 365 | NORMAN F LEVY | Yes |
| 281629 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (15,884) | PW | CHECK | Check | Yes | 703 Account | 3106 | MADWAAA00378397-98 | 364 | NORMAN F LEVY | Yes |
| 299427 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (6,843) | PW | CHECK | Check | Yes | 703 Account | 3103 | MADWAAA00378391-92 | 363 | NORMAN F LEVY | Yes |
| 114497 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 3101 | MADWAAA00378387-88 | 362 | NORMAN F LEVY | Yes |
| 10281 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (1,222) | PW | CHECK | Check | Yes | 703 Account | 3099 | MADWAAA00378383-84 | 361 | NORMAN F LEVY | Yes |
| 277269 | 1L0027 | NORMAN F LEVY | 1/5/1999 | (52,250,000) | PW | CHECK | Check | Yes | 703 Account | 3113 | MADWAAA00378409-10 | 410 | NORMAN F LEVY | Yes |
| 183652 | 1L0027 | NORMAN F LEVY | 1/5/1999 | (15,119) | PW | CHECK SCHERING PLOUGH | Check | Yes | 509 Account | 89057 | MADWAAA00377179-80 | | NORMAN F LEVY | Yes |
| 9659 | 1L0027 | NORMAN F LEVY | 1/6/1999 | (52,580,000) | PW | CHECK | Check | Yes | 703 Account | 3115 | MADWAAA00378411-12 | 433 | NORMAN F LEVY | Yes |
| 277276 | 1L0027 | NORMAN F LEVY | 1/7/1999 | (52,142,600) | PW | CHECK | Check | Yes | 703 Account | 3117 | MADWAAA00378413-14 | 459 | NORMAN F LEVY | Yes |
| 114518 | 1L0027 | NORMAN F LEVY | 1/8/1999 | (52,812,500) | PW | CHECK | Check | Yes | 703 Account | 3119 | MADWAAA00378415-16 | 485 | NORMAN F LEVY | Yes |
| 169763 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (59,253,760) | PW | CHECK | Check | Yes | 703 Account | 3133 | MADWAAA00378441-42 | 513 | NORMAN F LEVY | Yes |
| 73532 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (3,452,054) | PW | CHECK | Check | Yes | 703 Account | 3132 | MADWAAA00378439-40 | 509 | NORMAN F LEVY | Yes |
| 277281 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3130 | MADWAAA00378435-36 | 505 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169757 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3125 | MADWAA00378425-26 | 503 | NORMAN F LEVY | Yes |
| 183701 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3126 | MADWAA00378427-28 | 502 | NORMAN F LEVY | Yes |
| 183715 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3127 | MADWAA00378429-30 | 504 | NORMAN F LEVY | Yes |
| 73521 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 3128 | MADWAA00378431-32 | 501 | NORMAN F LEVY | Yes |
| 299437 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 3129 | MADWAA00378433-34 | 500 | NORMAN F LEVY | Yes |
| 114544 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3122 | MADWAA00378419-20 | 498 | NORMAN F LEVY | Yes |
| 114548 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3123 | MADWAA00378421-22 | 497 | NORMAN F LEVY | Yes |
| 182608 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3124 | MADWAA00378423-24 | 532 | NORMAN F LEVY | Yes |
| 277288 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3131 | MADWAA00378437-38 | 499 | NORMAN F LEVY | Yes |
| 183747 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3121 | MADWAA00378417-18 | 496 | NORMAN F LEVY | Yes |
| 182614 | 1L0027 | NORMAN F LEVY | 1/12/1999 | (62,360,200) | PW | CHECK | Check | Yes | 703 Account | 3135 | MADWAA00378443-44 | 536 | NORMAN F LEVY | Yes |
| 169790 | 1L0027 | NORMAN F LEVY | 1/13/1999 | (63,066,700) | PW | CHECK | Check | Yes | 703 Account | 3137 | MADWAA00378445-46 | 553 | NORMAN F LEVY | Yes |
| 169805 | 1L0027 | NORMAN F LEVY | 1/14/1999 | (62,070,400) | PW | CHECK | Check | Yes | 703 Account | 3139 | MADWAA00378447-48 | 572 | NORMAN F LEVY | Yes |
| 182638 | 1L0027 | NORMAN F LEVY | 1/15/1999 | (61,294,700) | PW | CHECK | Check | Yes | 703 Account | 3141 | MADWAA00378449-50 | 594 | NORMAN F LEVY | Yes |
| 281632 | 1L0027 | NORMAN F LEVY | 1/19/1999 | (51,370,000) | PW | CHECK | Check | Yes | 703 Account | 3147 | MADWAA00378459-60 | 616 | NORMAN F LEVY | Yes |
| 10306 | 1L0027 | NORMAN F LEVY | 1/19/1999 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 3145 | MADWAA00378455-56 | 629 | NORMAN F LEVY | Yes |
| 10303 | 1L0027 | NORMAN F LEVY | 1/19/1999 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 3144 | MADWAA00378453-54 | 611 | NORMAN F LEVY | Yes |
| 182647 | 1L0027 | NORMAN F LEVY | 1/19/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3146 | MADWAA00378457-58 | 627 | NORMAN F LEVY | Yes |
| 183751 | 1L0027 | NORMAN F LEVY | 1/19/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3143 | MADWAA00378451-52 | 610 | NORMAN F LEVY | Yes |
| 169821 | 1L0027 | NORMAN F LEVY | 1/20/1999 | (54,472,000) | PW | CHECK | Check | Yes | 703 Account | 3149 | MADWAA00378461-62 | 632 | NORMAN F LEVY | Yes |
| 182660 | 1L0027 | NORMAN F LEVY | 1/21/1999 | (54,549,100) | PW | CHECK | Check | Yes | 703 Account | 3151 | MADWAA00378463-64 | 644 | NORMAN F LEVY | Yes |
| 169839 | 1L0027 | NORMAN F LEVY | 1/22/1999 | (54,768,100) | PW | CHECK | Check | Yes | 703 Account | 3153 | MADWAA00378465-66 | 666 | NORMAN F LEVY | Yes |
| 182667 | 1L0027 | NORMAN F LEVY | 1/25/1999 | (51,560,000) | PW | CHECK | Check | Yes | 703 Account | 3158 | MADWAA00378473-74 | 691 | NORMAN F LEVY | Yes |
| 281638 | 1L0027 | NORMAN F LEVY | 1/25/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3157 | MADWAA00378471-72 | 688 | NORMAN F LEVY | Yes |
| 299438 | 1L0027 | NORMAN F LEVY | 1/25/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3156 | MADWAA00378469-70 | 687 | NORMAN F LEVY | Yes |
| 299449 | 1L0027 | NORMAN F LEVY | 1/25/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3155 | MADWAA00378467-68 | 684 | NORMAN F LEVY | Yes |
| 182684 | 1L0027 | NORMAN F LEVY | 1/26/1999 | (53,643,300) | PW | CHECK | Check | Yes | 703 Account | 3162 | MADWAA00378477-78 | 712 | NORMAN F LEVY | Yes |
| 279756 | 1L0027 | NORMAN F LEVY | 1/26/1999 | (624,625) | PW | CHECK INT 1/1/99 | Check | Yes | 509 Account | 89849 | MADWAA00384954-55 | | NORMAN F LEVY | Yes |
| 10271 | 1L0027 | NORMAN F LEVY | 1/26/1999 | (250,000) | PW | CHECK INT 1/1/99 | Check | Yes | 509 Account | 89842 | MADWAA00381321-22 | | NORMAN F LEVY | Yes |
| 73457 | 1L0027 | NORMAN F LEVY | 1/26/1999 | (127,500) | PW | CHECK INT 1/1/99 | Check | Yes | 509 Account | 89848 | MADWAA00384952-53 | | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299420 | 1L0027 | NORMAN F LEVY | 1/26/1999 | (85,663) | PW | CHECK INT 1/1/99 | Check | Yes | 509 Account | 89844 | MADWAAA00384944-45 | | NORMAN F LEVY | Yes |
| 177458 | 1L0027 | NORMAN F LEVY | 1/26/1999 | (44,200) | PW | CHECK INT 1/1/99 | Check | Yes | 509 Account | 89845 | MADWAAA00384946-47 | | NORMAN F LEVY | Yes |
| 10277 | 1L0027 | NORMAN F LEVY | 1/26/1999 | (35,625) | PW | CHECK INT 1/1/99 | Check | Yes | 509 Account | 89843 | MADWAAA00384942-43 | | NORMAN F LEVY | Yes |
| 161396 | 1L0027 | NORMAN F LEVY | 1/26/1999 | (32,500) | PW | CHECK INT 1/1/99 | Check | Yes | 509 Account | 89846 | MADWAAA00384948-49 | | NORMAN F LEVY | Yes |
| 183689 | 1L0027 | NORMAN F LEVY | 1/26/1999 | (17,000) | PW | CHECK INT 1/1/99 | Check | Yes | 509 Account | 89847 | MADWAAA00384950-51 | | NORMAN F LEVY | Yes |
| 277255 | 1L0027 | NORMAN F LEVY | 1/26/1999 | (13,366) | PW | CHECK INT 1/1/99 | Check | Yes | 509 Account | 89850 | MADWAAA00381323-24 | | NORMAN F LEVY | Yes |
| 73467 | 1L0027 | NORMAN F LEVY | 1/26/1999 | (9,263) | PW | CHECK INT 1/1/99 | Check | Yes | 509 Account | 89851 | MADWAAA00384956-57 | | NORMAN F LEVY | Yes |
| 169868 | 1L0027 | NORMAN F LEVY | 1/27/1999 | (53,460,000) | PW | CHECK | Check | Yes | 703 Account | 3166 | MADWAAA00378481-82 | 730 | NORMAN F LEVY | Yes |
| 281603 | 1L0027 | NORMAN F LEVY | 1/27/1999 | (4,869) | PW | CHECK INT 1/15/99 | Check | Yes | 509 Account | 89859 | MADWAAA00384966-67 | | NORMAN F LEVY | Yes |
| 299442 | 1L0027 | NORMAN F LEVY | 1/28/1999 | (52,540,800) | PW | CHECK | Check | Yes | 703 Account | 3168 | MADWAAA00378483-84 | 742 | NORMAN F LEVY | Yes |
| 299446 | 1L0027 | NORMAN F LEVY | 1/29/1999 | (52,626,700) | PW | CHECK | Check | Yes | 703 Account | 3170 | MADWAAA00378485-86 | 757 | NORMAN F LEVY | Yes |
| 73481 | 1L0027 | NORMAN F LEVY | 1/29/1999 | (525,000) | PW | CHECK INT 1/31/99 | Check | Yes | 509 Account | 89889 | MADWAAA00385022-23 | | NORMAN F LEVY | Yes |
| 209896 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (48,070,000) | PW | CHECK | Check | Yes | 703 Account | 3196 | MADWAAA00385282-83 | 796 | NORMAN F LEVY | Yes |
| 280395 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (788,375) | PW | CHECK | Check | Yes | 703 Account | 3176 | MADWAAA00385242-43 | 793 | NORMAN F LEVY | Yes |
| 262974 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (535,500) | PW | CHECK | Check | Yes | 703 Account | 3175 | MADWAAA00385240-41 | 792 | NORMAN F LEVY | Yes |
| 10782 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (359,231) | PW | CHECK | Check | Yes | 703 Account | 3189 | MADWAAA00385268-69 | 791 | NORMAN F LEVY | Yes |
| 229505 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3173 | MADWAAA00385236-37 | 814 | NORMAN F LEVY | Yes |
| 237097 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (293,250) | PW | CHECK | Check | Yes | 703 Account | 3194 | MADWAAA00385278-79 | 790 | NORMAN F LEVY | Yes |
| 262991 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (288,607) | PW | CHECK | Check | Yes | 703 Account | 3191 | MADWAAA00385272-73 | 789 | NORMAN F LEVY | Yes |
| 34842 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (232,156) | PW | CHECK | Check | Yes | 703 Account | 3181 | MADWAAA00385252-53 | 788 | NORMAN F LEVY | Yes |
| 209957 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (195,500) | PW | CHECK | Check | Yes | 703 Account | 3183 | MADWAAA00385256-57 | 786 | NORMAN F LEVY | Yes |
| 262995 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (186,214) | PW | CHECK | Check | Yes | 703 Account | 3193 | MADWAAA00385276-77 | 785 | NORMAN F LEVY | Yes |
| 262986 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (161,805) | PW | CHECK | Check | Yes | 703 Account | 3184 | MADWAAA00385258-59 | 784 | NORMAN F LEVY | Yes |
| 244516 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (137,339) | PW | CHECK | Check | Yes | 703 Account | 3192 | MADWAAA00385274-75 | 783 | NORMAN F LEVY | Yes |
| 82464 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (127,075) | PW | CHECK | Check | Yes | 703 Account | 3180 | MADWAAA00385250-51 | 782 | NORMAN F LEVY | Yes |
| 123183 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (124,950) | PW | CHECK | Check | Yes | 703 Account | 3177 | MADWAAA00385244-45 | 781 | NORMAN F LEVY | Yes |
| 34823 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (123,460) | PW | CHECK | Check | Yes | 703 Account | 3178 | MADWAAA00385246-47 | 780 | NORMAN F LEVY | Yes |
| 209947 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3174 | MADWAAA00385238-39 | 813 | NORMAN F LEVY | Yes |
| 229479 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3172 | MADWAAA00385234-35 | 779 | NORMAN F LEVY | Yes |
| 34852 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (73,801) | PW | CHECK | Check | Yes | 703 Account | 3195 | MADWAAA00385280-81 | 778 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237089 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (56,206) | PW | CHECK | Check | Yes | 703 Account | 3185 | MADWAA00385260-61 | 777 | NORMAN F LEVY | Yes |
| 82442 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (52,540) | PW | CHECK | Check | Yes | 703 Account | 3179 | MADWAA00385248-49 | 776 | NORMAN F LEVY | Yes |
| 123192 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 3186 | MADWAA00385262-63 | 775 | NORMAN F LEVY | Yes |
| 10776 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (34,457) | PW | CHECK | Check | Yes | 703 Account | 3188 | MADWAA00385266-67 | 774 | NORMAN F LEVY | Yes |
| 10791 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (32,500) | PW | CHECK | Check | Yes | 703 Account | 3190 | MADWAA00385270-71 | 773 | NORMAN F LEVY | Yes |
| 10768 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (19,550) | PW | CHECK | Check | Yes | 703 Account | 3187 | MADWAA00385264-65 | 772 | NORMAN F LEVY | Yes |
| 82487 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (2,933) | PW | CHECK | Check | Yes | 703 Account | 3182 | MADWAA00385254-55 | 771 | NORMAN F LEVY | Yes |
| 237328 | 1L0027 | NORMAN F LEVY | 2/2/1999 | (54,618,600) | PW | CHECK | Check | Yes | 703 Account | 3199 | MADWAA00385286-87 | 817 | NORMAN F LEVY | Yes |
| 244439 | 1L0027 | NORMAN F LEVY | 2/3/1999 | (54,865,600) | PW | CHECK | Check | Yes | 703 Account | 3201 | MADWAA00385288-89 | 832 | NORMAN F LEVY | Yes |
| 244456 | 1L0027 | NORMAN F LEVY | 2/4/1999 | (54,917,100) | PW | CHECK | Check | Yes | 703 Account | 3203 | MADWAA00385290-91 | 845 | NORMAN F LEVY | Yes |
| 244471 | 1L0027 | NORMAN F LEVY | 2/5/1999 | (54,796,100) | PW | CHECK | Check | Yes | 703 Account | 3205 | MADWAA00385292-93 | 860 | NORMAN F LEVY | Yes |
| 229499 | 1L0027 | NORMAN F LEVY | 2/8/1999 | (52,030,000) | PW | CHECK | Check | Yes | 703 Account | 3212 | MADWAA00385304-05 | 875 | NORMAN F LEVY | Yes |
| 10757 | 1L0027 | NORMAN F LEVY | 2/8/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3211 | MADWAA00385302-03 | 869 | NORMAN F LEVY | Yes |
| 17685 | 1L0027 | NORMAN F LEVY | 2/8/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3210 | MADWAA00385300-01 | 870 | NORMAN F LEVY | Yes |
| 207133 | 1L0027 | NORMAN F LEVY | 2/8/1999 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 3208 | MADWAA00385296-97 | 868 | NORMAN F LEVY | Yes |
| 244477 | 1L0027 | NORMAN F LEVY | 2/8/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3209 | MADWAA00385298-99 | 886 | NORMAN F LEVY | Yes |
| 229484 | 1L0027 | NORMAN F LEVY | 2/8/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3207 | MADWAA00385294-95 | 867 | NORMAN F LEVY | Yes |
| 34814 | 1L0027 | NORMAN F LEVY | 2/9/1999 | (52,140,000) | PW | CHECK | Check | Yes | 703 Account | 3217 | MADWAA00385308-09 | 891 | NORMAN F LEVY | Yes |
| 102793 | 1L0027 | NORMAN F LEVY | 2/9/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3216 | MADWAA00385306-07 | 888 | NORMAN F LEVY | Yes |
| 244485 | 1L0027 | NORMAN F LEVY | 2/10/1999 | (52,088,700) | PW | CHECK | Check | Yes | 703 Account | 3222 | MADWAA00385316-17 | 908 | NORMAN F LEVY | Yes |
| 17694 | 1L0027 | NORMAN F LEVY | 2/10/1999 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 3220 | MADWAA00385312-13 | 902 | NORMAN F LEVY | Yes |
| 262958 | 1L0027 | NORMAN F LEVY | 2/10/1999 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 3221 | MADWAA00385314-15 | 901 | NORMAN F LEVY | Yes |
| 233676 | 1L0027 | NORMAN F LEVY | 2/11/1999 | (52,526,000) | PW | CHECK | Check | Yes | 703 Account | 3224 | MADWAA00385318-19 | 929 | NORMAN F LEVY | Yes |
| 233688 | 1L0027 | NORMAN F LEVY | 2/12/1999 | (52,641,300) | PW | CHECK | Check | Yes | 703 Account | 3226 | MADWAA00385320-21 | 943 | NORMAN F LEVY | Yes |
| 263007 | 1L0027 | NORMAN F LEVY | 2/16/1999 | (51,825,000) | PW | CHECK | Check | Yes | 703 Account | 3232 | MADWAA00385330-31 | 966 | NORMAN F LEVY | Yes |
| 244537 | 1L0027 | NORMAN F LEVY | 2/16/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3231 | MADWAA00385328-29 | 963 | NORMAN F LEVY | Yes |
| 244507 | 1L0027 | NORMAN F LEVY | 2/16/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3229 | MADWAA00385324-25 | 977 | NORMAN F LEVY | Yes |
| 262971 | 1L0027 | NORMAN F LEVY | 2/16/1999 | (315,000) | PW | CHECK | Check | Yes | 703 Account | 3230 | MADWAA00385326-27 | 961 | NORMAN F LEVY | Yes |
| 237312 | 1L0027 | NORMAN F LEVY | 2/16/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3228 | MADWAA00385322-23 | 960 | NORMAN F LEVY | Yes |
| 123202 | 1L0027 | NORMAN F LEVY | 2/17/1999 | (52,800,000) | PW | CHECK | Check | Yes | 703 Account | 3234 | MADWAA00385332-33 | 982 | NORMAN F LEVY | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280406 | 1L0027 | NORMAN F LEVY | 2/18/1999 | (52,333,000) | PW | CHECK | Check | Yes | 703 Account | 3236 | MADWAA00385334-35 | 997 | NORMAN F LEVY | Yes |
| 237113 | 1L0027 | NORMAN F LEVY | 2/19/1999 | (52,172,200) | PW | CHECK | Check | Yes | 703 Account | 3238 | MADWAA00385336-37 | 1011 | NORMAN F LEVY | Yes |
| 237138 | 1L0027 | NORMAN F LEVY | 2/19/1999 | (323,844) | PW | CHECK INT 2/15/99 | Check | Yes | 509 Account | 90129 | MADWAA00385574-75 | | NORMAN F LEVY | Yes |
| 123269 | 1L0027 | NORMAN F LEVY | 2/19/1999 | (29,018) | PW | CHECK INT 2/15/99 | Check | Yes | 509 Account | 90130 | MADWAA00385576-77 | | NORMAN F LEVY | Yes |
| 207173 | 1L0027 | NORMAN F LEVY | 2/22/1999 | (52,800,000) | PW | CHECK | Check | Yes | 703 Account | 3246 | MADWAA00385350-51 | 1027 | NORMAN F LEVY | Yes |
| 17715 | 1L0027 | NORMAN F LEVY | 2/22/1999 | (2,465,753) | PW | CHECK | Check | Yes | 703 Account | 3244 | MADWAA00385346-47 | 1024 | NORMAN F LEVY | Yes |
| 17711 | 1L0027 | NORMAN F LEVY | 2/22/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3243 | MADWAA00385344-45 | 1023 | NORMAN F LEVY | Yes |
| 10806 | 1L0027 | NORMAN F LEVY | 2/22/1999 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 3241 | MADWAA00385340-41 | 1022 | NORMAN F LEVY | Yes |
| 123214 | 1L0027 | NORMAN F LEVY | 2/22/1999 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 3242 | MADWAA00385342-43 | 1021 | NORMAN F LEVY | Yes |
| 10810 | 1L0027 | NORMAN F LEVY | 2/22/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3245 | MADWAA00385348-49 | 1033 | NORMAN F LEVY | Yes |
| 82432 | 1L0027 | NORMAN F LEVY | 2/22/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3240 | MADWAA00385338-39 | 1019 | NORMAN F LEVY | Yes |
| 34865 | 1L0027 | NORMAN F LEVY | 2/23/1999 | (52,702,200) | PW | CHECK | Check | Yes | 703 Account | 3248 | MADWAA00385352-53 | 1037 | NORMAN F LEVY | Yes |
| 237129 | 1L0027 | NORMAN F LEVY | 2/24/1999 | (52,250,000) | PW | CHECK | Check | Yes | 703 Account | 3250 | MADWAA00385354-55 | 1046 | NORMAN F LEVY | Yes |
| 244546 | 1L0027 | NORMAN F LEVY | 2/25/1999 | (52,311,100) | PW | CHECK | Check | Yes | 703 Account | 3252 | MADWAA00385356-57 | 1059 | NORMAN F LEVY | Yes |
| 280442 | 1L0027 | NORMAN F LEVY | 2/26/1999 | (52,653,600) | PW | CHECK | Check | Yes | 703 Account | 3254 | MADWAA00385358-59 | 1075 | NORMAN F LEVY | Yes |
| 34887 | 1L0027 | NORMAN F LEVY | 2/26/1999 | (927,422) | PW | CHECK INT 2/28/99 | Check | Yes | 509 Account | 90216 | MADWAA00385906-07 | | NORMAN F LEVY | Yes |
| 272961 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (50,060,000) | PW | CHECK | Check | Yes | 703 Account | 3277 | MADWAA00385666-67 | 1118 | NORMAN F LEVY | Yes |
| 147776 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3271 | MADWAA00385654-55 | 1114 | NORMAN F LEVY | Yes |
| 147753 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (761,600) | PW | CHECK | Check | Yes | 703 Account | 3270 | MADWAA00385652-53 | 1113 | NORMAN F LEVY | Yes |
| 277648 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (595,000) | PW | CHECK | Check | Yes | 703 Account | 3276 | MADWAA00385664-65 | 1111 | NORMAN F LEVY | Yes |
| 171264 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3273 | MADWAA00385658-59 | 1110 | NORMAN F LEVY | Yes |
| 171254 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (230,934) | PW | CHECK | Check | Yes | 703 Account | 3257 | MADWAA00385626-27 | 1109 | NORMAN F LEVY | Yes |
| 147787 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3272 | MADWAA00385656-57 | 1129 | NORMAN F LEVY | Yes |
| 289151 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (131,474) | PW | CHECK | Check | Yes | 703 Account | 3263 | MADWAA00385638-39 | 1107 | NORMAN F LEVY | Yes |
| 147737 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (120,190) | PW | CHECK | Check | Yes | 703 Account | 3269 | MADWAA00385650-51 | 1106 | NORMAN F LEVY | Yes |
| 171272 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3274 | MADWAA00385660-61 | 1104 | NORMAN F LEVY | Yes |
| 191059 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3275 | MADWAA00385662-63 | 1105 | NORMAN F LEVY | Yes |
| 82978 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3256 | MADWAA00385624-25 | 1103 | NORMAN F LEVY | Yes |
| 56759 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (87,975) | PW | CHECK | Check | Yes | 703 Account | 3264 | MADWAA00385640-41 | 1102 | NORMAN F LEVY | Yes |
| 281154 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (86,573) | PW | CHECK | Check | Yes | 703 Account | 3268 | MADWAA00385648-49 | 1101 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171258 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 3259 | MADWAA00385630-31 | 1100 | NORMAN F LEVY | Yes |
| 289148 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 3261 | MADWAA00385634-35 | 1099 | NORMAN F LEVY | Yes |
| 56753 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (25,659) | PW | CHECK | Check | Yes | 703 Account | 3262 | MADWAA00385636-37 | 1098 | NORMAN F LEVY | Yes |
| 191051 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (16,618) | PW | CHECK | Check | Yes | 703 Account | 3260 | MADWAA00385632-33 | 1097 | NORMAN F LEVY | Yes |
| 272946 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (9,520) | PW | CHECK | Check | Yes | 703 Account | 3266 | MADWAA00385644-45 | 1096 | NORMAN F LEVY | Yes |
| 277634 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 3267 | MADWAA00385646-47 | 1095 | NORMAN F LEVY | Yes |
| 275161 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (1,955) | PW | CHECK | Check | Yes | 703 Account | 3258 | MADWAA00385628-29 | 1094 | NORMAN F LEVY | Yes |
| 275168 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (489) | PW | CHECK | Check | Yes | 703 Account | 3265 | MADWAA00385642-43 | 1092 | NORMAN F LEVY | Yes |
| 277612 | 1L0027 | NORMAN F LEVY | 3/2/1999 | (52,939,300) | PW | CHECK | Check | Yes | 703 Account | 3281 | MADWAA00385670-71 | 1133 | NORMAN F LEVY | Yes |
| 191021 | 1L0027 | NORMAN F LEVY | 3/3/1999 | (53,130,000) | PW | CHECK | Check | Yes | 703 Account | 3284 | MADWAA00385674-75 | 1145 | NORMAN F LEVY | Yes |
| 147587 | 1L0027 | NORMAN F LEVY | 3/3/1999 | (17,750) | PW | CHECK INT 3/1/99 | Check | Yes | 509 Account | 90316 | MADWAA00386092-93 | | NORMAN F LEVY | Yes |
| 147618 | 1L0027 | NORMAN F LEVY | 3/3/1999 | (16,400) | PW | CHECK INT 3/1/99 | Check | Yes | 509 Account | 90317 | MADWAA00386094-95 | | NORMAN F LEVY | Yes |
| 191043 | 1L0027 | NORMAN F LEVY | 3/4/1999 | (53,125,100) | PW | CHECK | Check | Yes | 703 Account | 3286 | MADWAA00385676-77 | 1157 | NORMAN F LEVY | Yes |
| 191047 | 1L0027 | NORMAN F LEVY | 3/5/1999 | (53,093,700) | PW | CHECK | Check | Yes | 703 Account | 3291 | MADWAA00385678-79 | 1166 | NORMAN F LEVY | Yes |
| 275141 | 1L0027 | NORMAN F LEVY | 3/8/1999 | (51,931,110) | PW | CHECK | Check | Yes | 703 Account | 3300 | MADWAA00385694-95 | 1187 | NORMAN F LEVY | Yes |
| 272935 | 1L0027 | NORMAN F LEVY | 3/8/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3294 | MADWAA00385682-83 | 1185 | NORMAN F LEVY | Yes |
| 277627 | 1L0027 | NORMAN F LEVY | 3/8/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3295 | MADWAA00385684-85 | 1184 | NORMAN F LEVY | Yes |
| 82982 | 1L0027 | NORMAN F LEVY | 3/8/1999 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 3296 | MADWAA00385686-87 | 1178 | NORMAN F LEVY | Yes |
| 147653 | 1L0027 | NORMAN F LEVY | 3/8/1999 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 3297 | MADWAA00385688-89 | 1179 | NORMAN F LEVY | Yes |
| 147702 | 1L0027 | NORMAN F LEVY | 3/8/1999 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 3298 | MADWAA00385690-91 | 1180 | NORMAN F LEVY | Yes |
| 177770 | 1L0027 | NORMAN F LEVY | 3/8/1999 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 3299 | MADWAA00385692-93 | 1181 | NORMAN F LEVY | Yes |
| 277607 | 1L0027 | NORMAN F LEVY | 3/8/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3293 | MADWAA00385680-81 | 1177 | NORMAN F LEVY | Yes |
| 18034 | 1L0027 | NORMAN F LEVY | 3/9/1999 | (53,570,000) | PW | CHECK | Check | Yes | 703 Account | 3302 | MADWAA00385696-97 | 1200 | NORMAN F LEVY | Yes |
| 147571 | 1L0027 | NORMAN F LEVY | 3/10/1999 | (52,470,000) | PW | CHECK | Check | Yes | 703 Account | 3304 | MADWAA00385698-99 | 1208 | NORMAN F LEVY | Yes |
| 18046 | 1L0027 | NORMAN F LEVY | 3/11/1999 | (53,680,000) | PW | CHECK | Check | Yes | 703 Account | 3306 | MADWAA00385700-01 | 1218 | NORMAN F LEVY | Yes |
| 281127 | 1L0027 | NORMAN F LEVY | 3/12/1999 | (53,023,700) | PW | CHECK | Check | Yes | 703 Account | 3310 | MADWAA00385706-07 | 1236 | NORMAN F LEVY | Yes |
| 82966 | 1L0027 | NORMAN F LEVY | 3/12/1999 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 3308 | MADWAA00385702-03 | 1233 | NORMAN F LEVY | Yes |
| 275116 | 1L0027 | NORMAN F LEVY | 3/12/1999 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 3309 | MADWAA00385704-05 | 1232 | NORMAN F LEVY | Yes |
| 17995 | 1L0027 | NORMAN F LEVY | 3/15/1999 | (51,260,550) | PW | CHECK | Check | Yes | 703 Account | 3318 | MADWAA00385718-19 | 1247 | NORMAN F LEVY | Yes |
| 56744 | 1L0027 | NORMAN F LEVY | 3/15/1999 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 3316 | MADWAA00385714-15 | 1262 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274021 | 1L0027 | NORMAN F LEVY | 3/15/1999 | (357,000) | PW | CHECK | Check | Yes | 703 Account | 3317 | MADWAA00385716-17 | 1244 | NORMAN F LEVY | Yes |
| 272919 | 1L0027 | NORMAN F LEVY | 3/15/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3314 | MADWAA00385710-11 | 1261 | NORMAN F LEVY | Yes |
| 275130 | 1L0027 | NORMAN F LEVY | 3/15/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3315 | MADWAA00385712-13 | 1260 | NORMAN F LEVY | Yes |
| 18051 | 1L0027 | NORMAN F LEVY | 3/15/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3312 | MADWAA00385708-09 | 1243 | NORMAN F LEVY | Yes |
| 147531 | 1L0027 | NORMAN F LEVY | 3/16/1999 | (53,191,000) | PW | CHECK | Check | Yes | 703 Account | 3320 | MADWAA00385720-21 | 1266 | NORMAN F LEVY | Yes |
| 18008 | 1L0027 | NORMAN F LEVY | 3/17/1999 | (53,384,200) | PW | CHECK | Check | Yes | 703 Account | 3322 | MADWAA00385722-23 | 1276 | NORMAN F LEVY | Yes |
| 82989 | 1L0027 | NORMAN F LEVY | 3/17/1999 | (15,938) | PW | CHECK INTEREST 3/15/99 | Check | Yes | 509 Account | 90429 | MADWAA00386288-89 | | NORMAN F LEVY | Yes |
| 190976 | 1L0027 | NORMAN F LEVY | 3/18/1999 | (53,152,000) | PW | CHECK | Check | Yes | 703 Account | 3324 | MADWAA00385724-25 | 1290 | NORMAN F LEVY | Yes |
| 277601 | 1L0027 | NORMAN F LEVY | 3/19/1999 | (53,278,100) | PW | CHECK | Check | Yes | 703 Account | 3326 | MADWAA00385726-27 | 1301 | NORMAN F LEVY | Yes |
| 273997 | 1L0027 | NORMAN F LEVY | 3/22/1999 | (50,710,000) | PW | CHECK | Check | Yes | 703 Account | 3333 | MADWAA00385738-39 | 1316 | NORMAN F LEVY | Yes |
| 56738 | 1L0027 | NORMAN F LEVY | 3/22/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3329 | MADWAA00385730-31 | 1314 | NORMAN F LEVY | Yes |
| 18026 | 1L0027 | NORMAN F LEVY | 3/22/1999 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 3330 | MADWAA00385732-33 | 1313 | NORMAN F LEVY | Yes |
| 18031 | 1L0027 | NORMAN F LEVY | 3/22/1999 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 3331 | MADWAA00385734-35 | 1312 | NORMAN F LEVY | Yes |
| 190953 | 1L0027 | NORMAN F LEVY | 3/22/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3332 | MADWAA00385736-37 | 1326 | NORMAN F LEVY | Yes |
| 171232 | 1L0027 | NORMAN F LEVY | 3/22/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3328 | MADWAA00385728-29 | 1309 | NORMAN F LEVY | Yes |
| 272874 | 1L0027 | NORMAN F LEVY | 3/23/1999 | (53,411,100) | PW | CHECK | Check | Yes | 703 Account | 3335 | MADWAA00385740-41 | 1333 | NORMAN F LEVY | Yes |
| 274002 | 1L0027 | NORMAN F LEVY | 3/24/1999 | (53,455,500) | PW | CHECK | Check | Yes | 703 Account | 3337 | MADWAA00385742-43 | 1345 | NORMAN F LEVY | Yes |
| 272887 | 1L0027 | NORMAN F LEVY | 3/25/1999 | (53,552,800) | PW | CHECK | Check | Yes | 703 Account | 3339 | MADWAA00385744-45 | 1359 | NORMAN F LEVY | Yes |
| 171176 | 1L0027 | NORMAN F LEVY | 3/26/1999 | (53,724,000) | PW | CHECK | Check | Yes | 703 Account | 3342 | MADWAA00385748-49 | 1376 | NORMAN F LEVY | Yes |
| 171181 | 1L0027 | NORMAN F LEVY | 3/29/1999 | (53,490,000) | PW | CHECK | Check | Yes | 703 Account | 3346 | MADWAA00385754-55 | 1389 | NORMAN F LEVY | Yes |
| 275095 | 1L0027 | NORMAN F LEVY | 3/29/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3345 | MADWAA00385752-53 | 1388 | NORMAN F LEVY | Yes |
| 177764 | 1L0027 | NORMAN F LEVY | 3/29/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3344 | MADWAA00385750-51 | 1386 | NORMAN F LEVY | Yes |
| 177760 | 1L0027 | NORMAN F LEVY | 3/30/1999 | (53,680,000) | PW | CHECK | Check | Yes | 703 Account | 3349 | MADWAA00385758-59 | 1400 | NORMAN F LEVY | Yes |
| 272904 | 1L0027 | NORMAN F LEVY | 3/30/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3348 | MADWAA00385756-57 | 1398 | NORMAN F LEVY | Yes |
| 181383 | 1L0027 | NORMAN F LEVY | 3/31/1999 | (53,843,700) | PW | CHECK | Check | Yes | 703 Account | 3351 | MADWAA00385760-61 | 1416 | NORMAN F LEVY | Yes |
| 91160 | 1L0027 | NORMAN F LEVY | 4/1/1999 | (53,625,300) | PW | CHECK | Check | Yes | 703 Account | 3363 | MADWAA00389946-47 | 1451 | NORMAN F LEVY | Yes |
| 172467 | 1L0027 | NORMAN F LEVY | 4/1/1999 | (97,750) | PW | CHECK | Check | Yes | 703 Account | 3361 | MADWAA00389942-43 | 1446 | NORMAN F LEVY | Yes |
| 209148 | 1L0027 | NORMAN F LEVY | 4/1/1999 | (85,776) | PW | CHECK | Check | Yes | 703 Account | 3356 | MADWAA00389932-33 | 1445 | NORMAN F LEVY | Yes |
| 63926 | 1L0027 | NORMAN F LEVY | 4/1/1999 | (83,300) | PW | CHECK | Check | Yes | 703 Account | 3353 | MADWAA00389926-27 | 1444 | NORMAN F LEVY | Yes |
| 232862 | 1L0027 | NORMAN F LEVY | 4/1/1999 | (73,313) | PW | CHECK | Check | Yes | 703 Account | 3358 | MADWAA00389936-37 | 1443 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5295 | 1L0027 | NORMAN F LEVY | 4/1/1999 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 3354 | MADWAA00389928-29 | 1442 | NORMAN F LEVY | Yes |
| 28927 | 1L0027 | NORMAN F LEVY | 4/1/1999 | (36,656) | PW | CHECK | Check | Yes | 703 Account | 3360 | MADWAA00389940-41 | 1441 | NORMAN F LEVY | Yes |
| 172484 | 1L0027 | NORMAN F LEVY | 4/1/1999 | (15,884) | PW | CHECK | Check | Yes | 703 Account | 3362 | MADWAA00389944-45 | 1440 | NORMAN F LEVY | Yes |
| 212798 | 1L0027 | NORMAN F LEVY | 4/1/1999 | (6,843) | PW | CHECK | Check | Yes | 703 Account | 3359 | MADWAA00389938-39 | 1439 | NORMAN F LEVY | Yes |
| 206826 | 1L0027 | NORMAN F LEVY | 4/1/1999 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 3357 | MADWAA00389934-35 | 1438 | NORMAN F LEVY | Yes |
| 63937 | 1L0027 | NORMAN F LEVY | 4/1/1999 | (1,222) | PW | CHECK | Check | Yes | 703 Account | 3355 | MADWAA00389930-31 | 1437 | NORMAN F LEVY | Yes |
| 224014 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (53,607,100) | PW | CHECK | Check | Yes | 703 Account | 3365 | MADWAA00389948-49 | 1463 | NORMAN F LEVY | Yes |
| 209132 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (52,470,000) | PW | CHECK | Check | Yes | 703 Account | 3375 | MADWAA00389966-67 | 1487 | NORMAN F LEVY | Yes |
| 63859 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3370 | MADWAA00389954-55 | 1480 | NORMAN F LEVY | Yes |
| 63889 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3369 | MADWAA00389956-57 | 1482 | NORMAN F LEVY | Yes |
| 223994 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3368 | MADWAA00389952-53 | 1481 | NORMAN F LEVY | Yes |
| 63907 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3371 | MADWAA00389958-59 | 1503 | NORMAN F LEVY | Yes |
| 212792 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (225,000) | PW | CHECK | Check | Yes | 703 Account | 3374 | MADWAA00389964-65 | 1479 | NORMAN F LEVY | Yes |
| 205776 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3373 | MADWAA00389962-63 | 1502 | NORMAN F LEVY | Yes |
| 209119 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3372 | MADWAA00389960-61 | 1478 | NORMAN F LEVY | Yes |
| 209167 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3367 | MADWAA00389950-51 | 1477 | NORMAN F LEVY | Yes |
| 262935 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (44,531) | PW | CHECK INT 4/1/99 | Check | Yes | 509 Account | 91221 | MADWAA00393198-99 | | NORMAN F LEVY | Yes |
| 226095 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (37,500) | PW | CHECK INT 4/1/99 | Check | Yes | 509 Account | 91220 | MADWAA00393196-97 | | NORMAN F LEVY | Yes |
| 226098 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (17,250) | PW | CHECK INT 4/1/99 | Check | Yes | 509 Account | 91222 | MADWAA00393200-01 | | NORMAN F LEVY | Yes |
| 292026 | 1L0027 | NORMAN F LEVY | 4/6/1999 | (52,910,000) | PW | CHECK | Check | Yes | 703 Account | 3378 | MADWAA00389970-71 | 1508 | NORMAN F LEVY | Yes |
| 232858 | 1L0027 | NORMAN F LEVY | 4/7/1999 | (53,790,000) | PW | CHECK | Check | Yes | 703 Account | 3380 | MADWAA00389972-73 | 1523 | NORMAN F LEVY | Yes |
| 209142 | 1L0027 | NORMAN F LEVY | 4/8/1999 | (53,625,100) | PW | CHECK | Check | Yes | 703 Account | 3382 | MADWAA00389974-75 | 1535 | NORMAN F LEVY | Yes |
| 218209 | 1L0027 | NORMAN F LEVY | 4/9/1999 | (53,800,100) | PW | CHECK | Check | Yes | 703 Account | 3384 | MADWAA00389976-77 | 1544 | NORMAN F LEVY | Yes |
| 10019 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (51,390,000) | PW | CHECK | Check | Yes | 703 Account | 3398 | MADWAA00390002-03 | 1570 | NORMAN F LEVY | Yes |
| 10012 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (3,452,054) | PW | CHECK | Check | Yes | 703 Account | 3397 | MADWAA00390000-01 | 1566 | NORMAN F LEVY | Yes |
| 81284 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3388 | MADWAA00389982-83 | 1564 | NORMAN F LEVY | Yes |
| 35889 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3392 | MADWAA00389990-91 | 1562 | NORMAN F LEVY | Yes |
| 238685 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3391 | MADWAA00389988-89 | 1563 | NORMAN F LEVY | Yes |
| 268975 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3393 | MADWAA00389992-93 | 1561 | NORMAN F LEVY | Yes |
| 35884 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 3390 | MADWAA00389986-87 | 1559 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 265876 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 3389 | MADWAAA00389984-85 | 1560 | NORMAN F LEVY | Yes |
| 37221 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3396 | MADWAAA00389998-99 | 1556 | NORMAN F LEVY | Yes |
| 230224 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3387 | MADWAAA00389980-81 | 1589 | NORMAN F LEVY | Yes |
| 237075 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3394 | MADWAAA00389994-95 | 1558 | NORMAN F LEVY | Yes |
| 268979 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3395 | MADWAAA00389996-97 | 1557 | NORMAN F LEVY | Yes |
| 212786 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3386 | MADWAAA00389978-79 | 1555 | NORMAN F LEVY | Yes |
| 35893 | 1L0027 | NORMAN F LEVY | 4/13/1999 | (53,240,000) | PW | CHECK | Check | Yes | 703 Account | 3400 | MADWAAA00390004-05 | 1595 | NORMAN F LEVY | Yes |
| 143678 | 1L0027 | NORMAN F LEVY | 4/14/1999 | (53,680,000) | PW | CHECK | Check | Yes | 703 Account | 3402 | MADWAAA00390006-07 | 1608 | NORMAN F LEVY | Yes |
| 81311 | 1L0027 | NORMAN F LEVY | 4/15/1999 | (53,466,200) | PW | CHECK | Check | Yes | 703 Account | 3404 | MADWAAA00390008-09 | 1621 | NORMAN F LEVY | Yes |
| 259267 | 1L0027 | NORMAN F LEVY | 4/16/1999 | (53,704,600) | PW | CHECK | Check | Yes | 703 Account | 3406 | MADWAAA00390010-11 | 1632 | NORMAN F LEVY | Yes |
| 230197 | 1L0027 | NORMAN F LEVY | 4/19/1999 | (52,690,000) | PW | CHECK | Check | Yes | 703 Account | 3413 | MADWAAA00390022-23 | 1647 | NORMAN F LEVY | Yes |
| 81275 | 1L0027 | NORMAN F LEVY | 4/19/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3411 | MADWAAA00390018-19 | 1643 | NORMAN F LEVY | Yes |
| 35851 | 1L0027 | NORMAN F LEVY | 4/19/1999 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 3409 | MADWAAA00390014-15 | 1662 | NORMAN F LEVY | Yes |
| 265867 | 1L0027 | NORMAN F LEVY | 4/19/1999 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 3412 | MADWAAA00390020-21 | 1642 | NORMAN F LEVY | Yes |
| 35862 | 1L0027 | NORMAN F LEVY | 4/19/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3410 | MADWAAA00390016-17 | 1660 | NORMAN F LEVY | Yes |
| 28916 | 1L0027 | NORMAN F LEVY | 4/19/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3408 | MADWAAA00390012-13 | 1641 | NORMAN F LEVY | Yes |
| 259278 | 1L0027 | NORMAN F LEVY | 4/20/1999 | (53,460,000) | PW | CHECK | Check | Yes | 703 Account | 3415 | MADWAAA00390024-25 | 1666 | NORMAN F LEVY | Yes |
| 35870 | 1L0027 | NORMAN F LEVY | 4/21/1999 | (53,680,000) | PW | CHECK | Check | Yes | 703 Account | 3417 | MADWAAA00390026-27 | 1684 | NORMAN F LEVY | Yes |
| 37203 | 1L0027 | NORMAN F LEVY | 4/22/1999 | (53,715,800) | PW | CHECK | Check | Yes | 703 Account | 3419 | MADWAAA00390028-29 | 1698 | NORMAN F LEVY | Yes |
| 35876 | 1L0027 | NORMAN F LEVY | 4/23/1999 | (53,375,000) | PW | CHECK | Check | Yes | 703 Account | 3422 | MADWAAA00390032-33 | 1707 | NORMAN F LEVY | Yes |
| 237082 | 1L0027 | NORMAN F LEVY | 4/26/1999 | (53,870,000) | PW | CHECK | Check | Yes | 703 Account | 3427 | MADWAAA00390040-41 | 1720 | NORMAN F LEVY | Yes |
| 37237 | 1L0027 | NORMAN F LEVY | 4/26/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3425 | MADWAAA00390036-37 | 1716 | NORMAN F LEVY | Yes |
| 259313 | 1L0027 | NORMAN F LEVY | 4/26/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3426 | MADWAAA00390038-39 | 1717 | NORMAN F LEVY | Yes |
| 292022 | 1L0027 | NORMAN F LEVY | 4/26/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3424 | MADWAAA00390034-35 | 1744 | NORMAN F LEVY | Yes |
| 250774 | 1L0027 | NORMAN F LEVY | 4/27/1999 | (53,570,000) | PW | CHECK | Check | Yes | 703 Account | 3431 | MADWAAA00390046-47 | 1734 | NORMAN F LEVY | Yes |
| 238696 | 1L0027 | NORMAN F LEVY | 4/27/1999 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 3429 | MADWAAA00390042-43 | 1728 | NORMAN F LEVY | Yes |
| 269001 | 1L0027 | NORMAN F LEVY | 4/27/1999 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 3430 | MADWAAA00390044-45 | 1729 | NORMAN F LEVY | Yes |
| 250781 | 1L0027 | NORMAN F LEVY | 4/28/1999 | (53,350,000) | PW | CHECK | Check | Yes | 703 Account | 3433 | MADWAAA00390048-49 | 1749 | NORMAN F LEVY | Yes |
| 250789 | 1L0027 | NORMAN F LEVY | 4/29/1999 | (53,594,300) | PW | CHECK | Check | Yes | 703 Account | 3435 | MADWAAA00390050-51 | 1762 | NORMAN F LEVY | Yes |
| 250801 | 1L0027 | NORMAN F LEVY | 4/30/1999 | (53,817,400) | PW | CHECK | Check | Yes | 703 Account | 3437 | MADWAAA00390052-53 | 1781 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244722 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (49,500,000) | PW | CHECK | Check | Yes | 703 Account | 3463 | MADWAAA00380084-85 | 1818 | NORMAN F LEVY | Yes |
| 19222 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (788,375) | PW | CHECK | Check | Yes | 703 Account | 3441 | MADWAAA00380040-41 | 1814 | NORMAN F LEVY | Yes |
| 19216 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (535,500) | PW | CHECK | Check | Yes | 703 Account | 3440 | MADWAAA00380038-39 | 1812 | NORMAN F LEVY | Yes |
| 277265 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (359,231) | PW | CHECK | Check | Yes | 703 Account | 3454 | MADWAAA00380066-67 | 1811 | NORMAN F LEVY | Yes |
| 277267 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3461 | MADWAAA00380080-81 | 1830 | NORMAN F LEVY | Yes |
| 22705 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (293,250) | PW | CHECK | Check | Yes | 703 Account | 3459 | MADWAAA00380076-77 | 1810 | NORMAN F LEVY | Yes |
| 19233 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (288,607) | PW | CHECK | Check | Yes | 703 Account | 3456 | MADWAAA00380070-71 | 1809 | NORMAN F LEVY | Yes |
| 215987 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (232,156) | PW | CHECK | Check | Yes | 703 Account | 3446 | MADWAAA00380050-51 | 1808 | NORMAN F LEVY | Yes |
| 106777 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (195,500) | PW | CHECK | Check | Yes | 703 Account | 3448 | MADWAAA00380054-55 | 1807 | NORMAN F LEVY | Yes |
| 64618 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (186,214) | PW | CHECK | Check | Yes | 703 Account | 3458 | MADWAAA00380074-75 | 1806 | NORMAN F LEVY | Yes |
| 73194 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (161,805) | PW | CHECK | Check | Yes | 703 Account | 3449 | MADWAAA00380056-57 | 1805 | NORMAN F LEVY | Yes |
| 64596 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (137,339) | PW | CHECK | Check | Yes | 703 Account | 3457 | MADWAAA00380072-73 | 1804 | NORMAN F LEVY | Yes |
| 184842 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (127,075) | PW | CHECK | Check | Yes | 703 Account | 3445 | MADWAAA00380048-49 | 1803 | NORMAN F LEVY | Yes |
| 261845 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (124,950) | PW | CHECK | Check | Yes | 703 Account | 3442 | MADWAAA00380042-43 | 1802 | NORMAN F LEVY | Yes |
| 277252 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (123,460) | PW | CHECK | Check | Yes | 703 Account | 3443 | MADWAAA00380044-45 | 1801 | NORMAN F LEVY | Yes |
| 262137 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3462 | MADWAAA00380082-83 | 1829 | NORMAN F LEVY | Yes |
| 193087 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3439 | MADWAAA00380036-37 | 1800 | NORMAN F LEVY | Yes |
| 217519 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (73,801) | PW | CHECK | Check | Yes | 703 Account | 3460 | MADWAAA00380078-79 | 1799 | NORMAN F LEVY | Yes |
| 153517 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (56,206) | PW | CHECK | Check | Yes | 703 Account | 3450 | MADWAAA00380058-59 | 1798 | NORMAN F LEVY | Yes |
| 217513 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (52,540) | PW | CHECK | Check | Yes | 703 Account | 3444 | MADWAAA00380046-47 | 1797 | NORMAN F LEVY | Yes |
| 100443 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 3451 | MADWAAA00380060-61 | 1796 | NORMAN F LEVY | Yes |
| 215993 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (34,457) | PW | CHECK | Check | Yes | 703 Account | 3453 | MADWAAA00380064-65 | 1795 | NORMAN F LEVY | Yes |
| 262123 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (32,500) | PW | CHECK | Check | Yes | 703 Account | 3455 | MADWAAA00380068-69 | 1794 | NORMAN F LEVY | Yes |
| 244715 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (19,550) | PW | CHECK | Check | Yes | 703 Account | 3452 | MADWAAA00380062-63 | 1793 | NORMAN F LEVY | Yes |
| 244710 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (2,933) | PW | CHECK | Check | Yes | 703 Account | 3447 | MADWAAA00380052-53 | 1792 | NORMAN F LEVY | Yes |
| 277275 | 1L0027 | NORMAN F LEVY | 5/4/1999 | (53,570,000) | PW | CHECK | Check | Yes | 703 Account | 3466 | MADWAAA00380088-89 | 1836 | NORMAN F LEVY | Yes |
| 244735 | 1L0027 | NORMAN F LEVY | 5/5/1999 | (53,680,000) | PW | CHECK | Check | Yes | 703 Account | 3469 | MADWAAA00380092-93 | 1854 | NORMAN F LEVY | Yes |
| 106774 | 1L0027 | NORMAN F LEVY | 5/5/1999 | (36,190) | PW | CHECK INT 5/1/99 | Check | Yes | 509 Account | 92227 | MADWAAA00380212-13 | | NORMAN F LEVY | Yes |
| 184853 | 1L0027 | NORMAN F LEVY | 5/6/1999 | (53,582,200) | PW | CHECK | Check | Yes | 703 Account | 3471 | MADWAAA00380094-95 | 1872 | NORMAN F LEVY | Yes |
| 244744 | 1L0027 | NORMAN F LEVY | 5/7/1999 | (53,536,200) | PW | CHECK | Check | Yes | 703 Account | 3475 | MADWAAA00380096-97 | 1884 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261879 | 1L0027 | NORMAN F LEVY | 5/10/1999 | (52,360,000) | PW | CHECK | Check | Yes | 703 Account | 3483 | MADWAA00380110-11 | 1904 | NORMAN F LEVY | Yes |
| 153612 | 1L0027 | NORMAN F LEVY | 5/10/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3479 | MADWAA00380102-03 | 1901 | NORMAN F LEVY | Yes |
| 216021 | 1L0027 | NORMAN F LEVY | 5/10/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3478 | MADWAA00380100-01 | 1902 | NORMAN F LEVY | Yes |
| 184873 | 1L0027 | NORMAN F LEVY | 5/10/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3482 | MADWAA00380108-09 | 1898 | NORMAN F LEVY | Yes |
| 216027 | 1L0027 | NORMAN F LEVY | 5/10/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3481 | MADWAA00380106-07 | 1897 | NORMAN F LEVY | Yes |
| 184867 | 1L0027 | NORMAN F LEVY | 5/10/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3480 | MADWAA00380104-05 | 1913 | NORMAN F LEVY | Yes |
| 100476 | 1L0027 | NORMAN F LEVY | 5/10/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3477 | MADWAA00380098-99 | 1896 | NORMAN F LEVY | Yes |
| 153618 | 1L0027 | NORMAN F LEVY | 5/11/1999 | (53,570,000) | PW | CHECK | Check | Yes | 703 Account | 3487 | MADWAA00380112-13 | 1917 | NORMAN F LEVY | Yes |
| 22751 | 1L0027 | NORMAN F LEVY | 5/12/1999 | (53,570,000) | PW | CHECK | Check | Yes | 703 Account | 3489 | MADWAA00380114-15 | 1931 | NORMAN F LEVY | Yes |
| 153633 | 1L0027 | NORMAN F LEVY | 5/13/1999 | (53,704,500) | PW | CHECK | Check | Yes | 703 Account | 3493 | MADWAA00380120-21 | 1946 | NORMAN F LEVY | Yes |
| 106809 | 1L0027 | NORMAN F LEVY | 5/13/1999 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 3492 | MADWAA00380118-19 | 1942 | NORMAN F LEVY | Yes |
| 216033 | 1L0027 | NORMAN F LEVY | 5/13/1999 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 3491 | MADWAA00380116-17 | 1941 | NORMAN F LEVY | Yes |
| 64714 | 1L0027 | NORMAN F LEVY | 5/14/1999 | (53,519,600) | PW | CHECK | Check | Yes | 703 Account | 3495 | MADWAA00380122-23 | 1959 | NORMAN F LEVY | Yes |
| 244761 | 1L0027 | NORMAN F LEVY | 5/17/1999 | (52,925,000) | PW | CHECK | Check | Yes | 703 Account | 3501 | MADWAA00380132-33 | 1975 | NORMAN F LEVY | Yes |
| 184893 | 1L0027 | NORMAN F LEVY | 5/17/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3500 | MADWAA00380130-31 | 1972 | NORMAN F LEVY | Yes |
| 262160 | 1L0027 | NORMAN F LEVY | 5/17/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3499 | MADWAA00380128-29 | 1973 | NORMAN F LEVY | Yes |
| 64732 | 1L0027 | NORMAN F LEVY | 5/17/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3498 | MADWAA00380126-27 | 1986 | NORMAN F LEVY | Yes |
| 64742 | 1L0027 | NORMAN F LEVY | 5/17/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3497 | MADWAA00380124-25 | 1967 | NORMAN F LEVY | Yes |
| 193070 | 1L0027 | NORMAN F LEVY | 5/18/1999 | (53,130,000) | PW | CHECK | Check | Yes | 703 Account | 3503 | MADWAA00380134-35 | 1992 | NORMAN F LEVY | Yes |
| 233834 | 1L0027 | NORMAN F LEVY | 5/18/1999 | (38,125) | PW | CHECK INTEREST 5/15/99 | Check | Yes | 509 Account | 92321 | MADWAA00380372-73 | | | |
| 248966 | 1L0027 | NORMAN F LEVY | 5/19/1999 | (53,460,000) | PW | CHECK | Check | Yes | 703 Account | 3505 | MADWAA00380136-37 | 2004 | NORMAN F LEVY | Yes |
| 277309 | 1L0027 | NORMAN F LEVY | 5/20/1999 | (53,227,900) | PW | CHECK | Check | Yes | 703 Account | 3507 | MADWAA00380138-39 | 2015 | NORMAN F LEVY | Yes |
| 248980 | 1L0027 | NORMAN F LEVY | 5/21/1999 | (53,358,500) | PW | CHECK | Check | Yes | 703 Account | 3509 | MADWAA00380140-41 | 2026 | NORMAN F LEVY | Yes |
| 64652 | 1L0027 | NORMAN F LEVY | 5/24/1999 | (53,680,000) | PW | CHECK | Check | Yes | 703 Account | 3518 | MADWAA00380156-57 | 2040 | NORMAN F LEVY | Yes |
| 100472 | 1L0027 | NORMAN F LEVY | 5/24/1999 | (2,465,753) | PW | CHECK | Check | Yes | 703 Account | 3513 | MADWAA00380146-47 | 2037 | NORMAN F LEVY | Yes |
| 217526 | 1L0027 | NORMAN F LEVY | 5/24/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3515 | MADWAA00380150-51 | 2035 | NORMAN F LEVY | Yes |
| 244748 | 1L0027 | NORMAN F LEVY | 5/24/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3514 | MADWAA00380148-49 | 2036 | NORMAN F LEVY | Yes |
| 64623 | 1L0027 | NORMAN F LEVY | 5/24/1999 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 3517 | MADWAA00380154-55 | 2032 | NORMAN F LEVY | Yes |
| 64629 | 1L0027 | NORMAN F LEVY | 5/24/1999 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 3516 | MADWAA00380152-53 | 2033 | NORMAN F LEVY | Yes |
| 216073 | 1L0027 | NORMAN F LEVY | 5/24/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3512 | MADWAA00380144-45 | 2052 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216081 | 1L0027 | NORMAN F LEVY | 5/24/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3511 | MADWAA00380142-43 | 2031 | NORMAN F LEVY | Yes |
| 153585 | 1L0027 | NORMAN F LEVY | 5/25/1999 | (53,570,000) | PW | CHECK | Check | Yes | 703 Account | 3520 | MADWAA00380158-59 | 2056 | NORMAN F LEVY | Yes |
| 22745 | 1L0027 | NORMAN F LEVY | 5/26/1999 | (53,020,000) | PW | CHECK | Check | Yes | 703 Account | 3522 | MADWAA00380160-61 | 2073 | NORMAN F LEVY | Yes |
| 153599 | 1L0027 | NORMAN F LEVY | 5/27/1999 | (54,022,300) | PW | CHECK | Check | Yes | 703 Account | 3527 | MADWAA00380162-63 | 2092 | NORMAN F LEVY | Yes |
| 261865 | 1L0027 | NORMAN F LEVY | 5/28/1999 | (53,900,000) | PW | CHECK | Check | Yes | 703 Account | 3529 | MADWAA00380164-65 | 2109 | NORMAN F LEVY | Yes |
| 34453 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (51,270,000) | PW | CHECK | Check | Yes | 703 Account | 3553 | MADWAA00185399-400 | 2153 | NORMAN F LEVY | Yes |
| 292254 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3548 | MADWAA00185389-90 | 2150 | NORMAN F LEVY | Yes |
| 258729 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (761,600) | PW | CHECK | Check | Yes | 703 Account | 3532 | MADWAA00185357-58 | 2146 | NORMAN F LEVY | Yes |
| 276760 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3551 | MADWAA00185395-96 | 2145 | NORMAN F LEVY | Yes |
| 210485 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (315,000) | PW | CHECK | Check | Yes | 703 Account | 3547 | MADWAA00185387-88 | 2144 | NORMAN F LEVY | Yes |
| 120116 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 3546 | MADWAA00185385-86 | 2143 | NORMAN F LEVY | Yes |
| 124015 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (230,934) | PW | CHECK | Check | Yes | 703 Account | 3545 | MADWAA00185383-84 | 2141 | NORMAN F LEVY | Yes |
| 276768 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3552 | MADWAA00185397-98 | 2140 | NORMAN F LEVY | Yes |
| 204934 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (165,938) | PW | CHECK INTEREST 5/30/99 | Check | Yes | 509 Account | 92507 | MADWAA00185727-28 | | NORMAN F LEVY | Yes |
| 292240 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (131,474) | PW | CHECK | Check | Yes | 703 Account | 3539 | MADWAA00185371-72 | 2139 | NORMAN F LEVY | Yes |
| 210474 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (120,190) | PW | CHECK | Check | Yes | 703 Account | 3533 | MADWAA00185359-60 | 2138 | NORMAN F LEVY | Yes |
| 210518 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3550 | MADWAA00185393-94 | 2136 | NORMAN F LEVY | Yes |
| 258748 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3549 | MADWAA00185391-92 | 2135 | NORMAN F LEVY | Yes |
| 123952 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3531 | MADWAA00185355-56 | 2134 | NORMAN F LEVY | Yes |
| 34446 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (87,975) | PW | CHECK | Check | Yes | 703 Account | 3538 | MADWAA00185369-70 | 2133 | NORMAN F LEVY | Yes |
| 258742 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (86,573) | PW | CHECK | Check | Yes | 703 Account | 3534 | MADWAA00185361-62 | 2132 | NORMAN F LEVY | Yes |
| 120113 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 3541 | MADWAA00185375-76 | 2127 | NORMAN F LEVY | Yes |
| 292249 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 3543 | MADWAA00185379-80 | 2128 | NORMAN F LEVY | Yes |
| 284231 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (25,659) | PW | CHECK | Check | Yes | 703 Account | 3540 | MADWAA00185373-74 | 2125 | NORMAN F LEVY | Yes |
| 284240 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (16,618) | PW | CHECK | Check | Yes | 703 Account | 3542 | MADWAA00185377-78 | 2124 | NORMAN F LEVY | Yes |
| 137364 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (9,520) | PW | CHECK | Check | Yes | 703 Account | 3536 | MADWAA00185365-66 | 2123 | NORMAN F LEVY | Yes |
| 137350 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 3535 | MADWAA00185363-64 | 2122 | NORMAN F LEVY | Yes |
| 59189 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (1,955) | PW | CHECK | Check | Yes | 703 Account | 3544 | MADWAA00185381-82 | 2121 | NORMAN F LEVY | Yes |
| 276756 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (489) | PW | CHECK | Check | Yes | 703 Account | 3537 | MADWAA00185367-68 | 2120 | NORMAN F LEVY | Yes |
| 292213 | 1L0027 | NORMAN F LEVY | 6/2/1999 | (53,680,000) | PW | CHECK | Check | Yes | 703 Account | 3555 | MADWAA00185401-02 | 2169 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284229 | 1L0027 | NORMAN F LEVY | 6/3/1999 | (53,344,000) | PW | CHECK | Check | Yes | 703 Account | 3558 | MADWAA00185405-06 | 2187 | NORMAN F LEVY | Yes |
| 210455 | 1L0027 | NORMAN F LEVY | 6/4/1999 | (54,059,000) | PW | CHECK | Check | Yes | 703 Account | 3561 | MADWAA00185409-10 | 2212 | NORMAN F LEVY | Yes |
| 292223 | 1L0027 | NORMAN F LEVY | 6/7/1999 | (53,140,000) | PW | CHECK | Check | Yes | 703 Account | 3572 | MADWAA00185427-28 | 2236 | NORMAN F LEVY | Yes |
| 210464 | 1L0027 | NORMAN F LEVY | 6/7/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3570 | MADWAA00185423-24 | 2230 | NORMAN F LEVY | Yes |
| 292217 | 1L0027 | NORMAN F LEVY | 6/7/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3571 | MADWAA00185425-26 | 2231 | NORMAN F LEVY | Yes |
| 34410 | 1L0027 | NORMAN F LEVY | 6/7/1999 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 3566 | MADWAA00185415-16 | 2225 | NORMAN F LEVY | Yes |
| 34422 | 1L0027 | NORMAN F LEVY | 6/7/1999 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 3567 | MADWAA00185417-18 | 2226 | NORMAN F LEVY | Yes |
| 204843 | 1L0027 | NORMAN F LEVY | 6/7/1999 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 3568 | MADWAA00185419-20 | 2227 | NORMAN F LEVY | Yes |
| 276752 | 1L0027 | NORMAN F LEVY | 6/7/1999 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 3569 | MADWAA00185421-22 | 2228 | NORMAN F LEVY | Yes |
| 123985 | 1L0027 | NORMAN F LEVY | 6/7/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3564 | MADWAA00185411-12 | 2224 | NORMAN F LEVY | Yes |
| 34397 | 1L0027 | NORMAN F LEVY | 6/7/1999 | (1,110) | PW | CHECK | Check | Yes | 703 Account | 3565 | MADWAA00185413-14 | 2223 | NORMAN F LEVY | Yes |
| 292236 | 1L0027 | NORMAN F LEVY | 6/8/1999 | (53,741,100) | PW | CHECK | Check | Yes | 703 Account | 3574 | MADWAA00185429-30 | 2255 | NORMAN F LEVY | Yes |
| 34386 | 1L0027 | NORMAN F LEVY | 6/9/1999 | (53,240,000) | PW | CHECK | Check | Yes | 703 Account | 3576 | MADWAA00185431-32 | 2269 | NORMAN F LEVY | Yes |
| 120077 | 1L0027 | NORMAN F LEVY | 6/10/1999 | (54,396,200) | PW | CHECK | Check | Yes | 703 Account | 3579 | MADWAA00185435-36 | 2289 | NORMAN F LEVY | Yes |
| 276716 | 1L0027 | NORMAN F LEVY | 6/11/1999 | (53,403,000) | PW | CHECK | Check | Yes | 703 Account | 3581 | MADWAA00185437-38 | 2302 | NORMAN F LEVY | Yes |
| 284225 | 1L0027 | NORMAN F LEVY | 6/14/1999 | (52,260,350) | PW | CHECK | Check | Yes | 703 Account | 3587 | MADWAA00185447-48 | 2320 | NORMAN F LEVY | Yes |
| 223450 | 1L0027 | NORMAN F LEVY | 6/14/1999 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 3586 | MADWAA00185445-46 | 2337 | NORMAN F LEVY | Yes |
| 276735 | 1L0027 | NORMAN F LEVY | 6/14/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3584 | MADWAA00185441-42 | 2333 | NORMAN F LEVY | Yes |
| 276740 | 1L0027 | NORMAN F LEVY | 6/14/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3585 | MADWAA00185443-44 | 2332 | NORMAN F LEVY | Yes |
| 75876 | 1L0027 | NORMAN F LEVY | 6/14/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3583 | MADWAA00185439-40 | 2313 | NORMAN F LEVY | Yes |
| 292261 | 1L0027 | NORMAN F LEVY | 6/15/1999 | (53,900,000) | PW | CHECK | Check | Yes | 703 Account | 3591 | MADWAA00185453-54 | 2340 | NORMAN F LEVY | Yes |
| 120139 | 1L0027 | NORMAN F LEVY | 6/15/1999 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 3589 | MADWAA00185449-50 | 2330 | NORMAN F LEVY | Yes |
| 204919 | 1L0027 | NORMAN F LEVY | 6/15/1999 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 3590 | MADWAA00185451-52 | 2331 | NORMAN F LEVY | Yes |
| 266315 | 1L0027 | NORMAN F LEVY | 6/16/1999 | (53,570,000) | PW | CHECK | Check | Yes | 703 Account | 3593 | MADWAA00185455-56 | 2352 | NORMAN F LEVY | Yes |
| 204930 | 1L0027 | NORMAN F LEVY | 6/17/1999 | (53,802,300) | PW | CHECK | Check | Yes | 703 Account | 3596 | MADWAA00185457-58 | 2368 | NORMAN F LEVY | Yes |
| 210547 | 1L0027 | NORMAN F LEVY | 6/18/1999 | (54,275,500) | PW | CHECK | Check | Yes | 703 Account | 3598 | MADWAA00185459-60 | 2380 | NORMAN F LEVY | Yes |
| 124071 | 1L0027 | NORMAN F LEVY | 6/21/1999 | (52,140,000) | PW | CHECK | Check | Yes | 703 Account | 3605 | MADWAA00185471-72 | 2393 | NORMAN F LEVY | Yes |
| 124068 | 1L0027 | NORMAN F LEVY | 6/21/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3601 | MADWAA00185463-64 | 2391 | NORMAN F LEVY | Yes |
| 59236 | 1L0027 | NORMAN F LEVY | 6/21/1999 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 3603 | MADWAA00185467-68 | 2389 | NORMAN F LEVY | Yes |
| 59238 | 1L0027 | NORMAN F LEVY | 6/21/1999 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 3604 | MADWAA00185469-70 | 2388 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59229 | 1L0027 | NORMAN F LEVY | 6/21/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3602 | MADWAA00185465-66 | 2404 | NORMAN F LEVY | Yes |
| 204834 | 1L0027 | NORMAN F LEVY | 6/21/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3600 | MADWAA00185461-62 | 2387 | NORMAN F LEVY | Yes |
| 210533 | 1L0027 | NORMAN F LEVY | 6/22/1999 | (53,790,000) | PW | CHECK | Check | Yes | 703 Account | 3607 | MADWAA00185473-74 | 2408 | NORMAN F LEVY | Yes |
| 204886 | 1L0027 | NORMAN F LEVY | 6/23/1999 | (53,460,000) | PW | CHECK | Check | Yes | 703 Account | 3611 | MADWAA00185475-76 | 2418 | NORMAN F LEVY | Yes |
| 284259 | 1L0027 | NORMAN F LEVY | 6/24/1999 | (54,517,200) | PW | CHECK | Check | Yes | 703 Account | 3613 | MADWAA00185477-78 | 2431 | NORMAN F LEVY | Yes |
| 266310 | 1L0027 | NORMAN F LEVY | 6/25/1999 | (53,991,700) | PW | CHECK | Check | Yes | 703 Account | 3616 | MADWAA00185481-82 | 2446 | NORMAN F LEVY | Yes |
| 120128 | 1L0027 | NORMAN F LEVY | 6/28/1999 | (53,710,000) | PW | CHECK | Check | Yes | 703 Account | 3622 | MADWAA00185489-90 | 2462 | NORMAN F LEVY | Yes |
| 204916 | 1L0027 | NORMAN F LEVY | 6/28/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3620 | MADWAA00185485-86 | 2459 | NORMAN F LEVY | Yes |
| 223468 | 1L0027 | NORMAN F LEVY | 6/28/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3621 | MADWAA00185487-88 | 2458 | NORMAN F LEVY | Yes |
| 258700 | 1L0027 | NORMAN F LEVY | 6/28/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3619 | MADWAA00185483-84 | 2453 | NORMAN F LEVY | Yes |
| 276785 | 1L0027 | NORMAN F LEVY | 6/29/1999 | (53,790,000) | PW | CHECK | Check | Yes | 703 Account | 3626 | MADWAA00185491-92 | 2477 | NORMAN F LEVY | Yes |
| 295559 | 1L0027 | NORMAN F LEVY | 6/30/1999 | (53,460,000) | PW | CHECK | Check | Yes | 703 Account | 3628 | MADWAA00185493-94 | 2490 | NORMAN F LEVY | Yes |
| 256953 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (53,156,800) | PW | CHECK | Check | Yes | 703 Account | 3652 | n/a - check copy not available | 2533 | n/a - records unavailable | n/a |
| 301078 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (595,000) | PW | CHECK | Check | Yes | 703 Account | 3650 | n/a - check copy not available | 2528 | n/a - records unavailable | n/a |
| 270026 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (357,000) | PW | CHECK | Check | Yes | 703 Account | 3651 | n/a - check copy not available | 2526 | n/a - records unavailable | n/a |
| 208250 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (97,750) | PW | CHECK | Check | Yes | 703 Account | 3648 | n/a - check copy not available | 2523 | n/a - records unavailable | n/a |
| 201031 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (85,776) | PW | CHECK | Check | Yes | 703 Account | 3643 | n/a - check copy not available | 2521 | n/a - records unavailable | n/a |
| 79535 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (83,300) | PW | CHECK | Check | Yes | 703 Account | 3640 | n/a - check copy not available | 2520 | n/a - records unavailable | n/a |
| 256947 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (73,313) | PW | CHECK | Check | Yes | 703 Account | 3645 | n/a - check copy not available | 2519 | n/a - records unavailable | n/a |
| 263621 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 3641 | n/a - check copy not available | 2517 | n/a - records unavailable | n/a |
| 208767 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (36,656) | PW | CHECK | Check | Yes | 703 Account | 3647 | n/a - check copy not available | 2516 | n/a - records unavailable | n/a |
| 208773 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (15,884) | PW | CHECK | Check | Yes | 703 Account | 3649 | n/a - check copy not available | 2515 | n/a - records unavailable | n/a |
| 208760 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (6,843) | PW | CHECK | Check | Yes | 703 Account | 3646 | n/a - check copy not available | 2514 | n/a - records unavailable | n/a |
| 270020 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 3644 | n/a - check copy not available | 2513 | n/a - records unavailable | n/a |
| 270001 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (1,222) | PW | CHECK | Check | Yes | 703 Account | 3642 | n/a - check copy not available | 2511 | n/a - records unavailable | n/a |
| 301082 | 1L0027 | NORMAN F LEVY | 7/2/1999 | (53,545,800) | PW | CHECK | Check | Yes | 703 Account | 3658 | n/a - check copy not available | 2554 | n/a - records unavailable | n/a |
| 75904 | 1L0027 | NORMAN F LEVY | 7/2/1999 | (624,625) | PW | CHECK INT 7/1/99 | Check | n/a - records unavailable | n/a - records unavailable | | | | n/a - records unavailable | n/a |
| 270071 | 1L0027 | NORMAN F LEVY | 7/2/1999 | (127,500) | PW | CHECK INT 7/1/99 | Check | n/a - records unavailable | n/a - records unavailable | | | | n/a - records unavailable | n/a |
| 303550 | 1L0027 | NORMAN F LEVY | 7/2/1999 | (17,000) | PW | CHECK INT 7/1/99 | Check | n/a - records unavailable | n/a - records unavailable | | | | n/a - records unavailable | n/a |
| 208849 | 1L0027 | NORMAN F LEVY | 7/2/1999 | (12,631) | PW | CHECK INT 7/1/99 | Check | n/a - records unavailable | n/a - records unavailable | | | | n/a - records unavailable | n/a |
| 208298 | 1L0027 | NORMAN F LEVY | 7/2/1999 | (9,263) | PW | CHECK INT 7/1/99 | Check | n/a - records unavailable | n/a - records unavailable | | | | n/a - records unavailable | n/a |
| 206668 | 1L0027 | NORMAN F LEVY | 7/6/1999 | (53,119,000) | PW | CHECK | Check | Yes | 703 Account | 3669 | n/a - check copy not available | 2577 | n/a - records unavailable | n/a |
| 3458 | 1L0027 | NORMAN F LEVY | 7/6/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3662 | n/a - check copy not available | 2573 | n/a - records unavailable | n/a |
| 256523 | 1L0027 | NORMAN F LEVY | 7/6/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3663 | n/a - check copy not available | 2574 | n/a - records unavailable | n/a |
| 256531 | 1L0027 | NORMAN F LEVY | 7/6/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3664 | n/a - check copy not available | 2575 | n/a - records unavailable | n/a |
| 256924 | 1L0027 | NORMAN F LEVY | 7/6/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3668 | n/a - check copy not available | 2590 | n/a - records unavailable | n/a |
| 256536 | 1L0027 | NORMAN F LEVY | 7/6/1999 | (225,000) | PW | CHECK | Check | Yes | 703 Account | 3665 | n/a - check copy not available | 2570 | n/a - records unavailable | n/a |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200994 | 1L0027 | NORMAN F LEVY | 7/6/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3667 | n/a - check copy not available | 2589 | n/a - records unavailable | n/a |
| 206662 | 1L0027 | NORMAN F LEVY | 7/6/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3666 | n/a - check copy not available | 2569 | n/a - records unavailable | n/a |
| 206647 | 1L0027 | NORMAN F LEVY | 7/6/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3661 | n/a - check copy not available | 2568 | n/a - records unavailable | n/a |
| 300147 | 1L0027 | NORMAN F LEVY | 7/7/1999 | (54,230,000) | PW | CHECK | Check | Yes | 703 Account | 3671 | n/a - check copy not available | 2595 | n/a - records unavailable | n/a |
| 300150 | 1L0027 | NORMAN F LEVY | 7/8/1999 | (54,843,600) | PW | CHECK | Check | Yes | 703 Account | 3673 | n/a - check copy not available | 2608 | n/a - records unavailable | n/a |
| 300154 | 1L0027 | NORMAN F LEVY | 7/9/1999 | (54,330,500) | PW | CHECK | Check | Yes | 703 Account | 3675 | n/a - check copy not available | 2619 | n/a - records unavailable | n/a |
| 208746 | 1L0027 | NORMAN F LEVY | 7/12/1999 | (52,600,000) | PW | CHECK | Check | Yes | 703 Account | 3689 | n/a - check copy not available | 2642 | n/a - records unavailable | n/a |
| 256550 | 1L0027 | NORMAN F LEVY | 7/12/1999 | (3,452,054) | PW | CHECK | Check | Yes | 703 Account | 3678 | n/a - check copy not available | 2639 | n/a - records unavailable | n/a |
| 208736 | 1L0027 | NORMAN F LEVY | 7/12/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3687 | n/a - check copy not available | 2636 | n/a - records unavailable | n/a |
| 300158 | 1L0027 | NORMAN F LEVY | 7/12/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3682 | n/a - check copy not available | 2633 | n/a - records unavailable | n/a |
| 301069 | 1L0027 | NORMAN F LEVY | 7/12/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3683 | n/a - check copy not available | 2634 | n/a - records unavailable | n/a |
| 305443 | 1L0027 | NORMAN F LEVY | 7/12/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3684 | n/a - check copy not available | 2635 | n/a - records unavailable | n/a |
| 208234 | 1L0027 | NORMAN F LEVY | 7/12/1999 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 3685 | n/a - check copy not available | 2631 | n/a - records unavailable | n/a |
| 256928 | 1L0027 | NORMAN F LEVY | 7/12/1999 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 3686 | n/a - check copy not available | 2632 | n/a - records unavailable | n/a |
| 68051 | 1L0027 | NORMAN F LEVY | 7/12/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3680 | n/a - check copy not available | 2628 | n/a - records unavailable | n/a |
| 68080 | 1L0027 | NORMAN F LEVY | 7/12/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3679 | n/a - check copy not available | 2653 | n/a - records unavailable | n/a |
| 75862 | 1L0027 | NORMAN F LEVY | 7/12/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3681 | n/a - check copy not available | 2629 | n/a - records unavailable | n/a |
| 263598 | 1L0027 | NORMAN F LEVY | 7/12/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3688 | n/a - check copy not available | 2630 | n/a - records unavailable | n/a |
| 75838 | 1L0027 | NORMAN F LEVY | 7/13/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3677 | n/a - check copy not available | 2627 | n/a - records unavailable | n/a |
| 263615 | 1L0027 | NORMAN F LEVY | 7/14/1999 | (54,010,000) | PW | CHECK | Check | Yes | 703 Account | 3691 | n/a - check copy not available | 2656 | n/a - records unavailable | n/a |
| 305451 | 1L0027 | NORMAN F LEVY | 7/14/1999 | (54,010,000) | PW | CHECK | Check | Yes | 703 Account | 3695 | n/a - check copy not available | 2673 | n/a - records unavailable | n/a |
| 305475 | 1L0027 | NORMAN F LEVY | 7/14/1999 | (485,766) | PW | CHECK INTEREST | Check | Yes | 509 Account | 94090 | MADWAA00190357-58 | | NORMAN F LEVY | Yes |
| 270076 | 1L0027 | NORMAN F LEVY | 7/14/1999 | (188,500) | PW | CHECK INTEREST | Check | Yes | 509 Account | 94088 | MADWAA00190353-54 | | NORMAN F LEVY | Yes |
| 75866 | 1L0027 | NORMAN F LEVY | 7/14/1999 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 3694 | n/a - check copy not available | 2669 | n/a - records unavailable | n/a |
| 75873 | 1L0027 | NORMAN F LEVY | 7/14/1999 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 3693 | n/a - check copy not available | 2670 | n/a - records unavailable | n/a |
| 256980 | 1L0027 | NORMAN F LEVY | 7/14/1999 | (136,000) | PW | CHECK INTEREST | Check | Yes | 509 Account | 94087 | MADWAA00190351-52 | | NORMAN F LEVY | Yes |
| 201090 | 1L0027 | NORMAN F LEVY | 7/14/1999 | (926) | PW | CHECK INTEREST | Check | Yes | 509 Account | 94089 | MADWAA00190355-56 | | NORMAN F LEVY | Yes |
| 305459 | 1L0027 | NORMAN F LEVY | 7/15/1999 | (54,070,800) | PW | CHECK | Check | Yes | 703 Account | 3697 | n/a - check copy not available | 2690 | n/a - records unavailable | n/a |
| 269994 | 1L0027 | NORMAN F LEVY | 7/16/1999 | (53,790,300) | PW | CHECK | Check | Yes | 703 Account | 3700 | n/a - check copy not available | 2708 | n/a - records unavailable | n/a |
| 79549 | 1L0027 | NORMAN F LEVY | 7/19/1999 | (57,517,700) | PW | CHECK | Check | Yes | 703 Account | 3706 | n/a - check copy not available | 2719 | n/a - records unavailable | n/a |
| 270038 | 1L0027 | NORMAN F LEVY | 7/19/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3703 | n/a - check copy not available | 2717 | n/a - records unavailable | n/a |
| 256959 | 1L0027 | NORMAN F LEVY | 7/19/1999 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 3704 | n/a - check copy not available | 2728 | n/a - records unavailable | n/a |
| 182581 | 1L0027 | NORMAN F LEVY | 7/19/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3705 | n/a - check copy not available | 2727 | n/a - records unavailable | n/a |
| 256510 | 1L0027 | NORMAN F LEVY | 7/19/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3702 | n/a - check copy not available | 2715 | n/a - records unavailable | n/a |
| 208319 | 1L0027 | NORMAN F LEVY | 7/19/1999 | (4,869) | PW | CHECK INTEREST 7/15/99 | Check | Yes | 509 Account | 94124 | MADWAA00190415-16 | | NORMAN F LEVY | Yes |
| 75882 | 1L0027 | NORMAN F LEVY | 7/20/1999 | (58,191,200) | PW | CHECK | Check | Yes | 703 Account | 3711 | n/a - check copy not available | 2731 | n/a - records unavailable | n/a |
| 263648 | 1L0027 | NORMAN F LEVY | 7/21/1999 | (58,251,100) | PW | CHECK | Check | Yes | 703 Account | 3713 | n/a - check copy not available | 2747 | n/a - records unavailable | n/a |
| 208798 | 1L0027 | NORMAN F LEVY | 7/22/1999 | (58,600,200) | PW | CHECK | Check | Yes | 703 Account | 3716 | n/a - check copy not available | 2762 | n/a - records unavailable | n/a |
| 182622 | 1L0027 | NORMAN F LEVY | 7/23/1999 | (58,898,300) | PW | CHECK | Check | Yes | 703 Account | 3718 | n/a - check copy not available | 2772 | n/a - records unavailable | n/a |
| 303546 | 1L0027 | NORMAN F LEVY | 7/26/1999 | (58,515,700) | PW | CHECK | Check | Yes | 703 Account | 3723 | n/a - check copy not available | 2786 | n/a - records unavailable | n/a |
| 201071 | 1L0027 | NORMAN F LEVY | 7/26/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3722 | n/a - check copy not available | 2782 | n/a - records unavailable | n/a |
| 305471 | 1L0027 | NORMAN F LEVY | 7/26/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3721 | n/a - check copy not available | 2783 | n/a - records unavailable | n/a |
| 75841 | 1L0027 | NORMAN F LEVY | 7/26/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3720 | n/a - check copy not available | 2779 | n/a - records unavailable | n/a |

EXHIBIT 10

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 256973 | 1L0027 | NORMAN F LEVY | 7/27/1999 | (59,299,700) | PW | CHECK | Check | Yes | 703 Account | 3725 | n/a - check copy not available | 2801 | n/a - records unavailable | n/a |
| 208273 | 1L0027 | NORMAN F LEVY | 7/28/1999 | (59,299,900) | PW | CHECK | Check | Yes | 703 Account | 3727 | n/a - check copy not available | 2815 | n/a - records unavailable | n/a |
| 206711 | 1L0027 | NORMAN F LEVY | 7/29/1999 | (59,399,900) | PW | CHECK | Check | Yes | 703 Account | 3731 | n/a - check copy not available | 2830 | n/a - records unavailable | n/a |
| 270067 | 1L0027 | NORMAN F LEVY | 7/30/1999 | (59,368,700) | PW | CHECK | Check | Yes | 703 Account | 3733 | n/a - check copy not available | 2849 | n/a - records unavailable | n/a |
| 305479 | 1L0027 | NORMAN F LEVY | 7/30/1999 | (525,000) | PW | CHECK INT 7/31/99 | Check | Yes | 509 Account | 94311 | MADWAA00191715-16 | | NORMAN F LEVY | Yes |
| 305365 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (54,410,900) | PW | CHECK | Check | Yes | 703 Account | 3760 | MADWAA00191473-74 | 2889 | NORMAN F LEVY | Yes |
| 194121 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (788,375) | PW | CHECK | Check | Yes | 703 Account | 3737 | MADWAA00191427-28 | 2885 | NORMAN F LEVY | Yes |
| 253200 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (535,500) | PW | CHECK | Check | Yes | 703 Account | 3736 | MADWAA00191425-26 | 2884 | NORMAN F LEVY | Yes |
| 196286 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (359,231) | PW | CHECK | Check | Yes | 703 Account | 3750 | MADWAA00191453-54 | 2881 | NORMAN F LEVY | Yes |
| 172175 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3758 | MADWAA00191469-70 | 2909 | NORMAN F LEVY | Yes |
| 158596 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 3757 | MADWAA00191467-68 | 2880 | NORMAN F LEVY | Yes |
| 158584 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (293,250) | PW | CHECK | Check | Yes | 703 Account | 3755 | MADWAA00191463-64 | 2879 | NORMAN F LEVY | Yes |
| 236991 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (288,607) | PW | CHECK | Check | Yes | 703 Account | 3752 | MADWAA00191457-58 | 2878 | NORMAN F LEVY | Yes |
| 172159 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (232,156) | PW | CHECK | Check | Yes | 703 Account | 3742 | MADWAA00191437-38 | 2876 | NORMAN F LEVY | Yes |
| 248471 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (195,500) | PW | CHECK | Check | Yes | 703 Account | 3744 | MADWAA00191441-42 | 2875 | NORMAN F LEVY | Yes |
| 253210 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (186,214) | PW | CHECK | Check | Yes | 703 Account | 3754 | MADWAA00191461-62 | 2874 | NORMAN F LEVY | Yes |
| 277332 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (161,805) | PW | CHECK | Check | Yes | 703 Account | 3745 | MADWAA00191443-44 | 2873 | NORMAN F LEVY | Yes |
| 248478 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (137,339) | PW | CHECK | Check | Yes | 703 Account | 3753 | MADWAA00191459-60 | 2872 | NORMAN F LEVY | Yes |
| 281789 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (127,075) | PW | CHECK | Check | Yes | 703 Account | 3741 | MADWAA00191435-36 | 2871 | NORMAN F LEVY | Yes |
| 253207 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (124,950) | PW | CHECK | Check | Yes | 703 Account | 3738 | MADWAA00191429-30 | 2870 | NORMAN F LEVY | Yes |
| 281784 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (123,460) | PW | CHECK | Check | Yes | 703 Account | 3739 | MADWAA00191431-32 | 2869 | NORMAN F LEVY | Yes |
| 172181 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3759 | MADWAA00191471-72 | 2908 | NORMAN F LEVY | Yes |
| 182453 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3735 | MADWAA00191423-24 | 2868 | NORMAN F LEVY | Yes |
| 281800 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (73,801) | PW | CHECK | Check | Yes | 703 Account | 3756 | MADWAA00191465-66 | 2867 | NORMAN F LEVY | Yes |
| 194144 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (56,206) | PW | CHECK | Check | Yes | 703 Account | 3746 | MADWAA00191445-46 | 2865 | NORMAN F LEVY | Yes |
| 158560 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (52,540) | PW | CHECK | Check | Yes | 703 Account | 3740 | MADWAA00191433-34 | 2864 | NORMAN F LEVY | Yes |
| 177156 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 3747 | MADWAA00191447-48 | 2863 | NORMAN F LEVY | Yes |
| 177176 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (34,457) | PW | CHECK | Check | Yes | 703 Account | 3749 | MADWAA00191451-52 | 2862 | NORMAN F LEVY | Yes |
| 194150 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (32,500) | PW | CHECK | Check | Yes | 703 Account | 3751 | MADWAA00191455-56 | 2861 | NORMAN F LEVY | Yes |
| 177168 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (19,550) | PW | CHECK | Check | Yes | 703 Account | 3748 | MADWAA00191449-50 | 2859 | NORMAN F LEVY | Yes |
| 236985 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (2,933) | PW | CHECK | Check | Yes | 703 Account | 3743 | MADWAA00191439-40 | 2858 | NORMAN F LEVY | Yes |
| 295641 | 1L0027 | NORMAN F LEVY | 8/3/1999 | (61,690,400) | PW | CHECK | Check | Yes | 703 Account | 3763 | MADWAA00191477-78 | 2917 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172187 | 1L0027 | NORMAN F LEVY | 8/4/1999 | (61,536,300) | PW | CHECK | Check | Yes | 703 Account | 3765 | MADWAA00191479-80 | 2930 | NORMAN F LEVY | Yes |
| 202977 | 1L0027 | NORMAN F LEVY | 8/5/1999 | (61,764,000) | PW | CHECK | Check | Yes | 703 Account | 3767 | MADWAA00191481-82 | 2944 | NORMAN F LEVY | Yes |
| 158606 | 1L0027 | NORMAN F LEVY | 8/6/1999 | (61,930,300) | PW | CHECK | Check | Yes | 703 Account | 3769 | MADWAA00191483-84 | 2959 | NORMAN F LEVY | Yes |
| 249699 | 1L0027 | NORMAN F LEVY | 8/9/1999 | (60,233,600) | PW | CHECK | Check | Yes | 703 Account | 3779 | MADWAA00191499-500 | 2981 | NORMAN F LEVY | Yes |
| 253224 | 1L0027 | NORMAN F LEVY | 8/9/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3774 | MADWAA00191489-90 | 2978 | NORMAN F LEVY | Yes |
| 305383 | 1L0027 | NORMAN F LEVY | 8/9/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3775 | MADWAA00191491-92 | 2977 | NORMAN F LEVY | Yes |
| 75792 | 1L0027 | NORMAN F LEVY | 8/9/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3777 | MADWAA00191495-96 | 2973 | NORMAN F LEVY | Yes |
| 249691 | 1L0027 | NORMAN F LEVY | 8/9/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3778 | MADWAA00191497-98 | 2974 | NORMAN F LEVY | Yes |
| 156289 | 1L0027 | NORMAN F LEVY | 8/9/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3776 | MADWAA00191493-94 | 2993 | NORMAN F LEVY | Yes |
| 208618 | 1L0027 | NORMAN F LEVY | 8/9/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3773 | MADWAA00191487-88 | 2972 | NORMAN F LEVY | Yes |
| 172140 | 1L0027 | NORMAN F LEVY | 8/10/1999 | (61,580,400) | PW | CHECK | Check | Yes | 703 Account | 3781 | MADWAA00191501-02 | 2998 | NORMAN F LEVY | Yes |
| 202937 | 1L0027 | NORMAN F LEVY | 8/11/1999 | (62,242,900) | PW | CHECK | Check | Yes | 703 Account | 3785 | MADWAA00191505-06 | 3015 | NORMAN F LEVY | Yes |
| 303177 | 1L0027 | NORMAN F LEVY | 8/12/1999 | (62,154,900) | PW | CHECK | Check | Yes | 703 Account | 3787 | MADWAA00191507-08 | 3026 | NORMAN F LEVY | Yes |
| 303185 | 1L0027 | NORMAN F LEVY | 8/13/1999 | (62,547,600) | PW | CHECK | Check | Yes | 703 Account | 3789 | MADWAA00191509-10 | 3039 | NORMAN F LEVY | Yes |
| 281763 | 1L0027 | NORMAN F LEVY | 8/16/1999 | (61,798,300) | PW | CHECK | Check | Yes | 703 Account | 3795 | MADWAA00191519-20 | 3058 | NORMAN F LEVY | Yes |
| 194045 | 1L0027 | NORMAN F LEVY | 8/16/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3794 | MADWAA00191517-18 | 3052 | NORMAN F LEVY | Yes |
| 277286 | 1L0027 | NORMAN F LEVY | 8/16/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3793 | MADWAA00191515-16 | 3053 | NORMAN F LEVY | Yes |
| 269369 | 1L0027 | NORMAN F LEVY | 8/16/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3792 | MADWAA00191513-14 | 3073 | NORMAN F LEVY | Yes |
| 3426 | 1L0027 | NORMAN F LEVY | 8/16/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3791 | MADWAA00191511-12 | 3049 | NORMAN F LEVY | Yes |
| 202941 | 1L0027 | NORMAN F LEVY | 8/17/1999 | (62,747,500) | PW | CHECK | Check | Yes | 703 Account | 3801 | MADWAA00191527-28 | 3077 | NORMAN F LEVY | Yes |
| 177121 | 1L0027 | NORMAN F LEVY | 8/17/1999 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 3800 | MADWAA00191525-26 | 3071 | NORMAN F LEVY | Yes |
| 249706 | 1L0027 | NORMAN F LEVY | 8/17/1999 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 3799 | MADWAA00191523-24 | 3072 | NORMAN F LEVY | Yes |
| 158513 | 1L0027 | NORMAN F LEVY | 8/18/1999 | (63,152,200) | PW | CHECK | Check | Yes | 703 Account | 3803 | MADWAA00191529-30 | 3084 | NORMAN F LEVY | Yes |
| 249711 | 1L0027 | NORMAN F LEVY | 8/19/1999 | (63,057,000) | PW | CHECK | Check | Yes | 703 Account | 3805 | MADWAA00191531-32 | 3097 | NORMAN F LEVY | Yes |
| 236885 | 1L0027 | NORMAN F LEVY | 8/19/1999 | (809,609) | PW | CHECK INTEREST 8/15/99 | Check | Yes | 509 Account | 94583 | MADWAA00191333-34 | | NORMAN F LEVY | Yes |
| 158492 | 1L0027 | NORMAN F LEVY | 8/19/1999 | (29,018) | PW | CHECK INTEREST 8/15/99 | Check | Yes | 509 Account | 94584 | MADWAA00191335-36 | | NORMAN F LEVY | Yes |
| 158517 | 1L0027 | NORMAN F LEVY | 8/20/1999 | (63,534,100) | PW | CHECK | Check | Yes | 703 Account | 3807 | MADWAA00191533-34 | 3109 | NORMAN F LEVY | Yes |
| 202953 | 1L0027 | NORMAN F LEVY | 8/23/1999 | (62,858,800) | PW | CHECK | Check | Yes | 703 Account | 3817 | MADWAA00191551-52 | 3125 | NORMAN F LEVY | Yes |
| 277300 | 1L0027 | NORMAN F LEVY | 8/23/1999 | (2,465,753) | PW | CHECK | Check | Yes | 703 Account | 3810 | MADWAA00191537-38 | 3123 | NORMAN F LEVY | Yes |
| 177133 | 1L0027 | NORMAN F LEVY | 8/23/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3812 | MADWAA00191541-42 | 3122 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253179 | 1L0027 | NORMAN F LEVY | 8/23/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3815 | MADWAA00191547-48 | 3120 | NORMAN F LEVY | Yes |
| 303194 | 1L0027 | NORMAN F LEVY | 8/23/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3811 | MADWAA00191539-40 | 3121 | NORMAN F LEVY | Yes |
| 177126 | 1L0027 | NORMAN F LEVY | 8/23/1999 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 3814 | MADWAA00191545-46 | 3118 | NORMAN F LEVY | Yes |
| 248456 | 1L0027 | NORMAN F LEVY | 8/23/1999 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 3813 | MADWAA00191543-44 | 3117 | NORMAN F LEVY | Yes |
| 249719 | 1L0027 | NORMAN F LEVY | 8/23/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3816 | MADWAA00191549-50 | 3135 | NORMAN F LEVY | Yes |
| 300106 | 1L0027 | NORMAN F LEVY | 8/23/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3809 | MADWAA00191535-36 | 3115 | NORMAN F LEVY | Yes |
| 158528 | 1L0027 | NORMAN F LEVY | 8/24/1999 | (64,819,300) | PW | CHECK | Check | Yes | 703 Account | 3819 | MADWAA00191553-54 | 3138 | NORMAN F LEVY | Yes |
| 202964 | 1L0027 | NORMAN F LEVY | 8/25/1999 | (64,391,600) | PW | CHECK | Check | Yes | 703 Account | 3821 | MADWAA00191555-56 | 3147 | NORMAN F LEVY | Yes |
| 281774 | 1L0027 | NORMAN F LEVY | 8/26/1999 | (64,504,100) | PW | CHECK | Check | Yes | 703 Account | 3824 | MADWAA00191559-60 | 3163 | NORMAN F LEVY | Yes |
| 249727 | 1L0027 | NORMAN F LEVY | 8/27/1999 | (64,217,000) | PW | CHECK | Check | Yes | 703 Account | 3826 | MADWAA00191561-62 | 3179 | NORMAN F LEVY | Yes |
| 172156 | 1L0027 | NORMAN F LEVY | 8/30/1999 | (63,568,000) | PW | CHECK | Check | Yes | 703 Account | 3838 | MADWAA00191577-78 | 3197 | NORMAN F LEVY | Yes |
| 194097 | 1L0027 | NORMAN F LEVY | 8/30/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3833 | MADWAA00191567-68 | 3194 | NORMAN F LEVY | Yes |
| 277314 | 1L0027 | NORMAN F LEVY | 8/30/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3832 | MADWAA00191565-66 | 3193 | NORMAN F LEVY | Yes |
| 158546 | 1L0027 | NORMAN F LEVY | 8/30/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3836 | MADWAA00191573-74 | 3191 | NORMAN F LEVY | Yes |
| 172152 | 1L0027 | NORMAN F LEVY | 8/30/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3837 | MADWAA00191575-76 | 3215 | NORMAN F LEVY | Yes |
| 158533 | 1L0027 | NORMAN F LEVY | 8/30/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3835 | MADWAA00191571-72 | 3189 | NORMAN F LEVY | Yes |
| 236979 | 1L0027 | NORMAN F LEVY | 8/30/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3834 | MADWAA00191569-70 | 3190 | NORMAN F LEVY | Yes |
| 156294 | 1L0027 | NORMAN F LEVY | 8/30/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3831 | MADWAA00191563-64 | 3188 | NORMAN F LEVY | Yes |
| 295638 | 1L0027 | NORMAN F LEVY | 8/31/1999 | (64,354,900) | PW | CHECK | Check | Yes | 703 Account | 3841 | MADWAA00191579-80 | 3221 | NORMAN F LEVY | Yes |
| 172128 | 1L0027 | NORMAN F LEVY | 8/31/1999 | (627,922,600) | PW | CHECK INT 8/28/99 | Check | Yes | 509 Account | 94682 | MADWAA00189361-62 | | NORMAN F LEVY | Yes |
| 226221 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (62,565,600) | PW | CHECK | Check | Yes | 703 Account | 3859 | MADWAA00189725-26 | 3257 | NORMAN F LEVY | Yes |
| 226196 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (761,600) | PW | CHECK | Check | Yes | 703 Account | 3843 | MADWAA00189693-94 | 3255 | NORMAN F LEVY | Yes |
| 186898 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (315,000) | PW | CHECK | Check | Yes | 703 Account | 3858 | MADWAA00189723-24 | 3252 | NORMAN F LEVY | Yes |
| 167654 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 3857 | MADWAA00189721-22 | 3251 | NORMAN F LEVY | Yes |
| 248993 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (284,081) | PW | CHECK | Check | Yes | 703 Account | 3856 | MADWAA00189719-20 | 3249 | NORMAN F LEVY | Yes |
| 161531 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (131,474) | PW | CHECK | Check | Yes | 703 Account | 3850 | MADWAA00189707-08 | 3248 | NORMAN F LEVY | Yes |
| 226204 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (120,190) | PW | CHECK | Check | Yes | 703 Account | 3844 | MADWAA00189695-96 | 3247 | NORMAN F LEVY | Yes |
| 186883 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (87,975) | PW | CHECK | Check | Yes | 703 Account | 3849 | MADWAA00189705-06 | 3246 | NORMAN F LEVY | Yes |
| 226212 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (86,573) | PW | CHECK | Check | Yes | 703 Account | 3845 | MADWAA00189697-98 | 3245 | NORMAN F LEVY | Yes |
| 224118 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 3854 | MADWAA00189715-16 | 3243 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239383 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 3852 | MADWAA00189711-12 | 3242 | NORMAN F LEVY | Yes |
| 161542 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (25,659) | PW | CHECK | Check | Yes | 703 Account | 3851 | MADWAA00189709-10 | 3240 | NORMAN F LEVY | Yes |
| 239394 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (16,618) | PW | CHECK | Check | Yes | 703 Account | 3853 | MADWAA00189713-14 | 3239 | NORMAN F LEVY | Yes |
| 248986 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (9,520) | PW | CHECK | Check | Yes | 703 Account | 3847 | MADWAA00189701-02 | 3238 | NORMAN F LEVY | Yes |
| 209693 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 3846 | MADWAA0189699-700 | 3237 | NORMAN F LEVY | Yes |
| 167650 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (1,955) | PW | CHECK | Check | Yes | 703 Account | 3855 | MADWAA00189717-18 | 3235 | NORMAN F LEVY | Yes |
| 167647 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (489) | PW | CHECK | Check | Yes | 703 Account | 3848 | MADWAA00189703-04 | 3234 | NORMAN F LEVY | Yes |
| 239400 | 1L0027 | NORMAN F LEVY | 9/2/1999 | (64,428,000) | PW | CHECK | Check | Yes | 703 Account | 3862 | MADWAA00189729-30 | 3276 | NORMAN F LEVY | Yes |
| 55227 | 1L0027 | NORMAN F LEVY | 9/3/1999 | (64,863,600) | PW | CHECK | Check | Yes | 703 Account | 3864 | MADWAA00189731-32 | 3296 | NORMAN F LEVY | Yes |
| 286333 | 1L0027 | NORMAN F LEVY | 9/3/1999 | (17,750) | PW | CHECK INT 9/1/99 | Check | Yes | 509 Account | 94788 | MADWAA00189555-56 | | NORMAN F LEVY | Yes |
| 286339 | 1L0027 | NORMAN F LEVY | 9/3/1999 | (16,400) | PW | CHECK INT 9/1/99 | Check | Yes | 509 Account | 94789 | MADWAA00189557-58 | | NORMAN F LEVY | Yes |
| 224128 | 1L0027 | NORMAN F LEVY | 9/7/1999 | (65,375,510) | PW | CHECK | Check | Yes | 703 Account | 3873 | MADWAA00189747-48 | 3320 | NORMAN F LEVY | Yes |
| 161552 | 1L0027 | NORMAN F LEVY | 9/7/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3872 | MADWAA00189745-46 | 3315 | NORMAN F LEVY | Yes |
| 209701 | 1L0027 | NORMAN F LEVY | 9/7/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3871 | MADWAA00189743-44 | 3316 | NORMAN F LEVY | Yes |
| 246877 | 1L0027 | NORMAN F LEVY | 9/7/1999 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 3868 | MADWAA00189737-38 | 3312 | NORMAN F LEVY | Yes |
| 246897 | 1L0027 | NORMAN F LEVY | 9/7/1999 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 3869 | MADWAA00189739-40 | 3311 | NORMAN F LEVY | Yes |
| 246905 | 1L0027 | NORMAN F LEVY | 9/7/1999 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 3867 | MADWAA00189735-36 | 3313 | NORMAN F LEVY | Yes |
| 300162 | 1L0027 | NORMAN F LEVY | 9/7/1999 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 3870 | MADWAA00189741-42 | 3310 | NORMAN F LEVY | Yes |
| 248979 | 1L0027 | NORMAN F LEVY | 9/7/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3866 | MADWAA00189733-34 | 3309 | NORMAN F LEVY | Yes |
| 186909 | 1L0027 | NORMAN F LEVY | 9/8/1999 | (64,900,000) | PW | CHECK | Check | Yes | 703 Account | 3876 | MADWAA00189751-52 | 3336 | NORMAN F LEVY | Yes |
| 224134 | 1L0027 | NORMAN F LEVY | 9/9/1999 | (65,169,200) | PW | CHECK | Check | Yes | 703 Account | 3880 | MADWAA00189755-56 | 3350 | NORMAN F LEVY | Yes |
| 167662 | 1L0027 | NORMAN F LEVY | 9/10/1999 | (65,450,500) | PW | CHECK | Check | Yes | 703 Account | 3882 | MADWAA00189757-58 | 3362 | NORMAN F LEVY | Yes |
| 291096 | 1L0027 | NORMAN F LEVY | 9/13/1999 | (64,790,550) | PW | CHECK | Check | Yes | 703 Account | 3889 | MADWAA00189769-70 | 3375 | NORMAN F LEVY | Yes |
| 246850 | 1L0027 | NORMAN F LEVY | 9/13/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3885 | MADWAA00189761-62 | 3371 | NORMAN F LEVY | Yes |
| 186859 | 1L0027 | NORMAN F LEVY | 9/13/1999 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 3888 | MADWAA00189767-68 | 3385 | NORMAN F LEVY | Yes |
| 232175 | 1L0027 | NORMAN F LEVY | 9/13/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3886 | MADWAA00189763-64 | 3382 | NORMAN F LEVY | Yes |
| 246858 | 1L0027 | NORMAN F LEVY | 9/13/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3887 | MADWAA00189765-66 | 3383 | NORMAN F LEVY | Yes |
| 55211 | 1L0027 | NORMAN F LEVY | 9/13/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3884 | MADWAA00189759-60 | 3368 | NORMAN F LEVY | Yes |
| 291111 | 1L0027 | NORMAN F LEVY | 9/14/1999 | (64,948,900) | PW | CHECK | Check | Yes | 703 Account | 3893 | MADWAA00189775-76 | 3388 | NORMAN F LEVY | Yes |
| 167616 | 1L0027 | NORMAN F LEVY | 9/14/1999 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 3892 | MADWAA00189773-74 | 3381 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224081 | 1L0027 | NORMAN F LEVY | 9/14/1999 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 3891 | MADWAA00189771-72 | 3380 | NORMAN F LEVY | Yes |
| 167626 | 1L0027 | NORMAN F LEVY | 9/15/1999 | (65,670,000) | PW | CHECK | Check | Yes | 703 Account | 3896 | MADWAA00189779-80 | 3399 | NORMAN F LEVY | Yes |
| 291117 | 1L0027 | NORMAN F LEVY | 9/16/1999 | (65,589,400) | PW | CHECK | Check | Yes | 703 Account | 3898 | MADWAA00189781-82 | 3411 | NORMAN F LEVY | Yes |
| 291120 | 1L0027 | NORMAN F LEVY | 9/17/1999 | (65,474,800) | PW | CHECK | Check | Yes | 703 Account | 3900 | MADWAA00189783-84 | 3423 | NORMAN F LEVY | Yes |
| 291092 | 1L0027 | NORMAN F LEVY | 9/17/1999 | (15,938) | PW | CHECK INTEREST 9/15/99 | Check | Yes | 509 Account | 94968 | MADWAA00190029-30 | | NORMAN F LEVY | Yes |
| 291131 | 1L0027 | NORMAN F LEVY | 9/20/1999 | (63,360,000) | PW | CHECK | Check | Yes | 703 Account | 3907 | MADWAA00189795-96 | 3441 | NORMAN F LEVY | Yes |
| 55184 | 1L0027 | NORMAN F LEVY | 9/20/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3906 | MADWAA00189793-94 | 3436 | NORMAN F LEVY | Yes |
| 55182 | 1L0027 | NORMAN F LEVY | 9/20/1999 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 3905 | MADWAA00189791-92 | 3435 | NORMAN F LEVY | Yes |
| 226190 | 1L0027 | NORMAN F LEVY | 9/20/1999 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 3904 | MADWAA00189789-90 | 3434 | NORMAN F LEVY | Yes |
| 221635 | 1L0027 | NORMAN F LEVY | 9/20/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3903 | MADWAA00189787-88 | 3449 | NORMAN F LEVY | Yes |
| 249007 | 1L0027 | NORMAN F LEVY | 9/20/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3902 | MADWAA00189785-86 | 3433 | NORMAN F LEVY | Yes |
| 224097 | 1L0027 | NORMAN F LEVY | 9/21/1999 | (65,362,100) | PW | CHECK | Check | Yes | 703 Account | 3910 | MADWAA00189799-800 | 3454 | NORMAN F LEVY | Yes |
| 291142 | 1L0027 | NORMAN F LEVY | 9/21/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3909 | MADWAA00189797-98 | 3450 | NORMAN F LEVY | Yes |
| 224101 | 1L0027 | NORMAN F LEVY | 9/22/1999 | (64,900,000) | PW | CHECK | Check | Yes | 703 Account | 3912 | MADWAA00189801-02 | 3470 | NORMAN F LEVY | Yes |
| 224106 | 1L0027 | NORMAN F LEVY | 9/23/1999 | (65,799,500) | PW | CHECK | Check | Yes | 703 Account | 3914 | MADWAA00189803-04 | 3482 | NORMAN F LEVY | Yes |
| 226166 | 1L0027 | NORMAN F LEVY | 9/24/1999 | (65,080,100) | PW | CHECK | Check | Yes | 703 Account | 3917 | MADWAA00189805-06 | 3492 | NORMAN F LEVY | Yes |
| 226184 | 1L0027 | NORMAN F LEVY | 9/27/1999 | (65,260,000) | PW | CHECK | Check | Yes | 703 Account | 3922 | MADWAA00189813-14 | 3501 | NORMAN F LEVY | Yes |
| 55117 | 1L0027 | NORMAN F LEVY | 9/27/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3921 | MADWAA00189811-12 | 3499 | NORMAN F LEVY | Yes |
| 226171 | 1L0027 | NORMAN F LEVY | 9/27/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3920 | MADWAA00189809-10 | 3498 | NORMAN F LEVY | Yes |
| 246919 | 1L0027 | NORMAN F LEVY | 9/27/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3919 | MADWAA00189807-08 | 3496 | NORMAN F LEVY | Yes |
| 232170 | 1L0027 | NORMAN F LEVY | 9/28/1999 | (65,716,400) | PW | CHECK | Check | Yes | 703 Account | 3924 | MADWAA00189815-16 | 3510 | NORMAN F LEVY | Yes |
| 55131 | 1L0027 | NORMAN F LEVY | 9/29/1999 | (65,560,000) | PW | CHECK | Check | Yes | 703 Account | 3928 | MADWAA00189817-18 | 3522 | NORMAN F LEVY | Yes |
| 161499 | 1L0027 | NORMAN F LEVY | 9/30/1999 | (65,815,000) | PW | CHECK | Check | Yes | 703 Account | 3930 | MADWAA00189819-20 | 3537 | NORMAN F LEVY | Yes |
| 111080 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (63,835,600) | PW | CHECK | Check | Yes | 703 Account | 3954 | MADWAA00182331-32 | 3587 | NORMAN F LEVY | Yes |
| 311585 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (595,000) | PW | CHECK | Check | Yes | 703 Account | 3952 | MADWAA00182327-28 | 3582 | NORMAN F LEVY | Yes |
| 204728 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (357,000) | PW | CHECK | Check | Yes | 703 Account | 3953 | MADWAA00182329-30 | 3576 | NORMAN F LEVY | Yes |
| 119794 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (97,750) | PW | CHECK | Check | Yes | 703 Account | 3950 | MADWAA00182323-24 | 3574 | NORMAN F LEVY | Yes |
| 288252 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (85,776) | PW | CHECK | Check | Yes | 703 Account | 3945 | MADWAA00182313-14 | 3572 | NORMAN F LEVY | Yes |
| 275886 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (83,300) | PW | CHECK | Check | Yes | 703 Account | 3942 | MADWAA00182307-08 | 3571 | NORMAN F LEVY | Yes |
| 288255 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (73,313) | PW | CHECK | Check | Yes | 703 Account | 3947 | MADWAA00182317-18 | 3570 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119785 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 3943 | MADWAA00182309-10 | 3567 | NORMAN F LEVY | Yes |
| 275890 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (36,656) | PW | CHECK | Check | Yes | 703 Account | 3949 | MADWAA00182321-22 | 3566 | NORMAN F LEVY | Yes |
| 275893 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (15,884) | PW | CHECK | Check | Yes | 703 Account | 3951 | MADWAA00182325-26 | 3565 | NORMAN F LEVY | Yes |
| 288260 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (6,843) | PW | CHECK | Check | Yes | 703 Account | 3948 | MADWAA00182319-20 | 3563 | NORMAN F LEVY | Yes |
| 304917 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 3946 | MADWAA00182315-16 | 3562 | NORMAN F LEVY | Yes |
| 288242 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (1,222) | PW | CHECK | Check | Yes | 703 Account | 3944 | MADWAA00182311-12 | 3560 | NORMAN F LEVY | Yes |
| 223931 | 1L0027 | NORMAN F LEVY | 10/4/1999 | (64,790,000) | PW | CHECK | Check | Yes | 703 Account | 3966 | MADWAA00182351-52 | 3621 | NORMAN F LEVY | Yes |
| 186506 | 1L0027 | NORMAN F LEVY | 10/4/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3959 | MADWAA00182337-38 | 3616 | NORMAN F LEVY | Yes |
| 223973 | 1L0027 | NORMAN F LEVY | 10/4/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3960 | MADWAA00182339-40 | 3617 | NORMAN F LEVY | Yes |
| 235251 | 1L0027 | NORMAN F LEVY | 10/4/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 3961 | MADWAA00182341-42 | 3618 | NORMAN F LEVY | Yes |
| 311582 | 1L0027 | NORMAN F LEVY | 10/4/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3965 | MADWAA00182349-50 | 3635 | NORMAN F LEVY | Yes |
| 304905 | 1L0027 | NORMAN F LEVY | 10/4/1999 | (225,000) | PW | CHECK | Check | Yes | 703 Account | 3962 | MADWAA00182343-44 | 3611 | NORMAN F LEVY | Yes |
| 235260 | 1L0027 | NORMAN F LEVY | 10/4/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3963 | MADWAA00182345-46 | 3610 | NORMAN F LEVY | Yes |
| 235265 | 1L0027 | NORMAN F LEVY | 10/4/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3964 | MADWAA00182347-48 | 3634 | NORMAN F LEVY | Yes |
| 304933 | 1L0027 | NORMAN F LEVY | 10/4/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3958 | MADWAA00182335-36 | 3608 | NORMAN F LEVY | Yes |
| 304909 | 1L0027 | NORMAN F LEVY | 10/5/1999 | (65,749,500) | PW | CHECK | Check | Yes | 703 Account | 3968 | MADWAA00182353-54 | 3639 | NORMAN F LEVY | Yes |
| 251820 | 1L0027 | NORMAN F LEVY | 10/5/1999 | (44,531) | PW | CHECK INT 10/1/99 | Check | n/a - records unavailable | n/a - records unavailable | | | | n/a - records unavailable | n/a |
| 311600 | 1L0027 | NORMAN F LEVY | 10/5/1999 | (37,500) | PW | CHECK INT 10/1/99 | Check | n/a - records unavailable | n/a - records unavailable | | | | n/a - records unavailable | n/a |
| 275919 | 1L0027 | NORMAN F LEVY | 10/5/1999 | (17,250) | PW | CHECK INT 10/1/99 | Check | n/a - records unavailable | n/a - records unavailable | | | | n/a - records unavailable | n/a |
| 204715 | 1L0027 | NORMAN F LEVY | 10/6/1999 | (65,890,000) | PW | CHECK | Check | Yes | 703 Account | 3972 | MADWAA00182355-56 | 3651 | NORMAN F LEVY | Yes |
| 235270 | 1L0027 | NORMAN F LEVY | 10/7/1999 | (66,058,600) | PW | CHECK | Check | Yes | 703 Account | 3974 | MADWAA00182357-58 | 3666 | NORMAN F LEVY | Yes |
| 111070 | 1L0027 | NORMAN F LEVY | 10/8/1999 | (65,523,700) | PW | CHECK | Check | Yes | 703 Account | 3976 | MADWAA00182359-60 | 3683 | NORMAN F LEVY | Yes |
| 186520 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (63,490,000) | PW | CHECK | Check | Yes | 703 Account | 3993 | MADWAA00182383-84 | 3705 | NORMAN F LEVY | Yes |
| 304913 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (3,452,054) | PW | CHECK | Check | Yes | 703 Account | 3982 | MADWAA00188084-85 | 3738 | NORMAN F LEVY | Yes |
| 288276 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 3991 | MADWAA00182379-80 | 3701 | NORMAN F LEVY | Yes |
| 275895 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3986 | MADWAA00182369-70 | 3698 | NORMAN F LEVY | Yes |
| 304925 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3987 | MADWAA00182371-72 | 3699 | NORMAN F LEVY | Yes |
| 311594 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 3988 | MADWAA00182373-74 | 3700 | NORMAN F LEVY | Yes |
| 288263 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 3989 | MADWAA00182375-76 | 3696 | NORMAN F LEVY | Yes |
| 288272 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 3990 | MADWAA00182377-78 | 3697 | NORMAN F LEVY | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 223984 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3983 | MADWAA00182363-64 | 3693 | NORMAN F LEVY | Yes |
| 235274 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3984 | MADWAA00182365-66 | 3694 | NORMAN F LEVY | Yes |
| 275880 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3985 | MADWAA00182367-68 | 3695 | NORMAN F LEVY | Yes |
| 275880 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 3992 | MADWAA00182381-82 | 3717 | NORMAN F LEVY | Yes |
| 111088 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 3981 | MADWAA00182361-62 | 3692 | NORMAN F LEVY | Yes |
| 119847 | 1L0027 | NORMAN F LEVY | 10/13/1999 | (65,706,660) | PW | CHECK | Check | Yes | 703 Account | 3995 | MADWAA00182385-86 | 3721 | NORMAN F LEVY | Yes |
| 119878 | 1L0027 | NORMAN F LEVY | 10/14/1999 | (65,308,100) | PW | CHECK | Check | Yes | 703 Account | 3997 | MADWAA00182387-88 | 3742 | NORMAN F LEVY | Yes |
| 311597 | 1L0027 | NORMAN F LEVY | 10/15/1999 | (66,012,700) | PW | CHECK | Check | Yes | 703 Account | 3999 | MADWAA00182389-90 | 3756 | NORMAN F LEVY | Yes |
| 251803 | 1L0027 | NORMAN F LEVY | 10/18/1999 | (65,560,000) | PW | CHECK | Check | Yes | 703 Account | 4006 | MADWAA00182401-02 | 3781 | NORMAN F LEVY | Yes |
| 119894 | 1L0027 | NORMAN F LEVY | 10/18/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 4002 | MADWAA00182393-94 | 3776 | NORMAN F LEVY | Yes |
| 251813 | 1L0027 | NORMAN F LEVY | 10/18/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 4003 | MADWAA00182395-96 | 3777 | NORMAN F LEVY | Yes |
| 304921 | 1L0027 | NORMAN F LEVY | 10/18/1999 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 4004 | MADWAA00182397-98 | 3793 | NORMAN F LEVY | Yes |
| 119812 | 1L0027 | NORMAN F LEVY | 10/18/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 4005 | MADWAA00182399-400 | 3792 | NORMAN F LEVY | Yes |
| 222866 | 1L0027 | NORMAN F LEVY | 10/18/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 4001 | MADWAA00182391-92 | 3771 | NORMAN F LEVY | Yes |
| 311588 | 1L0027 | NORMAN F LEVY | 10/19/1999 | (67,144,000) | PW | CHECK | Check | Yes | 703 Account | 4008 | MADWAA00182403-04 | 3797 | NORMAN F LEVY | Yes |
| 311591 | 1L0027 | NORMAN F LEVY | 10/20/1999 | (67,158,700) | PW | CHECK | Check | Yes | 703 Account | 4013 | MADWAA00182407-08 | 3815 | NORMAN F LEVY | Yes |
| 100303 | 1L0027 | NORMAN F LEVY | 10/21/1999 | (67,580,200) | PW | CHECK | Check | Yes | 703 Account | 4015 | MADWAA00182409-10 | 3828 | NORMAN F LEVY | Yes |
| 276270 | 1L0027 | NORMAN F LEVY | 10/22/1999 | (68,163,500) | PW | CHECK | Check | Yes | 703 Account | 4017 | MADWAA00182411-12 | 3843 | NORMAN F LEVY | Yes |
| 201123 | 1L0027 | NORMAN F LEVY | 10/25/1999 | (68,074,600) | PW | CHECK | Check | Yes | 703 Account | 4022 | MADWAA00182419-20 | 3857 | NORMAN F LEVY | Yes |
| 27558 | 1L0027 | NORMAN F LEVY | 10/25/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 4020 | MADWAA00182415-16 | 3853 | NORMAN F LEVY | Yes |
| 201115 | 1L0027 | NORMAN F LEVY | 10/25/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 4021 | MADWAA00182417-18 | 3854 | NORMAN F LEVY | Yes |
| 224444 | 1L0027 | NORMAN F LEVY | 10/25/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 4019 | MADWAA00182413-14 | 3851 | NORMAN F LEVY | Yes |
| 223921 | 1L0027 | NORMAN F LEVY | 10/26/1999 | (68,808,600) | PW | CHECK | Check | Yes | 703 Account | 4024 | MADWAA00182421-22 | 3870 | NORMAN F LEVY | Yes |
| 201032 | 1L0027 | NORMAN F LEVY | 10/27/1999 | (68,065,600) | PW | CHECK | Check | Yes | 703 Account | 4026 | MADWAA00182423-24 | 3883 | NORMAN F LEVY | Yes |
| 201045 | 1L0027 | NORMAN F LEVY | 10/28/1999 | (69,260,700) | PW | CHECK | Check | Yes | 703 Account | 4030 | MADWAA00182425-26 | 3895 | NORMAN F LEVY | Yes |
| 201050 | 1L0027 | NORMAN F LEVY | 10/29/1999 | (69,728,400) | PW | CHECK | Check | Yes | 703 Account | 4032 | MADWAA00182427-28 | 3917 | NORMAN F LEVY | Yes |
| 63371 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (64,230,200) | PW | CHECK | Check | Yes | 703 Account | 4059 | MADWAA00187984-85 | 3965 | NORMAN F LEVY | Yes |
| 296667 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (788,375) | PW | CHECK | Check | Yes | 703 Account | 4038 | MADWAA00187942-43 | 3960 | NORMAN F LEVY | Yes |
| 270389 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (535,500) | PW | CHECK | Check | Yes | 703 Account | 4037 | MADWAA00187940-41 | 3959 | NORMAN F LEVY | Yes |
| 188775 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (359,231) | PW | CHECK | Check | Yes | 703 Account | 4051 | MADWAA00187968-69 | 3958 | NORMAN F LEVY | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 19153 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 4035 | MADWAA00187936-37 | 3988 | NORMAN F LEVY | Yes |
| 270437 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 4058 | MADWAA00187982-83 | 3957 | NORMAN F LEVY | Yes |
| 213208 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (293,250) | PW | CHECK | Check | Yes | 703 Account | 4056 | MADWAA00187978-79 | 3956 | NORMAN F LEVY | Yes |
| 233338 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (288,607) | PW | CHECK | Check | Yes | 703 Account | 4053 | MADWAA00187972-73 | 3955 | NORMAN F LEVY | Yes |
| 9655 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (232,156) | PW | CHECK | Check | Yes | 703 Account | 4043 | MADWAA00187952-53 | 3953 | NORMAN F LEVY | Yes |
| 188745 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (195,500) | PW | CHECK | Check | Yes | 703 Account | 4045 | MADWAA00187956-57 | 3952 | NORMAN F LEVY | Yes |
| 233344 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (186,214) | PW | CHECK | Check | Yes | 703 Account | 4055 | MADWAA00187976-77 | 3951 | NORMAN F LEVY | Yes |
| 294798 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (161,805) | PW | CHECK | Check | Yes | 703 Account | 4046 | MADWAA00187958-59 | 3950 | NORMAN F LEVY | Yes |
| 19165 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (137,339) | PW | CHECK | Check | Yes | 703 Account | 4054 | MADWAA00187974-75 | 3949 | NORMAN F LEVY | Yes |
| 19160 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (127,075) | PW | CHECK | Check | Yes | 703 Account | 4042 | MADWAA00187950-51 | 3948 | NORMAN F LEVY | Yes |
| 270392 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (124,950) | PW | CHECK | Check | Yes | 703 Account | 4039 | MADWAA00187944-45 | 3947 | NORMAN F LEVY | Yes |
| 63357 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (123,460) | PW | CHECK | Check | Yes | 703 Account | 4040 | MADWAA00187946-47 | 3946 | NORMAN F LEVY | Yes |
| 218219 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 4036 | MADWAA00187938-39 | 3986 | NORMAN F LEVY | Yes |
| 188735 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 4034 | MADWAA00187934-35 | 3985 | NORMAN F LEVY | Yes |
| 63367 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (73,801) | PW | CHECK | Check | Yes | 703 Account | 4057 | MADWAA00187980-81 | 3945 | NORMAN F LEVY | Yes |
| 294803 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (56,206) | PW | CHECK | Check | Yes | 703 Account | 4047 | MADWAA00187960-61 | 3944 | NORMAN F LEVY | Yes |
| 9650 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (52,540) | PW | CHECK | Check | Yes | 703 Account | 4041 | MADWAA00187948-49 | 3943 | NORMAN F LEVY | Yes |
| 188753 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 4048 | MADWAA00187962-63 | 3942 | NORMAN F LEVY | Yes |
| 218224 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (34,457) | PW | CHECK | Check | Yes | 703 Account | 4050 | MADWAA00187966-67 | 3941 | NORMAN F LEVY | Yes |
| 307504 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (32,500) | PW | CHECK | Check | Yes | 703 Account | 4052 | MADWAA00187970-71 | 3940 | NORMAN F LEVY | Yes |
| 213195 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (19,550) | PW | CHECK | Check | Yes | 703 Account | 4049 | MADWAA00187964-65 | 3939 | NORMAN F LEVY | Yes |
| 213187 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (2,933) | PW | CHECK | Check | Yes | 703 Account | 4044 | MADWAA00187954-55 | 3938 | NORMAN F LEVY | Yes |
| 188779 | 1L0027 | NORMAN F LEVY | 11/2/1999 | (70,565,000) | PW | CHECK | Check | Yes | 703 Account | 4061 | MADWAA00187986-87 | 3991 | NORMAN F LEVY | Yes |
| 63375 | 1L0027 | NORMAN F LEVY | 11/3/1999 | (69,520,000) | PW | CHECK | Check | Yes | 703 Account | 4065 | MADWAA00187992-93 | 4008 | NORMAN F LEVY | Yes |
| 294825 | 1L0027 | NORMAN F LEVY | 11/4/1999 | (70,507,300) | PW | CHECK | Check | Yes | 703 Account | 4068 | MADWAA00187996-97 | 4023 | NORMAN F LEVY | Yes |
| 270473 | 1L0027 | NORMAN F LEVY | 11/5/1999 | (70,999,300) | PW | CHECK | Check | Yes | 703 Account | 4070 | MADWAA00187998-99 | 4037 | NORMAN F LEVY | Yes |
| 19179 | 1L0027 | NORMAN F LEVY | 11/8/1999 | (69,630,000) | PW | CHECK | Check | Yes | 703 Account | 4079 | MADWAA00188014-15 | 4053 | NORMAN F LEVY | Yes |
| 63386 | 1L0027 | NORMAN F LEVY | 11/8/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 4074 | MADWAA00188004-05 | 4050 | NORMAN F LEVY | Yes |
| 296677 | 1L0027 | NORMAN F LEVY | 11/8/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 4075 | MADWAA00188006-07 | 4051 | NORMAN F LEVY | Yes |
| 296684 | 1L0027 | NORMAN F LEVY | 11/8/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 4073 | MADWAA00188002-03 | 4049 | NORMAN F LEVY | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213230 | 1L0027 | NORMAN F LEVY | 11/8/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 4078 | MADWAAA00188012-13 | 4046 | NORMAN F LEVY | Yes |
| 233352 | 1L0027 | NORMAN F LEVY | 11/8/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 4077 | MADWAAA00188010-11 | 4045 | NORMAN F LEVY | Yes |
| 270485 | 1L0027 | NORMAN F LEVY | 11/8/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 4076 | MADWAAA00188008-09 | 4070 | NORMAN F LEVY | Yes |
| 296659 | 1L0027 | NORMAN F LEVY | 11/8/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 4072 | MADWAAA00188000-01 | 4044 | NORMAN F LEVY | Yes |
| 310538 | 1L0027 | NORMAN F LEVY | 11/9/1999 | (70,290,000) | PW | CHECK | Check | Yes | 703 Account | 4081 | MADWAAA00188016-17 | 4076 | NORMAN F LEVY | Yes |
| 218292 | 1L0027 | NORMAN F LEVY | 11/10/1999 | (72,710,000) | PW | CHECK | Check | Yes | 703 Account | 4083 | MADWAAA00188018-19 | 4091 | NORMAN F LEVY | Yes |
| 63403 | 1L0027 | NORMAN F LEVY | 11/12/1999 | (71,756,860) | PW | CHECK | Check | Yes | 703 Account | 4085 | MADWAAA00188020-21 | 4107 | NORMAN F LEVY | Yes |
| 19203 | 1L0027 | NORMAN F LEVY | 11/15/1999 | (69,865,000) | PW | CHECK | Check | Yes | 703 Account | 4091 | MADWAAA00188030-31 | 4127 | NORMAN F LEVY | Yes |
| 213235 | 1L0027 | NORMAN F LEVY | 11/15/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 4088 | MADWAAA00188024-25 | 4130 | NORMAN F LEVY | Yes |
| 218296 | 1L0027 | NORMAN F LEVY | 11/15/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 4089 | MADWAAA00188026-27 | 4129 | NORMAN F LEVY | Yes |
| 9690 | 1L0027 | NORMAN F LEVY | 11/15/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 4090 | MADWAAA00188028-29 | 4136 | NORMAN F LEVY | Yes |
| 218217 | 1L0027 | NORMAN F LEVY | 11/15/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 4087 | MADWAAA00188022-23 | 4120 | NORMAN F LEVY | Yes |
| 310542 | 1L0027 | NORMAN F LEVY | 11/16/1999 | (71,170,000) | PW | CHECK | Check | Yes | 703 Account | 4093 | MADWAAA00188032-33 | 4138 | NORMAN F LEVY | Yes |
| 9697 | 1L0027 | NORMAN F LEVY | 11/17/1999 | (71,500,000) | PW | CHECK | Check | Yes | 703 Account | 4095 | MADWAAA00188034-35 | 4150 | NORMAN F LEVY | Yes |
| 310570 | 1L0027 | NORMAN F LEVY | 11/17/1999 | (38,125) | PW | CHECK INT 11/15/99 | Check | Yes | 509 Account | 96713 | MADWAAA00188673-74 | | NORMAN F LEVY | Yes |
| 218304 | 1L0027 | NORMAN F LEVY | 11/18/1999 | (70,331,700) | PW | CHECK | Check | Yes | 703 Account | 4097 | MADWAAA00188036-37 | 4162 | NORMAN F LEVY | Yes |
| 9713 | 1L0027 | NORMAN F LEVY | 11/19/1999 | (71,781,700) | PW | CHECK | Check | Yes | 703 Account | 4099 | MADWAAA00188038-39 | 4179 | NORMAN F LEVY | Yes |
| 233542 | 1L0027 | NORMAN F LEVY | 11/22/1999 | (71,500,000) | PW | CHECK | Check | Yes | 703 Account | 4109 | MADWAAA00188056-57 | 4201 | NORMAN F LEVY | Yes |
| 233533 | 1L0027 | NORMAN F LEVY | 11/22/1999 | (2,465,753) | PW | CHECK | Check | Yes | 703 Account | 4102 | MADWAAA00188042-43 | 4198 | NORMAN F LEVY | Yes |
| 158138 | 1L0027 | NORMAN F LEVY | 11/22/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 4103 | MADWAAA00188044-45 | 4196 | NORMAN F LEVY | Yes |
| 188822 | 1L0027 | NORMAN F LEVY | 11/22/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 4104 | MADWAAA00188046-47 | 4194 | NORMAN F LEVY | Yes |
| 310546 | 1L0027 | NORMAN F LEVY | 11/22/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 4107 | MADWAAA00188052-53 | 4195 | NORMAN F LEVY | Yes |
| 294849 | 1L0027 | NORMAN F LEVY | 11/22/1999 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 4105 | MADWAAA00188048-49 | 4193 | NORMAN F LEVY | Yes |
| 294857 | 1L0027 | NORMAN F LEVY | 11/22/1999 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 4106 | MADWAAA00188050-51 | 4192 | NORMAN F LEVY | Yes |
| 310550 | 1L0027 | NORMAN F LEVY | 11/22/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 4108 | MADWAAA00188054-55 | 4210 | NORMAN F LEVY | Yes |
| 302383 | 1L0027 | NORMAN F LEVY | 11/22/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 4101 | MADWAAA00188040-41 | 4191 | NORMAN F LEVY | Yes |
| 19205 | 1L0027 | NORMAN F LEVY | 11/23/1999 | (71,940,000) | PW | CHECK | Check | Yes | 703 Account | 4111 | MADWAAA00188058-59 | 4216 | NORMAN F LEVY | Yes |
| 213259 | 1L0027 | NORMAN F LEVY | 11/24/1999 | (72,270,000) | PW | CHECK | Check | Yes | 703 Account | 4113 | MADWAAA00188060-61 | 4227 | NORMAN F LEVY | Yes |
| 294861 | 1L0027 | NORMAN F LEVY | 11/26/1999 | (71,658,100) | PW | CHECK | Check | Yes | 703 Account | 4115 | MADWAAA00188062-63 | 4237 | NORMAN F LEVY | Yes |
| 296702 | 1L0027 | NORMAN F LEVY | 11/29/1999 | (70,630,000) | PW | CHECK | Check | Yes | 703 Account | 4126 | MADWAAA00188078-79 | 4255 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 9720 | 1L0027 | NORMAN F LEVY | 11/29/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 4120 | MADWAA00188066-67 | 4251 | NORMAN F LEVY | Yes |
| 310562 | 1L0027 | NORMAN F LEVY | 11/29/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 4121 | MADWAA00188068-69 | 4252 | NORMAN F LEVY | Yes |
| 63408 | 1L0027 | NORMAN F LEVY | 11/29/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 4124 | MADWAA00188074-75 | 4249 | NORMAN F LEVY | Yes |
| 296697 | 1L0027 | NORMAN F LEVY | 11/29/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 4125 | MADWAA00188076-77 | 4270 | NORMAN F LEVY | Yes |
| 19224 | 1L0027 | NORMAN F LEVY | 11/29/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 4123 | MADWAA00188072-73 | 4247 | NORMAN F LEVY | Yes |
| 233374 | 1L0027 | NORMAN F LEVY | 11/29/1999 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 4122 | MADWAA00188070-71 | 4248 | NORMAN F LEVY | Yes |
| 296664 | 1L0027 | NORMAN F LEVY | 11/29/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 4119 | MADWAA00188064-65 | 4246 | NORMAN F LEVY | Yes |
| 158157 | 1L0027 | NORMAN F LEVY | 11/30/1999 | (72,008,400) | PW | CHECK | Check | Yes | 703 Account | 4128 | MADWAA00188080-81 | 4274 | NORMAN F LEVY | Yes |
| 310574 | 1L0027 | NORMAN F LEVY | 11/30/1999 | (165,938) | PW | CHECK INT 11/30/99 | Check | Yes | 509 Account | 96816 | MADWAA00056571-72 | | NORMAN F LEVY | Yes |
| 41823 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (68,860,000) | PW | CHECK | Check | Yes | 703 Account | 4146 | MADWAA00057630-31 | 4312 | NORMAN F LEVY | Yes |
| 182279 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (761,600) | PW | CHECK | Check | Yes | 703 Account | 4130 | MADWAA00057598-99 | 4310 | NORMAN F LEVY | Yes |
| 235435 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (315,000) | PW | CHECK | Check | Yes | 703 Account | 4145 | MADWAA00057628-29 | 4307 | NORMAN F LEVY | Yes |
| 237858 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 4144 | MADWAA00057626-27 | 4306 | NORMAN F LEVY | Yes |
| 300741 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (230,934) | PW | CHECK | Check | Yes | 703 Account | 4143 | MADWAA00057624-25 | 4304 | NORMAN F LEVY | Yes |
| 229759 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (131,474) | PW | CHECK | Check | Yes | 703 Account | 4137 | MADWAA00057612-13 | 4302 | NORMAN F LEVY | Yes |
| 182294 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (120,190) | PW | CHECK | Check | Yes | 703 Account | 4131 | MADWAA00057600-01 | 4301 | NORMAN F LEVY | Yes |
| 168835 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (87,975) | PW | CHECK | Check | Yes | 703 Account | 4136 | MADWAA00057610-11 | 4300 | NORMAN F LEVY | Yes |
| 182297 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (86,573) | PW | CHECK | Check | Yes | 703 Account | 4132 | MADWAA00057602-03 | 4299 | NORMAN F LEVY | Yes |
| 296509 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 4141 | MADWAA00057620-21 | 4298 | NORMAN F LEVY | Yes |
| 300737 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 4139 | MADWAA00057616-17 | 4297 | NORMAN F LEVY | Yes |
| 229776 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (25,659) | PW | CHECK | Check | Yes | 703 Account | 4138 | MADWAA00057614-15 | 4296 | NORMAN F LEVY | Yes |
| 296514 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (16,618) | PW | CHECK | Check | Yes | 703 Account | 4140 | MADWAA00057618-19 | 4295 | NORMAN F LEVY | Yes |
| 256657 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (9,520) | PW | CHECK | Check | Yes | 703 Account | 4134 | MADWAA00057606-07 | 4294 | NORMAN F LEVY | Yes |
| 226574 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 4133 | MADWAA00057604-05 | 4293 | NORMAN F LEVY | Yes |
| 226578 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (1,955) | PW | CHECK | Check | Yes | 703 Account | 4142 | MADWAA00057622-23 | 4292 | NORMAN F LEVY | Yes |
| 264546 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (489) | PW | CHECK | Check | Yes | 703 Account | 4135 | MADWAA00057608-09 | 4291 | NORMAN F LEVY | Yes |
| 296519 | 1L0027 | NORMAN F LEVY | 12/2/1999 | (71,475,600) | PW | CHECK | Check | Yes | 703 Account | 4148 | MADWAA00057632-33 | 4328 | NORMAN F LEVY | Yes |
| 182323 | 1L0027 | NORMAN F LEVY | 12/3/1999 | (72,062,700) | PW | CHECK | Check | Yes | 703 Account | 4150 | MADWAA00057634-35 | 4349 | NORMAN F LEVY | Yes |
| 237492 | 1L0027 | NORMAN F LEVY | 12/6/1999 | (70,416,010) | PW | CHECK | Check | Yes | 703 Account | 4159 | MADWAA00057650-51 | 4369 | NORMAN F LEVY | Yes |
| 41847 | 1L0027 | NORMAN F LEVY | 12/6/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 4153 | MADWAA00057638-39 | 4365 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235459 | 1L0027 | NORMAN F LEVY | 12/6/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 4154 | MADWAA00057640-41 | 4366 | NORMAN F LEVY | Yes |
| 168853 | 1L0027 | NORMAN F LEVY | 12/6/1999 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 4156 | MADWAA00057644-45 | 4361 | NORMAN F LEVY | Yes |
| 168857 | 1L0027 | NORMAN F LEVY | 12/6/1999 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 4157 | MADWAA00057646-47 | 4362 | NORMAN F LEVY | Yes |
| 264550 | 1L0027 | NORMAN F LEVY | 12/6/1999 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 4155 | MADWAA00057642-43 | 4360 | NORMAN F LEVY | Yes |
| 264553 | 1L0027 | NORMAN F LEVY | 12/6/1999 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 4158 | MADWAA00057648-49 | 4363 | NORMAN F LEVY | Yes |
| 226595 | 1L0027 | NORMAN F LEVY | 12/6/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 4152 | MADWAA00057636-37 | 4359 | NORMAN F LEVY | Yes |
| 182337 | 1L0027 | NORMAN F LEVY | 12/7/1999 | (72,050,000) | PW | CHECK | Check | Yes | 703 Account | 4162 | MADWAA00057654-55 | 4390 | NORMAN F LEVY | Yes |
| 49236 | 1L0027 | NORMAN F LEVY | 12/7/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 4161 | MADWAA00057652-53 | 4386 | NORMAN F LEVY | Yes |
| 235470 | 1L0027 | NORMAN F LEVY | 12/8/1999 | (72,050,000) | PW | CHECK | Check | Yes | 703 Account | 4164 | MADWAA00057656-57 | 4405 | NORMAN F LEVY | Yes |
| 243244 | 1L0027 | NORMAN F LEVY | 12/9/1999 | (72,783,300) | PW | CHECK | Check | Yes | 703 Account | 4166 | MADWAA00057658-59 | 4418 | NORMAN F LEVY | Yes |
| 182341 | 1L0027 | NORMAN F LEVY | 12/10/1999 | (72,368,100) | PW | CHECK | Check | Yes | 703 Account | 4169 | MADWAA00057662-63 | 4429 | NORMAN F LEVY | Yes |
| 237906 | 1L0027 | NORMAN F LEVY | 12/13/1999 | (71,537,210) | PW | CHECK | Check | Yes | 703 Account | 4176 | MADWAA00057674-75 | 4443 | NORMAN F LEVY | Yes |
| 264577 | 1L0027 | NORMAN F LEVY | 12/13/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 4172 | MADWAA00057666-67 | 4440 | NORMAN F LEVY | Yes |
| 177473 | 1L0027 | NORMAN F LEVY | 12/13/1999 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 4175 | MADWAA00057672-73 | 4459 | NORMAN F LEVY | Yes |
| 256663 | 1L0027 | NORMAN F LEVY | 12/13/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 4174 | MADWAA00057670-71 | 4458 | NORMAN F LEVY | Yes |
| 264594 | 1L0027 | NORMAN F LEVY | 12/13/1999 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 4173 | MADWAA00057668-69 | 4457 | NORMAN F LEVY | Yes |
| 226600 | 1L0027 | NORMAN F LEVY | 12/13/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 4171 | MADWAA00057664-65 | 4456 | NORMAN F LEVY | Yes |
| 226584 | 1L0027 | NORMAN F LEVY | 12/14/1999 | (73,956,700) | PW | CHECK | Check | Yes | 703 Account | 4178 | MADWAA00057676-77 | 4463 | NORMAN F LEVY | Yes |
| 249736 | 1L0027 | NORMAN F LEVY | 12/15/1999 | (74,005,600) | PW | CHECK | Check | Yes | 703 Account | 4180 | MADWAA00057678-79 | 4489 | NORMAN F LEVY | Yes |
| 249748 | 1L0027 | NORMAN F LEVY | 12/16/1999 | (73,582,800) | PW | CHECK | Check | Yes | 703 Account | 4182 | MADWAA00057680-81 | 4504 | NORMAN F LEVY | Yes |
| 249752 | 1L0027 | NORMAN F LEVY | 12/17/1999 | (74,152,600) | PW | CHECK | Check | Yes | 703 Account | 4184 | MADWAA00057682-83 | 4518 | NORMAN F LEVY | Yes |
| 256682 | 1L0027 | NORMAN F LEVY | 12/20/1999 | (72,257,800) | PW | CHECK | Check | Yes | 703 Account | 4192 | MADWAA00057696-97 | 4539 | NORMAN F LEVY | Yes |
| 229838 | 1L0027 | NORMAN F LEVY | 12/20/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 4188 | MADWAA00057688-89 | 4537 | NORMAN F LEVY | Yes |
| 229846 | 1L0027 | NORMAN F LEVY | 12/20/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 4187 | MADWAA00057686-87 | 4536 | NORMAN F LEVY | Yes |
| 177489 | 1L0027 | NORMAN F LEVY | 12/20/1999 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 4190 | MADWAA00057692-93 | 4533 | NORMAN F LEVY | Yes |
| 249757 | 1L0027 | NORMAN F LEVY | 12/20/1999 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 4191 | MADWAA00057694-95 | 4534 | NORMAN F LEVY | Yes |
| 229850 | 1L0027 | NORMAN F LEVY | 12/20/1999 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 4189 | MADWAA00057690-91 | 4549 | NORMAN F LEVY | Yes |
| 264644 | 1L0027 | NORMAN F LEVY | 12/20/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 4186 | MADWAA00057684-85 | 4530 | NORMAN F LEVY | Yes |
| 300757 | 1L0027 | NORMAN F LEVY | 12/21/1999 | (74,120,400) | PW | CHECK | Check | Yes | 703 Account | 4194 | MADWAA00057698-99 | 4553 | NORMAN F LEVY | Yes |
| 264601 | 1L0027 | NORMAN F LEVY | 12/22/1999 | (74,587,400) | PW | CHECK | Check | Yes | 703 Account | 4196 | MADWAA00057700-01 | 4568 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
| 243288 | 1L0027 | NORMAN F LEVY | 12/22/1999 | (188,500) | PW | CHECK INT 12/15/99 | Check | Yes | 509 Account | 97306 | MADWAA00057464-65 | | NORMAN F LEVY | Yes |
| 226591 | 1L0027 | NORMAN F LEVY | 12/22/1999 | (136,000) | PW | CHECK INT 12/15/99 | Check | Yes | 509 Account | 97305 | MADWAA00057462-63 | | NORMAN F LEVY | Yes |
| 264612 | 1L0027 | NORMAN F LEVY | 12/23/1999 | (74,587,600) | PW | CHECK | Check | Yes | 703 Account | 4198 | MADWAA00057702-03 | 4592 | NORMAN F LEVY | Yes |
| 264618 | 1L0027 | NORMAN F LEVY | 12/27/1999 | (74,421,700) | PW | CHECK | Check | Yes | 703 Account | 4203 | MADWAA00057710-11 | 4610 | NORMAN F LEVY | Yes |
| 177523 | 1L0027 | NORMAN F LEVY | 12/27/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 4202 | MADWAA00057708-09 | 4608 | NORMAN F LEVY | Yes |
| 226587 | 1L0027 | NORMAN F LEVY | 12/27/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 4201 | MADWAA00057706-07 | 4607 | NORMAN F LEVY | Yes |
| 229910 | 1L0027 | NORMAN F LEVY | 12/27/1999 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 4200 | MADWAA00057704-05 | 4605 | NORMAN F LEVY | Yes |
| 249772 | 1L0027 | NORMAN F LEVY | 12/28/1999 | (74,558,000) | PW | CHECK | Check | Yes | 703 Account | 4206 | MADWAA00057714-15 | 4628 | NORMAN F LEVY | Yes |
| 300761 | 1L0027 | NORMAN F LEVY | 12/29/1999 | (74,457,800) | PW | CHECK | Check | Yes | 703 Account | 4210 | MADWAA00057720-21 | 4640 | NORMAN F LEVY | Yes |
| 264632 | 1L0027 | NORMAN F LEVY | 12/29/1999 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 4209 | MADWAA00057718-19 | 4636 | NORMAN F LEVY | Yes |
| 300765 | 1L0027 | NORMAN F LEVY | 12/30/1999 | (74,839,300) | PW | CHECK | Check | Yes | 703 Account | 4216 | MADWAA00057722-23 | 4664 | NORMAN F LEVY | Yes |
| 177557 | 1L0027 | NORMAN F LEVY | 12/31/1999 | (75,508,400) | PW | CHECK | Check | Yes | 703 Account | 4219 | MADWAA00057726-27 | 4680 | NORMAN F LEVY | Yes |
| 149885 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (72,270,000) | PW | CHECK | Check | Yes | 703 Account | 1678 | MADWAA00053261-62 | 4732 | NORMAN F LEVY | Yes |
| 124332 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 1670 | MADWAA00053245-46 | 4727 | NORMAN F LEVY | Yes |
| 149870 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 1671 | MADWAA00053247-48 | 4728 | NORMAN F LEVY | Yes |
| 235919 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 1672 | MADWAA00053249-50 | 4726 | NORMAN F LEVY | Yes |
| 158735 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (595,000) | PW | CHECK | Check | Yes | 703 Account | 1673 | n/a - check copy not available | 4725 | n/a - records unavailable | n/a |
| 221033 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (357,000) | PW | CHECK | Check | Yes | 703 Account | 1673 | n/a - check copy not available | 4725 | n/a - records unavailable | n/a |
| 131656 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 1677 | MADWAA00053259-60 | 4764 | NORMAN F LEVY | Yes |
| 173969 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (225,000) | PW | CHECK | Check | Yes | 703 Account | 1674 | MADWAA00053253-54 | 4719 | NORMAN F LEVY | Yes |
| 173533 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 1675 | MADWAA00053255-56 | 4763 | NORMAN F LEVY | Yes |
| 235923 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 1676 | MADWAA00053257-58 | 4718 | NORMAN F LEVY | Yes |
| 131972 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 1669 | MADWAA00053243-44 | 4717 | NORMAN F LEVY | Yes |
| 140507 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (97,750) | PW | CHECK | Check | Yes | 703 Account | 1673 | n/a - check copy not available | 4725 | n/a - records unavailable | n/a |
| 149877 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (85,776) | PW | CHECK | Check | Yes | 703 Account | 1673 | n/a - check copy not available | 4725 | n/a - records unavailable | n/a |
| 131666 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (83,300) | PW | CHECK | Check | Yes | 703 Account | 1673 | n/a - check copy not available | 4725 | n/a - records unavailable | n/a |
| 158731 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (73,313) | PW | CHECK | Check | Yes | 703 Account | 1673 | n/a - check copy not available | 4725 | n/a - records unavailable | n/a |
| 131683 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 1673 | n/a - check copy not available | 4725 | n/a - records unavailable | n/a |
| 124346 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (36,656) | PW | CHECK | Check | Yes | 703 Account | 1673 | n/a - check copy not available | 4725 | n/a - records unavailable | n/a |
| 131995 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (15,884) | PW | CHECK | Check | Yes | 703 Account | 1673 | n/a - check copy not available | 4725 | n/a - records unavailable | n/a |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
| 131988 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (6,843) | PW | CHECK | Check | Yes | 703 Account | 1673 | n/a - check copy not available | 4725 | n/a - records unavailable | n/a |
| 135376 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 1673 | n/a - check copy not available | 4725 | n/a - records unavailable | n/a |
| 135363 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (1,222) | PW | CHECK | Check | Yes | 703 Account | 1673 | n/a - check copy not available | 4725 | n/a - records unavailable | n/a |
| 149920 | 1L0027 | NORMAN F LEVY | 1/4/2000 | (74,998,000) | PW | CHECK | Check | Yes | 703 Account | 1679 | MADWAA00053285-86 | 4774 | NORMAN F LEVY | Yes |
| 132078 | 1L0027 | NORMAN F LEVY | 1/4/2000 | (624,625) | PW | CHECK INTEREST 1/1/00 | Check | Yes | 509 Account | 100573 | MADWAA00053903-04 | | NORMAN F LEVY | Yes |
| 132061 | 1L0027 | NORMAN F LEVY | 1/4/2000 | (127,500) | PW | CHECK INTEREST 1/1/00 | Check | Yes | 509 Account | 100572 | MADWAA00053901-02 | | NORMAN F LEVY | Yes |
| 124453 | 1L0027 | NORMAN F LEVY | 1/4/2000 | (17,000) | PW | CHECK INTEREST 1/1/00 | Check | Yes | 509 Account | 100571 | MADWAA00053899-900 | | NORMAN F LEVY | Yes |
| 132108 | 1L0027 | NORMAN F LEVY | 1/4/2000 | (12,631) | PW | CHECK INTEREST 1/1/00 | Check | Yes | 509 Account | 100574 | MADWAA00053905-06 | | NORMAN F LEVY | Yes |
| 235930 | 1L0027 | NORMAN F LEVY | 1/5/2000 | (74,580,000) | PW | CHECK | Check | Yes | 703 Account | 10981 | MADWAA00053287-88 | 4794 | NORMAN F LEVY | Yes |
| 135383 | 1L0027 | NORMAN F LEVY | 1/6/2000 | (74,946,900) | PW | CHECK | Check | Yes | 703 Account | 10983 | MADWAA00053289-90 | 4818 | NORMAN F LEVY | Yes |
| 135399 | 1L0027 | NORMAN F LEVY | 1/7/2000 | (74,360,200) | PW | CHECK | Check | Yes | 703 Account | 10985 | MADWAA00053291-92 | 4842 | NORMAN F LEVY | Yes |
| 132006 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (73,170,000) | PW | CHECK | Check | Yes | 703 Account | 10999 | MADWAA00053317-18 | 4853 | NORMAN F LEVY | Yes |
| 203816 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (3,452,054) | PW | CHECK | Check | Yes | 703 Account | 10988 | MADWAA00053295-96 | 4850 | NORMAN F LEVY | Yes |
| 124375 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 10997 | MADWAA00053313-14 | 4869 | NORMAN F LEVY | Yes |
| 158742 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 10993 | MADWAA00053305-06 | 4867 | NORMAN F LEVY | Yes |
| 173541 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 10994 | MADWAA00053307-08 | 4868 | NORMAN F LEVY | Yes |
| 221049 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 10992 | MADWAA00053303-04 | 4866 | NORMAN F LEVY | Yes |
| 135417 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 10996 | MADWAA00053311-12 | 4865 | NORMAN F LEVY | Yes |
| 158746 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 10995 | MADWAA00053309-10 | 4864 | NORMAN F LEVY | Yes |
| 140519 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 10989 | MADWAA00053297-98 | 4861 | NORMAN F LEVY | Yes |
| 166367 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 10990 | MADWAA00053299-300 | 4862 | NORMAN F LEVY | Yes |
| 173537 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 10991 | MADWAA00053301-02 | 4863 | NORMAN F LEVY | Yes |
| 203829 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 10998 | MADWAA00053315-16 | 4884 | NORMAN F LEVY | Yes |
| 158719 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 10987 | MADWAA00053293-94 | 4860 | NORMAN F LEVY | Yes |
| 132015 | 1L0027 | NORMAN F LEVY | 1/12/2000 | (76,821,500) | PW | CHECK | Check | Yes | 703 Account | 11001 | MADWAA00053319-20 | 4890 | NORMAN F LEVY | Yes |
| 124386 | 1L0027 | NORMAN F LEVY | 1/12/2000 | (76,215,360) | PW | CHECK | Check | Yes | 703 Account | 11003 | MADWAA00053321-22 | 4904 | NORMAN F LEVY | Yes |
| 166383 | 1L0027 | NORMAN F LEVY | 1/13/2000 | (76,997,500) | PW | CHECK | Check | Yes | 703 Account | 11005 | MADWAA00053323-24 | 4916 | NORMAN F LEVY | Yes |
| 124399 | 1L0027 | NORMAN F LEVY | 1/14/2000 | (77,606,300) | PW | CHECK | Check | Yes | 703 Account | 11007 | MADWAA00053325-26 | 4932 | NORMAN F LEVY | Yes |
| 221070 | 1L0027 | NORMAN F LEVY | 1/18/2000 | (76,450,000) | PW | CHECK | Check | Yes | 703 Account | 11014 | MADWAA00053337-38 | 4963 | NORMAN F LEVY | Yes |
| 166394 | 1L0027 | NORMAN F LEVY | 1/18/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11013 | MADWAA00053335-36 | 4952 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 166401 | 1L0027 | NORMAN F LEVY | 1/18/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11012 | MADWAA00053333-34 | 4951 | NORMAN F LEVY | Yes |
| 173566 | 1L0027 | NORMAN F LEVY | 1/18/2000 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 11010 | MADWAA00053329-30 | 4979 | NORMAN F LEVY | Yes |
| 166386 | 1L0027 | NORMAN F LEVY | 1/18/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11011 | MADWAA00053331-32 | 4978 | NORMAN F LEVY | Yes |
| 140477 | 1L0027 | NORMAN F LEVY | 1/18/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11009 | MADWAA00053327-28 | 4943 | NORMAN F LEVY | Yes |
| 150033 | 1L0027 | NORMAN F LEVY | 1/18/2000 | (3,919) | PW | CHECK INT 1/15/00 | Check | Yes | 509 Account | 101334 | MADWAA00053105-06 | | NORMAN F LEVY | Yes |
| 221096 | 1L0027 | NORMAN F LEVY | 1/19/2000 | (77,307,900) | PW | CHECK | Check | Yes | 703 Account | 11016 | MADWAA00053339-40 | 4982 | NORMAN F LEVY | Yes |
| 235958 | 1L0027 | NORMAN F LEVY | 1/20/2000 | (77,225,200) | PW | CHECK | Check | Yes | 703 Account | 11018 | MADWAA00053341-42 | 4996 | NORMAN F LEVY | Yes |
| 135448 | 1L0027 | NORMAN F LEVY | 1/21/2000 | (77,910,900) | PW | CHECK | Check | Yes | 703 Account | 11020 | MADWAA00053343-44 | 5019 | NORMAN F LEVY | Yes |
| 173580 | 1L0027 | NORMAN F LEVY | 1/24/2000 | (76,647,300) | PW | CHECK | Check | Yes | 703 Account | 11026 | MADWAA00053353-54 | 5034 | NORMAN F LEVY | Yes |
| 150012 | 1L0027 | NORMAN F LEVY | 1/24/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11024 | MADWAA00053349-50 | 5029 | NORMAN F LEVY | Yes |
| 166415 | 1L0027 | NORMAN F LEVY | 1/24/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11023 | MADWAA00053347-48 | 5030 | NORMAN F LEVY | Yes |
| 221107 | 1L0027 | NORMAN F LEVY | 1/24/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11025 | MADWAA00053351-52 | 5031 | NORMAN F LEVY | Yes |
| 140500 | 1L0027 | NORMAN F LEVY | 1/24/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11022 | MADWAA00053345-46 | 5027 | NORMAN F LEVY | Yes |
| 124421 | 1L0027 | NORMAN F LEVY | 1/25/2000 | (76,809,300) | PW | CHECK | Check | Yes | 703 Account | 11028 | MADWAA00053355-56 | 5048 | NORMAN F LEVY | Yes |
| 173625 | 1L0027 | NORMAN F LEVY | 1/26/2000 | (76,567,300) | PW | CHECK | Check | Yes | 703 Account | 11030 | MADWAA00053357-58 | 5061 | NORMAN F LEVY | Yes |
| 124443 | 1L0027 | NORMAN F LEVY | 1/27/2000 | (76,941,600) | PW | CHECK | Check | Yes | 703 Account | 11033 | MADWAA00053359-60 | 5076 | NORMAN F LEVY | Yes |
| 203897 | 1L0027 | NORMAN F LEVY | 1/28/2000 | (76,721,600) | PW | CHECK | Check | Yes | 703 Account | 11035 | MADWAA00053361-62 | 5093 | NORMAN F LEVY | Yes |
| 158772 | 1L0027 | NORMAN F LEVY | 1/31/2000 | (76,010,000) | PW | CHECK | Check | Yes | 703 Account | 11040 | MADWAA00053365-66 | 5114 | NORMAN F LEVY | Yes |
| 158784 | 1L0027 | NORMAN F LEVY | 1/31/2000 | (525,000) | PW | CHECK INT 1/31/00 | Check | Yes | 509 Account | 101480 | MADWAA00049390-91 | | NORMAN F LEVY | Yes |
| 208098 | 1L0027 | NORMAN F LEVY | 1/31/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11038 | MADWAA00049926-27 | 5164 | NORMAN F LEVY | Yes |
| 135452 | 1L0027 | NORMAN F LEVY | 1/31/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11039 | MADWAA00049928-29 | 5146 | NORMAN F LEVY | Yes |
| 221028 | 1L0027 | NORMAN F LEVY | 1/31/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11037 | MADWAA00053363-64 | 5108 | NORMAN F LEVY | Yes |
| 288378 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (71,830,000) | PW | CHECK | Check | Yes | 703 Account | 11064 | MADWAA00049974-75 | 5170 | NORMAN F LEVY | Yes |
| 203660 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (788,375) | PW | CHECK | Check | Yes | 703 Account | 11043 | MADWAA00049932-33 | 5167 | NORMAN F LEVY | Yes |
| 203644 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (535,500) | PW | CHECK | Check | Yes | 703 Account | 11042 | MADWAA00049930-31 | 5166 | NORMAN F LEVY | Yes |
| 247286 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (359,231) | PW | CHECK | Check | Yes | 703 Account | 11056 | MADWAA00049958-59 | 5165 | NORMAN F LEVY | Yes |
| 247290 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 11063 | MADWAA00049972-73 | 5163 | NORMAN F LEVY | Yes |
| 273178 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (293,250) | PW | CHECK | Check | Yes | 703 Account | 11061 | MADWAA00049968-69 | 5162 | NORMAN F LEVY | Yes |
| 203682 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (288,607) | PW | CHECK | Check | Yes | 703 Account | 11058 | MADWAA00049962-63 | 5161 | NORMAN F LEVY | Yes |
| 168659 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (232,156) | PW | CHECK | Check | Yes | 703 Account | 11048 | MADWAA00049942-43 | 5160 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168669 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (195,500) | PW | CHECK | Check | Yes | 703 Account | 11050 | MADWAA00049946-47 | 5157 | NORMAN F LEVY | Yes |
| 203704 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (186,214) | PW | CHECK | Check | Yes | 703 Account | 11060 | MADWAA00049966-67 | 5156 | NORMAN F LEVY | Yes |
| 231140 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (161,805) | PW | CHECK | Check | Yes | 703 Account | 11051 | MADWAA00049948-49 | 5155 | NORMAN F LEVY | Yes |
| 229131 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (137,339) | PW | CHECK | Check | Yes | 703 Account | 11059 | MADWAA00049964-65 | 5153 | NORMAN F LEVY | Yes |
| 247280 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (127,075) | PW | CHECK | Check | Yes | 703 Account | 11047 | MADWAA00049940-41 | 5152 | NORMAN F LEVY | Yes |
| 288661 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (124,950) | PW | CHECK | Check | Yes | 703 Account | 11044 | MADWAA00049934-35 | 5149 | NORMAN F LEVY | Yes |
| 247274 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (123,460) | PW | CHECK | Check | Yes | 703 Account | 11045 | MADWAA00049936-37 | 5148 | NORMAN F LEVY | Yes |
| 288684 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (73,801) | PW | CHECK | Check | Yes | 703 Account | 11062 | MADWAA00049970-71 | 5144 | NORMAN F LEVY | Yes |
| 251782 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (56,206) | PW | CHECK | Check | Yes | 703 Account | 11052 | MADWAA00049950-51 | 5143 | NORMAN F LEVY | Yes |
| 288668 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (52,540) | PW | CHECK | Check | Yes | 703 Account | 11046 | MADWAA00049938-39 | 5142 | NORMAN F LEVY | Yes |
| 288679 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 11053 | MADWAA00049952-53 | 5141 | NORMAN F LEVY | Yes |
| 288370 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (34,457) | PW | CHECK | Check | Yes | 703 Account | 11055 | MADWAA00049956-57 | 5140 | NORMAN F LEVY | Yes |
| 241738 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (32,500) | PW | CHECK | Check | Yes | 703 Account | 11057 | MADWAA00049960-61 | 5139 | NORMAN F LEVY | Yes |
| 174472 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (19,550) | PW | CHECK | Check | Yes | 703 Account | 11054 | MADWAA00049954-55 | 5138 | NORMAN F LEVY | Yes |
| 168667 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (2,933) | PW | CHECK | Check | Yes | 703 Account | 11049 | MADWAA00049944-45 | 5137 | NORMAN F LEVY | Yes |
| 288689 | 1L0027 | NORMAN F LEVY | 2/2/2000 | (76,780,000) | PW | CHECK | Check | Yes | 703 Account | 11067 | MADWAA00049978-79 | 5182 | NORMAN F LEVY | Yes |
| 168683 | 1L0027 | NORMAN F LEVY | 2/3/2000 | (77,046,800) | PW | CHECK | Check | Yes | 703 Account | 11069 | MADWAA00049980-81 | 5199 | NORMAN F LEVY | Yes |
| 273189 | 1L0027 | NORMAN F LEVY | 2/4/2000 | (76,954,000) | PW | CHECK | Check | Yes | 703 Account | 11071 | MADWAA00049982-83 | 5219 | NORMAN F LEVY | Yes |
| 192662 | 1L0027 | NORMAN F LEVY | 2/7/2000 | (75,790,000) | PW | CHECK | Check | Yes | 703 Account | 11080 | MADWAA00049998-99 | 5252 | NORMAN F LEVY | Yes |
| 168567 | 1L0027 | NORMAN F LEVY | 2/7/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11078 | MADWAA00049994-95 | 5248 | NORMAN F LEVY | Yes |
| 174488 | 1L0027 | NORMAN F LEVY | 2/7/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11077 | MADWAA00049992-93 | 5247 | NORMAN F LEVY | Yes |
| 288383 | 1L0027 | NORMAN F LEVY | 2/7/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11079 | MADWAA00049996-97 | 5249 | NORMAN F LEVY | Yes |
| 203714 | 1L0027 | NORMAN F LEVY | 2/7/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11075 | MADWAA00049988-89 | 5246 | NORMAN F LEVY | Yes |
| 241756 | 1L0027 | NORMAN F LEVY | 2/7/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11076 | MADWAA00049990-91 | 5245 | NORMAN F LEVY | Yes |
| 229160 | 1L0027 | NORMAN F LEVY | 2/7/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11074 | MADWAA00049986-87 | 5261 | NORMAN F LEVY | Yes |
| 241733 | 1L0027 | NORMAN F LEVY | 2/7/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11073 | MADWAA00049984-85 | 5244 | NORMAN F LEVY | Yes |
| 247300 | 1L0027 | NORMAN F LEVY | 2/8/2000 | (76,281,200) | PW | CHECK | Check | Yes | 703 Account | 11082 | MADWAA00050000-01 | 5265 | NORMAN F LEVY | Yes |
| 192707 | 1L0027 | NORMAN F LEVY | 2/9/2000 | (76,230,000) | PW | CHECK | Check | Yes | 703 Account | 11084 | MADWAA00050002-03 | 5278 | NORMAN F LEVY | Yes |
| 192711 | 1L0027 | NORMAN F LEVY | 2/10/2000 | (77,034,300) | PW | CHECK | Check | Yes | 703 Account | 11086 | MADWAA00050004-05 | 5294 | NORMAN F LEVY | Yes |
| 192718 | 1L0027 | NORMAN F LEVY | 2/11/2000 | (77,826,460) | PW | CHECK | Check | Yes | 703 Account | 11088 | MADWAA00050006-07 | 5309 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168728 | 1L0027 | NORMAN F LEVY | 2/14/2000 | (76,135,000) | PW | CHECK | Check | Yes | 703 Account | 11094 | MADWAA00050016-17 | 5333 | NORMAN F LEVY | Yes |
| 168718 | 1L0027 | NORMAN F LEVY | 2/14/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11092 | MADWAA00050012-13 | 5330 | NORMAN F LEVY | Yes |
| 251815 | 1L0027 | NORMAN F LEVY | 2/14/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11093 | MADWAA00050014-15 | 5331 | NORMAN F LEVY | Yes |
| 168710 | 1L0027 | NORMAN F LEVY | 2/14/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11091 | MADWAA00050010-11 | 5343 | NORMAN F LEVY | Yes |
| 273175 | 1L0027 | NORMAN F LEVY | 2/14/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11090 | MADWAA00050008-09 | 5326 | NORMAN F LEVY | Yes |
| 229190 | 1L0027 | NORMAN F LEVY | 2/15/2000 | (77,110,000) | PW | CHECK | Check | Yes | 703 Account | 11096 | MADWAA00050018-19 | 5349 | NORMAN F LEVY | Yes |
| 231218 | 1L0027 | NORMAN F LEVY | 2/16/2000 | (76,692,000) | PW | CHECK | Check | Yes | 703 Account | 11098 | MADWAA00050020-21 | 5360 | NORMAN F LEVY | Yes |
| 241779 | 1L0027 | NORMAN F LEVY | 2/17/2000 | (76,798,200) | PW | CHECK | Check | Yes | 703 Account | 11100 | MADWAA00050022-23 | 5372 | NORMAN F LEVY | Yes |
| 168592 | 1L0027 | NORMAN F LEVY | 2/17/2000 | (809,609) | PW | CHECK INT 2/15/00 | Check | Yes | 509 Account | 101714 | MADWAA00049804-05 | | NORMAN F LEVY | Yes |
| 273224 | 1L0027 | NORMAN F LEVY | 2/17/2000 | (29,018) | PW | CHECK INT 2/15/00 | Check | Yes | 509 Account | 101715 | MADWAA00049806-07 | | NORMAN F LEVY | Yes |
| 231223 | 1L0027 | NORMAN F LEVY | 2/18/2000 | (76,279,400) | PW | CHECK | Check | Yes | 703 Account | 11102 | MADWAA00050024-25 | 5386 | NORMAN F LEVY | Yes |
| 251832 | 1L0027 | NORMAN F LEVY | 2/22/2000 | (76,560,000) | PW | CHECK | Check | Yes | 703 Account | 11113 | MADWAA00050044-45 | 5406 | NORMAN F LEVY | Yes |
| 241785 | 1L0027 | NORMAN F LEVY | 2/22/2000 | (2,465,753) | PW | CHECK | Check | Yes | 703 Account | 11105 | MADWAA00050028-29 | 5404 | NORMAN F LEVY | Yes |
| 203722 | 1L0027 | NORMAN F LEVY | 2/22/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11107 | MADWAA00050032-33 | 5403 | NORMAN F LEVY | Yes |
| 241795 | 1L0027 | NORMAN F LEVY | 2/22/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11106 | MADWAA00050030-31 | 5402 | NORMAN F LEVY | Yes |
| 273212 | 1L0027 | NORMAN F LEVY | 2/22/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11110 | MADWAA00050038-39 | 5401 | NORMAN F LEVY | Yes |
| 288404 | 1L0027 | NORMAN F LEVY | 2/22/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11111 | MADWAA00050040-41 | 5400 | NORMAN F LEVY | Yes |
| 192753 | 1L0027 | NORMAN F LEVY | 2/22/2000 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 11108 | MADWAA00050034-35 | 5398 | NORMAN F LEVY | Yes |
| 288716 | 1L0027 | NORMAN F LEVY | 2/22/2000 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 11109 | MADWAA00050036-37 | 5399 | NORMAN F LEVY | Yes |
| 251829 | 1L0027 | NORMAN F LEVY | 2/22/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11112 | MADWAA00050042-43 | 5413 | NORMAN F LEVY | Yes |
| 174459 | 1L0027 | NORMAN F LEVY | 2/22/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11104 | MADWAA00050026-27 | 5396 | NORMAN F LEVY | Yes |
| 203727 | 1L0027 | NORMAN F LEVY | 2/23/2000 | (76,932,800) | PW | CHECK | Check | Yes | 703 Account | 11115 | MADWAA00050046-47 | 5416 | NORMAN F LEVY | Yes |
| 168735 | 1L0027 | NORMAN F LEVY | 2/24/2000 | (77,067,400) | PW | CHECK | Check | Yes | 703 Account | 11117 | MADWAA00050048-49 | 5432 | NORMAN F LEVY | Yes |
| 229204 | 1L0027 | NORMAN F LEVY | 2/25/2000 | (76,572,600) | PW | CHECK | Check | Yes | 703 Account | 11120 | MADWAA00050050-51 | 5451 | NORMAN F LEVY | Yes |
| 251842 | 1L0027 | NORMAN F LEVY | 2/28/2000 | (76,669,000) | PW | CHECK | Check | Yes | 703 Account | 11129 | MADWAA00050066-67 | 5474 | NORMAN F LEVY | Yes |
| 247314 | 1L0027 | NORMAN F LEVY | 2/28/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11127 | MADWAA00050062-63 | 5469 | NORMAN F LEVY | Yes |
| 288733 | 1L0027 | NORMAN F LEVY | 2/28/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11128 | MADWAA00050064-65 | 5470 | NORMAN F LEVY | Yes |
| 288722 | 1L0027 | NORMAN F LEVY | 2/28/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11125 | MADWAA00050058-59 | 5465 | NORMAN F LEVY | Yes |
| 273214 | 1L0027 | NORMAN F LEVY | 2/28/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11126 | MADWAA00050060-61 | 5464 | NORMAN F LEVY | Yes |
| 203747 | 1L0027 | NORMAN F LEVY | 2/28/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11123 | MADWAA00050054-55 | 5462 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203760 | 1L0027 | NORMAN F LEVY | 2/28/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11124 | MADWAA00050056-57 | 5463 | NORMAN F LEVY | Yes |
| 168540 | 1L0027 | NORMAN F LEVY | 2/28/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11122 | MADWAA00050052-53 | 5461 | NORMAN F LEVY | Yes |
| 229218 | 1L0027 | NORMAN F LEVY | 2/29/2000 | (77,772,400) | PW | CHECK | Check | Yes | 703 Account | 11131 | MADWAA00050068-69 | 5496 | NORMAN F LEVY | Yes |
| 203775 | 1L0027 | NORMAN F LEVY | 2/29/2000 | (927,422) | PW | CHECK INT 2/28/00 | Check | Yes | 509 Account | 101858 | MADWAA00044059-60 | | NORMAN F LEVY | Yes |
| 206941 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (75,974,600) | PW | CHECK | Check | Yes | 703 Account | 11149 | MADWAA00044805-06 | 5545 | NORMAN F LEVY | Yes |
| 259054 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (761,600) | PW | CHECK | Check | Yes | 703 Account | 11133 | MADWAA00044773-74 | 5539 | NORMAN F LEVY | Yes |
| 206928 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (315,000) | PW | CHECK | Check | Yes | 703 Account | 11148 | MADWAA00044803-04 | 5537 | NORMAN F LEVY | Yes |
| 260667 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 11147 | MADWAA00044801-02 | 5536 | NORMAN F LEVY | Yes |
| 189212 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (230,934) | PW | CHECK | Check | Yes | 703 Account | 11146 | MADWAA00044799-800 | 5535 | NORMAN F LEVY | Yes |
| 240599 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (131,474) | PW | CHECK | Check | Yes | 703 Account | 11140 | MADWAA00044787-88 | 5531 | NORMAN F LEVY | Yes |
| 259062 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (120,190) | PW | CHECK | Check | Yes | 703 Account | 11134 | MADWAA00044775-76 | 5530 | NORMAN F LEVY | Yes |
| 189195 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (87,975) | PW | CHECK | Check | Yes | 703 Account | 11139 | MADWAA00044785-86 | 5529 | NORMAN F LEVY | Yes |
| 206913 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (86,573) | PW | CHECK | Check | Yes | 703 Account | 11135 | MADWAA00044777-78 | 5528 | NORMAN F LEVY | Yes |
| 189198 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 11142 | MADWAA00044791-92 | 5524 | NORMAN F LEVY | Yes |
| 240614 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 11144 | MADWAA00044795-96 | 5525 | NORMAN F LEVY | Yes |
| 240605 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (25,659) | PW | CHECK | Check | Yes | 703 Account | 11141 | MADWAA00044789-90 | 5522 | NORMAN F LEVY | Yes |
| 235815 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (16,618) | PW | CHECK | Check | Yes | 703 Account | 11143 | MADWAA00044793-94 | 5519 | NORMAN F LEVY | Yes |
| 180064 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (9,520) | PW | CHECK | Check | Yes | 703 Account | 11137 | MADWAA00044781-82 | 5518 | NORMAN F LEVY | Yes |
| 228789 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 11136 | MADWAA00044779-80 | 5517 | NORMAN F LEVY | Yes |
| 260658 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (1,955) | PW | CHECK | Check | Yes | 703 Account | 11145 | MADWAA00044797-98 | 5516 | NORMAN F LEVY | Yes |
| 292860 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (489) | PW | CHECK | Check | Yes | 703 Account | 11138 | MADWAA00044783-84 | 5515 | NORMAN F LEVY | Yes |
| 182935 | 1L0027 | NORMAN F LEVY | 3/2/2000 | (78,087,900) | PW | CHECK | Check | Yes | 703 Account | 11151 | MADWAA00044807-08 | 5563 | NORMAN F LEVY | Yes |
| 291839 | 1L0027 | NORMAN F LEVY | 3/3/2000 | (77,257,400) | PW | CHECK | Check | Yes | 703 Account | 11153 | MADWAA00044809-10 | 5578 | NORMAN F LEVY | Yes |
| 183023 | 1L0027 | NORMAN F LEVY | 3/3/2000 | (17,750) | PW | CHECK INT 3/1/00 | Check | Yes | 509 Account | 101967 | MADWAA00044261-62 | | NORMAN F LEVY | Yes |
| 292875 | 1L0027 | NORMAN F LEVY | 3/3/2000 | (11,500) | PW | CHECK INT 3/1/00 | Check | Yes | 509 Account | 101966 | MADWAA00044259-60 | | NORMAN F LEVY | Yes |
| 235835 | 1L0027 | NORMAN F LEVY | 3/6/2000 | (78,739,310) | PW | CHECK | Check | Yes | 703 Account | 11164 | MADWAA00044829-30 | 5603 | NORMAN F LEVY | Yes |
| 189225 | 1L0027 | NORMAN F LEVY | 3/6/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11157 | MADWAA00044815-16 | 5600 | NORMAN F LEVY | Yes |
| 259085 | 1L0027 | NORMAN F LEVY | 3/6/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11158 | MADWAA00044817-18 | 5597 | NORMAN F LEVY | Yes |
| 260679 | 1L0027 | NORMAN F LEVY | 3/6/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11159 | MADWAA00044819-20 | 5599 | NORMAN F LEVY | Yes |
| 260703 | 1L0027 | NORMAN F LEVY | 3/6/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11156 | MADWAA00044813-14 | 5598 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 182962 | 1L0027 | NORMAN F LEVY | 3/6/2000 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 11161 | MADWAA00044823-24 | 5594 | NORMAN F LEVY | Yes |
| 240623 | 1L0027 | NORMAN F LEVY | 3/6/2000 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 11160 | MADWAA00044821-22 | 5595 | NORMAN F LEVY | Yes |
| 240629 | 1L0027 | NORMAN F LEVY | 3/6/2000 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 11162 | MADWAA00044825-26 | 5593 | NORMAN F LEVY | Yes |
| 250852 | 1L0027 | NORMAN F LEVY | 3/6/2000 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 11163 | MADWAA00044827-28 | 5592 | NORMAN F LEVY | Yes |
| 292855 | 1L0027 | NORMAN F LEVY | 3/6/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11155 | MADWAA00044811-12 | 5591 | NORMAN F LEVY | Yes |
| 259092 | 1L0027 | NORMAN F LEVY | 3/7/2000 | (79,970,000) | PW | CHECK | Check | Yes | 703 Account | 11167 | MADWAA00044833-34 | 5621 | NORMAN F LEVY | Yes |
| 182972 | 1L0027 | NORMAN F LEVY | 3/8/2000 | (80,520,000) | PW | CHECK | Check | Yes | 703 Account | 11170 | MADWAA00044837-38 | 5639 | NORMAN F LEVY | Yes |
| 206978 | 1L0027 | NORMAN F LEVY | 3/9/2000 | (78,322,600) | PW | CHECK | Check | Yes | 703 Account | 11172 | MADWAA00044839-40 | 5653 | NORMAN F LEVY | Yes |
| 235850 | 1L0027 | NORMAN F LEVY | 3/10/2000 | (78,612,600) | PW | CHECK | Check | Yes | 703 Account | 11174 | MADWAA00044841-42 | 5670 | NORMAN F LEVY | Yes |
| 260728 | 1L0027 | NORMAN F LEVY | 3/13/2000 | (77,330,550) | PW | CHECK | Check | Yes | 703 Account | 11181 | MADWAA00044853-54 | 5686 | NORMAN F LEVY | Yes |
| 180091 | 1L0027 | NORMAN F LEVY | 3/13/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11180 | MADWAA00044851-52 | 5684 | NORMAN F LEVY | Yes |
| 292864 | 1L0027 | NORMAN F LEVY | 3/13/2000 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 11179 | MADWAA00044849-50 | 5699 | NORMAN F LEVY | Yes |
| 240644 | 1L0027 | NORMAN F LEVY | 3/13/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11177 | MADWAA00044845-46 | 5697 | NORMAN F LEVY | Yes |
| 245331 | 1L0027 | NORMAN F LEVY | 3/13/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11178 | MADWAA00044847-48 | 5698 | NORMAN F LEVY | Yes |
| 206903 | 1L0027 | NORMAN F LEVY | 3/13/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11176 | MADWAA00044843-44 | 5681 | NORMAN F LEVY | Yes |
| 235857 | 1L0027 | NORMAN F LEVY | 3/14/2000 | (78,947,000) | PW | CHECK | Check | Yes | 703 Account | 11185 | MADWAA00044859-60 | 5702 | NORMAN F LEVY | Yes |
| 235853 | 1L0027 | NORMAN F LEVY | 3/14/2000 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 11183 | MADWAA00044855-56 | 5695 | NORMAN F LEVY | Yes |
| 292871 | 1L0027 | NORMAN F LEVY | 3/14/2000 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 11184 | MADWAA00044857-58 | 5696 | NORMAN F LEVY | Yes |
| 206993 | 1L0027 | NORMAN F LEVY | 3/15/2000 | (79,134,000) | PW | CHECK | Check | Yes | 703 Account | 11187 | MADWAA00044861-62 | 5713 | NORMAN F LEVY | Yes |
| 235867 | 1L0027 | NORMAN F LEVY | 3/16/2000 | (79,030,300) | PW | CHECK | Check | Yes | 703 Account | 11189 | MADWAA00044863-64 | 5726 | NORMAN F LEVY | Yes |
| 291880 | 1L0027 | NORMAN F LEVY | 3/17/2000 | (79,212,400) | PW | CHECK | Check | Yes | 703 Account | 11191 | MADWAA00044865-66 | 5741 | NORMAN F LEVY | Yes |
| 260653 | 1L0027 | NORMAN F LEVY | 3/17/2000 | (15,938) | PW | CHECK INTEREST 3/15/00 | Check | Yes | 509 Account | 102108 | MADWAA00044493-94 | | NORMAN F LEVY | Yes |
| 235870 | 1L0027 | NORMAN F LEVY | 3/20/2000 | (77,583,000) | PW | CHECK | Check | Yes | 703 Account | 11200 | MADWAA00044881-82 | 5759 | NORMAN F LEVY | Yes |
| 180096 | 1L0027 | NORMAN F LEVY | 3/20/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11197 | MADWAA00044875-76 | 5756 | NORMAN F LEVY | Yes |
| 228822 | 1L0027 | NORMAN F LEVY | 3/20/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11198 | MADWAA00044877-78 | 5755 | NORMAN F LEVY | Yes |
| 250858 | 1L0027 | NORMAN F LEVY | 3/20/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11199 | MADWAA00044879-80 | 5754 | NORMAN F LEVY | Yes |
| 207008 | 1L0027 | NORMAN F LEVY | 3/20/2000 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 11195 | MADWAA00044871-72 | 5751 | NORMAN F LEVY | Yes |
| 260733 | 1L0027 | NORMAN F LEVY | 3/20/2000 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 11196 | MADWAA00044873-74 | 5752 | NORMAN F LEVY | Yes |
| 291904 | 1L0027 | NORMAN F LEVY | 3/20/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11194 | MADWAA00044869-70 | 5768 | NORMAN F LEVY | Yes |
| 250839 | 1L0027 | NORMAN F LEVY | 3/20/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11193 | MADWAA00044867-68 | 5749 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250863 | 1L0027 | NORMAN F LEVY | 3/21/2000 | (79,970,000) | PW | CHECK | Check | Yes | 703 Account | 11202 | MADWAA00044883-84 | 5772 | NORMAN F LEVY | Yes |
| 250868 | 1L0027 | NORMAN F LEVY | 3/22/2000 | (79,580,310) | PW | CHECK | Check | Yes | 703 Account | 11204 | MADWAA00044885-86 | 5789 | NORMAN F LEVY | Yes |
| 180118 | 1L0027 | NORMAN F LEVY | 3/23/2000 | (79,251,200) | PW | CHECK | Check | Yes | 703 Account | 11207 | MADWAA00044887-88 | 5804 | NORMAN F LEVY | Yes |
| 260741 | 1L0027 | NORMAN F LEVY | 3/24/2000 | (79,212,400) | PW | CHECK | Check | Yes | 703 Account | 11209 | MADWAA00044889-90 | 5816 | NORMAN F LEVY | Yes |
| 235884 | 1L0027 | NORMAN F LEVY | 3/27/2000 | (79,450,000) | PW | CHECK | Check | Yes | 703 Account | 11214 | MADWAA00044897-98 | 5834 | NORMAN F LEVY | Yes |
| 240677 | 1L0027 | NORMAN F LEVY | 3/27/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11213 | MADWAA00044895-96 | 5830 | NORMAN F LEVY | Yes |
| 250879 | 1L0027 | NORMAN F LEVY | 3/27/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11212 | MADWAA00044893-94 | 5831 | NORMAN F LEVY | Yes |
| 182915 | 1L0027 | NORMAN F LEVY | 3/27/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11211 | MADWAA00044891-92 | 5827 | NORMAN F LEVY | Yes |
| 207034 | 1L0027 | NORMAN F LEVY | 3/28/2000 | (79,420,000) | PW | CHECK | Check | Yes | 703 Account | 11218 | MADWAA00044901-02 | 5852 | NORMAN F LEVY | Yes |
| 259118 | 1L0027 | NORMAN F LEVY | 3/28/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11217 | MADWAA00044899-900 | 5848 | NORMAN F LEVY | Yes |
| 240690 | 1L0027 | NORMAN F LEVY | 3/29/2000 | (79,420,000) | PW | CHECK | Check | Yes | 703 Account | 11221 | MADWAA00044903-04 | 5873 | NORMAN F LEVY | Yes |
| 291919 | 1L0027 | NORMAN F LEVY | 3/30/2000 | (79,714,300) | PW | CHECK | Check | Yes | 703 Account | 11223 | MADWAA00044905-06 | 5895 | NORMAN F LEVY | Yes |
| 234835 | 1L0027 | NORMAN F LEVY | 3/31/2000 | (79,701,800) | PW | CHECK | Check | Yes | 703 Account | 11235 | MADWAA00044907-08 | 5918 | NORMAN F LEVY | Yes |
| 268665 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (77,880,000) | PW | CHECK | Check | Yes | 703 Account | 11257 | MADWAA00040562-63 | 5969 | NORMAN F LEVY | Yes |
| 207517 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11243 | MADWAA00040534-35 | 5963 | NORMAN F LEVY | Yes |
| 207529 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11244 | MADWAA00040536-37 | 5965 | NORMAN F LEVY | Yes |
| 207894 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11260 | MADWAA00040566-67 | 5966 | NORMAN F LEVY | Yes |
| 282981 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11242 | MADWAA00040532-33 | 5964 | NORMAN F LEVY | Yes |
| 268652 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (595,000) | PW | CHECK | Check | Yes | 703 Account | 11255 | MADWAA00040558-59 | 5958 | NORMAN F LEVY | Yes |
| 199080 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (357,000) | PW | CHECK | Check | Yes | 703 Account | 11256 | MADWAA00040560-61 | 5955 | NORMAN F LEVY | Yes |
| 268643 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11241 | MADWAA00040530-31 | 5989 | NORMAN F LEVY | Yes |
| 282971 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (225,000) | PW | CHECK | Check | Yes | 703 Account | 11238 | MADWAA00040524-25 | 5954 | NORMAN F LEVY | Yes |
| 199071 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11239 | MADWAA00040526-27 | 5988 | NORMAN F LEVY | Yes |
| 199075 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11240 | MADWAA00040528-29 | 5953 | NORMAN F LEVY | Yes |
| 199066 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11237 | MADWAA00040522-23 | 5951 | NORMAN F LEVY | Yes |
| 207565 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (97,750) | PW | CHECK | Check | Yes | 703 Account | 11253 | MADWAA00040554-55 | 5950 | NORMAN F LEVY | Yes |
| 194837 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (85,776) | PW | CHECK | Check | Yes | 703 Account | 11248 | MADWAA00040544-45 | 5949 | NORMAN F LEVY | Yes |
| 193843 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (83,300) | PW | CHECK | Check | Yes | 703 Account | 11245 | MADWAA00040538-39 | 5948 | NORMAN F LEVY | Yes |
| 224966 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (73,313) | PW | CHECK | Check | Yes | 703 Account | 11250 | MADWAA00040548-49 | 5946 | NORMAN F LEVY | Yes |
| 216595 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 11246 | MADWAA00040540-41 | 5945 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224993 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (36,656) | PW | CHECK | Check | Yes | 703 Account | 11252 | MADWAA00040552-53 | 5943 | NORMAN F LEVY | Yes |
| 225001 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (15,884) | PW | CHECK | Check | Yes | 703 Account | 11254 | MADWAA00040556-57 | 5942 | NORMAN F LEVY | Yes |
| 207543 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (6,843) | PW | CHECK | Check | Yes | 703 Account | 11251 | MADWAA00040550-51 | 5941 | NORMAN F LEVY | Yes |
| 309394 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 11249 | MADWAA00040546-47 | 5940 | NORMAN F LEVY | Yes |
| 309390 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (1,222) | PW | CHECK | Check | Yes | 703 Account | 11247 | MADWAA00040542-43 | 5938 | NORMAN F LEVY | Yes |
| 309398 | 1L0027 | NORMAN F LEVY | 4/4/2000 | (79,640,000) | PW | CHECK | Check | Yes | 703 Account | 11262 | MADWAA00040586-87 | 5998 | NORMAN F LEVY | Yes |
| 268672 | 1L0027 | NORMAN F LEVY | 4/5/2000 | (79,750,000) | PW | CHECK | Check | Yes | 703 Account | 11268 | MADWAA00040590-91 | 6020 | NORMAN F LEVY | Yes |
| 207851 | 1L0027 | NORMAN F LEVY | 4/5/2000 | (52,825) | CW | CHECK CICI | Check | Yes | 509 Account | 107048 | MADWAA00041454-55 | | NORMAN F LEVY | Yes |
| 216605 | 1L0027 | NORMAN F LEVY | 4/6/2000 | (79,557,100) | PW | CHECK | Check | Yes | 703 Account | 11270 | MADWAA00040592-93 | 6035 | NORMAN F LEVY | Yes |
| 199085 | 1L0027 | NORMAN F LEVY | 4/7/2000 | (79,618,300) | PW | CHECK | Check | Yes | 703 Account | 11272 | MADWAA00040594-95 | 6051 | NORMAN F LEVY | Yes |
| 207583 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (77,240,000) | PW | CHECK | Check | Yes | 703 Account | 11286 | MADWAA00040620-21 | 6082 | NORMAN F LEVY | Yes |
| 216629 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (3,452,054) | PW | CHECK | Check | Yes | 703 Account | 11285 | MADWAA00040618-19 | 6074 | NORMAN F LEVY | Yes |
| 216608 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11283 | MADWAA00040614-15 | 6070 | NORMAN F LEVY | Yes |
| 193848 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11280 | MADWAA00040608-09 | 6067 | NORMAN F LEVY | Yes |
| 193858 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11279 | MADWAA00040606-07 | 6068 | NORMAN F LEVY | Yes |
| 310871 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11278 | MADWAA00040604-05 | 6069 | NORMAN F LEVY | Yes |
| 207570 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 11282 | MADWAA00040612-13 | 6065 | NORMAN F LEVY | Yes |
| 309406 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 11281 | MADWAA00040610-11 | 6066 | NORMAN F LEVY | Yes |
| 216614 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11276 | MADWAA00040600-01 | 6063 | NORMAN F LEVY | Yes |
| 268677 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11277 | MADWAA00040602-03 | 6062 | NORMAN F LEVY | Yes |
| 268685 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11284 | MADWAA00040616-17 | 6097 | NORMAN F LEVY | Yes |
| 282990 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11275 | MADWAA00040598-99 | 6064 | NORMAN F LEVY | Yes |
| 207881 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11274 | MADWAA00040596-97 | 6061 | NORMAN F LEVY | Yes |
| 310873 | 1L0027 | NORMAN F LEVY | 4/11/2000 | (79,640,000) | PW | CHECK | Check | Yes | 703 Account | 11288 | MADWAA00040622-23 | 6103 | NORMAN F LEVY | Yes |
| 293170 | 1L0027 | NORMAN F LEVY | 4/12/2000 | (79,420,000) | PW | CHECK | Check | Yes | 703 Account | 11290 | MADWAA00040624-25 | 6127 | NORMAN F LEVY | Yes |
| 207627 | 1L0027 | NORMAN F LEVY | 4/13/2000 | (79,561,600) | PW | CHECK | Check | Yes | 703 Account | 11294 | MADWAA00040630-31 | 6148 | NORMAN F LEVY | Yes |
| 193877 | 1L0027 | NORMAN F LEVY | 4/13/2000 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 11293 | MADWAA00040628-29 | 6136 | NORMAN F LEVY | Yes |
| 207617 | 1L0027 | NORMAN F LEVY | 4/13/2000 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 11292 | MADWAA00040626-27 | 6137 | NORMAN F LEVY | Yes |
| 193900 | 1L0027 | NORMAN F LEVY | 4/14/2000 | (79,882,600) | PW | CHECK | Check | Yes | 703 Account | 11296 | MADWAA00040632-33 | 6165 | NORMAN F LEVY | Yes |
| 199100 | 1L0027 | NORMAN F LEVY | 4/17/2000 | (83,514,400) | PW | CHECK | Check | Yes | 703 Account | 11303 | MADWAA00040644-45 | 6189 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230955 | 1L0027 | NORMAN F LEVY | 4/17/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11300 | MADWAA00040638-39 | 6183 | NORMAN F LEVY | Yes |
| 293175 | 1L0027 | NORMAN F LEVY | 4/17/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11299 | MADWAA00040636-37 | 6184 | NORMAN F LEVY | Yes |
| 230968 | 1L0027 | NORMAN F LEVY | 4/17/2000 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 11301 | MADWAA00040640-41 | 6198 | NORMAN F LEVY | Yes |
| 282997 | 1L0027 | NORMAN F LEVY | 4/17/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11302 | MADWAA00040642-43 | 6196 | NORMAN F LEVY | Yes |
| 216587 | 1L0027 | NORMAN F LEVY | 4/17/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11298 | MADWAA00040634-35 | 6177 | NORMAN F LEVY | Yes |
| 309410 | 1L0027 | NORMAN F LEVY | 4/18/2000 | (84,345,600) | PW | CHECK | Check | Yes | 703 Account | 11305 | MADWAA00040646-47 | 6204 | NORMAN F LEVY | Yes |
| 268694 | 1L0027 | NORMAN F LEVY | 4/19/2000 | (84,296,700) | PW | CHECK | Check | Yes | 703 Account | 11308 | MADWAA00040648-49 | 6219 | NORMAN F LEVY | Yes |
| 309414 | 1L0027 | NORMAN F LEVY | 4/20/2000 | (85,270,800) | PW | CHECK | Check | Yes | 703 Account | 11310 | MADWAA00040650-51 | 6247 | NORMAN F LEVY | Yes |
| 193833 | 1L0027 | NORMAN F LEVY | 4/20/2000 | (42,540) | CW | CHECK CICI | Check | Yes | 509 Account | 107954 | MADWAA000039171-72 | | NORMAN F LEVY | Yes |
| 230995 | 1L0027 | NORMAN F LEVY | 4/24/2000 | (84,682,200) | PW | CHECK | Check | Yes | 703 Account | 11317 | MADWAA00040662-63 | 6266 | NORMAN F LEVY | Yes |
| 199112 | 1L0027 | NORMAN F LEVY | 4/24/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11314 | MADWAA00040656-57 | 6263 | NORMAN F LEVY | Yes |
| 268714 | 1L0027 | NORMAN F LEVY | 4/24/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11315 | MADWAA00040658-59 | 6261 | NORMAN F LEVY | Yes |
| 283032 | 1L0027 | NORMAN F LEVY | 4/24/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11313 | MADWAA00040654-55 | 6262 | NORMAN F LEVY | Yes |
| 283035 | 1L0027 | NORMAN F LEVY | 4/24/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11316 | MADWAA00040660-61 | 6260 | NORMAN F LEVY | Yes |
| 310867 | 1L0027 | NORMAN F LEVY | 4/24/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11312 | MADWAA00040652-53 | 6258 | NORMAN F LEVY | Yes |
| 231003 | 1L0027 | NORMAN F LEVY | 4/25/2000 | (84,773,300) | PW | CHECK | Check | Yes | 703 Account | 11319 | MADWAA00040664-65 | 6279 | NORMAN F LEVY | Yes |
| 268628 | 1L0027 | NORMAN F LEVY | 4/25/2000 | (105,060) | CW | CHECK CICI | Check | Yes | 509 Account | 108019 | MADWAA00039249-50 | | NORMAN F LEVY | Yes |
| 231008 | 1L0027 | NORMAN F LEVY | 4/26/2000 | (85,274,400) | PW | CHECK | Check | Yes | 703 Account | 11321 | MADWAA00040666-67 | 6288 | NORMAN F LEVY | Yes |
| 207953 | 1L0027 | NORMAN F LEVY | 4/27/2000 | (83,718,300) | PW | CHECK | Check | Yes | 703 Account | 11324 | MADWAA00040668-69 | 6300 | NORMAN F LEVY | Yes |
| 207960 | 1L0027 | NORMAN F LEVY | 4/28/2000 | (83,123,300) | PW | CHECK | Check | Yes | 703 Account | 11326 | MADWAA00040670-71 | 6319 | NORMAN F LEVY | Yes |
| 297156 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (81,070,000) | PW | CHECK | Check | Yes | 703 Account | 11354 | MADWAA00049006-07 | 6370 | NORMAN F LEVY | Yes |
| 290287 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11353 | MADWAA00049004-05 | 6366 | NORMAN F LEVY | Yes |
| 231778 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (788,375) | PW | CHECK | Check | Yes | 703 Account | 11332 | MADWAA00048962-63 | 6363 | NORMAN F LEVY | Yes |
| 244943 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (535,500) | PW | CHECK | Check | Yes | 703 Account | 11331 | MADWAA00048960-61 | 6360 | NORMAN F LEVY | Yes |
| 244952 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (359,231) | PW | CHECK | Check | Yes | 703 Account | 11345 | MADWAA00048988-89 | 6359 | NORMAN F LEVY | Yes |
| 258224 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11329 | MADWAA00048956-57 | 6388 | NORMAN F LEVY | Yes |
| 265024 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 11352 | MADWAA00049002-03 | 6358 | NORMAN F LEVY | Yes |
| 265018 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (293,250) | PW | CHECK | Check | Yes | 703 Account | 11350 | MADWAA00048998-99 | 6357 | NORMAN F LEVY | Yes |
| 244957 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (288,607) | PW | CHECK | Check | Yes | 703 Account | 11347 | MADWAA00048992-93 | 6356 | NORMAN F LEVY | Yes |
| 217727 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (232,156) | PW | CHECK | Check | Yes | 703 Account | 11337 | MADWAA00048972-73 | 6355 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190972 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (195,500) | PW | CHECK | Check | Yes | 703 Account | 11339 | MADWAA00048976-77 | 6354 | NORMAN F LEVY | Yes |
| 231790 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (186,214) | PW | CHECK | Check | Yes | 703 Account | 11349 | MADWAA00048996-97 | 6353 | NORMAN F LEVY | Yes |
| 217748 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (161,805) | PW | CHECK | Check | Yes | 703 Account | 11340 | MADWAA00048978-79 | 6351 | NORMAN F LEVY | Yes |
| 231782 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (137,339) | PW | CHECK | Check | Yes | 703 Account | 11348 | MADWAA00048994-95 | 6350 | NORMAN F LEVY | Yes |
| 246465 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (127,075) | PW | CHECK | Check | Yes | 703 Account | 11336 | MADWAA00048970-71 | 6349 | NORMAN F LEVY | Yes |
| 290777 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (124,950) | PW | CHECK | Check | Yes | 703 Account | 11333 | MADWAA00048964-65 | 6348 | NORMAN F LEVY | Yes |
| 258620 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (123,460) | PW | CHECK | Check | Yes | 703 Account | 11334 | MADWAA00048966-67 | 6347 | NORMAN F LEVY | Yes |
| 258230 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11330 | MADWAA00048958-59 | 6387 | NORMAN F LEVY | Yes |
| 244939 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11328 | MADWAA00048954-55 | 6386 | NORMAN F LEVY | Yes |
| 290781 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (73,801) | PW | CHECK | Check | Yes | 703 Account | 11351 | MADWAA00049000-01 | 6344 | NORMAN F LEVY | Yes |
| 265006 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (56,206) | PW | CHECK | Check | Yes | 703 Account | 11341 | MADWAA00048980-81 | 6343 | NORMAN F LEVY | Yes |
| 244073 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (52,540) | PW | CHECK | Check | Yes | 703 Account | 11335 | MADWAA00048968-69 | 6342 | NORMAN F LEVY | Yes |
| 244083 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 11342 | MADWAA00048982-83 | 6340 | NORMAN F LEVY | Yes |
| 290277 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (34,457) | PW | CHECK | Check | Yes | 703 Account | 11344 | MADWAA00048986-87 | 6339 | NORMAN F LEVY | Yes |
| 258238 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (32,500) | PW | CHECK | Check | Yes | 703 Account | 11346 | MADWAA00048990-91 | 6338 | NORMAN F LEVY | Yes |
| 265011 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (19,550) | PW | CHECK | Check | Yes | 703 Account | 11343 | MADWAA00048984-85 | 6337 | NORMAN F LEVY | Yes |
| 217736 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (2,933) | PW | CHECK | Check | Yes | 703 Account | 11338 | MADWAA00048974-75 | 6336 | NORMAN F LEVY | Yes |
| 231794 | 1L0027 | NORMAN F LEVY | 5/2/2000 | (85,250,000) | PW | CHECK | Check | Yes | 703 Account | 11356 | MADWAA00049008-09 | 6395 | NORMAN F LEVY | Yes |
| 223924 | 1L0027 | NORMAN F LEVY | 5/2/2000 | (44,531) | CW | CHECK INT 4/1/00 | Check | Yes | 509 Account | 108148 | MADWAA00048848-49 | | NORMAN F LEVY | Yes |
| 265102 | 1L0027 | NORMAN F LEVY | 5/2/2000 | (37,500) | CW | CHECK INT 4/1/00 | Check | Yes | 509 Account | 108149 | MADWAA00048850-51 | | NORMAN F LEVY | Yes |
| 244147 | 1L0027 | NORMAN F LEVY | 5/2/2000 | (17,250) | CW | CHECK INT 4/1/00 | Check | Yes | 509 Account | 108150 | MADWAA00048852-53 | | NORMAN F LEVY | Yes |
| 190990 | 1L0027 | NORMAN F LEVY | 5/3/2000 | (85,470,000) | PW | CHECK | Check | Yes | 703 Account | 11360 | MADWAA00049012-13 | 6412 | NORMAN F LEVY | Yes |
| 244977 | 1L0027 | NORMAN F LEVY | 5/4/2000 | (84,323,500) | PW | CHECK | Check | Yes | 703 Account | 11362 | MADWAA00049014-15 | 6426 | NORMAN F LEVY | Yes |
| 190995 | 1L0027 | NORMAN F LEVY | 5/5/2000 | (84,101,200) | PW | CHECK | Check | Yes | 703 Account | 11364 | MADWAA00049016-17 | 6443 | NORMAN F LEVY | Yes |
| 246468 | 1L0027 | NORMAN F LEVY | 5/8/2000 | (83,663,600) | PW | CHECK | Check | Yes | 703 Account | 11373 | MADWAA00049032-33 | 6465 | NORMAN F LEVY | Yes |
| 258623 | 1L0027 | NORMAN F LEVY | 5/8/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11371 | MADWAA00049028-29 | 6459 | NORMAN F LEVY | Yes |
| 290294 | 1L0027 | NORMAN F LEVY | 5/8/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11370 | MADWAA00049026-27 | 6458 | NORMAN F LEVY | Yes |
| 290786 | 1L0027 | NORMAN F LEVY | 5/8/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11372 | MADWAA00049030-31 | 6460 | NORMAN F LEVY | Yes |
| 191003 | 1L0027 | NORMAN F LEVY | 5/8/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11368 | MADWAA00049022-23 | 6455 | NORMAN F LEVY | Yes |
| 191010 | 1L0027 | NORMAN F LEVY | 5/8/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11367 | MADWAA00049020-21 | 6456 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297183 | 1L0027 | NORMAN F LEVY | 5/8/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11369 | MADWAA00049024-25 | 6476 | NORMAN F LEVY | Yes |
| 244058 | 1L0027 | NORMAN F LEVY | 5/8/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11366 | MADWAA00049018-19 | 6454 | NORMAN F LEVY | Yes |
| 191018 | 1L0027 | NORMAN F LEVY | 5/9/2000 | (84,590,000) | PW | CHECK | Check | Yes | 703 Account | 11375 | MADWAA00049034-35 | 6480 | NORMAN F LEVY | Yes |
| 245001 | 1L0027 | NORMAN F LEVY | 5/10/2000 | (84,614,400) | PW | CHECK | Check | Yes | 703 Account | 11377 | MADWAA00049036-37 | 6500 | NORMAN F LEVY | Yes |
| 297194 | 1L0027 | NORMAN F LEVY | 5/11/2000 | (85,489,700) | PW | CHECK | Check | Yes | 703 Account | 11379 | MADWAA00049038-39 | 6512 | NORMAN F LEVY | Yes |
| 245006 | 1L0027 | NORMAN F LEVY | 5/12/2000 | (84,832,300) | PW | CHECK | Check | Yes | 703 Account | 11381 | MADWAA00049040-41 | 6524 | NORMAN F LEVY | Yes |
| 265039 | 1L0027 | NORMAN F LEVY | 5/15/2000 | (84,385,000) | PW | CHECK | Check | Yes | 703 Account | 11389 | MADWAA00049054-55 | 6543 | NORMAN F LEVY | Yes |
| 265030 | 1L0027 | NORMAN F LEVY | 5/15/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11387 | MADWAA00049050-51 | 6538 | NORMAN F LEVY | Yes |
| 290301 | 1L0027 | NORMAN F LEVY | 5/15/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11388 | MADWAA00049052-53 | 6539 | NORMAN F LEVY | Yes |
| 231858 | 1L0027 | NORMAN F LEVY | 5/15/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11386 | MADWAA00049048-49 | 6559 | NORMAN F LEVY | Yes |
| 231846 | 1L0027 | NORMAN F LEVY | 5/15/2000 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 11384 | MADWAA00049044-45 | 6534 | NORMAN F LEVY | Yes |
| 258269 | 1L0027 | NORMAN F LEVY | 5/15/2000 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 11385 | MADWAA00049046-47 | 6533 | NORMAN F LEVY | Yes |
| 297151 | 1L0027 | NORMAN F LEVY | 5/15/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11383 | MADWAA00049042-43 | 6557 | NORMAN F LEVY | Yes |
| 265051 | 1L0027 | NORMAN F LEVY | 5/16/2000 | (85,250,000) | PW | CHECK | Check | Yes | 703 Account | 11391 | MADWAA00049056-57 | 6562 | NORMAN F LEVY | Yes |
| 258632 | 1L0027 | NORMAN F LEVY | 5/17/2000 | (85,602,000) | PW | CHECK | Check | Yes | 703 Account | 11393 | MADWAA00049058-59 | 6575 | NORMAN F LEVY | Yes |
| 258642 | 1L0027 | NORMAN F LEVY | 5/18/2000 | (85,829,300) | PW | CHECK | Check | Yes | 703 Account | 11395 | MADWAA00049060-61 | 6591 | NORMAN F LEVY | Yes |
| 265112 | 1L0027 | NORMAN F LEVY | 5/18/2000 | (38,125) | PW | CHECK INT 5/15/00 | Check | Yes | 509 Account | 108299 | MADWAA00048348-49 | | NORMAN F LEVY | Yes |
| 246482 | 1L0027 | NORMAN F LEVY | 5/19/2000 | (85,174,300) | PW | CHECK | Check | Yes | 703 Account | 11397 | MADWAA00049062-63 | 6603 | NORMAN F LEVY | Yes |
| 265063 | 1L0027 | NORMAN F LEVY | 5/22/2000 | (85,391,800) | PW | CHECK | Check | Yes | 703 Account | 11408 | MADWAA00049082-83 | 6625 | NORMAN F LEVY | Yes |
| 191103 | 1L0027 | NORMAN F LEVY | 5/22/2000 | (2,465,753) | PW | CHECK | Check | Yes | 703 Account | 11403 | MADWAA00049072-73 | 6621 | NORMAN F LEVY | Yes |
| 244107 | 1L0027 | NORMAN F LEVY | 5/22/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11405 | MADWAA00049076-77 | 6620 | NORMAN F LEVY | Yes |
| 244121 | 1L0027 | NORMAN F LEVY | 5/22/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11406 | MADWAA00049078-79 | 6618 | NORMAN F LEVY | Yes |
| 258653 | 1L0027 | NORMAN F LEVY | 5/22/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11407 | MADWAA00049080-81 | 6619 | NORMAN F LEVY | Yes |
| 308847 | 1L0027 | NORMAN F LEVY | 5/22/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11404 | MADWAA00049074-75 | 6617 | NORMAN F LEVY | Yes |
| 191076 | 1L0027 | NORMAN F LEVY | 5/22/2000 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 11402 | MADWAA00049070-71 | 6616 | NORMAN F LEVY | Yes |
| 297207 | 1L0027 | NORMAN F LEVY | 5/22/2000 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 11401 | MADWAA00049068-69 | 6615 | NORMAN F LEVY | Yes |
| 244097 | 1L0027 | NORMAN F LEVY | 5/22/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11400 | MADWAA00049066-67 | 6634 | NORMAN F LEVY | Yes |
| 258606 | 1L0027 | NORMAN F LEVY | 5/22/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11399 | MADWAA00049064-65 | 6613 | NORMAN F LEVY | Yes |
| 308851 | 1L0027 | NORMAN F LEVY | 5/23/2000 | (85,470,000) | PW | CHECK | Check | Yes | 703 Account | 11410 | MADWAA00049084-85 | 6639 | NORMAN F LEVY | Yes |
| 258282 | 1L0027 | NORMAN F LEVY | 5/24/2000 | (85,624,000) | PW | CHECK | Check | Yes | 703 Account | 11412 | MADWAA00049086-87 | 6653 | NORMAN F LEVY | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290312 | 1L0027 | NORMAN F LEVY | 5/25/2000 | (86,272,400) | PW | CHECK | Check | Yes | 703 Account | 11414 | MADWAA00049088-89 | 6669 | NORMAN F LEVY | Yes |
| 244127 | 1L0027 | NORMAN F LEVY | 5/26/2000 | (85,568,600) | PW | CHECK | Check | Yes | 703 Account | 11416 | MADWAA00049090-91 | 6690 | NORMAN F LEVY | Yes |
| 290799 | 1L0027 | NORMAN F LEVY | 5/30/2000 | (84,820,000) | PW | CHECK | Check | Yes | 703 Account | 11427 | MADWAA00049108-09 | 6716 | NORMAN F LEVY | Yes |
| 191119 | 1L0027 | NORMAN F LEVY | 5/30/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11421 | MADWAA00049096-97 | 6706 | NORMAN F LEVY | Yes |
| 265078 | 1L0027 | NORMAN F LEVY | 5/30/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11422 | MADWAA00049098-99 | 6707 | NORMAN F LEVY | Yes |
| 290322 | 1L0027 | NORMAN F LEVY | 5/30/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11420 | MADWAA00049094-95 | 6705 | NORMAN F LEVY | Yes |
| 308863 | 1L0027 | NORMAN F LEVY | 5/30/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11425 | MADWAA00049104-05 | 6702 | NORMAN F LEVY | Yes |
| 265084 | 1L0027 | NORMAN F LEVY | 5/30/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11426 | MADWAA00049106-07 | 6730 | NORMAN F LEVY | Yes |
| 191126 | 1L0027 | NORMAN F LEVY | 5/30/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11423 | MADWAA00049100-01 | 6700 | NORMAN F LEVY | Yes |
| 308859 | 1L0027 | NORMAN F LEVY | 5/30/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11424 | MADWAA00049102-03 | 6701 | NORMAN F LEVY | Yes |
| 258610 | 1L0027 | NORMAN F LEVY | 5/30/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11419 | MADWAA00049092-93 | 6699 | NORMAN F LEVY | Yes |
| 290802 | 1L0027 | NORMAN F LEVY | 5/31/2000 | (86,738,700) | PW | CHECK | Check | Yes | 703 Account | 11429 | MADWAA00049110-11 | 6735 | NORMAN F LEVY | Yes |
| 285232 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (84,120,500) | PW | CHECK | Check | Yes | 703 Account | 11447 | MADWAA00244595-96 | 6779 | Norman F Levy | Yes |
| 194336 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (761,600) | PW | CHECK | Check | Yes | 703 Account | 11431 | MADWA00244563-64 | 6769 | Norman F Levy | Yes |
| 257790 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (315,000) | PW | CHECK | Check | Yes | 703 Account | 11446 | MADWAA00244593-94 | 6766 | Norman F Levy | Yes |
| 283973 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 11445 | MADWAA00244591-92 | 6765 | Norman F Levy | Yes |
| 250881 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (230,934) | PW | CHECK | Check | Yes | 703 Account | 11444 | MADWAA00244589-90 | 6764 | Norman F Levy | Yes |
| 194389 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (165,938) | PW | CHECK INT 5/30/00 | Check | Yes | 509 Account | 108492 | MADWAA00245397-98 | | NORMAN F LEVY | Yes |
| 253901 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (131,474) | PW | CHECK | Check | Yes | 703 Account | 11438 | MADWAA00244577-78 | 6763 | Norman F Levy | Yes |
| 285070 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (120,190) | PW | CHECK | Check | Yes | 703 Account | 11432 | MADWAA00244565-66 | 6762 | Norman F Levy | Yes |
| 303953 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (87,975) | PW | CHECK | Check | Yes | 703 Account | 11437 | MADWAA00244575-76 | 6761 | Norman F Levy | Yes |
| 285076 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (86,573) | PW | CHECK | Check | Yes | 703 Account | 11433 | MADWAA00244567-68 | 6760 | Norman F Levy | Yes |
| 250873 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 11440 | MADWAA00244581-82 | 6757 | Norman F Levy | Yes |
| 253911 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 11442 | MADWAA00244585-86 | 6758 | Norman F Levy | Yes |
| 253903 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (25,659) | PW | CHECK | Check | Yes | 703 Account | 11439 | MADWAA00244579-80 | 6755 | Norman F Levy | Yes |
| 219010 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (21,800) | CW | CHECK CICI | Check | Yes | 509 Account | 108491 | MADWAA00245395-96 | | NORMAN F LEVY | Yes |
| 253915 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (16,618) | PW | CHECK | Check | Yes | 703 Account | 11441 | MADWAA00244583-84 | 6754 | Norman F Levy | Yes |
| 250860 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (9,520) | PW | CHECK | Check | Yes | 703 Account | 11435 | MADWAA00244571-72 | 6753 | Norman F Levy | Yes |
| 210202 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 11434 | MADWAA00244569-70 | 6752 | Norman F Levy | Yes |
| 218043 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (1,955) | PW | CHECK | Check | Yes | 703 Account | 11443 | MADWAA00244587-88 | 6751 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71523 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (489) | PW | CHECK | Check | Yes | 703 Account | 11436 | MADWAA00244573-74 | 6750 | Norman F Levy | Yes |
| 282003 | 1L0027 | NORMAN F LEVY | 6/2/2000 | (86,056,900) | PW | CHECK | Check | Yes | 703 Account | 11449 | MADWAA00244597-98 | 6785 | Norman F Levy | Yes |
| 189719 | 1L0027 | NORMAN F LEVY | 6/5/2000 | (86,053,110) | PW | CHECK | Check | Yes | 703 Account | 11460 | MADWAA00244617-18 | 6821 | Norman F Levy | Yes |
| 180659 | 1L0027 | NORMAN F LEVY | 6/5/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11457 | MADWAA00244611-12 | 6815 | Norman F Levy | Yes |
| 180678 | 1L0027 | NORMAN F LEVY | 6/5/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11458 | MADWAA00244613-14 | 6816 | Norman F Levy | Yes |
| 189710 | 1L0027 | NORMAN F LEVY | 6/5/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11459 | MADWAA00244615-16 | 6817 | Norman F Levy | Yes |
| 240726 | 1L0027 | NORMAN F LEVY | 6/5/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11456 | MADWAA00244609-10 | 6814 | Norman F Levy | Yes |
| 201535 | 1L0027 | NORMAN F LEVY | 6/5/2000 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 11452 | MADWAA00244601-02 | 6811 | Norman F Levy | Yes |
| 251573 | 1L0027 | NORMAN F LEVY | 6/5/2000 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 11454 | MADWAA00244605-06 | 6809 | Norman F Levy | Yes |
| 265453 | 1L0027 | NORMAN F LEVY | 6/5/2000 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 11453 | MADWAA00244603-04 | 6808 | Norman F Levy | Yes |
| 282019 | 1L0027 | NORMAN F LEVY | 6/5/2000 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 11455 | MADWAA00244607-08 | 6810 | Norman F Levy | Yes |
| 298039 | 1L0027 | NORMAN F LEVY | 6/5/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11451 | MADWAA00244599-600 | 6807 | Norman F Levy | Yes |
| 258067 | 1L0027 | NORMAN F LEVY | 6/6/2000 | (86,680,000) | PW | CHECK | Check | Yes | 703 Account | 11462 | MADWAA00244619-20 | 6835 | Norman F Levy | Yes |
| 285245 | 1L0027 | NORMAN F LEVY | 6/7/2000 | (87,061,300) | PW | CHECK | Check | Yes | 703 Account | 11464 | MADWAA00244621-22 | 6850 | Norman F Levy | Yes |
| 258075 | 1L0027 | NORMAN F LEVY | 6/8/2000 | (86,963,300) | PW | CHECK | Check | Yes | 703 Account | 11466 | MADWAA00244623-24 | 6867 | Norman F Levy | Yes |
| 71538 | 1L0027 | NORMAN F LEVY | 6/9/2000 | (87,116,700) | PW | CHECK | Check | Yes | 703 Account | 11469 | MADWAA00244627-28 | 6880 | Norman F Levy | Yes |
| 71558 | 1L0027 | NORMAN F LEVY | 6/12/2000 | (86,668,350) | PW | CHECK | Check | Yes | 703 Account | 11476 | MADWAA00244639-40 | 6897 | Norman F Levy | Yes |
| 224390 | 1L0027 | NORMAN F LEVY | 6/12/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11475 | MADWAA00244637-38 | 6895 | Norman F Levy | Yes |
| 219027 | 1L0027 | NORMAN F LEVY | 6/12/2000 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 11474 | MADWAA00244635-36 | 6909 | Norman F Levy | Yes |
| 219023 | 1L0027 | NORMAN F LEVY | 6/12/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11472 | MADWAA00244631-32 | 6908 | Norman F Levy | Yes |
| 309499 | 1L0027 | NORMAN F LEVY | 6/12/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11473 | MADWAA00244633-34 | 6907 | Norman F Levy | Yes |
| 303950 | 1L0027 | NORMAN F LEVY | 6/12/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11471 | MADWAA00244629-30 | 6891 | Norman F Levy | Yes |
| 210224 | 1L0027 | NORMAN F LEVY | 6/13/2000 | (87,714,000) | PW | CHECK | Check | Yes | 703 Account | 11481 | MADWAA00244641-42 | 6913 | Norman F Levy | Yes |
| 303956 | 1L0027 | NORMAN F LEVY | 6/14/2000 | (87,802,060) | PW | CHECK | Check | Yes | 703 Account | 11483 | MADWAA00244643-44 | 6927 | Norman F Levy | Yes |
| 71584 | 1L0027 | NORMAN F LEVY | 6/15/2000 | (87,139,600) | PW | CHECK | Check | Yes | 703 Account | 11485 | MADWAA00244645-46 | 6941 | Norman F Levy | Yes |
| 210243 | 1L0027 | NORMAN F LEVY | 6/16/2000 | (87,621,300) | PW | CHECK | Check | Yes | 703 Account | 11487 | MADWAA00244647-48 | 6951 | Norman F Levy | Yes |
| 250896 | 1L0027 | NORMAN F LEVY | 6/19/2000 | (86,281,600) | PW | CHECK | Check | Yes | 703 Account | 11497 | MADWAA00244665-66 | 6972 | Norman F Levy | Yes |
| 210253 | 1L0027 | NORMAN F LEVY | 6/19/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11494 | MADWAA00244659-60 | 6969 | Norman F Levy | Yes |
| 218051 | 1L0027 | NORMAN F LEVY | 6/19/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11495 | MADWAA00244661-62 | 6967 | Norman F Levy | Yes |
| 285142 | 1L0027 | NORMAN F LEVY | 6/19/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11496 | MADWAA00244663-64 | 6966 | Norman F Levy | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 303959 | 1L0027 | NORMAN F LEVY | 6/19/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11493 | MADWAA00244657-58 | 6968 | Norman F Levy | Yes |
| 281995 | 1L0027 | NORMAN F LEVY | 6/19/2000 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 11491 | MADWAA00244653-54 | 6963 | Norman F Levy | Yes |
| 285129 | 1L0027 | NORMAN F LEVY | 6/19/2000 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 11492 | MADWAA00244655-56 | 6964 | Norman F Levy | Yes |
| 285111 | 1L0027 | NORMAN F LEVY | 6/19/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11490 | MADWAA00244651-52 | 6982 | Norman F Levy | Yes |
| 281972 | 1L0027 | NORMAN F LEVY | 6/19/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11489 | MADWAA00244649-50 | 6962 | Norman F Levy | Yes |
| 250907 | 1L0027 | NORMAN F LEVY | 6/20/2000 | (87,560,000) | PW | CHECK | Check | Yes | 703 Account | 11499 | MADWAA00244667-68 | 6985 | Norman F Levy | Yes |
| 224394 | 1L0027 | NORMAN F LEVY | 6/21/2000 | (88,102,800) | PW | CHECK | Check | Yes | 703 Account | 11501 | MADWAA00244669-70 | 6996 | Norman F Levy | Yes |
| 224400 | 1L0027 | NORMAN F LEVY | 6/22/2000 | (88,689,200) | PW | CHECK | Check | Yes | 703 Account | 11503 | MADWAA00244671-72 | 7009 | Norman F Levy | Yes |
| 250922 | 1L0027 | NORMAN F LEVY | 6/23/2000 | (88,012,700) | PW | CHECK | Check | Yes | 703 Account | 11505 | MADWAA00244673-74 | 7024 | Norman F Levy | Yes |
| 253970 | 1L0027 | NORMAN F LEVY | 6/26/2000 | (89,130,000) | PW | CHECK | Check | Yes | 703 Account | 11511 | MADWAA00244683-84 | 7040 | Norman F Levy | Yes |
| 219062 | 1L0027 | NORMAN F LEVY | 6/26/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11509 | MADWAA00244679-80 | 7037 | Norman F Levy | Yes |
| 253962 | 1L0027 | NORMAN F LEVY | 6/26/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11508 | MADWAA00244677-78 | 7036 | Norman F Levy | Yes |
| 309513 | 1L0027 | NORMAN F LEVY | 6/26/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11510 | MADWAA00244681-82 | 7038 | Norman F Levy | Yes |
| 210194 | 1L0027 | NORMAN F LEVY | 6/26/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11507 | MADWAA00244675-76 | 7033 | Norman F Levy | Yes |
| 194372 | 1L0027 | NORMAN F LEVY | 6/27/2000 | (88,220,000) | PW | CHECK | Check | Yes | 703 Account | 11513 | MADWAA00244685-86 | 7053 | Norman F Levy | Yes |
| 253981 | 1L0027 | NORMAN F LEVY | 6/28/2000 | (88,506,000) | PW | CHECK | Check | Yes | 703 Account | 11516 | MADWAA00244687-88 | 7063 | Norman F Levy | Yes |
| 285174 | 1L0027 | NORMAN F LEVY | 6/29/2000 | (88,694,000) | PW | CHECK | Check | Yes | 703 Account | 11518 | MADWAA00244689-90 | 7076 | Norman F Levy | Yes |
| 309516 | 1L0027 | NORMAN F LEVY | 6/30/2000 | (88,373,100) | PW | CHECK | Check | Yes | 703 Account | 11531 | MADWAA00244691-92 | 7091 | Norman F Levy | Yes |
| 273437 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (85,140,000) | PW | CHECK | Check | Yes | 703 Account | 11554 | MADWAA00250056-57 | 7140 | Norman F Levy | Yes |
| 210864 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11535 | MADWAA00250018-19 | 7134 | Norman F Levy | Yes |
| 276103 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11536 | MADWAA00250020-21 | 7135 | Norman F Levy | Yes |
| 286983 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11537 | MADWAA00250022-23 | 7132 | Norman F Levy | Yes |
| 311928 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11534 | MADWAA00250016-17 | 7133 | Norman F Levy | Yes |
| 311932 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (595,000) | PW | CHECK | Check | Yes | 703 Account | 11552 | MADWAA00250052-53 | 7130 | Norman F Levy | Yes |
| 210879 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (357,000) | PW | CHECK | Check | Yes | 703 Account | 11553 | MADWAA00250054-55 | 7128 | Norman F Levy | Yes |
| 305760 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11541 | MADWAA00250030-31 | 7167 | Norman F Levy | Yes |
| 311930 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (225,000) | PW | CHECK | Check | Yes | 703 Account | 11538 | MADWAA00250024-25 | 7126 | Norman F Levy | Yes |
| 299296 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11540 | MADWAA00250028-29 | 7166 | Norman F Levy | Yes |
| 305754 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11539 | MADWAA00250026-27 | 7125 | Norman F Levy | Yes |
| 210850 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11533 | MADWAA00250014-15 | 7124 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140167 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (97,750) | PW | CHECK | Check | Yes | 703 Account | 11550 | MADWAA00250048-49 | 7123 | Norman F Levy | Yes |
| 273431 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (85,776) | PW | CHECK | Check | Yes | 703 Account | 11545 | MADWAA00250038-39 | 7121 | Norman F Levy | Yes |
| 299300 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (83,300) | PW | CHECK | Check | Yes | 703 Account | 11542 | MADWAA00250032-33 | 7120 | Norman F Levy | Yes |
| 215360 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (73,313) | PW | CHECK | Check | Yes | 703 Account | 11547 | MADWAA00250042-43 | 7119 | Norman F Levy | Yes |
| 273420 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 11543 | MADWAA00250034-35 | 7116 | Norman F Levy | Yes |
| 276119 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (36,656) | PW | CHECK | Check | Yes | 703 Account | 11549 | MADWAA00250046-47 | 7113 | Norman F Levy | Yes |
| 210867 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (15,884) | PW | CHECK | Check | Yes | 703 Account | 11551 | MADWAA00250050-51 | 7112 | Norman F Levy | Yes |
| 276111 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (6,843) | PW | CHECK | Check | Yes | 703 Account | 11548 | MADWAA00250044-45 | 7111 | Norman F Levy | Yes |
| 15733 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 11546 | MADWAA00250040-41 | 7110 | Norman F Levy | Yes |
| 15724 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (1,222) | PW | CHECK | Check | Yes | 703 Account | 11544 | MADWAA00250036-37 | 7109 | Norman F Levy | Yes |
| 215379 | 1L0027 | NORMAN F LEVY | 7/5/2000 | (89,540,000) | PW | CHECK | Check | Yes | 703 Account | 11556 | MADWAA00250058-59 | 7178 | Norman F Levy | Yes |
| 224544 | 1L0027 | NORMAN F LEVY | 7/6/2000 | (88,608,600) | PW | CHECK | Check | Yes | 703 Account | 11558 | MADWAA00250060-61 | 7195 | Norman F Levy | Yes |
| 35339 | 1L0027 | NORMAN F LEVY | 7/6/2000 | (624,625) | PW | CHECK INT 7/1/00 | Check | Yes | 509 Account | 110057 | MADWAA00249018-19 | | NORMAN F LEVY | Yes |
| 224606 | 1L0027 | NORMAN F LEVY | 7/6/2000 | (11,897) | PW | CHECK INT 7/1/00 | Check | Yes | 509 Account | 110058 | MADWAA00249020-21 | | NORMAN F LEVY | Yes |
| 276123 | 1L0027 | NORMAN F LEVY | 7/7/2000 | (89,156,800) | PW | CHECK | Check | Yes | 703 Account | 11563 | MADWAA00250066-67 | 7213 | Norman F Levy | Yes |
| 215385 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (86,700,000) | PW | CHECK | Check | Yes | 703 Account | 11578 | MADWAA00250094-95 | 7244 | Norman F Levy | Yes |
| 287012 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (3,452,054) | PW | CHECK | Check | Yes | 703 Account | 11576 | MADWAA00250090-91 | 7239 | Norman F Levy | Yes |
| 278027 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11577 | MADWAA00250092-93 | 7236 | Norman F Levy | Yes |
| 311936 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11575 | MADWAA00250088-89 | 7235 | Norman F Levy | Yes |
| 224552 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11570 | MADWAA00250078-79 | 7232 | Norman F Levy | Yes |
| 224558 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11571 | MADWAA00250080-81 | 7233 | Norman F Levy | Yes |
| 305771 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11572 | MADWAA00250082-83 | 7234 | Norman F Levy | Yes |
| 210889 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 11574 | MADWAA00250086-87 | 7231 | Norman F Levy | Yes |
| 278020 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 11573 | MADWAA00250084-85 | 7230 | Norman F Levy | Yes |
| 35325 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11567 | MADWAA00250072-73 | 7227 | Norman F Levy | Yes |
| 35327 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11566 | MADWAA00250070-71 | 7256 | Norman F Levy | Yes |
| 287008 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11568 | MADWAA00250074-75 | 7228 | Norman F Levy | Yes |
| 305767 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11569 | MADWAA00250076-77 | 7229 | Norman F Levy | Yes |
| 299290 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11565 | MADWAA00250068-69 | 7226 | Norman F Levy | Yes |
| 305775 | 1L0027 | NORMAN F LEVY | 7/11/2000 | (89,134,200) | PW | CHECK | Check | Yes | 703 Account | 11580 | MADWAA00250096-97 | 7264 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276136 | 1L0027 | NORMAN F LEVY | 7/12/2000 | (89,100,000) | PW | CHECK | Check | Yes | 703 Account | 11582 | MADWAA00250098-99 | 7283 | Norman F Levy | Yes |
| 296989 | 1L0027 | NORMAN F LEVY | 7/12/2000 | (134,027) | CW | CHECK DENSE PAC | Check | Yes | 509 Account | 110136 | MADWAA00249162-63 | | NORMAN F LEVY | Yes |
| 305783 | 1L0027 | NORMAN F LEVY | 7/13/2000 | (89,029,400) | PW | CHECK | Check | Yes | 703 Account | 11584 | MADWAA00250100-01 | 7295 | Norman F Levy | Yes |
| 284037 | 1L0027 | NORMAN F LEVY | 7/13/2000 | (66,206) | CW | CHECK DENSE PAC | Check | Yes | 509 Account | 110152 | MADWAA00249192-93 | | NORMAN F LEVY | Yes |
| 215415 | 1L0027 | NORMAN F LEVY | 7/14/2000 | (88,743,500) | PW | CHECK | Check | Yes | 703 Account | 11586 | MADWAA00250102-03 | 7311 | Norman F Levy | Yes |
| 311940 | 1L0027 | NORMAN F LEVY | 7/17/2000 | (88,660,000) | PW | CHECK | Check | Yes | 703 Account | 11593 | MADWAA00250114-15 | 7326 | Norman F Levy | Yes |
| 287017 | 1L0027 | NORMAN F LEVY | 7/17/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11591 | MADWAA00250110-11 | 7323 | Norman F Levy | Yes |
| 311938 | 1L0027 | NORMAN F LEVY | 7/17/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11592 | MADWAA00250112-13 | 7322 | Norman F Levy | Yes |
| 276139 | 1L0027 | NORMAN F LEVY | 7/17/2000 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 11589 | MADWAA00250106-07 | 7342 | Norman F Levy | Yes |
| 276146 | 1L0027 | NORMAN F LEVY | 7/17/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11590 | MADWAA00250108-09 | 7339 | Norman F Levy | Yes |
| 273415 | 1L0027 | NORMAN F LEVY | 7/17/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11588 | MADWAA00250104-05 | 7320 | Norman F Levy | Yes |
| 278048 | 1L0027 | NORMAN F LEVY | 7/18/2000 | (89,906,660) | PW | CHECK | Check | Yes | 703 Account | 11595 | MADWAA00250116-17 | 7352 | Norman F Levy | Yes |
| 35346 | 1L0027 | NORMAN F LEVY | 7/18/2000 | (3,919) | PW | CHECK INT 7/15/00 | Check | Yes | 509 Account | 110208 | MADWAA00249290-91 | | NORMAN F LEVY | Yes |
| 311942 | 1L0027 | NORMAN F LEVY | 7/19/2000 | (89,448,200) | PW | CHECK | Check | Yes | 703 Account | 11597 | MADWAA00250118-19 | 7361 | Norman F Levy | Yes |
| 287033 | 1L0027 | NORMAN F LEVY | 7/20/2000 | (89,774,800) | PW | CHECK | Check | Yes | 703 Account | 11599 | MADWAA00250120-21 | 7372 | Norman F Levy | Yes |
| 278060 | 1L0027 | NORMAN F LEVY | 7/21/2000 | (89,652,400) | PW | CHECK | Check | Yes | 703 Account | 11601 | MADWAA00250122-23 | 7382 | Norman F Levy | Yes |
| 308823 | 1L0027 | NORMAN F LEVY | 7/24/2000 | (89,906,000) | PW | CHECK | Check | Yes | 703 Account | 11608 | MADWAA00250134-35 | 7404 | Norman F Levy | Yes |
| 210908 | 1L0027 | NORMAN F LEVY | 7/24/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11605 | MADWAA00250128-29 | 7399 | Norman F Levy | Yes |
| 224585 | 1L0027 | NORMAN F LEVY | 7/24/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11606 | MADWAA00250130-31 | 7397 | Norman F Levy | Yes |
| 278073 | 1L0027 | NORMAN F LEVY | 7/24/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11607 | MADWAA00250132-33 | 7398 | Norman F Levy | Yes |
| 278081 | 1L0027 | NORMAN F LEVY | 7/24/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11604 | MADWAA00250126-27 | 7400 | Norman F Levy | Yes |
| 187437 | 1L0027 | NORMAN F LEVY | 7/24/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11603 | MADWAA00250124-25 | 7392 | Norman F Levy | Yes |
| 276166 | 1L0027 | NORMAN F LEVY | 7/25/2000 | (90,970,000) | PW | CHECK | Check | Yes | 703 Account | 11610 | MADWAA00250136-37 | 7418 | Norman F Levy | Yes |
| 15745 | 1L0027 | NORMAN F LEVY | 7/26/2000 | (90,772,000) | PW | CHECK | Check | Yes | 703 Account | 11612 | MADWAA00250138-39 | 7427 | Norman F Levy | Yes |
| 210921 | 1L0027 | NORMAN F LEVY | 7/27/2000 | (90,689,100) | PW | CHECK | Check | Yes | 703 Account | 11614 | MADWAA00250140-41 | 7438 | Norman F Levy | Yes |
| 15751 | 1L0027 | NORMAN F LEVY | 7/28/2000 | (90,813,900) | PW | CHECK | Check | Yes | 703 Account | 11616 | MADWAA00250142-43 | 7452 | Norman F Levy | Yes |
| 278084 | 1L0027 | NORMAN F LEVY | 7/31/2000 | (91,273,200) | PW | CHECK | Check | Yes | 703 Account | 11622 | MADWAA00250148-49 | 7473 | Norman F Levy | Yes |
| 308835 | 1L0027 | NORMAN F LEVY | 7/31/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11619 | MADWAA00250146-47 | 7468 | Norman F Levy | Yes |
| 210959 | 1L0027 | NORMAN F LEVY | 7/31/2000 | (525,000) | PW | CHECK INT 7/31/00 | Check | Yes | 509 Account | 110327 | MADWAA00253665-66 | | NORMAN F LEVY | Yes |
| 299332 | 1L0027 | NORMAN F LEVY | 7/31/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11620 | MADWAA00253357-58 | 7508 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308839 | 1L0027 | NORMAN F LEVY | 7/31/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11621 | MADWAA00253359-60 | 7496 | Norman F Levy | Yes |
| 286979 | 1L0027 | NORMAN F LEVY | 7/31/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11618 | MADWAA00250144-45 | 7466 | Norman F Levy | Yes |
| 214277 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (88,122,300) | PW | CHECK | Check | Yes | 703 Account | 11646 | MADWAA00253405-06 | 7516 | Norman F Levy | Yes |
| 73336 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (788,375) | PW | CHECK | Check | Yes | 703 Account | 11625 | MADWAA00253363-64 | 7511 | Norman F Levy | Yes |
| 253743 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (535,500) | PW | CHECK | Check | Yes | 703 Account | 11624 | MADWAA00253361-62 | 7510 | Norman F Levy | Yes |
| 243113 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (359,231) | PW | CHECK | Check | Yes | 703 Account | 11638 | MADWAA00253389-90 | 7509 | Norman F Levy | Yes |
| 284738 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 11645 | MADWAA00253403-04 | 7507 | Norman F Levy | Yes |
| 265414 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (293,250) | PW | CHECK | Check | Yes | 703 Account | 11643 | MADWAA00253399-400 | 7506 | Norman F Levy | Yes |
| 237856 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (288,607) | PW | CHECK | Check | Yes | 703 Account | 11640 | MADWAA00253393-94 | 7505 | Norman F Levy | Yes |
| 214258 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (232,156) | PW | CHECK | Check | Yes | 703 Account | 11630 | MADWAA00253373-74 | 7504 | Norman F Levy | Yes |
| 214264 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (195,500) | PW | CHECK | Check | Yes | 703 Account | 11632 | MADWAA00253377-78 | 7503 | Norman F Levy | Yes |
| 265402 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (186,214) | PW | CHECK | Check | Yes | 703 Account | 11642 | MADWAA00253397-98 | 7502 | Norman F Levy | Yes |
| 10664 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (161,805) | PW | CHECK | Check | Yes | 703 Account | 11633 | MADWAA00253379-80 | 7501 | Norman F Levy | Yes |
| 273066 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (137,339) | PW | CHECK | Check | Yes | 703 Account | 11641 | MADWAA00253395-96 | 7500 | Norman F Levy | Yes |
| 10655 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (127,075) | PW | CHECK | Check | Yes | 703 Account | 11629 | MADWAA00253371-72 | 7499 | Norman F Levy | Yes |
| 253749 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (124,950) | PW | CHECK | Check | Yes | 703 Account | 11626 | MADWAA00253365-66 | 7498 | Norman F Levy | Yes |
| 284734 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (123,460) | PW | CHECK | Check | Yes | 703 Account | 11627 | MADWAA00253367-68 | 7497 | Norman F Levy | Yes |
| 244211 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (73,801) | PW | CHECK | Check | Yes | 703 Account | 11644 | MADWAA00253401-02 | 7493 | Norman F Levy | Yes |
| 218671 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (56,206) | PW | CHECK | Check | Yes | 703 Account | 11634 | MADWAA00253381-82 | 7491 | Norman F Levy | Yes |
| 265398 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (52,540) | PW | CHECK | Check | Yes | 703 Account | 11628 | MADWAA00253369-70 | 7490 | Norman F Levy | Yes |
| 231609 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 11635 | MADWAA00253383-84 | 7489 | Norman F Levy | Yes |
| 218697 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (34,457) | PW | CHECK | Check | Yes | 703 Account | 11637 | MADWAA00253387-88 | 7488 | Norman F Levy | Yes |
| 164129 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (32,500) | PW | CHECK | Check | Yes | 703 Account | 11639 | MADWAA00253391-92 | 7487 | Norman F Levy | Yes |
| 218678 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (19,550) | PW | CHECK | Check | Yes | 703 Account | 11636 | MADWAA00253385-86 | 7486 | Norman F Levy | Yes |
| 243110 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (2,933) | PW | CHECK | Check | Yes | 703 Account | 11631 | MADWAA00253375-76 | 7485 | Norman F Levy | Yes |
| 273071 | 1L0027 | NORMAN F LEVY | 8/2/2000 | (92,109,200) | PW | CHECK | Check | Yes | 703 Account | 11648 | MADWAA00253407-08 | 7535 | Norman F Levy | Yes |
| 273080 | 1L0027 | NORMAN F LEVY | 8/3/2000 | (92,331,700) | PW | CHECK | Check | Yes | 703 Account | 11650 | MADWAA00253409-10 | 7549 | Norman F Levy | Yes |
| 218704 | 1L0027 | NORMAN F LEVY | 8/4/2000 | (93,413,400) | PW | CHECK | Check | Yes | 703 Account | 11653 | MADWAA00253413-14 | 7562 | Norman F Levy | Yes |
| 73375 | 1L0027 | NORMAN F LEVY | 8/7/2000 | (92,023,600) | PW | CHECK | Check | Yes | 703 Account | 11664 | MADWAA00253433-34 | 7582 | Norman F Levy | Yes |
| 97132 | 1L0027 | NORMAN F LEVY | 8/7/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11661 | MADWAA00253427-28 | 7577 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97139 | 1L0027 | NORMAN F LEVY | 8/7/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11662 | MADWAA00253429-30 | 7576 | Norman F Levy | Yes |
| 97158 | 1L0027 | NORMAN F LEVY | 8/7/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11663 | MADWAA00253431-32 | 7578 | Norman F Levy | Yes |
| 253760 | 1L0027 | NORMAN F LEVY | 8/7/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11660 | MADWAA00253425-26 | 7575 | Norman F Levy | Yes |
| 265002 | 1L0027 | NORMAN F LEVY | 8/7/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11658 | MADWAA00253421-22 | 7572 | Norman F Levy | Yes |
| 300987 | 1L0027 | NORMAN F LEVY | 8/7/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11659 | MADWAA00253423-24 | 7573 | Norman F Levy | Yes |
| 307383 | 1L0027 | NORMAN F LEVY | 8/7/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11657 | MADWAA00253419-20 | 7595 | Norman F Levy | Yes |
| 264994 | 1L0027 | NORMAN F LEVY | 8/7/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11656 | MADWAA00253417-18 | 7571 | Norman F Levy | Yes |
| 307387 | 1L0027 | NORMAN F LEVY | 8/8/2000 | (92,364,500) | PW | CHECK | Check | Yes | 703 Account | 11666 | MADWAA00253435-36 | 7601 | Norman F Levy | Yes |
| 226588 | 1L0027 | NORMAN F LEVY | 8/9/2000 | (93,613,800) | PW | CHECK | Check | Yes | 703 Account | 11668 | MADWAA00253437-38 | 7612 | Norman F Levy | Yes |
| 73384 | 1L0027 | NORMAN F LEVY | 8/10/2000 | (93,558,900) | PW | CHECK | Check | Yes | 703 Account | 11673 | MADWAA00253439-40 | 7625 | Norman F Levy | Yes |
| 82714 | 1L0027 | NORMAN F LEVY | 8/11/2000 | (93,243,700) | PW | CHECK | Check | Yes | 703 Account | 11675 | MADWAA00253441-42 | 7636 | Norman F Levy | Yes |
| 292433 | 1L0027 | NORMAN F LEVY | 8/14/2000 | (93,155,600) | PW | CHECK | Check | Yes | 703 Account | 11681 | MADWAA00253451-52 | 7654 | Norman F Levy | Yes |
| 14828 | 1L0027 | NORMAN F LEVY | 8/14/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11679 | MADWAA00253447-48 | 7649 | Norman F Levy | Yes |
| 82726 | 1L0027 | NORMAN F LEVY | 8/14/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11680 | MADWAA00253449-50 | 7648 | Norman F Levy | Yes |
| 265041 | 1L0027 | NORMAN F LEVY | 8/14/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11678 | MADWAA00253445-46 | 7664 | Norman F Levy | Yes |
| 300983 | 1L0027 | NORMAN F LEVY | 8/14/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11677 | MADWAA00253443-44 | 7663 | Norman F Levy | Yes |
| 300991 | 1L0027 | NORMAN F LEVY | 8/15/2000 | (94,687,960) | PW | CHECK | Check | Yes | 703 Account | 11683 | MADWAA00253453-54 | 7669 | Norman F Levy | Yes |
| 300840 | 1L0027 | NORMAN F LEVY | 8/16/2000 | (94,270,000) | PW | CHECK | Check | Yes | 703 Account | 11685 | MADWAA00253455-56 | 7684 | Norman F Levy | Yes |
| 300996 | 1L0027 | NORMAN F LEVY | 8/17/2000 | (94,465,900) | PW | CHECK | Check | Yes | 703 Account | 11687 | MADWAA00253457-58 | 7696 | Norman F Levy | Yes |
| 292440 | 1L0027 | NORMAN F LEVY | 8/18/2000 | (94,384,000) | PW | CHECK | Check | Yes | 703 Account | 11689 | MADWAA00253459-60 | 7707 | Norman F Levy | Yes |
| 185186 | 1L0027 | NORMAN F LEVY | 8/18/2000 | (1,231,547) | PW | CHECK INTEREST 8/15/00 | Check | Yes | 509 Account | 110636 | MADWAA00254231-32 | | NORMAN F LEVY | Yes |
| 300856 | 1L0027 | NORMAN F LEVY | 8/18/2000 | (29,018) | PW | CHECK INTEREST 8/15/00 | Check | Yes | 509 Account | 110637 | MADWAA00254233-34 | | NORMAN F LEVY | Yes |
| 301004 | 1L0027 | NORMAN F LEVY | 8/21/2000 | (94,079,300) | PW | CHECK | Check | Yes | 703 Account | 11701 | MADWAA00253481-82 | 7736 | Norman F Levy | Yes |
| 292444 | 1L0027 | NORMAN F LEVY | 8/21/2000 | (2,465,753) | PW | CHECK | Check | Yes | 703 Account | 11693 | MADWAA00253465-66 | 7731 | Norman F Levy | Yes |
| 82731 | 1L0027 | NORMAN F LEVY | 8/21/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11697 | MADWAA00253473-74 | 7728 | Norman F Levy | Yes |
| 97195 | 1L0027 | NORMAN F LEVY | 8/21/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11698 | MADWAA00253475-76 | 7729 | Norman F Levy | Yes |
| 97202 | 1L0027 | NORMAN F LEVY | 8/21/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11699 | MADWAA00253477-78 | 7727 | Norman F Levy | Yes |
| 253783 | 1L0027 | NORMAN F LEVY | 8/21/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11696 | MADWAA00253471-72 | 7725 | Norman F Levy | Yes |
| 301000 | 1L0027 | NORMAN F LEVY | 8/21/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11700 | MADWAA00253479-80 | 7726 | Norman F Levy | Yes |
| 253773 | 1L0027 | NORMAN F LEVY | 8/21/2000 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 11695 | MADWAA00253469-70 | 7723 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307407 | 1L0027 | NORMAN F LEVY | 8/21/2000 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 11694 | MADWAA00253467-68 | 7722 | Norman F Levy | Yes |
| 300848 | 1L0027 | NORMAN F LEVY | 8/21/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11692 | MADWAA00253463-64 | 7744 | Norman F Levy | Yes |
| 73332 | 1L0027 | NORMAN F LEVY | 8/21/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11691 | MADWAA00253461-62 | 7719 | Norman F Levy | Yes |
| 292458 | 1L0027 | NORMAN F LEVY | 8/22/2000 | (96,118,000) | PW | CHECK | Check | Yes | 703 Account | 11703 | MADWAA00253483-84 | 7748 | Norman F Levy | Yes |
| 301008 | 1L0027 | NORMAN F LEVY | 8/23/2000 | (96,264,600) | PW | CHECK | Check | Yes | 703 Account | 11705 | MADWAA00253485-86 | 7762 | Norman F Levy | Yes |
| 300852 | 1L0027 | NORMAN F LEVY | 8/24/2000 | (96,189,100) | PW | CHECK | Check | Yes | 703 Account | 11707 | MADWAA00253487-88 | 7774 | Norman F Levy | Yes |
| 280384 | 1L0027 | NORMAN F LEVY | 8/25/2000 | (96,470,200) | PW | CHECK | Check | Yes | 703 Account | 11709 | MADWAA00253489-90 | 7788 | Norman F Levy | Yes |
| 14862 | 1L0027 | NORMAN F LEVY | 8/28/2000 | (95,365,500) | PW | CHECK | Check | Yes | 703 Account | 11719 | MADWAA00253507-08 | 7815 | Norman F Levy | Yes |
| 14850 | 1L0027 | NORMAN F LEVY | 8/28/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11716 | MADWAA00253501-02 | 7807 | Norman F Levy | Yes |
| 14858 | 1L0027 | NORMAN F LEVY | 8/28/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11717 | MADWAA00253503-04 | 7809 | Norman F Levy | Yes |
| 292462 | 1L0027 | NORMAN F LEVY | 8/28/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11718 | MADWAA00253505-06 | 7808 | Norman F Levy | Yes |
| 253820 | 1L0027 | NORMAN F LEVY | 8/28/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11714 | MADWAA00253497-98 | 7803 | Norman F Levy | Yes |
| 307414 | 1L0027 | NORMAN F LEVY | 8/28/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11715 | MADWAA00253499-500 | 7823 | Norman F Levy | Yes |
| 253808 | 1L0027 | NORMAN F LEVY | 8/28/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11712 | MADWAA00253493-94 | 7801 | Norman F Levy | Yes |
| 307410 | 1L0027 | NORMAN F LEVY | 8/28/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11713 | MADWAA00253495-96 | 7802 | Norman F Levy | Yes |
| 14821 | 1L0027 | NORMAN F LEVY | 8/28/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11711 | MADWAA00253491-92 | 7800 | Norman F Levy | Yes |
| 280391 | 1L0027 | NORMAN F LEVY | 8/29/2000 | (96,264,700) | PW | CHECK | Check | Yes | 703 Account | 11721 | MADWAA00253509-10 | 7827 | Norman F Levy | Yes |
| 307421 | 1L0027 | NORMAN F LEVY | 8/30/2000 | (96,237,700) | PW | CHECK | Check | Yes | 703 Account | 11725 | MADWAA00253515-16 | 7841 | Norman F Levy | Yes |
| 292476 | 1L0027 | NORMAN F LEVY | 8/30/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11724 | MADWAA00253513-14 | 7838 | Norman F Levy | Yes |
| 301012 | 1L0027 | NORMAN F LEVY | 8/30/2000 | (927,422) | PW | CHECK INT 8/28/00 | Check | Yes | 509 Account | 110803 | MADWAA00244101-02 | | NORMAN F LEVY | Yes |
| 307425 | 1L0027 | NORMAN F LEVY | 8/31/2000 | (95,976,100) | PW | CHECK | Check | Yes | 703 Account | 11727 | MADWAA00253517-18 | 7867 | Norman F Levy | Yes |
| 83402 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (93,969,700) | PW | CHECK | Check | Yes | 703 Account | 11745 | MADWAA00243427-28 | 7901 | Norman F Levy | Yes |
| 136598 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (761,600) | PW | CHECK | Check | Yes | 703 Account | 11729 | MADWAA00243395-96 | 7898 | Norman F Levy | Yes |
| 233431 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (315,000) | PW | CHECK | Check | Yes | 703 Account | 11738 | MADWAA00243413-14 | 7895 | Norman F Levy | Yes |
| 280760 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 11739 | MADWAA00243415-16 | 7894 | Norman F Levy | Yes |
| 233435 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (230,934) | PW | CHECK | Check | Yes | 703 Account | 11740 | MADWAA00243417-18 | 7893 | Norman F Levy | Yes |
| 277832 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (131,474) | PW | CHECK | Check | Yes | 703 Account | 11736 | MADWAA00243409-10 | 7891 | Norman F Levy | Yes |
| 280949 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (120,190) | PW | CHECK | Check | Yes | 703 Account | 11730 | MADWAA00243397-98 | 7890 | Norman F Levy | Yes |
| 277820 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (87,975) | PW | CHECK | Check | Yes | 703 Account | 11735 | MADWAA00243407-08 | 7889 | Norman F Levy | Yes |
| 50104 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (86,573) | PW | CHECK | Check | Yes | 703 Account | 11731 | MADWAA00243399-400 | 7888 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20811 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 11742 | MADWAA00243421-22 | 7887 | Norman F Levy | Yes |
| 83398 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 11744 | MADWAA00243425-26 | 7886 | Norman F Levy | Yes |
| 20063 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (25,659) | PW | CHECK | Check | Yes | 703 Account | 11737 | MADWAA00243411-12 | 7885 | Norman F Levy | Yes |
| 83386 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (16,618) | PW | CHECK | Check | Yes | 703 Account | 11743 | MADWAA00243423-24 | 7883 | Norman F Levy | Yes |
| 233633 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (9,520) | PW | CHECK | Check | Yes | 703 Account | 11733 | MADWAA00243403-04 | 7882 | Norman F Levy | Yes |
| 280955 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 11732 | MADWAA00243401-02 | 7881 | Norman F Levy | Yes |
| 280767 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (1,955) | PW | CHECK | Check | Yes | 703 Account | 11741 | MADWAA00243419-20 | 7880 | Norman F Levy | Yes |
| 288987 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (489) | PW | CHECK | Check | Yes | 703 Account | 11734 | MADWAA00243405-06 | 7879 | Norman F Levy | Yes |
| 20820 | 1L0027 | NORMAN F LEVY | 9/5/2000 | (95,680,510) | PW | CHECK | Check | Yes | 703 Account | 11757 | MADWAA00243449-50 | 7933 | Norman F Levy | Yes |
| 128868 | 1L0027 | NORMAN F LEVY | 9/5/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11753 | MADWAA00243441-42 | 7926 | Norman F Levy | Yes |
| 128885 | 1L0027 | NORMAN F LEVY | 9/5/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11754 | MADWAA00243443-44 | 7927 | Norman F Levy | Yes |
| 214406 | 1L0027 | NORMAN F LEVY | 9/5/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11752 | MADWAA00243439-40 | 7925 | Norman F Levy | Yes |
| 214414 | 1L0027 | NORMAN F LEVY | 9/5/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11755 | MADWAA00243445-46 | 7928 | Norman F Levy | Yes |
| 264177 | 1L0027 | NORMAN F LEVY | 9/5/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11756 | MADWAA00243447-48 | 7924 | Norman F Levy | Yes |
| 210758 | 1L0027 | NORMAN F LEVY | 9/5/2000 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 11749 | MADWAA00243433-34 | 7919 | Norman F Levy | Yes |
| 210763 | 1L0027 | NORMAN F LEVY | 9/5/2000 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 11750 | MADWAA00243435-36 | 7920 | Norman F Levy | Yes |
| 231391 | 1L0027 | NORMAN F LEVY | 9/5/2000 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 11751 | MADWAA00243437-38 | 7921 | Norman F Levy | Yes |
| 264170 | 1L0027 | NORMAN F LEVY | 9/5/2000 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 11748 | MADWAA00243431-32 | 7918 | Norman F Levy | Yes |
| 231535 | 1L0027 | NORMAN F LEVY | 9/5/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11747 | MADWAA00243429-30 | 7916 | Norman F Levy | Yes |
| 231398 | 1L0027 | NORMAN F LEVY | 9/6/2000 | (96,910,000) | PW | CHECK | Check | Yes | 703 Account | 11760 | MADWAA00243453-54 | 7945 | Norman F Levy | Yes |
| 83406 | 1L0027 | NORMAN F LEVY | 9/7/2000 | (96,482,300) | PW | CHECK | Check | Yes | 703 Account | 11762 | MADWAA00243455-56 | 7957 | Norman F Levy | Yes |
| 288992 | 1L0027 | NORMAN F LEVY | 9/8/2000 | (96,403,100) | PW | CHECK | Check | Yes | 703 Account | 11764 | MADWAA00243457-58 | 7970 | Norman F Levy | Yes |
| 50119 | 1L0027 | NORMAN F LEVY | 9/11/2000 | (95,754,350) | PW | CHECK | Check | Yes | 703 Account | 11772 | MADWAA00243471-72 | 7985 | Norman F Levy | Yes |
| 214520 | 1L0027 | NORMAN F LEVY | 9/11/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11768 | MADWAA00243463-64 | 7982 | Norman F Levy | Yes |
| 233643 | 1L0027 | NORMAN F LEVY | 9/11/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11767 | MADWAA00243461-62 | 7981 | Norman F Levy | Yes |
| 136638 | 1L0027 | NORMAN F LEVY | 9/11/2000 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 11771 | MADWAA00243469-70 | 7994 | Norman F Levy | Yes |
| 136624 | 1L0027 | NORMAN F LEVY | 9/11/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11770 | MADWAA00243467-68 | 7993 | Norman F Levy | Yes |
| 214534 | 1L0027 | NORMAN F LEVY | 9/11/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11769 | MADWAA00243465-66 | 7992 | Norman F Levy | Yes |
| 231544 | 1L0027 | NORMAN F LEVY | 9/11/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11766 | MADWAA00243459-60 | 7977 | Norman F Levy | Yes |
| 50134 | 1L0027 | NORMAN F LEVY | 9/12/2000 | (97,020,000) | PW | CHECK | Check | Yes | 703 Account | 11774 | MADWAA00243473-74 | 8000 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136646 | 1L0027 | NORMAN F LEVY | 9/13/2000 | (97,133,800) | PW | CHECK | Check | Yes | 703 Account | 11776 | MADWAA00243475-76 | 8016 | Norman F Levy | Yes |
| 224782 | 1L0027 | NORMAN F LEVY | 9/14/2000 | (96,956,700) | PW | CHECK | Check | Yes | 703 Account | 11780 | MADWAA00243481-82 | 8036 | Norman F Levy | Yes |
| 233680 | 1L0027 | NORMAN F LEVY | 9/14/2000 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 11778 | MADWAA00243477-78 | 8029 | Norman F Levy | Yes |
| 288998 | 1L0027 | NORMAN F LEVY | 9/14/2000 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 11779 | MADWAA00243479-80 | 8028 | Norman F Levy | Yes |
| 224800 | 1L0027 | NORMAN F LEVY | 9/15/2000 | (97,216,000) | PW | CHECK | Check | Yes | 703 Account | 11782 | MADWAA00243483-84 | 8055 | Norman F Levy | Yes |
| 233683 | 1L0027 | NORMAN F LEVY | 9/18/2000 | (95,729,400) | PW | CHECK | Check | Yes | 703 Account | 11792 | MADWAA00243501-02 | 8076 | Norman F Levy | Yes |
| 50153 | 1L0027 | NORMAN F LEVY | 9/18/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11789 | MADWAA00243495-96 | 8072 | Norman F Levy | Yes |
| 83422 | 1L0027 | NORMAN F LEVY | 9/18/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11788 | MADWAA00243493-94 | 8069 | Norman F Levy | Yes |
| 224814 | 1L0027 | NORMAN F LEVY | 9/18/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11790 | MADWAA00243497-98 | 8071 | Norman F Levy | Yes |
| 289005 | 1L0027 | NORMAN F LEVY | 9/18/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11791 | MADWAA00243499-500 | 8070 | Norman F Levy | Yes |
| 231556 | 1L0027 | NORMAN F LEVY | 9/18/2000 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 11787 | MADWAA00243491-92 | 8067 | Norman F Levy | Yes |
| 277846 | 1L0027 | NORMAN F LEVY | 9/18/2000 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 11786 | MADWAA00243489-90 | 8066 | Norman F Levy | Yes |
| 277841 | 1L0027 | NORMAN F LEVY | 9/18/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11785 | MADWAA00243487-88 | 8089 | Norman F Levy | Yes |
| 280941 | 1L0027 | NORMAN F LEVY | 9/18/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11784 | MADWAA00243485-86 | 8064 | Norman F Levy | Yes |
| 50171 | 1L0027 | NORMAN F LEVY | 9/19/2000 | (97,815,600) | PW | CHECK | Check | Yes | 703 Account | 11794 | MADWAA00243503-04 | 8095 | Norman F Levy | Yes |
| 50205 | 1L0027 | NORMAN F LEVY | 9/19/2000 | (17,750) | PW | CHECK | Check | Yes | 509 Account | 111168 | MADWAA00243841-42 | | NORMAN F LEVY | Yes |
| 224849 | 1L0027 | NORMAN F LEVY | 9/19/2000 | (11,500) | PW | CHECK | Check | Yes | 509 Account | 111169 | MADWAA00243843-44 | | NORMAN F LEVY | Yes |
| 162684 | 1L0027 | NORMAN F LEVY | 9/20/2000 | (97,328,000) | PW | CHECK | Check | Yes | 703 Account | 11796 | MADWAA00243505-06 | 8106 | Norman F Levy | Yes |
| 233698 | 1L0027 | NORMAN F LEVY | 9/21/2000 | (97,861,300) | PW | CHECK | Check | Yes | 703 Account | 11799 | MADWAA00243509-10 | 8123 | Norman F Levy | Yes |
| 50192 | 1L0027 | NORMAN F LEVY | 9/22/2000 | (97,912,600) | PW | CHECK | Check | Yes | 703 Account | 11801 | MADWAA00243511-12 | 8136 | Norman F Levy | Yes |
| 214596 | 1L0027 | NORMAN F LEVY | 9/25/2000 | (97,615,900) | PW | CHECK | Check | Yes | 703 Account | 11807 | MADWAA00243521-22 | 8155 | Norman F Levy | Yes |
| 136684 | 1L0027 | NORMAN F LEVY | 9/25/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11805 | MADWAA00243517-18 | 8151 | Norman F Levy | Yes |
| 214572 | 1L0027 | NORMAN F LEVY | 9/25/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11804 | MADWAA00243515-16 | 8150 | Norman F Levy | Yes |
| 214587 | 1L0027 | NORMAN F LEVY | 9/25/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11806 | MADWAA00243519-20 | 8149 | Norman F Levy | Yes |
| 44090 | 1L0027 | NORMAN F LEVY | 9/25/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11803 | MADWAA00243513-14 | 8146 | Norman F Levy | Yes |
| 231571 | 1L0027 | NORMAN F LEVY | 9/26/2000 | (99,339,800) | PW | CHECK | Check | Yes | 703 Account | 11809 | MADWAA00243523-24 | 8168 | Norman F Levy | Yes |
| 44104 | 1L0027 | NORMAN F LEVY | 9/27/2000 | (99,604,400) | PW | CHECK | Check | Yes | 703 Account | 11811 | MADWAA00243525-26 | 8183 | Norman F Levy | Yes |
| 231597 | 1L0027 | NORMAN F LEVY | 9/28/2000 | (92,943,300) | PW | CHECK | Check | Yes | 703 Account | 11814 | MADWAA00243529-30 | 8202 | Norman F Levy | Yes |
| 231574 | 1L0027 | NORMAN F LEVY | 9/28/2000 | (7,626,700) | PW | CHECK | Check | Yes | 703 Account | 11813 | MADWAA00243527-28 | 8199 | Norman F Levy | Yes |
| 224841 | 1L0027 | NORMAN F LEVY | 9/29/2000 | (99,900,700) | PW | CHECK | Check | Yes | 703 Account | 11826 | MADWAA00243531-32 | 8223 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132319 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (97,526,000) | PW | CHECK | Check | Yes | 703 Account | 11849 | MADWAA00260625-26 | 8273 | Norman F Levy | Yes |
| 101314 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11846 | MADWAA00260619-20 | 8265 | Norman F Levy | Yes |
| 218952 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11847 | MADWAA00260621-22 | 8266 | Norman F Levy | Yes |
| 218955 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11848 | MADWAA00260623-24 | 8267 | Norman F Levy | Yes |
| 296665 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11845 | MADWAA00260617-18 | 8264 | Norman F Levy | Yes |
| 57524 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (595,000) | PW | CHECK | Check | Yes | 703 Account | 11839 | MADWAA00260605-06 | 8262 | Norman F Levy | Yes |
| 240654 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (357,000) | PW | CHECK | Check | Yes | 703 Account | 11840 | MADWAA00260607-08 | 8259 | Norman F Levy | Yes |
| 240666 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11844 | MADWAA00260615-16 | 8291 | Norman F Levy | Yes |
| 209412 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (225,000) | PW | CHECK | Check | Yes | 703 Account | 11841 | MADWAA00260609-10 | 8258 | Norman F Levy | Yes |
| 209420 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11842 | MADWAA00260611-12 | 8256 | Norman F Levy | Yes |
| 240660 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11843 | MADWAA00260613-14 | 8257 | Norman F Levy | Yes |
| 20369 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11828 | MADWAA00260583-84 | 8255 | Norman F Levy | Yes |
| 57499 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (97,750) | PW | CHECK | Check | Yes | 703 Account | 11837 | MADWAA00260601-02 | 8254 | Norman F Levy | Yes |
| 57277 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (85,776) | PW | CHECK | Check | Yes | 703 Account | 11832 | MADWAA00260591-92 | 8253 | Norman F Levy | Yes |
| 125092 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (83,300) | PW | CHECK | Check | Yes | 703 Account | 11829 | MADWAA00260585-86 | 8252 | Norman F Levy | Yes |
| 209399 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (73,313) | PW | CHECK | Check | Yes | 703 Account | 11834 | MADWAA00260595-96 | 8250 | Norman F Levy | Yes |
| 307706 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 11830 | MADWAA00260587-88 | 8249 | Norman F Levy | Yes |
| 57494 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (36,656) | PW | CHECK | Check | Yes | 703 Account | 11836 | MADWAA00260599-600 | 8247 | Norman F Levy | Yes |
| 57502 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (15,884) | PW | CHECK | Check | Yes | 703 Account | 11838 | MADWAA00260603-04 | 8246 | Norman F Levy | Yes |
| 132307 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (6,843) | PW | CHECK | Check | Yes | 703 Account | 11835 | MADWAA00260597-98 | 8245 | Norman F Levy | Yes |
| 240641 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 11833 | MADWAA00260593-94 | 8244 | Norman F Levy | Yes |
| 57252 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (1,222) | PW | CHECK | Check | Yes | 703 Account | 11831 | MADWAA00260589-90 | 8243 | Norman F Levy | Yes |
| 259857 | 1L0027 | NORMAN F LEVY | 10/3/2000 | (99,586,700) | PW | CHECK | Check | Yes | 703 Account | 11851 | MADWAA00260627-28 | 8299 | Norman F Levy | Yes |
| 209446 | 1L0027 | NORMAN F LEVY | 10/4/2000 | (97,592,000) | PW | CHECK | Check | Yes | 703 Account | 11856 | MADWAA00260631-32 | 8317 | Norman F Levy | Yes |
| 240676 | 1L0027 | NORMAN F LEVY | 10/4/2000 | (2,603,300) | PW | CHECK | Check | Yes | 703 Account | 11855 | MADWAA00260629-30 | 8314 | Norman F Levy | Yes |
| 209452 | 1L0027 | NORMAN F LEVY | 10/5/2000 | (99,672,000) | PW | CHECK | Check | Yes | 703 Account | 11858 | MADWAA00260633-34 | 8332 | Norman F Levy | Yes |
| 259145 | 1L0027 | NORMAN F LEVY | 10/6/2000 | (99,814,100) | PW | CHECK | Check | Yes | 703 Account | 11860 | MADWAA00260635-36 | 8354 | Norman F Levy | Yes |
| 162170 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (98,385,600) | PW | CHECK | Check | Yes | 703 Account | 11876 | MADWAA00260665-66 | 8382 | Norman F Levy | Yes |
| 14693 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (3,452,054) | PW | CHECK | Check | Yes | 703 Account | 11873 | MADWAA00260659-60 | 8379 | Norman F Levy | Yes |
| 265634 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11874 | MADWAA00260661-62 | 8378 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
| 240696 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 11875 | MADWAA00260663-64 | 8375 | Norman F Levy | Yes |
| 296674 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11871 | MADWAA00260655-56 | 8373 | Norman F Levy | Yes |
| 209520 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11867 | MADWAA00260647-48 | 8369 | Norman F Levy | Yes |
| 218963 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11866 | MADWAA00260645-46 | 8368 | Norman F Levy | Yes |
| 259884 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11868 | MADWAA00260649-50 | 8370 | Norman F Levy | Yes |
| 101329 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 11870 | MADWAA00260653-54 | 8367 | Norman F Levy | Yes |
| 296670 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 11869 | MADWAA00260651-52 | 8366 | Norman F Levy | Yes |
| 14688 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11864 | MADWAA00260641-42 | 8364 | Norman F Levy | Yes |
| 209500 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11865 | MADWAA00260643-44 | 8365 | Norman F Levy | Yes |
| 245723 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11872 | MADWAA00260657-58 | 8394 | Norman F Levy | Yes |
| 292189 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11863 | MADWAA00260639-40 | 8363 | Norman F Levy | Yes |
| 296487 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11862 | MADWAA00260637-38 | 8362 | Norman F Levy | Yes |
| 296678 | 1L0027 | NORMAN F LEVY | 10/11/2000 | (99,792,000) | PW | CHECK | Check | Yes | 703 Account | 11878 | MADWAA00260667-68 | 8398 | Norman F Levy | Yes |
| 259149 | 1L0027 | NORMAN F LEVY | 10/12/2000 | (99,562,500) | PW | CHECK | Check | Yes | 703 Account | 11881 | MADWAA00260671-72 | 8416 | Norman F Levy | Yes |
| 296687 | 1L0027 | NORMAN F LEVY | 10/13/2000 | (92,662,900) | PW | CHECK | Check | Yes | 703 Account | 11884 | MADWAA00260675-76 | 8433 | Norman F Levy | Yes |
| 209555 | 1L0027 | NORMAN F LEVY | 10/13/2000 | (7,822,200) | PW | CHECK | Check | Yes | 703 Account | 11883 | MADWAA00260673-74 | 8430 | Norman F Levy | Yes |
| 57534 | 1L0027 | NORMAN F LEVY | 10/16/2000 | (99,513,300) | PW | CHECK | Check | Yes | 703 Account | 11893 | MADWAA00260691-92 | 8452 | Norman F Levy | Yes |
| 101341 | 1L0027 | NORMAN F LEVY | 10/16/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11887 | MADWAA00260679-80 | 8448 | Norman F Levy | Yes |
| 218988 | 1L0027 | NORMAN F LEVY | 10/16/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11888 | MADWAA00260681-82 | 8447 | Norman F Levy | Yes |
| 14708 | 1L0027 | NORMAN F LEVY | 10/16/2000 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 11891 | MADWAA00260687-88 | 8462 | Norman F Levy | Yes |
| 209562 | 1L0027 | NORMAN F LEVY | 10/16/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 11892 | MADWAA00260689-90 | 8461 | Norman F Levy | Yes |
| 14703 | 1L0027 | NORMAN F LEVY | 10/16/2000 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 11889 | MADWAA00260683-84 | 8444 | Norman F Levy | Yes |
| 265644 | 1L0027 | NORMAN F LEVY | 10/16/2000 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 11890 | MADWAA00260685-86 | 8443 | Norman F Levy | Yes |
| 296492 | 1L0027 | NORMAN F LEVY | 10/16/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11886 | MADWAA00260677-78 | 8442 | Norman F Levy | Yes |
| 219008 | 1L0027 | NORMAN F LEVY | 10/17/2000 | (98,010,000) | PW | CHECK | Check | Yes | 703 Account | 11896 | MADWAA00260695-96 | 8469 | Norman F Levy | Yes |
| 101351 | 1L0027 | NORMAN F LEVY | 10/17/2000 | (2,053,300) | PW | CHECK | Check | Yes | 703 Account | 11895 | MADWAA00260693-94 | 8466 | Norman F Levy | Yes |
| 57556 | 1L0027 | NORMAN F LEVY | 10/18/2000 | (98,120,000) | PW | CHECK | Check | Yes | 703 Account | 11899 | MADWAA00260699-700 | 8485 | Norman F Levy | Yes |
| 57542 | 1L0027 | NORMAN F LEVY | 10/18/2000 | (2,077,800) | PW | CHECK | Check | Yes | 703 Account | 11898 | MADWAA00260697-98 | 8482 | Norman F Levy | Yes |
| 296704 | 1L0027 | NORMAN F LEVY | 10/19/2000 | (91,447,000) | PW | CHECK | Check | Yes | 703 Account | 11902 | MADWAA00260703-04 | 8502 | Norman F Levy | Yes |
| 296700 | 1L0027 | NORMAN F LEVY | 10/19/2000 | (9,460,000) | PW | CHECK | Check | Yes | 703 Account | 11901 | MADWAA00260701-02 | 8500 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259894 | 1L0027 | NORMAN F LEVY | 10/20/2000 | (94,741,200) | PW | CHECK | Check | Yes | 703 Account | 11905 | MADWAA00260707-08 | 8517 | Norman F Levy | Yes |
| 162223 | 1L0027 | NORMAN F LEVY | 10/20/2000 | (5,866,700) | PW | CHECK | Check | Yes | 703 Account | 11904 | MADWAA00260705-06 | 8514 | Norman F Levy | Yes |
| 276083 | 1L0027 | NORMAN F LEVY | 10/20/2000 | (58,927) | PW | CHECK | Check | Yes | 509 Account | 112579 | MADWAA00259715-16 | | NORMAN F LEVY | Yes |
| 292221 | 1L0027 | NORMAN F LEVY | 10/20/2000 | (44,531) | PW | CHECK-INT 10/02 | Check | Yes | 509 Account | 112580 | MADWAA00259717-18 | | NORMAN F LEVY | Yes |
| 292228 | 1L0027 | NORMAN F LEVY | 10/20/2000 | (37,500) | PW | CHECK-INT 10/02 | Check | Yes | 509 Account | 112581 | MADWAA00259719-20 | | NORMAN F LEVY | Yes |
| 292234 | 1L0027 | NORMAN F LEVY | 10/20/2000 | (17,250) | PW | CHECK-INT 10/02 | Check | Yes | 509 Account | 112582 | MADWAA00259721-22 | | NORMAN F LEVY | Yes |
| 296710 | 1L0027 | NORMAN F LEVY | 10/23/2000 | (99,757,100) | PW | CHECK | Check | Yes | 703 Account | 11913 | MADWAA00260721-22 | 8537 | Norman F Levy | Yes |
| 219015 | 1L0027 | NORMAN F LEVY | 10/23/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11909 | MADWAA00260713-14 | 8534 | Norman F Levy | Yes |
| 259900 | 1L0027 | NORMAN F LEVY | 10/23/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11910 | MADWAA00260715-16 | 8531 | Norman F Levy | Yes |
| 265667 | 1L0027 | NORMAN F LEVY | 10/23/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11911 | MADWAA00260717-18 | 8532 | Norman F Levy | Yes |
| 296706 | 1L0027 | NORMAN F LEVY | 10/23/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11908 | MADWAA00260711-12 | 8533 | Norman F Levy | Yes |
| 219019 | 1L0027 | NORMAN F LEVY | 10/23/2000 | (1,102,400) | PW | CHECK | Check | Yes | 703 Account | 11912 | MADWAA00260719-20 | 8529 | Norman F Levy | Yes |
| 240412 | 1L0027 | NORMAN F LEVY | 10/23/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11907 | MADWAA00260709-10 | 8525 | Norman F Levy | Yes |
| 57570 | 1L0027 | NORMAN F LEVY | 10/24/2000 | (91,300,000) | PW | CHECK | Check | Yes | 703 Account | 11916 | MADWAA00260725-26 | 8551 | Norman F Levy | Yes |
| 162227 | 1L0027 | NORMAN F LEVY | 10/24/2000 | (9,900,000) | PW | CHECK | Check | Yes | 703 Account | 11915 | MADWAA00260723-24 | 8549 | Norman F Levy | Yes |
| 101359 | 1L0027 | NORMAN F LEVY | 10/25/2000 | (90,310,000) | PW | CHECK | Check | Yes | 703 Account | 11918 | MADWAA00260727-28 | 8566 | Norman F Levy | Yes |
| 209591 | 1L0027 | NORMAN F LEVY | 10/25/2000 | (11,477,800) | PW | CHECK | Check | Yes | 703 Account | 11919 | MADWAA00260729-30 | 8564 | Norman F Levy | Yes |
| 259912 | 1L0027 | NORMAN F LEVY | 10/26/2000 | (93,290,000) | PW | CHECK | Check | Yes | 703 Account | 11922 | MADWAA00260733-34 | 8582 | Norman F Levy | Yes |
| 265695 | 1L0027 | NORMAN F LEVY | 10/26/2000 | (8,408,900) | PW | CHECK | Check | Yes | 703 Account | 11921 | MADWAA00260731-32 | 8580 | Norman F Levy | Yes |
| 240744 | 1L0027 | NORMAN F LEVY | 10/27/2000 | (99,599,000) | PW | CHECK | Check | Yes | 703 Account | 11924 | MADWAA00260735-36 | 8595 | Norman F Levy | Yes |
| 209608 | 1L0027 | NORMAN F LEVY | 10/27/2000 | (2,057,000) | PW | CHECK | Check | Yes | 703 Account | 11925 | MADWAA00260737-38 | 8590 | Norman F Levy | Yes |
| 57582 | 1L0027 | NORMAN F LEVY | 10/30/2000 | (93,548,900) | PW | CHECK | Check | Yes | 703 Account | 11931 | MADWAA00260747-48 | 8610 | Norman F Levy | Yes |
| 292212 | 1L0027 | NORMAN F LEVY | 10/30/2000 | (11,014,700) | PW | CHECK | Check | Yes | 703 Account | 11932 | MADWAA00260749-50 | 8607 | Norman F Levy | Yes |
| 162260 | 1L0027 | NORMAN F LEVY | 10/30/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11928 | MADWAA00260741-42 | 8605 | Norman F Levy | Yes |
| 162272 | 1L0027 | NORMAN F LEVY | 10/30/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11929 | MADWAA00260743-44 | 8621 | Norman F Levy | Yes |
| 162283 | 1L0027 | NORMAN F LEVY | 10/30/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11930 | MADWAA00260745-46 | 8620 | Norman F Levy | Yes |
| 245490 | 1L0027 | NORMAN F LEVY | 10/30/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11927 | MADWAA00260739-40 | 8604 | Norman F Levy | Yes |
| 259931 | 1L0027 | NORMAN F LEVY | 10/31/2000 | (91,410,000) | PW | CHECK | Check | Yes | 703 Account | 11934 | MADWAA00260751-52 | 8626 | Norman F Levy | Yes |
| 209610 | 1L0027 | NORMAN F LEVY | 10/31/2000 | (13,750,000) | PW | CHECK | Check | Yes | 703 Account | 11935 | MADWAA00260753-54 | 8624 | Norman F Levy | Yes |
| 226947 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (98,511,100) | PW | CHECK | Check | Yes | 703 Account | 11961 | MADWAA00242741-42 | 8673 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 247790 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (2,640,000) | PW | CHECK | Check | Yes | 703 Account | 11960 | MADWAA00242739-40 | 8669 | Norman F Levy | Yes |
| 193984 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (788,375) | PW | CHECK | Check | Yes | 703 Account | 11939 | MADWAA00242697-98 | 8667 | Norman F Levy | Yes |
| 226926 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (535,500) | PW | CHECK | Check | Yes | 703 Account | 11938 | MADWAA00242695-96 | 8666 | Norman F Levy | Yes |
| 258895 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (359,231) | PW | CHECK | Check | Yes | 703 Account | 11952 | MADWAA00242723-24 | 8664 | Norman F Levy | Yes |
| 179559 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 11959 | MADWAA00242737-38 | 8662 | Norman F Levy | Yes |
| 194010 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (293,250) | PW | CHECK | Check | Yes | 703 Account | 11957 | MADWAA00242733-34 | 8661 | Norman F Levy | Yes |
| 226938 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (288,607) | PW | CHECK | Check | Yes | 703 Account | 11954 | MADWAA00242727-28 | 8660 | Norman F Levy | Yes |
| 51589 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (232,156) | PW | CHECK | Check | Yes | 703 Account | 11944 | MADWAA00242707-08 | 8659 | Norman F Levy | Yes |
| 51608 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (195,500) | PW | CHECK | Check | Yes | 703 Account | 11946 | MADWAA00242711-12 | 8658 | Norman F Levy | Yes |
| 193997 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (186,214) | PW | CHECK | Check | Yes | 703 Account | 11956 | MADWAA00242731-32 | 8657 | Norman F Levy | Yes |
| 258890 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (161,805) | PW | CHECK | Check | Yes | 703 Account | 11947 | MADWAA00242713-14 | 8656 | Norman F Levy | Yes |
| 81645 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (137,339) | PW | CHECK | Check | Yes | 703 Account | 11955 | MADWAA00242729-30 | 8655 | Norman F Levy | Yes |
| 193994 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (127,075) | PW | CHECK | Check | Yes | 703 Account | 11943 | MADWAA00242705-06 | 8654 | Norman F Levy | Yes |
| 242590 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (124,950) | PW | CHECK | Check | Yes | 703 Account | 11940 | MADWAA00242699-700 | 8653 | Norman F Levy | Yes |
| 179552 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (123,460) | PW | CHECK | Check | Yes | 703 Account | 11941 | MADWAA00242701-02 | 8652 | Norman F Levy | Yes |
| 242602 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (73,801) | PW | CHECK | Check | Yes | 703 Account | 11958 | MADWAA00242735-36 | 8650 | Norman F Levy | Yes |
| 217121 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (56,206) | PW | CHECK | Check | Yes | 703 Account | 11948 | MADWAA00242715-16 | 8649 | Norman F Levy | Yes |
| 193990 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (52,540) | PW | CHECK | Check | Yes | 703 Account | 11942 | MADWAA00242703-04 | 8648 | Norman F Levy | Yes |
| 217125 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 11949 | MADWAA00242717-18 | 8647 | Norman F Levy | Yes |
| 217132 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (34,457) | PW | CHECK | Check | Yes | 703 Account | 11951 | MADWAA00242721-22 | 8645 | Norman F Levy | Yes |
| 262749 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (32,500) | PW | CHECK | Check | Yes | 703 Account | 11953 | MADWAA00242725-26 | 8644 | Norman F Levy | Yes |
| 265157 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (19,550) | PW | CHECK | Check | Yes | 703 Account | 11950 | MADWAA00242719-20 | 8643 | Norman F Levy | Yes |
| 226934 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (2,933) | PW | CHECK | Check | Yes | 703 Account | 11945 | MADWAA00242709-10 | 8642 | Norman F Levy | Yes |
| 226963 | 1L0027 | NORMAN F LEVY | 11/2/2000 | (91,446,800) | PW | CHECK | Check | Yes | 703 Account | 11963 | MADWAA00242743-44 | 8697 | Norman F Levy | Yes |
| 262756 | 1L0027 | NORMAN F LEVY | 11/2/2000 | (14,108,100) | PW | CHECK | Check | Yes | 703 Account | 11964 | MADWAA00242745-46 | 8694 | Norman F Levy | Yes |
| 247809 | 1L0027 | NORMAN F LEVY | 11/3/2000 | (94,011,200) | PW | CHECK | Check | Yes | 703 Account | 11967 | MADWAA00242749-50 | 8715 | Norman F Levy | Yes |
| 251756 | 1L0027 | NORMAN F LEVY | 11/3/2000 | (11,855,500) | PW | CHECK | Check | Yes | 703 Account | 11968 | MADWAA00242751-52 | 8711 | Norman F Levy | Yes |
| 81661 | 1L0027 | NORMAN F LEVY | 11/6/2000 | (95,296,700) | PW | CHECK | Check | Yes | 703 Account | 11978 | MADWAA00242769-70 | 8736 | Norman F Levy | Yes |
| 179590 | 1L0027 | NORMAN F LEVY | 11/6/2000 | (9,680,000) | PW | CHECK | Check | Yes | 703 Account | 11979 | MADWAA00242771-72 | 8733 | Norman F Levy | Yes |
| 217169 | 1L0027 | NORMAN F LEVY | 11/6/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11975 | MADWAA00242763-64 | 8729 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226968 | 1L0027 | NORMAN F LEVY | 11/6/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11976 | MADWAA00242765-66 | 8728 | Norman F Levy | Yes |
| 258904 | 1L0027 | NORMAN F LEVY | 11/6/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11977 | MADWAA00242767-68 | 8731 | Norman F Levy | Yes |
| 262771 | 1L0027 | NORMAN F LEVY | 11/6/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11974 | MADWAA00242761-62 | 8730 | Norman F Levy | Yes |
| 217159 | 1L0027 | NORMAN F LEVY | 11/6/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11973 | MADWAA00242759-60 | 8726 | Norman F Levy | Yes |
| 265182 | 1L0027 | NORMAN F LEVY | 11/6/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11972 | MADWAA00242757-58 | 8725 | Norman F Levy | Yes |
| 217141 | 1L0027 | NORMAN F LEVY | 11/6/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 11971 | MADWAA00242755-56 | 8723 | Norman F Levy | Yes |
| 217111 | 1L0027 | NORMAN F LEVY | 11/6/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11970 | MADWAA00242753-54 | 8722 | Norman F Levy | Yes |
| 282274 | 1L0027 | NORMAN F LEVY | 11/7/2000 | (91,190,000) | PW | CHECK | Check | Yes | 703 Account | 11981 | MADWAA00242773-74 | 8755 | Norman F Levy | Yes |
| 217179 | 1L0027 | NORMAN F LEVY | 11/7/2000 | (14,177,800) | PW | CHECK | Check | Yes | 703 Account | 11982 | MADWAA00242775-76 | 8754 | Norman F Levy | Yes |
| 242630 | 1L0027 | NORMAN F LEVY | 11/8/2000 | (91,080,000) | PW | CHECK | Check | Yes | 703 Account | 11984 | MADWAA00242777-78 | 8771 | Norman F Levy | Yes |
| 194049 | 1L0027 | NORMAN F LEVY | 11/8/2000 | (14,966,100) | PW | CHECK | Check | Yes | 703 Account | 11985 | MADWAA00242779-80 | 8769 | Norman F Levy | Yes |
| 282286 | 1L0027 | NORMAN F LEVY | 11/9/2000 | (92,498,000) | PW | CHECK | Check | Yes | 703 Account | 11987 | MADWAA00242781-82 | 8788 | Norman F Levy | Yes |
| 265199 | 1L0027 | NORMAN F LEVY | 11/9/2000 | (13,860,000) | PW | CHECK | Check | Yes | 703 Account | 11988 | MADWAA00242783-84 | 8787 | Norman F Levy | Yes |
| 194056 | 1L0027 | NORMAN F LEVY | 11/10/2000 | (93,761,900) | PW | CHECK | Check | Yes | 703 Account | 11990 | MADWAA00242785-86 | 8801 | Norman F Levy | Yes |
| 258914 | 1L0027 | NORMAN F LEVY | 11/10/2000 | (12,283,300) | PW | CHECK | Check | Yes | 703 Account | 11991 | MADWAA00242787-88 | 8798 | Norman F Levy | Yes |
| 217196 | 1L0027 | NORMAN F LEVY | 11/13/2000 | (54,144,400) | PW | CHECK | Check | Yes | 703 Account | 11998 | MADWAA00242799-800 | 8816 | Norman F Levy | Yes |
| 217188 | 1L0027 | NORMAN F LEVY | 11/13/2000 | (52,045,000) | PW | CHECK | Check | Yes | 703 Account | 11997 | MADWAA00242797-98 | 8815 | Norman F Levy | Yes |
| 251770 | 1L0027 | NORMAN F LEVY | 11/13/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11996 | MADWAA00242795-96 | 8813 | Norman F Levy | Yes |
| 265211 | 1L0027 | NORMAN F LEVY | 11/13/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 11995 | MADWAA00242793-94 | 8812 | Norman F Levy | Yes |
| 247830 | 1L0027 | NORMAN F LEVY | 11/13/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 11994 | MADWAA00242791-92 | 8826 | Norman F Levy | Yes |
| 51583 | 1L0027 | NORMAN F LEVY | 11/13/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 11993 | MADWAA00242789-90 | 8810 | Norman F Levy | Yes |
| 194067 | 1L0027 | NORMAN F LEVY | 11/14/2000 | (91,300,000) | PW | CHECK | Check | Yes | 703 Account | 12000 | MADWAA00242801-02 | 8832 | Norman F Levy | Yes |
| 179596 | 1L0027 | NORMAN F LEVY | 11/14/2000 | (14,911,100) | PW | CHECK | Check | Yes | 703 Account | 12001 | MADWAA00242803-04 | 8831 | Norman F Levy | Yes |
| 265220 | 1L0027 | NORMAN F LEVY | 11/15/2000 | (93,060,000) | PW | CHECK | Check | Yes | 703 Account | 12003 | MADWAA00242805-06 | 8845 | Norman F Levy | Yes |
| 282293 | 1L0027 | NORMAN F LEVY | 11/15/2000 | (13,309,960) | PW | CHECK | Check | Yes | 703 Account | 12004 | MADWAA00242807-08 | 8843 | Norman F Levy | Yes |
| 242642 | 1L0027 | NORMAN F LEVY | 11/16/2000 | (94,284,900) | PW | CHECK | Check | Yes | 703 Account | 12006 | MADWAA00242809-10 | 8866 | Norman F Levy | Yes |
| 81679 | 1L0027 | NORMAN F LEVY | 11/16/2000 | (12,549,700) | PW | CHECK | Check | Yes | 703 Account | 12007 | MADWAA00242811-12 | 8863 | Norman F Levy | Yes |
| 227024 | 1L0027 | NORMAN F LEVY | 11/17/2000 | (97,093,800) | PW | CHECK | Check | Yes | 703 Account | 12009 | MADWAA00242813-14 | 8881 | Norman F Levy | Yes |
| 247864 | 1L0027 | NORMAN F LEVY | 11/17/2000 | (9,781,400) | PW | CHECK | Check | Yes | 703 Account | 12010 | MADWAA00242815-16 | 8878 | Norman F Levy | Yes |
| 236498 | 1L0027 | NORMAN F LEVY | 11/20/2000 | (61,257,800) | PW | CHECK | Check | Yes | 703 Account | 12023 | n/a - check copy not available | 8908 | n/a - records unavailable | n/a |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 265225 | 1L0027 | NORMAN F LEVY | 11/20/2000 | (46,530,000) | PW | CHECK | Check | Yes | 703 Account | 12022 | MADWAA00242837-38 | 8907 | Norman F Levy | Yes |
| 179606 | 1L0027 | NORMAN F LEVY | 11/20/2000 | (2,465,753) | PW | CHECK | Check | Yes | 703 Account | 12014 | MADWAA00242821-22 | 8904 | Norman F Levy | Yes |
| 179619 | 1L0027 | NORMAN F LEVY | 11/20/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12016 | MADWAA00242825-26 | 8901 | Norman F Levy | Yes |
| 194073 | 1L0027 | NORMAN F LEVY | 11/20/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12017 | MADWAA00242827-28 | 8902 | Norman F Levy | Yes |
| 242678 | 1L0027 | NORMAN F LEVY | 11/20/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12018 | MADWAA00242829-30 | 8903 | Norman F Levy | Yes |
| 251777 | 1L0027 | NORMAN F LEVY | 11/20/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12019 | MADWAA00242831-32 | 8899 | Norman F Levy | Yes |
| 262792 | 1L0027 | NORMAN F LEVY | 11/20/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12015 | MADWAA00242823-24 | 8900 | Norman F Levy | Yes |
| 251791 | 1L0027 | NORMAN F LEVY | 11/20/2000 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12021 | MADWAA00242835-36 | 8898 | Norman F Levy | Yes |
| 262816 | 1L0027 | NORMAN F LEVY | 11/20/2000 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12020 | MADWAA00242833-34 | 8897 | Norman F Levy | Yes |
| 242674 | 1L0027 | NORMAN F LEVY | 11/20/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 12013 | MADWAA00242819-20 | 8923 | Norman F Levy | Yes |
| 242581 | 1L0027 | NORMAN F LEVY | 11/20/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12012 | MADWAA00242817-18 | 8894 | Norman F Levy | Yes |
| 247870 | 1L0027 | NORMAN F LEVY | 11/21/2000 | (98,450,000) | PW | CHECK | Check | Yes | 703 Account | 12025 | MADWAA00242839-40 | 8931 | Norman F Levy | Yes |
| 258930 | 1L0027 | NORMAN F LEVY | 11/21/2000 | (10,670,000) | PW | CHECK | Check | Yes | 703 Account | 12026 | MADWAA00242841-42 | 8928 | Norman F Levy | Yes |
| 251806 | 1L0027 | NORMAN F LEVY | 11/22/2000 | (98,010,000) | PW | CHECK | Check | Yes | 703 Account | 12028 | MADWAA00242843-44 | 8946 | Norman F Levy | Yes |
| 262843 | 1L0027 | NORMAN F LEVY | 11/22/2000 | (10,854,600) | PW | CHECK | Check | Yes | 703 Account | 12029 | MADWAA00242845-46 | 8944 | Norman F Levy | Yes |
| 265234 | 1L0027 | NORMAN F LEVY | 11/24/2000 | (97,839,000) | PW | CHECK | Check | Yes | 703 Account | 12031 | MADWAA00242847-48 | 8958 | Norman F Levy | Yes |
| 236513 | 1L0027 | NORMAN F LEVY | 11/24/2000 | (10,795,900) | PW | CHECK | Check | Yes | 703 Account | 12032 | MADWAA00242849-50 | 8956 | Norman F Levy | Yes |
| 258992 | 1L0027 | NORMAN F LEVY | 11/27/2000 | (89,917,700) | PW | CHECK | Check | Yes | 703 Account | 12044 | MADWAA00242871-72 | 8980 | Norman F Levy | Yes |
| 81711 | 1L0027 | NORMAN F LEVY | 11/27/2000 | (18,050,000) | PW | CHECK | Check | Yes | 703 Account | 12043 | MADWAA00242869-70 | 8979 | Norman F Levy | Yes |
| 194128 | 1L0027 | NORMAN F LEVY | 11/27/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12040 | MADWAA00242863-64 | 8976 | Norman F Levy | Yes |
| 194160 | 1L0027 | NORMAN F LEVY | 11/27/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12039 | MADWAA00242861-62 | 8975 | Norman F Levy | Yes |
| 242683 | 1L0027 | NORMAN F LEVY | 11/27/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12041 | MADWAA00242865-66 | 8977 | Norman F Levy | Yes |
| 258989 | 1L0027 | NORMAN F LEVY | 11/27/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12042 | MADWAA00242867-68 | 8974 | Norman F Levy | Yes |
| 251811 | 1L0027 | NORMAN F LEVY | 11/27/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 12037 | MADWAA00242857-58 | 8971 | Norman F Levy | Yes |
| 194102 | 1L0027 | NORMAN F LEVY | 11/27/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 12038 | MADWAA00242859-60 | 8999 | Norman F Levy | Yes |
| 227034 | 1L0027 | NORMAN F LEVY | 11/27/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 12036 | MADWAA00242855-56 | 8970 | Norman F Levy | Yes |
| 247891 | 1L0027 | NORMAN F LEVY | 11/27/2000 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 12035 | MADWAA00242853-54 | 8969 | Norman F Levy | Yes |
| 258884 | 1L0027 | NORMAN F LEVY | 11/27/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12034 | MADWAA00242851-52 | 8968 | Norman F Levy | Yes |
| 251835 | 1L0027 | NORMAN F LEVY | 11/28/2000 | (74,910,000) | PW | CHECK | Check | Yes | 703 Account | 12046 | MADWAA00242873-74 | 9006 | Norman F Levy | Yes |
| 247906 | 1L0027 | NORMAN F LEVY | 11/28/2000 | (34,035,200) | PW | CHECK | Check | Yes | 703 Account | 12047 | MADWAA00242875-76 | 9003 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
| 81714 | 1L0027 | NORMAN F LEVY | 11/29/2000 | (98,340,000) | PW | CHECK | Check | Yes | 703 Account | 12049 | MADWAA00242877-78 | 9025 | Norman F Levy | Yes |
| 251854 | 1L0027 | NORMAN F LEVY | 11/29/2000 | (10,758,000) | PW | CHECK | Check | Yes | 703 Account | 12050 | MADWAA00242879-80 | 9020 | Norman F Levy | Yes |
| 179647 | 1L0027 | NORMAN F LEVY | 11/30/2000 | (56,760,000) | PW | CHECK | Check | Yes | 703 Account | 12053 | MADWAA00242883-84 | 9040 | Norman F Levy | Yes |
| 227040 | 1L0027 | NORMAN F LEVY | 11/30/2000 | (52,373,500) | PW | CHECK | Check | Yes | 703 Account | 12052 | MADWAA00242881-82 | 9039 | Norman F Levy | Yes |
| 81729 | 1L0027 | NORMAN F LEVY | 11/30/2000 | (165,938) | CW | CHECK-INT 11/30/2000 | Check | Yes | 509 Account | 113091 | MADWAA00140804-05 | | NORMAN F LEVY | Yes |
| 290750 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (63,354,200) | PW | CHECK | Check | Yes | 703 Account | 12071 | MADWAA00140012-13 | 9084 | Norman F Levy | Yes |
| 290758 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (44,000,000) | PW | CHECK | Check | Yes | 703 Account | 12072 | MADWAA00140014-15 | 9083 | Norman F Levy | Yes |
| 76002 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (761,600) | PW | CHECK | Check | Yes | 703 Account | 12055 | MADWAA00139980-81 | 9075 | Norman F Levy | Yes |
| 290745 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (315,000) | PW | CHECK | Check | Yes | 703 Account | 12070 | MADWAA00140010-11 | 9073 | Norman F Levy | Yes |
| 290734 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 12069 | MADWAA00140008-09 | 9072 | Norman F Levy | Yes |
| 312646 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (230,934) | PW | CHECK | Check | Yes | 703 Account | 12068 | MADWAA00140006-07 | 9071 | Norman F Levy | Yes |
| 136674 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (131,474) | PW | CHECK | Check | Yes | 703 Account | 12062 | MADWAA00139994-95 | 9070 | Norman F Levy | Yes |
| 76008 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (120,190) | PW | CHECK | Check | Yes | 703 Account | 12056 | MADWAA00139982-83 | 9068 | Norman F Levy | Yes |
| 136660 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (87,975) | PW | CHECK | Check | Yes | 703 Account | 12061 | MADWAA00139992-93 | 9067 | Norman F Levy | Yes |
| 296786 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (86,573) | PW | CHECK | Check | Yes | 703 Account | 12057 | MADWAA00139984-85 | 9066 | Norman F Levy | Yes |
| 278591 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 12066 | MADWAA00140002-03 | 9063 | Norman F Levy | Yes |
| 296796 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 12064 | MADWAA00139998-99 | 9064 | Norman F Levy | Yes |
| 136695 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (25,659) | PW | CHECK | Check | Yes | 703 Account | 12063 | MADWAA00139996-97 | 9060 | Norman F Levy | Yes |
| 57662 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (16,618) | PW | CHECK | Check | Yes | 703 Account | 12065 | MADWAA00140000-01 | 9059 | Norman F Levy | Yes |
| 296791 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (9,520) | PW | CHECK | Check | Yes | 703 Account | 12059 | MADWAA00139988-89 | 9058 | Norman F Levy | Yes |
| 57654 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 12058 | MADWAA00139986-87 | 9057 | Norman F Levy | Yes |
| 207913 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (1,955) | PW | CHECK | Check | Yes | 703 Account | 12067 | MADWAA00140004-05 | 9056 | Norman F Levy | Yes |
| 111321 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (489) | PW | CHECK | Check | Yes | 703 Account | 12060 | MADWAA00139990-91 | 9055 | Norman F Levy | Yes |
| 207923 | 1L0027 | NORMAN F LEVY | 12/4/2000 | (75,901,110) | PW | CHECK | Check | Yes | 703 Account | 12085 | MADWAA00140038-39 | 9110 | Norman F Levy | Yes |
| 296874 | 1L0027 | NORMAN F LEVY | 12/4/2000 | (32,680,000) | PW | CHECK | Check | Yes | 703 Account | 12084 | MADWAA00140036-37 | 9107 | Norman F Levy | Yes |
| 57710 | 1L0027 | NORMAN F LEVY | 12/4/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12080 | MADWAA00140028-29 | 9103 | Norman F Levy | Yes |
| 136704 | 1L0027 | NORMAN F LEVY | 12/4/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12081 | MADWAA00140030-31 | 9104 | Norman F Levy | Yes |
| 238497 | 1L0027 | NORMAN F LEVY | 12/4/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12082 | MADWAA00140032-33 | 9105 | Norman F Levy | Yes |
| 278595 | 1L0027 | NORMAN F LEVY | 12/4/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12083 | MADWAA00140034-35 | 9106 | Norman F Levy | Yes |
| 278604 | 1L0027 | NORMAN F LEVY | 12/4/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12079 | MADWAA00140026-27 | 9102 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57687 | 1L0027 | NORMAN F LEVY | 12/4/2000 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 12076 | MADWAA00140020-21 | 9098 | Norman F Levy | Yes |
| 57694 | 1L0027 | NORMAN F LEVY | 12/4/2000 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 12075 | MADWAA00140018-19 | 9097 | Norman F Levy | Yes |
| 296799 | 1L0027 | NORMAN F LEVY | 12/4/2000 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 12077 | MADWAA00140022-23 | 9099 | Norman F Levy | Yes |
| 296868 | 1L0027 | NORMAN F LEVY | 12/4/2000 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 12078 | MADWAA00140024-25 | 9100 | Norman F Levy | Yes |
| 238489 | 1L0027 | NORMAN F LEVY | 12/4/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12074 | MADWAA00140016-17 | 9096 | Norman F Levy | Yes |
| 312651 | 1L0027 | NORMAN F LEVY | 12/5/2000 | (98,560,000) | PW | CHECK | Check | Yes | 703 Account | 12090 | MADWAA00140044-45 | 9130 | Norman F Levy | Yes |
| 278609 | 1L0027 | NORMAN F LEVY | 12/5/2000 | (12,664,600) | PW | CHECK | Check | Yes | 703 Account | 12091 | MADWAA00140046-47 | 9127 | Norman F Levy | Yes |
| 290767 | 1L0027 | NORMAN F LEVY | 12/6/2000 | (59,400,000) | PW | CHECK | Check | Yes | 703 Account | 12094 | MADWAA00140050-51 | 9146 | Norman F Levy | Yes |
| 64378 | 1L0027 | NORMAN F LEVY | 12/6/2000 | (51,543,600) | PW | CHECK | Check | Yes | 703 Account | 12093 | MADWAA00140048-49 | 9145 | Norman F Levy | Yes |
| 278617 | 1L0027 | NORMAN F LEVY | 12/7/2000 | (76,731,600) | PW | CHECK | Check | Yes | 703 Account | 12096 | MADWAA00140052-53 | 9163 | Norman F Levy | Yes |
| 136723 | 1L0027 | NORMAN F LEVY | 12/7/2000 | (34,513,100) | PW | CHECK | Check | Yes | 703 Account | 12097 | MADWAA00140054-55 | 9162 | Norman F Levy | Yes |
| 76030 | 1L0027 | NORMAN F LEVY | 12/8/2000 | (57,701,400) | PW | CHECK | Check | Yes | 703 Account | 12099 | MADWAA00140056-57 | 9178 | Norman F Levy | Yes |
| 290793 | 1L0027 | NORMAN F LEVY | 12/8/2000 | (53,754,600) | PW | CHECK | Check | Yes | 703 Account | 12100 | MADWAA00140058-59 | 9177 | Norman F Levy | Yes |
| 238519 | 1L0027 | NORMAN F LEVY | 12/11/2000 | (57,310,000) | PW | CHECK | Check | Yes | 703 Account | 12109 | MADWAA00140074-75 | 9198 | Norman F Levy | Yes |
| 57747 | 1L0027 | NORMAN F LEVY | 12/11/2000 | (52,695,450) | PW | CHECK | Check | Yes | 703 Account | 12110 | MADWAA00140076-77 | 9197 | Norman F Levy | Yes |
| 136729 | 1L0027 | NORMAN F LEVY | 12/11/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12107 | MADWAA00140070-71 | 9193 | Norman F Levy | Yes |
| 136733 | 1L0027 | NORMAN F LEVY | 12/11/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12106 | MADWAA00140068-69 | 9192 | Norman F Levy | Yes |
| 238504 | 1L0027 | NORMAN F LEVY | 12/11/2000 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12108 | MADWAA00140072-73 | 9189 | Norman F Levy | Yes |
| 111331 | 1L0027 | NORMAN F LEVY | 12/11/2000 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 12103 | MADWAA00140062-63 | 9213 | Norman F Levy | Yes |
| 111336 | 1L0027 | NORMAN F LEVY | 12/11/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 12105 | MADWAA00140066-67 | 9210 | Norman F Levy | Yes |
| 296879 | 1L0027 | NORMAN F LEVY | 12/11/2000 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 12104 | MADWAA00140064-65 | 9211 | Norman F Levy | Yes |
| 57621 | 1L0027 | NORMAN F LEVY | 12/11/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12102 | MADWAA00140060-61 | 9187 | Norman F Levy | Yes |
| 57763 | 1L0027 | NORMAN F LEVY | 12/12/2000 | (59,070,000) | PW | CHECK | Check | Yes | 703 Account | 12112 | MADWAA00140078-79 | 9219 | Norman F Levy | Yes |
| 312653 | 1L0027 | NORMAN F LEVY | 12/12/2000 | (52,922,300) | PW | CHECK | Check | Yes | 703 Account | 12113 | MADWAA00140080-81 | 9218 | Norman F Levy | Yes |
| 57769 | 1L0027 | NORMAN F LEVY | 12/13/2000 | (73,040,000) | PW | CHECK | Check | Yes | 703 Account | 12116 | MADWAA00140084-85 | 9235 | Norman F Levy | Yes |
| 312655 | 1L0027 | NORMAN F LEVY | 12/13/2000 | (38,610,000) | PW | CHECK | Check | Yes | 703 Account | 12115 | MADWAA00140082-83 | 9234 | Norman F Levy | Yes |
| 207979 | 1L0027 | NORMAN F LEVY | 12/14/2000 | (56,760,200) | PW | CHECK | Check | Yes | 703 Account | 12118 | MADWAA00140086-87 | 9256 | Norman F Levy | Yes |
| 312657 | 1L0027 | NORMAN F LEVY | 12/14/2000 | (54,341,500) | PW | CHECK | Check | Yes | 703 Account | 12119 | MADWAA00140088-89 | 9255 | Norman F Levy | Yes |
| 5350 | 1L0027 | NORMAN F LEVY | 12/15/2000 | (59,200,900) | PW | CHECK | Check | Yes | 703 Account | 12121 | MADWAA00140090-91 | 9271 | Norman F Levy | Yes |
| 57787 | 1L0027 | NORMAN F LEVY | 12/15/2000 | (52,844,000) | PW | CHECK | Check | Yes | 703 Account | 12122 | MADWAA00140092-93 | 9269 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290831 | 1L0027 | NORMAN F LEVY | 12/15/2000 | (188,500) | PW | CHECK | Check | Yes | 509 Account | 113399 | MADWAA00140332-33 | | NORMAN F LEVY | Yes |
| 136749 | 1L0027 | NORMAN F LEVY | 12/18/2000 | (71,394,900) | PW | CHECK | Check | Yes | 703 Account | 12133 | MADWAA00140112-13 | 9299 | Norman F Levy | Yes |
| 238539 | 1L0027 | NORMAN F LEVY | 12/18/2000 | (39,160,000) | PW | CHECK | Check | Yes | 703 Account | 12132 | MADWAA00140110-11 | 9298 | Norman F Levy | Yes |
| 64389 | 1L0027 | NORMAN F LEVY | 12/18/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12126 | MADWAA00140098-99 | 9288 | Norman F Levy | Yes |
| 76053 | 1L0027 | NORMAN F LEVY | 12/18/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12127 | MADWAA00140100-01 | 9289 | Norman F Levy | Yes |
| 76059 | 1L0027 | NORMAN F LEVY | 12/18/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12128 | MADWAA00140102-03 | 9290 | Norman F Levy | Yes |
| 296887 | 1L0027 | NORMAN F LEVY | 12/18/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12125 | MADWAA00140096-97 | 9287 | Norman F Levy | Yes |
| 207989 | 1L0027 | NORMAN F LEVY | 12/18/2000 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 12131 | MADWAA00140108-09 | 9285 | Norman F Levy | Yes |
| 296893 | 1L0027 | NORMAN F LEVY | 12/18/2000 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 12130 | MADWAA00140106-07 | 9284 | Norman F Levy | Yes |
| 111359 | 1L0027 | NORMAN F LEVY | 12/18/2000 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 12129 | MADWAA00140104-05 | 9313 | Norman F Levy | Yes |
| 57646 | 1L0027 | NORMAN F LEVY | 12/18/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12124 | MADWAA00140094-95 | 9283 | Norman F Levy | Yes |
| 76069 | 1L0027 | NORMAN F LEVY | 12/19/2000 | (68,860,000) | PW | CHECK | Check | Yes | 703 Account | 12135 | MADWAA00140114-15 | 9320 | Norman F Levy | Yes |
| 290801 | 1L0027 | NORMAN F LEVY | 12/19/2000 | (43,315,600) | PW | CHECK | Check | Yes | 703 Account | 12136 | MADWAA00140116-17 | 9318 | Norman F Levy | Yes |
| 238547 | 1L0027 | NORMAN F LEVY | 12/20/2000 | (91,300,000) | PW | CHECK | Check | Yes | 703 Account | 12138 | MADWAA00140118-19 | 9341 | Norman F Levy | Yes |
| 293606 | 1L0027 | NORMAN F LEVY | 12/20/2000 | (20,821,800) | PW | CHECK | Check | Yes | 703 Account | 12139 | MADWAA00140120-21 | 9339 | Norman F Levy | Yes |
| 64404 | 1L0027 | NORMAN F LEVY | 12/21/2000 | (67,524,000) | PW | CHECK | Check | Yes | 703 Account | 12142 | MADWAA00140124-25 | 9358 | Norman F Levy | Yes |
| 64395 | 1L0027 | NORMAN F LEVY | 12/21/2000 | (45,295,300) | PW | CHECK | Check | Yes | 703 Account | 12141 | MADWAA00140122-23 | 9356 | Norman F Levy | Yes |
| 5357 | 1L0027 | NORMAN F LEVY | 12/22/2000 | (65,020,300) | PW | CHECK | Check | Yes | 703 Account | 12145 | MADWAA00140128-29 | 9377 | Norman F Levy | Yes |
| 111390 | 1L0027 | NORMAN F LEVY | 12/22/2000 | (47,312,300) | PW | CHECK | Check | Yes | 703 Account | 12146 | MADWAA00140130-31 | 9376 | Norman F Levy | Yes |
| 312666 | 1L0027 | NORMAN F LEVY | 12/26/2000 | (81,980,000) | PW | CHECK | Check | Yes | 703 Account | 12152 | n/a - check copy not available | 9405 | n/a - records unavailable | n/a |
| 208038 | 1L0027 | NORMAN F LEVY | 12/26/2000 | (30,802,400) | PW | CHECK | Check | Yes | 703 Account | 12153 | MADWAA00140140-41 | 9403 | Norman F Levy | Yes |
| 5361 | 1L0027 | NORMAN F LEVY | 12/26/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12149 | MADWAA00140134-35 | 9396 | Norman F Levy | Yes |
| 208011 | 1L0027 | NORMAN F LEVY | 12/26/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12150 | MADWAA00140136-37 | 9395 | Norman F Levy | Yes |
| 208019 | 1L0027 | NORMAN F LEVY | 12/26/2000 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12151 | MADWAA00140138-39 | 9394 | Norman F Levy | Yes |
| 111306 | 1L0027 | NORMAN F LEVY | 12/26/2000 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12148 | MADWAA00140132-33 | 9420 | Norman F Levy | Yes |
| 76082 | 1L0027 | NORMAN F LEVY | 12/27/2000 | (92,840,000) | PW | CHECK | Check | Yes | 703 Account | 12156 | MADWAA00140144-45 | 9434 | Norman F Levy | Yes |
| 76090 | 1L0027 | NORMAN F LEVY | 12/27/2000 | (20,743,600) | PW | CHECK | Check | Yes | 703 Account | 12157 | MADWAA00140146-47 | 9431 | Norman F Levy | Yes |
| 57816 | 1L0027 | NORMAN F LEVY | 12/27/2000 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12155 | MADWAA00140142-43 | 9427 | Norman F Levy | Yes |
| 136769 | 1L0027 | NORMAN F LEVY | 12/28/2000 | (84,149,900) | PW | CHECK | Check | Yes | 703 Account | 12159 | MADWAA00140148-49 | 9460 | Norman F Levy | Yes |
| 136778 | 1L0027 | NORMAN F LEVY | 12/28/2000 | (29,282,000) | PW | CHECK | Check | Yes | 703 Account | 12160 | MADWAA00140150-51 | 9458 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
| 290805 | 1L0027 | NORMAN F LEVY | 12/29/2000 | (63,079,200) | PW | CHECK | Check | Yes | 703 Account | 12175 | MADWAA00140154-55 | 9485 | Norman F Levy | Yes |
| 290822 | 1L0027 | NORMAN F LEVY | 12/29/2000 | (50,453,400) | PW | CHECK | Check | Yes | 703 Account | 12176 | MADWAA00140156-57 | 9484 | Norman F Levy | Yes |
| 166685 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (90,200,000) | PW | CHECK | Check | Yes | 703 Account | 12200 | MADWAA00152413-14 | 9551 | Norman F Levy | Yes |
| 150360 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (20,240,000) | PW | CHECK | Check | Yes | 703 Account | 12199 | MADWAA00152411-12 | 9546 | Norman F Levy | Yes |
| 29612 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12180 | MADWAA00152373-74 | 9542 | Norman F Levy | Yes |
| 150318 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12181 | MADWAA00152375-76 | 9543 | Norman F Levy | Yes |
| 219576 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12182 | MADWAA00152377-78 | 9544 | Norman F Levy | Yes |
| 254935 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12179 | MADWAA00152371-72 | 9541 | Norman F Levy | Yes |
| 29625 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (595,000) | PW | CHECK | Check | Yes | 703 Account | 12193 | MADWAA00152399-400 | 9535 | Norman F Levy | Yes |
| 29633 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (357,000) | PW | CHECK | Check | Yes | 703 Account | 12194 | MADWAA00152401-02 | 9532 | Norman F Levy | Yes |
| 302036 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 12198 | MADWAA00152409-10 | 9577 | Norman F Levy | Yes |
| 29646 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (225,000) | PW | CHECK | Check | Yes | 703 Account | 12195 | MADWAA00152403-04 | 9530 | Norman F Levy | Yes |
| 148929 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 12196 | MADWAA00152405-06 | 9528 | Norman F Levy | Yes |
| 150335 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 12197 | MADWAA00152407-08 | 9529 | Norman F Levy | Yes |
| 29604 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12178 | MADWAA00152369-70 | 9527 | Norman F Levy | Yes |
| 219601 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (97,750) | PW | CHECK | Check | Yes | 703 Account | 12191 | MADWAA00152395-96 | 9526 | Norman F Levy | Yes |
| 169215 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (85,776) | PW | CHECK | Check | Yes | 703 Account | 12186 | MADWAA00152385-86 | 9524 | Norman F Levy | Yes |
| 166669 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (83,300) | PW | CHECK | Check | Yes | 703 Account | 12183 | MADWAA00152379-80 | 9523 | Norman F Levy | Yes |
| 30003 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (73,313) | PW | CHECK | Check | Yes | 703 Account | 12188 | MADWAA00152389-90 | 9522 | Norman F Levy | Yes |
| 166677 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 12184 | MADWAA00152381-82 | 9520 | Norman F Levy | Yes |
| 241135 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (36,656) | PW | CHECK | Check | Yes | 703 Account | 12190 | MADWAA00152393-94 | 9518 | Norman F Levy | Yes |
| 219609 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (15,884) | PW | CHECK | Check | Yes | 703 Account | 12192 | MADWAA00152397-98 | 9517 | Norman F Levy | Yes |
| 254959 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (6,843) | PW | CHECK | Check | Yes | 703 Account | 12189 | MADWAA00152391-92 | 9516 | Norman F Levy | Yes |
| 148896 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 12187 | MADWAA00152387-88 | 9515 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309606 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (1,222) | PW | CHECK | Check | Yes | 703 Account | 12185 | MADWAAA00152383-84 | 9514 | Norman F Levy | Yes |
| 29649 | 1L0027 | NORMAN F LEVY | 1/3/2001 | (81,348,700) | PW | CHECK | Check | Yes | 703 Account | 12205 | MADWAAA00152421-22 | 9584 | Norman F Levy | Yes |
| 302048 | 1L0027 | NORMAN F LEVY | 1/3/2001 | (31,900,000) | PW | CHECK | Check | Yes | 703 Account | 12204 | MADWAAA00152419-20 | 9582 | Norman F Levy | Yes |
| 169219 | 1L0027 | NORMAN F LEVY | 1/4/2001 | (63,171,800) | PW | CHECK | Check | Yes | 703 Account | 12208 | MADWAAA00152425-26 | 9602 | Norman F Levy | Yes |
| 166696 | 1L0027 | NORMAN F LEVY | 1/4/2001 | (50,453,400) | PW | CHECK | Check | Yes | 703 Account | 12207 | MADWAAA00152423-24 | 9600 | Norman F Levy | Yes |
| 283865 | 1L0027 | NORMAN F LEVY | 1/4/2001 | (624,625) | CW | INTEREST 01/01/01 | Check | Yes | 509 Account | 121598 | MADWAAA00150551-52 | | NORMAN F LEVY | Yes |
| 263450 | 1L0027 | NORMAN F LEVY | 1/4/2001 | (11,897) | CW | CHECK INT 01/01/01 | Check | Yes | 509 Account | 121599 | MADWAAA00150553-54 | | NORMAN F LEVY | Yes |
| 157657 | 1L0027 | NORMAN F LEVY | 1/5/2001 | (60,842,600) | PW | CHECK | Check | Yes | 703 Account | 12210 | MADWAAA00152427-28 | 9631 | Norman F Levy | Yes |
| 136529 | 1L0027 | NORMAN F LEVY | 1/5/2001 | (53,105,300) | PW | CHECK | Check | Yes | 703 Account | 12211 | MADWAAA00152429-30 | 9629 | Norman F Levy | Yes |
| 157665 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (87,800,000) | PW | CHECK | Check | Yes | 703 Account | 12228 | MADWAAA00152461-62 | 9670 | Norman F Levy | Yes |
| 136541 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (23,995,900) | PW | CHECK | Check | Yes | 703 Account | 12227 | MADWAAA00152459-60 | 9668 | Norman F Levy | Yes |
| 30093 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (3,452,054) | PW | CHECK | Check | Yes | 703 Account | 12224 | MADWAAA00152453-54 | 9665 | Norman F Levy | Yes |
| 263455 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12225 | MADWAAA00152455-56 | 9664 | Norman F Levy | Yes |
| 241151 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12226 | MADWAAA00152457-58 | 9662 | Norman F Levy | Yes |
| 150510 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 12222 | MADWAAA00152449-50 | 9658 | Norman F Levy | Yes |
| 166754 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 12217 | MADWAAA00152439-40 | 9655 | Norman F Levy | Yes |
| 166758 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 12218 | MADWAAA00152441-42 | 9656 | Norman F Levy | Yes |
| 241146 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 12219 | MADWAAA00152443-44 | 9657 | Norman F Levy | Yes |
| 169294 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 12220 | MADWAAA00152445-46 | 9653 | Norman F Levy | Yes |
| 309626 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 12221 | MADWAAA00152447-48 | 9654 | Norman F Levy | Yes |
| 150496 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 12215 | MADWAAA00152435-36 | 9651 | Norman F Levy | Yes |
| 302076 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 12216 | MADWAAA00152437-38 | 9652 | Norman F Levy | Yes |
| 302080 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 12214 | MADWAAA00152433-34 | 9650 | Norman F Levy | Yes |
| 302084 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 12223 | MADWAAA00152451-52 | 9684 | Norman F Levy | Yes |
| 29608 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12213 | MADWAAA00152431-32 | 9649 | Norman F Levy | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158282 | 1L0027 | NORMAN F LEVY | 1/9/2001 | (66,220,000) | PW | CHECK | Check | Yes | 703 Account | 12230 | MADWAA00152463-64 | 9691 | Norman F Levy | Yes |
| 136547 | 1L0027 | NORMAN F LEVY | 1/9/2001 | (47,520,060) | PW | CHECK | Check | Yes | 703 Account | 12231 | MADWAA00152465-66 | 9690 | Norman F Levy | Yes |
| 166772 | 1L0027 | NORMAN F LEVY | 1/10/2001 | (76,670,000) | PW | CHECK | Check | Yes | 703 Account | 12233 | MADWAA00152467-68 | 9715 | Norman F Levy | Yes |
| 169314 | 1L0027 | NORMAN F LEVY | 1/10/2001 | (37,158,000) | PW | CHECK | Check | Yes | 703 Account | 12234 | MADWAA00152469-70 | 9713 | Norman F Levy | Yes |
| 157689 | 1L0027 | NORMAN F LEVY | 1/11/2001 | (66,696,700) | PW | CHECK | Check | Yes | 703 Account | 12236 | MADWAA00152471-72 | 9737 | Norman F Levy | Yes |
| 302040 | 1L0027 | NORMAN F LEVY | 1/11/2001 | (46,750,000) | PW | CHECK | Check | Yes | 703 Account | 12237 | MADWAA00152473-74 | 9735 | Norman F Levy | Yes |
| 263394 | 1L0027 | NORMAN F LEVY | 1/12/2001 | (56,955,800) | PW | CHECK | Check | Yes | 703 Account | 12239 | MADWAA00152475-76 | 9758 | Norman F Levy | Yes |
| 148971 | 1L0027 | NORMAN F LEVY | 1/12/2001 | (56,515,600) | PW | CHECK | Check | Yes | 703 Account | 12240 | MADWAA00152477-78 | 9757 | Norman F Levy | Yes |
| 297301 | 1L0027 | NORMAN F LEVY | 1/16/2001 | (85,237,800) | PW | CHECK | Check | Yes | 703 Account | 12249 | MADWAA00152493-94 | 9797 | Norman F Levy | Yes |
| 29654 | 1L0027 | NORMAN F LEVY | 1/16/2001 | (27,830,000) | PW | CHECK | Check | Yes | 703 Account | 12248 | MADWAA00152491-92 | 9795 | Norman F Levy | Yes |
| 30031 | 1L0027 | NORMAN F LEVY | 1/16/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12245 | MADWAA00152485-86 | 9779 | Norman F Levy | Yes |
| 302052 | 1L0027 | NORMAN F LEVY | 1/16/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12246 | MADWAA00152487-88 | 9780 | Norman F Levy | Yes |
| 263418 | 1L0027 | NORMAN F LEVY | 1/16/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12247 | MADWAA00152489-90 | 9773 | Norman F Levy | Yes |
| 263408 | 1L0027 | NORMAN F LEVY | 1/16/2001 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 12243 | MADWAA00152481-82 | 9812 | Norman F Levy | Yes |
| 150372 | 1L0027 | NORMAN F LEVY | 1/16/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 12244 | MADWAA00152483-84 | 9811 | Norman F Levy | Yes |
| 166663 | 1L0027 | NORMAN F LEVY | 1/16/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12242 | MADWAA00152479-80 | 9771 | Norman F Levy | Yes |
| 309622 | 1L0027 | NORMAN F LEVY | 1/17/2001 | (67,210,000) | PW | CHECK | Check | Yes | 703 Account | 12251 | MADWAA00152495-96 | 9820 | Norman F Levy | Yes |
| 169244 | 1L0027 | NORMAN F LEVY | 1/17/2001 | (49,500,000) | PW | CHECK | Check | Yes | 703 Account | 12252 | MADWAA00152497-98 | 9818 | Norman F Levy | Yes |
| 263451 | 1L0027 | NORMAN F LEVY | 1/17/2001 | (2,850) | CW | CHECK INTEREST 01/15/01 | Check | Yes | 509 Account | 122343 | MADWAA00152189-90 | | NORMAN F LEVY | Yes |
| 29674 | 1L0027 | NORMAN F LEVY | 1/18/2001 | (84,404,600) | PW | CHECK | Check | Yes | 703 Account | 12254 | MADWAA00152499-500 | 9840 | Norman F Levy | Yes |
| 149010 | 1L0027 | NORMAN F LEVY | 1/18/2001 | (30,740,200) | PW | CHECK | Check | Yes | 703 Account | 12255 | MADWAA00152501-02 | 9837 | Norman F Levy | Yes |
| 158278 | 1L0027 | NORMAN F LEVY | 1/19/2001 | (75,944,300) | PW | CHECK | Check | Yes | 703 Account | 12257 | MADWAA00152503-04 | 9857 | Norman F Levy | Yes |
| 30050 | 1L0027 | NORMAN F LEVY | 1/19/2001 | (39,251,900) | PW | CHECK | Check | Yes | 703 Account | 12258 | MADWAA00152505-06 | 9854 | Norman F Levy | Yes |
| 302064 | 1L0027 | NORMAN F LEVY | 1/22/2001 | (77,820,408) | PW | CHECK | Check | Yes | 703 Account | 12265 | MADWAA00152509-10 | 9874 | Norman F Levy | Yes |
| 136472 | 1L0027 | NORMAN F LEVY | 1/22/2001 | (45,707,500) | PW | CHECK | Check | Yes | 703 Account | 12266 | MADWAA00152511-12 | 9873 | Norman F Levy | Yes |
| 309602 | 1L0027 | NORMAN F LEVY | 1/22/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12264 | MADWAA00152507-08 | 9869 | Norman F Levy | Yes |
| 166711 | 1L0027 | NORMAN F LEVY | 1/23/2001 | (71,249,400) | PW | CHECK | Check | Yes | 703 Account | 12272 | MADWAA00152515-16 | 9890 | Norman F Levy | Yes |
| 30069 | 1L0027 | NORMAN F LEVY | 1/23/2001 | (44,220,000) | PW | CHECK | Check | Yes | 703 Account | 12271 | MADWAA00152513-14 | 9888 | Norman F Levy | Yes |
| 136495 | 1L0027 | NORMAN F LEVY | 1/24/2001 | (59,620,000) | PW | CHECK | Check | Yes | 703 Account | 12274 | MADWAA00152517-18 | 9912 | Norman F Levy | Yes |
| 136515 | 1L0027 | NORMAN F LEVY | 1/24/2001 | (55,876,400) | PW | CHECK | Check | Yes | 703 Account | 12275 | MADWAA00152519-20 | 9911 | Norman F Levy | Yes |

Reconciliation and Tracing Results - Ten Year Period PW Transactions

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 166736 | 1L0027 | NORMAN F LEVY | 1/25/2001 | (77,322,900) | PW | CHECK | Check | Yes | 703 Account | 12278 | MADWAA00152523-24 | 9925 | Norman F Levy | Yes |
| 166728 | 1L0027 | NORMAN F LEVY | 1/25/2001 | (38,470,800) | PW | CHECK | Check | Yes | 703 Account | 12277 | MADWAA00152521-22 | 9923 | Norman F Levy | Yes |
| 157645 | 1L0027 | NORMAN F LEVY | 1/26/2001 | (84,015,800) | PW | CHECK | Check | Yes | 703 Account | 12280 | MADWAA00152525-26 | 9942 | Norman F Levy | Yes |
| 150411 | 1L0027 | NORMAN F LEVY | 1/26/2001 | (32,059,200) | PW | CHECK | Check | Yes | 703 Account | 12281 | MADWAA00152527-28 | 9940 | Norman F Levy | Yes |
| 297324 | 1L0027 | NORMAN F LEVY | 1/29/2001 | (71,773,800) | PW | CHECK | Check | Yes | 703 Account | 12289 | MADWAA00152541-42 | 9962 | Norman F Levy | Yes |
| 136588 | 1L0027 | NORMAN F LEVY | 1/29/2001 | (43,780,000) | PW | CHECK | Check | Yes | 703 Account | 12288 | MADWAA00152539-40 | 9960 | Norman F Levy | Yes |
| 150565 | 1L0027 | NORMAN F LEVY | 1/29/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12284 | MADWAA00152531-32 | 9958 | Norman F Levy | Yes |
| 158290 | 1L0027 | NORMAN F LEVY | 1/29/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12285 | MADWAA00152533-34 | 9957 | Norman F Levy | Yes |
| 241159 | 1L0027 | NORMAN F LEVY | 1/29/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 12286 | MADWAA00152535-36 | 9975 | Norman F Levy | Yes |
| 297320 | 1L0027 | NORMAN F LEVY | 1/29/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 12287 | MADWAA00152537-38 | 9972 | Norman F Levy | Yes |
| 150313 | 1L0027 | NORMAN F LEVY | 1/29/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12283 | MADWAA00152529-30 | 9954 | Norman F Levy | Yes |
| 174170 | 1L0027 | NORMAN F LEVY | 1/30/2001 | (64,977,000) | PW | CHECK | Check | Yes | 703 Account | 12292 | MADWAA00152545-46 | 9980 | Norman F Levy | Yes |
| 166793 | 1L0027 | NORMAN F LEVY | 1/30/2001 | (51,590,000) | PW | CHECK | Check | Yes | 703 Account | 12291 | MADWAA00152543-44 | 9978 | Norman F Levy | Yes |
| 263494 | 1L0027 | NORMAN F LEVY | 1/31/2001 | (92,448,900) | PW | CHECK | Check | Yes | 703 Account | 12297 | MADWAA00152551-52 | 10006 | Norman F Levy | Yes |
| 157712 | 1L0027 | NORMAN F LEVY | 1/31/2001 | (24,530,000) | PW | CHECK | Check | Yes | 703 Account | 12296 | MADWAA00152549-50 | 10004 | Norman F Levy | Yes |
| 150416 | 1L0027 | NORMAN F LEVY | 1/31/2001 | (525,000) | CW | CHECK INT 01/31/01 | Check | Yes | 509 Account | 122497 | MADWAA00146004-05 | | NORMAN F LEVY | Yes |
| 187144 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (69,353,800) | PW | CHECK | Check | Yes | 703 Account | 12322 | MADWAA00146626-27 | 10050 | Norman F Levy | Yes |
| 211828 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (43,095,700) | PW | CHECK | Check | Yes | 703 Account | 12321 | MADWAA00146624-25 | 10048 | Norman F Levy | Yes |
| 122640 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (788,375) | PW | CHECK | Check | Yes | 703 Account | 12300 | MADWAA00146582-83 | 10044 | Norman F Levy | Yes |
| 202639 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (535,500) | PW | CHECK | Check | Yes | 703 Account | 12299 | MADWAA00146580-81 | 10042 | Norman F Levy | Yes |
| 289590 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (359,231) | PW | CHECK | Check | Yes | 703 Account | 12313 | MADWAA00146608-09 | 10041 | Norman F Levy | Yes |
| 208529 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 12320 | MADWAA00146622-23 | 10040 | Norman F Levy | Yes |
| 232521 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (293,250) | PW | CHECK | Check | Yes | 703 Account | 12318 | MADWAA00146618-19 | 10039 | Norman F Levy | Yes |
| 208510 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (288,607) | PW | CHECK | Check | Yes | 703 Account | 12315 | MADWAA00146612-13 | 10038 | Norman F Levy | Yes |
| 106535 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (232,156) | PW | CHECK | Check | Yes | 703 Account | 12305 | MADWAA00146592-93 | 10037 | Norman F Levy | Yes |
| 172757 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (195,500) | PW | CHECK | Check | Yes | 703 Account | 12307 | MADWAA00146596-97 | 10036 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232510 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (186,214) | PW | CHECK | Check | Yes | 703 Account | 12317 | MADWAA00146616-17 | 10035 | Norman F Levy | Yes |
| 265373 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (161,805) | PW | CHECK | Check | Yes | 703 Account | 12308 | MADWAA00146598-99 | 10034 | Norman F Levy | Yes |
| 232506 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (137,339) | PW | CHECK | Check | Yes | 703 Account | 12316 | MADWAA00146614-15 | 10033 | Norman F Levy | Yes |
| 208497 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (127,075) | PW | CHECK | Check | Yes | 703 Account | 12304 | MADWAA00146590-91 | 10032 | Norman F Levy | Yes |
| 232492 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (124,950) | PW | CHECK | Check | Yes | 703 Account | 12301 | MADWAA00146584-85 | 10031 | Norman F Levy | Yes |
| 122647 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (123,460) | PW | CHECK | Check | Yes | 703 Account | 12302 | MADWAA00146586-87 | 10030 | Norman F Levy | Yes |
| 241147 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (73,801) | PW | CHECK | Check | Yes | 703 Account | 12319 | MADWAA00146620-21 | 10029 | Norman F Levy | Yes |
| 193318 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (56,206) | PW | CHECK | Check | Yes | 703 Account | 12309 | MADWAA00146600-01 | 10028 | Norman F Levy | Yes |
| 232500 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (52,540) | PW | CHECK | Check | Yes | 703 Account | 12303 | MADWAA00146588-89 | 10027 | Norman F Levy | Yes |
| 187069 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 12310 | MADWAA00146602-03 | 10026 | Norman F Levy | Yes |
| 172767 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (34,457) | PW | CHECK | Check | Yes | 703 Account | 12312 | MADWAA00146606-07 | 10025 | Norman F Levy | Yes |
| 172779 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (32,500) | PW | CHECK | Check | Yes | 703 Account | 12314 | MADWAA00146610-11 | 10024 | Norman F Levy | Yes |
| 193329 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (19,550) | PW | CHECK | Check | Yes | 703 Account | 12311 | MADWAA00146604-05 | 10023 | Norman F Levy | Yes |
| 208506 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (2,933) | PW | CHECK | Check | Yes | 703 Account | 12306 | MADWAA00146594-95 | 10021 | Norman F Levy | Yes |
| 10543 | 1L0027 | NORMAN F LEVY | 2/2/2001 | (60,835,300) | PW | CHECK | Check | Yes | 703 Account | 12324 | MADWAA00146628-29 | 10096 | Norman F Levy | Yes |
| 279472 | 1L0027 | NORMAN F LEVY | 2/2/2001 | (56,251,400) | PW | CHECK | Check | Yes | 703 Account | 12325 | MADWAA00146630-31 | 10073 | Norman F Levy | Yes |
| 292572 | 1L0027 | NORMAN F LEVY | 2/5/2001 | (74,328,200) | PW | CHECK | Check | Yes | 703 Account | 12338 | MADWAA00146652-53 | 10097 | Norman F Levy | Yes |
| 292568 | 1L0027 | NORMAN F LEVY | 2/5/2001 | (42,350,000) | PW | CHECK | Check | Yes | 703 Account | 12337 | MADWAA00146650-51 | 10095 | Norman F Levy | Yes |
| 81530 | 1L0027 | NORMAN F LEVY | 2/5/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12330 | MADWAA00146636-37 | 10093 | Norman F Levy | Yes |
| 136460 | 1L0027 | NORMAN F LEVY | 2/5/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12331 | MADWAA00146638-39 | 10091 | Norman F Levy | Yes |
| 136463 | 1L0027 | NORMAN F LEVY | 2/5/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12332 | MADWAA00146640-41 | 10090 | Norman F Levy | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
| 293315 | 1L0027 | NORMAN F LEVY | 2/5/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12329 | MADWAAA00146634-35 | 10092 | Norman F Levy | Yes |
| 215365 | 1L0027 | NORMAN F LEVY | 2/5/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12333 | MADWAAA00146642-43 | 10089 | Norman F Levy | Yes |
| 29300 | 1L0027 | NORMAN F LEVY | 2/5/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 12335 | MADWAAA00146646-47 | 10087 | Norman F Levy | Yes |
| 105700 | 1L0027 | NORMAN F LEVY | 2/5/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 12336 | MADWAAA00146648-49 | 10088 | Norman F Levy | Yes |
| 105687 | 1L0027 | NORMAN F LEVY | 2/5/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 12334 | MADWAAA00146644-45 | 10108 | Norman F Levy | Yes |
| 242034 | 1L0027 | NORMAN F LEVY | 2/5/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12328 | MADWAAA00146632-33 | 10086 | Norman F Levy | Yes |
| 293326 | 1L0027 | NORMAN F LEVY | 2/6/2001 | (65,010,000) | PW | CHECK | Check | Yes | 703 Account | 12341 | MADWAAA00146656-57 | 10115 | Norman F Levy | Yes |
| 106539 | 1L0027 | NORMAN F LEVY | 2/6/2001 | (52,323,300) | PW | CHECK | Check | Yes | 703 Account | 12342 | MADWAAA00146658-59 | 10113 | Norman F Levy | Yes |
| 289599 | 1L0027 | NORMAN F LEVY | 2/7/2001 | (82,063,800) | PW | CHECK | Check | Yes | 703 Account | 12345 | MADWAAA00146662-63 | 10130 | Norman F Levy | Yes |
| 211846 | 1L0027 | NORMAN F LEVY | 2/7/2001 | (35,860,000) | PW | CHECK | Check | Yes | 703 Account | 12344 | MADWAAA00146660-61 | 10128 | Norman F Levy | Yes |
| 241152 | 1L0027 | NORMAN F LEVY | 2/8/2001 | (59,664,100) | PW | CHECK | Check | Yes | 703 Account | 12348 | MADWAAA00146666-67 | 10143 | Norman F Levy | Yes |
| 289601 | 1L0027 | NORMAN F LEVY | 2/8/2001 | (57,811,300) | PW | CHECK | Check | Yes | 703 Account | 12347 | MADWAAA00146664-65 | 10142 | Norman F Levy | Yes |
| 193345 | 1L0027 | NORMAN F LEVY | 2/9/2001 | (76,560,000) | PW | CHECK | Check | Yes | 703 Account | 12351 | MADWAAA00146670-71 | 10157 | Norman F Levy | Yes |
| 187083 | 1L0027 | NORMAN F LEVY | 2/9/2001 | (41,667,200) | PW | CHECK | Check | Yes | 703 Account | 12350 | MADWAAA00146668-69 | 10156 | Norman F Levy | Yes |
| 208543 | 1L0027 | NORMAN F LEVY | 2/12/2001 | (60,185,000) | PW | CHECK | Check | Yes | 703 Account | 12355 | MADWAAA00146676-77 | 10173 | Norman F Levy | Yes |
| 172790 | 1L0027 | NORMAN F LEVY | 2/12/2001 | (57,786,700) | PW | CHECK | Check | Yes | 703 Account | 12356 | MADWAAA00146678-79 | 10172 | Norman F Levy | Yes |
| 219426 | 1L0027 | NORMAN F LEVY | 2/12/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 12354 | MADWAAA00146674-75 | 10184 | Norman F Levy | Yes |
| 241183 | 1L0027 | NORMAN F LEVY | 2/12/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12353 | MADWAAA00146672-73 | 10168 | Norman F Levy | Yes |
| 208573 | 1L0027 | NORMAN F LEVY | 2/13/2001 | (73,223,300) | PW | CHECK | Check | Yes | 703 Account | 12359 | MADWAAA00146682-83 | 10191 | Norman F Levy | Yes |
| 219433 | 1L0027 | NORMAN F LEVY | 2/13/2001 | (47,520,000) | PW | CHECK | Check | Yes | 703 Account | 12358 | MADWAAA00146680-81 | 10189 | Norman F Levy | Yes |
| 10445 | 1L0027 | NORMAN F LEVY | 2/14/2001 | (65,996,300) | PW | CHECK | Check | Yes | 703 Account | 12362 | MADWAAA00146686-87 | 10202 | Norman F Levy | Yes |
| 292591 | 1L0027 | NORMAN F LEVY | 2/14/2001 | (54,670,000) | PW | CHECK | Check | Yes | 703 Account | 12361 | MADWAAA00146684-85 | 10201 | Norman F Levy | Yes |
| 10551 | 1L0027 | NORMAN F LEVY | 2/15/2001 | (78,765,800) | PW | CHECK | Check | Yes | 703 Account | 12365 | MADWAAA00146690-91 | 10220 | Norman F Levy | Yes |
| 81557 | 1L0027 | NORMAN F LEVY | 2/15/2001 | (42,386,300) | PW | CHECK | Check | Yes | 703 Account | 12364 | MADWAAA00146688-89 | 10218 | Norman F Levy | Yes |
| 3562 | 1L0027 | NORMAN F LEVY | 2/16/2001 | (94,612,500) | PW | CHECK | Check | Yes | 703 Account | 12369 | MADWAAA00146696-97 | 10237 | Norman F Levy | Yes |
| 242038 | 1L0027 | NORMAN F LEVY | 2/16/2001 | (26,606,400) | PW | CHECK | Check | Yes | 703 Account | 12370 | MADWAAA00146698-99 | 10236 | Norman F Levy | Yes |
| 241191 | 1L0027 | NORMAN F LEVY | 2/16/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12368 | MADWAAA00146694-95 | 10233 | Norman F Levy | Yes |
| 292597 | 1L0027 | NORMAN F LEVY | 2/16/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12367 | MADWAAA00146692-93 | 10234 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242050 | 1L0027 | NORMAN F LEVY | 2/16/2001 | (1,231,547) | PW | CHECK-INT 02/15/01 | Check | Yes | 509 Account | 122737 | MADWAAA00146444-45 | | NORMAN F LEVY | Yes |
| 265413 | 1L0027 | NORMAN F LEVY | 2/16/2001 | (29,018) | PW | CHECK-INT 02/15/01 | Check | Yes | 509 Account | 122738 | MADWAAA00146446-47 | | NORMAN F LEVY | Yes |
| 202693 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (63,030,000) | PW | CHECK | Check | Yes | 703 Account | 12383 | MADWAAA00146722-23 | 10261 | Norman F Levy | Yes |
| 172811 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (58,105,600) | PW | CHECK | Check | Yes | 703 Account | 12384 | MADWAAA00146724-25 | 10260 | Norman F Levy | Yes |
| 219446 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (2,465,753) | PW | CHECK | Check | Yes | 703 Account | 12373 | MADWAAA00146702-03 | 10258 | Norman F Levy | Yes |
| 3569 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12375 | MADWAAA00146706-07 | 10257 | Norman F Levy | Yes |
| 29023 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12374 | MADWAAA00146704-05 | 10253 | Norman F Levy | Yes |
| 202658 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12379 | MADWAAA00146714-15 | 10255 | Norman F Levy | Yes |
| 219453 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12380 | MADWAAA00146716-17 | 10256 | Norman F Levy | Yes |
| 289614 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12381 | MADWAAA00146718-19 | 10254 | Norman F Levy | Yes |
| 29004 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12377 | MADWAAA00146710-11 | 10251 | Norman F Levy | Yes |
| 122768 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12376 | MADWAAA00146708-09 | 10249 | Norman F Levy | Yes |
| 122779 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12378 | MADWAAA00146712-13 | 10250 | Norman F Levy | Yes |
| 172796 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 12382 | MADWAAA00146720-21 | 10272 | Norman F Levy | Yes |
| 200733 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12372 | MADWAAA00146700-01 | 10246 | Norman F Levy | Yes |
| 187094 | 1L0027 | NORMAN F LEVY | 2/21/2001 | (65,604,000) | PW | CHECK | Check | Yes | 703 Account | 12387 | MADWAAA00146728-29 | 10276 | Norman F Levy | Yes |
| 106560 | 1L0027 | NORMAN F LEVY | 2/21/2001 | (57,090,000) | PW | CHECK | Check | Yes | 703 Account | 12386 | MADWAAA00146726-27 | 10275 | Norman F Levy | Yes |
| 122704 | 1L0027 | NORMAN F LEVY | 2/22/2001 | (67,027,000) | PW | CHECK | Check | Yes | 703 Account | 12389 | MADWAAA00146730-31 | 10292 | Norman F Levy | Yes |
| 122722 | 1L0027 | NORMAN F LEVY | 2/22/2001 | (55,366,800) | PW | CHECK | Check | Yes | 703 Account | 12390 | MADWAAA00146732-33 | 10290 | Norman F Levy | Yes |
| 200687 | 1L0027 | NORMAN F LEVY | 2/23/2001 | (71,665,100) | PW | CHECK | Check | Yes | 703 Account | 12393 | MADWAAA00146736-37 | 10305 | Norman F Levy | Yes |
| 187125 | 1L0027 | NORMAN F LEVY | 2/23/2001 | (51,052,700) | PW | CHECK | Check | Yes | 703 Account | 12392 | MADWAAA00146734-35 | 10304 | Norman F Levy | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202751 | 1L0027 | NORMAN F LEVY | 2/26/2001 | (75,472,200) | PW | CHECK | Check | Yes | 703 Account | 12405 | MADWAA00146758-59 | 10326 | Norman F Levy | Yes |
| 241199 | 1L0027 | NORMAN F LEVY | 2/26/2001 | (47,200,000) | PW | CHECK | Check | Yes | 703 Account | 12404 | MADWAA00146756-57 | 10325 | Norman F Levy | Yes |
| 28992 | 1L0027 | NORMAN F LEVY | 2/26/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12401 | MADWAA00146750-51 | 10320 | Norman F Levy | Yes |
| 29040 | 1L0027 | NORMAN F LEVY | 2/26/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12402 | MADWAA00146752-53 | 10319 | Norman F Levy | Yes |
| 241176 | 1L0027 | NORMAN F LEVY | 2/26/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12403 | MADWAA00146754-55 | 10322 | Norman F Levy | Yes |
| 289606 | 1L0027 | NORMAN F LEVY | 2/26/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12400 | MADWAA00146748-49 | 10321 | Norman F Levy | Yes |
| 3557 | 1L0027 | NORMAN F LEVY | 2/26/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 12399 | MADWAA00146746-47 | 10317 | Norman F Levy | Yes |
| 202702 | 1L0027 | NORMAN F LEVY | 2/26/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 12398 | MADWAA00146744-45 | 10337 | Norman F Levy | Yes |
| 106567 | 1L0027 | NORMAN F LEVY | 2/26/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 12396 | MADWAA00146740-41 | 10315 | Norman F Levy | Yes |
| 200695 | 1L0027 | NORMAN F LEVY | 2/26/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 12397 | MADWAA00146742-43 | 10316 | Norman F Levy | Yes |
| 265400 | 1L0027 | NORMAN F LEVY | 2/26/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12395 | MADWAA00146738-39 | 10314 | Norman F Levy | Yes |
| 219457 | 1L0027 | NORMAN F LEVY | 2/27/2001 | (76,208,100) | PW | CHECK | Check | Yes | 703 Account | 12408 | MADWAA00146762-63 | 10341 | Norman F Levy | Yes |
| 202768 | 1L0027 | NORMAN F LEVY | 2/27/2001 | (48,620,000) | PW | CHECK | Check | Yes | 703 Account | 12407 | MADWAA00146760-61 | 10340 | Norman F Levy | Yes |
| 3577 | 1L0027 | NORMAN F LEVY | 2/28/2001 | (69,300,000) | PW | CHECK | Check | Yes | 703 Account | 12411 | MADWAA00146766-67 | 10358 | Norman F Levy | Yes |
| 242044 | 1L0027 | NORMAN F LEVY | 2/28/2001 | (55,936,200) | PW | CHECK | Check | Yes | 703 Account | 12410 | MADWAA00146764-65 | 10357 | Norman F Levy | Yes |
| 122742 | 1L0027 | NORMAN F LEVY | 2/28/2001 | (927,422) | PW | CHECK-INT 02/28/01 | Check | Yes | 509 Account | 122885 | MADWAA00143562-63 | | NORMAN F LEVY | Yes |
| 187908 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (71,580,800) | PW | CHECK | Check | Yes | 703 Account | 12429 | MADWAA00143814-15 | 10407 | Norman F Levy | Yes |
| 83844 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (50,453,400) | PW | CHECK | Check | Yes | 703 Account | 12430 | MADWAA00143816-17 | 10405 | Norman F Levy | Yes |
| 169487 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (761,600) | PW | CHECK | Check | Yes | 703 Account | 12413 | MADWAA00143782-83 | 10400 | Norman F Levy | Yes |
| 288262 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (315,000) | PW | CHECK | Check | Yes | 703 Account | 12428 | MADWAA00143812-13 | 10397 | Norman F Levy | Yes |
| 269879 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 12427 | MADWAA00143810-11 | 10396 | Norman F Levy | Yes |
| 169334 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (230,934) | PW | CHECK | Check | Yes | 703 Account | 12426 | MADWAA00143808-09 | 10395 | Norman F Levy | Yes |
| 83781 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (131,474) | PW | CHECK | Check | Yes | 703 Account | 12420 | MADWAA00143796-97 | 10394 | Norman F Levy | Yes |
| 266075 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (120,190) | PW | CHECK | Check | Yes | 703 Account | 12414 | MADWAA00143784-85 | 10393 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266088 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (87,975) | PW | CHECK | Check | Yes | 703 Account | 12419 | MADWAAA00143794-95 | 10392 | Norman F Levy | Yes |
| 169280 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (86,573) | PW | CHECK | Check | Yes | 703 Account | 12415 | MADWAAA00143786-87 | 10389 | Norman F Levy | Yes |
| 83786 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 12422 | MADWAAA00143800-01 | 10386 | Norman F Levy | Yes |
| 83832 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 12424 | MADWAAA00143804-05 | 10387 | Norman F Levy | Yes |
| 269858 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (25,659) | PW | CHECK | Check | Yes | 703 Account | 12421 | MADWAAA00143798-99 | 10384 | Norman F Levy | Yes |
| 200326 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (16,618) | PW | CHECK | Check | Yes | 703 Account | 12423 | MADWAAA00143802-03 | 10382 | Norman F Levy | Yes |
| 169283 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (9,520) | PW | CHECK | Check | Yes | 703 Account | 12417 | MADWAAA00143790-91 | 10381 | Norman F Levy | Yes |
| 235314 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 12416 | MADWAAA00143788-89 | 10380 | Norman F Levy | Yes |
| 269876 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (1,955) | PW | CHECK | Check | Yes | 703 Account | 12425 | MADWAAA00143806-07 | 10378 | Norman F Levy | Yes |
| 261253 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (489) | PW | CHECK | Check | Yes | 703 Account | 12418 | MADWAAA00143792-93 | 10377 | Norman F Levy | Yes |
| 235368 | 1L0027 | NORMAN F LEVY | 3/2/2001 | (65,706,600) | PW | CHECK | Check | Yes | 703 Account | 12435 | MADWAAA00143822-23 | 10430 | Norman F Levy | Yes |
| 288267 | 1L0027 | NORMAN F LEVY | 3/2/2001 | (59,452,800) | PW | CHECK | Check | Yes | 703 Account | 12434 | MADWAAA00143820-21 | 10429 | Norman F Levy | Yes |
| 266048 | 1L0027 | NORMAN F LEVY | 3/5/2001 | (86,901,110) | PW | CHECK | Check | Yes | 703 Account | 12450 | MADWAAA00143848-49 | 10456 | Norman F Levy | Yes |
| 83710 | 1L0027 | NORMAN F LEVY | 3/5/2001 | (36,970,000) | PW | CHECK | Check | Yes | 703 Account | 12449 | MADWAAA00143846-47 | 10455 | Norman F Levy | Yes |
| 169238 | 1L0027 | NORMAN F LEVY | 3/5/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12444 | MADWAAA00143836-37 | 10452 | Norman F Levy | Yes |
| 187866 | 1L0027 | NORMAN F LEVY | 3/5/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12445 | MADWAAA00143838-39 | 10448 | Norman F Levy | Yes |
| 235247 | 1L0027 | NORMAN F LEVY | 3/5/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12446 | MADWAAA00143840-41 | 10450 | Norman F Levy | Yes |
| 235257 | 1L0027 | NORMAN F LEVY | 3/5/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12447 | MADWAAA00143842-43 | 10449 | Norman F Levy | Yes |
| 235267 | 1L0027 | NORMAN F LEVY | 3/5/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12448 | MADWAAA00143844-45 | 10451 | Norman F Levy | Yes |
| 187859 | 1L0027 | NORMAN F LEVY | 3/5/2001 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 12441 | MADWAAA00143830-31 | 10442 | Norman F Levy | Yes |
| 266035 | 1L0027 | NORMAN F LEVY | 3/5/2001 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 12442 | MADWAAA00143832-33 | 10443 | Norman F Levy | Yes |
| 288224 | 1L0027 | NORMAN F LEVY | 3/5/2001 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 12440 | MADWAAA00143828-29 | 10441 | Norman F Levy | Yes |
| 288229 | 1L0027 | NORMAN F LEVY | 3/5/2001 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 12443 | MADWAAA00143834-35 | 10444 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169477 | 1L0027 | NORMAN F LEVY | 3/5/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12439 | MADWAA00143826-27 | 10440 | Norman F Levy | Yes |
| 83733 | 1L0027 | NORMAN F LEVY | 3/6/2001 | (71,464,500) | PW | CHECK | Check | Yes | 703 Account | 12453 | MADWAA00143852-53 | 10471 | Norman F Levy | Yes |
| 269854 | 1L0027 | NORMAN F LEVY | 3/6/2001 | (54,230,000) | PW | CHECK | Check | Yes | 703 Account | 12452 | MADWAA00143850-51 | 10470 | Norman F Levy | Yes |
| 169475 | 1L0027 | NORMAN F LEVY | 3/7/2001 | (65,120,000) | PW | CHECK | Check | Yes | 703 Account | 12454 | MADWAA00143854-55 | 10484 | Norman F Levy | Yes |
| 266055 | 1L0027 | NORMAN F LEVY | 3/7/2001 | (60,448,700) | PW | CHECK | Check | Yes | 703 Account | 12455 | MADWAA00143856-57 | 10483 | Norman F Levy | Yes |
| 169399 | 1L0027 | NORMAN F LEVY | 3/7/2001 | (17,750) | PW | CHECK | Check | Yes | 509 Account | 123019 | MADWAA00143094-95 | | NORMAN F LEVY | Yes |
| 235381 | 1L0027 | NORMAN F LEVY | 3/7/2001 | (6,900) | PW | CHECK | Check | Yes | 509 Account | 123020 | MADWAA00143096-97 | | NORMAN F LEVY | Yes |
| 235276 | 1L0027 | NORMAN F LEVY | 3/8/2001 | (75,680,100) | PW | CHECK | Check | Yes | 703 Account | 12458 | MADWAA00143860-61 | 10496 | Norman F Levy | Yes |
| 187879 | 1L0027 | NORMAN F LEVY | 3/8/2001 | (49,612,800) | PW | CHECK | Check | Yes | 703 Account | 12457 | MADWAA00143858-59 | 10494 | Norman F Levy | Yes |
| 169534 | 1L0027 | NORMAN F LEVY | 3/9/2001 | (63,555,500) | PW | CHECK | Check | Yes | 703 Account | 12461 | MADWAA00143864-65 | 10511 | Norman F Levy | Yes |
| 266158 | 1L0027 | NORMAN F LEVY | 3/9/2001 | (61,465,800) | PW | CHECK | Check | Yes | 703 Account | 12460 | MADWAA00143862-63 | 10510 | Norman F Levy | Yes |
| 261290 | 1L0027 | NORMAN F LEVY | 3/12/2001 | (96,800,550) | PW | CHECK | Check | Yes | 703 Account | 12471 | MADWAA00143882-83 | 10536 | Norman F Levy | Yes |
| 187915 | 1L0027 | NORMAN F LEVY | 3/12/2001 | (28,160,000) | PW | CHECK | Check | Yes | 703 Account | 12470 | MADWAA00143880-81 | 10535 | Norman F Levy | Yes |
| 83851 | 1L0027 | NORMAN F LEVY | 3/12/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12468 | MADWAA00143876-77 | 10532 | Norman F Levy | Yes |
| 269886 | 1L0027 | NORMAN F LEVY | 3/12/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12467 | MADWAA00143874-75 | 10531 | Norman F Levy | Yes |
| 288271 | 1L0027 | NORMAN F LEVY | 3/12/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12469 | MADWAA00143878-79 | 10528 | Norman F Levy | Yes |
| 200396 | 1L0027 | NORMAN F LEVY | 3/12/2001 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 12466 | MADWAA00143872-73 | 10526 | Norman F Levy | Yes |
| 159742 | 1L0027 | NORMAN F LEVY | 3/12/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 12464 | MADWAA00143868-69 | 10522 | Norman F Levy | Yes |
| 159751 | 1L0027 | NORMAN F LEVY | 3/12/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 12465 | MADWAA00143870-71 | 10523 | Norman F Levy | Yes |
| 159702 | 1L0027 | NORMAN F LEVY | 3/12/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12463 | MADWAA00143866-67 | 10546 | Norman F Levy | Yes |
| 302457 | 1L0027 | NORMAN F LEVY | 3/13/2001 | (62,832,000) | PW | CHECK | Check | Yes | 703 Account | 12474 | MADWAA00143886-87 | 10552 | Norman F Levy | Yes |
| 200416 | 1L0027 | NORMAN F LEVY | 3/13/2001 | (62,810,000) | PW | CHECK | Check | Yes | 703 Account | 12473 | MADWAA00143884-85 | 10551 | Norman F Levy | Yes |
| 261249 | 1L0027 | NORMAN F LEVY | 3/14/2001 | (62,920,000) | PW | CHECK | Check | Yes | 703 Account | 12476 | MADWAA00143888-89 | 10568 | Norman F Levy | Yes |
| 235299 | 1L0027 | NORMAN F LEVY | 3/14/2001 | (62,846,700) | PW | CHECK | Check | Yes | 703 Account | 12477 | MADWAA00143890-91 | 10567 | Norman F Levy | Yes |
| 302420 | 1L0027 | NORMAN F LEVY | 3/15/2001 | (69,373,400) | PW | CHECK | Check | Yes | 703 Account | 12479 | MADWAA00143892-93 | 10583 | Norman F Levy | Yes |
| 200318 | 1L0027 | NORMAN F LEVY | 3/15/2001 | (56,760,000) | PW | CHECK | Check | Yes | 703 Account | 12480 | MADWAA00143894-95 | 10581 | Norman F Levy | Yes |
| 269846 | 1L0027 | NORMAN F LEVY | 3/15/2001 | (15,938) | PW | CHECK | Check | Yes | 509 Account | 123121 | MADWAA00143280-81 | | NORMAN F LEVY | Yes |
| 187887 | 1L0027 | NORMAN F LEVY | 3/16/2001 | (64,533,200) | PW | CHECK | Check | Yes | 703 Account | 12483 | MADWAA00143898-99 | 10597 | Norman F Levy | Yes |
| 169496 | 1L0027 | NORMAN F LEVY | 3/16/2001 | (61,813,200) | PW | CHECK | Check | Yes | 703 Account | 12482 | MADWAA00143896-97 | 10596 | Norman F Levy | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83789 | 1L0027 | NORMAN F LEVY | 3/19/2001 | (91,300,000) | PW | CHECK | Check | Yes | 703 Account | 12495 | MADWAA00143920-21 | 10617 | Norman F Levy | Yes |
| 266129 | 1L0027 | NORMAN F LEVY | 3/19/2001 | (33,220,000) | PW | CHECK | Check | Yes | 703 Account | 12494 | MADWAA00143918-19 | 10616 | Norman F Levy | Yes |
| 159709 | 1L0027 | NORMAN F LEVY | 3/19/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12492 | MADWAA00143914-15 | 10611 | Norman F Levy | Yes |
| 200352 | 1L0027 | NORMAN F LEVY | 3/19/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12489 | MADWAA00143908-09 | 10610 | Norman F Levy | Yes |
| 266103 | 1L0027 | NORMAN F LEVY | 3/19/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12490 | MADWAA00143910-11 | 10609 | Norman F Levy | Yes |
| 302428 | 1L0027 | NORMAN F LEVY | 3/19/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12491 | MADWAA00143912-13 | 10612 | Norman F Levy | Yes |
| 288253 | 1L0027 | NORMAN F LEVY | 3/19/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12493 | MADWAA00143916-17 | 10608 | Norman F Levy | Yes |
| 187892 | 1L0027 | NORMAN F LEVY | 3/19/2001 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 12488 | MADWAA00143906-07 | 10606 | Norman F Levy | Yes |
| 302424 | 1L0027 | NORMAN F LEVY | 3/19/2001 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 12487 | MADWAA00143904-05 | 10607 | Norman F Levy | Yes |
| 169504 | 1L0027 | NORMAN F LEVY | 3/19/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 12486 | MADWAA00143902-03 | 10628 | Norman F Levy | Yes |
| 266066 | 1L0027 | NORMAN F LEVY | 3/19/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12485 | MADWAA00143900-01 | 10605 | Norman F Levy | Yes |
| 83817 | 1L0027 | NORMAN F LEVY | 3/20/2001 | (71,830,000) | PW | CHECK | Check | Yes | 703 Account | 12497 | MADWAA00143922-23 | 10633 | Norman F Levy | Yes |
| 159718 | 1L0027 | NORMAN F LEVY | 3/20/2001 | (54,853,300) | PW | CHECK | Check | Yes | 703 Account | 12498 | MADWAA00143924-25 | 10632 | Norman F Levy | Yes |
| 261261 | 1L0027 | NORMAN F LEVY | 3/21/2001 | (71,500,000) | PW | CHECK | Check | Yes | 703 Account | 12501 | MADWAA00143928-29 | 10650 | Norman F Levy | Yes |
| 235332 | 1L0027 | NORMAN F LEVY | 3/21/2001 | (55,000,000) | PW | CHECK | Check | Yes | 703 Account | 12500 | MADWAA00143926-27 | 10648 | Norman F Levy | Yes |
| 159729 | 1L0027 | NORMAN F LEVY | 3/22/2001 | (64,692,200) | PW | CHECK | Check | Yes | 703 Account | 12504 | MADWAA00143932-33 | 10663 | Norman F Levy | Yes |
| 200357 | 1L0027 | NORMAN F LEVY | 3/22/2001 | (61,869,000) | PW | CHECK | Check | Yes | 703 Account | 12503 | MADWAA00143930-31 | 10662 | Norman F Levy | Yes |
| 169325 | 1L0027 | NORMAN F LEVY | 3/23/2001 | (63,348,000) | PW | CHECK | Check | Yes | 703 Account | 12507 | MADWAA00143936-37 | 10674 | Norman F Levy | Yes |
| 235359 | 1L0027 | NORMAN F LEVY | 3/23/2001 | (63,160,000) | PW | CHECK | Check | Yes | 703 Account | 12506 | MADWAA00143934-35 | 10673 | Norman F Levy | Yes |
| 187923 | 1L0027 | NORMAN F LEVY | 3/26/2001 | (63,800,000) | PW | CHECK | Check | Yes | 703 Account | 12515 | MADWAA00143950-51 | 10694 | Norman F Levy | Yes |
| 302461 | 1L0027 | NORMAN F LEVY | 3/26/2001 | (62,730,000) | PW | CHECK | Check | Yes | 703 Account | 12514 | MADWAA00143948-49 | 10693 | Norman F Levy | Yes |
| 187902 | 1L0027 | NORMAN F LEVY | 3/26/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12511 | MADWAA00143942-43 | 10687 | Norman F Levy | Yes |
| 266150 | 1L0027 | NORMAN F LEVY | 3/26/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12512 | MADWAA00143944-45 | 10686 | Norman F Levy | Yes |
| 288259 | 1L0027 | NORMAN F LEVY | 3/26/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12510 | MADWAA00143940-41 | 10688 | Norman F Levy | Yes |
| 200363 | 1L0027 | NORMAN F LEVY | 3/26/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12513 | MADWAA00143946-47 | 10685 | Norman F Levy | Yes |
| 169266 | 1L0027 | NORMAN F LEVY | 3/26/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12509 | MADWAA00143938-39 | 10682 | Norman F Levy | Yes |
| 169552 | 1L0027 | NORMAN F LEVY | 3/27/2001 | (64,727,700) | PW | CHECK | Check | Yes | 703 Account | 12518 | MADWAA00143954-55 | 10714 | Norman F Levy | Yes |
| 187927 | 1L0027 | NORMAN F LEVY | 3/27/2001 | (62,590,000) | PW | CHECK | Check | Yes | 703 Account | 12517 | MADWAA00143952-53 | 10713 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 266184 | 1L0027 | NORMAN F LEVY | 3/28/2001 | (76,780,000) | PW | CHECK | Check | Yes | 703 Account | 12520 | MADWAA00143956-57 | 10730 | Norman F Levy | Yes |
| 83907 | 1L0027 | NORMAN F LEVY | 3/28/2001 | (50,422,700) | PW | CHECK | Check | Yes | 703 Account | 12521 | MADWAA00143958-59 | 10728 | Norman F Levy | Yes |
| 83915 | 1L0027 | NORMAN F LEVY | 3/29/2001 | (66,623,400) | PW | CHECK | Check | Yes | 703 Account | 12533 | MADWAA00143960-61 | 10751 | Norman F Levy | Yes |
| 302465 | 1L0027 | NORMAN F LEVY | 3/29/2001 | (60,829,700) | PW | CHECK | Check | Yes | 703 Account | 12534 | MADWAA00143962-63 | 10750 | Norman F Levy | Yes |
| 261294 | 1L0027 | NORMAN F LEVY | 3/30/2001 | (64,240,200) | PW | CHECK | Check | Yes | 703 Account | 12538 | MADWAA00143968-69 | 10770 | Norman F Levy | Yes |
| 187934 | 1L0027 | NORMAN F LEVY | 3/30/2001 | (62,482,800) | PW | CHECK | Check | Yes | 703 Account | 12537 | MADWAA00143966-67 | 10769 | Norman F Levy | Yes |
| 236234 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (63,267,100) | PW | CHECK | Check | Yes | 703 Account | 12562 | MADWAA00151561-62 | 10826 | Norman F Levy | Yes |
| 238091 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (61,600,000) | PW | CHECK | Check | Yes | 703 Account | 12561 | MADWAA00151559-60 | 10825 | Norman F Levy | Yes |
| 106970 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12542 | MADWAA00151521-22 | 10818 | Norman F Levy | Yes |
| 221889 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12543 | MADWAA00151523-24 | 10819 | Norman F Levy | Yes |
| 288803 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12544 | MADWAA00151525-26 | 10820 | Norman F Levy | Yes |
| 288808 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12541 | MADWAA00151519-20 | 10817 | Norman F Levy | Yes |
| 41746 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (595,000) | PW | CHECK | Check | Yes | 703 Account | 12558 | MADWAA00151553-54 | 10814 | Norman F Levy | Yes |
| 245129 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (357,000) | PW | CHECK | Check | Yes | 703 Account | 12559 | MADWAA00151555-56 | 10811 | Norman F Levy | Yes |
| 41727 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 12547 | MADWAA00151531-32 | 10948 | Norman F Levy | Yes |
| 41715 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (225,000) | PW | CHECK | Check | Yes | 703 Account | 12545 | MADWAA00151527-28 | 10809 | Norman F Levy | Yes |
| 37803 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 12546 | MADWAA00151529-30 | 10947 | Norman F Levy | Yes |
| 245115 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 12560 | MADWAA00151557-58 | 10808 | Norman F Levy | Yes |
| 283884 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12540 | MADWAA00151517-18 | 10803 | Norman F Levy | Yes |
| 215129 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (97,750) | PW | CHECK | Check | Yes | 703 Account | 12556 | MADWAA00151549-50 | 10802 | Norman F Levy | Yes |
| 215897 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (85,776) | PW | CHECK | Check | Yes | 703 Account | 12551 | MADWAA00151539-40 | 10801 | Norman F Levy | Yes |
| 215870 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (83,300) | PW | CHECK | Check | Yes | 703 Account | 12548 | MADWAA00151533-34 | 10800 | Norman F Levy | Yes |
| 106984 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (73,313) | PW | CHECK | Check | Yes | 703 Account | 12553 | MADWAA00151543-44 | 10799 | Norman F Levy | Yes |
| 236221 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 12549 | MADWAA00151535-36 | 10797 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 215118 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (36,656) | PW | CHECK | Check | Yes | 703 Account | 12555 | MADWAAA00151547-48 | 10796 | Norman F Levy | Yes |
| 245121 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (15,884) | PW | CHECK | Check | Yes | 703 Account | 12557 | MADWAAA00151551-52 | 10794 | Norman F Levy | Yes |
| 288815 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (6,843) | PW | CHECK | Check | Yes | 703 Account | 12554 | MADWAAA00151545-46 | 10793 | Norman F Levy | Yes |
| 41734 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 12552 | MADWAAA00151541-42 | 10792 | Norman F Levy | Yes |
| 215878 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (1,222) | PW | CHECK | Check | Yes | 703 Account | 12550 | MADWAAA00151537-38 | 10790 | Norman F Levy | Yes |
| 238080 | 1L0027 | NORMAN F LEVY | 4/3/2001 | (65,776,300) | PW | CHECK | Check | Yes | 703 Account | 12566 | MADWAAA00151567-68 | 10848 | Norman F Levy | Yes |
| 236209 | 1L0027 | NORMAN F LEVY | 4/3/2001 | (62,040,000) | PW | CHECK | Check | Yes | 703 Account | 12565 | MADWAAA00151565-66 | 10847 | Norman F Levy | Yes |
| 288878 | 1L0027 | NORMAN F LEVY | 4/3/2001 | (44,531) | PW | CHECK | Check | Yes | 509 Account | 123868 | MADWAAA00151247-48 | | NORMAN F LEVY | Yes |
| 215923 | 1L0027 | NORMAN F LEVY | 4/4/2001 | (76,780,000) | PW | CHECK | Check | Yes | 703 Account | 12569 | MADWAAA00151571-72 | 10867 | Norman F Levy | Yes |
| 215952 | 1L0027 | NORMAN F LEVY | 4/4/2001 | (50,358,000) | PW | CHECK | Check | Yes | 703 Account | 12570 | MADWAAA00151573-74 | 10866 | Norman F Levy | Yes |
| 41740 | 1L0027 | NORMAN F LEVY | 4/4/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12568 | MADWAAA00151569-70 | 10858 | Norman F Levy | Yes |
| 309276 | 1L0027 | NORMAN F LEVY | 4/5/2001 | (66,613,700) | PW | CHECK | Check | Yes | 703 Account | 12572 | MADWAAA00151575-76 | 10882 | Norman F Levy | Yes |
| 41871 | 1L0027 | NORMAN F LEVY | 4/5/2001 | (60,720,000) | PW | CHECK | Check | Yes | 703 Account | 12573 | MADWAAA00151577-78 | 10881 | Norman F Levy | Yes |
| 221931 | 1L0027 | NORMAN F LEVY | 4/5/2001 | (44,531) | PW | CHECK | Check | Yes | 509 Account | 123914 | MADWAAA00151335-36 | | NORMAN F LEVY | Yes |
| 309273 | 1L0027 | NORMAN F LEVY | 4/5/2001 | (37,500) | PW | CHECK | Check | Yes | 509 Account | 123912 | MADWAAA00151331-32 | | NORMAN F LEVY | Yes |
| 41845 | 1L0027 | NORMAN F LEVY | 4/5/2001 | (17,250) | PW | CHECK | Check | Yes | 509 Account | 123913 | MADWAAA00151333-34 | | NORMAN F LEVY | Yes |
| 41889 | 1L0027 | NORMAN F LEVY | 4/6/2001 | (64,252,500) | PW | CHECK | Check | Yes | 703 Account | 12575 | MADWAAA00151579-80 | 10900 | Norman F Levy | Yes |
| 309280 | 1L0027 | NORMAN F LEVY | 4/6/2001 | (64,240,000) | PW | CHECK | Check | Yes | 703 Account | 12576 | MADWAAA00151581-82 | 10899 | Norman F Levy | Yes |
| 197790 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (66,000,000) | PW | CHECK | Check | Yes | 703 Account | 12593 | MADWAAA00151613-14 | 10931 | Norman F Levy | Yes |
| 245150 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (58,980,000) | PW | CHECK | Check | Yes | 703 Account | 12592 | MADWAAA00151611-12 | 10930 | Norman F Levy | Yes |
| 215147 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (3,452,054) | PW | CHECK | Check | Yes | 703 Account | 12589 | MADWAAA00151605-06 | 10926 | Norman F Levy | Yes |
| 245145 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12590 | MADWAAA00151607-08 | 10925 | Norman F Levy | Yes |
| 37815 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12591 | MADWAAA00151609-10 | 10923 | Norman F Levy | Yes |
| 106992 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 12588 | MADWAAA00151603-04 | 10921 | Norman F Levy | Yes |
| 41752 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 12583 | MADWAAA00151593-94 | 10918 | Norman F Levy | Yes |
| 245140 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 12584 | MADWAAA00151595-96 | 10919 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309249 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 12585 | MADWAA00151597-98 | 10920 | Norman F Levy | Yes |
| 215134 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 12587 | MADWAA00151601-02 | 10917 | Norman F Levy | Yes |
| 215138 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 12586 | MADWAA00151599-600 | 10916 | Norman F Levy | Yes |
| 215221 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 12580 | MADWAA00151587-88 | 10913 | Norman F Levy | Yes |
| 221943 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 12581 | MADWAA00151589-90 | 10944 | Norman F Levy | Yes |
| 288897 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 12582 | MADWAA00151591-92 | 10915 | Norman F Levy | Yes |
| 288902 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 12579 | MADWAA00151585-86 | 10914 | Norman F Levy | Yes |
| 41689 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12578 | MADWAA00151583-84 | 10912 | Norman F Levy | Yes |
| 288829 | 1L0027 | NORMAN F LEVY | 4/10/2001 | (67,949,400) | PW | CHECK | Check | Yes | 703 Account | 12598 | MADWAA00151621-22 | 10954 | Norman F Levy | Yes |
| 215160 | 1L0027 | NORMAN F LEVY | 4/10/2001 | (60,500,000) | PW | CHECK | Check | Yes | 703 Account | 12597 | MADWAA00151619-20 | 10953 | Norman F Levy | Yes |
| 197814 | 1L0027 | NORMAN F LEVY | 4/10/2001 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 12595 | MADWAA00151615-16 | 10945 | Norman F Levy | Yes |
| 288823 | 1L0027 | NORMAN F LEVY | 4/10/2001 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 12596 | MADWAA00151617-18 | 10946 | Norman F Levy | Yes |
| 238107 | 1L0027 | NORMAN F LEVY | 4/11/2001 | (67,650,000) | PW | CHECK | Check | Yes | 703 Account | 12600 | MADWAA00151623-24 | 10976 | Norman F Levy | Yes |
| 215973 | 1L0027 | NORMAN F LEVY | 4/11/2001 | (60,701,700) | PW | CHECK | Check | Yes | 703 Account | 12601 | MADWAA00151625-26 | 10975 | Norman F Levy | Yes |
| 232048 | 1L0027 | NORMAN F LEVY | 4/12/2001 | (71,238,000) | PW | CHECK | Check | Yes | 703 Account | 12604 | MADWAA00151629-30 | 10999 | Norman F Levy | Yes |
| 37858 | 1L0027 | NORMAN F LEVY | 4/12/2001 | (56,990,100) | PW | CHECK | Check | Yes | 703 Account | 12603 | MADWAA00151627-28 | 10998 | Norman F Levy | Yes |
| 41906 | 1L0027 | NORMAN F LEVY | 4/16/2001 | (75,821,800) | PW | CHECK | Check | Yes | 703 Account | 12614 | MADWAA00151647-48 | 11034 | Norman F Levy | Yes |
| 179011 | 1L0027 | NORMAN F LEVY | 4/16/2001 | (51,700,000) | PW | CHECK | Check | Yes | 703 Account | 12613 | MADWAA00151645-46 | 11033 | Norman F Levy | Yes |
| 197911 | 1L0027 | NORMAN F LEVY | 4/16/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12607 | MADWAA00151633-34 | 11027 | Norman F Levy | Yes |
| 221951 | 1L0027 | NORMAN F LEVY | 4/16/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12608 | MADWAA00151635-36 | 11026 | Norman F Levy | Yes |
| 41898 | 1L0027 | NORMAN F LEVY | 4/16/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12609 | MADWAA00151637-38 | 11025 | Norman F Levy | Yes |
| 288912 | 1L0027 | NORMAN F LEVY | 4/16/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12610 | MADWAA00151639-40 | 11024 | Norman F Levy | Yes |
| 215231 | 1L0027 | NORMAN F LEVY | 4/16/2001 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 12611 | MADWAA00151641-42 | 11047 | Norman F Levy | Yes |
| 215235 | 1L0027 | NORMAN F LEVY | 4/16/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 12612 | MADWAA00151643-44 | 11046 | Norman F Levy | Yes |
| 215857 | 1L0027 | NORMAN F LEVY | 4/16/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12606 | MADWAA00151631-32 | 11023 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37861 | 1L0027 | NORMAN F LEVY | 4/17/2001 | (68,970,000) | PW | CHECK | Check | Yes | 703 Account | 12616 | MADWAA00151649-50 | 11053 | Norman F Levy | Yes |
| 221956 | 1L0027 | NORMAN F LEVY | 4/17/2001 | (59,400,000) | PW | CHECK | Check | Yes | 703 Account | 12617 | MADWAA00151651-52 | 11052 | Norman F Levy | Yes |
| 37880 | 1L0027 | NORMAN F LEVY | 4/18/2001 | (68,530,000) | PW | CHECK | Check | Yes | 703 Account | 12620 | MADWAA00151655-56 | 11073 | Norman F Levy | Yes |
| 232081 | 1L0027 | NORMAN F LEVY | 4/18/2001 | (59,840,000) | PW | CHECK | Check | Yes | 703 Account | 12619 | MADWAA00151653-54 | 11072 | Norman F Levy | Yes |
| 309284 | 1L0027 | NORMAN F LEVY | 4/19/2001 | (70,928,000) | PW | CHECK | Check | Yes | 703 Account | 12623 | MADWAA00151659-60 | 11090 | Norman F Levy | Yes |
| 197946 | 1L0027 | NORMAN F LEVY | 4/19/2001 | (58,416,100) | PW | CHECK | Check | Yes | 703 Account | 12622 | MADWAA00151657-58 | 11089 | Norman F Levy | Yes |
| 197828 | 1L0027 | NORMAN F LEVY | 4/20/2001 | (67,732,000) | PW | CHECK | Check | Yes | 703 Account | 12625 | MADWAA00151661-62 | 11106 | Norman F Levy | Yes |
| 309256 | 1L0027 | NORMAN F LEVY | 4/20/2001 | (61,563,400) | PW | CHECK | Check | Yes | 703 Account | 12626 | MADWAA00151663-64 | 11105 | Norman F Levy | Yes |
| 197872 | 1L0027 | NORMAN F LEVY | 4/23/2001 | (66,300,000) | PW | CHECK | Check | Yes | 703 Account | 12634 | MADWAA00151677-78 | 11127 | Norman F Levy | Yes |
| 232041 | 1L0027 | NORMAN F LEVY | 4/23/2001 | (62,724,400) | PW | CHECK | Check | Yes | 703 Account | 12635 | MADWAA00151679-80 | 11126 | Norman F Levy | Yes |
| 107003 | 1L0027 | NORMAN F LEVY | 4/23/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12631 | MADWAA00151671-72 | 11119 | Norman F Levy | Yes |
| 107008 | 1L0027 | NORMAN F LEVY | 4/23/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12630 | MADWAA00151669-70 | 11122 | Norman F Levy | Yes |
| 197857 | 1L0027 | NORMAN F LEVY | 4/23/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12632 | MADWAA00151673-74 | 11120 | Norman F Levy | Yes |
| 221911 | 1L0027 | NORMAN F LEVY | 4/23/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12633 | MADWAA00151675-76 | 11121 | Norman F Levy | Yes |
| 41781 | 1L0027 | NORMAN F LEVY | 4/23/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12629 | MADWAA00151667-68 | 11118 | Norman F Levy | Yes |
| 221916 | 1L0027 | NORMAN F LEVY | 4/24/2001 | (64,790,000) | PW | CHECK | Check | Yes | 703 Account | 12638 | MADWAA00151681-82 | 11141 | Norman F Levy | Yes |
| 41808 | 1L0027 | NORMAN F LEVY | 4/24/2001 | (63,800,000) | PW | CHECK | Check | Yes | 703 Account | 12639 | MADWAA00151683-84 | 11140 | Norman F Levy | Yes |
| 238120 | 1L0027 | NORMAN F LEVY | 4/25/2001 | (65,120,000) | PW | CHECK | Check | Yes | 703 Account | 12641 | MADWAA00151685-86 | 11161 | Norman F Levy | Yes |
| 236244 | 1L0027 | NORMAN F LEVY | 4/25/2001 | (62,700,000) | PW | CHECK | Check | Yes | 703 Account | 12642 | MADWAA00151687-88 | 11160 | Norman F Levy | Yes |
| 236204 | 1L0027 | NORMAN F LEVY | 4/25/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12643 | MADWAA00151689-90 | 11169 | Norman F Levy | Yes |
| 215181 | 1L0027 | NORMAN F LEVY | 4/26/2001 | (64,573,600) | PW | CHECK | Check | Yes | 703 Account | 12645 | MADWAA00151691-92 | 11176 | Norman F Levy | Yes |
| 107031 | 1L0027 | NORMAN F LEVY | 4/26/2001 | (64,240,000) | PW | CHECK | Check | Yes | 703 Account | 12646 | MADWAA00151693-94 | 11175 | Norman F Levy | Yes |
| 236255 | 1L0027 | NORMAN F LEVY | 4/27/2001 | (64,430,800) | PW | CHECK | Check | Yes | 703 Account | 12648 | MADWAA00151695-96 | 11195 | Norman F Levy | Yes |
| 238132 | 1L0027 | NORMAN F LEVY | 4/27/2001 | (64,240,000) | PW | CHECK | Check | Yes | 703 Account | 12649 | MADWAA00151697-98 | 11194 | Norman F Levy | Yes |
| 288870 | 1L0027 | NORMAN F LEVY | 4/30/2001 | (69,300,000) | PW | CHECK | Check | Yes | 703 Account | 12657 | MADWAA00151707-08 | 11222 | Norman F Levy | Yes |
| 288863 | 1L0027 | NORMAN F LEVY | 4/30/2001 | (58,850,000) | PW | CHECK | Check | Yes | 703 Account | 12656 | MADWAA00151705-06 | 11221 | Norman F Levy | Yes |
| 37849 | 1L0027 | NORMAN F LEVY | 4/30/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12654 | MADWAA00151701-02 | 11216 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309263 | 1L0027 | NORMAN F LEVY | 4/30/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12655 | MADWAA00151703-04 | 11215 | Norman F Levy | Yes |
| 37832 | 1L0027 | NORMAN F LEVY | 4/30/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 12652 | JPMSAH0000055 MADWAA00147115-16 | 11262 | Norman F Levy | Yes |
| 221924 | 1L0027 | NORMAN F LEVY | 4/30/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 12653 | JPMSAH0000056 MADWAA00147117-18 | 11249 | Norman F Levy | Yes |
| 309245 | 1L0027 | NORMAN F LEVY | 4/30/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12651 | MADWAA00151699-700 | 11210 | Norman F Levy | Yes |
| 203105 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (65,670,000) | PW | CHECK | Check | Yes | 703 Account | 12681 | JPMSAH0000079 MADWAA00147163-64 | 11274 | Norman F Levy | Yes |
| 208235 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (59,400,000) | PW | CHECK | Check | Yes | 703 Account | 12682 | JPMSAH0000080 MADWAA00147165-66 | 11273 | Norman F Levy | Yes |
| 178980 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (788,375) | PW | CHECK | Check | Yes | 703 Account | 12660 | JPMSAH0000058 MADWAA00147121-22 | 11267 | Norman F Levy | Yes |
| 277335 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (535,500) | PW | CHECK | Check | Yes | 703 Account | 12659 | JPMSAH0000057 MADWAA00147119-20 | 11265 | Norman F Levy | Yes |
| 101963 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (359,231) | PW | CHECK | Check | Yes | 703 Account | 12673 | JPMSAH0000071 MADWAA00147147-48 | 11263 | Norman F Levy | Yes |
| 101966 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 12680 | JPMSAH0000078 MADWAA00147161-62 | 11261 | Norman F Levy | Yes |
| 208265 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (293,250) | PW | CHECK | Check | Yes | 703 Account | 12678 | JPMSAH0000076 MADWAA00147157-58 | 11260 | Norman F Levy | Yes |
| 185883 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (288,607) | PW | CHECK | Check | Yes | 703 Account | 12675 | JPMSAH0000073 MADWAA00147151-52 | 11259 | Norman F Levy | Yes |
| 299410 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (232,156) | PW | CHECK | Check | Yes | 703 Account | 12665 | JPMSAH0000063 MADWAA00147131-32 | 11257 | Norman F Levy | Yes |
| 231267 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (195,500) | PW | CHECK | Check | Yes | 703 Account | 12667 | JPMSAH0000065 MADWAA00147135-36 | 11256 | Norman F Levy | Yes |
| 185887 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (186,214) | PW | CHECK | Check | Yes | 703 Account | 12677 | JPMSAH0000075 MADWAA00147155-56 | 11255 | Norman F Levy | Yes |
| 28667 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (161,805) | PW | CHECK | Check | Yes | 703 Account | 12668 | JPMSAH0000066 MADWAA00147137-38 | 11254 | Norman F Levy | Yes |
| 208249 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (137,339) | PW | CHECK | Check | Yes | 703 Account | 12676 | JPMSAH0000074 MADWAA00147153-54 | 11253 | Norman F Levy | Yes |
| 203089 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (127,075) | PW | CHECK | Check | Yes | 703 Account | 12664 | JPMSAH0000062 MADWAA00147129-30 | 11252 | Norman F Levy | Yes |
| 101948 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (124,950) | PW | CHECK | Check | Yes | 703 Account | 12661 | JPMSAH0000059 MADWAA00147123-24 | 11251 | Norman F Levy | Yes |
| 306738 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (123,460) | PW | CHECK | Check | Yes | 703 Account | 12662 | JPMSAH0000060 MADWAA00147125-26 | 11250 | Norman F Levy | Yes |
| 306753 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (73,801) | PW | CHECK | Check | Yes | 703 Account | 12679 | JPMSAH0000077 MADWAA00147159-60 | 11248 | Norman F Levy | Yes |
| 28673 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (56,206) | PW | CHECK | Check | Yes | 703 Account | 12669 | JPMSAH0000067 MADWAA00147139-40 | 11246 | Norman F Levy | Yes |

The table header row (BLMIS Bank Account Data / Check Payee/Wire Beneficiary Reconciliation):

| | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11103 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (52,540) | PW | CHECK | Check | Yes | 703 Account | 12663 | JPMSAH0000061 MADWAA00147127-28 | 11245 | Norman F Levy | Yes |
| 203100 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 12670 | JPMSAH0000068 MADWAA00147141-42 | 11244 | Norman F Levy | Yes |
| 306750 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (34,457) | PW | CHECK | Check | Yes | 703 Account | 12672 | JPMSAH0000070 MADWAA00147145-46 | 11243 | Norman F Levy | Yes |
| 185875 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (32,500) | PW | CHECK | Check | Yes | 703 Account | 12674 | JPMSAH0000072 MADWAA00147149-50 | 11242 | Norman F Levy | Yes |
| 101957 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (19,550) | PW | CHECK | Check | Yes | 703 Account | 12671 | JPMSAH0000069 MADWAA00147143-44 | 11240 | Norman F Levy | Yes |
| 179002 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (2,933) | PW | CHECK | Check | Yes | 703 Account | 12666 | JPMSAH0000064 MADWAA00147133-34 | 11239 | Norman F Levy | Yes |
| 11131 | 1L0027 | NORMAN F LEVY | 5/2/2001 | (66,990,000) | PW | CHECK | Check | Yes | 703 Account | 12686 | JPMSAH0000083 MADWAA00147171-72 | 11294 | Norman F Levy | Yes |
| 231293 | 1L0027 | NORMAN F LEVY | 5/2/2001 | (62,700,000) | PW | CHECK | Check | Yes | 703 Account | 12687 | JPMSAH0000084 MADWAA00147173-74 | 11293 | Norman F Levy | Yes |
| 28656 | 1L0027 | NORMAN F LEVY | 5/2/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12685 | JPMSAH0000082 MADWAA00147169-70 | 11287 | Norman F Levy | Yes |
| 192358 | 1L0027 | NORMAN F LEVY | 5/3/2001 | (66,647,900) | PW | CHECK | Check | Yes | 703 Account | 12689 | JPMSAH0000085 MADWAA00147175-76 | 11311 | Norman F Levy | Yes |
| 185928 | 1L0027 | NORMAN F LEVY | 5/3/2001 | (63,360,000) | PW | CHECK | Check | Yes | 703 Account | 12690 | JPMSAH0000086 MADWAA00147177-78 | 11310 | Norman F Levy | Yes |
| 149036 | 1L0027 | NORMAN F LEVY | 5/4/2001 | (66,661,800) | PW | CHECK | Check | Yes | 703 Account | 12692 | JPMSAH0000087 MADWAA00147179-80 | 11331 | Norman F Levy | Yes |
| 281227 | 1L0027 | NORMAN F LEVY | 5/4/2001 | (63,556,000) | PW | CHECK | Check | Yes | 703 Account | 12693 | JPMSAH0000088 MADWAA00147181-82 | 11330 | Norman F Levy | Yes |
| 231288 | 1L0027 | NORMAN F LEVY | 5/7/2001 | (66,562,200) | PW | CHECK | Check | Yes | 703 Account | 12705 | JPMSAH0000099 MADWAA00147203-04 | 11357 | Norman F Levy | Yes |
| 28677 | 1L0027 | NORMAN F LEVY | 5/7/2001 | (63,140,000) | PW | CHECK | Check | Yes | 703 Account | 12704 | JPMSAH0000098 MADWAA00147201-02 | 11356 | Norman F Levy | Yes |
| 101975 | 1L0027 | NORMAN F LEVY | 5/7/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12697 | JPMSAH0000091 MADWAA00147187-88 | 11349 | Norman F Levy | Yes |
| 203146 | 1L0027 | NORMAN F LEVY | 5/7/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12698 | JPMSAH0000092 MADWAA00147189-90 | 11350 | Norman F Levy | Yes |
| 240840 | 1L0027 | NORMAN F LEVY | 5/7/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12699 | JPMSAH0000093 MADWAA00147191-92 | 11351 | Norman F Levy | Yes |
| 299430 | 1L0027 | NORMAN F LEVY | 5/7/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12700 | JPMSAH0000094 MADWAA00147193-94 | 11352 | Norman F Levy | Yes |
| 11138 | 1L0027 | NORMAN F LEVY | 5/7/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12696 | JPMSAH0000090 MADWAA00147185-86 | 11348 | Norman F Levy | Yes |
| 11121 | 1L0027 | NORMAN F LEVY | 5/7/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 12701 | JPMSAH0000095 MADWAA00147195-96 | 11346 | Norman F Levy | Yes |
| 203115 | 1L0027 | NORMAN F LEVY | 5/7/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 12702 | JPMSAH0000096 MADWAA00147197-98 | 11345 | Norman F Levy | Yes |
| 277341 | 1L0027 | NORMAN F LEVY | 5/7/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 12703 | JPMSAH0000097 MADWAA00147199-200 | 11370 | Norman F Levy | Yes |
| 208228 | 1L0027 | NORMAN F LEVY | 5/7/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12695 | JPMSAH0000089 MADWAA00147183-84 | 11344 | Norman F Levy | Yes |
| 299413 | 1L0027 | NORMAN F LEVY | 5/8/2001 | (71,155,400) | PW | CHECK | Check | Yes | 703 Account | 12710 | JPMSAH0000103 MADWAA00147211-12 | 11379 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 101984 | 1L0027 | NORMAN F LEVY | 5/8/2001 | (59,290,000) | PW | CHECK | Check | Yes | 703 Account | 12709 | JPMSAH0000102 MADWAA00147209-10 | 11378 | Norman F Levy | Yes |
| 185892 | 1L0027 | NORMAN F LEVY | 5/8/2001 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 12707 | JPMSAH0000100 MADWAA00147205-06 | 11371 | Norman F Levy | Yes |
| 208268 | 1L0027 | NORMAN F LEVY | 5/8/2001 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 12708 | JPMSAH0000101 MADWAA00147207-08 | 11372 | Norman F Levy | Yes |
| 240837 | 1L0027 | NORMAN F LEVY | 5/9/2001 | (67,100,000) | PW | CHECK | Check | Yes | 703 Account | 12714 | JPMSAH0000105 MADWAA00147215-16 | 11393 | Norman F Levy | Yes |
| 203130 | 1L0027 | NORMAN F LEVY | 5/9/2001 | (63,482,200) | PW | CHECK | Check | Yes | 703 Account | 12715 | JPMSAH0000106 MADWAA00147217-18 | 11392 | Norman F Levy | Yes |
| 306761 | 1L0027 | NORMAN F LEVY | 5/9/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12713 | JPMSAH0000104 MADWAA00147213-14 | 11388 | Norman F Levy | Yes |
| 11126 | 1L0027 | NORMAN F LEVY | 5/10/2001 | (70,290,000) | PW | CHECK | Check | Yes | 703 Account | 12718 | JPMSAH0000108 MADWAA00147221-22 | 11409 | Norman F Levy | Yes |
| 306766 | 1L0027 | NORMAN F LEVY | 5/10/2001 | (60,744,700) | PW | CHECK | Check | Yes | 703 Account | 12717 | JPMSAH0000107 MADWAA00147219-20 | 11408 | Norman F Levy | Yes |
| 101997 | 1L0027 | NORMAN F LEVY | 5/11/2001 | (67,948,500) | PW | CHECK | Check | Yes | 703 Account | 12720 | JPMSAH0000109 MADWAA00147223-24 | 11424 | Norman F Levy | Yes |
| 185918 | 1L0027 | NORMAN F LEVY | 5/11/2001 | (62,592,300) | PW | CHECK | Check | Yes | 703 Account | 12721 | JPMSAH0000110 MADWAA00147225-26 | 11423 | Norman F Levy | Yes |
| 11149 | 1L0027 | NORMAN F LEVY | 5/14/2001 | (67,005,000) | PW | CHECK | Check | Yes | 703 Account | 12725 | JPMSAH0000113 MADWAA00147231-32 | 11443 | Norman F Levy | Yes |
| 306773 | 1L0027 | NORMAN F LEVY | 5/14/2001 | (63,202,300) | PW | CHECK | Check | Yes | 703 Account | 12726 | JPMSAH0000114 MADWAA00147233-34 | 11442 | Norman F Levy | Yes |
| 203150 | 1L0027 | NORMAN F LEVY | 5/14/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 12724 | JPMSAH0000112 MADWAA00147229-30 | 11459 | Norman F Levy | Yes |
| 11112 | 1L0027 | NORMAN F LEVY | 5/14/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12723 | JPMSAH0000111 MADWAA00147227-28 | 11458 | Norman F Levy | Yes |
| 208321 | 1L0027 | NORMAN F LEVY | 5/15/2001 | (65,596,700) | PW | CHECK | Check | Yes | 703 Account | 12729 | JPMSAH0000116 MADWAA00147237-38 | 11464 | Norman F Levy | Yes |
| 306777 | 1L0027 | NORMAN F LEVY | 5/15/2001 | (65,340,000) | PW | CHECK | Check | Yes | 703 Account | 12728 | JPMSAH0000115 MADWAA00147235-36 | 11463 | Norman F Levy | Yes |
| 231312 | 1L0027 | NORMAN F LEVY | 5/16/2001 | (77,722,300) | PW | CHECK | Check | Yes | 703 Account | 12733 | JPMSAH0000119 MADWAA00147243-44 | 11481 | Norman F Levy | Yes |
| 231308 | 1L0027 | NORMAN F LEVY | 5/16/2001 | (53,130,000) | PW | CHECK | Check | Yes | 703 Account | 12732 | JPMSAH0000118 MADWAA00147241-42 | 11480 | Norman F Levy | Yes |
| 240845 | 1L0027 | NORMAN F LEVY | 5/16/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12731 | JPMSAH0000117 MADWAA00147239-40 | 11475 | Norman F Levy | Yes |
| 185941 | 1L0027 | NORMAN F LEVY | 5/17/2001 | (68,640,000) | PW | CHECK | Check | Yes | 703 Account | 12736 | JPMSAH0000121 MADWAA00147247-48 | 11499 | Norman F Levy | Yes |
| 192366 | 1L0027 | NORMAN F LEVY | 5/17/2001 | (62,480,000) | PW | CHECK | Check | Yes | 703 Account | 12735 | JPMSAH0000120 MADWAA00147245-46 | 11498 | Norman F Levy | Yes |
| 231318 | 1L0027 | NORMAN F LEVY | 5/18/2001 | (67,188,100) | PW | CHECK | Check | Yes | 703 Account | 12738 | JPMSAH0000122 MADWAA00147249-50 | 11513 | Norman F Levy | Yes |
| 240857 | 1L0027 | NORMAN F LEVY | 5/18/2001 | (63,552,600) | PW | CHECK | Check | Yes | 703 Account | 12739 | JPMSAH0000123 MADWAA00147251-52 | 11512 | Norman F Levy | Yes |
| 231330 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (66,000,000) | PW | CHECK | Check | Yes | 703 Account | 12755 | JPMSAH0000138 MADWAA00147281-82 | 11540 | Norman F Levy | Yes |
| 11169 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (64,130,000) | PW | CHECK | Check | Yes | 703 Account | 12754 | JPMSAH0000137 MADWAA00147279-80 | 11539 | Norman F Levy | Yes |
| 102031 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (2,465,753) | PW | CHECK | Check | Yes | 703 Account | 12743 | JPMSAH0000126 MADWAA00147257-58 | 11535 | Norman F Levy | Yes |
| 11155 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12744 | JPMSAH0000127 MADWAA00147259-60 | 11531 | Norman F Levy | Yes |
| 11163 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12745 | JPMSAH0000128 MADWAA00147261-62 | 11532 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185946 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12746 | JPMSAH0000129 MADWAA00147263-64 | 11533 | Norman F Levy | Yes |
| 192371 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12747 | JPMSAH0000130 MADWAA00147265-66 | 11534 | Norman F Levy | Yes |
| 208351 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12748 | JPMSAH0000131 MADWAA00147267-68 | 11530 | Norman F Levy | Yes |
| 208360 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12749 | JPMSAH0000132 MADWAA00147269-70 | 11529 | Norman F Levy | Yes |
| 306790 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12750 | JPMSAH0000133 MADWAA00147271-72 | 11528 | Norman F Levy | Yes |
| 102054 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12752 | JPMSAH0000135 MADWAA00147275-76 | 11526 | Norman F Levy | Yes |
| 299434 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12751 | JPMSAH0000134 MADWAA00147273-74 | 11525 | Norman F Levy | Yes |
| 306794 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12753 | JPMSAH0000136 MADWAA00147277-78 | 11527 | Norman F Levy | Yes |
| 299423 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 12742 | JPMSAH0000125 MADWAA00147255-56 | 11551 | Norman F Levy | Yes |
| 28650 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12741 | JPMSAH0000124 MADWAA00147253-54 | 11524 | Norman F Levy | Yes |
| 185951 | 1L0027 | NORMAN F LEVY | 5/22/2001 | (66,000,000) | PW | CHECK | Check | Yes | 703 Account | 12759 | JPMSAH0000140 MADWAA00147285-86 | 11557 | Norman F Levy | Yes |
| 208366 | 1L0027 | NORMAN F LEVY | 5/22/2001 | (64,900,000) | PW | CHECK | Check | Yes | 703 Account | 12760 | JPMSAH0000141 MADWAA00147287-88 | 11556 | Norman F Levy | Yes |
| 231337 | 1L0027 | NORMAN F LEVY | 5/23/2001 | (67,760,000) | PW | CHECK | Check | Yes | 703 Account | 12762 | JPMSAH0000142 MADWAA00147289-90 | 11576 | Norman F Levy | Yes |
| 281267 | 1L0027 | NORMAN F LEVY | 5/23/2001 | (62,700,000) | PW | CHECK | Check | Yes | 703 Account | 12763 | JPMSAH0000143 MADWAA00147291-92 | 11575 | Norman F Levy | Yes |
| 192375 | 1L0027 | NORMAN F LEVY | 5/24/2001 | (67,496,000) | PW | CHECK | Check | Yes | 703 Account | 12765 | JPMSAH0000144 MADWAA00147293-94 | 11590 | Norman F Levy | Yes |
| 102066 | 1L0027 | NORMAN F LEVY | 5/24/2001 | (63,360,000) | PW | CHECK | Check | Yes | 703 Account | 12766 | JPMSAH0000145 MADWAA00147295-96 | 11589 | Norman F Levy | Yes |
| 185959 | 1L0027 | NORMAN F LEVY | 5/25/2001 | (68,843,400) | PW | CHECK | Check | Yes | 703 Account | 12768 | JPMSAH0000146 MADWAA00147297-98 | 11605 | Norman F Levy | Yes |
| 11179 | 1L0027 | NORMAN F LEVY | 5/25/2001 | (62,920,000) | PW | CHECK | Check | Yes | 703 Account | 12769 | JPMSAH0000147 MADWAA00147299-300 | 11604 | Norman F Levy | Yes |
| 11198 | 1L0027 | NORMAN F LEVY | 5/29/2001 | (68,980,000) | PW | CHECK | Check | Yes | 703 Account | 12781 | JPMSAH0000158 MADWAA00147321-22 | 11633 | Norman F Levy | Yes |
| 203168 | 1L0027 | NORMAN F LEVY | 5/29/2001 | (61,600,000) | PW | CHECK | Check | Yes | 703 Account | 12782 | JPMSAH0000159 MADWAA00147323-24 | 11632 | Norman F Levy | Yes |
| 185974 | 1L0027 | NORMAN F LEVY | 5/29/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12777 | JPMSAH0000154 MADWAA00147313-14 | 11625 | Norman F Levy | Yes |
| 185995 | 1L0027 | NORMAN F LEVY | 5/29/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12778 | JPMSAH0000155 MADWAA00147315-16 | 11624 | Norman F Levy | Yes |
| 208380 | 1L0027 | NORMAN F LEVY | 5/29/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12779 | JPMSAH0000156 MADWAA00147317-18 | 11623 | Norman F Levy | Yes |
| 260110 | 1L0027 | NORMAN F LEVY | 5/29/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12780 | JPMSAH0000157 MADWAA00147319-20 | 11622 | Norman F Levy | Yes |
| 240873 | 1L0027 | NORMAN F LEVY | 5/29/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12776 | JPMSAH0000153 MADWAA00147311-12 | 11618 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 11194 | 1L0027 | NORMAN F LEVY | 5/29/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 12774 | JPMSAH0000151 MADWAA00147307-08 | 11616 | Norman F Levy | Yes |
| 306802 | 1L0027 | NORMAN F LEVY | 5/29/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 12775 | JPMSAH0000152 MADWAA00147309-10 | 11643 | Norman F Levy | Yes |
| 149066 | 1L0027 | NORMAN F LEVY | 5/29/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 12772 | JPMSAH0000149 MADWAA00147303-04 | 11615 | Norman F Levy | Yes |
| 301824 | 1L0027 | NORMAN F LEVY | 5/29/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 12773 | JPMSAH0000150 MADWAA00147305-06 | 11614 | Norman F Levy | Yes |
| 11118 | 1L0027 | NORMAN F LEVY | 5/29/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12771 | JPMSAH0000148 MADWAA00147301-02 | 11613 | Norman F Levy | Yes |
| 203187 | 1L0027 | NORMAN F LEVY | 5/30/2001 | (67,650,000) | PW | CHECK | Check | Yes | 703 Account | 12784 | JPMSAH0000160 MADWAA00147325-26 | 11652 | Norman F Levy | Yes |
| 102081 | 1L0027 | NORMAN F LEVY | 5/30/2001 | (63,741,300) | PW | CHECK | Check | Yes | 703 Account | 12785 | JPMSAH0000161 MADWAA00147327-28 | 11651 | Norman F Levy | Yes |
| 301828 | 1L0027 | NORMAN F LEVY | 5/31/2001 | (66,000,000) | PW | CHECK | Check | Yes | 703 Account | 12788 | JPMSAH0000163 MADWAA00147331-32 | 11680 | Norman F Levy | Yes |
| 11202 | 1L0027 | NORMAN F LEVY | 5/31/2001 | (65,472,000) | PW | CHECK | Check | Yes | 703 Account | 12787 | JPMSAH0000162 MADWAA00147329-30 | 11679 | Norman F Levy | Yes |
| 24766 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (67,517,600) | PW | CHECK | Check | Yes | 703 Account | 12807 | JPMSAH0000198-99 MADWAA00098452-53 | 11724 | Norman F Levy | Yes |
| 24761 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (62,084,300) | PW | CHECK | Check | Yes | 703 Account | 12806 | JPMSAH0000196-97 MADWAA00098450-51 | 11723 | Norman F Levy | Yes |
| 236456 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (761,600) | PW | CHECK | Check | Yes | 703 Account | 12790 | JPMSAH0000164-65 MADWAA00098418-19 | 11720 | Norman F Levy | Yes |
| 275040 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (315,000) | PW | CHECK | Check | Yes | 703 Account | 12805 | JPMSAH0000194-95 MADWAA00098448-49 | 11715 | Norman F Levy | Yes |
| 24754 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 12804 | JPMSAH0000192-93 MADWAA00098446-47 | 11714 | Norman F Levy | Yes |
| 277413 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (230,934) | PW | CHECK | Check | Yes | 703 Account | 12803 | JPMSAH0000190-91 MADWAA00098444-45 | 11713 | Norman F Levy | Yes |
| 60754 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (131,474) | PW | CHECK | Check | Yes | 703 Account | 12797 | JPMSAH0000178-79 MADWAA00098432-33 | 11711 | Norman F Levy | Yes |
| 242199 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (120,190) | PW | CHECK | Check | Yes | 703 Account | 12791 | JPMSAH0000166-67 MADWAA00098420-21 | 11710 | Norman F Levy | Yes |
| 245660 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (87,975) | PW | CHECK | Check | Yes | 703 Account | 12796 | JPMSAH0000176-77 MADWAA00098430-31 | 11709 | Norman F Levy | Yes |
| 236473 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (86,573) | PW | CHECK | Check | Yes | 703 Account | 12792 | JPMSAH0000168-69 MADWAA00098422-23 | 11708 | Norman F Levy | Yes |
| 292171 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 12799 | JPMSAH0000182-83 MADWAA00098436-37 | 11705 | Norman F Levy | Yes |
| 312105 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 12801 | JPMSAH0000186-87 MADWAA00098440-41 | 11704 | Norman F Levy | Yes |
| 194893 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (25,659) | PW | CHECK | Check | Yes | 703 Account | 12798 | JPMSAH0000180-81 MADWAA00098434-35 | 11703 | Norman F Levy | Yes |
| 137375 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (16,618) | PW | CHECK | Check | Yes | 703 Account | 12800 | JPMSAH0000184-85 MADWAA00098438-39 | 11701 | Norman F Levy | Yes |

Reconciliation and Tracing Results - Ten Year Period PW Transactions

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 282390 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (9,520) | PW | CHECK | Check | Yes | 703 Account | 12794 | JPMSAH0000172-73 MADWAA00098426-27 | 11700 | Norman F Levy | Yes |
| 264264 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 12793 | JPMSAH0000170-71 MADWAA00098424-25 | 11699 | Norman F Levy | Yes |
| 15177 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (1,955) | PW | CHECK | Check | Yes | 703 Account | 12802 | JPMSAH0000188-89 MADWAA00098442-43 | 11698 | Norman F Levy | Yes |
| 98832 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (489) | PW | CHECK | Check | Yes | 703 Account | 12795 | JPMSAH0000174-75 MADWAA00098428-29 | 11697 | Norman F Levy | Yes |
| 242222 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (69,301,110) | PW | CHECK | Check | Yes | 703 Account | 12821 | MADWAA00098478-79 | 11759 | Norman F Levy | Yes |
| 242215 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (60,620,000) | PW | CHECK | Check | Yes | 703 Account | 12820 | JPMSAH0000220-21 MADWAA00098476-77 | 11758 | Norman F Levy | Yes |
| 98844 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12815 | JPMSAH0000210-11 MADWAA00098466-67 | 11745 | Norman F Levy | Yes |
| 242203 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12816 | JPMSAH0000212-13 MADWAA00098468-69 | 11746 | Norman F Levy | Yes |
| 242210 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12817 | JPMSAH0000214-15 MADWAA00098470-71 | 11747 | Norman F Levy | Yes |
| 264268 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12818 | JPMSAH0000216-17 MADWAA00098472-73 | 11748 | Norman F Levy | Yes |
| 282406 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12819 | JPMSAH0000218-19 MADWAA00098474-75 | 11749 | Norman F Levy | Yes |
| 98841 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12814 | JPMSAH0000208-09 MADWAA00098464-65 | 11743 | Norman F Levy | Yes |
| 137392 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 12811 | JPMSAH0000202-03 MADWAA00098458-59 | 11739 | Norman F Levy | Yes |
| 179314 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 12812 | JPMSAH0000204-05 MADWAA00098460-61 | 11740 | Norman F Levy | Yes |
| 232379 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 12813 | JPMSAH0000206-07 MADWAA00098462-63 | 11742 | Norman F Levy | Yes |
| 312109 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (150,000) | PW | CHECK | Check | Yes | 703 Account | 12810 | MADWAA00098456-57 | 11741 | Norman F Levy | Yes |
| 242195 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12809 | JPMSAH0000200-01 MADWAA00098454-55 | 11737 | Norman F Levy | Yes |
| 282429 | 1L0027 | NORMAN F LEVY | 6/5/2001 | (67,980,000) | PW | CHECK | Check | Yes | 703 Account | 12824 | JPMSAH0000225-26 MADWAA00098482-83 | 11781 | Norman F Levy | Yes |
| 60762 | 1L0027 | NORMAN F LEVY | 6/5/2001 | (63,641,100) | PW | CHECK | Check | Yes | 703 Account | 12825 | JPMSAH0000227-28 MADWAA00098484-85 | 11780 | Norman F Levy | Yes |
| 179319 | 1L0027 | NORMAN F LEVY | 6/5/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12823 | JPMSAH0000223-24 MADWAA00098480-81 | 11775 | Norman F Levy | Yes |
| 98869 | 1L0027 | NORMAN F LEVY | 6/6/2001 | (71,500,000) | PW | CHECK | Check | Yes | 703 Account | 12829 | JPMSAH0000231 MADWAA00098490-91 | 11802 | Norman F Levy | Yes |
| 232381 | 1L0027 | NORMAN F LEVY | 6/6/2001 | (60,134,600) | PW | CHECK | Check | Yes | 703 Account | 12828 | JPMSAH0000230 MADWAA00098488-89 | 11801 | Norman F Levy | Yes |
| 60789 | 1L0027 | NORMAN F LEVY | 6/6/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12827 | JPMSAH0000229 MADWAA00098486-87 | 11796 | Norman F Levy | Yes |
| 242228 | 1L0027 | NORMAN F LEVY | 6/7/2001 | (69,520,000) | PW | CHECK | Check | Yes | 703 Account | 12831 | JPMSAH0000232 | 11838 | | |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164353 | 1L0027 | NORMAN F LEVY | 6/7/2001 | (62,480,000) | PW | CHECK | Check | Yes | 703 Account | 12832 | JPMSAH0000233 | 11837 | Norman F Levy | Yes |
| 258056 | 1L0027 | NORMAN F LEVY | 6/8/2001 | (65,714,000) | PW | CHECK | Check | Yes | 703 Account | 12834 | JPMSAI0000408 MADWAA00098492-93 | 11856 | Norman F Levy | Yes |
| 292135 | 1L0027 | NORMAN F LEVY | 6/8/2001 | (65,437,700) | PW | CHECK | Check | Yes | 703 Account | 12835 | JPMSAH0000234 MADWAA00098494-95 | 11855 | Norman F Levy | Yes |
| 305121 | 1L0027 | NORMAN F LEVY | 6/11/2001 | (64,900,550) | PW | CHECK | Check | Yes | 703 Account | 12845 | JPMSAH0000243 MADWAA00098512-13 | 11885 | Norman F Levy | Yes |
| 15169 | 1L0027 | NORMAN F LEVY | 6/11/2001 | (64,900,000) | PW | CHECK | Check | Yes | 703 Account | 12844 | JPMSAH0000242 MADWAA00098510-11 | 11884 | Norman F Levy | Yes |
| 238702 | 1L0027 | NORMAN F LEVY | 6/11/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12841 | JPMSAH0000239 MADWAA00098504-05 | 11879 | Norman F Levy | Yes |
| 283628 | 1L0027 | NORMAN F LEVY | 6/11/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12842 | JPMSAH0000240 MADWAA00098506-07 | 11878 | Norman F Levy | Yes |
| 277370 | 1L0027 | NORMAN F LEVY | 6/11/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12843 | JPMSAH0000241 MADWAA00098508-09 | 11877 | Norman F Levy | Yes |
| 218127 | 1L0027 | NORMAN F LEVY | 6/11/2001 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 12840 | JPMSAH0000238 MADWAA00098502-03 | 11904 | Norman F Levy | Yes |
| 218119 | 1L0027 | NORMAN F LEVY | 6/11/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 12838 | JPMSAH0000236 MADWAA00098498-99 | 11902 | Norman F Levy | Yes |
| 292145 | 1L0027 | NORMAN F LEVY | 6/11/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 12839 | JPMSAH0000237 MADWAA00098500-01 | 11903 | Norman F Levy | Yes |
| 282369 | 1L0027 | NORMAN F LEVY | 6/11/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12837 | JPMSAH0000235 MADWAA00098496-97 | 11875 | Norman F Levy | Yes |
| 292158 | 1L0027 | NORMAN F LEVY | 6/12/2001 | (68,200,000) | PW | CHECK | Check | Yes | 703 Account | 12850 | JPMSAH0000246 MADWAA00098520-21 | 11910 | Norman F Levy | Yes |
| 277417 | 1L0027 | NORMAN F LEVY | 6/12/2001 | (62,700,000) | PW | CHECK | Check | Yes | 703 Account | 12851 | JPMSAH0000247 MADWAA00098522-23 | 11909 | Norman F Levy | Yes |
| 292148 | 1L0027 | NORMAN F LEVY | 6/12/2001 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 12848 | JPMSAH0000244 MADWAA00098516-17 | 11900 | Norman F Levy | Yes |
| 292153 | 1L0027 | NORMAN F LEVY | 6/12/2001 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 12849 | JPMSAH0000245 MADWAA00098518-19 | 11901 | Norman F Levy | Yes |
| 218150 | 1L0027 | NORMAN F LEVY | 6/13/2001 | (69,300,000) | PW | CHECK | Check | Yes | 703 Account | 12855 | JPMSAH0000250 MADWAA00098528-29 | 11929 | Norman F Levy | Yes |
| 277423 | 1L0027 | NORMAN F LEVY | 6/13/2001 | (62,700,000) | PW | CHECK | Check | Yes | 703 Account | 12854 | JPMSAH0000249 MADWAA00098526-27 | 11928 | Norman F Levy | Yes |
| 275055 | 1L0027 | NORMAN F LEVY | 6/14/2001 | (67,848,000) | PW | CHECK | Check | Yes | 703 Account | 12857 | JPMSAH0000251 MADWAA00098530-31 | 11945 | Norman F Levy | Yes |
| 24773 | 1L0027 | NORMAN F LEVY | 6/14/2001 | (63,360,000) | PW | CHECK | Check | Yes | 703 Account | 12858 | JPMSAH0000252 MADWAA00098532-33 | 11944 | Norman F Levy | Yes |
| 292188 | 1L0027 | NORMAN F LEVY | 6/15/2001 | (71,362,900) | PW | CHECK | Check | Yes | 703 Account | 12861 | JPMSAH0000254 MADWAA00098536-37 | 11959 | Norman F Levy | Yes |
| 218159 | 1L0027 | NORMAN F LEVY | 6/15/2001 | (61,129,500) | PW | CHECK | Check | Yes | 703 Account | 12860 | JPMSAH0000253 MADWAA00098534-35 | 11981 | Norman F Levy | Yes |
| 24782 | 1L0027 | NORMAN F LEVY | 6/18/2001 | (66,160,000) | PW | CHECK | Check | Yes | 703 Account | 12870 | JPMSAH0000262 MADWAA00098552-53 | 11983 | Norman F Levy | Yes |
| 305144 | 1L0027 | NORMAN F LEVY | 6/18/2001 | (64,900,000) | PW | CHECK | Check | Yes | 703 Account | 12871 | JPMSAH0000263 MADWAA00098554-55 | 11982 | Norman F Levy | Yes |
| 137408 | 1L0027 | NORMAN F LEVY | 6/18/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12867 | JPMSAH0000259 MADWAA00098546-47 | 11976 | Norman F Levy | Yes |
| 275060 | 1L0027 | NORMAN F LEVY | 6/18/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12868 | JPMSAH0000260 MADWAA00098548-49 | 11977 | Norman F Levy | Yes |
| 275135 | 1L0027 | NORMAN F LEVY | 6/18/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12869 | JPMSAH0000261 MADWAA00098550-51 | 11978 | Norman F Levy | Yes |

**BLMIS Bank Account Data**

**Check Payee/Wire Beneficiary Reconciliation**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35696 | 1L0027 | NORMAN F LEVY | 6/18/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12865 | JPMSAH0000257 MADWAA00098542-43 | 11973 | Norman F Levy | Yes |
| 238732 | 1L0027 | NORMAN F LEVY | 6/18/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12866 | JPMSAH0000258 MADWAA00098544-45 | 11974 | Norman F Levy | Yes |
| 277430 | 1L0027 | NORMAN F LEVY | 6/18/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 12864 | JPMSAH0000256 MADWAA00098540-41 | 11993 | Norman F Levy | Yes |
| 258011 | 1L0027 | NORMAN F LEVY | 6/18/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12863 | JPMSAH0000255 MADWAA00098538-39 | 11970 | Norman F Levy | Yes |
| 283637 | 1L0027 | NORMAN F LEVY | 6/19/2001 | (68,701,100) | PW | CHECK | Check | Yes | 703 Account | 12874 | JPMSAH0000265 MADWAA00098558-59 | 11999 | Norman F Levy | Yes |
| 187627 | 1L0027 | NORMAN F LEVY | 6/19/2001 | (63,800,000) | PW | CHECK | Check | Yes | 703 Account | 12875 | JPMSAH0000266 MADWAA00098560-61 | 11998 | Norman F Levy | Yes |
| 218163 | 1L0027 | NORMAN F LEVY | 6/19/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12873 | JPMSAH0000264 MADWAA00098556-57 | 11995 | Norman F Levy | Yes |
| 35725 | 1L0027 | NORMAN F LEVY | 6/20/2001 | (69,300,000) | PW | CHECK | Check | Yes | 703 Account | 12878 | JPMSAH0000268 MADWAA00098564-65 | 12012 | Norman F Levy | Yes |
| 238747 | 1L0027 | NORMAN F LEVY | 6/20/2001 | (63,324,600) | PW | CHECK | Check | Yes | 703 Account | 12877 | JPMSAH0000267 MADWAA00098562-63 | 12011 | Norman F Levy | Yes |
| 187637 | 1L0027 | NORMAN F LEVY | 6/21/2001 | (71,280,000) | PW | CHECK | Check | Yes | 703 Account | 12881 | JPMSAH0000270 MADWAA00098568-69 | 12025 | Norman F Levy | Yes |
| 35744 | 1L0027 | NORMAN F LEVY | 6/21/2001 | (61,424,000) | PW | CHECK | Check | Yes | 703 Account | 12880 | JPMSAH0000269 MADWAA00098566-67 | 12024 | Norman F Levy | Yes |
| 137414 | 1L0027 | NORMAN F LEVY | 6/22/2001 | (67,375,000) | PW | CHECK | Check | Yes | 703 Account | 12883 | JPMSAH0000271 MADWAA00098570-71 | 12040 | Norman F Levy | Yes |
| 292194 | 1L0027 | NORMAN F LEVY | 6/22/2001 | (65,890,200) | PW | CHECK | Check | Yes | 703 Account | 12884 | JPMSAH0000272 MADWAA00098572-73 | 12039 | Norman F Levy | Yes |
| 137358 | 1L0027 | NORMAN F LEVY | 6/25/2001 | (68,890,000) | PW | CHECK | Check | Yes | 703 Account | 12892 | JPMSAH0000279 MADWAA00098586-87 | 12060 | Norman F Levy | Yes |
| 238707 | 1L0027 | NORMAN F LEVY | 6/25/2001 | (64,386,700) | PW | CHECK | Check | Yes | 703 Account | 12893 | JPMSAH0000280 MADWAA00098588-89 | 12059 | Norman F Levy | Yes |
| 35757 | 1L0027 | NORMAN F LEVY | 6/25/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12889 | JPMSAH0000276 MADWAA00098580-81 | 12056 | Norman F Levy | Yes |
| 187646 | 1L0027 | NORMAN F LEVY | 6/25/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12890 | JPMSAH0000277 MADWAA00098582-83 | 12054 | Norman F Levy | Yes |
| 277383 | 1L0027 | NORMAN F LEVY | 6/25/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12891 | JPMSAH0000278 MADWAA00098584-85 | 12055 | Norman F Levy | Yes |
| 194915 | 1L0027 | NORMAN F LEVY | 6/25/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12887 | JPMSAH0000274 MADWAA00098576-77 | 12053 | Norman F Levy | Yes |
| 292202 | 1L0027 | NORMAN F LEVY | 6/25/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12888 | JPMSAH0000275 MADWAA00098578-79 | 12052 | Norman F Levy | Yes |
| 232368 | 1L0027 | NORMAN F LEVY | 6/25/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12886 | JPMSAH0000273 MADWAA00098574-75 | 12068 | Norman F Levy | Yes |
| 15173 | 1L0027 | NORMAN F LEVY | 6/26/2001 | (69,300,000) | PW | CHECK | Check | Yes | 703 Account | 12896 | JPMSAH0000282 MADWAA00098592-93 | 12076 | Norman F Levy | Yes |
| 238719 | 1L0027 | NORMAN F LEVY | 6/26/2001 | (63,628,900) | PW | CHECK | Check | Yes | 703 Account | 12895 | JPMSAH0000281 MADWAA00098590-91 | 12075 | Norman F Levy | Yes |
| 137363 | 1L0027 | NORMAN F LEVY | 6/27/2001 | (80,080,000) | PW | CHECK | Check | Yes | 703 Account | 12900 | JPMSAH0000283 MADWAA00098594-95 | 12093 | Norman F Levy | Yes |
| 277391 | 1L0027 | NORMAN F LEVY | 6/27/2001 | (52,914,900) | PW | CHECK | Check | Yes | 703 Account | 12901 | JPMSAH0000284 MADWAA00098596-97 | 12091 | Norman F Levy | Yes |
| 277398 | 1L0027 | NORMAN F LEVY | 6/28/2001 | (70,752,000) | PW | CHECK | Check | Yes | 703 Account | 12903 | JPMSAH0000285 MADWAA00098598-99 | 12111 | Norman F Levy | Yes |
| 292163 | 1L0027 | NORMAN F LEVY | 6/28/2001 | (62,480,000) | PW | CHECK | Check | Yes | 703 Account | 12904 | JPMSAH0000286 MADWAA00098600-01 | 12110 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 24748 | 1L0027 | NORMAN F LEVY | 6/29/2001 | (71,390,300) | PW | CHECK | Check | Yes | 703 Account | 12906 | JPMSAH0000287 MADWAA00095545-46 | 12131 | Norman F Levy | Yes |
| 305126 | 1L0027 | NORMAN F LEVY | 6/29/2001 | (61,319,600) | PW | CHECK | Check | Yes | 703 Account | 12907 | JPMSAH0000288 MADWAA00098602-03 | 12130 | Norman F Levy | Yes |
| 88922 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (71,665,000) | PW | CHECK | Check | Yes | 703 Account | 12939 | JPMSAH0000319 MADWAA00105294-95 | 12187 | NORMAN F LEVY | Yes |
| 217587 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (59,185,000) | PW | CHECK | Check | Yes | 703 Account | 12938 | JPMSAH0000318 MADWAA00105292-93 | 12186 | NORMAN F LEVY | Yes |
| 119078 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12920 | JPMSAH0000300 MADWAA00105258-59 | 12178 | NORMAN F LEVY | Yes |
| 217543 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12921 | JPMSAH0000301 MADWAA00095123-24 | 12179 | NORMAN F LEVY | Yes |
| 298431 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12922 | JPMSAH0000302 MADWAA00105260-61 | 12177 | NORMAN F LEVY | Yes |
| 298437 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12923 | JPMSAH0000303 MADWAA00105262-63 | 12180 | NORMAN F LEVY | Yes |
| 252769 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (595,000) | PW | CHECK | Check | Yes | 703 Account | 12936 | JPMSAH0000316 MADWAA00105288-89 | 12174 | NORMAN F LEVY | Yes |
| 88918 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (357,000) | PW | CHECK | Check | Yes | 703 Account | 12937 | JPMSAH0000317 MADWAA00105290-91 | 12170 | NORMAN F LEVY | Yes |
| 292725 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 12925 | JPMSAH0000305 MADWAA00105266-67 | 12210 | NORMAN F LEVY | Yes |
| 218494 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 12924 | JPMSAH0000304 MADWAA00105264-65 | 12209 | NORMAN F LEVY | Yes |
| 115788 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12919 | JPMSAH0000299 MADWAA00105256-57 | 12168 | NORMAN F LEVY | Yes |
| 252764 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (97,750) | PW | CHECK | Check | Yes | 703 Account | 12934 | JPMSAH0000314 MADWAA00105284-85 | 12166 | NORMAN F LEVY | Yes |
| 217556 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (85,776) | PW | CHECK | Check | Yes | 703 Account | 12929 | JPMSAH0000309 MADWAA00105274-75 | 12165 | NORMAN F LEVY | Yes |
| 111697 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (83,300) | PW | CHECK | Check | Yes | 703 Account | 12926 | JPMSAH0000306 MADWAA00105268-69 | 12164 | NORMAN F LEVY | Yes |
| 217572 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (73,313) | PW | CHECK | Check | Yes | 703 Account | 12931 | JPMSAH0000311 MADWAA00105278-79 | 12163 | NORMAN F LEVY | Yes |
| 245112 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 12927 | JPMSAH0000307 MADWAA00105270-71 | 12162 | NORMAN F LEVY | Yes |
| 224987 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (36,656) | PW | CHECK | Check | Yes | 703 Account | 12933 | JPMSAH0000313 MADWAA00105282-83 | 12160 | NORMAN F LEVY | Yes |
| 298281 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (15,884) | PW | CHECK | Check | Yes | 703 Account | 12935 | JPMSAH0000315 MADWAA00105286-87 | 12159 | NORMAN F LEVY | Yes |
| 88905 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (6,843) | PW | CHECK | Check | Yes | 703 Account | 12932 | JPMSAH0000312 MADWAA00105280-81 | 12157 | NORMAN F LEVY | Yes |
| 298441 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 12930 | JPMSAH0000310 MADWAA00105276-77 | 12156 | NORMAN F LEVY | Yes |
| 292729 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (1,222) | PW | CHECK | Check | Yes | 703 Account | 12928 | JPMSAH0000308 MADWAA00105272-73 | 12155 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88982 | 1L0027 | NORMAN F LEVY | 7/3/2001 | (70,326,700) | PW | CHECK | Check | Yes | 703 Account | 12943 | JPMSAH0000322 MADWAA00105300-01 | 12220 | NORMAN F LEVY | Yes |
| 119098 | 1L0027 | NORMAN F LEVY | 7/3/2001 | (63,140,000) | PW | CHECK | Check | Yes | 703 Account | 12942 | JPMSAH0000321 MADWAA00105298-99 | 12219 | NORMAN F LEVY | Yes |
| 88954 | 1L0027 | NORMAN F LEVY | 7/3/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12941 | JPMSAH0000320 MADWAA00105296-97 | 12215 | NORMAN F LEVY | Yes |
| 107698 | 1L0027 | NORMAN F LEVY | 7/5/2001 | (71,830,000) | PW | CHECK | Check | Yes | 703 Account | 12946 | JPMSAH0000324 MADWAA00105304-05 | 12242 | NORMAN F LEVY | Yes |
| 217599 | 1L0027 | NORMAN F LEVY | 7/5/2001 | (61,556,000) | PW | CHECK | Check | Yes | 703 Account | 12947 | JPMSAH0000325 MADWAA00105306-07 | 12241 | NORMAN F LEVY | Yes |
| 217588 | 1L0027 | NORMAN F LEVY | 7/5/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12945 | JPMSAH0000323 MADWAA00105302-03 | 12235 | NORMAN F LEVY | Yes |
| 218500 | 1L0027 | NORMAN F LEVY | 7/6/2001 | (69,605,400) | PW | CHECK | Check | Yes | 703 Account | 12949 | JPMSAH0000326 MADWAA00105308-09 | 12258 | NORMAN F LEVY | Yes |
| 298444 | 1L0027 | NORMAN F LEVY | 7/6/2001 | (64,240,400) | PW | CHECK | Check | Yes | 703 Account | 12950 | JPMSAH0000327 MADWAA00105310-11 | 12257 | NORMAN F LEVY | Yes |
| 107725 | 1L0027 | NORMAN F LEVY | 7/9/2001 | (67,021,800) | PW | CHECK | Check | Yes | 703 Account | 12958 | JPMSAH0000334 MADWAA00105324-25 | 12278 | NORMAN F LEVY | Yes |
| 217608 | 1L0027 | NORMAN F LEVY | 7/9/2001 | (66,430,000) | PW | CHECK | Check | Yes | 703 Account | 12957 | JPMSAH0000333 MADWAA00105322-23 | 12277 | NORMAN F LEVY | Yes |
| 111713 | 1L0027 | NORMAN F LEVY | 7/9/2001 | (3,452,054) | PW | CHECK | Check | Yes | 703 Account | 12953 | JPMSAH0000329 MADWAA00105314-15 | 12272 | NORMAN F LEVY | Yes |
| 292737 | 1L0027 | NORMAN F LEVY | 7/9/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12954 | JPMSAH0000330 MADWAA00105316-17 | 12271 | NORMAN F LEVY | Yes |
| 218512 | 1L0027 | NORMAN F LEVY | 7/9/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12955 | JPMSAH0000331 MADWAA00105318-19 | 12270 | NORMAN F LEVY | Yes |
| 107711 | 1L0027 | NORMAN F LEVY | 7/9/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 12956 | JPMSAH0000332 MADWAA00105320-21 | 12289 | NORMAN F LEVY | Yes |
| 231043 | 1L0027 | NORMAN F LEVY | 7/9/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12952 | JPMSAH0000328 MADWAA00105312-13 | 12268 | NORMAN F LEVY | Yes |
| 298459 | 1L0027 | NORMAN F LEVY | 7/10/2001 | (70,335,200) | PW | CHECK | Check | Yes | 703 Account | 12962 | JPMSAH0000337 MADWAA00105330-31 | 12296 | NORMAN F LEVY | Yes |
| 218515 | 1L0027 | NORMAN F LEVY | 7/10/2001 | (63,580,000) | PW | CHECK | Check | Yes | 703 Account | 12961 | JPMSAH0000336 MADWAA00105328-29 | 12295 | NORMAN F LEVY | Yes |
| 298452 | 1L0027 | NORMAN F LEVY | 7/10/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12960 | JPMSAH0000335 MADWAA00105326-27 | 12291 | NORMAN F LEVY | Yes |
| 217635 | 1L0027 | NORMAN F LEVY | 7/11/2001 | (71,004,800) | PW | CHECK | Check | Yes | 703 Account | 12965 | JPMSAH0000339 MADWAA00105334-35 | 12310 | NORMAN F LEVY | Yes |
| 115752 | 1L0027 | NORMAN F LEVY | 7/11/2001 | (63,492,200) | PW | CHECK | Check | Yes | 703 Account | 12964 | JPMSAH0000338 MADWAA00105332-33 | 12309 | NORMAN F LEVY | Yes |
| 218526 | 1L0027 | NORMAN F LEVY | 7/12/2001 | (70,973,200) | PW | CHECK | Check | Yes | 703 Account | 12967 | JPMSAH0000340 MADWAA00105336-37 | 12329 | NORMAN F LEVY | Yes |
| 301088 | 1L0027 | NORMAN F LEVY | 7/12/2001 | (63,360,000) | PW | CHECK | Check | Yes | 703 Account | 12968 | JPMSAH0000341 MADWAA00105338-39 | 12327 | NORMAN F LEVY | Yes |
| 245175 | 1L0027 | NORMAN F LEVY | 7/13/2001 | (72,270,000) | PW | CHECK | Check | Yes | 703 Account | 12972 | JPMSAH0000344 MADWAA00105344-45 | 12341 | NORMAN F LEVY | Yes |
| 245161 | 1L0027 | NORMAN F LEVY | 7/13/2001 | (62,378,800) | PW | CHECK | Check | Yes | 703 Account | 12971 | JPMSAH0000343 MADWAA00105342-43 | 12340 | NORMAN F LEVY | Yes |
| 298288 | 1L0027 | NORMAN F LEVY | 7/16/2001 | (71,421,800) | PW | CHECK | Check | Yes | 703 Account | 12983 | JPMSAH0000353 MADWAA00105362-63 | 12358 | NORMAN F LEVY | Yes |
| 231002 | 1L0027 | NORMAN F LEVY | 7/16/2001 | (61,930,000) | PW | CHECK | Check | Yes | 703 Account | 12982 | JPMSAH0000352 MADWAA00105360-61 | 12357 | NORMAN F LEVY | Yes |
| 115768 | 1L0027 | NORMAN F LEVY | 7/16/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12978 | JPMSAH0000349 MADWAA00105354-55 | 12354 | NORMAN F LEVY | Yes |
| 119135 | 1L0027 | NORMAN F LEVY | 7/16/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 12977 | JPMSAH0000348 MADWAA00105352-53 | 12353 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89000 | 1L0027 | NORMAN F LEVY | 7/16/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12979 | JPMSAH0000350 MADWAA00105356-57 | 12352 | NORMAN F LEVY | Yes |
| 119149 | 1L0027 | NORMAN F LEVY | 7/16/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 12981 | JPMSAH0000351 MADWAA00105358-59 | 12351 | NORMAN F LEVY | Yes |
| 292745 | 1L0027 | NORMAN F LEVY | 7/16/2001 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 12975 | JPMSAH0000346 MADWAA00105348-49 | 12373 | NORMAN F LEVY | Yes |
| 111743 | 1L0027 | NORMAN F LEVY | 7/16/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 12976 | JPMSAH0000347 MADWAA00105350-51 | 12371 | NORMAN F LEVY | Yes |
| 119238 | 1L0027 | NORMAN F LEVY | 7/16/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12974 | JPMSAH0000345 MADWAA00105346-47 | 12350 | NORMAN F LEVY | Yes |
| 245200 | 1L0027 | NORMAN F LEVY | 7/17/2001 | (72,094,000) | PW | CHECK | Check | Yes | 703 Account | 12986 | JPMSAH0000355 MADWAA00105366-67 | 12377 | NORMAN F LEVY | Yes |
| 245193 | 1L0027 | NORMAN F LEVY | 7/17/2001 | (62,590,000) | PW | CHECK | Check | Yes | 703 Account | 12985 | JPMSAH0000354 MADWAA00105364-65 | 12376 | NORMAN F LEVY | Yes |
| 231016 | 1L0027 | NORMAN F LEVY | 7/18/2001 | (70,348,700) | PW | CHECK | Check | Yes | 703 Account | 12989 | JPMSAH0000357 MADWAA00105370-71 | 12392 | NORMAN F LEVY | Yes |
| 252806 | 1L0027 | NORMAN F LEVY | 7/18/2001 | (63,910,000) | PW | CHECK | Check | Yes | 703 Account | 12988 | JPMSAH0000356 MADWAA00105368-69 | 12391 | NORMAN F LEVY | Yes |
| 301100 | 1L0027 | NORMAN F LEVY | 7/19/2001 | (70,400,000) | PW | CHECK | Check | Yes | 703 Account | 12992 | JPMSAH0000359 MADWAA00105374-75 | 12410 | NORMAN F LEVY | Yes |
| 245204 | 1L0027 | NORMAN F LEVY | 7/19/2001 | (64,596,900) | PW | CHECK | Check | Yes | 703 Account | 12991 | JPMSAH0000358 MADWAA00105372-73 | 12409 | NORMAN F LEVY | Yes |
| 301104 | 1L0027 | NORMAN F LEVY | 7/20/2001 | (72,270,000) | PW | CHECK | Check | Yes | 703 Account | 12997 | JPMSAH0000362 MADWAA00105380-81 | 12428 | NORMAN F LEVY | Yes |
| 218544 | 1L0027 | NORMAN F LEVY | 7/20/2001 | (62,468,000) | PW | CHECK | Check | Yes | 703 Account | 12996 | JPMSAH0000361 MADWAA00105378-79 | 12427 | NORMAN F LEVY | Yes |
| 217651 | 1L0027 | NORMAN F LEVY | 7/23/2001 | (70,400,000) | PW | CHECK | Check | Yes | 703 Account | 13007 | JPMSAH0000371 MADWAA00105398-99 | 12452 | NORMAN F LEVY | Yes |
| 115794 | 1L0027 | NORMAN F LEVY | 7/23/2001 | (63,880,000) | PW | CHECK | Check | Yes | 703 Account | 13006 | JPMSAH0000370 MADWAA00105396-97 | 12451 | NORMAN F LEVY | Yes |
| 218556 | 1L0027 | NORMAN F LEVY | 7/23/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13003 | JPMSAH0000367 MADWAA00105390-91 | 12446 | NORMAN F LEVY | Yes |
| 245233 | 1L0027 | NORMAN F LEVY | 7/23/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13002 | JPMSAH0000366 MADWAA00105388-89 | 12443 | NORMAN F LEVY | Yes |
| 245240 | 1L0027 | NORMAN F LEVY | 7/23/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13004 | JPMSAH0000368 MADWAA00105392-93 | 12445 | NORMAN F LEVY | Yes |
| 292785 | 1L0027 | NORMAN F LEVY | 7/23/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13005 | JPMSAH0000369 MADWAA00105394-95 | 12444 | NORMAN F LEVY | Yes |
| 119278 | 1L0027 | NORMAN F LEVY | 7/23/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13001 | JPMSAH0000365 MADWAA00105386-87 | 12440 | NORMAN F LEVY | Yes |
| 292777 | 1L0027 | NORMAN F LEVY | 7/23/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13000 | JPMSAH0000364 MADWAA00105384-85 | 12441 | NORMAN F LEVY | Yes |
| 89029 | 1L0027 | NORMAN F LEVY | 7/23/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 12999 | JPMSAH0000363 MADWAA00105382-83 | 12461 | NORMAN F LEVY | Yes |
| 218560 | 1L0027 | NORMAN F LEVY | 7/24/2001 | (71,060,000) | PW | CHECK | Check | Yes | 703 Account | 13009 | JPMSAH0000372 MADWAA00105400-01 | 12466 | NORMAN F LEVY | Yes |
| 89046 | 1L0027 | NORMAN F LEVY | 7/24/2001 | (63,800,000) | PW | CHECK | Check | Yes | 703 Account | 13010 | JPMSAH0000373 MADWAA00105402-03 | 12465 | NORMAN F LEVY | Yes |
| 301112 | 1L0027 | NORMAN F LEVY | 7/25/2001 | (69,190,000) | PW | CHECK | Check | Yes | 703 Account | 13012 | JPMSAH0000374 MADWAA00105404-05 | 12482 | NORMAN F LEVY | Yes |
| 252824 | 1L0027 | NORMAN F LEVY | 7/25/2001 | (66,044,000) | PW | CHECK | Check | Yes | 703 Account | 13013 | JPMSAH0000375 MADWAA00105406-07 | 12481 | NORMAN F LEVY | Yes |
| 217659 | 1L0027 | NORMAN F LEVY | 7/26/2001 | (74,444,000) | PW | CHECK | Check | Yes | 703 Account | 13015 | JPMSAH0000376 MADWAA00105408-09 | 12500 | NORMAN F LEVY | Yes |
| 245246 | 1L0027 | NORMAN F LEVY | 7/26/2001 | (61,191,800) | PW | CHECK | Check | Yes | 703 Account | 13016 | JPMSAH0000377 MADWAA00105410-11 | 12499 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 252848 | 1L0027 | NORMAN F LEVY | 7/27/2001 | (71,301,400) | PW | CHECK | Check | Yes | 703 Account | 13018 | JPMSAH0000378 MADWAA00105412-13 | 12515 | NORMAN F LEVY | Yes |
| 252866 | 1L0027 | NORMAN F LEVY | 7/27/2001 | (64,240,200) | PW | CHECK | Check | Yes | 703 Account | 13019 | JPMSAH0000379 MADWAA00105414-15 | 12514 | NORMAN F LEVY | Yes |
| 245280 | 1L0027 | NORMAN F LEVY | 7/30/2001 | (70,321,800) | PW | CHECK | Check | Yes | 703 Account | 13027 | JPMSAH0000386 MADWAA00105428-29 | 12534 | NORMAN F LEVY | Yes |
| 245270 | 1L0027 | NORMAN F LEVY | 7/30/2001 | (64,460,000) | PW | CHECK | Check | Yes | 703 Account | 13026 | JPMSAH0000385 MADWAA00105426-27 | 12533 | NORMAN F LEVY | Yes |
| 301116 | 1L0027 | NORMAN F LEVY | 7/30/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13022 | JPMSAH0000381 MADWAA00105418-19 | 12529 | NORMAN F LEVY | Yes |
| 119306 | 1L0027 | NORMAN F LEVY | 7/30/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13023 | JPMSAH0000382 MADWAA00105420-21 | 12527 | NORMAN F LEVY | Yes |
| 115802 | 1L0027 | NORMAN F LEVY | 7/30/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 13024 | JPMSAH0000383 MADWAA00105422-23 | 12554 | NORMAN F LEVY | Yes |
| 218569 | 1L0027 | NORMAN F LEVY | 7/30/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 13025 | JPMSAH0000384 MADWAA00105424-25 | 12552 | NORMAN F LEVY | Yes |
| 292769 | 1L0027 | NORMAN F LEVY | 7/30/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 13021 | JPMSAH0000380 MADWAA00105416-17 | 12525 | NORMAN F LEVY | Yes |
| 298296 | 1L0027 | NORMAN F LEVY | 7/31/2001 | (71,280,000) | PW | CHECK | Check | Yes | 703 Account | 13030 | JPMSAH0000388 MADWAA00105432-33 | 12574 | NORMAN F LEVY | Yes |
| 298300 | 1L0027 | NORMAN F LEVY | 7/31/2001 | (63,800,000) | PW | CHECK | Check | Yes | 703 Account | 13031 | JPMSAH0000979 MADWAA00105434-35 | 12573 | NORMAN F LEVY | Yes |
| 231066 | 1L0027 | NORMAN F LEVY | 7/31/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13029 | JPMSAH0000387 MADWAA00105430-31 | 12559 | NORMAN F LEVY | Yes |
| 82016 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (69,300,000) | PW | CHECK | Check | Yes | 703 Account | 13057 | JPMSAH0000413 MADWAA00086833-34 | 12622 | NORMAN F LEVY | Yes |
| 241625 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (61,600,000) | PW | CHECK | Check | Yes | 703 Account | 13056 | JPMSAH0000412 MADWAA00086831-32 | 12621 | NORMAN F LEVY | Yes |
| 219281 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13033 | JPMSAH0000389 MADWAA00086785-86 | 12616 | NORMAN F LEVY | Yes |
| 219290 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (788,375) | PW | CHECK | Check | Yes | 703 Account | 13035 | JPMSAH0000391 MADWAA00086789-90 | 12615 | NORMAN F LEVY | Yes |
| 259482 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (535,500) | PW | CHECK | Check | Yes | 703 Account | 13034 | JPMSAH0000390 MADWAA00086787-88 | 12614 | NORMAN F LEVY | Yes |
| 278989 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (359,231) | PW | CHECK | Check | Yes | 703 Account | 13048 | JPMSAH0000404 MADWAA00086815-16 | 12612 | NORMAN F LEVY | Yes |
| 81851 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 13055 | JPMSAH0000411 MADWAA00086829-30 | 12611 | NORMAN F LEVY | Yes |
| 277022 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (293,250) | PW | CHECK | Check | Yes | 703 Account | 13053 | JPMSAH0000409 MADWAA00086825-26 | 12610 | NORMAN F LEVY | Yes |
| 243526 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (288,607) | PW | CHECK | Check | Yes | 703 Account | 13050 | JPMSAH0000406 MADWAA00086819-20 | 12609 | NORMAN F LEVY | Yes |
| 72584 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (232,156) | PW | CHECK | Check | Yes | 703 Account | 13040 | JPMSAH0000396 MADWAA00086799-800 | 12608 | NORMAN F LEVY | Yes |
| 179753 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (195,500) | PW | CHECK | Check | Yes | 703 Account | 13042 | JPMSAH0000398 MADWAA00086803-04 | 12607 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
| 259488 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (186,214) | PW | CHECK | Check | Yes | 703 Account | 13052 | JPMSAH0000408 MADWAA00086823-24 | 12606 | NORMAN F LEVY | Yes |
| 301343 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (161,805) | PW | CHECK | Check | Yes | 703 Account | 13043 | JPMSAH0000399 MADWAA00086805-06 | 12604 | NORMAN F LEVY | Yes |
| 219309 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (137,339) | PW | CHECK | Check | Yes | 703 Account | 13051 | JPMSAH0000407 MADWAA00086821-22 | 12603 | NORMAN F LEVY | Yes |
| 154909 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (127,075) | PW | CHECK | Check | Yes | 703 Account | 13039 | JPMSAH0000395 MADWAA00086797-98 | 12602 | NORMAN F LEVY | Yes |
| 118631 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (124,950) | PW | CHECK | Check | Yes | 703 Account | 13036 | JPMSAH0000392 MADWAA00086791-92 | 12601 | NORMAN F LEVY | Yes |
| 154906 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (123,460) | PW | CHECK | Check | Yes | 703 Account | 13037 | JPMSAH0000393 MADWAA00086793-94 | 12600 | NORMAN F LEVY | Yes |
| 241520 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (73,801) | PW | CHECK | Check | Yes | 703 Account | 13054 | JPMSAH0000410 MADWAA00086827-28 | 12599 | NORMAN F LEVY | Yes |
| 70190 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (56,206) | PW | CHECK | Check | Yes | 703 Account | 13044 | JPMSAH0000400 MADWAA00086807-08 | 12598 | NORMAN F LEVY | Yes |
| 241499 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (52,540) | PW | CHECK | Check | Yes | 703 Account | 13038 | JPMSAH0000394 MADWAA00086795-96 | 12597 | NORMAN F LEVY | Yes |
| 126269 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 13045 | JPMSAH0000401 MADWAA00086809-10 | 12596 | NORMAN F LEVY | Yes |
| 241507 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (34,457) | PW | CHECK | Check | Yes | 703 Account | 13047 | JPMSAH0000403 MADWAA00086813-14 | 12594 | NORMAN F LEVY | Yes |
| 243511 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (32,500) | PW | CHECK | Check | Yes | 703 Account | 13049 | JPMSAH0000405 MADWAA00086817-18 | 12593 | NORMAN F LEVY | Yes |
| 70204 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (19,550) | PW | CHECK | Check | Yes | 703 Account | 13046 | JPMSAH0000402 MADWAA00086811-12 | 12592 | NORMAN F LEVY | Yes |
| 301340 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (2,933) | PW | CHECK | Check | Yes | 703 Account | 13041 | JPMSAH0000397 MADWAA00086801-02 | 12590 | NORMAN F LEVY | Yes |
| 241634 | 1L0027 | NORMAN F LEVY | 8/2/2001 | (70,568,700) | PW | CHECK | Check | Yes | 703 Account | 13061 | JPMSAH0000416 MADWAA00086839-40 | 12642 | NORMAN F LEVY | Yes |
| 82025 | 1L0027 | NORMAN F LEVY | 8/2/2001 | (64,692,200) | PW | CHECK | Check | Yes | 703 Account | 13060 | JPMSAH0000415 MADWAA00086837-38 | 12641 | NORMAN F LEVY | Yes |
| 279123 | 1L0027 | NORMAN F LEVY | 8/3/2001 | (71,378,000) | PW | CHECK | Check | Yes | 703 Account | 13064 | JPMSAH0000418 MADWAA00086843-44 | 12665 | NORMAN F LEVY | Yes |
| 15001 | 1L0027 | NORMAN F LEVY | 8/3/2001 | (64,194,700) | PW | CHECK | Check | Yes | 703 Account | 13063 | JPMSAH0000417 MADWAA00086841-42 | 12664 | NORMAN F LEVY | Yes |
| 190913 | 1L0027 | NORMAN F LEVY | 8/6/2001 | (67,430,000) | PW | CHECK | Check | Yes | 703 Account | 13074 | JPMSAH0000433 MADWAA00086861-62 | 12687 | NORMAN F LEVY | Yes |
| 72703 | 1L0027 | NORMAN F LEVY | 8/6/2001 | (67,100,000) | PW | CHECK | Check | Yes | 703 Account | 13075 | JPMSAH0000435 JPMSAH0000436 MADWAA00086863-64 | 12686 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15006 | 1L0027 | NORMAN F LEVY | 8/6/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13069 | JPMSAH0000423 JPMSAH0000424 MADWAA00086851-52 | 12679 | NORMAN F LEVY | Yes |
| 241788 | 1L0027 | NORMAN F LEVY | 8/6/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13070 | JPMSAH0000425 JPMSAH0000426 MADWAA00086853-54 | 12682 | NORMAN F LEVY | Yes |
| 259590 | 1L0027 | NORMAN F LEVY | 8/6/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13071 | JPMSAH0000427 JPMSAH0000428 MADWAA00086855-56 | 12680 | NORMAN F LEVY | Yes |
| 279127 | 1L0027 | NORMAN F LEVY | 8/6/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13072 | JPMSAH0000429 JPMSAH0000430 MADWAA00086857-58 | 12681 | NORMAN F LEVY | Yes |
| 241646 | 1L0027 | NORMAN F LEVY | 8/6/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13073 | JPMSAH0000431 JPMSAH0000432 MADWAA00086859-60 | 12677 | NORMAN F LEVY | Yes |
| 219397 | 1L0027 | NORMAN F LEVY | 8/6/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 13068 | JPMSAH0000421 JPMSAH0000422 MADWAA00086849-50 | 12676 | NORMAN F LEVY | Yes |
| 219385 | 1L0027 | NORMAN F LEVY | 8/6/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 13067 | JPMSAH0000420 MADWAA00086847-48 | 12700 | NORMAN F LEVY | Yes |
| 118600 | 1L0027 | NORMAN F LEVY | 8/6/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 13066 | JPMSAH0000419 MADWAA00086845-46 | 12675 | NORMAN F LEVY | Yes |
| 243601 | 1L0027 | NORMAN F LEVY | 8/7/2001 | (69,300,000) | PW | CHECK | Check | Yes | 703 Account | 13079 | JPMSAH0000439 MADWAA00086869-70 | 12709 | NORMAN F LEVY | Yes |
| 259593 | 1L0027 | NORMAN F LEVY | 8/7/2001 | (66,220,000) | PW | CHECK | Check | Yes | 703 Account | 13078 | JPMSAH0000438 MADWAA00086867-68 | 12708 | NORMAN F LEVY | Yes |
| 243594 | 1L0027 | NORMAN F LEVY | 8/7/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13077 | JPMSAH0000437 MADWAA00086865-66 | 12704 | NORMAN F LEVY | Yes |
| 241660 | 1L0027 | NORMAN F LEVY | 8/8/2001 | (72,600,000) | PW | CHECK | Check | Yes | 703 Account | 13082 | JPMSAH0000441 MADWAA00086873-74 | 12727 | NORMAN F LEVY | Yes |
| 221058 | 1L0027 | NORMAN F LEVY | 8/8/2001 | (62,810,000) | PW | CHECK | Check | Yes | 703 Account | 13081 | JPMSAH0000440 MADWAA00086871-72 | 12726 | NORMAN F LEVY | Yes |
| 241796 | 1L0027 | NORMAN F LEVY | 8/9/2001 | (72,416,700) | PW | CHECK | Check | Yes | 703 Account | 13085 | JPMSAH0000443 MADWAA00086877-78 | 12741 | NORMAN F LEVY | Yes |
| 219403 | 1L0027 | NORMAN F LEVY | 8/9/2001 | (63,726,800) | PW | CHECK | Check | Yes | 703 Account | 13084 | JPMSAH0000442 MADWAA00086875-76 | 12739 | NORMAN F LEVY | Yes |
| 82090 | 1L0027 | NORMAN F LEVY | 8/10/2001 | (72,390,000) | PW | CHECK | Check | Yes | 703 Account | 13088 | JPMSAH0000445 MADWAA00086881-82 | 12759 | NORMAN F LEVY | Yes |
| 126512 | 1L0027 | NORMAN F LEVY | 8/10/2001 | (64,328,100) | PW | CHECK | Check | Yes | 703 Account | 13087 | JPMSAH0000444 MADWAA00086879-80 | 12758 | NORMAN F LEVY | Yes |
| 259615 | 1L0027 | NORMAN F LEVY | 8/13/2001 | (75,790,000) | PW | CHECK | Check | Yes | 703 Account | 13094 | JPMSAH0000450 MADWAA00086891-92 | 12776 | NORMAN F LEVY | Yes |
| 219430 | 1L0027 | NORMAN F LEVY | 8/13/2001 | (59,635,000) | PW | CHECK | Check | Yes | 703 Account | 13093 | JPMSAH0000449 MADWAA00086889-90 | 12775 | NORMAN F LEVY | Yes |
| 219410 | 1L0027 | NORMAN F LEVY | 8/13/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13091 | JPMSAH0000447 MADWAA00086885-86 | 12768 | NORMAN F LEVY | Yes |
| 219413 | 1L0027 | NORMAN F LEVY | 8/13/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 13092 | JPMSAH0000448 MADWAA00086887-88 | 12789 | NORMAN F LEVY | Yes |
| 243503 | 1L0027 | NORMAN F LEVY | 8/13/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 13090 | JPMSAH0000446 MADWAA00086883-84 | 12767 | NORMAN F LEVY | Yes |
| 301350 | 1L0027 | NORMAN F LEVY | 8/14/2001 | (71,940,000) | PW | CHECK | Check | Yes | 703 Account | 13097 | JPMSAH0000452 MADWAA00086895-96 | 12796 | NORMAN F LEVY | Yes |
| 81877 | 1L0027 | NORMAN F LEVY | 8/14/2001 | (64,835,200) | PW | CHECK | Check | Yes | 703 Account | 13098 | JPMSAH0000453 MADWAA00086897-98 | 12795 | NORMAN F LEVY | Yes |
| 301346 | 1L0027 | NORMAN F LEVY | 8/14/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13096 | JPMSAH0000451 MADWAA00086893-94 | 12791 | NORMAN F LEVY | Yes |
| 126279 | 1L0027 | NORMAN F LEVY | 8/15/2001 | (70,730,000) | PW | CHECK | Check | Yes | 703 Account | 13101 | JPMSAH0000455 MADWAA00086901-02 | 12810 | NORMAN F LEVY | Yes |
| 279016 | 1L0027 | NORMAN F LEVY | 8/15/2001 | (66,000,000) | PW | CHECK | Check | Yes | 703 Account | 13100 | JPMSAH0000454 MADWAA00086899-900 | 12809 | NORMAN F LEVY | Yes |

The column group headers across the table are: **BLMIS Bank Account Data** and **Check Payee/Wire Beneficiary Reconciliation**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 282967 | 1L0027 | NORMAN F LEVY | 8/16/2001 | (71,522,000) | PW | CHECK | Check | Yes | 703 Account | 13104 | JPMSAH0000457 MADWAA00086905-06 | 12825 | NORMAN F LEVY | Yes |
| 241539 | 1L0027 | NORMAN F LEVY | 8/16/2001 | (64,886,000) | PW | CHECK | Check | Yes | 703 Account | 13103 | JPMSAH0000456 MADWAA00086903-04 | 12824 | NORMAN F LEVY | Yes |
| 126288 | 1L0027 | NORMAN F LEVY | 8/17/2001 | (73,651,400) | PW | CHECK | Check | Yes | 703 Account | 13106 | JPMSAH0000458 MADWAA00086907-08 | 12839 | NORMAN F LEVY | Yes |
| 282977 | 1L0027 | NORMAN F LEVY | 8/17/2001 | (63,360,000) | PW | CHECK | Check | Yes | 703 Account | 13107 | JPMSAH0000459 MADWAA00086909-10 | 12838 | NORMAN F LEVY | Yes |
| 81881 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (76,450,000) | PW | CHECK | Check | Yes | 703 Account | 13123 | JPMSAH0000474 MADWAA00086939-40 | 12868 | NORMAN F LEVY | Yes |
| 126326 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (60,500,000) | PW | CHECK | Check | Yes | 703 Account | 13124 | JPMSAH0000475 MADWAA00086941-42 | 12867 | NORMAN F LEVY | Yes |
| 241543 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (2,465,753) | PW | CHECK | Check | Yes | 703 Account | 13113 | JPMSAH0000464 MADWAA00086919-20 | 12864 | NORMAN F LEVY | Yes |
| 72624 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13111 | JPMSAH0000462 MADWAA00086915-16 | 12857 | NORMAN F LEVY | Yes |
| 72650 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13112 | JPMSAH0000463 MADWAA00086917-18 | 12861 | NORMAN F LEVY | Yes |
| 126319 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13114 | JPMSAH0000465 MADWAA00086921-22 | 12862 | NORMAN F LEVY | Yes |
| 241555 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13115 | JPMSAH0000466 MADWAA00086923-24 | 12863 | NORMAN F LEVY | Yes |
| 259519 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13120 | JPMSAH0000471 MADWAA00086933-34 | 12858 | NORMAN F LEVY | Yes |
| 259521 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13121 | JPMSAH0000472 MADWAA00086935-36 | 12859 | NORMAN F LEVY | Yes |
| 279025 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13122 | JPMSAH0000473 MADWAA00086937-38 | 12860 | NORMAN F LEVY | Yes |
| 219332 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13116 | JPMSAH0000467 MADWAA00086925-26 | 12856 | NORMAN F LEVY | Yes |
| 243534 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13117 | JPMSAH0000468 MADWAA00086927-28 | 12855 | NORMAN F LEVY | Yes |
| 259512 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13118 | JPMSAH0000469 MADWAA00086929-30 | 12854 | NORMAN F LEVY | Yes |
| 279039 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13119 | JPMSAH0000470 MADWAA00086931-32 | 12853 | NORMAN F LEVY | Yes |
| 72608 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 13110 | JPMSAH0000461 MADWAA00086913-14 | 12877 | NORMAN F LEVY | Yes |
| 154889 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 13109 | JPMSAH0000460 MADWAA00086911-12 | 12851 | NORMAN F LEVY | Yes |
| 14927 | 1L0027 | NORMAN F LEVY | 8/21/2001 | (70,290,000) | PW | CHECK | Check | Yes | 703 Account | 13126 | JPMSAH0000476 MADWAA00086943-44 | 12883 | NORMAN F LEVY | Yes |
| 279048 | 1L0027 | NORMAN F LEVY | 8/21/2001 | (67,114,700) | PW | CHECK | Check | Yes | 703 Account | 13127 | JPMSAH0000477 MADWAA00086945-46 | 12882 | NORMAN F LEVY | Yes |
| 179776 | 1L0027 | NORMAN F LEVY | 8/22/2001 | (69,300,000) | PW | CHECK | Check | Yes | 703 Account | 13130 | JPMSAH0000479 MADWAA00086949-50 | 12899 | NORMAN F LEVY | Yes |
| 81891 | 1L0027 | NORMAN F LEVY | 8/22/2001 | (67,870,000) | PW | CHECK | Check | Yes | 703 Account | 13129 | JPMSAH0000478 MADWAA00086947-48 | 12898 | NORMAN F LEVY | Yes |
| 14996 | 1L0027 | NORMAN F LEVY | 8/23/2001 | (68,831,100) | PW | CHECK | Check | Yes | 703 Account | 13132 | JPMSAH0000480 MADWAA00086951-52 | 12912 | NORMAN F LEVY | Yes |
| 221048 | 1L0027 | NORMAN F LEVY | 8/23/2001 | (68,640,300) | PW | CHECK | Check | Yes | 703 Account | 13133 | JPMSAH0000481 MADWAA00086953-54 | 12911 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 64650 | 1L0027 | NORMAN F LEVY | 8/24/2001 | (70,981,000) | PW | CHECK | Check | Yes | 703 Account | 13135 | JPMSAH0000482 MADWAA00086955-56 | 12926 | NORMAN F LEVY | Yes |
| 15011 | 1L0027 | NORMAN F LEVY | 8/24/2001 | (66,623,100) | PW | CHECK | Check | Yes | 703 Account | 13136 | JPMSAH0000483 MADWAA00086957-58 | 12925 | NORMAN F LEVY | Yes |
| 241802 | 1L0027 | NORMAN F LEVY | 8/27/2001 | (69,640,000) | PW | CHECK | Check | Yes | 703 Account | 13145 | JPMSAH0000491 MADWAA00086973-74 | 12948 | NORMAN F LEVY | Yes |
| 126536 | 1L0027 | NORMAN F LEVY | 8/27/2001 | (67,100,000) | PW | CHECK | Check | Yes | 703 Account | 13146 | JPMSAH0000492 MADWAA00086975-76 | 12947 | NORMAN F LEVY | Yes |
| 219464 | 1L0027 | NORMAN F LEVY | 8/27/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13140 | JPMSAH0000486 MADWAA00086963-64 | 12937 | NORMAN F LEVY | Yes |
| 243621 | 1L0027 | NORMAN F LEVY | 8/27/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13141 | JPMSAH0000487 MADWAA00086965-66 | 12938 | NORMAN F LEVY | Yes |
| 259624 | 1L0027 | NORMAN F LEVY | 8/27/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13142 | JPMSAH0000488 MADWAA00086967-68 | 12939 | NORMAN F LEVY | Yes |
| 259631 | 1L0027 | NORMAN F LEVY | 8/27/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13143 | JPMSAH0000489 MADWAA00086969-70 | 12940 | NORMAN F LEVY | Yes |
| 15021 | 1L0027 | NORMAN F LEVY | 8/27/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13139 | JPMSAH0000485 MADWAA00086961-62 | 12936 | NORMAN F LEVY | Yes |
| 126530 | 1L0027 | NORMAN F LEVY | 8/27/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 13144 | JPMSAH0000490 MADWAA00086971-72 | 12962 | NORMAN F LEVY | Yes |
| 179734 | 1L0027 | NORMAN F LEVY | 8/27/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 13138 | JPMSAH0000484 MADWAA00086959-60 | 12960 | NORMAN F LEVY | Yes |
| 241808 | 1L0027 | NORMAN F LEVY | 8/28/2001 | (73,715,900) | PW | CHECK | Check | Yes | 703 Account | 13149 | JPMSAH0000494 MADWAA00086979-80 | 12967 | NORMAN F LEVY | Yes |
| 126559 | 1L0027 | NORMAN F LEVY | 8/28/2001 | (63,470,000) | PW | CHECK | Check | Yes | 703 Account | 13148 | JPMSAH0000493 MADWAA00086977-78 | 12966 | NORMAN F LEVY | Yes |
| 241815 | 1L0027 | NORMAN F LEVY | 8/29/2001 | (72,820,000) | PW | CHECK | Check | Yes | 703 Account | 13151 | JPMSAH0000495 MADWAA00086981-82 | 12981 | NORMAN F LEVY | Yes |
| 126565 | 1L0027 | NORMAN F LEVY | 8/29/2001 | (64,929,300) | PW | CHECK | Check | Yes | 703 Account | 13152 | JPMSAH0000496 MADWAA00086983-84 | 12980 | NORMAN F LEVY | Yes |
| 299471 | 1L0027 | NORMAN F LEVY | 8/30/2001 | (69,593,000) | PW | CHECK | Check | Yes | 703 Account | 13156 | JPMSAH0000499 MADWAA00086989-90 | 13002 | NORMAN F LEVY | Yes |
| 299460 | 1L0027 | NORMAN F LEVY | 8/30/2001 | (67,478,800) | PW | CHECK | Check | Yes | 703 Account | 13155 | JPMSAH0000498 MADWAA00086987-88 | 13001 | NORMAN F LEVY | Yes |
| 259646 | 1L0027 | NORMAN F LEVY | 8/30/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13154 | JPMSAH0000497 MADWAA00086985-86 | 12996 | NORMAN F LEVY | Yes |
| 221073 | 1L0027 | NORMAN F LEVY | 8/31/2001 | (70,400,000) | PW | CHECK | Check | Yes | 703 Account | 13159 | JPMSAH0000501 MADWAA00086993-94 | 13026 | NORMAN F LEVY | Yes |
| 221069 | 1L0027 | NORMAN F LEVY | 8/31/2001 | (67,185,900) | PW | CHECK | Check | Yes | 703 Account | 13158 | JPMSAH0000500 MADWAA00086991-92 | 13025 | NORMAN F LEVY | Yes |
| 243571 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (79,200,000) | PW | CHECK | Check | Yes | 703 Account | 13185 | JPMSAH0000526 MADWAA00100534-35 | 13069 | NORMAN F LEVY | Yes |
| 195196 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (56,051,110) | PW | CHECK | Check | Yes | 703 Account | 13184 | JPMSAH0000525 MADWAA00100532-33 | 13068 | NORMAN F LEVY | Yes |
| 25136 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13163 | JPMSAH0000504 MADWAA00100490-91 | 13058 | NORMAN F LEVY | Yes |
| 221367 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13164 | JPMSAH0000505 MADWAA00100492-93 | 13062 | NORMAN F LEVY | Yes |
| 239221 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13165 | JPMSAH0000506 MADWAA00100494-95 | 13059 | NORMAN F LEVY | Yes |
| 258743 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13166 | JPMSAH0000507 MADWAA00100496-97 | 13060 | NORMAN F LEVY | Yes |
| 270102 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13167 | JPMSAH0000508 MADWAA00100498-99 | 13061 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200028 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13162 | JPMSAH0000503 MADWAA00100488-89 | 13056 | NORMAN F LEVY | Yes |
| 270108 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (761,600) | PW | CHECK | Check | Yes | 703 Account | 13168 | JPMSAH0000509 MADWAA00100500-01 | 13055 | NORMAN F LEVY | Yes |
| 259194 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (315,000) | PW | CHECK | Check | Yes | 703 Account | 13183 | JPMSAH0000524 MADWAA00100530-31 | 13100 | NORMAN F LEVY | Yes |
| 239232 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 13182 | JPMSAH0000523 MADWAA00100528-29 | 13054 | NORMAN F LEVY | Yes |
| 25145 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (230,934) | PW | CHECK | Check | Yes | 703 Account | 13181 | JPMSAH0000522 MADWAA00100526-27 | 13053 | NORMAN F LEVY | Yes |
| 270114 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (131,474) | PW | CHECK | Check | Yes | 703 Account | 13175 | JPMSAH0000516 MADWAA00100514-15 | 13051 | NORMAN F LEVY | Yes |
| 47314 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (120,190) | PW | CHECK | Check | Yes | 703 Account | 13169 | JPMSAH0000510 MADWAA00100502-03 | 13050 | NORMAN F LEVY | Yes |
| 25132 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 13161 | JPMSAH0000502 MADWAA00100486-87 | 13049 | NORMAN F LEVY | Yes |
| 259189 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (87,975) | PW | CHECK | Check | Yes | 703 Account | 13174 | JPMSAH0000515 MADWAA00100512-13 | 13048 | NORMAN F LEVY | Yes |
| 278655 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (86,573) | PW | CHECK | Check | Yes | 703 Account | 13170 | JPMSAH0000511 MADWAA00100504-05 | 13047 | NORMAN F LEVY | Yes |
| 195188 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 13177 | JPMSAH0000518 MADWAA00100518-19 | 13046 | NORMAN F LEVY | Yes |
| 239226 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 13179 | JPMSAH0000520 MADWAA00100522-23 | 13045 | NORMAN F LEVY | Yes |
| 258747 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (25,659) | PW | CHECK | Check | Yes | 703 Account | 13176 | JPMSAH0000517 MADWAA00100516-17 | 13043 | NORMAN F LEVY | Yes |
| 221371 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (16,618) | PW | CHECK | Check | Yes | 703 Account | 13178 | JPMSAH0000519 MADWAA00100520-21 | 13042 | NORMAN F LEVY | Yes |
| 82241 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (9,520) | PW | CHECK | Check | Yes | 703 Account | 13172 | JPMSAH0000513 MADWAA00100508-09 | 13041 | NORMAN F LEVY | Yes |
| 82234 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 13171 | JPMSAH0000512 MADWAA00100506-07 | 13040 | NORMAN F LEVY | Yes |
| 221385 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (1,955) | PW | CHECK | Check | Yes | 703 Account | 13180 | JPMSAH0000521 MADWAA00100524-25 | 13039 | NORMAN F LEVY | Yes |
| 278660 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (489) | PW | CHECK | Check | Yes | 703 Account | 13173 | JPMSAH0000514 MADWAA00100510-11 | 13038 | NORMAN F LEVY | Yes |
| 301379 | 1L0027 | NORMAN F LEVY | 9/5/2001 | (70,620,000) | PW | CHECK | Check | Yes | 703 Account | 13188 | JPMSAH0000528 MADWAA00100538-39 | 13088 | NORMAN F LEVY | Yes |
| 82008 | 1L0027 | NORMAN F LEVY | 9/5/2001 | (67,100,000) | PW | CHECK | Check | Yes | 703 Account | 13189 | JPMSAH0000529 MADWAA00100540-41 | 13087 | NORMAN F LEVY | Yes |
| 190906 | 1L0027 | NORMAN F LEVY | 9/5/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13187 | JPMSAH0000527 MADWAA00100536-37 | 13081 | NORMAN F LEVY | Yes |
| 279115 | 1L0027 | NORMAN F LEVY | 9/6/2001 | (73,137,900) | PW | CHECK | Check | Yes | 703 Account | 13195 | JPMSAH0000533 MADWAA00100548-49 | 13108 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241618 | 1L0027 | NORMAN F LEVY | 9/6/2001 | (65,169,000) | PW | CHECK | Check | Yes | 703 Account | 13194 | JPMSAH0000532 MADWAA00100546-47 | 13107 | NORMAN F LEVY | Yes |
| 279106 | 1L0027 | NORMAN F LEVY | 9/6/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13193 | JPMSAH0000531 MADWAA00100544-45 | 13102 | NORMAN F LEVY | Yes |
| 309125 | 1L0027 | NORMAN F LEVY | 9/7/2001 | (70,400,000) | PW | CHECK | Check | Yes | 703 Account | 13200 | JPMSAH0000536 MADWAA00100554-55 | 13124 | NORMAN F LEVY | Yes |
| 126429 | 1L0027 | NORMAN F LEVY | 9/7/2001 | (68,151,400) | PW | CHECK | Check | Yes | 703 Account | 13199 | JPMSAH0000535 MADWAA00100552-53 | 13123 | NORMAN F LEVY | Yes |
| 311972 | 1L0027 | NORMAN F LEVY | 9/10/2001 | (70,730,550) | PW | CHECK | Check | Yes | 703 Account | 13209 | JPMSAH0000544 MADWAA00100570-71 | 13142 | NORMAN F LEVY | Yes |
| 47366 | 1L0027 | NORMAN F LEVY | 9/10/2001 | (67,217,300) | PW | CHECK | Check | Yes | 703 Account | 13210 | JPMSAH0000545 MADWAA00100572-73 | 13141 | NORMAN F LEVY | Yes |
| 82274 | 1L0027 | NORMAN F LEVY | 9/10/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13203 | JPMSAH0000538 MADWAA00100558-59 | 13136 | NORMAN F LEVY | Yes |
| 258759 | 1L0027 | NORMAN F LEVY | 9/10/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13204 | JPMSAH0000539 MADWAA00100560-61 | 13135 | NORMAN F LEVY | Yes |
| 82290 | 1L0027 | NORMAN F LEVY | 9/10/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13205 | JPMSAH0000540 MADWAA00100562-63 | 13134 | NORMAN F LEVY | Yes |
| 234288 | 1L0027 | NORMAN F LEVY | 9/10/2001 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 13208 | JPMSAH0000543 MADWAA00100568-69 | 13151 | NORMAN F LEVY | Yes |
| 82311 | 1L0027 | NORMAN F LEVY | 9/10/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 13207 | JPMSAH0000542 MADWAA00100566-67 | 13149 | NORMAN F LEVY | Yes |
| 234274 | 1L0027 | NORMAN F LEVY | 9/10/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 13206 | JPMSAH0000541 MADWAA00100564-65 | 13148 | NORMAN F LEVY | Yes |
| 221363 | 1L0027 | NORMAN F LEVY | 9/10/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 13202 | JPMSAH0000537 MADWAA00100556-57 | 13133 | NORMAN F LEVY | Yes |
| 258774 | 1L0027 | NORMAN F LEVY | 9/12/2001 | (70,532,000) | PW | CHECK | Check | Yes | 703 Account | 13215 | JPMSAH0000549 MADWAA00100580-81 | 13173 | NORMAN F LEVY | Yes |
| 258778 | 1L0027 | NORMAN F LEVY | 9/12/2001 | (70,400,000) | PW | CHECK | Check | Yes | 703 Account | 13218 | JPMSAH0000551 MADWAA00100584-85 | 13172 | NORMAN F LEVY | Yes |
| 311974 | 1L0027 | NORMAN F LEVY | 9/12/2001 | (68,420,000) | PW | CHECK | Check | Yes | 703 Account | 13214 | JPMSAH0000548 MADWAA00100578-79 | 13171 | NORMAN F LEVY | Yes |
| 195266 | 1L0027 | NORMAN F LEVY | 9/12/2001 | (68,200,000) | PW | CHECK | Check | Yes | 703 Account | 13217 | JPMSAH0000550 MADWAA00100582-83 | 13170 | NORMAN F LEVY | Yes |
| 82318 | 1L0027 | NORMAN F LEVY | 9/12/2001 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 13212 | JPMSAH0000546 MADWAA00100574-75 | 13164 | NORMAN F LEVY | Yes |
| 234296 | 1L0027 | NORMAN F LEVY | 9/12/2001 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 13213 | JPMSAH0000547 MADWAA00100576-77 | 13165 | NORMAN F LEVY | Yes |
| 82322 | 1L0027 | NORMAN F LEVY | 9/13/2001 | (71,791,300) | PW | CHECK | Check | Yes | 703 Account | 13220 | JPMSAH0000552 MADWAA00100586-87 | 13187 | NORMAN F LEVY | Yes |
| 234305 | 1L0027 | NORMAN F LEVY | 9/13/2001 | (67,271,200) | PW | CHECK | Check | Yes | 703 Account | 13221 | JPMSAH0000553 MADWAA00100588-89 | 13186 | NORMAN F LEVY | Yes |
| 30251 | 1L0027 | NORMAN F LEVY | 9/14/2001 | (73,968,600) | PW | CHECK | Check | Yes | 703 Account | 13224 | JPMSAH0000555 MADWAA00100592-93 | 13200 | NORMAN F LEVY | Yes |
| 239258 | 1L0027 | NORMAN F LEVY | 9/14/2001 | (65,621,400) | PW | CHECK | Check | Yes | 703 Account | 13223 | JPMSAH0000554 MADWAA00100590-91 | 13199 | NORMAN F LEVY | Yes |
| 195234 | 1L0027 | NORMAN F LEVY | 9/17/2001 | (76,951,200) | PW | CHECK | Check | Yes | 703 Account | 13235 | JPMSAH0000565 MADWAA00100612-13 | 13219 | NORMAN F LEVY | Yes |
| 278722 | 1L0027 | NORMAN F LEVY | 9/17/2001 | (70,670,000) | PW | CHECK | Check | Yes | 703 Account | 13234 | JPMSAH0000564 MADWAA00100610-11 | 13218 | NORMAN F LEVY | Yes |
| 47324 | 1L0027 | NORMAN F LEVY | 9/17/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13232 | JPMSAH0000562 MADWAA00100606-07 | 13213 | NORMAN F LEVY | Yes |
| 195221 | 1L0027 | NORMAN F LEVY | 9/17/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13229 | JPMSAH0000559 MADWAA00100600-01 | 13211 | NORMAN F LEVY | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234263 | 1L0027 | NORMAN F LEVY | 9/17/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13230 | JPMSAH0000560 MADWAA00100602-03 | 13212 | NORMAN F LEVY | Yes |
| 278707 | 1L0027 | NORMAN F LEVY | 9/17/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13231 | JPMSAH0000561 MADWAA00100604-05 | 13214 | NORMAN F LEVY | Yes |
| 82247 | 1L0027 | NORMAN F LEVY | 9/17/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13227 | JPMSAH0000557 MADWAA00100596-97 | 13210 | NORMAN F LEVY | Yes |
| 278692 | 1L0027 | NORMAN F LEVY | 9/17/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13228 | JPMSAH0000558 MADWAA00100598-99 | 13209 | NORMAN F LEVY | Yes |
| 278712 | 1L0027 | NORMAN F LEVY | 9/17/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 13233 | JPMSAH0000563 MADWAA00100608-09 | 13230 | NORMAN F LEVY | Yes |
| 258730 | 1L0027 | NORMAN F LEVY | 9/17/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 13226 | JPMSAH0000556 MADWAA00100594-95 | 13229 | NORMAN F LEVY | Yes |
| 195240 | 1L0027 | NORMAN F LEVY | 9/18/2001 | (82,236,000) | PW | CHECK | Check | Yes | 703 Account | 13239 | JPMSAH0000568 MADWAA00100618-19 | 13235 | NORMAN F LEVY | Yes |
| 259213 | 1L0027 | NORMAN F LEVY | 9/18/2001 | (70,400,000) | PW | CHECK | Check | Yes | 703 Account | 13238 | JPMSAH0000567 MADWAA00100616-17 | 13234 | NORMAN F LEVY | Yes |
| 270118 | 1L0027 | NORMAN F LEVY | 9/18/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13237 | JPMSAH0000566 MADWAA00100614-15 | 13231 | NORMAN F LEVY | Yes |
| 30216 | 1L0027 | NORMAN F LEVY | 9/19/2001 | (82,403,500) | PW | CHECK | Check | Yes | 703 Account | 13243 | JPMSAH0000571 MADWAA00100624-25 | 13251 | NORMAN F LEVY | Yes |
| 258750 | 1L0027 | NORMAN F LEVY | 9/19/2001 | (70,730,000) | PW | CHECK | Check | Yes | 703 Account | 13242 | JPMSAH0000570 MADWAA00100622-23 | 13250 | NORMAN F LEVY | Yes |
| 195255 | 1L0027 | NORMAN F LEVY | 9/19/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13241 | JPMSAH0000569 MADWAA00100620-21 | 13245 | NORMAN F LEVY | Yes |
| 126870 | 1L0027 | NORMAN F LEVY | 9/20/2001 | (81,356,500) | PW | CHECK | Check | Yes | 703 Account | 13245 | JPMSAH0000572 MADWAA00100626-27 | 13273 | NORMAN F LEVY | Yes |
| 259296 | 1L0027 | NORMAN F LEVY | 9/20/2001 | (69,867,200) | PW | CHECK | Check | Yes | 703 Account | 13246 | JPMSAH0000573 MADWAA00100628-29 | 13272 | NORMAN F LEVY | Yes |
| 212122 | 1L0027 | NORMAN F LEVY | 9/21/2001 | (76,572,500) | PW | CHECK | Check | Yes | 703 Account | 13248 | JPMSAH0000574 MADWAA00100630-31 | 13287 | NORMAN F LEVY | Yes |
| 276374 | 1L0027 | NORMAN F LEVY | 9/21/2001 | (75,329,200) | PW | CHECK | Check | Yes | 703 Account | 13249 | JPMSAH0000575 MADWAA00100632-33 | 13286 | NORMAN F LEVY | Yes |
| 82457 | 1L0027 | NORMAN F LEVY | 9/24/2001 | (89,222,200) | PW | CHECK | Check | Yes | 703 Account | 13263 | JPMSAH0000583 MADWAA00100648-49 | 13309 | NORMAN F LEVY | Yes |
| 82440 | 1L0027 | NORMAN F LEVY | 9/24/2001 | (64,380,000) | PW | CHECK | Check | Yes | 703 Account | 13262 | JPMSAH0000582 MADWAA00100646-47 | 13308 | NORMAN F LEVY | Yes |
| 47452 | 1L0027 | NORMAN F LEVY | 9/24/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13260 | JPMSAH0000580 MADWAA00100642-43 | 13303 | NORMAN F LEVY | Yes |
| 126883 | 1L0027 | NORMAN F LEVY | 9/24/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13261 | JPMSAH0000581 MADWAA00100644-45 | 13304 | NORMAN F LEVY | Yes |
| 212132 | 1L0027 | NORMAN F LEVY | 9/24/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13259 | JPMSAH0000579 MADWAA00100640-41 | 13302 | NORMAN F LEVY | Yes |
| 276384 | 1L0027 | NORMAN F LEVY | 9/24/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13257 | JPMSAH0000577 MADWAA00100636-37 | 13300 | NORMAN F LEVY | Yes |
| 311986 | 1L0027 | NORMAN F LEVY | 9/24/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13258 | JPMSAH0000578 MADWAA00100638-39 | 13301 | NORMAN F LEVY | Yes |
| 278651 | 1L0027 | NORMAN F LEVY | 9/24/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 13256 | JPMSAH0000576 MADWAA00100634-35 | 13297 | NORMAN F LEVY | Yes |
| 276390 | 1L0027 | NORMAN F LEVY | 9/25/2001 | (83,612,200) | PW | CHECK | Check | Yes | 703 Account | 13266 | JPMSAH0000585 MADWAA00100652-53 | 13323 | NORMAN F LEVY | Yes |
| 245767 | 1L0027 | NORMAN F LEVY | 9/25/2001 | (70,950,000) | PW | CHECK | Check | Yes | 703 Account | 13265 | JPMSAH0000584 MADWAA00100650-51 | 13322 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 278758 | 1L0027 | NORMAN F LEVY | 9/26/2001 | (78,100,000) | PW | CHECK | Check | Yes | 703 Account | 13269 | JPMSAH0000587 MADWAA00100656-57 | 13342 | NORMAN F LEVY | Yes |
| 243564 | 1L0027 | NORMAN F LEVY | 9/26/2001 | (76,582,000) | PW | CHECK | Check | Yes | 703 Account | 13270 | JPMSAH0000588 MADWAA00100658-59 | 13341 | NORMAN F LEVY | Yes |
| 82474 | 1L0027 | NORMAN F LEVY | 9/26/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13268 | JPMSAH0000586 MADWAA00100654-55 | 13336 | NORMAN F LEVY | Yes |
| 301370 | 1L0027 | NORMAN F LEVY | 9/27/2001 | (83,037,900) | PW | CHECK | Check | Yes | 703 Account | 13272 | JPMSAH0000589 MADWAA00100660-61 | 13357 | NORMAN F LEVY | Yes |
| 279084 | 1L0027 | NORMAN F LEVY | 9/27/2001 | (70,986,700) | PW | CHECK | Check | Yes | 703 Account | 13273 | JPMSAH0000590 MADWAA00100662-63 | 13356 | NORMAN F LEVY | Yes |
| 279090 | 1L0027 | NORMAN F LEVY | 9/28/2001 | (89,148,800) | PW | CHECK | Check | Yes | 703 Account | 13275 | JPMSAH0000591 MADWAA00100664-65 | 13384 | NORMAN F LEVY | Yes |
| 14986 | 1L0027 | NORMAN F LEVY | 9/28/2001 | (64,755,700) | PW | CHECK | Check | Yes | 703 Account | 13276 | JPMSAH0000592 MADWAA00100666-67 | 13383 | NORMAN F LEVY | Yes |
| 227054 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (79,987,200) | PW | CHECK | Check | Yes | 703 Account | 13309 | JPMSAH0000624 MADWAA00087179-80 | 13440 | NORMAN F LEVY | Yes |
| 307596 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (72,715,000) | PW | CHECK | Check | Yes | 703 Account | 13308 | JPMSAH0000623 MADWAA00087177-78 | 13437 | NORMAN F LEVY | Yes |
| 146888 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13304 | JPMSAH0000619 MADWAA00087169-70 | 13430 | NORMAN F LEVY | Yes |
| 198134 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13305 | JPMSAH0000620 MADWAA00087171-72 | 13429 | NORMAN F LEVY | Yes |
| 276177 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13306 | JPMSAH0000621 MADWAA00087173-74 | 13428 | NORMAN F LEVY | Yes |
| 307747 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13303 | JPMSAH0000618 MADWAA00087167-68 | 13427 | NORMAN F LEVY | Yes |
| 307592 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13307 | JPMSAH0000622 MADWAA00087175-76 | 13426 | NORMAN F LEVY | Yes |
| 283037 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (595,000) | PW | CHECK | Check | Yes | 703 Account | 13299 | JPMSAH0000614 MADWAA00087159-60 | 13424 | NORMAN F LEVY | Yes |
| 283044 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (357,000) | PW | CHECK | Check | Yes | 703 Account | 13300 | JPMSAH0000615 MADWAA00087161-62 | 13420 | NORMAN F LEVY | Yes |
| 94062 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 13302 | JPMSAH0000617 MADWAA00087165-66 | 13457 | NORMAN F LEVY | Yes |
| 276212 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 13301 | JPMSAH0000616 MADWAA00087163-64 | 13456 | NORMAN F LEVY | Yes |
| 198112 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 13288 | JPMSAH0000603 MADWAA00087137-38 | 13455 | NORMAN F LEVY | Yes |
| 307742 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (97,750) | PW | CHECK | Check | Yes | 703 Account | 13297 | JPMSAH0000612 MADWAA00087155-56 | 13417 | NORMAN F LEVY | Yes |
| 111867 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (85,776) | PW | CHECK | Check | Yes | 703 Account | 13292 | JPMSAH0000607 MADWAA00087145-46 | 13416 | NORMAN F LEVY | Yes |
| 210882 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (83,300) | PW | CHECK | Check | Yes | 703 Account | 13289 | JPMSAH0000604 MADWAA00087139-40 | 13415 | NORMAN F LEVY | Yes |
| 276168 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (73,313) | PW | CHECK | Check | Yes | 703 Account | 13294 | JPMSAH0000609 MADWAA00087149-50 | 13414 | NORMAN F LEVY | Yes |
| 102416 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 13290 | JPMSAH0000605 MADWAA00087141-42 | 13413 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 210894 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (36,656) | PW | CHECK | Check | Yes | 703 Account | 13296 | JPMSAH0000611 MADWAA00087153-54 | 13412 | NORMAN F LEVY | Yes |
| 198122 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (15,884) | PW | CHECK | Check | Yes | 703 Account | 13298 | JPMSAH0000613 MADWAA00087157-58 | 13411 | NORMAN F LEVY | Yes |
| 146880 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (6,843) | PW | CHECK | Check | Yes | 703 Account | 13295 | JPMSAH0000610 MADWAA00087151-52 | 13410 | NORMAN F LEVY | Yes |
| 307588 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 13293 | JPMSAH0000608 MADWAA00087147-48 | 13409 | NORMAN F LEVY | Yes |
| 227049 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (1,222) | PW | CHECK | Check | Yes | 703 Account | 13291 | JPMSAH0000606 MADWAA00087143-44 | 13407 | NORMAN F LEVY | Yes |
| 276205 | 1L0027 | NORMAN F LEVY | 10/2/2001 | (79,200,000) | PW | CHECK | Check | Yes | 703 Account | 13312 | JPMSAH0000626 MADWAA00087183-84 | 13469 | NORMAN F LEVY | Yes |
| 111875 | 1L0027 | NORMAN F LEVY | 10/2/2001 | (74,968,900) | PW | CHECK | Check | Yes | 703 Account | 13313 | JPMSAH0000627 MADWAA00087185-86 | 13468 | NORMAN F LEVY | Yes |
| 276235 | 1L0027 | NORMAN F LEVY | 10/3/2001 | (77,176,000) | PW | CHECK | Check | Yes | 703 Account | 13317 | JPMSAH0000630 MADWAA00087191-92 | 13491 | NORMAN F LEVY | Yes |
| 303700 | 1L0027 | NORMAN F LEVY | 10/3/2001 | (77,000,000) | PW | CHECK | Check | Yes | 703 Account | 13318 | JPMSAH0000631 MADWAA00087193-94 | 13490 | NORMAN F LEVY | Yes |
| 276239 | 1L0027 | NORMAN F LEVY | 10/3/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13315 | JPMSAH0000628 MADWAA00087187-88 | 13486 | NORMAN F LEVY | Yes |
| 303696 | 1L0027 | NORMAN F LEVY | 10/3/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13316 | JPMSAH0000629 MADWAA00087189-90 | 13487 | NORMAN F LEVY | Yes |
| 276266 | 1L0027 | NORMAN F LEVY | 10/4/2001 | (79,627,800) | PW | CHECK | Check | Yes | 703 Account | 13321 | JPMSAH0000633 MADWAA00087197-98 | 13507 | NORMAN F LEVY | Yes |
| 146937 | 1L0027 | NORMAN F LEVY | 10/4/2001 | (74,800,000) | PW | CHECK | Check | Yes | 703 Account | 13320 | JPMSAH0000632 MADWAA00087195-96 | 13506 | NORMAN F LEVY | Yes |
| 307604 | 1L0027 | NORMAN F LEVY | 10/5/2001 | (80,568,900) | PW | CHECK | Check | Yes | 703 Account | 13325 | JPMSAH0000635 MADWAA00087201-02 | 13530 | NORMAN F LEVY | Yes |
| 198178 | 1L0027 | NORMAN F LEVY | 10/5/2001 | (74,851,900) | PW | CHECK | Check | Yes | 703 Account | 13324 | JPMSAH0000634 MADWAA00087199-200 | 13529 | NORMAN F LEVY | Yes |
| 276195 | 1L0027 | NORMAN F LEVY | 10/9/2001 | (84,709,600) | PW | CHECK | Check | Yes | 703 Account | 13335 | JPMSAH0000644 MADWAA00087219-20 | 13555 | NORMAN F LEVY | Yes |
| 303688 | 1L0027 | NORMAN F LEVY | 10/9/2001 | (72,900,000) | PW | CHECK | Check | Yes | 703 Account | 13334 | JPMSAH0000643 MADWAA00087217-18 | 13554 | NORMAN F LEVY | Yes |
| 210903 | 1L0027 | NORMAN F LEVY | 10/9/2001 | (3,452,054) | PW | CHECK | Check | Yes | 703 Account | 13329 | JPMSAH0000638 MADWAA00087207-08 | 13551 | NORMAN F LEVY | Yes |
| 276246 | 1L0027 | NORMAN F LEVY | 10/9/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13330 | JPMSAH0000639 MADWAA00087209-10 | 13548 | NORMAN F LEVY | Yes |
| 276268 | 1L0027 | NORMAN F LEVY | 10/9/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13331 | JPMSAH0000640 MADWAA00087211-12 | 13546 | NORMAN F LEVY | Yes |
| 276274 | 1L0027 | NORMAN F LEVY | 10/9/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13332 | JPMSAH0000641 MADWAA00087213-14 | 13545 | NORMAN F LEVY | Yes |
| 276292 | 1L0027 | NORMAN F LEVY | 10/9/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13333 | JPMSAH0000642 MADWAA00087215-16 | 13547 | NORMAN F LEVY | Yes |
| 303704 | 1L0027 | NORMAN F LEVY | 10/9/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 13328 | JPMSAH0000637 MADWAA00087205-06 | 13564 | NORMAN F LEVY | Yes |
| 102372 | 1L0027 | NORMAN F LEVY | 10/9/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 13327 | JPMSAH0000636 MADWAA00087203-04 | 13543 | NORMAN F LEVY | Yes |
| 303692 | 1L0027 | NORMAN F LEVY | 10/10/2001 | (83,111,100) | PW | CHECK | Check | Yes | 703 Account | 13338 | JPMSAH0000646 MADWAA00087223-24 | 13571 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276217 | 1L0027 | NORMAN F LEVY | 10/10/2001 | (79,090,000) | PW | CHECK | Check | Yes | 703 Account | 13337 | JPMSAH0000645 MADWAA00087221-22 | 13570 | NORMAN F LEVY | Yes |
| 283087 | 1L0027 | NORMAN F LEVY | 10/11/2001 | (82,551,600) | PW | CHECK | Check | Yes | 703 Account | 13341 | JPMSAH0000648 MADWAA00087227-28 | 13590 | NORMAN F LEVY | Yes |
| 283084 | 1L0027 | NORMAN F LEVY | 10/11/2001 | (79,885,100) | PW | CHECK | Check | Yes | 703 Account | 13340 | JPMSAH0000647 MADWAA00087225-26 | 13589 | NORMAN F LEVY | Yes |
| 307777 | 1L0027 | NORMAN F LEVY | 10/12/2001 | (83,233,200) | PW | CHECK | Check | Yes | 703 Account | 13344 | JPMSAH0000650 MADWAA00087231-32 | 13608 | NORMAN F LEVY | Yes |
| 229606 | 1L0027 | NORMAN F LEVY | 10/12/2001 | (79,443,500) | PW | CHECK | Check | Yes | 703 Account | 13343 | JPMSAH0000649 MADWAA00087229-30 | 13607 | NORMAN F LEVY | Yes |
| 307608 | 1L0027 | NORMAN F LEVY | 10/15/2001 | (81,975,600) | PW | CHECK | Check | Yes | 703 Account | 13355 | JPMSAH0000660 MADWAA00087251-52 | 13630 | NORMAN F LEVY | Yes |
| 30908 | 1L0027 | NORMAN F LEVY | 10/15/2001 | (80,080,000) | PW | CHECK | Check | Yes | 703 Account | 13354 | JPMSAH0000659 MADWAA00087249-50 | 13629 | NORMAN F LEVY | Yes |
| 94107 | 1L0027 | NORMAN F LEVY | 10/15/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13349 | JPMSAH0000654 MADWAA00087239-40 | 13624 | NORMAN F LEVY | Yes |
| 276275 | 1L0027 | NORMAN F LEVY | 10/15/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13350 | JPMSAH0000655 MADWAA00087241-42 | 13625 | NORMAN F LEVY | Yes |
| 195315 | 1L0027 | NORMAN F LEVY | 10/15/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13351 | JPMSAH0000656 MADWAA00087243-44 | 13621 | NORMAN F LEVY | Yes |
| 276299 | 1L0027 | NORMAN F LEVY | 10/15/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13352 | JPMSAH0000657 MADWAA00087245-46 | 13622 | NORMAN F LEVY | Yes |
| 307753 | 1L0027 | NORMAN F LEVY | 10/15/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13353 | JPMSAH0000658 MADWAA00087247-48 | 13623 | NORMAN F LEVY | Yes |
| 94164 | 1L0027 | NORMAN F LEVY | 10/15/2001 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 13347 | JPMSAH0000652 MADWAA00087235-36 | 13646 | NORMAN F LEVY | Yes |
| 283060 | 1L0027 | NORMAN F LEVY | 10/15/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 13348 | JPMSAH0000653 MADWAA00087237-38 | 13645 | NORMAN F LEVY | Yes |
| 146841 | 1L0027 | NORMAN F LEVY | 10/15/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 13346 | JPMSAH0000651 MADWAA00087233-34 | 13620 | NORMAN F LEVY | Yes |
| 276305 | 1L0027 | NORMAN F LEVY | 10/16/2001 | (89,760,000) | PW | CHECK | Check | Yes | 703 Account | 13357 | JPMSAH0000661 MADWAA00087253-54 | 13652 | NORMAN F LEVY | Yes |
| 94123 | 1L0027 | NORMAN F LEVY | 10/16/2001 | (73,531,360) | PW | CHECK | Check | Yes | 703 Account | 13358 | JPMSAH0000662 MADWAA00087255-56 | 13651 | NORMAN F LEVY | Yes |
| 227121 | 1L0027 | NORMAN F LEVY | 10/17/2001 | (90,970,000) | PW | CHECK | Check | Yes | 703 Account | 13362 | JPMSAH0000664 MADWAA00087259-60 | 13668 | NORMAN F LEVY | Yes |
| 227128 | 1L0027 | NORMAN F LEVY | 10/17/2001 | (72,050,000) | PW | CHECK | Check | Yes | 703 Account | 13363 | JPMSAH0000665 MADWAA00087261-62 | 13667 | NORMAN F LEVY | Yes |
| 283066 | 1L0027 | NORMAN F LEVY | 10/18/2001 | (82,617,300) | PW | CHECK | Check | Yes | 703 Account | 13365 | JPMSAH0000666 MADWAA00087263-64 | 13686 | NORMAN F LEVY | Yes |
| 307612 | 1L0027 | NORMAN F LEVY | 10/18/2001 | (80,373,400) | PW | CHECK | Check | Yes | 703 Account | 13366 | JPMSAH0000667 MADWAA00087265-66 | 13685 | NORMAN F LEVY | Yes |
| 307761 | 1L0027 | NORMAN F LEVY | 10/19/2001 | (81,876,700) | PW | CHECK | Check | Yes | 703 Account | 13369 | JPMSAH0000669 MADWAA00087269-70 | 13703 | NORMAN F LEVY | Yes |
| 94133 | 1L0027 | NORMAN F LEVY | 10/19/2001 | (81,339,200) | PW | CHECK | Check | Yes | 703 Account | 13368 | JPMSAH0000668 MADWAA00087267-68 | 13702 | NORMAN F LEVY | Yes |
| 276361 | 1L0027 | NORMAN F LEVY | 10/22/2001 | (82,925,300) | PW | CHECK | Check | Yes | 703 Account | 13379 | JPMSAH0000678 MADWAA00087287-88 | 13725 | NORMAN F LEVY | Yes |
| 310403 | 1L0027 | NORMAN F LEVY | 10/22/2001 | (81,920,000) | PW | CHECK | Check | Yes | 703 Account | 13378 | JPMSAH0000677 MADWAA00087285-86 | 13724 | NORMAN F LEVY | Yes |
| 30944 | 1L0027 | NORMAN F LEVY | 10/22/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13374 | JPMSAH0000673 MADWAA00087277-78 | 13719 | NORMAN F LEVY | Yes |
| 30954 | 1L0027 | NORMAN F LEVY | 10/22/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13375 | JPMSAH0000674 MADWAA00087279-80 | 13720 | NORMAN F LEVY | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227147 | 1L0027 | NORMAN F LEVY | 10/22/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13376 | JPMSAH0000675 MADWAA00087281-82 | 13718 | NORMAN F LEVY | Yes |
| 307633 | 1L0027 | NORMAN F LEVY | 10/22/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13377 | JPMSAH0000676 MADWAA00087283-84 | 13717 | NORMAN F LEVY | Yes |
| 146961 | 1L0027 | NORMAN F LEVY | 10/22/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13372 | JPMSAH0000671 MADWAA00087273-74 | 13715 | NORMAN F LEVY | Yes |
| 276353 | 1L0027 | NORMAN F LEVY | 10/22/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13373 | JPMSAH0000672 MADWAA00087275-76 | 13714 | NORMAN F LEVY | Yes |
| 102379 | 1L0027 | NORMAN F LEVY | 10/22/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 13371 | JPMSAH0000670 MADWAA00087271-72 | 13713 | NORMAN F LEVY | Yes |
| 146975 | 1L0027 | NORMAN F LEVY | 10/23/2001 | (82,231,200) | PW | CHECK | Check | Yes | 703 Account | 13382 | JPMSAH0000680 MADWAA00087291-92 | 13739 | NORMAN F LEVY | Yes |
| 210948 | 1L0027 | NORMAN F LEVY | 10/23/2001 | (82,060,000) | PW | CHECK | Check | Yes | 703 Account | 13381 | JPMSAH0000679 MADWAA00087289-90 | 13738 | NORMAN F LEVY | Yes |
| 195415 | 1L0027 | NORMAN F LEVY | 10/24/2001 | (82,844,800) | PW | CHECK | Check | Yes | 703 Account | 13388 | JPMSAH0000684 MADWAA00087299-300 | 13757 | NORMAN F LEVY | Yes |
| 276376 | 1L0027 | NORMAN F LEVY | 10/24/2001 | (81,950,000) | PW | CHECK | Check | Yes | 703 Account | 13387 | JPMSAH0000683 MADWAA00087297-98 | 13756 | NORMAN F LEVY | Yes |
| 146990 | 1L0027 | NORMAN F LEVY | 10/24/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13386 | JPMSAH0000682 MADWAA00087295-96 | 13752 | NORMAN F LEVY | Yes |
| 227158 | 1L0027 | NORMAN F LEVY | 10/25/2001 | (84,089,000) | PW | CHECK | Check | Yes | 703 Account | 13391 | JPMSAH0000686 MADWAA00087303-04 | 13776 | NORMAN F LEVY | Yes |
| 195429 | 1L0027 | NORMAN F LEVY | 10/25/2001 | (80,358,800) | PW | CHECK | Check | Yes | 703 Account | 13390 | JPMSAH0000685 MADWAA00087301-02 | 13775 | NORMAN F LEVY | Yes |
| 227135 | 1L0027 | NORMAN F LEVY | 10/26/2001 | (86,142,500) | PW | CHECK | Check | Yes | 703 Account | 13393 | JPMSAH0000687 MADWAA00087305-06 | 13790 | NORMAN F LEVY | Yes |
| 307616 | 1L0027 | NORMAN F LEVY | 10/26/2001 | (79,671,400) | PW | CHECK | Check | Yes | 703 Account | 13394 | JPMSAH0000688 MADWAA00087307-08 | 13789 | NORMAN F LEVY | Yes |
| 276382 | 1L0027 | NORMAN F LEVY | 10/29/2001 | (84,516,700) | PW | CHECK | Check | Yes | 703 Account | 13402 | JPMSAH0000695 MADWAA00087321-22 | 13810 | NORMAN F LEVY | Yes |
| 283127 | 1L0027 | NORMAN F LEVY | 10/29/2001 | (80,033,600) | PW | CHECK | Check | Yes | 703 Account | 13403 | JPMSAH0000696 MADWAA00087323-24 | 13809 | NORMAN F LEVY | Yes |
| 276332 | 1L0027 | NORMAN F LEVY | 10/29/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13399 | JPMSAH0000692 MADWAA00087315-16 | 13806 | NORMAN F LEVY | Yes |
| 276358 | 1L0027 | NORMAN F LEVY | 10/29/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13400 | JPMSAH0000693 MADWAA00087317-18 | 13804 | NORMAN F LEVY | Yes |
| 283101 | 1L0027 | NORMAN F LEVY | 10/29/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13401 | JPMSAH0000694 MADWAA00087319-20 | 13805 | NORMAN F LEVY | Yes |
| 198245 | 1L0027 | NORMAN F LEVY | 10/29/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 13397 | JPMSAH0000690 MADWAA00087311-12 | 13828 | NORMAN F LEVY | Yes |
| 195351 | 1L0027 | NORMAN F LEVY | 10/29/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 13398 | JPMSAH0000691 MADWAA00087313-14 | 13826 | NORMAN F LEVY | Yes |
| 210862 | 1L0027 | NORMAN F LEVY | 10/29/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 13396 | JPMSAH0000689 MADWAA00087309-10 | 13799 | NORMAN F LEVY | Yes |
| 307620 | 1L0027 | NORMAN F LEVY | 10/30/2001 | (83,050,000) | PW | CHECK | Check | Yes | 703 Account | 13405 | JPMSAH0000697 MADWAA00087325-26 | 13834 | NORMAN F LEVY | Yes |
| 229589 | 1L0027 | NORMAN F LEVY | 10/30/2001 | (82,822,600) | PW | CHECK | Check | Yes | 703 Account | 13406 | JPMSAH0000698 MADWAA00087327-28 | 13833 | NORMAN F LEVY | Yes |
| 307772 | 1L0027 | NORMAN F LEVY | 10/31/2001 | (84,215,900) | PW | CHECK | Check | Yes | 703 Account | 13413 | JPMSAH0000702 MADWAA00087335-36 | 13855 | NORMAN F LEVY | Yes |
| 210944 | 1L0027 | NORMAN F LEVY | 10/31/2001 | (80,960,000) | PW | CHECK | Check | Yes | 703 Account | 13412 | JPMSAH0000701 MADWAA00087333-34 | 13854 | NORMAN F LEVY | Yes |
| 195364 | 1L0027 | NORMAN F LEVY | 10/31/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13410 | JPMSAH0000699 MADWAA00087329-30 | 13849 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210940 | 1L0027 | NORMAN F LEVY | 10/31/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13411 | JPMSAH0000700 MADWAA00087331-32 | 13848 | NORMAN F LEVY | Yes |
| 169646 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (84,089,000) | PW | CHECK | Check | Yes | 703 Account | 13437 | JPMSAH0000727 MADWAA00098155-56 | 13901 | NORMAN F LEVY | Yes |
| 92185 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (77,168,700) | PW | CHECK | Check | Yes | 703 Account | 13438 | JPMSAH0000728 MADWAA00098157-58 | 13900 | NORMAN F LEVY | Yes |
| 258295 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (788,375) | PW | CHECK | Check | Yes | 703 Account | 13416 | JPMSAH0000704 MADWAA00098113-14 | 13896 | NORMAN F LEVY | Yes |
| 214971 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (535,500) | PW | CHECK | Check | Yes | 703 Account | 13415 | JPMSAH0000703 MADWAA00098111-12 | 13895 | NORMAN F LEVY | Yes |
| 225005 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (359,231) | PW | CHECK | Check | Yes | 703 Account | 13429 | JPMSAH0000719 MADWAA00098139-40 | 13894 | NORMAN F LEVY | Yes |
| 92162 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 13436 | JPMSAH0000726 MADWAA00098153-54 | 13892 | NORMAN F LEVY | Yes |
| 258334 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (293,250) | PW | CHECK | Check | Yes | 703 Account | 13434 | JPMSAH0000724 MADWAA00098149-50 | 13891 | NORMAN F LEVY | Yes |
| 225013 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (288,607) | PW | CHECK | Check | Yes | 703 Account | 13431 | JPMSAH0000721 MADWAA00098143-44 | 13890 | NORMAN F LEVY | Yes |
| 92156 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (232,156) | PW | CHECK | Check | Yes | 703 Account | 13421 | JPMSAH0000710 MADWAA00098123-24 | 13889 | NORMAN F LEVY | Yes |
| 258308 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (195,500) | PW | CHECK | Check | Yes | 703 Account | 13423 | JPMSAH0000712 MADWAA00098127-28 | 13888 | NORMAN F LEVY | Yes |
| 245089 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (186,214) | PW | CHECK | Check | Yes | 703 Account | 13433 | JPMSAH0000723 MADWAA00098147-48 | 13887 | NORMAN F LEVY | Yes |
| 229148 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (161,805) | PW | CHECK | Check | Yes | 703 Account | 13424 | JPMSAH0000713 MADWAA00098129-30 | 13886 | NORMAN F LEVY | Yes |
| 16363 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (137,339) | PW | CHECK | Check | Yes | 703 Account | 13432 | JPMSAH0000722 MADWAA00098145-46 | 13885 | NORMAN F LEVY | Yes |
| 241023 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (127,075) | PW | CHECK | Check | Yes | 703 Account | 13420 | JPMSAH0000709 MADWAA00098121-22 | 13884 | NORMAN F LEVY | Yes |
| 222625 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (124,950) | PW | CHECK | Check | Yes | 703 Account | 13417 | JPMSAH0000705 MADWAA00098115-16 | 13883 | NORMAN F LEVY | Yes |
| 311378 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (123,460) | PW | CHECK | Check | Yes | 703 Account | 13418 | JPMSAH0000707 MADWAA00098117-18 | 13882 | NORMAN F LEVY | Yes |
| 214976 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (73,801) | PW | CHECK | Check | Yes | 703 Account | 13435 | JPMSAH0000725 MADWAA00098151-52 | 13879 | NORMAN F LEVY | Yes |
| 16357 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (56,206) | PW | CHECK | Check | Yes | 703 Account | 13425 | JPMSAH0000714 MADWAA00098131-32 | 13878 | NORMAN F LEVY | Yes |
| 169628 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (52,540) | PW | CHECK | Check | Yes | 703 Account | 13419 | JPMSAH0000708 MADWAA00098119-20 | 13877 | NORMAN F LEVY | Yes |
| 229152 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 13426 | MADWAA00098133-34 | 13876 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110238 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (34,457) | PW | CHECK | Check | Yes | 703 Account | 13428 | JPMSAH0000718 MADWAA00098137-38 | 13874 | NORMAN F LEVY | Yes |
| 225009 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (32,500) | PW | CHECK | Check | Yes | 703 Account | 13430 | JPMSAH0000720 MADWAA00098141-42 | 13873 | NORMAN F LEVY | Yes |
| 258329 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (19,550) | PW | CHECK | Check | Yes | 703 Account | 13427 | JPMSAH0000717 MADWAA00098135-36 | 13872 | NORMAN F LEVY | Yes |
| 241027 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (2,933) | PW | CHECK | Check | Yes | 703 Account | 13422 | JPMSAH0000711 MADWAA00098125-26 | 13870 | NORMAN F LEVY | Yes |
| 225022 | 1L0027 | NORMAN F LEVY | 11/2/2001 | (84,968,900) | PW | CHECK | Check | Yes | 703 Account | 13441 | JPMSAH0000730 MADWAA00098161-62 | 13930 | NORMAN F LEVY | Yes |
| 265858 | 1L0027 | NORMAN F LEVY | 11/2/2001 | (80,186,900) | PW | CHECK | Check | Yes | 703 Account | 13440 | JPMSAH0000729 MADWAA00098159-60 | 13929 | NORMAN F LEVY | Yes |
| 229159 | 1L0027 | NORMAN F LEVY | 11/5/2001 | (86,496,700) | PW | CHECK | Check | Yes | 703 Account | 13452 | JPMSAH0000741 MADWAA00098181-82 | 13956 | NORMAN F LEVY | Yes |
| 311392 | 1L0027 | NORMAN F LEVY | 11/5/2001 | (79,750,000) | PW | CHECK | Check | Yes | 703 Account | 13451 | JPMSAH0000740 MADWAA00098179-80 | 13955 | NORMAN F LEVY | Yes |
| 241041 | 1L0027 | NORMAN F LEVY | 11/5/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13444 | JPMSAH0000732 MADWAA00098165-66 | 13951 | NORMAN F LEVY | Yes |
| 245117 | 1L0027 | NORMAN F LEVY | 11/5/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13445 | JPMSAH0000733 MADWAA00098167-68 | 13948 | NORMAN F LEVY | Yes |
| 311387 | 1L0027 | NORMAN F LEVY | 11/5/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13446 | JPMSAH0000734 MADWAA00098169-70 | 13949 | NORMAN F LEVY | Yes |
| 311390 | 1L0027 | NORMAN F LEVY | 11/5/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13447 | JPMSAH0000735-36 MADWAA00098171-72 | 13950 | NORMAN F LEVY | Yes |
| 169658 | 1L0027 | NORMAN F LEVY | 11/5/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13449 | JPMSAH0000737 MADWAA00098175-76 | 13946 | NORMAN F LEVY | Yes |
| 241059 | 1L0027 | NORMAN F LEVY | 11/5/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13448 | MADWAA00098173-74 | 13947 | NORMAN F LEVY | Yes |
| 241065 | 1L0027 | NORMAN F LEVY | 11/5/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 13450 | JPMSAH0000738-39 MADWAA00098177-78 | 13942 | NORMAN F LEVY | Yes |
| 241020 | 1L0027 | NORMAN F LEVY | 11/5/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 13443 | JPMSAH0000731 MADWAA00098163-64 | 13941 | NORMAN F LEVY | Yes |
| 229172 | 1L0027 | NORMAN F LEVY | 11/6/2001 | (84,700,000) | PW | CHECK | Check | Yes | 703 Account | 13456 | JPMSAH0000744 MADWAA00098187-88 | 13978 | NORMAN F LEVY | Yes |
| 258353 | 1L0027 | NORMAN F LEVY | 11/6/2001 | (81,070,000) | PW | CHECK | Check | Yes | 703 Account | 13455 | JPMSAH0000743 MADWAA00098185-86 | 13977 | NORMAN F LEVY | Yes |
| 229168 | 1L0027 | NORMAN F LEVY | 11/6/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13454 | JPMSAH0000742 MADWAA00098183-84 | 13973 | NORMAN F LEVY | Yes |
| 225032 | 1L0027 | NORMAN F LEVY | 11/7/2001 | (86,232,700) | PW | CHECK | Check | Yes | 703 Account | 13460 | JPMSAH0000747 MADWAA00098193-94 | 13996 | NORMAN F LEVY | Yes |
| 214999 | 1L0027 | NORMAN F LEVY | 11/7/2001 | (79,310,000) | PW | CHECK | Check | Yes | 703 Account | 13459 | JPMSAH0000746 MADWAA00098191-92 | 13995 | NORMAN F LEVY | Yes |
| 92208 | 1L0027 | NORMAN F LEVY | 11/8/2001 | (92,556,300) | PW | CHECK | Check | Yes | 703 Account | 13463 | JPMSAH0000749 MADWAA00098197-98 | 14013 | NORMAN F LEVY | Yes |
| 92192 | 1L0027 | NORMAN F LEVY | 11/8/2001 | (72,930,000) | PW | CHECK | Check | Yes | 703 Account | 13462 | JPMSAH0000748 MADWAA00098195-96 | 14012 | NORMAN F LEVY | Yes |
| 225042 | 1L0027 | NORMAN F LEVY | 11/9/2001 | (89,992,100) | PW | CHECK | Check | Yes | 703 Account | 13466 | JPMSAH0000751 MADWAA00098201-02 | 14027 | NORMAN F LEVY | Yes |
| 265866 | 1L0027 | NORMAN F LEVY | 11/9/2001 | (74,641,800) | PW | CHECK | Check | Yes | 703 Account | 13465 | JPMSAH0000750 MADWAA00098199-200 | 14026 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 215013 | 1L0027 | NORMAN F LEVY | 11/13/2001 | (82,573,300) | PW | CHECK | Check | Yes | 703 Account | 13474 | JPMSAH0000758 MADWAA00098215-16 | 14052 | NORMAN F LEVY | Yes |
| 311394 | 1L0027 | NORMAN F LEVY | 11/13/2001 | (81,855,000) | PW | CHECK | Check | Yes | 703 Account | 13473 | JPMSAH0000757 MADWAA00098213-14 | 14051 | NORMAN F LEVY | Yes |
| 92218 | 1L0027 | NORMAN F LEVY | 11/13/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13470 | JPMSAH0000754 MADWAA00098207-08 | 14043 | NORMAN F LEVY | Yes |
| 169687 | 1L0027 | NORMAN F LEVY | 11/13/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13471 | JPMSAH0000755 MADWAA00098209-10 | 14044 | NORMAN F LEVY | Yes |
| 229184 | 1L0027 | NORMAN F LEVY | 11/13/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13472 | JPMSAH0000756 MADWAA00098211-12 | 14045 | NORMAN F LEVY | Yes |
| 92213 | 1L0027 | NORMAN F LEVY | 11/13/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 13469 | JPMSAH0000753 MADWAA00098205-06 | 14065 | NORMAN F LEVY | Yes |
| 265851 | 1L0027 | NORMAN F LEVY | 11/13/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 13468 | JPMSAH0000752 MADWAA00098203-04 | 14040 | NORMAN F LEVY | Yes |
| 241074 | 1L0027 | NORMAN F LEVY | 11/14/2001 | (86,130,000) | PW | CHECK | Check | Yes | 703 Account | 13478 | JPMSAH0000761 MADWAA00098221-22 | 14071 | NORMAN F LEVY | Yes |
| 169693 | 1L0027 | NORMAN F LEVY | 11/14/2001 | (79,200,000) | PW | CHECK | Check | Yes | 703 Account | 13479 | JPMSAH0000762 MADWAA00098223-24 | 14070 | NORMAN F LEVY | Yes |
| 215021 | 1L0027 | NORMAN F LEVY | 11/14/2001 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 13476 | JPMSAH0000759 MADWAA00098217-18 | 14063 | NORMAN F LEVY | Yes |
| 258359 | 1L0027 | NORMAN F LEVY | 11/14/2001 | (183,330) | PW | CHECK | Check | Yes | 703 Account | 13477 | JPMSAH0000760 MADWAA00098219-20 | 14064 | NORMAN F LEVY | Yes |
| 118619 | 1L0027 | NORMAN F LEVY | 11/15/2001 | (87,873,500) | PW | CHECK | Check | Yes | 703 Account | 13481 | JPMSAH0000763 MADWAA00098225-26 | 14086 | NORMAN F LEVY | Yes |
| 118632 | 1L0027 | NORMAN F LEVY | 11/15/2001 | (77,782,600) | PW | CHECK | Check | Yes | 703 Account | 13482 | JPMSAH0000764 MADWAA00098227-28 | 14085 | NORMAN F LEVY | Yes |
| 169736 | 1L0027 | NORMAN F LEVY | 11/16/2001 | (89,527,500) | PW | CHECK | Check | Yes | 703 Account | 13485 | JPMSAH0000766 MADWAA00098231-32 | 14101 | NORMAN F LEVY | Yes |
| 241083 | 1L0027 | NORMAN F LEVY | 11/16/2001 | (76,572,500) | PW | CHECK | Check | Yes | 703 Account | 13484 | JPMSAH0000765 MADWAA00098229-30 | 14100 | NORMAN F LEVY | Yes |
| 215039 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (86,900,000) | PW | CHECK | Check | Yes | 703 Account | 13503 | JPMSAH0000782 MADWAA00098263-64 | 14128 | NORMAN F LEVY | Yes |
| 16380 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (78,760,000) | PW | CHECK | Check | Yes | 703 Account | 13502 | JPMSAH0000781 MADWAA00098261-62 | 14127 | NORMAN F LEVY | Yes |
| 118667 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (2,465,753) | PW | CHECK | Check | Yes | 703 Account | 13490 | JPMSAH0000770 MADWAA00098239-40 | 14124 | NORMAN F LEVY | Yes |
| 92246 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13488 | JPMSAH0000768 MADWAA00098235-36 | 14121 | NORMAN F LEVY | Yes |
| 118663 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13489 | JPMSAH0000769 MADWAA00098237-38 | 14120 | NORMAN F LEVY | Yes |
| 225056 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13491 | JPMSAH0000771 MADWAA00098241-42 | 14119 | NORMAN F LEVY | Yes |
| 229205 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13492 | JPMSAH0000772 MADWAA00098243-44 | 14118 | NORMAN F LEVY | Yes |
| 245132 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13493 | JPMSAH0000773 MADWAA00098245-46 | 14123 | NORMAN F LEVY | Yes |
| 311398 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13494 | JPMSAH0000774 MADWAA00098247-48 | 14122 | NORMAN F LEVY | Yes |
| 311400 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13495 | JPMSAH0000775 MADWAA00098249-50 | 14117 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 92252 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13499 | JPMSAH0000779 MADWAA00098257-58 | 14114 | NORMAN F LEVY | Yes |
| 169740 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13496 | JPMSAH0000776 MADWAA00098251-52 | 14113 | NORMAN F LEVY | Yes |
| 169747 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13497 | JPMSAH0000777 MADWAA00098253-54 | 14112 | NORMAN F LEVY | Yes |
| 241095 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13498 | JPMSAH0000778 MADWAA00098255-56 | 14115 | NORMAN F LEVY | Yes |
| 245143 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 13501 | JPMSAH0000780 MADWAA00098259-60 | 14140 | NORMAN F LEVY | Yes |
| 110210 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 13487 | JPMSAH0000767 MADWAA00098233-34 | 14111 | NORMAN F LEVY | Yes |
| 258388 | 1L0027 | NORMAN F LEVY | 11/20/2001 | (82,988,800) | PW | CHECK | Check | Yes | 703 Account | 13506 | JPMSAH0000784 MADWAA00098267-68 | 14147 | NORMAN F LEVY | Yes |
| 245153 | 1L0027 | NORMAN F LEVY | 11/20/2001 | (82,940,000) | PW | CHECK | Check | Yes | 703 Account | 13505 | JPMSAH0000783 MADWAA00098265-66 | 14146 | NORMAN F LEVY | Yes |
| 118717 | 1L0027 | NORMAN F LEVY | 11/21/2001 | (84,590,000) | PW | CHECK | Check | Yes | 703 Account | 13511 | JPMSAH0000787 MADWAA00098273-74 | 14160 | NORMAN F LEVY | Yes |
| 225067 | 1L0027 | NORMAN F LEVY | 11/21/2001 | (81,972,000) | PW | CHECK | Check | Yes | 703 Account | 13512 | JPMSAH0000788 MADWAA00098275-76 | 14159 | NORMAN F LEVY | Yes |
| 311402 | 1L0027 | NORMAN F LEVY | 11/21/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13510 | JPMSAH0000786 MADWAA00098271-72 | 14155 | NORMAN F LEVY | Yes |
| 229211 | 1L0027 | NORMAN F LEVY | 11/23/2001 | (85,185,900) | PW | CHECK | Check | Yes | 703 Account | 13514 | JPMSAH0000789 MADWAA00098277-78 | 14178 | NORMAN F LEVY | Yes |
| 311404 | 1L0027 | NORMAN F LEVY | 11/23/2001 | (80,813,700) | PW | CHECK | Check | Yes | 703 Account | 13515 | JPMSAH0000790 MADWAA00098279-80 | 14177 | NORMAN F LEVY | Yes |
| 92277 | 1L0027 | NORMAN F LEVY | 11/26/2001 | (86,056,700) | PW | CHECK | Check | Yes | 703 Account | 13526 | JPMSAH0000800 MADWAA00098299-300 | 14201 | NORMAN F LEVY | Yes |
| 169772 | 1L0027 | NORMAN F LEVY | 11/26/2001 | (81,630,000) | PW | CHECK | Check | Yes | 703 Account | 13525 | JPMSAH0000799 MADWAA00098297-98 | 14200 | NORMAN F LEVY | Yes |
| 16390 | 1L0027 | NORMAN F LEVY | 11/26/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13524 | JPMSAH0000798 MADWAA00098295-96 | 14194 | NORMAN F LEVY | Yes |
| 215051 | 1L0027 | NORMAN F LEVY | 11/26/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13521 | JPMSAH0000795 MADWAA00098289-90 | 14197 | NORMAN F LEVY | Yes |
| 229217 | 1L0027 | NORMAN F LEVY | 11/26/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13522 | JPMSAH0000796 MADWAA00098291-92 | 14196 | NORMAN F LEVY | Yes |
| 311406 | 1L0027 | NORMAN F LEVY | 11/26/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13523 | JPMSAH0000797 MADWAA00098293-94 | 14195 | NORMAN F LEVY | Yes |
| 118775 | 1L0027 | NORMAN F LEVY | 11/26/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13519 | JPMSAH0000793 MADWAA00098285-86 | 14192 | NORMAN F LEVY | Yes |
| 265870 | 1L0027 | NORMAN F LEVY | 11/26/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13520 | JPMSAH0000794 MADWAA00098287-88 | 14193 | NORMAN F LEVY | Yes |
| 118760 | 1L0027 | NORMAN F LEVY | 11/26/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 13518 | JPMSAH0000792 MADWAA00098283-84 | 14213 | NORMAN F LEVY | Yes |
| 214966 | 1L0027 | NORMAN F LEVY | 11/26/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 13517 | JPMSAH0000791 MADWAA00098281-82 | 14191 | NORMAN F LEVY | Yes |
| 265889 | 1L0027 | NORMAN F LEVY | 11/27/2001 | (87,010,000) | PW | CHECK | Check | Yes | 703 Account | 13529 | JPMSAH0000802 MADWAA00098303-04 | 14220 | NORMAN F LEVY | Yes |
| 225100 | 1L0027 | NORMAN F LEVY | 11/27/2001 | (79,860,000) | PW | CHECK | Check | Yes | 703 Account | 13530 | JPMSAH0000803 MADWAA00098305-06 | 14219 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265881 | 1L0027 | NORMAN F LEVY | 11/27/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13528 | JPMSAH0000801 MADWAA00098301-02 | 14214 | NORMAN F LEVY | Yes |
| 241107 | 1L0027 | NORMAN F LEVY | 11/28/2001 | (87,890,000) | PW | CHECK | Check | Yes | 703 Account | 13532 | JPMSAH0000804 MADWAA00098307-08 | 14237 | NORMAN F LEVY | Yes |
| 229219 | 1L0027 | NORMAN F LEVY | 11/28/2001 | (78,702,900) | PW | CHECK | Check | Yes | 703 Account | 13533 | JPMSAH0000805 MADWAA00098309-10 | 14236 | NORMAN F LEVY | Yes |
| 265896 | 1L0027 | NORMAN F LEVY | 11/29/2001 | (85,140,000) | PW | CHECK | Check | Yes | 703 Account | 13537 | JPMSAH0000806 MADWAA00098311-12 | 14252 | NORMAN F LEVY | Yes |
| 16402 | 1L0027 | NORMAN F LEVY | 11/29/2001 | (80,321,800) | PW | CHECK | Check | Yes | 703 Account | 13538 | JPMSAH0000807 MADWAA00098313-14 | 14251 | NORMAN F LEVY | Yes |
| 258426 | 1L0027 | NORMAN F LEVY | 11/30/2001 | (88,000,000) | PW | CHECK | Check | Yes | 703 Account | 13541 | JPMSAH0000809 MADWAA00098317-18 | 14272 | NORMAN F LEVY | Yes |
| 229231 | 1L0027 | NORMAN F LEVY | 11/30/2001 | (78,430,300) | PW | CHECK | Check | Yes | 703 Account | 13540 | JPMSAH0000808 MADWAA00098315-16 | 14271 | NORMAN F LEVY | Yes |
| 304575 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (86,928,110) | PW | CHECK | Check | Yes | 703 Account | 13569 | JPMSAH0000836 MADWAA00072821-22 | 14330 | NORMAN F LEVY | Yes |
| 172839 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (79,200,000) | PW | CHECK | Check | Yes | 703 Account | 13570 | JPMSAH0000837 MADWAA00072823-24 | 14329 | NORMAN F LEVY | Yes |
| 50660 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13548 | JPMSAH0000815 MADWAA00072779-80 | 14320 | NORMAN F LEVY | Yes |
| 190649 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13549 | JPMSAH0000816 MADWAA00072781-82 | 14321 | NORMAN F LEVY | Yes |
| 208921 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13550 | JPMSAH0000817 MADWAA00072783-84 | 14322 | NORMAN F LEVY | Yes |
| 270972 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13551 | JPMSAH0000818 MADWAA00072785-86 | 14323 | NORMAN F LEVY | Yes |
| 293695 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13552 | JPMSAH0000819 MADWAA00072787-88 | 14319 | NORMAN F LEVY | Yes |
| 172906 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13544 | JPMSAH0000811 MADWAA00072771-72 | 14315 | NORMAN F LEVY | Yes |
| 172918 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13545 | JPMSAH0000812 MADWAA00072773-74 | 14316 | NORMAN F LEVY | Yes |
| 208916 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13546 | JPMSAH0000813 MADWAA00072775-76 | 14317 | NORMAN F LEVY | Yes |
| 266361 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13547 | JPMSAH0000814 MADWAA00072777-78 | 14318 | NORMAN F LEVY | Yes |
| 302770 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (761,600) | PW | CHECK | Check | Yes | 703 Account | 13553 | JPMSAH0000820 MADWAA00072789-90 | 14313 | NORMAN F LEVY | Yes |
| 208885 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (315,000) | PW | CHECK | Check | Yes | 703 Account | 13568 | JPMSAH0000835 MADWAA00072819-20 | 14311 | NORMAN F LEVY | Yes |
| 270958 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 13567 | JPMSAH0000834 MADWAA00072817-18 | 14380 | NORMAN F LEVY | Yes |
| 270983 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (230,934) | PW | CHECK | Check | Yes | 703 Account | 13566 | JPMSAH0000833 MADWAA00072815-16 | 14310 | NORMAN F LEVY | Yes |
| 179089 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (131,474) | PW | CHECK | Check | Yes | 703 Account | 13560 | JPMSAH0000827 MADWAA00072803-04 | 14309 | NORMAN F LEVY | Yes |
| 304595 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (120,190) | PW | CHECK | Check | Yes | 703 Account | 13554 | JPMSAH0000821 MADWAA00072791-92 | 14308 | NORMAN F LEVY | Yes |
| 248555 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 13543 | JPMSAH0000810 MADWAA00072769-70 | 14306 | NORMAN F LEVY | Yes |
| 296433 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (87,975) | PW | CHECK | Check | Yes | 703 Account | 13559 | JPMSAH0000826 MADWAA00072801-02 | 14305 | NORMAN F LEVY | Yes |
| 302774 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (86,573) | PW | CHECK | Check | Yes | 703 Account | 13555 | JPMSAH0000822 MADWAA00072793-94 | 14304 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
| 190676 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 13562 | JPMSAH0000829 MADWAA00072807-08 | 14301 | NORMAN F LEVY | Yes |
| 302777 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 13564 | JPMSAH0000831 MADWAA00072811-12 | 14302 | NORMAN F LEVY | Yes |
| 304599 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (25,659) | PW | CHECK | Check | Yes | 703 Account | 13561 | JPMSAH0000828 MADWAA00072805-06 | 14298 | NORMAN F LEVY | Yes |
| 50664 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (16,618) | PW | CHECK | Check | Yes | 703 Account | 13563 | JPMSAH0000830 MADWAA00072809-10 | 14297 | NORMAN F LEVY | Yes |
| 248568 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (9,520) | PW | CHECK | Check | Yes | 703 Account | 13557 | JPMSAH0000824 MADWAA00072797-98 | 14296 | NORMAN F LEVY | Yes |
| 115336 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 13556 | JPMSAH0000823 MADWAA00072795-96 | 14293 | NORMAN F LEVY | Yes |
| 190691 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (1,955) | PW | CHECK | Check | Yes | 703 Account | 13565 | JPMSAH0000832 MADWAA00072813-14 | 14291 | NORMAN F LEVY | Yes |
| 248579 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (489) | PW | CHECK | Check | Yes | 703 Account | 13558 | JPMSAH0000825 MADWAA00072799-800 | 14290 | NORMAN F LEVY | Yes |
| 266339 | 1L0027 | NORMAN F LEVY | 12/4/2001 | (83,600,000) | PW | CHECK | Check | Yes | 703 Account | 13573 | JPMSAH0000839 MADWAA00072827-28 | 14354 | NORMAN F LEVY | Yes |
| 302762 | 1L0027 | NORMAN F LEVY | 12/4/2001 | (82,988,800) | PW | CHECK | Check | Yes | 703 Account | 13574 | JPMSAH0000840 MADWAA00072829-30 | 14353 | NORMAN F LEVY | Yes |
| 172845 | 1L0027 | NORMAN F LEVY | 12/4/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13572 | JPMSAH0000838 MADWAA00072825-26 | 14349 | NORMAN F LEVY | Yes |
| 304583 | 1L0027 | NORMAN F LEVY | 12/5/2001 | (86,374,400) | PW | CHECK | Check | Yes | 703 Account | 13580 | JPMSAH0000844 MADWAA00072837-38 | 14369 | NORMAN F LEVY | Yes |
| 172870 | 1L0027 | NORMAN F LEVY | 12/5/2001 | (80,080,000) | PW | CHECK | Check | Yes | 703 Account | 13579 | JPMSAH0000843 MADWAA00072835-36 | 14368 | NORMAN F LEVY | Yes |
| 293682 | 1L0027 | NORMAN F LEVY | 12/6/2001 | (86,900,000) | PW | CHECK | Check | Yes | 703 Account | 13583 | JPMSAH0000846 MADWAA00072841-42 | 14386 | NORMAN F LEVY | Yes |
| 304587 | 1L0027 | NORMAN F LEVY | 12/6/2001 | (79,148,800) | PW | CHECK | Check | Yes | 703 Account | 13582 | JPMSAH0000845 MADWAA00072839-40 | 14385 | NORMAN F LEVY | Yes |
| 115291 | 1L0027 | NORMAN F LEVY | 12/7/2001 | (84,088,600) | PW | CHECK | Check | Yes | 703 Account | 13586 | JPMSAH0000848 MADWAA00072845-46 | 14402 | NORMAN F LEVY | Yes |
| 296427 | 1L0027 | NORMAN F LEVY | 12/7/2001 | (82,145,900) | PW | CHECK | Check | Yes | 703 Account | 13585 | JPMSAH0000847 MADWAA00072843-44 | 14401 | NORMAN F LEVY | Yes |
| 302783 | 1L0027 | NORMAN F LEVY | 12/10/2001 | (85,250,000) | PW | CHECK | Check | Yes | 703 Account | 13597 | JPMSAH0000858 MADWAA00072865-66 | 14428 | NORMAN F LEVY | Yes |
| 266375 | 1L0027 | NORMAN F LEVY | 12/10/2001 | (80,740,550) | PW | CHECK | Check | Yes | 703 Account | 13596 | JPMSAH0000857 MADWAA00072863-64 | 14427 | NORMAN F LEVY | Yes |
| 115355 | 1L0027 | NORMAN F LEVY | 12/10/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13592 | JPMSAH0000853 MADWAA00072855-56 | 14421 | NORMAN F LEVY | Yes |
| 296445 | 1L0027 | NORMAN F LEVY | 12/10/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13593 | JPMSAH0000854 MADWAA00072857-58 | 14422 | NORMAN F LEVY | Yes |
| 248584 | 1L0027 | NORMAN F LEVY | 12/10/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13594 | JPMSAH0000855 MADWAA00072859-60 | 14418 | NORMAN F LEVY | Yes |
| 302780 | 1L0027 | NORMAN F LEVY | 12/10/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13595 | JPMSAH0000856 MADWAA00072861-62 | 14419 | NORMAN F LEVY | Yes |
| 296438 | 1L0027 | NORMAN F LEVY | 12/10/2001 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 13591 | JPMSAH0000852 MADWAA00072853-54 | 14440 | NORMAN F LEVY | Yes |
| 50672 | 1L0027 | NORMAN F LEVY | 12/10/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 13589 | JPMSAH0000850 MADWAA00072849-50 | 14437 | NORMAN F LEVY | Yes |
| 115344 | 1L0027 | NORMAN F LEVY | 12/10/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 13590 | JPMSAH0000851 MADWAA00072851-52 | 14438 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266333 | 1L0027 | NORMAN F LEVY | 12/10/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 13588 | JPMSAH0000849 MADWAA00072847-48 | 14417 | NORMAN F LEVY | Yes |
| 304609 | 1L0027 | NORMAN F LEVY | 12/11/2001 | (84,675,600) | PW | CHECK | Check | Yes | 703 Account | 13603 | JPMSAH0000862 MADWAA00072873-74 | 14448 | NORMAN F LEVY | Yes |
| 179105 | 1L0027 | NORMAN F LEVY | 12/11/2001 | (82,390,000) | PW | CHECK | Check | Yes | 703 Account | 13602 | JPMSAH0000861 MADWAA00072871-72 | 14447 | NORMAN F LEVY | Yes |
| 208975 | 1L0027 | NORMAN F LEVY | 12/12/2001 | (86,210,700) | PW | CHECK | Check | Yes | 703 Account | 13607 | JPMSAH0000865 MADWAA00072879-80 | 14466 | NORMAN F LEVY | Yes |
| 208949 | 1L0027 | NORMAN F LEVY | 12/12/2001 | (80,520,000) | PW | CHECK | Check | Yes | 703 Account | 13606 | JPMSAH0000864 MADWAA00072877-78 | 14465 | NORMAN F LEVY | Yes |
| 266389 | 1L0027 | NORMAN F LEVY | 12/12/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13605 | JPMSAH0000863 MADWAA00072875-76 | 14459 | NORMAN F LEVY | Yes |
| 248624 | 1L0027 | NORMAN F LEVY | 12/13/2001 | (87,804,400) | PW | CHECK | Check | Yes | 703 Account | 13609 | JPMSAH0000866 MADWAA00072881-82 | 14482 | NORMAN F LEVY | Yes |
| 304617 | 1L0027 | NORMAN F LEVY | 12/13/2001 | (78,210,000) | PW | CHECK | Check | Yes | 703 Account | 13610 | JPMSAH0000867 MADWAA00072883-84 | 14481 | NORMAN F LEVY | Yes |
| 208992 | 1L0027 | NORMAN F LEVY | 12/14/2001 | (87,034,900) | PW | CHECK | Check | Yes | 703 Account | 13612 | JPMSAH0000868 MADWAA00072885-86 | 14502 | NORMAN F LEVY | Yes |
| 172930 | 1L0027 | NORMAN F LEVY | 12/14/2001 | (79,493,400) | PW | CHECK | Check | Yes | 703 Account | 13613 | JPMSAH0000869 MADWAA00072887-88 | 14501 | NORMAN F LEVY | Yes |
| 209037 | 1L0027 | NORMAN F LEVY | 12/17/2001 | (88,660,000) | PW | CHECK | Check | Yes | 703 Account | 13625 | JPMSAH0000880 MADWAA00072909-10 | 14531 | NORMAN F LEVY | Yes |
| 304628 | 1L0027 | NORMAN F LEVY | 12/17/2001 | (78,040,000) | PW | CHECK | Check | Yes | 703 Account | 13624 | JPMSAH0000879 MADWAA00072907-08 | 14530 | NORMAN F LEVY | Yes |
| 50693 | 1L0027 | NORMAN F LEVY | 12/17/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13620 | JPMSAH0000875 MADWAA00072899-900 | 14519 | NORMAN F LEVY | Yes |
| 172943 | 1L0027 | NORMAN F LEVY | 12/17/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13621 | JPMSAH0000876 MADWAA00072901-02 | 14520 | NORMAN F LEVY | Yes |
| 179142 | 1L0027 | NORMAN F LEVY | 12/17/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13622 | JPMSAH0000877 MADWAA00072903-04 | 14521 | NORMAN F LEVY | Yes |
| 296455 | 1L0027 | NORMAN F LEVY | 12/17/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13623 | JPMSAH0000878 MADWAA00072905-06 | 14522 | NORMAN F LEVY | Yes |
| 115381 | 1L0027 | NORMAN F LEVY | 12/17/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13617 | JPMSAH0000872 MADWAA00072893-94 | 14516 | NORMAN F LEVY | Yes |
| 115385 | 1L0027 | NORMAN F LEVY | 12/17/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13618 | JPMSAH0000873 MADWAA00072895-96 | 14517 | NORMAN F LEVY | Yes |
| 115393 | 1L0027 | NORMAN F LEVY | 12/17/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13619 | JPMSAH0000874 MADWAA00072897-98 | 14518 | NORMAN F LEVY | Yes |
| 179137 | 1L0027 | NORMAN F LEVY | 12/17/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 13616 | JPMSAH0000871 MADWAA00072891-92 | 14543 | NORMAN F LEVY | Yes |
| 270950 | 1L0027 | NORMAN F LEVY | 12/17/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 13615 | JPMSAH0000870 MADWAA00072889-90 | 14515 | NORMAN F LEVY | Yes |
| 248633 | 1L0027 | NORMAN F LEVY | 12/18/2001 | (87,230,000) | PW | CHECK | Check | Yes | 703 Account | 13627 | JPMSAH0000881 MADWAA00072911-12 | 14549 | NORMAN F LEVY | Yes |
| 296464 | 1L0027 | NORMAN F LEVY | 12/18/2001 | (83,233,300) | PW | CHECK | Check | Yes | 703 Account | 13628 | JPMSAH0000882 MADWAA00072913-14 | 14548 | NORMAN F LEVY | Yes |
| 209041 | 1L0027 | NORMAN F LEVY | 12/19/2001 | (88,990,000) | PW | CHECK | Check | Yes | 703 Account | 13630 | JPMSAH0000883 MADWAA00072915-16 | 14564 | NORMAN F LEVY | Yes |
| 209057 | 1L0027 | NORMAN F LEVY | 12/19/2001 | (81,791,200) | PW | CHECK | Check | Yes | 703 Account | 13631 | JPMSAH0000884 MADWAA00072917-18 | 14563 | NORMAN F LEVY | Yes |
| 115456 | 1L0027 | NORMAN F LEVY | 12/20/2001 | (92,641,600) | PW | CHECK | Check | Yes | 703 Account | 13634 | JPMSAH0000886 MADWAA00072921-22 | 14583 | NORMAN F LEVY | Yes |
| 115452 | 1L0027 | NORMAN F LEVY | 12/20/2001 | (78,026,600) | PW | CHECK | Check | Yes | 703 Account | 13633 | JPMSAH0000885 MADWAA00072919-20 | 14582 | NORMAN F LEVY | Yes |
| 190711 | 1L0027 | NORMAN F LEVY | 12/21/2001 | (88,012,500) | PW | CHECK | Check | Yes | 703 Account | 13638 | JPMSAH0000888 MADWAA00072925-26 | 14603 | NORMAN F LEVY | Yes |
| 190714 | 1L0027 | NORMAN F LEVY | 12/21/2001 | (82,744,400) | PW | CHECK | Check | Yes | 703 Account | 13639 | JPMSAH0000889 MADWAA00072927-28 | 14602 | NORMAN F LEVY | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | | | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115475 | 1L0027 | NORMAN F LEVY | 12/24/2001 | (87,623,600) | PW | CHECK | Check | Yes | 703 Account | 13648 | JPMSAH0000897 MADWAA00072943-44 | 14627 | NORMAN F LEVY | Yes |
| 115471 | 1L0027 | NORMAN F LEVY | 12/24/2001 | (81,833,300) | PW | CHECK | Check | Yes | 703 Account | 13647 | JPMSAH0000896 MADWAA00072941-42 | 14626 | NORMAN F LEVY | Yes |
| 115467 | 1L0027 | NORMAN F LEVY | 12/24/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13644 | JPMSAH0000893 MADWAA00072935-36 | 14620 | NORMAN F LEVY | Yes |
| 248655 | 1L0027 | NORMAN F LEVY | 12/24/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13645 | JPMSAH0000894 MADWAA00072937-38 | 14621 | NORMAN F LEVY | Yes |
| 296469 | 1L0027 | NORMAN F LEVY | 12/24/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13646 | JPMSAH0000895 MADWAA00072939-40 | 14622 | NORMAN F LEVY | Yes |
| 179192 | 1L0027 | NORMAN F LEVY | 12/24/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13642 | JPMSAH0000891 MADWAA00072931-32 | 14618 | NORMAN F LEVY | Yes |
| 266411 | 1L0027 | NORMAN F LEVY | 12/24/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13643 | JPMSAH0000892 MADWAA00072933-34 | 14619 | NORMAN F LEVY | Yes |
| 115308 | 1L0027 | NORMAN F LEVY | 12/24/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 13641 | JPMSAH0000890 MADWAA00072929-30 | 14616 | NORMAN F LEVY | Yes |
| 259578 | 1L0027 | NORMAN F LEVY | 12/26/2001 | (87,230,000) | PW | CHECK | Check | Yes | 703 Account | 13652 | JPMSAH0000900 MADWAA00072949-50 | 14655 | NORMAN F LEVY | Yes |
| 259589 | 1L0027 | NORMAN F LEVY | 12/26/2001 | (86,466,100) | PW | CHECK | Check | Yes | 703 Account | 13653 | JPMSAH0000901 MADWAA00072951-52 | 14654 | NORMAN F LEVY | Yes |
| 115482 | 1L0027 | NORMAN F LEVY | 12/26/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13650 | JPMSAH0000898 MADWAA00072945-46 | 14648 | NORMAN F LEVY | Yes |
| 296472 | 1L0027 | NORMAN F LEVY | 12/26/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13651 | JPMSAH0000899 MADWAA00072947-48 | 14647 | NORMAN F LEVY | Yes |
| 209066 | 1L0027 | NORMAN F LEVY | 12/27/2001 | (87,535,900) | PW | CHECK | Check | Yes | 703 Account | 13655 | JPMSAH0000902 MADWAA00072953-54 | 14678 | NORMAN F LEVY | Yes |
| 266421 | 1L0027 | NORMAN F LEVY | 12/27/2001 | (85,883,100) | PW | CHECK | Check | Yes | 703 Account | 13656 | JPMSAH0000903 MADWAA00072955-56 | 14677 | NORMAN F LEVY | Yes |
| 304642 | 1L0027 | NORMAN F LEVY | 12/28/2001 | (90,395,800) | PW | CHECK | Check | Yes | 703 Account | 13658 | JPMSAH0000904 MADWAA00072957-58 | 14706 | NORMAN F LEVY | Yes |
| 172969 | 1L0027 | NORMAN F LEVY | 12/28/2001 | (83,086,700) | PW | CHECK | Check | Yes | 703 Account | 13659 | JPMSAH0000905 MADWAA00072959-60 | 14705 | NORMAN F LEVY | Yes |
| 306874 | 1L0027 | NORMAN F LEVY | 12/31/2001 | (90,755,000) | PW | CHECK | Check | Yes | 703 Account | 13682 | JPMSAH0000924 MADWAA00072977-78 | 14740 | NORMAN F LEVY | Yes |
| 259597 | 1L0027 | NORMAN F LEVY | 12/31/2001 | (83,245,600) | PW | CHECK | Check | Yes | 703 Account | 13683 | JPMSAH0000925 MADWAA00072979-80 | 14739 | NORMAN F LEVY | Yes |
| 179220 | 1L0027 | NORMAN F LEVY | 12/31/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13675 | JPMSAH0000919 MADWAA00072967-68 | 14732 | NORMAN F LEVY | Yes |
| 190741 | 1L0027 | NORMAN F LEVY | 12/31/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13676 | JPMSAH0000920 MADWAA00072969-70 | 14733 | NORMAN F LEVY | Yes |
| 190747 | 1L0027 | NORMAN F LEVY | 12/31/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13677 | JPMSAH0000921 MADWAA00072971-72 | 14734 | NORMAN F LEVY | Yes |
| 190751 | 1L0027 | NORMAN F LEVY | 12/31/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13678 | JPMSAH0000922 MADWAA00072973-74 | 14735 | NORMAN F LEVY | Yes |
| 271008 | 1L0027 | NORMAN F LEVY | 12/31/2001 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13679 | JPMSAH0000923 MADWAA00072975-76 | 14731 | NORMAN F LEVY | Yes |
| 190730 | 1L0027 | NORMAN F LEVY | 12/31/2001 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13674 | JPMSAH0000918 MADWAA00072965-66 | 14730 | NORMAN F LEVY | Yes |
| 172979 | 1L0027 | NORMAN F LEVY | 12/31/2001 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 13681 | JPMSAH0000927 MADWAA00068825-26 | 14790 | NORMAN F LEVY | Yes |
| 266452 | 1L0027 | NORMAN F LEVY | 12/31/2001 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 13680 | JPMSAH0000926 MADWAA00068823-24 | 14787 | NORMAN F LEVY | Yes |

Reconciliation and Tracing Results - Ten Year Period PW Transactions

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **BLMIS Bank Account Data** | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 302766 | 1L0027 | NORMAN F LEVY | 12/31/2001 | (109,310) | PW | CHECK | Check | Yes | 703 Account | 13673 | JPMSAH0000917 MADWAA00072963-64 | 14727 | NORMAN F LEVY | Yes |
| 253843 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (91,361,100) | PW | CHECK | Check | Yes | 703 Account | 13702 | JPMSAH0000944 MADWAA00068799-800 | 14808 | Norman F Levy | Yes |
| 228450 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (83,270,000) | PW | CHECK | Check | Yes | 703 Account | 13701 | JPMSAH0000943 MADWAA00068829-30 | 14807 | Norman F Levy | Yes |
| 186484 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13699 | JPMSAH0000941 MADWAA00068805-06 | 14796 | Norman F Levy | Yes |
| 257728 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13700 | JPMSAH0000942 MADWAA00068807-08 | 14797 | Norman F Levy | Yes |
| 93649 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (595,000) | PW | CHECK | Check | Yes | 703 Account | 13697 | JPMSAH0000935 MADWAA00068795-96 | 14794 | Norman F Levy | Yes |
| 93658 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (357,000) | PW | CHECK | Check | Yes | 703 Account | 13698 | JPMSAH0000936 MADWAA00068797-98 | 14791 | Norman F Levy | Yes |
| 208794 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (97,750) | PW | CHECK | Check | Yes | 703 Account | 13695 | JPMSAH0000933 MADWAA00068791-92 | 14786 | Norman F Levy | Yes |
| 245526 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (85,776) | PW | CHECK | Check | Yes | 703 Account | 13690 | JPMSAH0000932 MADWAA00068781-82 | 14785 | Norman F Levy | Yes |
| 270748 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (83,300) | PW | CHECK | Check | Yes | 703 Account | 13687 | JPMSAH0000929 MADWAA00068775-76 | 14784 | Norman F Levy | Yes |
| 169836 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (73,313) | PW | CHECK | Check | Yes | 703 Account | 13692 | JPMSAH0000938 MADWAA00068785-86 | 14782 | Norman F Levy | Yes |
| 270763 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 13688 | JPMSAH0000930 MADWAA00068777-78 | 14781 | Norman F Levy | Yes |
| 169843 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (36,656) | PW | CHECK | Check | Yes | 703 Account | 13694 | JPMSAH0000940 MADWAA00068789-90 | 14779 | Norman F Levy | Yes |
| 208804 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (15,884) | PW | CHECK | Check | Yes | 703 Account | 13696 | JPMSAH0000934 MADWAA00068793-94 | 14777 | Norman F Levy | Yes |
| 186465 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (6,843) | PW | CHECK | Check | Yes | 703 Account | 13693 | JPMSAH0000939 MADWAA00068787-88 | 14776 | Norman F Levy | Yes |
| 253839 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 13691 | JPMSAH0000937 MADWAA00068783-84 | 14775 | Norman F Levy | Yes |
| 226101 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (1,222) | PW | CHECK | Check | Yes | 703 Account | 13689 | JPMSAH0000931 MADWAA00068779-80 | 14773 | Norman F Levy | Yes |
| 208810 | 1L0027 | NORMAN F LEVY | 1/7/2002 | (3,452,054) | PW | CHECK | Check | Yes | 703 Account | 13704 | JPMSAH0000945 MADWAA00068833-34 | 14888 | Norman F Levy | Yes |
| 169847 | 1L0027 | NORMAN F LEVY | 1/7/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13705 | JPMSAH0000946 MADWAA00068835-36 | 14887 | Norman F Levy | Yes |
| 169862 | 1L0027 | NORMAN F LEVY | 1/7/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13706 | JPMSAH0000947 MADWAA00068837-38 | 14885 | Norman F Levy | Yes |
| 186490 | 1L0027 | NORMAN F LEVY | 1/7/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13707 | JPMSAH0000948 MADWAA00068839-40 | 14886 | Norman F Levy | Yes |
| 186497 | 1L0027 | NORMAN F LEVY | 1/7/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13708 | JPMSAH0000949 MADWAA00068841-42 | 14884 | Norman F Levy | Yes |
| 245541 | 1L0027 | NORMAN F LEVY | 1/7/2002 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 13709 | JPMSAH0000950 MADWAA00068843-44 | 14903 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 269286 | 1L0027 | NORMAN F LEVY | 1/8/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13711 | JPMSAH0000951 MADWAA00068845-46 | 14904 | Norman F Levy | Yes |
| 84024 | 1L0027 | NORMAN F LEVY | 1/14/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13713 | JPMSAH0000952 MADWAA00068847-48 | 14992 | Norman F Levy | Yes |
| 269296 | 1L0027 | NORMAN F LEVY | 1/14/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13714 | JPMSAH0000953 MADWAA00068849-50 | 14993 | Norman F Levy | Yes |
| 188163 | 1L0027 | NORMAN F LEVY | 1/14/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13715 | JPMSAH0000954 MADWAA00068851-52 | 14991 | Norman F Levy | Yes |
| 208831 | 1L0027 | NORMAN F LEVY | 1/14/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13716 | JPMSAH0000955 MADWAA00068853-54 | 14989 | Norman F Levy | Yes |
| 208840 | 1L0027 | NORMAN F LEVY | 1/14/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13717 | JPMSAH0000956 MADWAA00068855-56 | 14990 | Norman F Levy | Yes |
| 208846 | 1L0027 | NORMAN F LEVY | 1/14/2002 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 13718 | JPMSAH0000957 MADWAA00068857-58 | 15019 | Norman F Levy | Yes |
| 84031 | 1L0027 | NORMAN F LEVY | 1/14/2002 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 13719 | JPMSAH0000958 MADWAA00068859-60 | 15018 | Norman F Levy | Yes |
| 245545 | 1L0027 | NORMAN F LEVY | 1/15/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13721 | JPMSAH0000959 MADWAA00068861-62 | 15020 | Norman F Levy | Yes |
| 208865 | 1L0027 | NORMAN F LEVY | 1/22/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13727 | JPMSAH0000964 MADWAA00068871-72 | 15103 | Norman F Levy | Yes |
| 208871 | 1L0027 | NORMAN F LEVY | 1/22/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13728 | JPMSAH0000965 MADWAA00068873-74 | 15102 | Norman F Levy | Yes |
| 253861 | 1L0027 | NORMAN F LEVY | 1/22/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13729 | JPMSAH0000966 MADWAA00068875-76 | 15101 | Norman F Levy | Yes |
| 269304 | 1L0027 | NORMAN F LEVY | 1/22/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13730 | JPMSAH0000967 MADWAA00068877-78 | 15100 | Norman F Levy | Yes |
| 93663 | 1L0027 | NORMAN F LEVY | 1/22/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13723 | JPMSAH0000960 MADWAA00068863-64 | 15096 | Norman F Levy | Yes |
| 169879 | 1L0027 | NORMAN F LEVY | 1/22/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13724 | JPMSAH0000961 MADWAA00068865-66 | 15099 | Norman F Levy | Yes |
| 186521 | 1L0027 | NORMAN F LEVY | 1/22/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13725 | JPMSAH0000962 MADWAA00068867-68 | 15098 | Norman F Levy | Yes |
| 208857 | 1L0027 | NORMAN F LEVY | 1/22/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13726 | JPMSAH0000963 MADWAA00068869-70 | 15097 | Norman F Levy | Yes |
| 253877 | 1L0027 | NORMAN F LEVY | 1/28/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13734 | JPMSAH0000970 MADWAA00068883-84 | 15161 | Norman F Levy | Yes |
| 226106 | 1L0027 | NORMAN F LEVY | 1/28/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13735 | JPMSAH0000971 MADWAA00068885-86 | 15159 | Norman F Levy | Yes |
| 270783 | 1L0027 | NORMAN F LEVY | 1/28/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13736 | JPMSAH0000972 MADWAA00068887-88 | 15158 | Norman F Levy | Yes |
| 186530 | 1L0027 | NORMAN F LEVY | 1/28/2002 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 13732 | JPMSAH0000968 MADWAA00068879-80 | 15175 | Norman F Levy | Yes |
| 269311 | 1L0027 | NORMAN F LEVY | 1/28/2002 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 13733 | JPMSAH0000969 MADWAA00068881-82 | 15173 | Norman F Levy | Yes |
| 186556 | 1L0027 | NORMAN F LEVY | 1/29/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13738 | JPMSAH0000973 MADWAA00068889-90 | 15177 | Norman F Levy | Yes |
| 188182 | 1L0027 | NORMAN F LEVY | 1/29/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13739 | JPMSAH0000974 MADWAA00068891-92 | 15178 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 169895 | 1L0027 | NORMAN F LEVY | 1/30/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13744 | JPMSAH0000976 | 15196 | Norman F Levy | Yes |
| 235444 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (788,375) | PW | CHECK | Check | Yes | 703 Account | 13749 | JPMSAH0000979 MADWAAA00076226-27 | 15262 | Norman F Levy | Yes |
| 39645 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (535,500) | PW | CHECK | Check | Yes | 703 Account | 13748 | JPMSAH0000978 MADWAAA00076224-25 | 15261 | Norman F Levy | Yes |
| 282575 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (359,231) | PW | CHECK | Check | Yes | 703 Account | 13762 | JPMSAH0000992 MADWAAA00076252-53 | 15259 | Norman F Levy | Yes |
| 234988 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 13769 | JPMSAH0000999 MADWAAA00076266-67 | 15258 | Norman F Levy | Yes |
| 30406 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (293,250) | PW | CHECK | Check | Yes | 703 Account | 13767 | JPMSAH0000997 MADWAAA00076262-63 | 15257 | Norman F Levy | Yes |
| 282588 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (288,607) | PW | CHECK | Check | Yes | 703 Account | 13764 | JPMSAH0000994 MADWAAA00076256-57 | 15256 | Norman F Levy | Yes |
| 277329 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (232,156) | PW | CHECK | Check | Yes | 703 Account | 13754 | JPMSAH0000984 MADWAAA00076236-37 | 15254 | Norman F Levy | Yes |
| 209684 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (195,500) | PW | CHECK | Check | Yes | 703 Account | 13756 | JPMSAH0000986 MADWAAA00076240-41 | 15253 | Norman F Levy | Yes |
| 235446 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (186,214) | PW | CHECK | Check | Yes | 703 Account | 13766 | JPMSAH0000996 MADWAAA00076260-61 | 15252 | Norman F Levy | Yes |
| 64871 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (161,805) | PW | CHECK | Check | Yes | 703 Account | 13757 | JPMSAH0000987 MADWAAA00076242-43 | 15251 | Norman F Levy | Yes |
| 180818 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (137,339) | PW | CHECK | Check | Yes | 703 Account | 13765 | JPMSAH0000995 MADWAAA00076258-59 | 15250 | Norman F Levy | Yes |
| 39648 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (127,075) | PW | CHECK | Check | Yes | 703 Account | 13753 | JPMSAH0000983 MADWAAA00076234-35 | 15247 | Norman F Levy | Yes |
| 294032 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (124,950) | PW | CHECK | Check | Yes | 703 Account | 13750 | JPMSAH0000980 MADWAAA00076228-29 | 15246 | Norman F Levy | Yes |
| 294049 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (123,460) | PW | CHECK | Check | Yes | 703 Account | 13751 | JPMSAH0000981 MADWAAA00076230-31 | 15245 | Norman F Levy | Yes |
| 30419 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (73,801) | PW | CHECK | Check | Yes | 703 Account | 13768 | JPMSAH0000998 MADWAAA00076264-65 | 15244 | Norman F Levy | Yes |
| 64888 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (56,206) | PW | CHECK | Check | Yes | 703 Account | 13758 | JPMSAH0000988 MADWAAA00076244-45 | 15243 | Norman F Levy | Yes |
| 180809 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (52,540) | PW | CHECK | Check | Yes | 703 Account | 13752 | JPMSAH0000982 MADWAAA00076232-33 | 15242 | Norman F Levy | Yes |
| 64917 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 13759 | JPMSAH0000989 MADWAAA00076246-47 | 15241 | Norman F Levy | Yes |
| 211457 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (34,457) | PW | CHECK | Check | Yes | 703 Account | 13761 | JPMSAH0000991 MADWAAA00076250-51 | 15240 | Norman F Levy | Yes |
| 209687 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (32,500) | PW | CHECK | Check | Yes | 703 Account | 13763 | JPMSAH0000993 MADWAAA00076254-55 | 15239 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
| 64930 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (19,550) | PW | CHECK | Check | Yes | 703 Account | 13760 | JPMSAH0000990 MADWAA00076248-49 | 15238 | Norman F Levy | Yes |
| 282565 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (2,933) | PW | CHECK | Check | Yes | 703 Account | 13755 | JPMSAH0000985 MADWAA00076238-39 | 15237 | Norman F Levy | Yes |
| 64940 | 1L0027 | NORMAN F LEVY | 2/4/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13775 | JPMSAH0001004 MADWAA00076276-77 | 15288 | Norman F Levy | Yes |
| 216087 | 1L0027 | NORMAN F LEVY | 2/4/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13776 | JPMSAH0001005 MADWAA00076278-79 | 15287 | Norman F Levy | Yes |
| 221488 | 1L0027 | NORMAN F LEVY | 2/4/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13777 | JPMSAH0001006 MADWAA00076280-81 | 15286 | Norman F Levy | Yes |
| 277343 | 1L0027 | NORMAN F LEVY | 2/4/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13778 | JPMSAH0001007 MADWAA00076282-83 | 15285 | Norman F Levy | Yes |
| 211461 | 1L0027 | NORMAN F LEVY | 2/4/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13772 | JPMSAH0001001 MADWAA00076270-71 | 15283 | Norman F Levy | Yes |
| 235010 | 1L0027 | NORMAN F LEVY | 2/4/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13773 | JPMSAH0001002 MADWAA00076272-73 | 15282 | Norman F Levy | Yes |
| 235035 | 1L0027 | NORMAN F LEVY | 2/4/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13774 | JPMSAH0001003 MADWAA00076274-75 | 15281 | Norman F Levy | Yes |
| 180831 | 1L0027 | NORMAN F LEVY | 2/4/2002 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 13771 | JPMSAH0001000 MADWAA00076268-69 | 15302 | Norman F Levy | Yes |
| 211470 | 1L0027 | NORMAN F LEVY | 2/6/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13780 | JPMSAH0001008 MADWAA00076284-85 | 15340 | Norman F Levy | Yes |
| 30424 | 1L0027 | NORMAN F LEVY | 2/11/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13782 | JPMSAH0001009 MADWAA00076286-87 | 15384 | Norman F Levy | Yes |
| 180839 | 1L0027 | NORMAN F LEVY | 2/11/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13783 | JPMSAH0001010 MADWAA00076288-89 | 15383 | Norman F Levy | Yes |
| 180845 | 1L0027 | NORMAN F LEVY | 2/11/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13784 | JPMSAH0001011 MADWAA00076290-91 | 15385 | Norman F Levy | Yes |
| 180865 | 1L0027 | NORMAN F LEVY | 2/11/2002 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 13785 | JPMSAH0001012 MADWAA00076292-93 | 15402 | Norman F Levy | Yes |
| 221499 | 1L0027 | NORMAN F LEVY | 2/12/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13787 | JPMSAH0001013 MADWAA00076294-95 | 15403 | Norman F Levy | Yes |
| 221503 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (2,465,753) | PW | CHECK | Check | Yes | 703 Account | 13800 | JPMSAH0001025 MADWAA00076318-19 | 15474 | Norman F Levy | Yes |
| 30448 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13793 | JPMSAH0001018 MADWAA00076304-05 | 15467 | Norman F Levy | Yes |
| 30458 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13794 | JPMSAH0001019 MADWAA00076306-07 | 15469 | Norman F Levy | Yes |
| 39674 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13795 | JPMSAH0001020 MADWAA00076308-09 | 15468 | Norman F Levy | Yes |
| 209699 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13796 | JPMSAH0001021 MADWAA00076310-11 | 15472 | Norman F Levy | Yes |
| 235455 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13797 | JPMSAH0001022 MADWAA00076312-13 | 15473 | Norman F Levy | Yes |
| 282604 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13798 | JPMSAH0001023 MADWAA00076314-15 | 15471 | Norman F Levy | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 283636 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13799 | JPMSAH0001024 MADWAA00076316-17 | 15470 | Norman F Levy | Yes |
| 39668 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13789 | JPMSAH0001014 MADWAA00076296-97 | 15462 | Norman F Levy | Yes |
| 180872 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13790 | JPMSAH0001015 MADWAA00076298-99 | 15463 | Norman F Levy | Yes |
| 209695 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13791 | JPMSAH0001016 MADWAA00076300-01 | 15464 | Norman F Levy | Yes |
| 235043 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13792 | JPMSAH0001017 MADWAA00076302-03 | 15465 | Norman F Levy | Yes |
| 64959 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 13801 | JPMSAH0001026 MADWAA00076320-21 | 15485 | Norman F Levy | Yes |
| 30470 | 1L0027 | NORMAN F LEVY | 2/20/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13803 | JPMSAH0001027 MADWAA00076322-23 | 15488 | Norman F Levy | Yes |
| 283644 | 1L0027 | NORMAN F LEVY | 2/20/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13804 | JPMSAH0001028 MADWAA00076324-25 | 15487 | Norman F Levy | Yes |
| 30482 | 1L0027 | NORMAN F LEVY | 2/25/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13810 | JPMSAH0001033 MADWAA00076334-35 | 15533 | Norman F Levy | Yes |
| 180887 | 1L0027 | NORMAN F LEVY | 2/25/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13811 | JPMSAH0001034 MADWAA00076336-37 | 15534 | Norman F Levy | Yes |
| 211528 | 1L0027 | NORMAN F LEVY | 2/25/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13812 | JPMSAH0001035 MADWAA00076338-39 | 15535 | Norman F Levy | Yes |
| 235069 | 1L0027 | NORMAN F LEVY | 2/25/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13813 | JPMSAH0001036 MADWAA00076340-41 | 15536 | Norman F Levy | Yes |
| 211484 | 1L0027 | NORMAN F LEVY | 2/25/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13807 | JPMSAH0001030 MADWAA00076328-29 | 15531 | Norman F Levy | Yes |
| 211516 | 1L0027 | NORMAN F LEVY | 2/25/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13808 | JPMSAH0001031 MADWAA00076330-31 | 15529 | Norman F Levy | Yes |
| 235049 | 1L0027 | NORMAN F LEVY | 2/25/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13809 | JPMSAH0001032 MADWAA00076332-33 | 15530 | Norman F Levy | Yes |
| 64972 | 1L0027 | NORMAN F LEVY | 2/25/2002 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 13806 | JPMSAH0001029 MADWAA00076326-27 | 15548 | Norman F Levy | Yes |
| 211532 | 1L0027 | NORMAN F LEVY | 2/26/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13815 | JPMSAH0001037 MADWAA00076342-43 | 15549 | Norman F Levy | Yes |
| 98424 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (761,600) | PW | CHECK | Check | Yes | 703 Account | 13817 | JPMSAH0001038 MADWAA00076817-18 | 15627 | Norman F Levy | Yes |
| 279421 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (315,000) | PW | CHECK | Check | Yes | 703 Account | 13832 | JPMSAH0001053 MADWAA00076847-48 | 15623 | Norman F Levy | Yes |
| 242039 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 13831 | JPMSAH0001052 MADWAA00076845-46 | 15622 | Norman F Levy | Yes |
| 241662 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (230,934) | PW | CHECK | Check | Yes | 703 Account | 13830 | JPMSAH0001051 MADWAA00076843-44 | 15621 | Norman F Levy | Yes |
| 209641 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (131,474) | PW | CHECK | Check | Yes | 703 Account | 13824 | JPMSAH0001045 MADWAA00076831-32 | 15619 | Norman F Levy | Yes |
| 216634 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (120,190) | PW | CHECK | Check | Yes | 703 Account | 13818 | JPMSAH0001039 MADWAA00076819-20 | 15618 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | BLMIS Bank Account Data | | Check Payee/Wire Beneficiary Reconciliation | |
| 255285 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (87,975) | PW | CHECK | Check | Yes | 703 Account | 13823 | JPMSAH0001044 MADWAA00076829-30 | 15617 | Norman F Levy | Yes |
| 8247 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (86,573) | PW | CHECK | Check | Yes | 703 Account | 13819 | JPMSAH0001040 MADWAA00076821-22 | 15616 | Norman F Levy | Yes |
| 151148 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 13826 | JPMSAH0001047 MADWAA00076835-36 | 15614 | Norman F Levy | Yes |
| 278894 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 13828 | JPMSAH0001049 MADWAA00076839-40 | 15613 | Norman F Levy | Yes |
| 278887 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (25,659) | PW | CHECK | Check | Yes | 703 Account | 13825 | JPMSAH0001046 MADWAA00076833-34 | 15612 | Norman F Levy | Yes |
| 216643 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (16,618) | PW | CHECK | Check | Yes | 703 Account | 13827 | JPMSAH0001048 MADWAA00076837-38 | 15610 | Norman F Levy | Yes |
| 151133 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (9,520) | PW | CHECK | Check | Yes | 703 Account | 13821 | JPMSAH0001042 MADWAA00076825-26 | 15609 | Norman F Levy | Yes |
| 303898 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 13820 | JPMSAH0001041 MADWAA00076823-24 | 15607 | Norman F Levy | Yes |
| 303901 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (1,955) | PW | CHECK | Check | Yes | 703 Account | 13829 | JPMSAH0001050 MADWAA00076841-42 | 15605 | Norman F Levy | Yes |
| 278882 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (489) | PW | CHECK | Check | Yes | 703 Account | 13822 | JPMSAH0001043 MADWAA00076827-28 | 15603 | Norman F Levy | Yes |
| 151177 | 1L0027 | NORMAN F LEVY | 3/4/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13841 | JPMSAH0001061 MADWAA00076863-64 | 15656 | Norman F Levy | Yes |
| 209670 | 1L0027 | NORMAN F LEVY | 3/4/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13842 | JPMSAH0001062 MADWAA00076865-66 | 15657 | Norman F Levy | Yes |
| 209683 | 1L0027 | NORMAN F LEVY | 3/4/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13843 | JPMSAH0001063 MADWAA00076867-68 | 15658 | Norman F Levy | Yes |
| 209703 | 1L0027 | NORMAN F LEVY | 3/4/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13844 | JPMSAH0001064 MADWAA00076869-70 | 15659 | Norman F Levy | Yes |
| 216653 | 1L0027 | NORMAN F LEVY | 3/4/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13845 | JPMSAH0001065 MADWAA00076871-72 | 15660 | Norman F Levy | Yes |
| 98429 | 1L0027 | NORMAN F LEVY | 3/4/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13836 | JPMSAH0001056 MADWAA00076853-54 | 15651 | Norman F Levy | Yes |
| 151165 | 1L0027 | NORMAN F LEVY | 3/4/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13837 | JPMSAH0001057 MADWAA00076855-56 | 15652 | Norman F Levy | Yes |
| 242048 | 1L0027 | NORMAN F LEVY | 3/4/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13838 | JPMSAH0001058 MADWAA00076857-58 | 15653 | Norman F Levy | Yes |
| 279434 | 1L0027 | NORMAN F LEVY | 3/4/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13839 | JPMSAH0001059 MADWAA00076859-60 | 15654 | Norman F Levy | Yes |
| 303905 | 1L0027 | NORMAN F LEVY | 3/4/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13840 | JPMSAH0001060 MADWAA00076861-62 | 15655 | Norman F Levy | Yes |
| 241672 | 1L0027 | NORMAN F LEVY | 3/6/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13847 | JPMSAH0001066 MADWAA00076873-74 | 15701 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 279443 | 1L0027 | NORMAN F LEVY | 3/11/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13852 | JPMSAH0001070 MADWAA00076881-82 | 15750 | Norman F Levy | Yes |
| 279447 | 1L0027 | NORMAN F LEVY | 3/11/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13853 | JPMSAH0001071 MADWAA00076883-84 | 15751 | Norman F Levy | Yes |
| 137487 | 1L0027 | NORMAN F LEVY | 3/11/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13854 | JPMSAH0001072 MADWAA00076885-86 | 15748 | Norman F Levy | Yes |
| 306212 | 1L0027 | NORMAN F LEVY | 3/11/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13855 | JPMSAH0001073 MADWAA00076887-88 | 15749 | Norman F Levy | Yes |
| 242060 | 1L0027 | NORMAN F LEVY | 3/11/2002 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 13851 | JPMSAH0001069 MADWAA00076879-80 | 15764 | Norman F Levy | Yes |
| 98456 | 1L0027 | NORMAN F LEVY | 3/11/2002 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 13849 | JPMSAH0001067 MADWAA00076875-76 | 15763 | Norman F Levy | Yes |
| 244590 | 1L0027 | NORMAN F LEVY | 3/11/2002 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 13850 | JPMSAH0001068 MADWAA00076877-78 | 15762 | Norman F Levy | Yes |
| 255302 | 1L0027 | NORMAN F LEVY | 3/12/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13857 | JPMSAH0001074 MADWAA00076889-90 | 15766 | Norman F Levy | Yes |
| 98459 | 1L0027 | NORMAN F LEVY | 3/13/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13859 | JPMSAH0001075 MADWAA00076891-92 | 15782 | Norman F Levy | Yes |
| 98467 | 1L0027 | NORMAN F LEVY | 3/18/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13865 | JPMSAH0001080 MADWAA00076901-02 | 15831 | Norman F Levy | Yes |
| 242069 | 1L0027 | NORMAN F LEVY | 3/18/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13866 | JPMSAH0001081 MADWAA00076903-04 | 15832 | Norman F Levy | Yes |
| 242077 | 1L0027 | NORMAN F LEVY | 3/18/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13867 | JPMSAH0001082 MADWAA00076905-06 | 15833 | Norman F Levy | Yes |
| 279461 | 1L0027 | NORMAN F LEVY | 3/18/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13868 | JPMSAH0001083 MADWAA00076907-08 | 15834 | Norman F Levy | Yes |
| 137502 | 1L0027 | NORMAN F LEVY | 3/18/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13862 | JPMSAH0001077 MADWAA00076895-96 | 15827 | Norman F Levy | Yes |
| 137531 | 1L0027 | NORMAN F LEVY | 3/18/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13863 | JPMSAH0001078 MADWAA00076897-98 | 15828 | Norman F Levy | Yes |
| 216667 | 1L0027 | NORMAN F LEVY | 3/18/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13864 | JPMSAH0001079 MADWAA00076899-900 | 15829 | Norman F Levy | Yes |
| 306216 | 1L0027 | NORMAN F LEVY | 3/18/2002 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 13861 | JPMSAH0001076 MADWAA00076893-94 | 15848 | Norman F Levy | Yes |
| 209730 | 1L0027 | NORMAN F LEVY | 3/19/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13870 | JPMSAH0001084 MADWAA00076909-10 | 15849 | Norman F Levy | Yes |
| 151184 | 1L0027 | NORMAN F LEVY | 3/20/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13872 | JPMSAH0001085 MADWAA00076911-12 | 15863 | Norman F Levy | Yes |
| 255334 | 1L0027 | NORMAN F LEVY | 3/25/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13874 | JPMSAH0001086 MADWAA00076913-14 | 15914 | Norman F Levy | Yes |
| 283887 | 1L0027 | NORMAN F LEVY | 3/25/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13875 | JPMSAH0001087 MADWAA00076915-16 | 15912 | Norman F Levy | Yes |
| 283898 | 1L0027 | NORMAN F LEVY | 3/25/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13876 | JPMSAH0001088 MADWAA00076917-18 | 15913 | Norman F Levy | Yes |
| 241680 | 1L0027 | NORMAN F LEVY | 3/25/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13877 | JPMSAH0001089 MADWAA00076919-20 | 15909 | Norman F Levy | Yes |
| 306220 | 1L0027 | NORMAN F LEVY | 3/25/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13878 | JPMSAH0001090 MADWAA00076921-22 | 15910 | Norman F Levy | Yes |
| 244594 | 1L0027 | NORMAN F LEVY | 3/26/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13880 | JPMSAH0001091 MADWAA00076923-24 | 15932 | Norman F Levy | Yes |
| 279476 | 1L0027 | NORMAN F LEVY | 3/26/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13881 | JPMSAH0001092 MADWAA00076925-26 | 15933 | Norman F Levy | Yes |
| 209759 | 1L0027 | NORMAN F LEVY | 3/27/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13884 | JPMSAH0001093 MADWAA00076927-28 | 15946 | Norman F Levy | Yes |

Reconciliation and Tracing Results - Ten Year Period PW Transactions

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 192705 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13903 | JPMSAH0001111 MADWAAA00083517-18 | 16027 | Norman F Levy | Yes |
| 192717 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13904 | JPMSAH0001112 MADWAAA00083519-20 | 16031 | Norman F Levy | Yes |
| 192730 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13905 | JPMSAH0001113 MADWAAA00083521-22 | 16030 | Norman F Levy | Yes |
| 232519 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13906 | JPMSAH0001114 MADWAAA00083523-24 | 16029 | Norman F Levy | Yes |
| 285983 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13907 | JPMSAH0001115 MADWAAA00083525-26 | 16028 | Norman F Levy | Yes |
| 155963 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13899 | JPMSAH0001107 MADWAAA00083509-10 | 16024 | Norman F Levy | Yes |
| 188871 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13900 | JPMSAH0001108 MADWAAA00083511-12 | 16023 | Norman F Levy | Yes |
| 264003 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13901 | JPMSAH0001109 MADWAAA00083513-14 | 16022 | Norman F Levy | Yes |
| 285976 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13902 | JPMSAH0001110 MADWAAA00083515-16 | 16025 | Norman F Levy | Yes |
| 188890 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (595,000) | PW | CHECK | Check | Yes | 703 Account | 13918 | JPMSAH0001126 MADWAAA00083547-48 | 16021 | Norman F Levy | Yes |
| 232535 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (357,000) | PW | CHECK | Check | Yes | 703 Account | 13919 | JPMSAH0001127 MADWAAA00083549-50 | 16019 | Norman F Levy | Yes |
| 192742 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 13921 | JPMSAH0001129 MADWAAA00083553-54 | 16058 | Norman F Levy | Yes |
| 232541 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 13920 | JPMSAH0001128 MADWAAA00083551-52 | 16057 | Norman F Levy | Yes |
| 228120 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (97,750) | PW | CHECK | Check | Yes | 703 Account | 13916 | JPMSAH0001124 MADWAAA00083543-44 | 16018 | Norman F Levy | Yes |
| 253533 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (85,776) | PW | CHECK | Check | Yes | 703 Account | 13911 | JPMSAH0001119 MADWAAA00083533-34 | 16017 | Norman F Levy | Yes |
| 270539 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (83,300) | PW | CHECK | Check | Yes | 703 Account | 13908 | JPMSAH0001116 MADWAAA00083527-28 | 16016 | Norman F Levy | Yes |
| 92232 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (73,313) | PW | CHECK | Check | Yes | 703 Account | 13913 | JPMSAH0001121 MADWAAA00083537-38 | 16014 | Norman F Levy | Yes |
| 188877 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 13909 | JPMSAH0001117 MADWAAA00083529-30 | 16012 | Norman F Levy | Yes |
| 270547 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (36,656) | PW | CHECK | Check | Yes | 703 Account | 13915 | JPMSAH0001123 MADWAAA00083541-42 | 16011 | Norman F Levy | Yes |
| 270562 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (15,884) | PW | CHECK | Check | Yes | 703 Account | 13917 | JPMSAH0001125 MADWAAA00083545-46 | 16010 | Norman F Levy | Yes |
| 253543 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (6,843) | PW | CHECK | Check | Yes | 703 Account | 13914 | JPMSAH0001122 MADWAAA00083539-40 | 16009 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
| 313665 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 13912 | JPMSAH0001120 MADWAA00083535-36 | 16008 | Norman F Levy | Yes |
| 155973 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (1,222) | PW | CHECK | Check | Yes | 703 Account | 13910 | JPMSAH0001118 MADWAA00083531-32 | 16004 | Norman F Levy | Yes |
| 264011 | 1L0027 | NORMAN F LEVY | 4/8/2002 | (3,452,054) | PW | CHECK | Check | Yes | 703 Account | 13924 | JPMSAH0001131 MADWAA00083557-58 | 16152 | Norman F Levy | Yes |
| 313666 | 1L0027 | NORMAN F LEVY | 4/8/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13925 | JPMSAH0001132 MADWAA00083559-60 | 16150 | Norman F Levy | Yes |
| 92247 | 1L0027 | NORMAN F LEVY | 4/8/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13926 | JPMSAH0001133 MADWAA00083561-62 | 16149 | Norman F Levy | Yes |
| 92259 | 1L0027 | NORMAN F LEVY | 4/8/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13927 | JPMSAH0001134 MADWAA00083563-64 | 16147 | Norman F Levy | Yes |
| 155977 | 1L0027 | NORMAN F LEVY | 4/8/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13928 | JPMSAH0001135 MADWAA00083565-66 | 16148 | Norman F Levy | Yes |
| 253554 | 1L0027 | NORMAN F LEVY | 4/8/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13929 | JPMSAH0001136 MADWAA00083567-68 | 16146 | Norman F Levy | Yes |
| 285987 | 1L0027 | NORMAN F LEVY | 4/8/2002 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 13923 | JPMSAH0001130 MADWAA00083555-56 | 16168 | Norman F Levy | Yes |
| 232555 | 1L0027 | NORMAN F LEVY | 4/9/2002 | (1,282,191) | PW | CHECK | Check | Yes | 703 Account | 13933 | JPMSAH0001137 MADWAA00083569-70 | 16171 | Norman F Levy | Yes |
| 271240 | 1L0027 | NORMAN F LEVY | 4/15/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13937 | JPMSAH0001140 MADWAA00083575-76 | 16237 | Norman F Levy | Yes |
| 285996 | 1L0027 | NORMAN F LEVY | 4/15/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13938 | JPMSAH0001141 MADWAA00083577-78 | 16238 | Norman F Levy | Yes |
| 105895 | 1L0027 | NORMAN F LEVY | 4/15/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13939 | JPMSAH0001142 MADWAA00083579-80 | 16232 | Norman F Levy | Yes |
| 155991 | 1L0027 | NORMAN F LEVY | 4/15/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13940 | JPMSAH0001143 MADWAA00083581-82 | 16231 | Norman F Levy | Yes |
| 228124 | 1L0027 | NORMAN F LEVY | 4/15/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13941 | JPMSAH0001144 MADWAA00083583-84 | 16233 | Norman F Levy | Yes |
| 253564 | 1L0027 | NORMAN F LEVY | 4/15/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13942 | JPMSAH0001145 MADWAA00083585-86 | 16230 | Norman F Levy | Yes |
| 192755 | 1L0027 | NORMAN F LEVY | 4/15/2002 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 13935 | JPMSAH0001138 MADWAA00083571-72 | 16276 | Norman F Levy | Yes |
| 238364 | 1L0027 | NORMAN F LEVY | 4/15/2002 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 13936 | JPMSAH0001139 MADWAA00083573-74 | 16274 | Norman F Levy | Yes |

EXHIBIT 10

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 156006 | 1L0027 | NORMAN F LEVY | 4/17/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13945 | JPMSAH0001147 MADWAA00083589-90 | 16293 | Norman F Levy | Yes |
| 188900 | 1L0027 | NORMAN F LEVY | 4/22/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13951 | JPMSAH0001152 MADWAA00083599-600 | 16347 | Norman F Levy | Yes |
| 238380 | 1L0027 | NORMAN F LEVY | 4/22/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13952 | JPMSAH0001153 MADWAA00083601-02 | 16346 | Norman F Levy | Yes |
| 270586 | 1L0027 | NORMAN F LEVY | 4/22/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13953 | JPMSAH0001154 MADWAA00083603-04 | 16344 | Norman F Levy | Yes |
| 292938 | 1L0027 | NORMAN F LEVY | 4/22/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13954 | JPMSAH0001155 MADWAA00083605-06 | 16345 | Norman F Levy | Yes |
| 238374 | 1L0027 | NORMAN F LEVY | 4/22/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13947 | JPMSAH0001148 MADWAA00083591-92 | 16340 | Norman F Levy | Yes |
| 270576 | 1L0027 | NORMAN F LEVY | 4/22/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13948 | JPMSAH0001149 MADWAA00083593-94 | 16341 | Norman F Levy | Yes |
| 286004 | 1L0027 | NORMAN F LEVY | 4/22/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13949 | JPMSAH0001150 MADWAA00083595-96 | 16339 | Norman F Levy | Yes |
| 292931 | 1L0027 | NORMAN F LEVY | 4/22/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13950 | JPMSAH0001151 MADWAA00083597-98 | 16338 | Norman F Levy | Yes |
| 292944 | 1L0027 | NORMAN F LEVY | 4/24/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13956 | JPMSAH0001156 MADWAA00083607-08 | 16377 | Norman F Levy | Yes |
| 228138 | 1L0027 | NORMAN F LEVY | 4/29/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 13960 | JPMSAH0001159 MADWAA00083613-14 | 16429 | Norman F Levy | Yes |
| 192774 | 1L0027 | NORMAN F LEVY | 4/29/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13961 | JPMSAH0001160 MADWAA00083615-16 | 16428 | Norman F Levy | Yes |
| 228146 | 1L0027 | NORMAN F LEVY | 4/29/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13962 | JPMSAH0001161 MADWAA00083617-18 | 16427 | Norman F Levy | Yes |
| 238388 | 1L0027 | NORMAN F LEVY | 4/29/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13963 | JPMSAH0001162 MADWAA00083619-20 | 16426 | Norman F Levy | Yes |
| 270616 | 1L0027 | NORMAN F LEVY | 4/29/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13964 | JPMSAH0001163 MADWAA00083621-22 | 16425 | Norman F Levy | Yes |
| 105900 | 1L0027 | NORMAN F LEVY | 4/29/2002 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 13958 | JPMSAH0001157 MADWAA00083609-10 | 16445 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270595 | 1L0027 | NORMAN F LEVY | 4/29/2002 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 13959 | JPMSAH0001158 MADWAA00083611-12 | 16444 | Norman F Levy | Yes |
| 156018 | 1L0027 | NORMAN F LEVY | 4/30/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13966 | JPMSAH0001164 MADWAA00083623-24 | 16448 | Norman F Levy | Yes |
| 286018 | 1L0027 | NORMAN F LEVY | 4/30/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13967 | JPMSAH0001165 MADWAA00083625-26 | 16447 | Norman F Levy | Yes |
| 196050 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (788,375) | PW | CHECK | Check | Yes | 703 Account | 13970 | JPMSAH0001167 MADWAA00066417-18 | 16492 | Norman F Levy | Yes |
| 191733 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (535,500) | PW | CHECK | Check | Yes | 703 Account | 13969 | JPMSAH0001166 MADWAA00066415-16 | 16490 | Norman F Levy | Yes |
| 302439 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (359,231) | PW | CHECK | Check | Yes | 703 Account | 13985 | JPMSAH0001180 MADWAA00066443-44 | 16489 | Norman F Levy | Yes |
| 81803 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 13992 | JPMSAH0001187 MADWAA00066457-58 | 16488 | Norman F Levy | Yes |
| 196086 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (293,250) | PW | CHECK | Check | Yes | 703 Account | 13990 | JPMSAH0001185 MADWAA00066453-54 | 16487 | Norman F Levy | Yes |
| 312131 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (288,607) | PW | CHECK | Check | Yes | 703 Account | 13987 | JPMSAH0001182 MADWAA00066447-48 | 16486 | Norman F Levy | Yes |
| 81788 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (232,156) | PW | CHECK | Check | Yes | 703 Account | 13975 | JPMSAH0001172 MADWAA00066427-28 | 16485 | Norman F Levy | Yes |
| 274011 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (195,500) | PW | CHECK | Check | Yes | 703 Account | 13977 | JPMSAH0001174 MADWAA00066431-32 | 16484 | Norman F Levy | Yes |
| 191744 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (186,214) | PW | CHECK | Check | Yes | 703 Account | 13989 | JPMSAH0001184 MADWAA00066451-52 | 16483 | Norman F Levy | Yes |
| 312129 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (161,805) | PW | CHECK | Check | Yes | 703 Account | 13978 | JPMSAH0001175 MADWAA00066433-34 | 16482 | Norman F Levy | Yes |
| 196071 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (137,339) | PW | CHECK | Check | Yes | 703 Account | 13988 | JPMSAH0001183 MADWAA00066449-50 | 16481 | Norman F Levy | Yes |
| 101549 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (127,075) | PW | CHECK | Check | Yes | 703 Account | 13974 | JPMSAH0001171 MADWAA00066425-26 | 16480 | Norman F Levy | Yes |
| 312127 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (124,950) | PW | CHECK | Check | Yes | 703 Account | 13971 | JPMSAH0001168 MADWAA00066419-20 | 16479 | Norman F Levy | Yes |
| 196062 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (123,460) | PW | CHECK | Check | Yes | 703 Account | 13972 | JPMSAH0001169 MADWAA00066421-22 | 16478 | Norman F Levy | Yes |
| 101559 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (73,801) | PW | CHECK | Check | Yes | 703 Account | 13991 | JPMSAH0001186 MADWAA00066455-56 | 16476 | Norman F Levy | Yes |
| 260015 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (56,206) | PW | CHECK | Check | Yes | 703 Account | 13981 | JPMSAH0001176 MADWAA00066435-36 | 16475 | Norman F Levy | Yes |
| 101535 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (52,540) | PW | CHECK | Check | Yes | 703 Account | 13973 | JPMSAH0001170 MADWAA00066423-24 | 16474 | Norman F Levy | Yes |
| 191739 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 13982 | JPMSAH0001177 MADWAA00066437-38 | 16473 | Norman F Levy | Yes |
| 238324 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (34,457) | PW | CHECK | Check | Yes | 703 Account | 13984 | JPMSAH0001179 MADWAA00066441-42 | 16472 | Norman F Levy | Yes |
| 286249 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (32,500) | PW | CHECK | Check | Yes | 703 Account | 13986 | JPMSAH0001181 MADWAA00066445-46 | 16471 | Norman F Levy | Yes |
| 302434 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (19,550) | PW | CHECK | Check | Yes | 703 Account | 13983 | JPMSAH0001178 MADWAA00066439-40 | 16469 | Norman F Levy | Yes |
| 81792 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (2,933) | PW | CHECK | Check | Yes | 703 Account | 13976 | JPMSAH0001173 MADWAA00066429-30 | 16466 | Norman F Levy | Yes |
| 242654 | 1L0027 | NORMAN F LEVY | 5/6/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14000 | JPMSAH0001193 MADWAA00066469-70 | 16562 | Norman F Levy | Yes |
| 242662 | 1L0027 | NORMAN F LEVY | 5/6/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14001 | JPMSAH0001194 MADWAA00066471-72 | 16564 | Norman F Levy | Yes |
| 242668 | 1L0027 | NORMAN F LEVY | 5/6/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14002 | JPMSAH0001195 MADWAA00066473-74 | 16563 | Norman F Levy | Yes |

Reconciliation and Tracing Results - Ten Year Period PW Transactions

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 260029 | 1L0027 | NORMAN F LEVY | 5/6/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14003 | JPMSAH0001196 MADWAAA00066475-76 | 16565 | Norman F Levy | Yes |
| 196107 | 1L0027 | NORMAN F LEVY | 5/6/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13997 | JPMSAH0001190 MADWAAA00066463-64 | 16561 | Norman F Levy | Yes |
| 293736 | 1L0027 | NORMAN F LEVY | 5/6/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13998 | JPMSAH0001191 MADWAAA00066465-66 | 16560 | Norman F Levy | Yes |
| 293739 | 1L0027 | NORMAN F LEVY | 5/6/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 13999 | JPMSAH0001192 MADWAAA00066467-68 | 16559 | Norman F Levy | Yes |
| 292437 | 1L0027 | NORMAN F LEVY | 5/6/2002 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 13996 | JPMSAH0001189 MADWAAA00066461-62 | 16580 | Norman F Levy | Yes |
| 238327 | 1L0027 | NORMAN F LEVY | 5/7/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14005 | JPMSAH0001197 MADWAAA00066477-78 | 16583 | Norman F Levy | Yes |
| 292450 | 1L0027 | NORMAN F LEVY | 5/7/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14006 | JPMSAH0001198 MADWAAA00066479-80 | 16582 | Norman F Levy | Yes |
| 219342 | 1L0027 | NORMAN F LEVY | 5/13/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14011 | JPMSAH0001200 MADWAAA00066485-86 | 16660 | Norman F Levy | Yes |
| 272276 | 1L0027 | NORMAN F LEVY | 5/13/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14012 | JPMSAH0001201 MADWAAA00066487-88 | 16659 | Norman F Levy | Yes |
| 272282 | 1L0027 | NORMAN F LEVY | 5/13/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14013 | JPMSAH0001202 MADWAAA00066489-90 | 16661 | Norman F Levy | Yes |
| 302448 | 1L0027 | NORMAN F LEVY | 5/13/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14014 | JPMSAH0001203 MADWAAA00066491-92 | 16662 | Norman F Levy | Yes |
| 302445 | 1L0027 | NORMAN F LEVY | 5/13/2002 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 14010 | JPMSAH0001199 MADWAAA00066483-84 | 16693 | Norman F Levy | Yes |
| 312439 | 1L0027 | NORMAN F LEVY | 5/14/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14016 | JPMSAH0001204 MADWAAA00066493-94 | 16676 | Norman F Levy | Yes |
| 289234 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (2,465,753) | PW | CHECK | Check | Yes | 703 Account | 14031 | JPMSAH0001209 MADWAAA00066521-22 | 16758 | Norman F Levy | Yes |
| 138424 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14024 | JPMSAH0001214 MADWAAA00066507-08 | 16749 | Norman F Levy | Yes |
| 219348 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14025 | JPMSAH0001215 MADWAAA00066509-10 | 16750 | Norman F Levy | Yes |
| 222598 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14026 | JPMSAH0001216 MADWAAA00066511-12 | 16751 | Norman F Levy | Yes |
| 222606 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14027 | JPMSAH0001217 MADWAAA00066513-14 | 16752 | Norman F Levy | Yes |
| 270291 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14028 | JPMSAH0001218 MADWAAA00066515-16 | 16753 | Norman F Levy | Yes |
| 289211 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14029 | JPMSAH0001219 MADWAAA00066517-18 | 16754 | Norman F Levy | Yes |
| 289230 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14030 | JPMSAH0001220 MADWAAA00066519-20 | 16755 | Norman F Levy | Yes |
| 226292 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14020 | JPMSAH0001210 MADWAAA00066499-500 | 16744 | Norman F Levy | Yes |
| 313628 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14021 | JPMSAH0001211 MADWAAA00066501-02 | 16745 | Norman F Levy | Yes |
| 313629 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14022 | JPMSAH0001212 MADWAAA00066503-04 | 16746 | Norman F Levy | Yes |
| 313630 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14023 | JPMSAH0001213 MADWAAA00066505-06 | 16747 | Norman F Levy | Yes |
| 222592 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 14019 | JPMSAH0001206 JPMSAH0001208 MADWAAA00066497-98 | 16770 | Norman F Levy | Yes |
| 226299 | 1L0027 | NORMAN F LEVY | 5/21/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14033 | JPMSAH0001221 MADWAAA00066523-24 | 16774 | Norman F Levy | Yes |
| 226310 | 1L0027 | NORMAN F LEVY | 5/21/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14034 | JPMSAH0001222 MADWAAA00066525-26 | 16773 | Norman F Levy | Yes |
| 226313 | 1L0027 | NORMAN F LEVY | 5/21/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14035 | JPMSAH0001223 MADWAAA00066527-28 | 16772 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
| 138442 | 1L0027 | NORMAN F LEVY | 5/28/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14043 | JPMSAH0001230 MADWAA00066541-42 | 16848 | Norman F Levy | Yes |
| 191750 | 1L0027 | NORMAN F LEVY | 5/28/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14044 | JPMSAH0001231 MADWAA00066543-44 | 16845 | Norman F Levy | Yes |
| 203683 | 1L0027 | NORMAN F LEVY | 5/28/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14045 | JPMSAH0001232 MADWAA00066545-46 | 16846 | Norman F Levy | Yes |
| 260035 | 1L0027 | NORMAN F LEVY | 5/28/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14046 | JPMSAH0001233 MADWAA00066547-48 | 16847 | Norman F Levy | Yes |
| 222619 | 1L0027 | NORMAN F LEVY | 5/28/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14042 | JPMSAH0001229 MADWAA00066539-40 | 16838 | Norman F Levy | Yes |
| 272286 | 1L0027 | NORMAN F LEVY | 5/28/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14038 | JPMSAH0001225 MADWAA00066531-32 | 16840 | Norman F Levy | Yes |
| 272290 | 1L0027 | NORMAN F LEVY | 5/28/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14039 | JPMSAH0001226 MADWAA00066533-34 | 16842 | Norman F Levy | Yes |
| 272295 | 1L0027 | NORMAN F LEVY | 5/28/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14040 | JPMSAH0001227 MADWAA00066535-36 | 16841 | Norman F Levy | Yes |
| 289238 | 1L0027 | NORMAN F LEVY | 5/28/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14041 | JPMSAH0001228 MADWAA00066537-38 | 16839 | Norman F Levy | Yes |
| 220084 | 1L0027 | NORMAN F LEVY | 5/28/2002 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 14037 | JPMSAH0001224 MADWAA00066529-30 | 16868 | Norman F Levy | Yes |
| 15094 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14069 | JPMSAH0001255 MADWAA00063871-72 | 16960 | Norman F Levy | Yes |
| 154068 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14070 | JPMSAH0001256 MADWAA00063873-74 | 16956 | Norman F Levy | Yes |
| 273503 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14071 | JPMSAH0001257 MADWAA00063875-76 | 16957 | Norman F Levy | Yes |
| 273529 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14072 | JPMSAH0001258 MADWAA00063877-78 | 16959 | Norman F Levy | Yes |
| 301553 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14073 | JPMSAH0001259 MADWAA00063879-80 | 16958 | Norman F Levy | Yes |
| 225702 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14068 | JPMSAH0001250 MADWAA00063869-70 | 16950 | Norman F Levy | Yes |
| 232335 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14064 | JPMSAH0001251 MADWAA00063861-62 | 16951 | Norman F Levy | Yes |
| 259685 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14065 | JPMSAH0001252 MADWAA00063863-64 | 16952 | Norman F Levy | Yes |
| 294146 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14066 | JPMSAH0001253 MADWAA00063865-66 | 16953 | Norman F Levy | Yes |
| 301549 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14067 | JPMSAH0001254 MADWAA00063867-68 | 16954 | Norman F Levy | Yes |
| 30931 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (761,600) | PW | CHECK | Check | Yes | 703 Account | 14048 | JPMSAH0001234 MADWAA00063829-30 | 16948 | Norman F Levy | Yes |
| 294133 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (315,000) | PW | CHECK | Check | Yes | 703 Account | 14063 | JPMSAH0001249 MADWAA00063859-60 | 16947 | Norman F Levy | Yes |
| 294127 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 14062 | JPMSAH0001248 MADWAA00063857-58 | 16946 | Norman F Levy | Yes |
| 201572 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (230,934) | PW | CHECK | Check | Yes | 703 Account | 14061 | JPMSAH0001247 MADWAA00063855-56 | 16945 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273471 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (131,474) | PW | CHECK | Check | Yes | 703 Account | 14055 | JPMSAH0001241 MADWAA00063843-44 | 16944 | Norman F Levy | Yes |
| 301533 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (120,190) | PW | CHECK | Check | Yes | 703 Account | 14049 | JPMSAH0001235 MADWAA00063831-32 | 16943 | Norman F Levy | Yes |
| 154047 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (87,975) | PW | CHECK | Check | Yes | 703 Account | 14054 | JPMSAH0001240 MADWAA00063841-42 | 16941 | Norman F Levy | Yes |
| 201548 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (86,573) | PW | CHECK | Check | Yes | 703 Account | 14050 | JPMSAH0001236 MADWAA00063833-34 | 16940 | Norman F Levy | Yes |
| 201555 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 14057 | JPMSAH0001243 MADWAA00063847-48 | 16937 | Norman F Levy | Yes |
| 273477 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 14059 | JPMSAH0001245 MADWAA00063851-52 | 16938 | Norman F Levy | Yes |
| 15088 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (25,659) | PW | CHECK | Check | Yes | 703 Account | 14056 | JPMSAH0001242 MADWAA00063845-46 | 16935 | Norman F Levy | Yes |
| 116855 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (16,618) | PW | CHECK | Check | Yes | 703 Account | 14058 | JPMSAH0001244 MADWAA00063849-50 | 16933 | Norman F Levy | Yes |
| 232322 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (9,520) | PW | CHECK | Check | Yes | 703 Account | 14052 | JPMSAH0001238 MADWAA00063837-38 | 16932 | Norman F Levy | Yes |
| 301537 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 14051 | JPMSAH0001237 MADWAA00063835-36 | 16930 | Norman F Levy | Yes |
| 301545 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (1,955) | PW | CHECK | Check | Yes | 703 Account | 14060 | JPMSAH0001246 MADWAA00063853-54 | 16928 | Norman F Levy | Yes |
| 301541 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (489) | PW | CHECK | Check | Yes | 703 Account | 14053 | JPMSAH0001239 MADWAA00063839-40 | 16926 | Norman F Levy | Yes |
| 30940 | 1L0027 | NORMAN F LEVY | 6/4/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14076 | JPMSAH0001261 MADWAA00063883-84 | 16971 | Norman F Levy | Yes |
| 259703 | 1L0027 | NORMAN F LEVY | 6/4/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14077 | JPMSAH0001262 MADWAA00063885-86 | 16972 | Norman F Levy | Yes |
| 30950 | 1L0027 | NORMAN F LEVY | 6/10/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14079 | JPMSAH0001263 MADWAA00063887-88 | 17050 | Norman F Levy | Yes |
| 294153 | 1L0027 | NORMAN F LEVY | 6/10/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14080 | JPMSAH0001264 MADWAA00063889-90 | 17051 | Norman F Levy | Yes |
| 225708 | 1L0027 | NORMAN F LEVY | 6/10/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14081 | JPMSAH0001265 MADWAA00063891-92 | 17046 | Norman F Levy | Yes |
| 294165 | 1L0027 | NORMAN F LEVY | 6/10/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14082 | JPMSAH0001266 MADWAA00063893-94 | 17047 | Norman F Levy | Yes |
| 297339 | 1L0027 | NORMAN F LEVY | 6/10/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14083 | JPMSAH0001267 MADWAA00063895-96 | 17048 | Norman F Levy | Yes |
| 154095 | 1L0027 | NORMAN F LEVY | 6/10/2002 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 14086 | JPMSAH0001270 MADWAA00063901-02 | 17073 | Norman F Levy | Yes |
| 232339 | 1L0027 | NORMAN F LEVY | 6/10/2002 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 14084 | JPMSAH0001268 MADWAA00063897-98 | 17069 | Norman F Levy | Yes |
| 301557 | 1L0027 | NORMAN F LEVY | 6/10/2002 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 14085 | JPMSAH0001269 MADWAA00063899-900 | 17070 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 201590 | 1L0027 | NORMAN F LEVY | 6/11/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14088 | JPMSAH0001271 MADWAA00063903-04 | 17074 | Norman F Levy | Yes |
| 301561 | 1L0027 | NORMAN F LEVY | 6/11/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14089 | JPMSAH0001272 MADWAA00063905-06 | 17075 | Norman F Levy | Yes |
| 232355 | 1L0027 | NORMAN F LEVY | 6/17/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14098 | JPMSAH0001279 MADWAA00063919-20 | 17149 | Norman F Levy | Yes |
| 232366 | 1L0027 | NORMAN F LEVY | 6/17/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14099 | JPMSAH0001280 MADWAA00063921-22 | 17151 | Norman F Levy | Yes |
| 294177 | 1L0027 | NORMAN F LEVY | 6/17/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14100 | JPMSAH0001281 MADWAA00063923-24 | 17150 | Norman F Levy | Yes |
| 297349 | 1L0027 | NORMAN F LEVY | 6/17/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14101 | JPMSAH0001282 MADWAA00063925-26 | 17152 | Norman F Levy | Yes |
| 259712 | 1L0027 | NORMAN F LEVY | 6/17/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14094 | JPMSAH0001275 MADWAA00063911-12 | 17147 | Norman F Levy | Yes |
| 259717 | 1L0027 | NORMAN F LEVY | 6/17/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14095 | JPMSAH0001276 MADWAA00063913-14 | 17145 | Norman F Levy | Yes |
| 259723 | 1L0027 | NORMAN F LEVY | 6/17/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14096 | JPMSAH0001277 MADWAA00063915-16 | 17144 | Norman F Levy | Yes |
| 294170 | 1L0027 | NORMAN F LEVY | 6/17/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14097 | JPMSAH0001278 MADWAA00063917-18 | 17146 | Norman F Levy | Yes |
| 297344 | 1L0027 | NORMAN F LEVY | 6/17/2002 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 14093 | JPMSAH0001274 MADWAA00063909-10 | 17164 | Norman F Levy | Yes |
| 192406 | 1L0027 | NORMAN F LEVY | 6/18/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14103 | JPMSAH0001283 MADWAA00063927-28 | 17165 | Norman F Levy | Yes |
| 225155 | 1L0027 | NORMAN F LEVY | 6/18/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14104 | JPMSAH0001284 MADWAA00063929-30 | 17166 | Norman F Levy | Yes |
| 192430 | 1L0027 | NORMAN F LEVY | 6/24/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14106 | JPMSAH0001285 MADWAA00063931-32 | 17228 | Norman F Levy | Yes |
| 227708 | 1L0027 | NORMAN F LEVY | 6/24/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14107 | JPMSAH0001286 MADWAA00063933-34 | 17227 | Norman F Levy | Yes |
| 263804 | 1L0027 | NORMAN F LEVY | 6/24/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14108 | JPMSAH0001287 MADWAA00063935-36 | 17229 | Norman F Levy | Yes |
| 147550 | 1L0027 | NORMAN F LEVY | 6/24/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14109 | JPMSAH0001288 MADWAA00063937-38 | 17224 | Norman F Levy | Yes |
| 222740 | 1L0027 | NORMAN F LEVY | 6/24/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14110 | JPMSAH0001289 MADWAA00063939-40 | 17223 | Norman F Levy | Yes |
| 246256 | 1L0027 | NORMAN F LEVY | 6/24/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14111 | JPMSAH0001290 MADWAA00063941-42 | 17222 | Norman F Levy | Yes |
| 313635 | 1L0027 | NORMAN F LEVY | 6/24/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14112 | JPMSAH0001291 MADWAA00063943-44 | 17221 | Norman F Levy | Yes |
| 222748 | 1L0027 | NORMAN F LEVY | 6/25/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14114 | JPMSAH0001292 MADWAA00063945-46 | 17245 | Norman F Levy | Yes |
| 225161 | 1L0027 | NORMAN F LEVY | 6/25/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14115 | JPMSAH0001293 MADWAA00063947-48 | 17246 | Norman F Levy | Yes |
| 235751 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14152 | JPMSAH0001320 MADWAA00110008-09 | 17373 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 235758 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14153 | JPMSAH0001321 MADWAA00111010-11 | 17374 | Norman F Levy | Yes |
| 269958 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14154 | JPMSAH0001322 MADWAA00111012-13 | 17375 | Norman F Levy | Yes |
| 308330 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14155 | JPMSAH0001323 MADWAA00111014-15 | 17376 | Norman F Levy | Yes |
| 308334 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14156 | JPMSAH0001324 MADWAA00111016-17 | 17377 | Norman F Levy | Yes |
| 15164 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14148 | JPMSAH0001316 MADWAA00111000-01 | 17372 | Norman F Levy | Yes |
| 242180 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14149 | JPMSAH0001317 MADWAA00111002-03 | 17371 | Norman F Levy | Yes |
| 273614 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14150 | JPMSAH0001318 MADWAA00111004-05 | 17370 | Norman F Levy | Yes |
| 306981 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14151 | JPMSAH0001319 MADWAA00111006-07 | 17369 | Norman F Levy | Yes |
| 225807 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (595,000) | PW | CHECK | Check | Yes | 703 Account | 14144 | JPMSAH0001327 MADWAA00110992-93 | 17367 | Norman F Levy | Yes |
| 19910 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (357,000) | PW | CHECK | Check | Yes | 703 Account | 14145 | JPMSAH0001328 MADWAA00110994-95 | 17365 | Norman F Levy | Yes |
| 15159 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 14147 | JPMSAH0001330 MADWAA00110998-99 | 17421 | Norman F Levy | Yes |
| 201731 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 14146 | JPMSAH0001329 MADWAA00110996-97 | 17420 | Norman F Levy | Yes |
| 31044 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (97,750) | PW | CHECK | Check | Yes | 703 Account | 14142 | JPMSAH0001325 MADWAA00110988-89 | 17361 | Norman F Levy | Yes |
| 225802 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (85,776) | PW | CHECK | Check | Yes | 703 Account | 14137 | JPMSAH0001311 MADWAA00110978-79 | 17360 | Norman F Levy | Yes |
| 19895 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (83,300) | PW | CHECK | Check | Yes | 703 Account | 14134 | JPMSAH0001308 MADWAA00110972-73 | 17359 | Norman F Levy | Yes |
| 298782 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (73,313) | PW | CHECK | Check | Yes | 703 Account | 14139 | JPMSAH0001313 MADWAA00110982-83 | 17357 | Norman F Levy | Yes |
| 201709 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 14135 | JPMSAH0001309 MADWAA00110974-75 | 17354 | Norman F Levy | Yes |
| 31028 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (36,656) | PW | CHECK | Check | Yes | 703 Account | 14141 | JPMSAH0001315 MADWAA00110986-87 | 17353 | Norman F Levy | Yes |
| 297389 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (15,884) | PW | CHECK | Check | Yes | 703 Account | 14143 | JPMSAH0001326 MADWAA00110990-91 | 17351 | Norman F Levy | Yes |
| 259794 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (6,843) | PW | CHECK | Check | Yes | 703 Account | 14140 | JPMSAH0001314 MADWAA00110984-85 | 17350 | Norman F Levy | Yes |
| 259786 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 14138 | JPMSAH0001312 MADWAA00110980-81 | 17348 | Norman F Levy | Yes |
| 309947 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (1,222) | PW | CHECK | Check | Yes | 703 Account | 14136 | JPMSAH0001310 MADWAA00110976-77 | 17345 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108501 | 1L0027 | NORMAN F LEVY | 7/2/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14158 | JPMSAH0001331 MADWAA00111018-19 | 17425 | Norman F Levy | Yes |
| 252645 | 1L0027 | NORMAN F LEVY | 7/8/2002 | (3,452,054) | PW | CHECK | Check | Yes | 703 Account | 14161 | JPMSAH0001333 MADWAA00111022-23 | 17496 | Norman F Levy | Yes |
| 306984 | 1L0027 | NORMAN F LEVY | 7/8/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14162 | JPMSAH0001334 MADWAA00111024-25 | 17494 | Norman F Levy | Yes |
| 58674 | 1L0027 | NORMAN F LEVY | 7/8/2002 | (1,282,191) | PW | CHECK | Check | Yes | 703 Account | 14163 | JPMSAH0001335 MADWAA00111026-27 | 17493 | Norman F Levy | Yes |
| 58681 | 1L0027 | NORMAN F LEVY | 7/8/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14164 | JPMSAH0001336 MADWAA00111028-29 | 17492 | Norman F Levy | Yes |
| 241726 | 1L0027 | NORMAN F LEVY | 7/8/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14165 | JPMSAH0001337 MADWAA00111030-31 | 17491 | Norman F Levy | Yes |
| 242185 | 1L0027 | NORMAN F LEVY | 7/8/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14166 | JPMSAH0001338 MADWAA00111032-33 | 17490 | Norman F Levy | Yes |
| 306987 | 1L0027 | NORMAN F LEVY | 7/8/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14167 | JPMSAH0001339 MADWAA00111034-35 | 17489 | Norman F Levy | Yes |
| 108510 | 1L0027 | NORMAN F LEVY | 7/8/2002 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 14160 | JPMSAH0001332 MADWAA00111020-21 | 17519 | Norman F Levy | Yes |
| 58689 | 1L0027 | NORMAN F LEVY | 7/10/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14169 | JPMSAH0001340 MADWAA00111036-37 | 17542 | Norman F Levy | Yes |
| 241730 | 1L0027 | NORMAN F LEVY | 7/15/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14173 | JPMSAH0001343 MADWAA00111042-43 | 17598 | Norman F Levy | Yes |
| 252660 | 1L0027 | NORMAN F LEVY | 7/15/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14174 | JPMSAH0001344 MADWAA00111044-45 | 17597 | Norman F Levy | Yes |
| 58697 | 1L0027 | NORMAN F LEVY | 7/15/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14175 | JPMSAH0001345 MADWAA00111046-47 | 17594 | Norman F Levy | Yes |
| 108524 | 1L0027 | NORMAN F LEVY | 7/15/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14176 | JPMSAH0001346 MADWAA00111048-49 | 17593 | Norman F Levy | Yes |
| 306990 | 1L0027 | NORMAN F LEVY | 7/15/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14177 | JPMSAH0001347 MADWAA00111050-51 | 17592 | Norman F Levy | Yes |
| 306993 | 1L0027 | NORMAN F LEVY | 7/15/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14178 | JPMSAH0001348 MADWAA00111052-53 | 17595 | Norman F Levy | Yes |
| 235763 | 1L0027 | NORMAN F LEVY | 7/15/2002 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 14171 | JPMSAH0001341 MADWAA00111038-39 | 17619 | Norman F Levy | Yes |
| 252657 | 1L0027 | NORMAN F LEVY | 7/15/2002 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 14172 | JPMSAH0001342 MADWAA00111040-41 | 17617 | Norman F Levy | Yes |
| 252669 | 1L0027 | NORMAN F LEVY | 7/16/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14180 | JPMSAH0001349 MADWAA00111054-55 | 17620 | Norman F Levy | Yes |
| 242188 | 1L0027 | NORMAN F LEVY | 7/17/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14182 | JPMSAH0001350 MADWAA00111056-57 | 17635 | Norman F Levy | Yes |
| 121927 | 1L0027 | NORMAN F LEVY | 7/22/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14188 | JPMSAH0001355 MADWAA00111066-67 | 17687 | Norman F Levy | Yes |
| 241740 | 1L0027 | NORMAN F LEVY | 7/22/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14189 | JPMSAH0001356 MADWAA00111068-69 | 17686 | Norman F Levy | Yes |
| 242194 | 1L0027 | NORMAN F LEVY | 7/22/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14190 | JPMSAH0001357 MADWAA00111070-71 | 17685 | Norman F Levy | Yes |
| 266971 | 1L0027 | NORMAN F LEVY | 7/22/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14191 | JPMSAH0001358 MADWAA00111072-73 | 17684 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
| 38840 | 1L0027 | NORMAN F LEVY | 7/22/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14184 | JPMSAH0001351 MADWAA00111058-59 | 17682 | Norman F Levy | Yes |
| 151687 | 1L0027 | NORMAN F LEVY | 7/22/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14185 | JPMSAH0001352 MADWAA00111060-61 | 17681 | Norman F Levy | Yes |
| 235786 | 1L0027 | NORMAN F LEVY | 7/22/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14186 | JPMSAH0001353 MADWAA00111062-63 | 17680 | Norman F Levy | Yes |
| 235792 | 1L0027 | NORMAN F LEVY | 7/22/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14187 | JPMSAH0001354 MADWAA00111064-65 | 17679 | Norman F Levy | Yes |
| 308338 | 1L0027 | NORMAN F LEVY | 7/23/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14193 | JPMSAH0001359 MADWAA00111074-75 | 17703 | Norman F Levy | Yes |
| 242206 | 1L0027 | NORMAN F LEVY | 7/24/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14196 | JPMSAH0001361 MADWAA00111076-77 | 17721 | Norman F Levy | Yes |
| 269978 | 1L0027 | NORMAN F LEVY | 7/29/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14206 | JPMSAH0001370 MADWAA00111096-97 | 17780 | Norman F Levy | Yes |
| 38844 | 1L0027 | NORMAN F LEVY | 7/29/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14201 | JPMSAH0001365 MADWAA00111086-87 | 17776 | Norman F Levy | Yes |
| 38847 | 1L0027 | NORMAN F LEVY | 7/29/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14202 | JPMSAH0001366 MADWAA00111088-89 | 17777 | Norman F Levy | Yes |
| 121975 | 1L0027 | NORMAN F LEVY | 7/29/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14203 | JPMSAH0001367 MADWAA00111090-91 | 17778 | Norman F Levy | Yes |
| 151695 | 1L0027 | NORMAN F LEVY | 7/29/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14200 | JPMSAH0001364 MADWAA00111084-85 | 17775 | Norman F Levy | Yes |
| 151707 | 1L0027 | NORMAN F LEVY | 7/29/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14204 | JPMSAH0001368 MADWAA00111092-93 | 17779 | Norman F Levy | Yes |
| 242219 | 1L0027 | NORMAN F LEVY | 7/29/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14205 | JPMSAH0001369 MADWAA00111094-95 | 17774 | Norman F Levy | Yes |
| 241745 | 1L0027 | NORMAN F LEVY | 7/29/2002 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 14198 | JPMSAH0001362 MADWAA00111080-81 | 17799 | Norman F Levy | Yes |
| 252682 | 1L0027 | NORMAN F LEVY | 7/29/2002 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 14199 | JPMSAH0001363 MADWAA00111082-83 | 17798 | Norman F Levy | Yes |
| 38858 | 1L0027 | NORMAN F LEVY | 7/31/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14208 | JPMSAH0001371 MADWAA00111098-99 | 17820 | Norman F Levy | Yes |
| 220235 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (788,375) | PW | CHECK | Check | Yes | 703 Account | 14211 | JPMSAH0001373 MADWAA00120375-76 | 17885 | Norman F Levy | Yes |
| 304212 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (535,500) | PW | CHECK | Check | Yes | 703 Account | 14210 | JPMSAH0001372 MADWAA00120373-74 | 17884 | Norman F Levy | Yes |
| 251147 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (359,231) | PW | CHECK | Check | Yes | 703 Account | 14224 | JPMSAH0001386 MADWAA00120401-02 | 17881 | Norman F Levy | Yes |
| 133929 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 14231 | JPMSAH0001393 MADWAA00120415-16 | 17880 | Norman F Levy | Yes |
| 307931 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (293,250) | PW | CHECK | Check | Yes | 703 Account | 14229 | JPMSAH0001391 MADWAA00120411-12 | 17879 | Norman F Levy | Yes |
| 304220 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (288,607) | PW | CHECK | Check | Yes | 703 Account | 14226 | JPMSAH0001388 MADWAA00120405-06 | 17878 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 133920 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (232,156) | PW | CHECK | Check | Yes | 703 Account | 14216 | JPMSAH0001378 MADWAA00120385-86 | 17877 | Norman F Levy | Yes |
| 307925 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (195,500) | PW | CHECK | Check | Yes | 703 Account | 14218 | JPMSAH0001380 MADWAA00120389-90 | 17876 | Norman F Levy | Yes |
| 280430 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (186,214) | PW | CHECK | Check | Yes | 703 Account | 14228 | JPMSAH0001390 MADWAA00120409-10 | 17875 | Norman F Levy | Yes |
| 300850 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (161,805) | PW | CHECK | Check | Yes | 703 Account | 14219 | JPMSAH0001381 MADWAA00120391-92 | 17874 | Norman F Levy | Yes |
| 220249 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (137,339) | PW | CHECK | Check | Yes | 703 Account | 14227 | JPMSAH0001389 MADWAA00120407-08 | 17873 | Norman F Levy | Yes |
| 227207 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (127,075) | PW | CHECK | Check | Yes | 703 Account | 14215 | JPMSAH0001377 MADWAA00120383-84 | 17872 | Norman F Levy | Yes |
| 304216 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (124,950) | PW | CHECK | Check | Yes | 703 Account | 14212 | JPMSAH0001374 MADWAA00120377-78 | 17871 | Norman F Levy | Yes |
| 164411 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (123,460) | PW | CHECK | Check | Yes | 703 Account | 14213 | JPMSAH0001375 MADWAA00120379-80 | 17870 | Norman F Levy | Yes |
| 300858 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (73,801) | PW | CHECK | Check | Yes | 703 Account | 14230 | JPMSAH0001392 MADWAA00120413-14 | 17868 | Norman F Levy | Yes |
| 307928 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (56,206) | PW | CHECK | Check | Yes | 703 Account | 14220 | JPMSAH0001382 MADWAA00120393-94 | 17867 | Norman F Levy | Yes |
| 227196 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (52,540) | PW | CHECK | Check | Yes | 703 Account | 14214 | JPMSAH0001376 MADWAA00120381-82 | 17866 | Norman F Levy | Yes |
| 300854 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 14221 | JPMSAH0001383 MADWAA00120395-96 | 17865 | Norman F Levy | Yes |
| 251137 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (34,457) | PW | CHECK | Check | Yes | 703 Account | 14223 | JPMSAH0001385 MADWAA00120399-400 | 17864 | Norman F Levy | Yes |
| 251159 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (32,500) | PW | CHECK | Check | Yes | 703 Account | 14225 | JPMSAH0001387 MADWAA00120403-04 | 17863 | Norman F Levy | Yes |
| 251129 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (19,550) | PW | CHECK | Check | Yes | 703 Account | 14222 | JPMSAH0001384 MADWAA00120397-98 | 17862 | Norman F Levy | Yes |
| 227224 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (2,933) | PW | CHECK | Check | Yes | 703 Account | 14217 | JPMSAH0001379 MADWAA00120387-88 | 17858 | Norman F Levy | Yes |
| 133949 | 1L0027 | NORMAN F LEVY | 8/5/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14239 | JPMSAH0001400 MADWAA00120429-30 | 17926 | Norman F Levy | Yes |
| 164428 | 1L0027 | NORMAN F LEVY | 8/5/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14240 | JPMSAH0001401 MADWAA00120431-32 | 17927 | Norman F Levy | Yes |
| 227227 | 1L0027 | NORMAN F LEVY | 8/5/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14241 | JPMSAH0001402 MADWAA00120433-34 | 17928 | Norman F Levy | Yes |
| 300862 | 1L0027 | NORMAN F LEVY | 8/5/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14242 | JPMSAH0001403 MADWAA00120435-36 | 17929 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 236666 | 1L0027 | NORMAN F LEVY | 8/5/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14234 | JPMSAH0001395 MADWAA00120419-20 | 17920 | Norman F Levy | Yes |
| 251165 | 1L0027 | NORMAN F LEVY | 8/5/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14235 | JPMSAH0001396 MADWAA00120421-22 | 17921 | Norman F Levy | Yes |
| 251173 | 1L0027 | NORMAN F LEVY | 8/5/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14236 | JPMSAH0001397 MADWAA00120423-24 | 17922 | Norman F Levy | Yes |
| 280436 | 1L0027 | NORMAN F LEVY | 8/5/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14237 | JPMSAH0001398 MADWAA00120425-26 | 17923 | Norman F Levy | Yes |
| 307935 | 1L0027 | NORMAN F LEVY | 8/5/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14238 | JPMSAH0001399 MADWAA00120427-28 | 17924 | Norman F Levy | Yes |
| 236653 | 1L0027 | NORMAN F LEVY | 8/5/2002 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 14233 | JPMSAH0001394 MADWAA00120417-18 | 17952 | Norman F Levy | Yes |
| 304228 | 1L0027 | NORMAN F LEVY | 8/6/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14246 | JPMSAH0001405 MADWAA00120439-40 | 17955 | Norman F Levy | Yes |
| 108297 | 1L0027 | NORMAN F LEVY | 8/12/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14250 | JPMSAH0001408 MADWAA00120445-46 | 18018 | Norman F Levy | Yes |
| 164437 | 1L0027 | NORMAN F LEVY | 8/12/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14251 | JPMSAH0001409 MADWAA00120447-48 | 18017 | Norman F Levy | Yes |
| 236678 | 1L0027 | NORMAN F LEVY | 8/12/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14252 | JPMSAH0001410 MADWAA00120449-50 | 18016 | Norman F Levy | Yes |
| 236685 | 1L0027 | NORMAN F LEVY | 8/12/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14248 | JPMSAH0001406 MADWAA00120441-42 | 18015 | Norman F Levy | Yes |
| 304232 | 1L0027 | NORMAN F LEVY | 8/12/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14249 | JPMSAH0001407 MADWAA00120443-44 | 18014 | Norman F Levy | Yes |
| 108304 | 1L0027 | NORMAN F LEVY | 8/12/2002 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 14253 | JPMSAH0001411 MADWAA00120451-52 | 18033 | Norman F Levy | Yes |
| 280444 | 1L0027 | NORMAN F LEVY | 8/14/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14255 | JPMSAH0001412 MADWAA00120453-54 | 18052 | Norman F Levy | Yes |
| 307951 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (2,465,753) | PW | CHECK | Check | Yes | 703 Account | 14271 | JPMSAH0001427 MADWAA00120483-84 | 18113 | Norman F Levy | Yes |
| 108315 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14264 | JPMSAH0001420 MADWAA00120469-70 | 18112 | Norman F Levy | Yes |
| 220253 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14265 | JPMSAH0001421 MADWAA00120471-72 | 18106 | Norman F Levy | Yes |
| 236693 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14266 | JPMSAH0001422 MADWAA00120473-74 | 18107 | Norman F Levy | Yes |
| 251196 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14267 | JPMSAH0001423 MADWAA00120475-76 | 18108 | Norman F Levy | Yes |
| 251203 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14268 | JPMSAH0001424 MADWAA00120477-78 | 18109 | Norman F Levy | Yes |
| 280455 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14269 | JPMSAH0001425 MADWAA00120479-80 | 18110 | Norman F Levy | Yes |
| 300870 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14270 | JPMSAH0001426 MADWAA00120481-82 | 18111 | Norman F Levy | Yes |
| 227267 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14257 | JPMSAH0001413 MADWAA00120455-56 | 18103 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300141 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14258 | JPMSAH0001414 MADWAA00120457-58 | 18102 | Norman F Levy | Yes |
| 300145 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14259 | JPMSAH0001415 MADWAA00120459-60 | 18101 | Norman F Levy | Yes |
| 300866 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14260 | JPMSAH0001416 MADWAA00120461-62 | 18104 | Norman F Levy | Yes |
| 304236 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14261 | JPMSAH0001417 MADWAA00120463-64 | 18099 | Norman F Levy | Yes |
| 307943 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14262 | JPMSAH0001418 MADWAA00120465-66 | 18100 | Norman F Levy | Yes |
| 307947 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14263 | JPMSAH0001419 MADWAA00120467-68 | 18098 | Norman F Levy | Yes |
| 300874 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 14272 | JPMSAH0001428 MADWAA00120485-86 | 18127 | Norman F Levy | Yes |
| 108365 | 1L0027 | NORMAN F LEVY | 8/20/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14274 | JPMSAH0001429 MADWAA00120487-88 | 18128 | Norman F Levy | Yes |
| 133956 | 1L0027 | NORMAN F LEVY | 8/26/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14284 | JPMSAH0001437 MADWAA00120503-04 | 18209 | Norman F Levy | Yes |
| 300151 | 1L0027 | NORMAN F LEVY | 8/26/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14285 | JPMSAH0001438 MADWAA00120505-06 | 18211 | Norman F Levy | Yes |
| 300155 | 1L0027 | NORMAN F LEVY | 8/26/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14287 | JPMSAH0001439 MADWAA00120507-08 | 18210 | Norman F Levy | Yes |
| 307954 | 1L0027 | NORMAN F LEVY | 8/26/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14288 | JPMSAH0001440 MADWAA00120509-10 | 18208 | Norman F Levy | Yes |
| 108396 | 1L0027 | NORMAN F LEVY | 8/26/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14279 | JPMSAH0001432 MADWAA00120493-94 | 18206 | Norman F Levy | Yes |
| 220257 | 1L0027 | NORMAN F LEVY | 8/26/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14280 | JPMSAH0001433 MADWAA00120495-96 | 18205 | Norman F Levy | Yes |
| 251214 | 1L0027 | NORMAN F LEVY | 8/26/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14281 | JPMSAH0001434 MADWAA00120497-98 | 18204 | Norman F Levy | Yes |
| 280467 | 1L0027 | NORMAN F LEVY | 8/26/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14282 | JPMSAH0001435 MADWAA00120499-500 | 18203 | Norman F Levy | Yes |
| 304240 | 1L0027 | NORMAN F LEVY | 8/26/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14283 | JPMSAH0001436 MADWAA00120501-02 | 18202 | Norman F Levy | Yes |
| 108380 | 1L0027 | NORMAN F LEVY | 8/26/2002 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 14278 | JPMSAH0001431 MADWAA00120491-92 | 18229 | Norman F Levy | Yes |
| 304244 | 1L0027 | NORMAN F LEVY | 8/28/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14291 | JPMSAH0001442 MADWAA00120513-14 | 18251 | Norman F Levy | Yes |
| 11626 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14322 | JPMSAH0001471 MADWAA00115755-56 | 18333 | Norman F Levy | Yes |
| 11629 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14323 | JPMSAH0001472 MADWAA00115757-58 | 18334 | Norman F Levy | Yes |
| 254510 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14320 | JPMSAH0001469 MADWAA00115751-52 | 18332 | Norman F Levy | Yes |
| 286104 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14321 | JPMSAH0001470 MADWAA00115753-54 | 18331 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312201 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14324 | JPMSAH0001473 MADWAAA00115759-60 | 18330 | Norman F Levy | Yes |
| 226501 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14313 | JPMSAH0001462 MADWAAA00115737-38 | 18327 | Norman F Levy | Yes |
| 254493 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14312 | JPMSAH0001461 MADWAAA00115735-36 | 18326 | Norman F Levy | Yes |
| 278044 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14314 | JPMSAH0001463 MADWAAA00115739-40 | 18328 | Norman F Levy | Yes |
| 278050 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14315 | JPMSAH0001464 MADWAAA00115741-42 | 18329 | Norman F Levy | Yes |
| 286084 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14316 | JPMSAH0001465 MADWAAA00115743-44 | 18322 | Norman F Levy | Yes |
| 286092 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14317 | JPMSAH0001466 MADWAAA00115745-46 | 18323 | Norman F Levy | Yes |
| 312197 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14318 | JPMSAH0001467 MADWAAA00115747-48 | 18324 | Norman F Levy | Yes |
| 312199 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14319 | JPMSAH0001468 MADWAAA00115749-50 | 18325 | Norman F Levy | Yes |
| 278013 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (761,600) | PW | CHECK | Check | Yes | 703 Account | 14296 | JPMSAH0001445 MADWAAA00115703-04 | 18321 | Norman F Levy | Yes |
| 278030 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (315,000) | PW | CHECK | Check | Yes | 703 Account | 14311 | JPMSAH0001460 MADWAAA00115733-34 | 18319 | Norman F Levy | Yes |
| 203963 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 14310 | JPMSAH0001459 MADWAAA00115731-32 | 18318 | Norman F Levy | Yes |
| 286080 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (230,934) | PW | CHECK | Check | Yes | 703 Account | 14309 | JPMSAH0001458 MADWAAA00115729-30 | 18317 | Norman F Levy | Yes |
| 11622 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (131,474) | PW | CHECK | Check | Yes | 703 Account | 14303 | JPMSAH0001452 MADWAAA00115717-18 | 18316 | Norman F Levy | Yes |
| 226492 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (120,190) | PW | CHECK | Check | Yes | 703 Account | 14297 | JPMSAH0001446 MADWAAA00115705-06 | 18315 | Norman F Levy | Yes |
| 254468 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (87,975) | PW | CHECK | Check | Yes | 703 Account | 14302 | JPMSAH0001451 MADWAAA00115715-16 | 18313 | Norman F Levy | Yes |
| 259287 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (86,573) | PW | CHECK | Check | Yes | 703 Account | 14298 | JPMSAH0001447 MADWAAA00115707-08 | 18312 | Norman F Levy | Yes |
| 208923 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 14305 | JPMSAH0001454 MADWAAA00115721-22 | 18308 | Norman F Levy | Yes |
| 231004 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 14307 | JPMSAH0001456 MADWAAA00115725-26 | 18309 | Norman F Levy | Yes |
| 254481 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (25,659) | PW | CHECK | Check | Yes | 703 Account | 14304 | JPMSAH0001453 MADWAAA00115719-20 | 18305 | Norman F Levy | Yes |
| 208942 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (16,618) | PW | CHECK | Check | Yes | 703 Account | 14306 | JPMSAH0001455 MADWAAA00115723-24 | 18304 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259295 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (9,520) | PW | CHECK | Check | Yes | 703 Account | 14300 | JPMSAH0001449 MADWAA00115711-12 | 18303 | Norman F Levy | Yes |
| 312195 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 14299 | JPMSAH0001448 MADWAA00115709-10 | 18302 | Norman F Levy | Yes |
| 259452 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (1,955) | PW | CHECK | Check | Yes | 703 Account | 14308 | JPMSAH0001457 MADWAA00115727-28 | 18300 | Norman F Levy | Yes |
| 259439 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (489) | PW | CHECK | Check | Yes | 703 Account | 14301 | JPMSAH0001450 MADWAA00115713-14 | 18299 | Norman F Levy | Yes |
| 259460 | 1L0027 | NORMAN F LEVY | 9/9/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14338 | JPMSAH0001485 MADWAA00115783-84 | 18418 | Norman F Levy | Yes |
| 286119 | 1L0027 | NORMAN F LEVY | 9/9/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14339 | JPMSAH0001486 MADWAA00115785-86 | 18419 | Norman F Levy | Yes |
| 209646 | 1L0027 | NORMAN F LEVY | 9/9/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14332 | JPMSAH0001479 MADWAA00115771-72 | 18412 | Norman F Levy | Yes |
| 226511 | 1L0027 | NORMAN F LEVY | 9/9/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14333 | JPMSAH0001480 MADWAA00115773-74 | 18413 | Norman F Levy | Yes |
| 226519 | 1L0027 | NORMAN F LEVY | 9/9/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14334 | JPMSAH0001481 MADWAA00115775-76 | 18414 | Norman F Levy | Yes |
| 226522 | 1L0027 | NORMAN F LEVY | 9/9/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14335 | JPMSAH0001482 MADWAA00115777-78 | 18415 | Norman F Levy | Yes |
| 231014 | 1L0027 | NORMAN F LEVY | 9/9/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14336 | JPMSAH0001483 MADWAA00115779-80 | 18416 | Norman F Levy | Yes |
| 312205 | 1L0027 | NORMAN F LEVY | 9/9/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14337 | JPMSAH0001484 MADWAA00115781-82 | 18417 | Norman F Levy | Yes |
| 259307 | 1L0027 | NORMAN F LEVY | 9/9/2002 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 14329 | JPMSAH0001476 MADWAA00115765-66 | 18439 | Norman F Levy | Yes |
| 286114 | 1L0027 | NORMAN F LEVY | 9/9/2002 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 14330 | JPMSAH0001477 MADWAA00115767-68 | 18437 | Norman F Levy | Yes |
| 312203 | 1L0027 | NORMAN F LEVY | 9/9/2002 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 14331 | JPMSAH0001478 MADWAA00115769-70 | 18436 | Norman F Levy | Yes |
| 203968 | 1L0027 | NORMAN F LEVY | 9/16/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14348 | JPMSAH0001494 MADWAA00115801-02 | 18521 | Norman F Levy | Yes |
| 226558 | 1L0027 | NORMAN F LEVY | 9/16/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14349 | JPMSAH0001495 MADWAA00115803-04 | 18522 | Norman F Levy | Yes |
| 278057 | 1L0027 | NORMAN F LEVY | 9/16/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14350 | JPMSAH0001496 MADWAA00115805-06 | 18523 | Norman F Levy | Yes |
| 286143 | 1L0027 | NORMAN F LEVY | 9/16/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14351 | JPMSAH0001497 MADWAA00115807-08 | 18524 | Norman F Levy | Yes |
| 209655 | 1L0027 | NORMAN F LEVY | 9/16/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14342 | JPMSAH0001488 MADWAA00115789-90 | 18514 | Norman F Levy | Yes |
| 209658 | 1L0027 | NORMAN F LEVY | 9/16/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14347 | JPMSAH0001493 MADWAA00115799-800 | 18515 | Norman F Levy | Yes |
| 226550 | 1L0027 | NORMAN F LEVY | 9/16/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14343 | JPMSAH0001489 MADWAA00115791-92 | 18519 | Norman F Levy | Yes |
| 259472 | 1L0027 | NORMAN F LEVY | 9/16/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14344 | JPMSAH0001490 MADWAA00115793-94 | 18518 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 259479 | 1L0027 | NORMAN F LEVY | 9/16/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14345 | JPMSAH0001491 MADWAA00115795-96 | 18517 | Norman F Levy | Yes |
| 286132 | 1L0027 | NORMAN F LEVY | 9/16/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14346 | JPMSAH0001492 MADWAA00115797-98 | 18516 | Norman F Levy | Yes |
| 259312 | 1L0027 | NORMAN F LEVY | 9/16/2002 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 14341 | JPMSAH0001487 MADWAA00115787-88 | 18537 | Norman F Levy | Yes |
| 278065 | 1L0027 | NORMAN F LEVY | 9/18/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14353 | JPMSAH0001498 MADWAA00115809-10 | 18555 | Norman F Levy | Yes |
| 11633 | 1L0027 | NORMAN F LEVY | 9/23/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14355 | JPMSAH0001499 MADWAA00115811-12 | 18612 | Norman F Levy | Yes |
| 203983 | 1L0027 | NORMAN F LEVY | 9/23/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14356 | JPMSAH0001500 MADWAA00115813-14 | 18613 | Norman F Levy | Yes |
| 259319 | 1L0027 | NORMAN F LEVY | 9/23/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14357 | JPMSAH0001501 MADWAA00115815-16 | 18614 | Norman F Levy | Yes |
| 89458 | 1L0027 | NORMAN F LEVY | 9/23/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14358 | JPMSAH0001502 MADWAA00115817-18 | 18609 | Norman F Levy | Yes |
| 209661 | 1L0027 | NORMAN F LEVY | 9/23/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14359 | JPMSAH0001503 MADWAA00115819-20 | 18608 | Norman F Levy | Yes |
| 231020 | 1L0027 | NORMAN F LEVY | 9/23/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14360 | JPMSAH0001504 MADWAA00115821-22 | 18607 | Norman F Levy | Yes |
| 236722 | 1L0027 | NORMAN F LEVY | 9/23/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14361 | JPMSAH0001505 MADWAA00115823-24 | 18606 | Norman F Levy | Yes |
| 251338 | 1L0027 | NORMAN F LEVY | 9/23/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14362 | JPMSAH0001506 MADWAA00115825-26 | 18611 | Norman F Levy | Yes |
| 312207 | 1L0027 | NORMAN F LEVY | 9/23/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14363 | JPMSAH0001507 MADWAA00115827-28 | 18610 | Norman F Levy | Yes |
| 304283 | 1L0027 | NORMAN F LEVY | 9/24/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14365 | JPMSAH0001508 MADWAA00115829-30 | 18631 | Norman F Levy | Yes |
| 93374 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14380 | JPMSAH0001521 MADWAA00115831-32 | 18714 | Norman F Levy | Yes |
| 134040 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14381 | JPMSAH0001522 MADWAA00115833-34 | 18715 | Norman F Levy | Yes |
| 300186 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14382 | JPMSAH0001523 MADWAA00115835-36 | 18716 | Norman F Levy | Yes |
| 303740 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14383 | JPMSAH0001524 MADWAA00115837-38 | 18717 | Norman F Levy | Yes |
| 303744 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14384 | JPMSAH0001525 MADWAA00122184-85 | 18809 | Norman F Levy | Yes |
| 93380 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14385 | JPMSAH0001526 MADWAA00115839-40 | 18710 | Norman F Levy | Yes |
| 236738 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14386 | JPMSAH0001527 MADWAA00115841-42 | 18711 | Norman F Levy | Yes |
| 236747 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14387 | JPMSAH0001528 MADWAA00115843-44 | 18706 | Norman F Levy | Yes |
| 236762 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14388 | JPMSAH0001529 MADWAA00115845-46 | 18707 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251350 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14389 | JPMSAH0001530 MADWAA00115847-48 | 18708 | Norman F Levy | Yes |
| 304287 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14390 | JPMSAH0001531 MADWAA00115849-50 | 18709 | Norman F Levy | Yes |
| 134035 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 14379 | JPMSAH0001520 MADWAA00122182-83 | 18770 | Norman F Levy | Yes |
| 134023 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 14378 | JPMSAH0001519 MADWAA00122180-81 | 18769 | Norman F Levy | Yes |
| 211774 | 1L0027 | NORMAN F LEVY | 10/1/2002 | (595,000) | PW | CHECK | Check | Yes | 703 Account | 14403 | JPMSAH0001542 MADWAA00122206-07 | 18774 | Norman F Levy | Yes |
| 211791 | 1L0027 | NORMAN F LEVY | 10/1/2002 | (357,000) | PW | CHECK | Check | Yes | 703 Account | 14404 | JPMSAH0001543 MADWAA00122208-09 | 18771 | Norman F Levy | Yes |
| 167137 | 1L0027 | NORMAN F LEVY | 10/1/2002 | (97,750) | PW | CHECK | Check | Yes | 703 Account | 14401 | JPMSAH0001540 MADWAA00122202-03 | 18768 | Norman F Levy | Yes |
| 162362 | 1L0027 | NORMAN F LEVY | 10/1/2002 | (85,776) | PW | CHECK | Check | Yes | 703 Account | 14396 | JPMSAH0001535 MADWAA00122192-93 | 18767 | Norman F Levy | Yes |
| 304963 | 1L0027 | NORMAN F LEVY | 10/1/2002 | (83,300) | PW | CHECK | Check | Yes | 703 Account | 14393 | JPMSAH0001532 MADWAA00122186-87 | 18766 | Norman F Levy | Yes |
| 211244 | 1L0027 | NORMAN F LEVY | 10/1/2002 | (73,313) | PW | CHECK | Check | Yes | 703 Account | 14398 | JPMSAH0001537 MADWAA00122196-97 | 18764 | Norman F Levy | Yes |
| 177170 | 1L0027 | NORMAN F LEVY | 10/1/2002 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 14394 | JPMSAH0001533 MADWAA00122188-89 | 18763 | Norman F Levy | Yes |
| 304968 | 1L0027 | NORMAN F LEVY | 10/1/2002 | (36,656) | PW | CHECK | Check | Yes | 703 Account | 14400 | JPMSAH0001539 MADWAA00122200-01 | 18762 | Norman F Levy | Yes |
| 211762 | 1L0027 | NORMAN F LEVY | 10/1/2002 | (15,884) | PW | CHECK | Check | Yes | 703 Account | 14402 | JPMSAH0001541 MADWAA00122204-05 | 18759 | Norman F Levy | Yes |
| 304888 | 1L0027 | NORMAN F LEVY | 10/1/2002 | (6,843) | PW | CHECK | Check | Yes | 703 Account | 14399 | JPMSAH0001538 MADWAA00122198-99 | 18756 | Norman F Levy | Yes |
| 162368 | 1L0027 | NORMAN F LEVY | 10/1/2002 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 14397 | JPMSAH0001536 MADWAA00122194-95 | 18753 | Norman F Levy | Yes |
| 162310 | 1L0027 | NORMAN F LEVY | 10/1/2002 | (1,222) | PW | CHECK | Check | Yes | 703 Account | 14395 | JPMSAH0001534 MADWAA00122190-91 | 18751 | Norman F Levy | Yes |
| 269931 | 1L0027 | NORMAN F LEVY | 10/7/2002 | (3,452,054) | PW | CHECK | Check | Yes | 703 Account | 14407 | JPMSAH0001545 MADWAA00122212-13 | 18874 | Norman F Levy | Yes |
| 58319 | 1L0027 | NORMAN F LEVY | 10/7/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14408 | JPMSAH0001546 MADWAA00122214-15 | 18873 | Norman F Levy | Yes |
| 211250 | 1L0027 | NORMAN F LEVY | 10/7/2002 | (1,282,191) | PW | CHECK | Check | Yes | 703 Account | 14409 | JPMSAH0001547 MADWAA00122216-17 | 18872 | Norman F Levy | Yes |
| 21333 | 1L0027 | NORMAN F LEVY | 10/7/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14410 | JPMSAH0001548 MADWAA00122218-19 | 18871 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 177178 | 1L0027 | NORMAN F LEVY | 10/7/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14411 | JPMSAH0001549 MADWAA00122220-21 | 18870 | Norman F Levy | Yes |
| 211253 | 1L0027 | NORMAN F LEVY | 10/7/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14412 | JPMSAH0001550 MADWAA00122222-23 | 18869 | Norman F Levy | Yes |
| 304892 | 1L0027 | NORMAN F LEVY | 10/7/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14413 | JPMSAH0001551 MADWAA00122224-25 | 18868 | Norman F Levy | Yes |
| 284485 | 1L0027 | NORMAN F LEVY | 10/7/2002 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 14414 | JPMSAH0001552 MADWAA00122226-27 | 18891 | Norman F Levy | Yes |
| 21343 | 1L0027 | NORMAN F LEVY | 10/8/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14416 | JPMSAH0001553 MADWAA00122228-29 | 18895 | Norman F Levy | Yes |
| 269940 | 1L0027 | NORMAN F LEVY | 10/8/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14417 | JPMSAH0001554 MADWAA00122230-31 | 18894 | Norman F Levy | Yes |
| 211257 | 1L0027 | NORMAN F LEVY | 10/15/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14419 | JPMSAH0001555 MADWAA00122232-33 | 18965 | Norman F Levy | Yes |
| 304896 | 1L0027 | NORMAN F LEVY | 10/15/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14420 | JPMSAH0001556 MADWAA00122234-35 | 18966 | Norman F Levy | Yes |
| 162405 | 1L0027 | NORMAN F LEVY | 10/15/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14421 | JPMSAH0001557 MADWAA00122236-37 | 18960 | Norman F Levy | Yes |
| 162412 | 1L0027 | NORMAN F LEVY | 10/15/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14422 | JPMSAH0001558 MADWAA00122238-39 | 18959 | Norman F Levy | Yes |
| 177210 | 1L0027 | NORMAN F LEVY | 10/15/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14423 | JPMSAH0001559 MADWAA00122240-41 | 18958 | Norman F Levy | Yes |
| 284493 | 1L0027 | NORMAN F LEVY | 10/15/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14424 | JPMSAH0001560 MADWAA00122242-43 | 18962 | Norman F Levy | Yes |
| 304900 | 1L0027 | NORMAN F LEVY | 10/15/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14425 | JPMSAH0001561 MADWAA00122244-45 | 18961 | Norman F Levy | Yes |
| 304904 | 1L0027 | NORMAN F LEVY | 10/15/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14426 | JPMSAH0001562 MADWAA00122246-47 | 18964 | Norman F Levy | Yes |
| 304972 | 1L0027 | NORMAN F LEVY | 10/15/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14427 | JPMSAH0001563 MADWAA00122248-49 | 18963 | Norman F Levy | Yes |
| 21351 | 1L0027 | NORMAN F LEVY | 10/15/2002 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 14428 | JPMSAH0001564 MADWAA00122250-51 | 18990 | Norman F Levy | Yes |
| 294827 | 1L0027 | NORMAN F LEVY | 10/15/2002 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 14429 | JPMSAH0001565 MADWAA00122252-53 | 18986 | Norman F Levy | Yes |
| 21360 | 1L0027 | NORMAN F LEVY | 10/21/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14431 | JPMSAH0001566 MADWAA00122254-55 | 19041 | Norman F Levy | Yes |
| 58331 | 1L0027 | NORMAN F LEVY | 10/21/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14432 | JPMSAH0001567 MADWAA00122256-57 | 19042 | Norman F Levy | Yes |
| 58339 | 1L0027 | NORMAN F LEVY | 10/21/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14433 | JPMSAH0001568 MADWAA00122258-59 | 19043 | Norman F Levy | Yes |
| 211807 | 1L0027 | NORMAN F LEVY | 10/21/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14434 | JPMSAH0001569 MADWAA00122260-61 | 19044 | Norman F Levy | Yes |
| 167140 | 1L0027 | NORMAN F LEVY | 10/21/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14435 | JPMSAH0001570 MADWAA00122262-63 | 19037 | Norman F Levy | Yes |
| 167157 | 1L0027 | NORMAN F LEVY | 10/21/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14436 | JPMSAH0001571 MADWAA00122264-65 | 19038 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 177233 | 1L0027 | NORMAN F LEVY | 10/21/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14437 | JPMSAH0001572 MADWAA00122266-67 | 19039 | Norman F Levy | Yes |
| 211816 | 1L0027 | NORMAN F LEVY | 10/21/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14438 | JPMSAH0001573 MADWAA00122268-69 | 19040 | Norman F Levy | Yes |
| 294835 | 1L0027 | NORMAN F LEVY | 10/21/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14439 | JPMSAH0001574 MADWAA00122270-71 | 19035 | Norman F Levy | Yes |
| 304975 | 1L0027 | NORMAN F LEVY | 10/21/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14440 | JPMSAH0001575 MADWAA00122272-73 | 19036 | Norman F Levy | Yes |
| 304908 | 1L0027 | NORMAN F LEVY | 10/22/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14442 | JPMSAH0001576 MADWAA00122274-75 | 19063 | Norman F Levy | Yes |
| 304978 | 1L0027 | NORMAN F LEVY | 10/23/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14444 | JPMSAH0001577 MADWAA00122276-77 | 19080 | Norman F Levy | Yes |
| 211830 | 1L0027 | NORMAN F LEVY | 10/28/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14448 | JPMSAH0001580 MADWAA00122280-81 | 19135 | Norman F Levy | Yes |
| 21377 | 1L0027 | NORMAN F LEVY | 10/28/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14449 | JPMSAH0001581 MADWAA00122282-83 | 19134 | Norman F Levy | Yes |
| 58344 | 1L0027 | NORMAN F LEVY | 10/28/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14450 | JPMSAH0001582 MADWAA00122284-85 | 19133 | Norman F Levy | Yes |
| 211268 | 1L0027 | NORMAN F LEVY | 10/28/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14451 | JPMSAH0001583 MADWAA00122286-87 | 19132 | Norman F Levy | Yes |
| 239366 | 1L0027 | NORMAN F LEVY | 10/28/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14452 | JPMSAH0001584 MADWAA00122288-89 | 19131 | Norman F Levy | Yes |
| 239375 | 1L0027 | NORMAN F LEVY | 10/28/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14453 | JPMSAH0001585 MADWAA00122290-91 | 19130 | Norman F Levy | Yes |
| 294841 | 1L0027 | NORMAN F LEVY | 10/28/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14454 | JPMSAH0001586 MADWAA00122292-93 | 19129 | Norman F Levy | Yes |
| 304912 | 1L0027 | NORMAN F LEVY | 10/28/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14455 | JPMSAH0001587 MADWAA00122294-95 | 19128 | Norman F Levy | Yes |
| 304983 | 1L0027 | NORMAN F LEVY | 10/28/2002 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 14446 | JPMSAH0001578 MADWAA00122278-79 | 19150 | Norman F Levy | Yes |
| 167171 | 1L0027 | NORMAN F LEVY | 10/28/2002 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 14447 | JPMSAH0001579 | 19149 | Norman F Levy | Yes |
| 167176 | 1L0027 | NORMAN F LEVY | 10/29/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14457 | JPMSAH0001588 MADWAA00122296-97 | 19153 | Norman F Levy | Yes |
| 155868 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (788,375) | PW | CHECK | Check | Yes | 703 Account | 14463 | JPMSAH0001592 MADWAA00129409-10 | 19298 | Norman F Levy | Yes |
| 296559 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (535,500) | PW | CHECK | Check | Yes | 703 Account | 14462 | JPMSAH0001591 MADWAA00129407-08 | 19297 | Norman F Levy | Yes |
| 210646 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (359,231) | PW | CHECK | Check | Yes | 703 Account | 14476 | JPMSAH0001605 MADWAA00129435-36 | 19296 | Norman F Levy | Yes |
| 296570 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 14483 | JPMSAH0001612 MADWAA00129449-50 | 19295 | Norman F Levy | Yes |
| 234616 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (293,250) | PW | CHECK | Check | Yes | 703 Account | 14481 | JPMSAH0001610 MADWAA00129445-46 | 19294 | Norman F Levy | Yes |
| 296563 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (288,607) | PW | CHECK | Check | Yes | 703 Account | 14478 | JPMSAH0001607 MADWAA00129439-40 | 19293 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258573 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (232,156) | PW | CHECK | Check | Yes | 703 Account | 14468 | JPMSAH0001597 MADWAA00129419-20 | 19292 | Norman F Levy | Yes |
| 164735 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (195,500) | PW | CHECK | Check | Yes | 703 Account | 14470 | JPMSAH0001599 MADWAA00129423-24 | 19291 | Norman F Levy | Yes |
| 155900 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (186,214) | PW | CHECK | Check | Yes | 703 Account | 14480 | JPMSAH0001609 MADWAA00129443-44 | 19290 | Norman F Levy | Yes |
| 244883 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (161,805) | PW | CHECK | Check | Yes | 703 Account | 14471 | JPMSAH0001600 MADWAA00129425-26 | 19289 | Norman F Levy | Yes |
| 182018 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (137,339) | PW | CHECK | Check | Yes | 703 Account | 14479 | JPMSAH0001608 MADWAA00129441-42 | 19287 | Norman F Levy | Yes |
| 286320 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (127,075) | PW | CHECK | Check | Yes | 703 Account | 14467 | JPMSAH0001596 MADWAA00129417-18 | 19286 | Norman F Levy | Yes |
| 155872 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (124,950) | PW | CHECK | Check | Yes | 703 Account | 14464 | JPMSAH0001593 MADWAA00129411-12 | 19285 | Norman F Levy | Yes |
| 234610 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (123,460) | PW | CHECK | Check | Yes | 703 Account | 14465 | JPMSAH0001594 MADWAA00129413-14 | 19284 | Norman F Levy | Yes |
| 234619 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (73,801) | PW | CHECK | Check | Yes | 703 Account | 14482 | JPMSAH0001611 MADWAA00129447-48 | 19281 | Norman F Levy | Yes |
| 253302 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (56,206) | PW | CHECK | Check | Yes | 703 Account | 14472 | JPMSAH0001601 MADWAA00129427-28 | 19280 | Norman F Levy | Yes |
| 155884 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (52,540) | PW | CHECK | Check | Yes | 703 Account | 14466 | JPMSAH0001595 MADWAA00129415-16 | 19279 | Norman F Levy | Yes |
| 283907 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 14473 | JPMSAH0001602 MADWAA00129429-30 | 19278 | Norman F Levy | Yes |
| 164742 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (34,457) | PW | CHECK | Check | Yes | 703 Account | 14475 | JPMSAH0001604 MADWAA00129433-34 | 19277 | Norman F Levy | Yes |
| 258578 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (32,500) | PW | CHECK | Check | Yes | 703 Account | 14477 | JPMSAH0001606 MADWAA00129437-38 | 19276 | Norman F Levy | Yes |
| 283929 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (19,550) | PW | CHECK | Check | Yes | 703 Account | 14474 | JPMSAH0001603 MADWAA00129431-32 | 19274 | Norman F Levy | Yes |
| 286328 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (2,933) | PW | CHECK | Check | Yes | 703 Account | 14469 | JPMSAH0001598 MADWAA00129421-22 | 19270 | Norman F Levy | Yes |
| 20984 | 1L0027 | NORMAN F LEVY | 11/4/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14486 | JPMSAH0001614 MADWAA00129453-54 | 19326 | Norman F Levy | Yes |
| 51089 | 1L0027 | NORMAN F LEVY | 11/4/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14487 | JPMSAH0001615 MADWAA00129455-56 | 19327 | Norman F Levy | Yes |
| 51097 | 1L0027 | NORMAN F LEVY | 11/4/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14488 | JPMSAH0001616 MADWAA00129457-58 | 19328 | Norman F Levy | Yes |
| 286334 | 1L0027 | NORMAN F LEVY | 11/4/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14489 | JPMSAH0001617 MADWAA00129459-60 | 19329 | Norman F Levy | Yes |

Reconciliation and Tracing Results - Ten Year Period PW Transactions

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 20990 | 1L0027 | NORMAN F LEVY | 11/4/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14493 | JPMSAH0001621 MADWAA00129467-68 | 19321 | Norman F Levy | Yes |
| 20993 | 1L0027 | NORMAN F LEVY | 11/4/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14492 | JPMSAH0001620 MADWAA00129465-66 | 19320 | Norman F Levy | Yes |
| 51103 | 1L0027 | NORMAN F LEVY | 11/4/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14490 | JPMSAH0001618 MADWAA00129461-62 | 19318 | Norman F Levy | Yes |
| 210672 | 1L0027 | NORMAN F LEVY | 11/4/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14491 | JPMSAH0001619 MADWAA00129463-64 | 19319 | Norman F Levy | Yes |
| 258592 | 1L0027 | NORMAN F LEVY | 11/4/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14494 | JPMSAH0001622 MADWAA00129469-70 | 19322 | Norman F Levy | Yes |
| 283939 | 1L0027 | NORMAN F LEVY | 11/4/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14495 | JPMSAH0001623 MADWAA00129471-72 | 19323 | Norman F Levy | Yes |
| 296575 | 1L0027 | NORMAN F LEVY | 11/4/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14497 | JPMSAH0001624 MADWAA00129473-74 | 19324 | Norman F Levy | Yes |
| 210663 | 1L0027 | NORMAN F LEVY | 11/4/2002 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 14485 | JPMSAH0001613 MADWAA00129451-52 | 19350 | Norman F Levy | Yes |
| 21004 | 1L0027 | NORMAN F LEVY | 11/12/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14500 | JPMSAH0001626 MADWAA00129477-78 | 19427 | Norman F Levy | Yes |
| 51118 | 1L0027 | NORMAN F LEVY | 11/12/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14501 | JPMSAH0001627 MADWAA00129479-80 | 19428 | Norman F Levy | Yes |
| 164745 | 1L0027 | NORMAN F LEVY | 11/12/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14502 | JPMSAH0001628 MADWAA00129481-82 | 19429 | Norman F Levy | Yes |
| 164754 | 1L0027 | NORMAN F LEVY | 11/12/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14503 | JPMSAH0001629 MADWAA00129483-84 | 19430 | Norman F Levy | Yes |
| 244914 | 1L0027 | NORMAN F LEVY | 11/12/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14504 | JPMSAH0001630 MADWAA00129485-86 | 19431 | Norman F Levy | Yes |
| 286362 | 1L0027 | NORMAN F LEVY | 11/12/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14505 | JPMSAH0001631 MADWAA00129487-88 | 19432 | Norman F Levy | Yes |
| 286367 | 1L0027 | NORMAN F LEVY | 11/12/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14506 | JPMSAH0001632 MADWAA00129489-90 | 19433 | Norman F Levy | Yes |
| 244898 | 1L0027 | NORMAN F LEVY | 11/12/2002 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 14499 | JPMSAH0001625 MADWAA00129475-76 | 19444 | Norman F Levy | Yes |
| 210697 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (2,465,753) | PW | CHECK | Check | Yes | 703 Account | 14523 | JPMSAH0001648 MADWAA00129521-22 | 19517 | Norman F Levy | Yes |
| 65749 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14516 | JPMSAH0001641 MADWAA00129507-08 | 19513 | Norman F Levy | Yes |
| 65752 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14517 | JPMSAH0001642 MADWAA00129509-10 | 19514 | Norman F Levy | Yes |
| 164790 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14518 | JPMSAH0001643 MADWAA00129511-12 | 19515 | Norman F Levy | Yes |
| 244927 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14519 | JPMSAH0001644 MADWAA00129513-14 | 19516 | Norman F Levy | Yes |
| 283978 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14520 | JPMSAH0001645 MADWAA00129515-16 | 19510 | Norman F Levy | Yes |
| 286373 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14521 | JPMSAH0001646 MADWAA00129517-18 | 19511 | Norman F Levy | Yes |
| 286376 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14522 | JPMSAH0001647 MADWAA00129519-20 | 19512 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51126 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14508 | JPMSAH0001633 MADWAA00129491-92 | 19504 | Norman F Levy | Yes |
| 51132 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14509 | JPMSAH0001634 MADWAA00129493-94 | 19503 | Norman F Levy | Yes |
| 155916 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14510 | JPMSAH0001635 MADWAA00129495-96 | 19505 | Norman F Levy | Yes |
| 155920 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14511 | JPMSAH0001636 MADWAA00129497-98 | 19506 | Norman F Levy | Yes |
| 164784 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14512 | JPMSAH0001637 MADWAA00129499-500 | 19499 | Norman F Levy | Yes |
| 210715 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14513 | JPMSAH0001638 MADWAA00129501-02 | 19500 | Norman F Levy | Yes |
| 234624 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14514 | JPMSAH0001639 MADWAA00129503-04 | 19501 | Norman F Levy | Yes |
| 234628 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14515 | JPMSAH0001640 MADWAA00129505-06 | 19502 | Norman F Levy | Yes |
| 296584 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14525 | JPMSAH0001650 MADWAA00129525-26 | 19507 | Norman F Levy | Yes |
| 51170 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 14524 | JPMSAH0001649 MADWAA00129523-24 | 19528 | Norman F Levy | Yes |
| 286388 | 1L0027 | NORMAN F LEVY | 11/19/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14527 | JPMSAH0001651 MADWAA00129527-28 | 19530 | Norman F Levy | Yes |
| 51182 | 1L0027 | NORMAN F LEVY | 11/25/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14538 | JPMSAH0001661 MADWAA00129547-48 | 19617 | Norman F Levy | Yes |
| 210728 | 1L0027 | NORMAN F LEVY | 11/25/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14539 | JPMSAH0001662 MADWAA00129549-50 | 19618 | Norman F Levy | Yes |
| 210739 | 1L0027 | NORMAN F LEVY | 11/25/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14536 | JPMSAH0001659 MADWAA00129543-44 | 19615 | Norman F Levy | Yes |
| 258618 | 1L0027 | NORMAN F LEVY | 11/25/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14537 | JPMSAH0001660 MADWAA00129545-46 | 19616 | Norman F Levy | Yes |
| 65762 | 1L0027 | NORMAN F LEVY | 11/25/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14530 | JPMSAH0001653 MADWAA00129531-32 | 19608 | Norman F Levy | Yes |
| 65774 | 1L0027 | NORMAN F LEVY | 11/25/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14531 | JPMSAH0001654 MADWAA00129533-34 | 19609 | Norman F Levy | Yes |
| 164796 | 1L0027 | NORMAN F LEVY | 11/25/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14532 | JPMSAH0001655 MADWAA00129535-36 | 19610 | Norman F Levy | Yes |
| 244930 | 1L0027 | NORMAN F LEVY | 11/25/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14533 | JPMSAH0001656 MADWAA00129537-38 | 19611 | Norman F Levy | Yes |
| 283986 | 1L0027 | NORMAN F LEVY | 11/25/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14534 | JPMSAH0001657 MADWAA00129539-40 | 19612 | Norman F Levy | Yes |
| 286399 | 1L0027 | NORMAN F LEVY | 11/25/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14535 | JPMSAH0001658 MADWAA00129541-42 | 19613 | Norman F Levy | Yes |
| 296588 | 1L0027 | NORMAN F LEVY | 11/25/2002 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 14529 | JPMSAH0001652 MADWAA00129529-30 | 19658 | Norman F Levy | Yes |
| 51196 | 1L0027 | NORMAN F LEVY | 11/26/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14541 | JPMSAH0001663 MADWAA00129551-52 | 19637 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 286409 | 1L0027 | NORMAN F LEVY | 11/27/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14545 | JPMSAH0001666 MADWAA00129557-58 | 19659 | Norman F Levy | Yes |
| 3515 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14572 | JPMSAH0001692 MADWAA00128654-55 | 19728 | Norman F Levy | Yes |
| 83883 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14573 | JPMSAH0001693 MADWAA00128656-57 | 19729 | Norman F Levy | Yes |
| 89420 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14574 | JPMSAH0001694 MADWAA00128658-59 | 19730 | Norman F Levy | Yes |
| 212410 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14575 | JPMSAH0001695 MADWAA00128660-61 | 19731 | Norman F Levy | Yes |
| 293301 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14576 | JPMSAH0001696 MADWAA00128662-63 | 19727 | Norman F Levy | Yes |
| 21572 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14564 | JPMSAH0001684 MADWAA00128640-41 | 19725 | Norman F Levy | Yes |
| 89403 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14565 | JPMSAH0001685 MADWAA00128642-43 | 19724 | Norman F Levy | Yes |
| 149589 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14563 | JPMSAH0001683 MADWAA00128638-39 | 19726 | Norman F Levy | Yes |
| 161278 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14566 | JPMSAH0001686 MADWAA00128644-45 | 19723 | Norman F Levy | Yes |
| 212401 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14567 | JPMSAH0001687 MADWAA00128646-47 | 19719 | Norman F Levy | Yes |
| 232076 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14568 | JPMSAH0001688 MADWAA00128648-49 | 19720 | Norman F Levy | Yes |
| 302815 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14569 | JPMSAH0001689 MADWAA00128650-51 | 19721 | Norman F Levy | Yes |
| 309928 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14570 | JPMSAH0001690 MADWAA00128652-53 | 19722 | Norman F Levy | Yes |
| 309932 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14571 | JPMSAH0001691 | 19718 | Norman F Levy | Yes |
| 220373 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (761,600) | PW | CHECK | Check | Yes | 703 Account | 14547 | JPMSAH0001667 MADWAA00128606-07 | 19717 | Norman F Levy | Yes |
| 21563 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (315,000) | PW | CHECK | Check | Yes | 703 Account | 14562 | JPMSAH0001682 MADWAA00128636-37 | 19713 | Norman F Levy | Yes |
| 21556 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 14561 | JPMSAH0001681 MADWAA00128634-35 | 19712 | Norman F Levy | Yes |
| 21551 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (230,934) | PW | CHECK | Check | Yes | 703 Account | 14560 | JPMSAH0001680 MADWAA00128632-33 | 19711 | Norman F Levy | Yes |
| 293295 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (131,474) | PW | CHECK | Check | Yes | 703 Account | 14554 | JPMSAH0001674 MADWAA00128620-21 | 19709 | Norman F Levy | Yes |
| 83853 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (120,190) | PW | CHECK | Check | Yes | 703 Account | 14548 | JPMSAH0001668 MADWAA00128608-09 | 19708 | Norman F Levy | Yes |
| 293279 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (87,975) | PW | CHECK | Check | Yes | 703 Account | 14553 | JPMSAH0001673 MADWAA00128618-19 | 19707 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232040 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (86,573) | PW | CHECK | Check | Yes | 703 Account | 14549 | JPMSAH0001669 MADWAA00128610-11 | 19706 | Norman F Levy | Yes |
| 232063 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 14556 | JPMSAH0001676 MADWAA00128624-25 | 19703 | Norman F Levy | Yes |
| 232068 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 14558 | JPMSAH0001678 MADWAA00128628-29 | 19704 | Norman F Levy | Yes |
| 302812 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (25,659) | PW | CHECK | Check | Yes | 703 Account | 14555 | JPMSAH0001675 MADWAA00128622-23 | 19702 | Norman F Levy | Yes |
| 152368 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (16,618) | PW | CHECK | Check | Yes | 703 Account | 14557 | JPMSAH0001677 MADWAA00128626-27 | 19700 | Norman F Levy | Yes |
| 212390 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (9,520) | PW | CHECK | Check | Yes | 703 Account | 14551 | JPMSAH0001671 MADWAA00128614-15 | 19699 | Norman F Levy | Yes |
| 83861 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 14550 | JPMSAH0001670 MADWAA00128612-13 | 19697 | Norman F Levy | Yes |
| 83874 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (1,955) | PW | CHECK | Check | Yes | 703 Account | 14559 | JPMSAH0001679 MADWAA00128630-31 | 19695 | Norman F Levy | Yes |
| 293272 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (489) | PW | CHECK | Check | Yes | 703 Account | 14552 | JPMSAH0001672 MADWAA00128616-17 | 19694 | Norman F Levy | Yes |
| 302818 | 1L0027 | NORMAN F LEVY | 12/4/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14581 | JPMSAH0001699 MADWAA00128668-69 | 19776 | Norman F Levy | Yes |
| 89440 | 1L0027 | NORMAN F LEVY | 12/9/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14583 | JPMSAH0001700 MADWAA00128670-71 | 19836 | Norman F Levy | Yes |
| 212422 | 1L0027 | NORMAN F LEVY | 12/9/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14584 | JPMSAH0001701 MADWAA00128672-73 | 19837 | Norman F Levy | Yes |
| 161282 | 1L0027 | NORMAN F LEVY | 12/9/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14589 | JPMSAH0001706 MADWAA00128682-83 | 19832 | Norman F Levy | Yes |
| 293325 | 1L0027 | NORMAN F LEVY | 12/9/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14585 | JPMSAH0001702 MADWAA00128674-75 | 19828 | Norman F Levy | Yes |
| 302821 | 1L0027 | NORMAN F LEVY | 12/9/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14586 | JPMSAH0001703 MADWAA00128676-77 | 19829 | Norman F Levy | Yes |
| 302825 | 1L0027 | NORMAN F LEVY | 12/9/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14587 | JPMSAH0001704 MADWAA00128678-79 | 19830 | Norman F Levy | Yes |
| 302829 | 1L0027 | NORMAN F LEVY | 12/9/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14588 | JPMSAH0001705 MADWAA00128680-81 | 19831 | Norman F Levy | Yes |
| 309934 | 1L0027 | NORMAN F LEVY | 12/9/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14590 | JPMSAH0001707 MADWAA00128684-85 | 19833 | Norman F Levy | Yes |
| 3525 | 1L0027 | NORMAN F LEVY | 12/9/2002 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 14593 | JPMSAH0001710 MADWAA00128690-91 | 19859 | Norman F Levy | Yes |
| 3520 | 1L0027 | NORMAN F LEVY | 12/9/2002 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 14591 | JPMSAH0001708 MADWAA00128686-87 | 19856 | Norman F Levy | Yes |
| 83888 | 1L0027 | NORMAN F LEVY | 12/9/2002 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 14592 | JPMSAH0001709 MADWAA00128688-89 | 19857 | Norman F Levy | Yes |
| 212459 | 1L0027 | NORMAN F LEVY | 12/10/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14597 | JPMSAH0001712 MADWAA00128694-95 | 19860 | Norman F Levy | Yes |
| 83896 | 1L0027 | NORMAN F LEVY | 12/16/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14608 | JPMSAH0001721 MADWAA00128712-13 | 19948 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89455 | 1L0027 | NORMAN F LEVY | 12/16/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14609 | JPMSAH0001722 MADWAA00128714-15 | 19949 | Norman F Levy | Yes |
| 212482 | 1L0027 | NORMAN F LEVY | 12/16/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14610 | JPMSAH0001723 MADWAA00128716-17 | 19950 | Norman F Levy | Yes |
| 232096 | 1L0027 | NORMAN F LEVY | 12/16/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14611 | JPMSAH0001724 MADWAA00128718-19 | 19951 | Norman F Levy | Yes |
| 3530 | 1L0027 | NORMAN F LEVY | 12/16/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14601 | JPMSAH0001714 MADWAA00128698-99 | 19939 | Norman F Levy | Yes |
| 89453 | 1L0027 | NORMAN F LEVY | 12/16/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14602 | JPMSAH0001715 MADWAA00128700-01 | 19940 | Norman F Levy | Yes |
| 232083 | 1L0027 | NORMAN F LEVY | 12/16/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14603 | JPMSAH0001716 MADWAA00128702-03 | 19941 | Norman F Levy | Yes |
| 293331 | 1L0027 | NORMAN F LEVY | 12/16/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14604 | JPMSAH0001717 MADWAA00128704-05 | 19942 | Norman F Levy | Yes |
| 309938 | 1L0027 | NORMAN F LEVY | 12/16/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14605 | JPMSAH0001718 MADWAA00128706-07 | 19944 | Norman F Levy | Yes |
| 309941 | 1L0027 | NORMAN F LEVY | 12/16/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14606 | JPMSAH0001719 MADWAA00128708-09 | 19943 | Norman F Levy | Yes |
| 309944 | 1L0027 | NORMAN F LEVY | 12/16/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14607 | JPMSAH0001720 MADWAA00128710-11 | 19938 | Norman F Levy | Yes |
| 3535 | 1L0027 | NORMAN F LEVY | 12/16/2002 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 14612 | JPMSAH0001725 MADWAA00128720-21 | 19975 | Norman F Levy | Yes |
| 161668 | 1L0027 | NORMAN F LEVY | 12/17/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14615 | JPMSAH0001727 MADWAA00128724-25 | 19978 | Norman F Levy | Yes |
| 293347 | 1L0027 | NORMAN F LEVY | 12/23/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14625 | JPMSAH0001736 MADWAA00128742-43 | 20072 | Norman F Levy | Yes |
| 293359 | 1L0027 | NORMAN F LEVY | 12/23/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14626 | JPMSAH0001737 MADWAA00128744-45 | 20073 | Norman F Levy | Yes |
| 302838 | 1L0027 | NORMAN F LEVY | 12/23/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14627 | JPMSAH0001738 MADWAA00128746-47 | 20074 | Norman F Levy | Yes |
| 3541 | 1L0027 | NORMAN F LEVY | 12/23/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14617 | JPMSAH0001728 MADWAA00128726-27 | 20062 | Norman F Levy | Yes |
| 10741 | 1L0027 | NORMAN F LEVY | 12/23/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14618 | JPMSAH0001729 MADWAA00128728-29 | 20063 | Norman F Levy | Yes |
| 21587 | 1L0027 | NORMAN F LEVY | 12/23/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14619 | JPMSAH0001730 MADWAA00128730-31 | 20064 | Norman F Levy | Yes |
| 161314 | 1L0027 | NORMAN F LEVY | 12/23/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14620 | JPMSAH0001731 MADWAA00128732-33 | 20065 | Norman F Levy | Yes |
| 220397 | 1L0027 | NORMAN F LEVY | 12/23/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14621 | JPMSAH0001732 MADWAA00128734-35 | 20066 | Norman F Levy | Yes |
| 232129 | 1L0027 | NORMAN F LEVY | 12/23/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14622 | JPMSAH0001733 MADWAA00128736-37 | 20067 | Norman F Levy | Yes |
| 232201 | 1L0027 | NORMAN F LEVY | 12/23/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14623 | JPMSAH0001734 MADWAA00128738-39 | 20068 | Norman F Levy | Yes |
| 302834 | 1L0027 | NORMAN F LEVY | 12/23/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14624 | JPMSAH0001735 MADWAA00128740-41 | 20069 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161678 | 1L0027 | NORMAN F LEVY | 12/24/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14630 | JPMSAH0001740 MADWAA00128726-51 | 20097 | Norman F Levy | Yes |
| 107739 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14639 | JPMSAH0001748 MADWAA00128766-67 | 20177 | Norman F Levy | Yes |
| 208755 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14640 | JPMSAH0001749 MADWAA00128768-69 | 20178 | Norman F Levy | Yes |
| 288437 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14641 | JPMSAH0001750 MADWAA00128770-71 | 20179 | Norman F Levy | Yes |
| 302842 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14642 | JPMSAH0001751 MADWAA00128772-73 | 20180 | Norman F Levy | Yes |
| 302846 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14643 | JPMSAH0001752 MADWAA00128774-75 | 20176 | Norman F Levy | Yes |
| 10749 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14632 | JPMSAH0001741 MADWAA00128752-53 | 20172 | Norman F Levy | Yes |
| 107728 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14633 | JPMSAH0001742 MADWAA00128754-55 | 20173 | Norman F Levy | Yes |
| 161692 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14634 | JPMSAH0001743 MADWAA00128756-57 | 20174 | Norman F Levy | Yes |
| 161702 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14635 | JPMSAH0001744 MADWAA00128758-59 | 20175 | Norman F Levy | Yes |
| 208741 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14636 | JPMSAH0001745 MADWAA00128760-61 | 20169 | Norman F Levy | Yes |
| 288422 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14637 | JPMSAH0001746 MADWAA00128762-63 | 20170 | Norman F Levy | Yes |
| 288429 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14638 | JPMSAH0001747 MADWAA00128764-65 | 20171 | Norman F Levy | Yes |
| 107743 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 14644 | JPMSAH0001753 MADWAA00128776-77 | 20211 | Norman F Levy | Yes |
| 232136 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 14645 | JPMSAH0001754 MADWAA00128778-79 | 20210 | Norman F Levy | Yes |
| 52769 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14660 | JPMSAH0001766 MADWAA00118746-47 | 20274 | Norman F Levy | Yes |
| 194252 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (595,000) | PW | CHECK | Check | Yes | 703 Account | 14671 | JPMSAH0001777 MADWAA00118766-67 | 20272 | Norman F Levy | Yes |
| 194258 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (357,000) | PW | CHECK | Check | Yes | 703 Account | 14672 | JPMSAH0001778 MADWAA00118768-69 | 20271 | Norman F Levy | Yes |
| 210823 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (97,750) | PW | CHECK | Check | Yes | 703 Account | 14669 | JPMSAH0001775 MADWAA00118762-63 | 20267 | Norman F Levy | Yes |
| 16561 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (85,776) | PW | CHECK | Check | Yes | 703 Account | 14664 | JPMSAH0001770 MADWAA00118754-55 | 20266 | Norman F Levy | Yes |
| 59121 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (83,300) | PW | CHECK | Check | Yes | 703 Account | 14661 | JPMSAH0001767 MADWAA00118748-49 | 20265 | Norman F Levy | Yes |
| 242965 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (73,313) | PW | CHECK | Check | Yes | 703 Account | 14666 | JPMSAH0001772 MADWAA00118756-57 | 20264 | Norman F Levy | Yes |
| 16557 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 14662 | JPMSAH0001768 MADWAA00118750-51 | 20261 | Norman F Levy | Yes |
| 308635 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (36,656) | PW | CHECK | Check | Yes | 703 Account | 14668 | JPMSAH0001774 MADWAA00118760-61 | 20260 | Norman F Levy | Yes |
| 194245 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (15,884) | PW | CHECK | Check | Yes | 703 Account | 14670 | JPMSAH0001776 MADWAA00118764-65 | 20258 | Norman F Levy | Yes |
| 84772 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (6,843) | PW | CHECK | Check | Yes | 703 Account | 14667 | JPMSAH0001773 MADWAA00118758-59 | 20257 | Norman F Levy | Yes |
| 52773 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 14665 | JPMSAH0001771[7] | 20255 | n/a - records unavailable | n/a |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112351 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (1,222) | PW | CHECK | Check | Yes | 703 Account | 14663 | JPMSAH0001769 MADWAA00118752-53 | 20253 | Norman F Levy | Yes |
| 219450 | 1L0027 | NORMAN F LEVY | 1/6/2003 | (3,452,054) | PW | CHECK | Check | Yes | 703 Account | 14686 | JPMSAH0001790 MADWAA00118792-93 | 20354 | Norman F Levy | Yes |
| 219437 | 1L0027 | NORMAN F LEVY | 1/6/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14685 | JPMSAH0001789 MADWAA00118790-91 | 20351 | Norman F Levy | Yes |
| 194332 | 1L0027 | NORMAN F LEVY | 1/6/2003 | (1,282,191) | PW | CHECK | Check | Yes | 703 Account | 14684 | JPMSAH0001788 MADWAA00118788-89 | 20350 | Norman F Levy | Yes |
| 16570 | 1L0027 | NORMAN F LEVY | 1/6/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14677 | JPMSAH0001781 MADWAA00118774-75 | 20343 | Norman F Levy | Yes |
| 16575 | 1L0027 | NORMAN F LEVY | 1/6/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14678 | JPMSAH0001782 MADWAA00118776-77 | 20344 | Norman F Levy | Yes |
| 59126 | 1L0027 | NORMAN F LEVY | 1/6/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14679 | JPMSAH0001783 MADWAA00118778-79 | 20345 | Norman F Levy | Yes |
| 84786 | 1L0027 | NORMAN F LEVY | 1/6/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14680 | JPMSAH0001784 MADWAA00118780-81 | 20346 | Norman F Levy | Yes |
| 112359 | 1L0027 | NORMAN F LEVY | 1/6/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14681 | JPMSAH0001785 MADWAA00118782-83 | 20347 | Norman F Levy | Yes |
| 242975 | 1L0027 | NORMAN F LEVY | 1/6/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14682 | JPMSAH0001786 MADWAA00118784-85 | 20348 | Norman F Levy | Yes |
| 308639 | 1L0027 | NORMAN F LEVY | 1/6/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14683 | JPMSAH0001787 MADWAA00118786-87 | 20349 | Norman F Levy | Yes |
| 16565 | 1L0027 | NORMAN F LEVY | 1/6/2003 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 14676 | JPMSAH0001780 MADWAA00118772-73 | 20381 | Norman F Levy | Yes |
| 194346 | 1L0027 | NORMAN F LEVY | 1/13/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14698 | JPMSAH0001799 MADWAA00118814-15 | 20491 | Norman F Levy | Yes |
| 259384 | 1L0027 | NORMAN F LEVY | 1/13/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14699 | JPMSAH0001800 MADWAA00118816-17 | 20492 | Norman F Levy | Yes |
| 16595 | 1L0027 | NORMAN F LEVY | 1/13/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14695 | JPMSAH0001796 MADWAA00118808-09 | 20484 | Norman F Levy | Yes |
| 16600 | 1L0027 | NORMAN F LEVY | 1/13/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14690 | JPMSAH0001791 MADWAA00118798-99 | 20487 | Norman F Levy | Yes |
| 52856 | 1L0027 | NORMAN F LEVY | 1/13/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14691 | JPMSAH0001792 MADWAA00118800-01 | 20488 | Norman F Levy | Yes |
| 112396 | 1L0027 | NORMAN F LEVY | 1/13/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14692 | JPMSAH0001793 MADWAA00118802-03 | 20489 | Norman F Levy | Yes |
| 112406 | 1L0027 | NORMAN F LEVY | 1/13/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14693 | JPMSAH0001794 MADWAA00118804-05 | 20490 | Norman F Levy | Yes |
| 247446 | 1L0027 | NORMAN F LEVY | 1/13/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14694 | JPMSAH0001795 MADWAA00118806-07 | 20483 | Norman F Levy | Yes |
| 254870 | 1L0027 | NORMAN F LEVY | 1/13/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14696 | JPMSAH0001797 MADWAA00118810-11 | 20485 | Norman F Levy | Yes |
| 308647 | 1L0027 | NORMAN F LEVY | 1/13/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14697 | JPMSAH0001798 MADWAA00118812-13 | 20486 | Norman F Levy | Yes |
| 254854 | 1L0027 | NORMAN F LEVY | 1/13/2003 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 14688 | JPMSAH0001801 MADWAA00118794-95 | 20514 | Norman F Levy | Yes |
| 52833 | 1L0027 | NORMAN F LEVY | 1/13/2003 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 14689 | JPMSAH0001802 MADWAA00118796-97 | 20513 | Norman F Levy | Yes |
| 247455 | 1L0027 | NORMAN F LEVY | 1/15/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14701 | JPMSAH0001803 MADWAA00118818-19 | 20531 | Norman F Levy | Yes |
| 52802 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14716 | JPMSAH0001815 MADWAA00118840-41 | 20616 | Norman F Levy | Yes |
| 194271 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14714 | JPMSAH0001813 MADWAA00118836-37 | 20615 | Norman F Levy | Yes |
| 219404 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14715 | JPMSAH0001814 MADWAA00118838-39 | 20614 | Norman F Levy | Yes |
| 242987 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14717 | JPMSAH0001816 MADWAA00118842-43 | 20617 | Norman F Levy | Yes |
| 16580 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14705 | JPMSAH0001805 MADWAA00118820-21 | 20605 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16585 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14706 | JPMSAH0001804 MADWAA00118822-23 | 20606 | Norman F Levy | Yes |
| 52790 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14707 | JPMSAH0001806 MADWAA00118824-25 | 20613 | Norman F Levy | Yes |
| 52876 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14708 | JPMSAH0001807 MADWAA00118826-27 | 20610 | Norman F Levy | Yes |
| 219458 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14709 | JPMSAH0001808 MADWAA00118828-29 | 20611 | Norman F Levy | Yes |
| 247459 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14710 | JPMSAH0001809 MADWAA00118830-31 | 20612 | Norman F Levy | Yes |
| 254836 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14711 | JPMSAH0001810 MADWAA00118832-33 | 20607 | Norman F Levy | Yes |
| 308651 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14712 | JPMSAH0001811 MADWAA00118834-35 | 20608 | Norman F Levy | Yes |
| 308655 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14713 | JPMSAH0001812 | 20609 | Norman F Levy | Yes |
| 308643 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14731 | JPMSAH0001829 MADWAA00118868-69 | 20708 | Norman F Levy | Yes |
| 52805 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14723 | JPMSAH0001821 MADWAA00118852-53 | 20705 | Norman F Levy | Yes |
| 59137 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14724 | JPMSAH0001822 MADWAA00118854-55 | 20706 | Norman F Levy | Yes |
| 59145 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14725 | JPMSAH0001823 MADWAA00118856-57 | 20699 | Norman F Levy | Yes |
| 112378 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14726 | JPMSAH0001824 MADWAA00118858-59 | 20700 | Norman F Levy | Yes |
| 112382 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14727 | JPMSAH0001825 MADWAA00118860-61 | 20701 | Norman F Levy | Yes |
| 194286 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14721 | JPMSAH0001819 MADWAA00118848-49 | 20703 | Norman F Levy | Yes |
| 219422 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14722 | JPMSAH0001820 MADWAA00118850-51 | 20704 | Norman F Levy | Yes |
| 247439 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14728 | JPMSAH0001826 MADWAA00118862-63 | 20702 | Norman F Levy | Yes |
| 254843 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14729 | JPMSAH0001827 MADWAA00118864-65 | 20697 | Norman F Levy | Yes |
| 254850 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14730 | JPMSAH0001828 MADWAA00118866-67 | 20698 | Norman F Levy | Yes |
| 219414 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 14719 | JPMSAH0001817 MADWAA00118844-45 | 20727 | Norman F Levy | Yes |
| 194281 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 14720 | JPMSAH0001818 MADWAA00118846-47 | 20726 | Norman F Levy | Yes |
| 243002 | 1L0027 | NORMAN F LEVY | 1/29/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14733 | JPMSAH0001830 MADWAA00118870-71 | 20750 | Norman F Levy | Yes |
| 127625 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14760 | JPMSAH0001855 MADWAA00323416-17 | 20864 | Norman F Levy | Yes |
| 222241 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14761 | JPMSAH0001856 MADWAA00323418-19 | 20865 | Norman F Levy | Yes |
| 232762 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14762 | JPMSAH0001857 MADWAA00323420-21 | 20866 | Norman F Levy | Yes |
| 232769 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14763 | JPMSAH0001858 MADWAA00323422-23 | 20867 | Norman F Levy | Yes |
| 119552 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14765 | JPMSAH0001860 MADWAA00323426-27 | 20861 | Norman F Levy | Yes |
| 127640 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14766 | JPMSAH0001861 MADWAA00323428-29 | 20862 | Norman F Levy | Yes |
| 222255 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14767 | JPMSAH0001862 MADWAA00323430-31 | 20863 | Norman F Levy | Yes |
| 222260 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14768 | JPMSAH0001863 MADWAA00323432-33 | 20857 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225769 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14769 | JPMSAH0001864 MADWAA00323434-35 | 20858 | Norman F Levy | Yes |
| 232779 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14770 | JPMSAH0001865 MADWAA00323436-37 | 20859 | Norman F Levy | Yes |
| 254526 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14764 | JPMSAH0001859 MADWAA00323424-25 | 20860 | Norman F Levy | Yes |
| 225812 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (788,375) | PW | CHECK | Check | Yes | 703 Account | 14739 | JPMSAH0001834 MADWAA00323374-75 | 20856 | Norman F Levy | Yes |
| 119542 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (535,500) | PW | CHECK | Check | Yes | 703 Account | 14738 | JPMSAH0001833 MADWAA00323372-73 | 20854 | Norman F Levy | Yes |
| 127674 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (359,231) | PW | CHECK | Check | Yes | 703 Account | 14752 | JPMSAH0001847 MADWAA00323400-01 | 20853 | Norman F Levy | Yes |
| 180345 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 14759 | JPMSAH0001854 MADWAA00323414-15 | 20852 | Norman F Levy | Yes |
| 225835 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (293,250) | PW | CHECK | Check | Yes | 703 Account | 14757 | JPMSAH0001852 MADWAA00323410-11 | 20851 | Norman F Levy | Yes |
| 225814 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (288,607) | PW | CHECK | Check | Yes | 703 Account | 14754 | JPMSAH0001849 MADWAA00323404-05 | 20850 | Norman F Levy | Yes |
| 147018 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (232,156) | PW | CHECK | Check | Yes | 703 Account | 14744 | JPMSAH0001839 MADWAA00323384-85 | 20849 | Norman F Levy | Yes |
| 147940 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (195,500) | PW | CHECK | Check | Yes | 703 Account | 14746 | JPMSAH0001841 MADWAA00323388-89 | 20847 | Norman F Levy | Yes |
| 232810 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (186,214) | PW | CHECK | Check | Yes | 703 Account | 14756 | JPMSAH0001851 MADWAA00323408-09 | 20846 | Norman F Levy | Yes |
| 147949 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (161,805) | PW | CHECK | Check | Yes | 703 Account | 14747 | JPMSAH0001842 MADWAA00323390-91 | 20845 | Norman F Levy | Yes |
| 225829 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (137,339) | PW | CHECK | Check | Yes | 703 Account | 14755 | JPMSAH0001850 MADWAA00323406-07 | 20843 | Norman F Levy | Yes |
| 127656 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (127,075) | PW | CHECK | Check | Yes | 703 Account | 14743 | JPMSAH0001838 MADWAA00323382-83 | 20842 | Norman F Levy | Yes |
| 232797 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (124,950) | PW | CHECK | Check | Yes | 703 Account | 14740 | JPMSAH0001835 MADWAA00323376-77 | 20841 | Norman F Levy | Yes |
| 232806 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (123,460) | PW | CHECK | Check | Yes | 703 Account | 14741 | JPMSAH0001836 MADWAA00323378-79 | 20840 | Norman F Levy | Yes |
| 93194 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 14737 | JPMSAH0001832 MADWAA00323370-71 | 20886 | Norman F Levy | Yes |
| 232826 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (73,801) | PW | CHECK | Check | Yes | 703 Account | 14758 | JPMSAH0001853 MADWAA00323412-13 | 20837 | Norman F Levy | Yes |
| 141904 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (56,206) | PW | CHECK | Check | Yes | 703 Account | 14748 | JPMSAH0001843 MADWAA00323392-93 | 20836 | Norman F Levy | Yes |
| 147011 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (52,540) | PW | CHECK | Check | Yes | 703 Account | 14742 | JPMSAH0001837 MADWAA00323380-81 | 20835 | Norman F Levy | Yes |
| 147955 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 14749 | JPMSAH0001844 MADWAA00323394-95 | 20834 | Norman F Levy | Yes |
| 147029 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (34,457) | PW | CHECK | Check | Yes | 703 Account | 14751 | JPMSAH0001846 MADWAA00323398-99 | 20833 | Norman F Levy | Yes |
| 222303 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (32,500) | PW | CHECK | Check | Yes | 703 Account | 14753 | JPMSAH0001848 MADWAA00323402-03 | 20832 | Norman F Levy | Yes |
| 119569 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (19,550) | PW | CHECK | Check | Yes | 703 Account | 14750 | JPMSAH0001845 MADWAA00323396-97 | 20831 | Norman F Levy | Yes |
| 127662 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (2,933) | PW | CHECK | Check | Yes | 703 Account | 14745 | JPMSAH0001840 MADWAA00323386-87 | 20826 | Norman F Levy | Yes |
| 254533 | 1L0027 | NORMAN F LEVY | 2/4/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14773 | JPMSAH0001867 MADWAA00323440-41 | 20888 | Norman F Levy | Yes |
| 127650 | 1L0027 | NORMAN F LEVY | 2/10/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14775 | JPMSAH0001868 MADWAA00323442-43 | 20983 | Norman F Levy | Yes |
| 141908 | 1L0027 | NORMAN F LEVY | 2/10/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14776 | JPMSAH0001869 MADWAA00323444-45 | 20984 | Norman F Levy | Yes |
| 147003 | 1L0027 | NORMAN F LEVY | 2/10/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14777 | JPMSAH0001870 MADWAA00323446-47 | 20985 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225782 | 1L0027 | NORMAN F LEVY | 2/10/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14778 | JPMSAH0001871 MADWAA00323448-49 | 20986 | Norman F Levy | Yes |
| 225789 | 1L0027 | NORMAN F LEVY | 2/10/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14779 | JPMSAH0001872 MADWAA00323450-51 | 20988 | Norman F Levy | Yes |
| 225796 | 1L0027 | NORMAN F LEVY | 2/10/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14780 | JPMSAH0001873 MADWAA00323452-53 | 20989 | Norman F Levy | Yes |
| 225985 | 1L0027 | NORMAN F LEVY | 2/10/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14781 | JPMSAH0001874 MADWAA00323454-55 | 20987 | Norman F Levy | Yes |
| 147964 | 1L0027 | NORMAN F LEVY | 2/10/2003 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 14782 | JPMSAH0001875 MADWAA00323456-57 | 21005 | Norman F Levy | Yes |
| 127683 | 1L0027 | NORMAN F LEVY | 2/11/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14784 | JPMSAH0001876 MADWAA00323458-59 | 21007 | Norman F Levy | Yes |
| 119565 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (2,465,753) | PW | CHECK | Check | Yes | 703 Account | 14805 | JPMSAH0001896 MADWAA00323498-99 | 21125 | Norman F Levy | Yes |
| 119601 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14798 | JPMSAH0001889 MADWAA00323484-85 | 21117 | Norman F Levy | Yes |
| 180356 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14799 | JPMSAH0001890 MADWAA00323486-87 | 21118 | Norman F Levy | Yes |
| 222320 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14800 | JPMSAH0001891 MADWAA00323488-89 | 21119 | Norman F Levy | Yes |
| 225839 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14801 | JPMSAH0001892 MADWAA00323490-91 | 21120 | Norman F Levy | Yes |
| 226009 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14802 | JPMSAH0001893 MADWAA00323492-93 | 21121 | Norman F Levy | Yes |
| 232838 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14803 | JPMSAH0001894 MADWAA00323494-95 | 21122 | Norman F Levy | Yes |
| 232844 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14804 | JPMSAH0001895 MADWAA00323496-97 | 21123 | Norman F Levy | Yes |
| 119589 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14787 | JPMSAH0001878 MADWAA00323462-63 | 21107 | Norman F Levy | Yes |
| 119596 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14788 | JPMSAH0001879 MADWAA00323464-65 | 21108 | Norman F Levy | Yes |
| 127706 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14789 | JPMSAH0001880 MADWAA00323466-67 | 21109 | Norman F Levy | Yes |
| 141914 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14790 | JPMSAH0001881 MADWAA00323468-69 | 21110 | Norman F Levy | Yes |
| 141922 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14791 | JPMSAH0001882 MADWAA00323470-71 | 21111 | Norman F Levy | Yes |
| 147034 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14792 | JPMSAH0001883 MADWAA00323472-73 | 21112 | Norman F Levy | Yes |
| 147980 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14793 | JPMSAH0001884 MADWAA00323474-75 | 21113 | Norman F Levy | Yes |
| 147983 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14794 | JPMSAH0001885 MADWAA00323476-77 | 21114 | Norman F Levy | Yes |
| 147994 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14795 | JPMSAH0001886 MADWAA00323478-79 | 21104 | Norman F Levy | Yes |
| 176284 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14796 | JPMSAH0001887 MADWAA00323480-81 | 21105 | Norman F Levy | Yes |
| 222310 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14797 | JPMSAH0001888 MADWAA00323482-83 | 21106 | Norman F Levy | Yes |
| 176270 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 14786 | JPMSAH0001877 MADWAA00323460-61 | 21161 | Norman F Levy | Yes |
| 176274 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14816 | JPMSAH0001906 MADWAA00323516-17 | 21232 | Norman F Levy | Yes |
| 180326 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14817 | JPMSAH0001907 MADWAA00323518-19 | 21233 | Norman F Levy | Yes |
| 180331 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14818 | JPMSAH0001908 MADWAA00323520-21 | 21234 | Norman F Levy | Yes |
| 222300 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14819 | JPMSAH0001909 MADWAA00323522-23 | 21235 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180292 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14812 | JPMSAH0001902 MADWAA00323510-11 | 21224 | Norman F Levy | Yes |
| 180318 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14814 | JPMSAH0001904 MADWAA00323514-15 | 21226 | Norman F Levy | Yes |
| 222289 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14808 | JPMSAH0001898 MADWAA00323502-03 | 21228 | Norman F Levy | Yes |
| 222295 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14813 | JPMSAH0001903 MADWAA00323512-13 | 21225 | Norman F Levy | Yes |
| 225804 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14809 | JPMSAH0001899 MADWAA00323504-05 | 21229 | Norman F Levy | Yes |
| 225989 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14810 | JPMSAH0001900 MADWAA00323506-07 | 21230 | Norman F Levy | Yes |
| 225994 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14811 | JPMSAH0001901 MADWAA00323508-09 | 21231 | Norman F Levy | Yes |
| 232788 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14815 | JPMSAH0001905 | 21227 | Norman F Levy | Yes |
| 141889 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 14807 | JPMSAH0001897 MADWAA00323500-01 | 21251 | Norman F Levy | Yes |
| 226003 | 1L0027 | NORMAN F LEVY | 2/26/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14821 | JPMSAH0001910 MADWAA00323524-25 | 21274 | Norman F Levy | Yes |
| 146370 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14853 | JPMSAH0001938 MADWAA00320196-97 | 21387 | Norman F Levy | Yes |
| 171937 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14854 | JPMSAH0001939 MADWAA00320198-99 | 21388 | Norman F Levy | Yes |
| 186218 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14855 | JPMSAH0001940 MADWAA00320200-01 | 21389 | Norman F Levy | Yes |
| 186223 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14856 | JPMSAH0001941 MADWAA00320202-03 | 21386 | Norman F Levy | Yes |
| 215770 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14857 | JPMSAH0001942 MADWAA00320204-05 | 21385 | Norman F Levy | Yes |
| 172039 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14843 | JPMSAH0001928 MADWAA00320176-77 | 21378 | Norman F Levy | Yes |
| 180235 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14844 | JPMSAH0001929 MADWAA00320178-79 | 21379 | Norman F Levy | Yes |
| 180253 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14845 | JPMSAH0001930 MADWAA00320180-81 | 21380 | Norman F Levy | Yes |
| 244760 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14846 | JPMSAH0001931 MADWAA00320182-83 | 21381 | Norman F Levy | Yes |
| 244796 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14847 | JPMSAH0001932 MADWAA00320184-85 | 21374 | Norman F Levy | Yes |
| 244810 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14848 | JPMSAH0001933 MADWAA00320186-87 | 21375 | Norman F Levy | Yes |
| 253146 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14849 | JPMSAH0001934 MADWAA00320188-89 | 21376 | Norman F Levy | Yes |
| 255465 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14850 | JPMSAH0001935 MADWAA00320190-91 | 21377 | Norman F Levy | Yes |
| 255476 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14851 | JPMSAH0001936 MADWAA00320192-93 | 21382 | Norman F Levy | Yes |
| 298249 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14852 | JPMSAH0001937 MADWAA00320194-95 | 21383 | Norman F Levy | Yes |
| 172010 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (761,600) | PW | CHECK | Check | Yes | 703 Account | 14827 | JPMSAH0001912 MADWAA00320144-45 | 21373 | Norman F Levy | Yes |
| 146445 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (315,000) | PW | CHECK | Check | Yes | 703 Account | 14842 | JPMSAH0001927 MADWAA00320174-75 | 21369 | Norman F Levy | Yes |
| 4069 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 14841 | JPMSAH0001926 MADWAA00320172-73 | 21368 | Norman F Levy | Yes |
| 146403 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (230,934) | PW | CHECK | Check | Yes | 703 Account | 14840 | JPMSAH0001925 MADWAA00320170-71 | 21367 | Norman F Levy | Yes |
| 244786 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (131,474) | PW | CHECK | Check | Yes | 703 Account | 14834 | JPMSAH0001919 MADWAA00320158-59 | 21366 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180176 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (120,190) | PW | CHECK | Check | Yes | 703 Account | 14828 | JPMSAH0001913 MADWAA00320146-47 | 21365 | Norman F Levy | Yes |
| 298326 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (87,975) | PW | CHECK | Check | Yes | 703 Account | 14833 | JPMSAH0001918 MADWAA00320156-57 | 21364 | Norman F Levy | Yes |
| 172025 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (86,573) | PW | CHECK | Check | Yes | 703 Account | 14829 | JPMSAH0001914 MADWAA00320148-49 | 21363 | Norman F Levy | Yes |
| 215819 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 14838 | JPMSAH0001923 MADWAA00320166-67 | 21360 | Norman F Levy | Yes |
| 215829 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 14836 | JPMSAH0001921 MADWAA00320162-63 | 21361 | Norman F Levy | Yes |
| 180197 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (25,659) | PW | CHECK | Check | Yes | 703 Account | 14835 | JPMSAH0001920 MADWAA00320160-61 | 21359 | Norman F Levy | Yes |
| 180230 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (16,618) | PW | CHECK | Check | Yes | 703 Account | 14837 | JPMSAH0001922 MADWAA00320164-65 | 21358 | Norman F Levy | Yes |
| 244773 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (9,520) | PW | CHECK | Check | Yes | 703 Account | 14831 | JPMSAH0001916 MADWAA00320152-53 | 21357 | Norman F Levy | Yes |
| 202486 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 14830 | JPMSAH0001915 MADWAA00320150-51 | 21356 | Norman F Levy | Yes |
| 146391 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (1,955) | PW | CHECK | Check | Yes | 703 Account | 14839 | JPMSAH0001924 MADWAA00320168-69 | 21354 | Norman F Levy | Yes |
| 244776 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (489) | PW | CHECK | Check | Yes | 703 Account | 14832 | JPMSAH0001917 MADWAA00320154-55 | 21353 | Norman F Levy | Yes |
| 186231 | 1L0027 | NORMAN F LEVY | 3/4/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14860 | JPMSAH0003565 MADWAA00320208-09 | 21413 | Norman F Levy | Yes |
| 241724 | 1L0027 | NORMAN F LEVY | 3/5/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14862 | JPMSAH0001944 MADWAA00320210-11 | 21448 | Norman F Levy | Yes |
| 253155 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14867 | JPMSAH0001948 MADWAA00320218-19 | 21510 | Norman F Levy | Yes |
| 298253 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14868 | JPMSAH0001949 MADWAA00320220-21 | 21509 | Norman F Levy | Yes |
| 56369 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14869 | JPMSAH0001950 MADWAA00320222-23 | 21504 | Norman F Levy | Yes |
| 146373 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14870 | JPMSAH0001951 MADWAA00320224-25 | 21505 | Norman F Levy | Yes |
| 186245 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14871 | JPMSAH0001952 MADWAA00320226-27 | 21506 | Norman F Levy | Yes |
| 186258 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14872 | JPMSAH0001953 MADWAA00320228-29 | 21507 | Norman F Levy | Yes |
| 215778 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14873 | JPMSAH0001954 MADWAA00320230-31 | 21500 | Norman F Levy | Yes |
| 241729 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14874 | JPMSAH0001955 MADWAA00320232-33 | 21501 | Norman F Levy | Yes |
| 244767 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14875 | JPMSAH0001956 MADWAA00320234-35 | 21502 | Norman F Levy | Yes |
| 255484 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14876 | JPMSAH0001957 MADWAA00320236-37 | 21503 | Norman F Levy | Yes |
| 253150 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 14866 | JPMSAH0001947 MADWAA00320216-17 | 21526 | Norman F Levy | Yes |
| 171949 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 14864 | JPMSAH0001945 MADWAA00320212-13 | 21524 | Norman F Levy | Yes |
| 180129 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 14865 | JPMSAH0001946 MADWAA00320214-15 | 21525 | Norman F Levy | Yes |
| 172048 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14992 | JPMSAH0002044 MADWAA00320292-93 | 21599 | Norman F Levy | Yes |
| 186283 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14993 | JPMSAH0002045 MADWAA00320294-95 | 21600 | Norman F Levy | Yes |
| 202497 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14994 | JPMSAH0002046 MADWAA00320296-97 | 21601 | Norman F Levy | Yes |
| 255511 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14995 | JPMSAH0002047 MADWAA00320298-99 | 21598 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253177 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (1,479,452) | PW | CHECK | Check | Yes | 703 Account | 14991 | JPMSAH0002043 MADWAA00320290-91 | 21597 | Norman F Levy | Yes |
| 56398 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14982 | JPMSAH0002034 MADWAA00320272-73 | 21594 | Norman F Levy | Yes |
| 180261 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14983 | JPMSAH0002035 MADWAA00320274-75 | 21596 | Norman F Levy | Yes |
| 180268 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14984 | JPMSAH0002036 MADWAA00320276-77 | 21592 | Norman F Levy | Yes |
| 244829 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14985 | JPMSAH0002037 MADWAA00320278-79 | 21593 | Norman F Levy | Yes |
| 252072 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14986 | JPMSAH0002038 MADWAA00320280-81 | 21588 | Norman F Levy | Yes |
| 253162 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14987 | JPMSAH0002039 MADWAA00320282-83 | 21595 | Norman F Levy | Yes |
| 253171 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14988 | JPMSAH0002040 MADWAA00320284-85 | 21591 | Norman F Levy | Yes |
| 255493 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14989 | JPMSAH0002041 MADWAA00320286-87 | 21590 | Norman F Levy | Yes |
| 298330 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14990 | JPMSAH0002042 MADWAA00320288-89 | 21589 | Norman F Levy | Yes |
| 56394 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 14981 | JPMSAH0002033 MADWAA00320270-71 | 21615 | Norman F Levy | Yes |
| 180142 | 1L0027 | NORMAN F LEVY | 3/19/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14878 | JPMSAH0001958 MADWAA00320238-39 | 21632 | Norman F Levy | Yes |
| 4061 | 1L0027 | NORMAN F LEVY | 3/24/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14888 | JPMSAH0001967 MADWAA00320256-57 | 21670 | Norman F Levy | Yes |
| 56388 | 1L0027 | NORMAN F LEVY | 3/24/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14890 | JPMSAH0001969 MADWAA00320260-61 | 21672 | Norman F Levy | Yes |
| 202457 | 1L0027 | NORMAN F LEVY | 3/24/2003 | (1,972,602) | PW | CHECK | Check | Yes | 703 Account | 14889 | JPMSAH0001968 MADWAA00320258-59 | 21671 | Norman F Levy | Yes |
| 241737 | 1L0027 | NORMAN F LEVY | 3/24/2003 | (1,479,452) | PW | CHECK | Check | Yes | 703 Account | 14891 | JPMSAH0001970 MADWAA00320262-63 | 21669 | Norman F Levy | Yes |
| 4056 | 1L0027 | NORMAN F LEVY | 3/24/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14884 | JPMSAH0001959 MADWAA00320248-49 | 21688 | Norman F Levy | Yes |
| 56375 | 1L0027 | NORMAN F LEVY | 3/24/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14885 | JPMSAH0001960 MADWAA00320250-51 | 21689 | Norman F Levy | Yes |
| 171957 | 1L0027 | NORMAN F LEVY | 3/24/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14886 | JPMSAH0001961 MADWAA00320252-53 | 21690 | Norman F Levy | Yes |
| 180157 | 1L0027 | NORMAN F LEVY | 3/24/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14887 | JPMSAH0001962 MADWAA00320254-55 | 21691 | Norman F Levy | Yes |
| 186265 | 1L0027 | NORMAN F LEVY | 3/24/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14882 | JPMSAH0001965 MADWAA00320244-45 | 21667 | Norman F Levy | Yes |
| 186273 | 1L0027 | NORMAN F LEVY | 3/24/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14883 | JPMSAH0001966 MADWAA00320246-47 | 21668 | Norman F Levy | Yes |
| 215807 | 1L0027 | NORMAN F LEVY | 3/24/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14880 | JPMSAH0001963 MADWAA00320240-41 | 21692 | Norman F Levy | Yes |
| 253158 | 1L0027 | NORMAN F LEVY | 3/24/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14881 | JPMSAH0001964 MADWAA00320242-43 | 21693 | Norman F Levy | Yes |
| 298258 | 1L0027 | NORMAN F LEVY | 3/25/2003 | (986,301) | PW | CHECK | Check | Yes | 703 Account | 14893 | JPMSAH0001971 MADWAA00320264-65 | 21704 | Norman F Levy | Yes |
| 4065 | 1L0027 | NORMAN F LEVY | 3/26/2003 | (1,479,452) | PW | CHECK | Check | Yes | 703 Account | 14895 | JPMSAH0001972 MADWAA00320266-67 | 21721 | Norman F Levy | Yes |
| 180170 | 1L0027 | NORMAN F LEVY | 3/31/2003 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 14912 | JPMSAH0001986 MADWAA00307942-43 | 21859 | Norman F Levy | Yes |
| 172000 | 1L0027 | NORMAN F LEVY | 3/31/2003 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 14911 | JPMSAH0001985 MADWAA00307940-41 | 21858 | Norman F Levy | Yes |
| 130171 | 1L0027 | NORMAN F LEVY | 4/1/2003 | (595,000) | PW | CHECK | Check | Yes | 703 Account | 14924 | JPMSAH0001997 MADWAA00307964-65 | 21863 | Norman F Levy | Yes |
| 130173 | 1L0027 | NORMAN F LEVY | 4/1/2003 | (357,000) | PW | CHECK | Check | Yes | 703 Account | 14925 | JPMSAH0001998 MADWAA00307966-67 | 21860 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260794 | 1L0027 | NORMAN F LEVY | 4/1/2003 | (97,750) | PW | CHECK | Check | Yes | 703 Account | 14922 | JPMSAH0001995 MADWAA00307960-61 | 21855 | Norman F Levy | Yes |
| 307198 | 1L0027 | NORMAN F LEVY | 4/1/2003 | (85,776) | PW | CHECK | Check | Yes | 703 Account | 14917 | JPMSAH0001990 MADWAA00307950-51 | 21854 | Norman F Levy | Yes |
| 312341 | 1L0027 | NORMAN F LEVY | 4/1/2003 | (83,300) | PW | CHECK | Check | Yes | 703 Account | 14914 | JPMSAH0001987 MADWAA00307944-45 | 21853 | Norman F Levy | Yes |
| 313799 | 1L0027 | NORMAN F LEVY | 4/1/2003 | (73,313) | PW | CHECK | Check | Yes | 703 Account | 14919 | JPMSAH0001992 MADWAA00307954-55 | 21852 | Norman F Levy | Yes |
| 260789 | 1L0027 | NORMAN F LEVY | 4/1/2003 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 14915 | JPMSAH0001988 MADWAA00307946-47 | 21850 | Norman F Levy | Yes |
| 312343 | 1L0027 | NORMAN F LEVY | 4/1/2003 | (36,656) | PW | CHECK | Check | Yes | 703 Account | 14921 | JPMSAH0001994 MADWAA00307958-59 | 21849 | Norman F Levy | Yes |
| 294063 | 1L0027 | NORMAN F LEVY | 4/1/2003 | (15,884) | PW | CHECK | Check | Yes | 703 Account | 14923 | JPMSAH0001996 MADWAA00307962-63 | 21845 | Norman F Levy | Yes |
| 223650 | 1L0027 | NORMAN F LEVY | 4/1/2003 | (6,843) | PW | CHECK | Check | Yes | 703 Account | 14920 | JPMSAH0001993 MADWAA00307956-57 | 21843 | Norman F Levy | Yes |
| 313798 | 1L0027 | NORMAN F LEVY | 4/1/2003 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 14918 | JPMSAH0001991 MADWAA00307952-53 | 21842 | Norman F Levy | Yes |
| 220258 | 1L0027 | NORMAN F LEVY | 4/1/2003 | (1,222) | PW | CHECK | Check | Yes | 703 Account | 14916 | JPMSAH0001989 MADWAA00307948-49 | 21840 | Norman F Levy | Yes |
| 130179 | 1L0027 | NORMAN F LEVY | 4/7/2003 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 14928 | JPMSAH0002000 MADWAA00307970-71 | 21960 | Norman F Levy | Yes |
| 130189 | 1L0027 | NORMAN F LEVY | 4/14/2003 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 14930 | JPMSAH0002001 MADWAA00307972-73 | 22056 | Norman F Levy | Yes |
| 294073 | 1L0027 | NORMAN F LEVY | 4/14/2003 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 14931 | JPMSAH0002002 MADWAA00307974-75 | 22050 | Norman F Levy | Yes |
| 267756 | 1L0027 | NORMAN F LEVY | 4/28/2003 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 14933 | JPMSAH0002003 MADWAA00307976-77 | 22250 | Norman F Levy | Yes |
| 294078 | 1L0027 | NORMAN F LEVY | 4/28/2003 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 14934 | JPMSAH0002004 MADWAA00307978-79 | 22248 | Norman F Levy | Yes |
| 39969 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (788,375) | PW | CHECK | Check | Yes | 703 Account | 14937 | JPMSAH0002006 MADWAA00316205-06 | 22316 | Norman F Levy | Yes |
| 196221 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (535,500) | PW | CHECK | Check | Yes | 703 Account | 14936 | JPMSAH0002005 MADWAA00316203-04 | 22315 | Norman F Levy | Yes |
| 237119 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (359,231) | PW | CHECK | Check | Yes | 703 Account | 14950 | JPMSAH0002019 MADWAA00316231-32 | 22313 | Norman F Levy | Yes |
| 279114 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 14957 | JPMSAH0002026 MADWAA00316245-46 | 22312 | Norman F Levy | Yes |
| 11984 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (293,250) | PW | CHECK | Check | Yes | 703 Account | 14955 | JPMSAH0002024 MADWAA00316241-42 | 22311 | Norman F Levy | Yes |
| 237127 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (288,607) | PW | CHECK | Check | Yes | 703 Account | 14952 | JPMSAH0002021 MADWAA00316235-36 | 22310 | Norman F Levy | Yes |
| 307108 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (232,156) | PW | CHECK | Check | Yes | 703 Account | 14942 | JPMSAH0002011 MADWAA00316215-16 | 22309 | Norman F Levy | Yes |
| 307112 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (195,500) | PW | CHECK | Check | Yes | 703 Account | 14944 | JPMSAH0002013 MADWAA00316219-20 | 22308 | Norman F Levy | Yes |
| 260621 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (186,214) | PW | CHECK | Check | Yes | 703 Account | 14954 | JPMSAH0002023 MADWAA00316239-40 | 22307 | Norman F Levy | Yes |
| 260603 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (161,805) | PW | CHECK | Check | Yes | 703 Account | 14945 | JPMSAH0002014 MADWAA00316221-22 | 22306 | Norman F Levy | Yes |
| 11979 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (137,339) | PW | CHECK | Check | Yes | 703 Account | 14953 | JPMSAH0002022 MADWAA00316237-38 | 22305 | Norman F Levy | Yes |
| 307104 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (127,075) | PW | CHECK | Check | Yes | 703 Account | 14941 | JPMSAH0002010 MADWAA00316213-14 | 22304 | Norman F Levy | Yes |
| 223566 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (124,950) | PW | CHECK | Check | Yes | 703 Account | 14938 | JPMSAH0002007 MADWAA00316207-08 | 22303 | Norman F Levy | Yes |
| 11973 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (123,460) | PW | CHECK | Check | Yes | 703 Account | 14939 | JPMSAH0002008 MADWAA00316209-10 | 22302 | Norman F Levy | Yes |
| 223573 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (73,801) | PW | CHECK | Check | Yes | 703 Account | 14956 | JPMSAH0002025 MADWAA00316243-44 | 22301 | Norman F Levy | Yes |

**EXHIBIT 10**

Reconciliation and Tracing Results - Ten Year Period PW Transactions

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279105 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (56,206) | PW | CHECK | Check | Yes | 703 Account | 14946 | JPMSAH0002015 MADWAA00316223-24 | 22299 | Norman F Levy | Yes |
| 210621 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (52,540) | PW | CHECK | Check | Yes | 703 Account | 14940 | JPMSAH0002009 MADWAA00316211-12 | 22298 | Norman F Levy | Yes |
| 260608 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 14947 | JPMSAH0002016 MADWAA00316225-26 | 22297 | Norman F Levy | Yes |
| 130031 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (34,457) | PW | CHECK | Check | Yes | 703 Account | 14949 | JPMSAH0002018 MADWAA00316229-30 | 22296 | Norman F Levy | Yes |
| 196232 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (32,500) | PW | CHECK | Check | Yes | 703 Account | 14951 | JPMSAH0002020 MADWAA00316233-34 | 22295 | Norman F Levy | Yes |
| 309843 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (19,550) | PW | CHECK | Check | Yes | 703 Account | 14948 | JPMSAH0002017 MADWAA00316227-28 | 22294 | Norman F Levy | Yes |
| 313770 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (2,933) | PW | CHECK | Check | Yes | 703 Account | 14943 | JPMSAH0002012 MADWAA00316217-18 | 22291 | Norman F Levy | Yes |
| 11988 | 1L0027 | NORMAN F LEVY | 5/5/2003 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 14961 | JPMSAH0002029 MADWAA00316201-02 | 22378 | Norman F Levy | Yes |
| 196247 | 1L0027 | NORMAN F LEVY | 5/12/2003 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 14963 | JPMSAH0002030 MADWAA00316249-50 | 22472 | Norman F Levy | Yes |
| 268251 | 1L0027 | NORMAN F LEVY | 5/19/2003 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 14965 | JPMSAH0002031 MADWAA00316251-52 | 22537 | Norman F Levy | Yes |
| 52472 | 1L0027 | NORMAN F LEVY | 5/27/2003 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 14967 | JPMSAH0002032 MADWAA00316253-54 | 22651 | Norman F Levy | Yes |
| 309871 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (761,600) | PW | CHECK | Check | Yes | 703 Account | 15981 | JPMSAH0002128 MADWAA00322086-87 | 22732 | Norman F Levy | Yes |
| 272641 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (315,000) | PW | CHECK | Check | Yes | 703 Account | 15996 | JPMSAH0002143 MADWAA00322116-17 | 22731 | Norman F Levy | Yes |
| 102176 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 15995 | JPMSAH0002142 MADWAA00322114-15 | 22730 | Norman F Levy | Yes |
| 240295 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (230,934) | PW | CHECK | Check | Yes | 703 Account | 15994 | JPMSAH0002141 MADWAA00322112-13 | 22729 | Norman F Levy | Yes |
| 284507 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (131,474) | PW | CHECK | Check | Yes | 703 Account | 15988 | JPMSAH0002135 MADWAA00322100-01 | 22727 | Norman F Levy | Yes |
| 260683 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (120,190) | PW | CHECK | Check | Yes | 703 Account | 15982 | JPMSAH0002129 MADWAA00322088-89 | 22726 | Norman F Levy | Yes |
| 237133 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (87,975) | PW | CHECK | Check | Yes | 703 Account | 15987 | JPMSAH0002134 MADWAA00322098-99 | 22725 | Norman F Levy | Yes |
| 12009 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (86,573) | PW | CHECK | Check | Yes | 703 Account | 15983 | JPMSAH0002130 MADWAA00322090-91 | 22724 | Norman F Levy | Yes |
| 245533 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 15990 | JPMSAH0002137 MADWAA00322104-05 | 22721 | Norman F Levy | Yes |
| 313777 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 15992 | JPMSAH0002139 MADWAA00322108-09 | 22722 | Norman F Levy | Yes |
| 210771 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (25,659) | PW | CHECK | Check | Yes | 703 Account | 15989 | JPMSAH0002136 MADWAA00322102-03 | 22720 | Norman F Levy | Yes |
| 307144 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (16,618) | PW | CHECK | Check | Yes | 703 Account | 15991 | JPMSAH0002138 MADWAA00322106-07 | 22718 | Norman F Levy | Yes |
| 181525 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (9,520) | PW | CHECK | Check | Yes | 703 Account | 15985 | JPMSAH0002132 MADWAA00322094-95 | 22717 | Norman F Levy | Yes |
| 237131 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 15984 | JPMSAH0002131 MADWAA00322092-93 | 22715 | Norman F Levy | Yes |
| 313705 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (1,955) | PW | CHECK | Check | Yes | 703 Account | 15993 | JPMSAH0002140 MADWAA00322110-11 | 22713 | Norman F Levy | Yes |
| 130072 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (489) | PW | CHECK | Check | Yes | 703 Account | 15986 | JPMSAH0002133 MADWAA00322096-97 | 22712 | Norman F Levy | Yes |
| 264303 | 1L0027 | NORMAN F LEVY | 6/9/2003 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 16003 | JPMSAH0002149 JPMSAI0003718 MADWAA00322126-27 | 22833 | Norman F Levy | Yes |
| 193536 | 1L0027 | NORMAN F LEVY | 6/9/2003 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16001 | JPMSAH0002147 JPMSAI0003719 MADWAA00322122-23 | 22832 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 240299 | 1L0027 | NORMAN F LEVY | 6/9/2003 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16002 | JPMSAH0002148 JPMSAI0003720 MADWAA00322124-25 | 22831 | Norman F Levy | Yes |
| 118237 | 1L0027 | NORMAN F LEVY | 6/16/2003 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16005 | JPMSAH0002150 JPMSAI0003730 MADWAA00322128-29 | 22920 | Norman F Levy | Yes |
| 249052 | 1L0027 | NORMAN F LEVY | 6/30/2003 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16022 | JPMSAH0002164 MADWAA00310137-38 | 23135 | Norman F Levy | Yes |
| 272645 | 1L0027 | NORMAN F LEVY | 6/30/2003 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16021 | JPMSAH0002163 MADWAA00310135-36 | 23133 | Norman F Levy | Yes |
| 25280 | 1L0027 | NORMAN F LEVY | 7/1/2003 | (595,000) | PW | CHECK | Check | Yes | 703 Account | 16034 | JPMSAH0002175 MADWAA00310159-60 | 23138 | Norman F Levy | Yes |
| 31834 | 1L0027 | NORMAN F LEVY | 7/1/2003 | (357,000) | PW | CHECK | Check | Yes | 703 Account | 16035 | JPMSAH0002176 MADWAA00310161-62 | 23137 | Norman F Levy | Yes |
| 25276 | 1L0027 | NORMAN F LEVY | 7/1/2003 | (97,750) | PW | CHECK | Check | Yes | 703 Account | 16032 | JPMSAH0002173 MADWAA00310155-56 | 23130 | Norman F Levy | Yes |
| 220650 | 1L0027 | NORMAN F LEVY | 7/1/2003 | (85,776) | PW | CHECK | Check | Yes | 703 Account | 16027 | JPMSAH0002168 MADWAA00310145-46 | 23183 | Norman F Levy | Yes |
| 165776 | 1L0027 | NORMAN F LEVY | 7/1/2003 | (83,300) | PW | CHECK | Check | Yes | 703 Account | 16024 | JPMSAH0002165 MADWAA00310139-40 | 23182 | Norman F Levy | Yes |
| 220670 | 1L0027 | NORMAN F LEVY | 7/1/2003 | (73,313) | PW | CHECK | Check | Yes | 703 Account | 16029 | JPMSAH0002170 MADWAA00310149-50 | 23180 | Norman F Levy | Yes |
| 301621 | 1L0027 | NORMAN F LEVY | 7/1/2003 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 16025 | JPMSAH0002166 MADWAA00310141-42 | 23179 | Norman F Levy | Yes |
| 44309 | 1L0027 | NORMAN F LEVY | 7/1/2003 | (36,656) | PW | CHECK | Check | Yes | 703 Account | 16031 | JPMSAH0002172 MADWAA00310153-54 | 23178 | Norman F Levy | Yes |
| 44312 | 1L0027 | NORMAN F LEVY | 7/1/2003 | (15,884) | PW | CHECK | Check | Yes | 703 Account | 16033 | JPMSAH0002174 MADWAA00310157-58 | 23176 | Norman F Levy | Yes |
| 25266 | 1L0027 | NORMAN F LEVY | 7/1/2003 | (6,843) | PW | CHECK | Check | Yes | 703 Account | 16030 | JPMSAH0002171 MADWAA00310151-52 | 23174 | Norman F Levy | Yes |
| 247138 | 1L0027 | NORMAN F LEVY | 7/1/2003 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 16028 | JPMSAH0002169 MADWAA00310147-48 | 23173 | Norman F Levy | Yes |
| 247136 | 1L0027 | NORMAN F LEVY | 7/1/2003 | (1,222) | PW | CHECK | Check | Yes | 703 Account | 16026 | JPMSAH0002167 MADWAA00310143-44 | 23171 | Norman F Levy | Yes |
| 304551 | 1L0027 | NORMAN F LEVY | 7/7/2003 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16040 | JPMSAH0002179 MADWAA00310167-68 | 23265 | Norman F Levy | Yes |
| 271849 | 1L0027 | NORMAN F LEVY | 7/14/2003 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 16045 | JPMSAH0002182 MADWAA00310173-74 | 23355 | Norman F Levy | Yes |
| 141464 | 1L0027 | NORMAN F LEVY | 7/14/2003 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16046 | JPMSAH0002183 MADWAA00310175-76 | 23354 | Norman F Levy | Yes |
| 174450 | 1L0027 | NORMAN F LEVY | 7/28/2003 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16048 | JPMSAH0002184 MADWAA00310177-78 | 23514 | Norman F Levy | Yes |
| 304555 | 1L0027 | NORMAN F LEVY | 7/28/2003 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16049 | JPMSAH0002185 MADWAA00310179-80 | 23512 | Norman F Levy | Yes |
| 160513 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (788,375) | PW | CHECK | Check | Yes | 703 Account | 16052 | JPMSAH0002187 MADWAA00323663-64 | 23648 | Norman F Levy | Yes |
| 160497 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (535,500) | PW | CHECK | Check | Yes | 703 Account | 16051 | JPMSAH0002186 MADWAA00323661-62 | 23647 | Norman F Levy | Yes |
| 253119 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (359,231) | PW | CHECK | Check | Yes | 703 Account | 16065 | JPMSAH0002200 MADWAA00323689-90 | 23645 | Norman F Levy | Yes |
| 170665 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 16072 | JPMSAH0002207 MADWAA00323703-04 | 23644 | Norman F Levy | Yes |
| 160526 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (293,256) | PW | CHECK | Check | Yes | 703 Account | 16070 | JPMSAH0002205 MADWAA00323699-700 | 23643 | Norman F Levy | Yes |
| 267730 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (288,607) | PW | CHECK | Check | Yes | 703 Account | 16067 | JPMSAH0002202 MADWAA00323693-94 | 23642 | Norman F Levy | Yes |
| 292416 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (232,156) | PW | CHECK | Check | Yes | 703 Account | 16057 | JPMSAH0002192 MADWAA00323673-74 | 23641 | Norman F Levy | Yes |
| 94554 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (195,500) | PW | CHECK | Check | Yes | 703 Account | 16059 | JPMSAH0002194 MADWAA00323677-78 | 23640 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 267749 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (186,214) | PW | CHECK | Check | Yes | 703 Account | 16069 | JPMSAH0002204 MADWAA00323697-98 | 23639 | Norman F Levy | Yes |
| 271594 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (161,805) | PW | CHECK | Check | Yes | 703 Account | 16060 | JPMSAH0002195 MADWAA00323679-80 | 23638 | Norman F Levy | Yes |
| 267735 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (137,339) | PW | CHECK | Check | Yes | 703 Account | 16068 | JPMSAH0002203 MADWAA00323695-96 | 23637 | Norman F Levy | Yes |
| 170631 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (127,075) | PW | CHECK | Check | Yes | 703 Account | 16056 | JPMSAH0002191 MADWAA00323671-72 | 23636 | Norman F Levy | Yes |
| 267712 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (124,950) | PW | CHECK | Check | Yes | 703 Account | 16053 | JPMSAH0002188 MADWAA00323665-66 | 23634 | Norman F Levy | Yes |
| 298978 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (123,460) | PW | CHECK | Check | Yes | 703 Account | 16054 | JPMSAH0002189 MADWAA00323667-68 | 23633 | Norman F Levy | Yes |
| 183205 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (73,801) | PW | CHECK | Check | Yes | 703 Account | 16071 | JPMSAH0002206 MADWAA00323701-02 | 23631 | Norman F Levy | Yes |
| 271601 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (56,206) | PW | CHECK | Check | Yes | 703 Account | 16061 | JPMSAH0002196 MADWAA00323681-82 | 23630 | Norman F Levy | Yes |
| 91736 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (52,540) | PW | CHECK | Check | Yes | 703 Account | 16055 | JPMSAH0002190 MADWAA00323669-70 | 23629 | Norman F Levy | Yes |
| 271612 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 16062 | JPMSAH0002197 MADWAA00323683-84 | 23628 | Norman F Levy | Yes |
| 281992 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (34,457) | PW | CHECK | Check | Yes | 703 Account | 16064 | JPMSAH0002199 MADWAA00323687-88 | 23626 | Norman F Levy | Yes |
| 282001 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (32,500) | PW | CHECK | Check | Yes | 703 Account | 16066 | JPMSAH0002201 MADWAA00323691-92 | 23625 | Norman F Levy | Yes |
| 253115 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (19,550) | PW | CHECK | Check | Yes | 703 Account | 16063 | JPMSAH0002198 MADWAA00323685-86 | 23623 | Norman F Levy | Yes |
| 252595 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (2,933) | PW | CHECK | Check | Yes | 703 Account | 16058 | JPMSAH0002193 MADWAA00323675-76 | 23620 | Norman F Levy | Yes |
| 183210 | 1L0027 | NORMAN F LEVY | 8/4/2003 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16076 | JPMSAH0002210 MADWAA00323709-10 | 23688 | Norman F Levy | Yes |
| 94556 | 1L0027 | NORMAN F LEVY | 8/11/2003 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16078 | JPMSAH0002211 MADWAA00323711-12 | 23777 | Norman F Levy | Yes |
| 170677 | 1L0027 | NORMAN F LEVY | 8/18/2003 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16080 | JPMSAH0002212 MADWAA00323713-14 | 23851 | Norman F Levy | Yes |
| 267752 | 1L0027 | NORMAN F LEVY | 8/25/2003 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16085 | JPMSAH0002215 MADWAA00323719-20 | 23963 | Norman F Levy | Yes |
| 287094 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (761,600) | PW | CHECK | Check | Yes | 703 Account | 16088 | JPMSAH0002216 MADWAA00313713-14 | 24089 | Norman F Levy | Yes |
| 100774 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (315,000) | PW | CHECK | Check | Yes | 703 Account | 16103 | JPMSAH0002231 MADWAA00313743-44 | 24086 | Norman F Levy | Yes |
| 12536 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 16102 | JPMSAH0002230 MADWAA00313741-42 | 24085 | Norman F Levy | Yes |
| 153811 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (230,934) | PW | CHECK | Check | Yes | 703 Account | 16101 | JPMSAH0002229 MADWAA00313739-40 | 24084 | Norman F Levy | Yes |
| 287109 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (131,474) | PW | CHECK | Check | Yes | 703 Account | 16095 | JPMSAH0002223 MADWAA00313727-28 | 24083 | Norman F Levy | Yes |
| 277478 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (120,190) | PW | CHECK | Check | Yes | 703 Account | 16089 | JPMSAH0002217 MADWAA00313715-16 | 24082 | Norman F Levy | Yes |
| 104240 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (87,975) | PW | CHECK | Check | Yes | 703 Account | 16094 | JPMSAH0002222 MADWAA00313725-26 | 24081 | Norman F Levy | Yes |
| 287106 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (86,573) | PW | CHECK | Check | Yes | 703 Account | 16090 | JPMSAH0002218 MADWAA00313717-18 | 24080 | Norman F Levy | Yes |
| 184658 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 16097 | JPMSAH0002225 MADWAA00313731-32 | 24077 | Norman F Levy | Yes |
| 287114 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 16099 | JPMSAH0002227 MADWAA00313735-36 | 24078 | Norman F Levy | Yes |
| 277479 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (25,659) | PW | CHECK | Check | Yes | 703 Account | 16096 | JPMSAH0002224 MADWAA00313729-30 | 24076 | Norman F Levy | Yes |
| 184653 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (16,618) | PW | CHECK | Check | Yes | 703 Account | 16098 | JPMSAH0002226 MADWAA00313733-34 | 24074 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271995 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (9,520) | PW | CHECK | Check | Yes | 703 Account | 16092 | JPMSAH0002220 MADWAA00313721-22 | 24073 | Norman F Levy | Yes |
| 104232 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 16091 | JPMSAH0002219 MADWAA00313719-20 | 24071 | Norman F Levy | Yes |
| 153806 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (1,955) | PW | CHECK | Check | Yes | 703 Account | 16100 | JPMSAH0002228 MADWAA00313737-38 | 24068 | Norman F Levy | Yes |
| 21156 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (489) | PW | CHECK | Check | Yes | 703 Account | 16093 | JPMSAH0002221 MADWAA00313723-24 | 24067 | Norman F Levy | Yes |
| 182450 | 1L0027 | NORMAN F LEVY | 9/8/2003 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 16109 | JPMSAH0002235 MADWAA00313751-52 | 24186 | Norman F Levy | Yes |
| 12541 | 1L0027 | NORMAN F LEVY | 9/8/2003 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16110 | JPMSAH0002236 MADWAA00313753-54 | 24185 | Norman F Levy | Yes |
| 210834 | 1L0027 | NORMAN F LEVY | 9/8/2003 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16111 | JPMSAH0002237 MADWAA00313755-56 | 24184 | Norman F Levy | Yes |
| 21170 | 1L0027 | NORMAN F LEVY | 9/15/2003 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16113 | JPMSAH0002238 MADWAA00313757-58 | 24267 | Norman F Levy | Yes |
| 153842 | 1L0027 | NORMAN F LEVY | 9/29/2003 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16116 | JPMSAH0002240 MADWAA00313761-62 | 24468 | Norman F Levy | Yes |
| 153821 | 1L0027 | NORMAN F LEVY | 9/29/2003 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16115 | JPMSAH0002239 MADWAA00313759-60 | 24467 | Norman F Levy | Yes |
| 312746 | 1L0027 | NORMAN F LEVY | 10/1/2003 | (595,000) | PW | CHECK | Check | Yes | 703 Account | 16141 | JPMSAH0002263 MADWAA00233426-27 | 24522 | Norman F Levy | Yes |
| 277988 | 1L0027 | NORMAN F LEVY | 10/1/2003 | (357,000) | PW | CHECK | Check | Yes | 703 Account | 16142 | JPMSAH0002264 MADWAA00233428-29 | 24521 | Norman F Levy | Yes |
| 134852 | 1L0027 | NORMAN F LEVY | 10/1/2003 | (97,750) | PW | CHECK | Check | Yes | 703 Account | 16139 | JPMSAH0002261 MADWAA00233422-23 | 24518 | Norman F Levy | Yes |
| 5986 | 1L0027 | NORMAN F LEVY | 10/1/2003 | (85,776) | PW | CHECK | Check | Yes | 703 Account | 16134 | JPMSAH0002256 MADWAA00233412-13 | 24517 | Norman F Levy | Yes |
| 232923 | 1L0027 | NORMAN F LEVY | 10/1/2003 | (83,300) | PW | CHECK | Check | Yes | 703 Account | 16131 | JPMSAH0002253 MADWAA00233406-07 | 24516 | Norman F Levy | Yes |
| 232933 | 1L0027 | NORMAN F LEVY | 10/1/2003 | (73,313) | PW | CHECK | Check | Yes | 703 Account | 16136 | JPMSAH0002258 MADWAA00233416-17 | 24514 | Norman F Levy | Yes |
| 5980 | 1L0027 | NORMAN F LEVY | 10/1/2003 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 16132 | JPMSAH0002254 MADWAA00233408-09 | 24513 | Norman F Levy | Yes |
| 232943 | 1L0027 | NORMAN F LEVY | 10/1/2003 | (36,656) | PW | CHECK | Check | Yes | 703 Account | 16138 | JPMSAH0002260 MADWAA00233420-21 | 24512 | Norman F Levy | Yes |
| 232952 | 1L0027 | NORMAN F LEVY | 10/1/2003 | (15,884) | PW | CHECK | Check | Yes | 703 Account | 16140 | JPMSAH0002262 MADWAA00233424-25 | 24510 | Norman F Levy | Yes |
| 46224 | 1L0027 | NORMAN F LEVY | 10/1/2003 | (6,843) | PW | CHECK | Check | Yes | 703 Account | 16137 | JPMSAH0002259 MADWAA00233418-19 | 24508 | Norman F Levy | Yes |
| 278318 | 1L0027 | NORMAN F LEVY | 10/1/2003 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 16135 | JPMSAH0002257 MADWAA00233414-15 | 24506 | Norman F Levy | Yes |
| 5983 | 1L0027 | NORMAN F LEVY | 10/1/2003 | (1,222) | PW | CHECK | Check | Yes | 703 Account | 16133 | JPMSAH0002255 MADWAA00233410-11 | 24504 | Norman F Levy | Yes |
| 278322 | 1L0027 | NORMAN F LEVY | 10/6/2003 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16145 | JPMSAH0002266 MADWAA00233432-33 | 24618 | Norman F Levy | Yes |
| 8239 | 1L0027 | NORMAN F LEVY | 10/14/2003 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 16147 | JPMSAH0002267 MADWAA00233434-35 | 24689 | Norman F Levy | Yes |
| 29309 | 1L0027 | NORMAN F LEVY | 10/14/2003 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16148 | JPMSAH0002268 | 24688 | Norman F Levy | Yes |
| 134861 | 1L0027 | NORMAN F LEVY | 10/27/2003 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16150 | JPMSAH0002269 MADWAA00233436-37 | 24821 | Norman F Levy | Yes |
| 278326 | 1L0027 | NORMAN F LEVY | 10/27/2003 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16151 | JPMSAH0002270 MADWAA00233438-39 | 24820 | Norman F Levy | Yes |
| 201178 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (788,375) | PW | CHECK | Check | Yes | 703 Account | 16158 | JPMSAH0002275 MADWAA00221512-13 | 24910 | Norman F Levy | Yes |
| 148566 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (535,500) | PW | CHECK | Check | Yes | 703 Account | 16157 | JPMSAH0002274 MADWAA00221510-11 | 24909 | Norman F Levy | Yes |
| 77430 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (359,231) | PW | CHECK | Check | Yes | 703 Account | 16171 | JPMSAH0002288 MADWAA00221540-41 | 24906 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239086 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 16178 | JPMSAH0002295 MADWAA00221552-53 | 24905 | Norman F Levy | Yes |
| 201200 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (293,250) | PW | CHECK | Check | Yes | 703 Account | 16176 | JPMSAH0002293 MADWAA00221548-49 | 24904 | Norman F Levy | Yes |
| 148575 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (288,607) | PW | CHECK | Check | Yes | 703 Account | 16173 | JPMSAH0002290 MADWAA00221542-43 | 24903 | Norman F Levy | Yes |
| 251931 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (232,156) | PW | CHECK | Check | Yes | 703 Account | 16163 | JPMSAH0002280 MADWAA00221522-23 | 24902 | Norman F Levy | Yes |
| 146702 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (195,500) | PW | CHECK | Check | Yes | 703 Account | 16165 | JPMSAH0002282 MADWAA00221526-27 | 24901 | Norman F Levy | Yes |
| 201195 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (186,214) | PW | CHECK | Check | Yes | 703 Account | 16175 | JPMSAH0002292 MADWAA00221546-47 | 24900 | Norman F Levy | Yes |
| 8223 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (161,805) | PW | CHECK | Check | Yes | 703 Account | 16166 | JPMSAH0002283 MADWAA00221528-29 | 24899 | Norman F Levy | Yes |
| 148583 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (137,339) | PW | CHECK | Check | Yes | 703 Account | 16174 | JPMSAH0002291 MADWAA00221544-45 | 24897 | Norman F Levy | Yes |
| 109190 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (127,075) | PW | CHECK | Check | Yes | 703 Account | 16162 | JPMSAH0002279 MADWAA00221520-21 | 24896 | Norman F Levy | Yes |
| 285898 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (124,950) | PW | CHECK | Check | Yes | 703 Account | 16159 | JPMSAH0002276 MADWAA00221514-15 | 24894 | Norman F Levy | Yes |
| 77415 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (123,460) | PW | CHECK | Check | Yes | 703 Account | 16160 | JPMSAH0002277 MADWAA00221516-17 | 24893 | Norman F Levy | Yes |
| 201168 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16156 | JPMSAH0002273 MADWAA00221508-09 | 24949 | Norman F Levy | Yes |
| 308798 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (73,801) | PW | CHECK | Check | Yes | 703 Account | 16177 | JPMSAH0002294 MADWAA00221550-51 | 24892 | Norman F Levy | Yes |
| 8225 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (56,206) | PW | CHECK | Check | Yes | 703 Account | 16167 | JPMSAH0002284 MADWAA00221530-31 | 24890 | Norman F Levy | Yes |
| 123105 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (52,540) | PW | CHECK | Check | Yes | 703 Account | 16161 | JPMSAH0002278 MADWAA00221518-19 | 24889 | Norman F Levy | Yes |
| 123113 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 16168 | JPMSAH0002285 MADWAA00221532-33 | 24888 | Norman F Levy | Yes |
| 251956 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (34,457) | PW | CHECK | Check | Yes | 703 Account | 16170 | JPMSAH0002287 MADWAA00221536-37 | 24887 | Norman F Levy | Yes |
| 123119 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (32,500) | PW | CHECK | Check | Yes | 703 Account | 16172 | JPMSAH0002289 MADWAA00221538-39 | 24886 | Norman F Levy | Yes |
| 239071 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (19,550) | PW | CHECK | Check | Yes | 703 Account | 16169 | JPMSAH0002286 MADWAA00221534-35 | 24939 | Norman F Levy | Yes |
| 146694 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (2,933) | PW | CHECK | Check | Yes | 703 Account | 16164 | JPMSAH0002281 MADWAA00221524-25 | 24935 | Norman F Levy | Yes |
| 265535 | 1L0027 | NORMAN F LEVY | 11/10/2003 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16180 | JPMSAH0002296 MADWAA00221554-55 | 25031 | Norman F Levy | Yes |
| 308802 | 1L0027 | NORMAN F LEVY | 11/17/2003 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16182 | JPMSAH0002297 MADWAA00221556-57 | 25103 | Norman F Levy | Yes |
| 201207 | 1L0027 | NORMAN F LEVY | 11/24/2003 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16184 | JPMSAH0002298 MADWAA00221558-59 | 25188 | Norman F Levy | Yes |
| 232579 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (761,600) | PW | CHECK | Check | Yes | 703 Account | 16188 | JPMSAH0002300 MADWAA00221704-05 | 25281 | Norman F Levy | Yes |
| 259253 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (315,000) | PW | CHECK | Check | Yes | 703 Account | 16201 | JPMSAH0002313 MADWAA00221730-31 | 25279 | Norman F Levy | Yes |
| 259240 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 16200 | JPMSAH0002312 MADWAA00221728-29 | 25277 | Norman F Levy | Yes |
| 220007 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (230,934) | PW | CHECK | Check | Yes | 703 Account | 16199 | JPMSAH0002311 MADWAA00221726-27 | 25276 | Norman F Levy | Yes |
| 232596 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (131,474) | PW | CHECK | Check | Yes | 703 Account | 16195 | JPMSAH0002307 MADWAA00221718-19 | 25274 | Norman F Levy | Yes |
| 133595 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (120,190) | PW | CHECK | Check | Yes | 703 Account | 16189 | JPMSAH0002301 MADWAA00221706-07 | 25273 | Norman F Levy | Yes |
| 15254 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (87,975) | PW | CHECK | Check | Yes | 703 Account | 16194 | JPMSAH0002306 MADWAA00221716-17 | 25272 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283679 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (86,573) | PW | CHECK | Check | Yes | 703 Account | 16190 | JPMSAH0002302 MADWAA00221708-09 | 25271 | Norman F Levy | Yes |
| 259270 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 16197 | JPMSAH0002309 MADWAA00221722-23 | 25268 | Norman F Levy | Yes |
| 283684 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 16203 | JPMSAH0002315 MADWAA00221734-35 | 25269 | Norman F Levy | Yes |
| 167459 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (25,659) | PW | CHECK | Check | Yes | 703 Account | 16196 | JPMSAH0002308 MADWAA00221720-21 | 25267 | Norman F Levy | Yes |
| 259264 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (16,618) | PW | CHECK | Check | Yes | 703 Account | 16202 | JPMSAH0002314 MADWAA00221732-33 | 25266 | Norman F Levy | Yes |
| 217482 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (9,520) | PW | CHECK | Check | Yes | 703 Account | 16192 | JPMSAH0002304 MADWAA00221712-13 | 25264 | Norman F Levy | Yes |
| 15247 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 16191 | JPMSAH0002303 MADWAA00221710-11 | 25262 | Norman F Levy | Yes |
| 133603 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (1,955) | PW | CHECK | Check | Yes | 703 Account | 16198 | JPMSAH0002310 MADWAA00221724-25 | 25259 | Norman F Levy | Yes |
| 302808 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (489) | PW | CHECK | Check | Yes | 703 Account | 16193 | JPMSAH0002305 MADWAA00221714-15 | 25258 | Norman F Levy | Yes |
| 283690 | 1L0027 | NORMAN F LEVY | 12/8/2003 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 16206 | JPMSAH0002317 MADWAA00221738-39 | 25398 | Norman F Levy | Yes |
| 133610 | 1L0027 | NORMAN F LEVY | 12/8/2003 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16207 | JPMSAH0002318 MADWAA00221740-41 | 25396 | Norman F Levy | Yes |
| 232602 | 1L0027 | NORMAN F LEVY | 12/8/2003 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16208 | JPMSAH0002319 MADWAA00221742-43 | 25397 | Norman F Levy | Yes |
| 133589 | 1L0027 | NORMAN F LEVY | 12/15/2003 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16212 | JPMSAH0002321 MADWAA00221746-47 | 25490 | Norman F Levy | Yes |
| 232569 | 1L0027 | NORMAN F LEVY | 12/29/2003 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16219 | JPMSAH0002325 MADWAA00221754-55 | 25704 | Norman F Levy | Yes |
| 302799 | 1L0027 | NORMAN F LEVY | 12/29/2003 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16218 | JPMSAH0002324 MADWAA00221752-53 | 25703 | Norman F Levy | Yes |
| 167487 | 1L0027 | NORMAN F LEVY | 1/2/2004 | (595,000) | PW | CHECK | Check | Yes | 703 Account | 16244 | JPMSAH0002348 MADWAA00236374-75 | 25787 | Norman F Levy | Yes |
| 302241 | 1L0027 | NORMAN F LEVY | 1/2/2004 | (357,000) | PW | CHECK | Check | Yes | 703 Account | 16245 | JPMSAH0002349 MADWAA00236376-77 | 25786 | Norman F Levy | Yes |
| 167476 | 1L0027 | NORMAN F LEVY | 1/2/2004 | (97,750) | PW | CHECK | Check | Yes | 703 Account | 16242 | JPMSAH0002346 MADWAA00236370-71 | 25783 | Norman F Levy | Yes |
| 76312 | 1L0027 | NORMAN F LEVY | 1/2/2004 | (85,776) | PW | CHECK | Check | Yes | 703 Account | 16237 | JPMSAH0002341 MADWAA00236360-61 | 25782 | Norman F Levy | Yes |
| 72788 | 1L0027 | NORMAN F LEVY | 1/2/2004 | (83,300) | PW | CHECK | Check | Yes | 703 Account | 16234 | JPMSAH0002338 MADWAA00236354-55 | 25781 | Norman F Levy | Yes |
| 76349 | 1L0027 | NORMAN F LEVY | 1/2/2004 | (73,313) | PW | CHECK | Check | Yes | 703 Account | 16239 | JPMSAH0002343 MADWAA00236364-65 | 25780 | Norman F Levy | Yes |
| 277590 | 1L0027 | NORMAN F LEVY | 1/2/2004 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 16235 | JPMSAH0002339 MADWAA00236356-57 | 25778 | Norman F Levy | Yes |
| 209108 | 1L0027 | NORMAN F LEVY | 1/2/2004 | (36,656) | PW | CHECK | Check | Yes | 703 Account | 16241 | JPMSAH0002345 MADWAA00236368-69 | 25777 | Norman F Levy | Yes |
| 72813 | 1L0027 | NORMAN F LEVY | 1/2/2004 | (15,884) | PW | CHECK | Check | Yes | 703 Account | 16243 | JPMSAH0002347 MADWAA00236372-73 | 25775 | Norman F Levy | Yes |
| 277598 | 1L0027 | NORMAN F LEVY | 1/2/2004 | (6,843) | PW | CHECK | Check | Yes | 703 Account | 16240 | JPMSAH0002344 MADWAA00236366-67 | 25774 | Norman F Levy | Yes |
| 76335 | 1L0027 | NORMAN F LEVY | 1/2/2004 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 16238 | JPMSAH0002342 MADWAA00236362-63 | 25772 | Norman F Levy | Yes |
| 12224 | 1L0027 | NORMAN F LEVY | 1/2/2004 | (1,222) | PW | CHECK | Check | Yes | 703 Account | 16236 | JPMSAH0002340 MADWAA00236358-59 | 25769 | Norman F Levy | Yes |
| 289896 | 1L0027 | NORMAN F LEVY | 1/5/2004 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16248 | JPMSAH0002351 MADWAA00236380-81 | 25872 | Norman F Levy | Yes |
| 277605 | 1L0027 | NORMAN F LEVY | 1/12/2004 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 16253 | JPMSAH0002352 MADWAA00236382-83 | 25975 | Norman F Levy | Yes |
| 72841 | 1L0027 | NORMAN F LEVY | 1/12/2004 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16254 | JPMSAH0002353 MADWAA00236384-85 | 25973 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | | | BLMIS Bank Account Data | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 300610 | 1L0027 | NORMAN F LEVY | 1/26/2004 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16256 | JPMSAH0002354 MADWAA00236386-87 | 26132 | Norman F Levy | Yes |
| 167493 | 1L0027 | NORMAN F LEVY | 1/26/2004 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16257 | JPMSAH0002355 MADWAA00236388-89 | 26131 | Norman F Levy | Yes |
| 262307 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (788,375) | PW | CHECK | Check | Yes | 703 Account | 16262 | JPMSAH0002358 MADWAA00230204-05 | 26240 | Norman F Levy | Yes |
| 113891 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (535,500) | PW | CHECK | Check | Yes | 703 Account | 16261 | JPMSAH0002357 MADWAA00230202-03 | 26239 | Norman F Levy | Yes |
| 109697 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (359,231) | PW | CHECK | Check | Yes | 703 Account | 16275 | JPMSAH0002371 MADWAA00230230-31 | 26238 | Norman F Levy | Yes |
| 310376 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 16282 | JPMSAH0002378 MADWAA00230244-45 | 26237 | Norman F Levy | Yes |
| 183138 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (293,250) | PW | CHECK | Check | Yes | 703 Account | 16280 | JPMSAH0002376 MADWAA00230240-41 | 26236 | Norman F Levy | Yes |
| 109706 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (288,607) | PW | CHECK | Check | Yes | 703 Account | 16277 | JPMSAH0002373 MADWAA00230234-35 | 26235 | Norman F Levy | Yes |
| 310373 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (232,156) | PW | CHECK | Check | Yes | 703 Account | 16267 | JPMSAH0002363 MADWAA00230214-15 | 26234 | Norman F Levy | Yes |
| 310961 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (195,500) | PW | CHECK | Check | Yes | 703 Account | 16269 | JPMSAH0002365 MADWAA00230218-19 | 26233 | Norman F Levy | Yes |
| 113947 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (186,214) | PW | CHECK | Check | Yes | 703 Account | 16279 | JPMSAH0002375 MADWAA00230238-39 | 26232 | Norman F Levy | Yes |
| 244424 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (161,805) | PW | CHECK | Check | Yes | 703 Account | 16270 | JPMSAH0002366 MADWAA00230220-21 | 26231 | Norman F Levy | Yes |
| 262325 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (137,339) | PW | CHECK | Check | Yes | 703 Account | 16278 | JPMSAH0002374 MADWAA00230236-37 | 26228 | Norman F Levy | Yes |
| 310370 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (127,075) | PW | CHECK | Check | Yes | 703 Account | 16266 | JPMSAH0002362 MADWAA00230212-13 | 26227 | Norman F Levy | Yes |
| 113898 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (124,950) | PW | CHECK | Check | Yes | 703 Account | 16263 | JPMSAH0002359 MADWAA00230206-07 | 26226 | Norman F Levy | Yes |
| 262317 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (123,460) | PW | CHECK | Check | Yes | 703 Account | 16264 | JPMSAH0002360 MADWAA00230208-09 | 26225 | Norman F Levy | Yes |
| 310380 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16283 | JPMSAH0002379 MADWAA00230246-47 | 26257 | Norman F Levy | Yes |
| 264839 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (73,801) | PW | CHECK | Check | Yes | 703 Account | 16281 | JPMSAH0002377 MADWAA00230242-43 | 26224 | Norman F Levy | Yes |
| 183115 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (56,206) | PW | CHECK | Check | Yes | 703 Account | 16271 | JPMSAH0002367 MADWAA00230222-23 | 26222 | Norman F Levy | Yes |
| 300696 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (52,540) | PW | CHECK | Check | Yes | 703 Account | 16265 | JPMSAH0002361 MADWAA00230210-11 | 26221 | Norman F Levy | Yes |
| 113931 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 16272 | JPMSAH0002368 MADWAA00230224-25 | 26220 | Norman F Levy | Yes |
| 235672 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (34,457) | PW | CHECK | Check | Yes | 703 Account | 16274 | JPMSAH0002370 MADWAA00230228-29 | 26219 | Norman F Levy | Yes |
| 109700 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (32,500) | PW | CHECK | Check | Yes | 703 Account | 16276 | JPMSAH0002372 MADWAA00230232-33 | 26218 | Norman F Levy | Yes |
| 183130 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (19,550) | PW | CHECK | Check | Yes | 703 Account | 16273 | JPMSAH0002369 MADWAA00230226-27 | 26217 | Norman F Levy | Yes |
| 300700 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (2,933) | PW | CHECK | Check | Yes | 703 Account | 16268 | JPMSAH0002364 MADWAA00230216-17 | 26214 | Norman F Levy | Yes |
| 262301 | 1L0027 | NORMAN F LEVY | 2/9/2004 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16286 | JPMSAH0002381 MADWAA00230250-51 | 26348 | Norman F Levy | Yes |
| 266443 | 1L0027 | NORMAN F LEVY | 2/17/2004 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16288 | JPMSAH0002382 MADWAA00230252-53 | 26438 | Norman F Levy | Yes |
| 300692 | 1L0027 | NORMAN F LEVY | 2/23/2004 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16290 | JPMSAH0002383 MADWAA00230254-55 | 26547 | Norman F Levy | Yes |
| 207708 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (761,600) | PW | CHECK | Check | Yes | 703 Account | 16295 | JPMSAH0002385 MADWAA00224425-26 | 26666 | Norman F Levy | Yes |
| 252274 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (315,000) | PW | CHECK | Check | Yes | 703 Account | 16312 | JPMSAH0002400 MADWAA00224455-56 | 26664 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 290334 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 16311 | JPMSAH0002399 MADWAA00224453-54 | 26663 | Norman F Levy | Yes |
| 217234 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (230,934) | PW | CHECK | Check | Yes | 703 Account | 16310 | JPMSAH0002398 MADWAA00224451-52 | 26662 | Norman F Levy | Yes |
| 290327 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (131,474) | PW | CHECK | Check | Yes | 703 Account | 16302 | JPMSAH0002392 MADWAA00224439-40 | 26660 | Norman F Levy | Yes |
| 168834 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (120,190) | PW | CHECK | Check | Yes | 703 Account | 16296 | JPMSAH0002386 MADWAA00224427-28 | 26659 | Norman F Levy | Yes |
| 252267 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (87,975) | PW | CHECK | Check | Yes | 703 Account | 16301 | JPMSAH0002391 MADWAA00224437-38 | 26658 | Norman F Levy | Yes |
| 50508 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (86,573) | PW | CHECK | Check | Yes | 703 Account | 16297 | JPMSAH0002387 MADWAA00224429-30 | 26657 | Norman F Levy | Yes |
| 202721 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 16306 | JPMSAH0002394 MADWAA00224443-44 | 26654 | Norman F Levy | Yes |
| 217207 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 16308 | JPMSAH0002396 MADWAA00224447-48 | 26655 | Norman F Levy | Yes |
| 112723 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (25,659) | PW | CHECK | Check | Yes | 703 Account | 16305 | JPMSAH0002393 MADWAA00224441-42 | 26653 | Norman F Levy | Yes |
| 305642 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (16,618) | PW | CHECK | Check | Yes | 703 Account | 16307 | JPMSAH0002395 MADWAA00224445-46 | 26652 | Norman F Levy | Yes |
| 50516 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (9,520) | PW | CHECK | Check | Yes | 703 Account | 16299 | JPMSAH0002389 MADWAA00224433-34 | 26650 | Norman F Levy | Yes |
| 119688 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 16298 | JPMSAH0002388 MADWAA00224431-32 | 26648 | Norman F Levy | Yes |
| 217228 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (1,955) | PW | CHECK | Check | Yes | 703 Account | 16309 | JPMSAH0002397 MADWAA00224449-50 | 26647 | Norman F Levy | Yes |
| 119702 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (489) | PW | CHECK | Check | Yes | 703 Account | 16300 | JPMSAH0002390 MADWAA00224435-36 | 26643 | Norman F Levy | Yes |
| 242575 | 1L0027 | NORMAN F LEVY | 3/8/2004 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 16317 | JPMSAH0002404 MADWAA00224463-64 | 26779 | Norman F Levy | Yes |
| 119705 | 1L0027 | NORMAN F LEVY | 3/8/2004 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16315 | JPMSAH0002402 MADWAA00224459-60 | 26777 | Norman F Levy | Yes |
| 119709 | 1L0027 | NORMAN F LEVY | 3/8/2004 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16316 | JPMSAH0002403 MADWAA00224461-62 | 26776 | Norman F Levy | Yes |
| 202727 | 1L0027 | NORMAN F LEVY | 3/15/2004 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16319 | JPMSAH0002405 MADWAA00224465-66 | 26863 | Norman F Levy | Yes |
| 252278 | 1L0027 | NORMAN F LEVY | 3/29/2004 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16323 | JPMSAH0002407 MADWAA00224469-70 | 27052 | Norman F Levy | Yes |
| 202736 | 1L0027 | NORMAN F LEVY | 3/29/2004 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16322 | JPMSAH0002406 MADWAA00224467-68 | 27051 | Norman F Levy | Yes |
| 267089 | 1L0027 | NORMAN F LEVY | 4/1/2004 | (595,000) | PW | CHECK | Check | Yes | 703 Account | 16348 | JPMSAH0002430 MADWAA00227853-54 | 27126 | Norman F Levy | Yes |
| 91959 | 1L0027 | NORMAN F LEVY | 4/1/2004 | (357,000) | PW | CHECK | Check | Yes | 703 Account | 16349 | JPMSAH0002431 MADWAA00227855-56 | 27123 | Norman F Levy | Yes |
| 190576 | 1L0027 | NORMAN F LEVY | 4/1/2004 | (97,750) | PW | CHECK | Check | Yes | 703 Account | 16346 | JPMSAH0002428 MADWAA00227849-50 | 27121 | Norman F Levy | Yes |
| 254104 | 1L0027 | NORMAN F LEVY | 4/1/2004 | (85,776) | PW | CHECK | Check | Yes | 703 Account | 16341 | JPMSAH0002423 MADWAA00227839-40 | 27120 | Norman F Levy | Yes |
| 6087 | 1L0027 | NORMAN F LEVY | 4/1/2004 | (83,300) | PW | CHECK | Check | Yes | 703 Account | 16338 | JPMSAH0002420 MADWAA00227833-34 | 27119 | Norman F Levy | Yes |
| 254109 | 1L0027 | NORMAN F LEVY | 4/1/2004 | (73,313) | PW | CHECK | Check | Yes | 703 Account | 16343 | JPMSAH0002425 MADWAA00227843-44 | 27118 | Norman F Levy | Yes |
| 267071 | 1L0027 | NORMAN F LEVY | 4/1/2004 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 16339 | JPMSAH0002421 MADWAA00227835-36 | 27116 | Norman F Levy | Yes |
| 286988 | 1L0027 | NORMAN F LEVY | 4/1/2004 | (36,656) | PW | CHECK | Check | Yes | 703 Account | 16345 | JPMSAH0002427 MADWAA00227847-48 | 27115 | Norman F Levy | Yes |
| 226448 | 1L0027 | NORMAN F LEVY | 4/1/2004 | (15,884) | PW | CHECK | Check | Yes | 703 Account | 16347 | JPMSAH0002429 MADWAA00227851-52 | 27113 | Norman F Levy | Yes |
| 190554 | 1L0027 | NORMAN F LEVY | 4/1/2004 | (6,843) | PW | CHECK | Check | Yes | 703 Account | 16344 | JPMSAH0002426 MADWAA00227845-46 | 27111 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | | |
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 193069 | 1L0027 | NORMAN F LEVY | 4/1/2004 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 16342 | JPMSAH0002424 MADWAA00227841-42 | 27109 | Norman F Levy | Yes |
| 254097 | 1L0027 | NORMAN F LEVY | 4/1/2004 | (1,222) | PW | CHECK | Check | Yes | 703 Account | 16340 | JPMSAH0002422 MADWAA00227837-38 | 27107 | Norman F Levy | Yes |
| 6090 | 1L0027 | NORMAN F LEVY | 4/5/2004 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16352 | JPMSAH0002433 MADWAA00227859-60 | 27191 | Norman F Levy | Yes |
| 193082 | 1L0027 | NORMAN F LEVY | 4/12/2004 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 16354 | JPMSAH0002434 MADWAA00227861-62 | 27269 | Norman F Levy | Yes |
| 193100 | 1L0027 | NORMAN F LEVY | 4/12/2004 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16355 | JPMSAH0002435 MADWAA00227863-64 | 27267 | Norman F Levy | Yes |
| 91996 | 1L0027 | NORMAN F LEVY | 4/26/2004 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16357 | JPMSAH0002436 MADWAA00227865-66 | 27450 | Norman F Levy | Yes |
| 239708 | 1L0027 | NORMAN F LEVY | 4/26/2004 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16358 | JPMSAH0002437 MADWAA00227867-68 | 27448 | Norman F Levy | Yes |
| 58072 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (788,375) | PW | CHECK | Check | Yes | 703 Account | 16364 | JPMSAH0002441 MADWAA00219794-95 | 27545 | Norman F Levy | Yes |
| 53037 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (535,500) | PW | CHECK | Check | Yes | 703 Account | 16363 | JPMSAH0002440 MADWAA00219792-93 | 27542 | Norman F Levy | Yes |
| 226810 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (359,231) | PW | CHECK | Check | Yes | 703 Account | 16377 | JPMSAH0002454 MADWAA00219820-21 | 27540 | Norman F Levy | Yes |
| 246619 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 16384 | JPMSAH0002461 MADWAA00219834-35 | 27539 | Norman F Levy | Yes |
| 53053 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (293,250) | PW | CHECK | Check | Yes | 703 Account | 16382 | JPMSAH0002459 MADWAA00219830-31 | 27538 | Norman F Levy | Yes |
| 149 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (288,607) | PW | CHECK | Check | Yes | 703 Account | 16379 | JPMSAH0002456 MADWAA00219824-25 | 27537 | Norman F Levy | Yes |
| 265793 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (232,156) | PW | CHECK | Check | Yes | 703 Account | 16369 | JPMSAH0002446 MADWAA00219804-05 | 27535 | Norman F Levy | Yes |
| 277042 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (195,500) | PW | CHECK | Check | Yes | 703 Account | 16371 | JPMSAH0002448 MADWAA00219808-09 | 27534 | Norman F Levy | Yes |
| 58081 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (186,214) | PW | CHECK | Check | Yes | 703 Account | 16381 | JPMSAH0002458 MADWAA00219828-29 | 27533 | Norman F Levy | Yes |
| 305156 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (161,805) | PW | CHECK | Check | Yes | 703 Account | 16372 | JPMSAH0002449 MADWAA00219810-11 | 27532 | Norman F Levy | Yes |
| 58075 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (137,339) | PW | CHECK | Check | Yes | 703 Account | 16380 | JPMSAH0002457 MADWAA00219826-27 | 27531 | Norman F Levy | Yes |
| 246600 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (127,075) | PW | CHECK | Check | Yes | 703 Account | 16368 | JPMSAH0002445 MADWAA00219802-03 | 27530 | Norman F Levy | Yes |
| 53046 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (124,950) | PW | CHECK | Check | Yes | 703 Account | 16365 | JPMSAH0002442 MADWAA00219796-97 | 27529 | Norman F Levy | Yes |
| 226807 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (123,460) | PW | CHECK | Check | Yes | 703 Account | 16366 | JPMSAH0002443 MADWAA00219798-99 | 27528 | Norman F Levy | Yes |
| 53020 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16362 | JPMSAH0002439 MADWAA00219790-91 | 27565 | Norman F Levy | Yes |
| 265800 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (73,801) | PW | CHECK | Check | Yes | 703 Account | 16383 | JPMSAH0002460 MADWAA00219832-33 | 27527 | Norman F Levy | Yes |
| 305160 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (56,206) | PW | CHECK | Check | Yes | 703 Account | 16373 | JPMSAH0002450 MADWAA00219812-13 | 27525 | Norman F Levy | Yes |
| 152369 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (52,540) | PW | CHECK | Check | Yes | 703 Account | 16367 | JPMSAH0002444 MADWAA00219800-01 | 27524 | Norman F Levy | Yes |
| 305165 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 16374 | JPMSAH0002451 MADWAA00219814-15 | 27523 | Norman F Levy | Yes |
| 152379 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (34,457) | PW | CHECK | Check | Yes | 703 Account | 16376 | JPMSAH0002453 MADWAA00219818-19 | 27522 | Norman F Levy | Yes |
| 214344 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (32,500) | PW | CHECK | Check | Yes | 703 Account | 16378 | JPMSAH0002455 MADWAA00219822-23 | 27521 | Norman F Levy | Yes |
| 246607 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (19,550) | PW | CHECK | Check | Yes | 703 Account | 16375 | JPMSAH0002452 MADWAA00219816-17 | 27520 | Norman F Levy | Yes |
| 277033 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (2,933) | PW | CHECK | Check | Yes | 703 Account | 16370 | JPMSAH0002447 MADWAA00219806-07 | 27517 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 277044 | 1L0027 | NORMAN F LEVY | 5/10/2004 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16390 | JPMSAH0002465 MADWAA00219842-43 | 27666 | Norman F Levy | Yes |
| 265814 | 1L0027 | NORMAN F LEVY | 5/17/2004 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16394 | JPMSAH0002467 MADWAA00219846-47 | 27745 | Norman F Levy | Yes |
| 150 | 1L0027 | NORMAN F LEVY | 5/24/2004 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16398 | JPMSAH0002469 MADWAA00219850-51 | 27823 | Norman F Levy | Yes |
| 310599 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (761,600) | PW | CHECK | Check | Yes | 703 Account | 16402 | JPMSAH0002471 | 27951 | Norman F Levy | Yes |
| 144807 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (315,000) | PW | CHECK | Check | Yes | 703 Account | 16417 | JPMSAH0002486 MADWAA00332789-90 | 27945 | Norman F Levy | Yes |
| 197431 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 16416 | JPMSAH0002485 MADWAA00332787-88 | 27944 | Norman F Levy | Yes |
| 197423 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (230,934) | PW | CHECK | Check | Yes | 703 Account | 16415 | JPMSAH0002484 MADWAA00332785-86 | 27942 | Norman F Levy | Yes |
| 158633 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (131,474) | PW | CHECK | Check | Yes | 703 Account | 16409 | JPMSAH0002478 MADWAA00332773-74 | 27941 | Norman F Levy | Yes |
| 277909 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (120,190) | PW | CHECK | Check | Yes | 703 Account | 16403 | JPMSAH0002472 MADWAA00332761-62 | 27940 | Norman F Levy | Yes |
| 37301 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (87,975) | PW | CHECK | Check | Yes | 703 Account | 16408 | JPMSAH0002477 MADWAA00332771-72 | 27938 | Norman F Levy | Yes |
| 37278 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (86,573) | PW | CHECK | Check | Yes | 703 Account | 16404 | JPMSAH0002473 MADWAA00332763-64 | 27937 | Norman F Levy | Yes |
| 197417 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 16411 | JPMSAH0002480 MADWAA00332777-78 | 27934 | Norman F Levy | Yes |
| 310605 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 16413 | JPMSAH0002482 MADWAA00332781-82 | 27935 | Norman F Levy | Yes |
| 144795 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (25,659) | PW | CHECK | Check | Yes | 703 Account | 16410 | JPMSAH0002479 MADWAA00332775-76 | 27933 | Norman F Levy | Yes |
| 277916 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (16,618) | PW | CHECK | Check | Yes | 703 Account | 16412 | JPMSAH0002481 MADWAA00332779-80 | 27932 | Norman F Levy | Yes |
| 37294 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (9,520) | PW | CHECK | Check | Yes | 703 Account | 16406 | JPMSAH0002475 MADWAA00332767-68 | 27929 | Norman F Levy | Yes |
| 37284 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 16405 | JPMSAH0002474 MADWAA00332765-66 | 27927 | Norman F Levy | Yes |
| 197420 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (1,955) | PW | CHECK | Check | Yes | 703 Account | 16414 | JPMSAH0002483 MADWAA00332783-84 | 27925 | Norman F Levy | Yes |
| 99846 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (489) | PW | CHECK | Check | Yes | 703 Account | 16407 | JPMSAH0002476 MADWAA00332769-70 | 27924 | Norman F Levy | Yes |
| 310608 | 1L0027 | NORMAN F LEVY | 6/7/2004 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 16424 | JPMSAH0002491 MADWAA00332799-800 | 28045 | Norman F Levy | Yes |
| 144819 | 1L0027 | NORMAN F LEVY | 6/7/2004 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16422 | JPMSAH0002489 MADWAA00332795-96 | 28044 | Norman F Levy | Yes |
| 307980 | 1L0027 | NORMAN F LEVY | 6/7/2004 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16423 | JPMSAH0002490 MADWAA00332797-98 | 28043 | Norman F Levy | Yes |
| 139882 | 1L0027 | NORMAN F LEVY | 6/14/2004 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16426 | JPMSAH0002492 MADWAA00332801-02 | 28120 | Norman F Levy | Yes |
| 307984 | 1L0027 | NORMAN F LEVY | 6/28/2004 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16431 | JPMSAH0002495 MADWAA00332807-08 | 28304 | Norman F Levy | Yes |
| 277925 | 1L0027 | NORMAN F LEVY | 6/28/2004 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16430 | JPMSAH0002494 MADWAA00332805-06 | 28302 | Norman F Levy | Yes |
| 213783 | 1L0027 | NORMAN F LEVY | 7/1/2004 | (595,000) | PW | CHECK | Check | Yes | 703 Account | 16454 | JPMSAH0002516 MADWAA00341057-58 | 28386 | Norman F Levy | Yes |
| 73706 | 1L0027 | NORMAN F LEVY | 7/1/2004 | (357,000) | PW | CHECK | Check | Yes | 703 Account | 16455 | JPMSAH0002517 MADWAA00341059-60 | 28384 | Norman F Levy | Yes |
| 266641 | 1L0027 | NORMAN F LEVY | 7/1/2004 | (97,750) | PW | CHECK | Check | Yes | 703 Account | 16452 | JPMSAH0002514 MADWAA00341053-54 | 28382 | Norman F Levy | Yes |
| 77083 | 1L0027 | NORMAN F LEVY | 7/1/2004 | (85,776) | PW | CHECK | Check | Yes | 703 Account | 16447 | JPMSAH0002509 MADWAA00341043-44 | 28381 | Norman F Levy | Yes |
| 187812 | 1L0027 | NORMAN F LEVY | 7/1/2004 | (83,300) | PW | CHECK | Check | Yes | 703 Account | 16444 | JPMSAH0002506 MADWAA00341037-38 | 28380 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 267603 | 1L0027 | NORMAN F LEVY | 7/1/2004 | (73,313) | PW | CHECK | Check | Yes | 703 Account | 16449 | JPMSAH0002511 MADWAA00341047-48 | 28379 | Norman F Levy | Yes |
| 151808 | 1L0027 | NORMAN F LEVY | 7/1/2004 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 16445 | JPMSAH0002507 MADWAA00341039-40 | 28377 | Norman F Levy | Yes |
| 165387 | 1L0027 | NORMAN F LEVY | 7/1/2004 | (36,656) | PW | CHECK | Check | Yes | 703 Account | 16451 | JPMSAH0002513 MADWAA00341051-52 | 28376 | Norman F Levy | Yes |
| 213778 | 1L0027 | NORMAN F LEVY | 7/1/2004 | (15,884) | PW | CHECK | Check | Yes | 703 Account | 16453 | JPMSAH0002515 MADWAA00341055-56 | 28375 | Norman F Levy | Yes |
| 244357 | 1L0027 | NORMAN F LEVY | 7/1/2004 | (6,843) | PW | CHECK | Check | Yes | 703 Account | 16450 | JPMSAH0002512 MADWAA00341049-50 | 28373 | Norman F Levy | Yes |
| 244349 | 1L0027 | NORMAN F LEVY | 7/1/2004 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 16448 | JPMSAH0002510 MADWAA00341045-46 | 28371 | Norman F Levy | Yes |
| 151815 | 1L0027 | NORMAN F LEVY | 7/1/2004 | (1,222) | PW | CHECK | Check | Yes | 703 Account | 16446 | JPMSAH0002508 MADWAA00341041-42 | 28370 | Norman F Levy | Yes |
| 244362 | 1L0027 | NORMAN F LEVY | 7/6/2004 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16457 | JPMSAH0002518 MADWAA00341061-62 | 28463 | Norman F Levy | Yes |
| 77095 | 1L0027 | NORMAN F LEVY | 7/12/2004 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 16461 | JPMSAH0002520 MADWAA00341065-66 | 28548 | Norman F Levy | Yes |
| 244368 | 1L0027 | NORMAN F LEVY | 7/12/2004 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16462 | JPMSAH0002521 MADWAA00341067-68 | 28547 | Norman F Levy | Yes |
| 213789 | 1L0027 | NORMAN F LEVY | 7/26/2004 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16468 | JPMSAH0002524 MADWAA00341073-74 | 28709 | Norman F Levy | Yes |
| 165400 | 1L0027 | NORMAN F LEVY | 7/26/2004 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16469 | JPMSAH0002525 MADWAA00341075-76 | 28708 | Norman F Levy | Yes |
| 284934 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (788,375) | PW | CHECK | Check | Yes | 703 Account | 16473 | JPMSAH0002528 MADWAA00334426-27 | 28823 | Norman F Levy | Yes |
| 195772 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (535,500) | PW | CHECK | Check | Yes | 703 Account | 16472 | JPMSAH0002527 MADWAA00334424-25 | 28821 | Norman F Levy | Yes |
| 308410 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (359,231) | PW | CHECK | Check | Yes | 703 Account | 16486 | JPMSAH0002541 MADWAA00334452-53 | 28819 | Norman F Levy | Yes |
| 284947 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 16494 | JPMSAH0002548 MADWAA00334466-67 | 28818 | Norman F Levy | Yes |
| 284939 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (293,250) | PW | CHECK | Check | Yes | 703 Account | 16491 | JPMSAH0002546 MADWAA00334462-63 | 28817 | Norman F Levy | Yes |
| 46 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (288,607) | PW | CHECK | Check | Yes | 703 Account | 16488 | JPMSAH0002543 MADWAA00334456-57 | 28816 | Norman F Levy | Yes |
| 43570 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (232,156) | PW | CHECK | Check | Yes | 703 Account | 16478 | JPMSAH0002533 MADWAA00334436-37 | 28815 | Norman F Levy | Yes |
| 68115 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (195,500) | PW | CHECK | Check | Yes | 703 Account | 16480 | JPMSAH0002535 MADWAA00334440-41 | 28814 | Norman F Levy | Yes |
| 103969 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (186,214) | PW | CHECK | Check | Yes | 703 Account | 16490 | JPMSAH0002545 MADWAA00334460-61 | 28813 | Norman F Levy | Yes |
| 254347 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (161,805) | PW | CHECK | Check | Yes | 703 Account | 16481 | JPMSAH0002536 MADWAA00334442-43 | 28812 | Norman F Levy | Yes |
| 60285 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (137,339) | PW | CHECK | Check | Yes | 703 Account | 16489 | JPMSAH0002544 MADWAA00334458-59 | 28811 | Norman F Levy | Yes |
| 45 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (127,075) | PW | CHECK | Check | Yes | 703 Account | 16477 | JPMSAH0002532 MADWAA00334434-35 | 28810 | Norman F Levy | Yes |
| 120834 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (124,950) | PW | CHECK | Check | Yes | 703 Account | 16474 | JPMSAH0002529 MADWAA00334428-29 | 28809 | Norman F Levy | Yes |
| 103943 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (123,460) | PW | CHECK | Check | Yes | 703 Account | 16475 | JPMSAH0002530 MADWAA00334430-31 | 28808 | Norman F Levy | Yes |
| 60273 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16471 | JPMSAH0002526 MADWAA00334422-23 | 28846 | Norman F Levy | Yes |
| 120844 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (73,801) | PW | CHECK | Check | Yes | 703 Account | 16492 | JPMSAH0002547 MADWAA00334464-65 | 28805 | Norman F Levy | Yes |
| 305112 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (56,206) | PW | CHECK | Check | Yes | 703 Account | 16482 | JPMSAH0002537 MADWAA00334444-45 | 28804 | Norman F Levy | Yes |
| 103964 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (52,540) | PW | CHECK | Check | Yes | 703 Account | 16476 | JPMSAH0002531 MADWAA00334432-33 | 28803 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254356 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 16483 | JPMSAH0002538 MADWAA00334446-47 | 28802 | Norman F Levy | Yes |
| 68119 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (34,457) | PW | CHECK | Check | Yes | 703 Account | 16485 | JPMSAH0002540 MADWAA00334450-51 | 28801 | Norman F Levy | Yes |
| 43575 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (32,500) | PW | CHECK | Check | Yes | 703 Account | 16487 | JPMSAH0002542 MADWAA00334454-55 | 28800 | Norman F Levy | Yes |
| 43728 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (19,550) | PW | CHECK | Check | Yes | 703 Account | 16484 | JPMSAH0002539 MADWAA00334448-49 | 28799 | Norman F Levy | Yes |
| 308406 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (2,933) | PW | CHECK | Check | Yes | 703 Account | 16479 | JPMSAH0002534 MADWAA00334438-39 | 28796 | Norman F Levy | Yes |
| 195777 | 1L0027 | NORMAN F LEVY | 8/9/2004 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16498 | JPMSAH0002550 MADWAA00334470-71 | 28929 | Norman F Levy | Yes |
| 103978 | 1L0027 | NORMAN F LEVY | 8/16/2004 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16500 | JPMSAH0002551 MADWAA00334472-73 | 29004 | Norman F Levy | Yes |
| 68138 | 1L0027 | NORMAN F LEVY | 8/23/2004 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16503 | JPMSAH0002552 MADWAA00334474-75 | 29071 | Norman F Levy | Yes |
| 16623 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (761,600) | PW | CHECK | Check | Yes | 703 Account | 16505 | JPMSAH0002553 MADWAA00350681-82 | 29207 | Norman F Levy | Yes |
| 36445 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (315,000) | PW | CHECK | Check | Yes | 703 Account | 16520 | JPMSAH0002568 MADWAA00350709-10 | 29199 | Norman F Levy | Yes |
| 138838 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 16519 | JPMSAH0002567 | 29198 | Norman F Levy | Yes |
| 138810 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (230,934) | PW | CHECK | Check | Yes | 703 Account | 16518 | JPMSAH0002566 MADWAA00350707-08 | 29197 | Norman F Levy | Yes |
| 16629 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (131,474) | PW | CHECK | Check | Yes | 703 Account | 16512 | JPMSAH0002560 MADWAA00350695-96 | 29195 | Norman F Levy | Yes |
| 260209 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (120,190) | PW | CHECK | Check | Yes | 703 Account | 16506 | JPMSAH0002554 MADWAA00350683-84 | 29194 | Norman F Levy | Yes |
| 36435 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (87,975) | PW | CHECK | Check | Yes | 703 Account | 16511 | JPMSAH0002559 MADWAA00350693-94 | 29193 | Norman F Levy | Yes |
| 26236 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (86,573) | PW | CHECK | Check | Yes | 703 Account | 16507 | JPMSAH0002555 MADWAA00350685-86 | 29192 | Norman F Levy | Yes |
| 16632 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 16514 | JPMSAH0002562 MADWAA00350699-700 | 29190 | Norman F Levy | Yes |
| 227104 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 16516 | JPMSAH0002564 MADWAA00350703-04 | 29189 | Norman F Levy | Yes |
| 260212 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (25,659) | PW | CHECK | Check | Yes | 703 Account | 16513 | JPMSAH0002561 MADWAA00350697-98 | 29188 | Norman F Levy | Yes |
| 218340 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (16,618) | PW | CHECK | Check | Yes | 703 Account | 16515 | JPMSAH0002563 MADWAA00350701-02 | 29186 | Norman F Levy | Yes |
| 77735 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (9,520) | PW | CHECK | Check | Yes | 703 Account | 16509 | JPMSAH0002557 MADWAA00350689-90 | 29184 | Norman F Levy | Yes |
| 26240 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 16508 | JPMSAH0002556 MADWAA00350687-88 | 29182 | Norman F Levy | Yes |
| 150597 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (1,955) | PW | CHECK | Check | Yes | 703 Account | 16517 | JPMSAH0002565 MADWAA00350705-06 | 29181 | Norman F Levy | Yes |
| 26249 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (489) | PW | CHECK | Check | Yes | 703 Account | 16510 | JPMSAH0002558 MADWAA00350691-92 | 29180 | Norman F Levy | Yes |
| 138849 | 1L0027 | NORMAN F LEVY | 9/7/2004 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 16526 | JPMSAH0002571 MADWAA00350715-16 | 29278 | Norman F Levy | Yes |
| 16638 | 1L0027 | NORMAN F LEVY | 9/7/2004 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16527 | JPMSAH0002572 MADWAA00350717-18 | 29275 | Norman F Levy | Yes |
| 218344 | 1L0027 | NORMAN F LEVY | 9/7/2004 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16528 | JPMSAH0002573 MADWAA00350719-20 | 29276 | Norman F Levy | Yes |
| 68400 | 1L0027 | NORMAN F LEVY | 9/13/2004 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16531 | JPMSAH0002575 MADWAA00350723-24 | 29338 | Norman F Levy | Yes |
| 36426 | 1L0027 | NORMAN F LEVY | 9/27/2004 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16534 | JPMSAH0002577 MADWAA00350727-28 | 29510 | Norman F Levy | Yes |
| 77725 | 1L0027 | NORMAN F LEVY | 9/27/2004 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16533 | JPMSAH0002576 MADWAA00350725-26 | 29509 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57645 | 1L0027 | NORMAN F LEVY | 10/1/2004 | (595,000) | PW | CHECK | Check | Yes | 703 Account | 16557 | JPMSAH0002597 MADWAA00338325-26 | 29594 | Norman F Levy | Yes |
| 6507 | 1L0027 | NORMAN F LEVY | 10/1/2004 | (357,000) | PW | CHECK | Check | Yes | 703 Account | 16558 | JPMSAH0002598 MADWAA00338327-28 | 29593 | Norman F Levy | Yes |
| 6506 | 1L0027 | NORMAN F LEVY | 10/1/2004 | (97,750) | PW | CHECK | Check | Yes | 703 Account | 16555 | JPMSAH0002595 MADWAA00338321-22 | 29592 | Norman F Levy | Yes |
| 48542 | 1L0027 | NORMAN F LEVY | 10/1/2004 | (85,776) | PW | CHECK | Check | Yes | 703 Account | 16550 | JPMSAH0002590 MADWAA00338311-12 | 29591 | Norman F Levy | Yes |
| 48525 | 1L0027 | NORMAN F LEVY | 10/1/2004 | (83,300) | PW | CHECK | Check | Yes | 703 Account | 16547 | JPMSAH0002587 MADWAA00338305-06 | 29589 | Norman F Levy | Yes |
| 246950 | 1L0027 | NORMAN F LEVY | 10/1/2004 | (73,313) | PW | CHECK | Check | Yes | 703 Account | 16552 | JPMSAH0002592 MADWAA00338315-16 | 29588 | Norman F Levy | Yes |
| 48534 | 1L0027 | NORMAN F LEVY | 10/1/2004 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 16548 | JPMSAH0002588 MADWAA00338307-08 | 29587 | Norman F Levy | Yes |
| 84775 | 1L0027 | NORMAN F LEVY | 10/1/2004 | (36,656) | PW | CHECK | Check | Yes | 703 Account | 16554 | JPMSAH0002594 MADWAA00338319-20 | 29586 | Norman F Levy | Yes |
| 57623 | 1L0027 | NORMAN F LEVY | 10/1/2004 | (15,884) | PW | CHECK | Check | Yes | 703 Account | 16556 | JPMSAH0002596 MADWAA00338323-24 | 29584 | Norman F Levy | Yes |
| 187592 | 1L0027 | NORMAN F LEVY | 10/1/2004 | (6,843) | PW | CHECK | Check | Yes | 703 Account | 16553 | JPMSAH0002593 MADWAA00338317-18 | 29581 | Norman F Levy | Yes |
| 187585 | 1L0027 | NORMAN F LEVY | 10/1/2004 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 16551 | JPMSAH0002591 MADWAA00338313-14 | 29580 | Norman F Levy | Yes |
| 205728 | 1L0027 | NORMAN F LEVY | 10/1/2004 | (1,222) | PW | CHECK | Check | Yes | 703 Account | 16549 | JPMSAH0002589 MADWAA00338309-10 | 29578 | Norman F Levy | Yes |
| 24992 | 1L0027 | NORMAN F LEVY | 10/4/2004 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16560 | JPMSAH0002599 MADWAA00338329-30 | 29647 | Norman F Levy | Yes |
| 246960 | 1L0027 | NORMAN F LEVY | 10/12/2004 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 16562 | JPMSAH0002600 MADWAA00338331-32 | 29742 | Norman F Levy | Yes |
| 33116 | 1L0027 | NORMAN F LEVY | 10/12/2004 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16563 | JPMSAH0002601 MADWAA00338333-34 | 29741 | Norman F Levy | Yes |
| 221770 | 1L0027 | NORMAN F LEVY | 10/25/2004 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16565 | JPMSAH0002602 MADWAA00338335-36 | 29909 | Norman F Levy | Yes |
| 187600 | 1L0027 | NORMAN F LEVY | 10/25/2004 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16566 | JPMSAH0002603 MADWAA00338337-38 | 29908 | Norman F Levy | Yes |
| 40530 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (788,375) | PW | CHECK | Check | Yes | 703 Account | 16573 | JPMSAH0002607 MADWAA00351903-04 | 30016 | Norman F Levy | Yes |
| 221802 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (535,500) | PW | CHECK | Check | Yes | 703 Account | 16572 | JPMSAH0002606 MADWAA00351901-02 | 30015 | Norman F Levy | Yes |
| 22396 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (359,231) | PW | CHECK | Check | Yes | 703 Account | 16586 | JPMSAH0002620 MADWAA00351929-30 | 30013 | Norman F Levy | Yes |
| 233554 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 16593 | JPMSAH0002627 MADWAA00351943-44 | 30012 | Norman F Levy | Yes |
| 164695 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (293,250) | PW | CHECK | Check | Yes | 703 Account | 16591 | JPMSAH0002625 MADWAA00351939-40 | 30011 | Norman F Levy | Yes |
| 113311 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (288,607) | PW | CHECK | Check | Yes | 703 Account | 16588 | JPMSAH0002622 MADWAA00351933-34 | 30010 | Norman F Levy | Yes |
| 112810 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (232,156) | PW | CHECK | Check | Yes | 703 Account | 16578 | JPMSAH0002612 MADWAA00351913-14 | 30009 | Norman F Levy | Yes |
| 148650 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (195,500) | PW | CHECK | Check | Yes | 703 Account | 16580 | JPMSAH0002614 MADWAA00351917-18 | 30008 | Norman F Levy | Yes |
| 221826 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (186,214) | PW | CHECK | Check | Yes | 703 Account | 16590 | JPMSAH0002624 MADWAA00351937-38 | 30007 | Norman F Levy | Yes |
| 74802 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (161,805) | PW | CHECK | Check | Yes | 703 Account | 16581 | JPMSAH0002615 MADWAA00351919-20 | 30005 | Norman F Levy | Yes |
| 148661 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (137,339) | PW | CHECK | Check | Yes | 703 Account | 16589 | JPMSAH0002623 MADWAA00351935-36 | 30004 | Norman F Levy | Yes |
| 233548 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (127,075) | PW | CHECK | Check | Yes | 703 Account | 16577 | JPMSAH0002611 MADWAA00351911-12 | 30003 | Norman F Levy | Yes |
| 221812 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (124,950) | PW | CHECK | Check | Yes | 703 Account | 16574 | JPMSAH0002608 MADWAA00351905-06 | 30002 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148645 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (123,460) | PW | CHECK | Check | Yes | 703 Account | 16575 | JPMSAH0002609 MADWAA00351907-08 | 30001 | Norman F Levy | Yes |
| 112826 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16594 | JPMSAH0002628 MADWAA00351945-46 | 30039 | Norman F Levy | Yes |
| 221833 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (73,801) | PW | CHECK | Check | Yes | 703 Account | 16592 | JPMSAH0002626 MADWAA00351941-42 | 29999 | Norman F Levy | Yes |
| 48568 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (56,206) | PW | CHECK | Check | Yes | 703 Account | 16582 | JPMSAH0002616 MADWAA00351921-22 | 29998 | Norman F Levy | Yes |
| 112806 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (52,540) | PW | CHECK | Check | Yes | 703 Account | 16576 | JPMSAH0002610 MADWAA00351909-10 | 29997 | Norman F Levy | Yes |
| 221817 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 16583 | JPMSAH0002617 MADWAA00351923-24 | 29996 | Norman F Levy | Yes |
| 166658 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (34,457) | PW | CHECK | Check | Yes | 703 Account | 16585 | JPMSAH0002619 MADWAA00351927-28 | 29995 | Norman F Levy | Yes |
| 166689 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (32,500) | PW | CHECK | Check | Yes | 703 Account | 16587 | JPMSAH0002621 MADWAA00351931-32 | 29994 | Norman F Levy | Yes |
| 22384 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (19,550) | PW | CHECK | Check | Yes | 703 Account | 16584 | JPMSAH0002618 MADWAA00351925-26 | 29992 | Norman F Levy | Yes |
| 112817 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (2,933) | PW | CHECK | Check | Yes | 703 Account | 16579 | JPMSAH0002613 MADWAA00351915-16 | 29990 | Norman F Levy | Yes |
| 146265 | 1L0027 | NORMAN F LEVY | 11/8/2004 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16600 | JPMSAH0002630 MADWAA00351949-50 | 30127 | Norman F Levy | Yes |
| 166703 | 1L0027 | NORMAN F LEVY | 11/15/2004 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16602 | JPMSAH0002631 MADWAA00351951-52 | 30214 | Norman F Levy | Yes |
| 48578 | 1L0027 | NORMAN F LEVY | 11/22/2004 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16605 | JPMSAH0002633 MADWAA00351955-56 | 30286 | Norman F Levy | Yes |
| 198894 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (761,600) | PW | CHECK | Check | Yes | 703 Account | 16609 | JPMSAH0002635 MADWAA00334259-60 | 30400 | Norman F Levy | Yes |
| 202921 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (315,000) | PW | CHECK | Check | Yes | 703 Account | 16624 | JPMSAH0002650 MADWAA00334289-90 | 30392 | Norman F Levy | Yes |
| 281242 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (297,500) | PW | CHECK | Check | Yes | 703 Account | 16623 | JPMSAH0002649 MADWAA00334287-88 | 30391 | Norman F Levy | Yes |
| 281235 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (230,934) | PW | CHECK | Check | Yes | 703 Account | 16622 | JPMSAH0002648 MADWAA00334285-86 | 30390 | Norman F Levy | Yes |
| 94979 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (131,474) | PW | CHECK | Check | Yes | 703 Account | 16616 | JPMSAH0002642 MADWAA00334273-74 | 30388 | Norman F Levy | Yes |
| 193989 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (120,190) | PW | CHECK | Check | Yes | 703 Account | 16610 | JPMSAH0002636 MADWAA00334261-62 | 30387 | Norman F Levy | Yes |
| 94952 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (87,975) | PW | CHECK | Check | Yes | 703 Account | 16615 | JPMSAH0002641 MADWAA00334271-72 | 30385 | Norman F Levy | Yes |
| 284715 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (86,573) | PW | CHECK | Check | Yes | 703 Account | 16611 | JPMSAH0002637 MADWAA00334263-64 | 30384 | Norman F Levy | Yes |
| 271602 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 16618 | JPMSAH0002644 MADWAA00334277-78 | 30381 | Norman F Levy | Yes |
| 271608 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 16620 | JPMSAH0002646 MADWAA00334281-82 | 30382 | Norman F Levy | Yes |
| 94990 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (25,659) | PW | CHECK | Check | Yes | 703 Account | 16617 | JPMSAH0002643 MADWAA00334275-76 | 30380 | Norman F Levy | Yes |
| 223153 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (16,618) | PW | CHECK | Check | Yes | 703 Account | 16619 | JPMSAH0002645 MADWAA00334279-80 | 30378 | Norman F Levy | Yes |
| 271597 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (9,520) | PW | CHECK | Check | Yes | 703 Account | 16613 | JPMSAH0002639 MADWAA00334267-68 | 30376 | Norman F Levy | Yes |
| 223149 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 16612 | JPMSAH0002638 MADWAA00334265-66 | 30375 | Norman F Levy | Yes |
| 290622 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (1,955) | PW | CHECK | Check | Yes | 703 Account | 16621 | JPMSAH0002647 MADWAA00334283-84 | 30374 | Norman F Levy | Yes |
| 124674 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (489) | PW | CHECK | Check | Yes | 703 Account | 16614 | JPMSAH0002640 MADWAA00334269-70 | 30373 | Norman F Levy | Yes |
| 229497 | 1L0027 | NORMAN F LEVY | 12/6/2004 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 16630 | JPMSAH0002654 MADWAA00334297-98 | 30481 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 271614 | 1L0027 | NORMAN F LEVY | 12/6/2004 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16628 | JPMSAH0002652 MADWAA00334293-94 | 30477 | Norman F Levy | Yes |
| 290625 | 1L0027 | NORMAN F LEVY | 12/6/2004 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16629 | JPMSAH0002653 MADWAA00334295-96 | 30478 | Norman F Levy | Yes |
| 289893 | 1L0027 | NORMAN F LEVY | 12/13/2004 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16634 | JPMSAH0002656 MADWAA00334301-02 | 30573 | Norman F Levy | Yes |
| 289915 | 1L0027 | NORMAN F LEVY | 12/27/2004 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16641 | JPMSAH0002660 MADWAA00334309-10 | 30789 | Norman F Levy | Yes |
| 289912 | 1L0027 | NORMAN F LEVY | 12/27/2004 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16640 | JPMSAH0002659 MADWAA00334307-08 | 30788 | Norman F Levy | Yes |
| 279853 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (595,000) | PW | CHECK | Check | Yes | 703 Account | 16669 | JPMSAH0002684 MADWAA00348907-08 | 30918 | Norman F Levy | Yes |
| 252795 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (357,000) | PW | CHECK | Check | Yes | 703 Account | 16670 | JPMSAH0002685 MADWAA00348909-10 | 30915 | Norman F Levy | Yes |
| 279863 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16671 | JPMSAH0002686 MADWAA00348911-12 | 30956 | Norman F Levy | Yes |
| 147685 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (97,750) | PW | CHECK | Check | Yes | 703 Account | 16667 | JPMSAH0002682 MADWAA00348903-04 | 30913 | Norman F Levy | Yes |
| 87135 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (85,776) | PW | CHECK | Check | Yes | 703 Account | 16662 | JPMSAH0002677 MADWAA00348893-94 | 30912 | Norman F Levy | Yes |
| 19762 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (83,300) | PW | CHECK | Check | Yes | 703 Account | 16659 | JPMSAH0002674 MADWAA00348887-88 | 30911 | Norman F Levy | Yes |
| 294687 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (73,313) | PW | CHECK | Check | Yes | 703 Account | 16664 | JPMSAH0002679 MADWAA00348897-98 | 30910 | Norman F Levy | Yes |
| 87123 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (48,875) | PW | CHECK | Check | Yes | 703 Account | 16660 | JPMSAH0002675 MADWAA00348889-90 | 30909 | Norman F Levy | Yes |
| 76236 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (36,656) | PW | CHECK | Check | Yes | 703 Account | 16666 | JPMSAH0002681 MADWAA00348901-02 | 30908 | Norman F Levy | Yes |
| 252791 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (15,884) | PW | CHECK | Check | Yes | 703 Account | 16668 | JPMSAH0002683 MADWAA00348905-06 | 30905 | Norman F Levy | Yes |
| 294693 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (6,843) | PW | CHECK | Check | Yes | 703 Account | 16665 | JPMSAH0002680 MADWAA00348899-900 | 30903 | Norman F Levy | Yes |
| 22001 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (3,421) | PW | CHECK | Check | Yes | 703 Account | 16663 | JPMSAH0002678 MADWAA00348895-96 | 30901 | Norman F Levy | Yes |
| 252783 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (1,222) | PW | CHECK | Check | Yes | 703 Account | 16661 | JPMSAH0002676 MADWAA00348891-92 | 30950 | Norman F Levy | Yes |
| 19770 | 1L0027 | NORMAN F LEVY | 1/10/2005 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 16674 | JPMSAH0002688 MADWAA00348915 | 31099 | Norman F Levy | Yes |
| 261196 | 1L0027 | NORMAN F LEVY | 1/10/2005 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16675 | JPMSAH0002689 MADWAA00348917-18 | 31097 | Norman F Levy | Yes |
| 294698 | 1L0027 | NORMAN F LEVY | 1/24/2005 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16677 | JPMSAH0002690 MADWAA00348919-20 | 31288 | Norman F Levy | Yes |
| 252802 | 1L0027 | NORMAN F LEVY | 1/24/2005 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16678 | JPMSAH0002691 MADWAA00348921-22 | 31303 | Norman F Levy | Yes |
| 71510 | 1L0027 | NORMAN F LEVY | 1/31/2005 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16682 | JPMSAH0002693 MADWAA00173052-53 | 31438 | Norman F Levy | Yes |
| 220038 | 1L0027 | NORMAN F LEVY | 2/1/2005 | (4,171,824) | PW | CHECK | Check | Yes | 703 Account | 16686 | JPMSAH0002695 MADWAA00173054-55 | 31443 | Norman F Levy | Yes |
| 300180 | 1L0027 | NORMAN F LEVY | 2/7/2005 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16688 | JPMSAH0002696 MADWAA00173056-57 | 31539 | Norman F Levy | Yes |
| 38642 | 1L0027 | NORMAN F LEVY | 2/14/2005 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16690 | JPMSAH0002697 MADWAA00173058-59 | 31624 | Norman F Levy | Yes |
| 204507 | 1L0027 | NORMAN F LEVY | 2/22/2005 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16692 | JPMSAH0002698 MADWAA00173060-61 | 31753 | Norman F Levy | Yes |
| 267191 | 1L0027 | NORMAN F LEVY | 3/1/2005 | (2,186,658) | PW | CHECK | Check | Yes | 703 Account | 16694 | JPMSAH0002699 MADWAA00159129-30 | 31895 | Norman F Levy | Yes |
| 211737 | 1L0027 | NORMAN F LEVY | 3/7/2005 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 16700 | JPMSAH0002703 MADWAA00159137-38 | 32003 | Norman F Levy | Yes |
| 4712 | 1L0027 | NORMAN F LEVY | 3/7/2005 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16698 | JPMSAH0002701 MADWAA00159133-34 | 32000 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 267200 | 1L0027 | NORMAN F LEVY | 3/7/2005 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16699 | JPMSAH0002702 MADWAA00159135-36 | 32001 | Norman F Levy | Yes |
| 42170 | 1L0027 | NORMAN F LEVY | 3/14/2005 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16704 | JPMSAH0002705 MADWAA00159141-42 | 32074 | Norman F Levy | Yes |
| 246890 | 1L0027 | NORMAN F LEVY | 3/28/2005 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16707 | JPMSAH0002707 MADWAA00159145-46 | 32266 | Norman F Levy | Yes |
| 260485 | 1L0027 | NORMAN F LEVY | 3/28/2005 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16706 | JPMSAH0002706 MADWAA00159143-44 | 32265 | Norman F Levy | Yes |
| 282983 | 1L0027 | NORMAN F LEVY | 4/11/2005 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 16725 | JPMSAH0002718 MADWAA00165475-76 | 32514 | Norman F Levy | Yes |
| 155253 | 1L0027 | NORMAN F LEVY | 4/11/2005 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16726 | JPMSAH0002719 MADWAA00165477-78 | 32511 | Norman F Levy | Yes |
| 293263 | 1L0027 | NORMAN F LEVY | 4/25/2005 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16730 | JPMSAH0002721 MADWAA00165481-82 | 32719 | Norman F Levy | Yes |
| 241939 | 1L0027 | NORMAN F LEVY | 4/25/2005 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16731 | JPMSAH0002722 MADWAA00165483-84 | 32717 | Norman F Levy | Yes |
| 184290 | 1L0027 | NORMAN F LEVY | 5/2/2005 | (4,171,824) | PW | CHECK | Check | Yes | 703 Account | 16734 | JPMSAH0002724 MADWAA00174954-55 | 32801 | Norman F Levy | Yes |
| 224777 | 1L0027 | NORMAN F LEVY | 5/2/2005 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16733 | JPMSAH0002723 MADWAA00174952-53 | 32824 | Norman F Levy | Yes |
| 311703 | 1L0027 | NORMAN F LEVY | 5/9/2005 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16739 | JPMSAH0002726 MADWAA00174958-59 | 32908 | Norman F Levy | Yes |
| 127352 | 1L0027 | NORMAN F LEVY | 5/16/2005 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16741 | JPMSAH0002727 MADWAA00174960-61 | 33006 | Norman F Levy | Yes |
| 257010 | 1L0027 | NORMAN F LEVY | 5/23/2005 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16745 | JPMSAH0002729 MADWAA00174964-65 | 33078 | Norman F Levy | Yes |
| 240720 | 1L0027 | NORMAN F LEVY | 6/1/2005 | (2,186,658) | PW | CHECK | Check | Yes | 703 Account | 16748 | JPMSAH0002731 MADWAA00160326-27 | 33241 | Norman F Levy | Yes |
| 240946 | 1L0027 | NORMAN F LEVY | 6/6/2005 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 16753 | JPMSAH0002735 MADWAA00160332-33 | 33336 | Norman F Levy | Yes |
| 240452 | 1L0027 | NORMAN F LEVY | 6/6/2005 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16752 | JPMSAH0002733 MADWAA00160330-31 | 33313 | Norman F Levy | Yes |
| 274087 | 1L0027 | NORMAN F LEVY | 6/6/2005 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16754 | JPMSAH0002734 MADWAA00160334-35 | 33314 | Norman F Levy | Yes |
| 240725 | 1L0027 | NORMAN F LEVY | 6/13/2005 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16756 | JPMSAI0008516 MADWAA00160336-37 | 33404 | Norman F Levy | Yes |
| 240463 | 1L0027 | NORMAN F LEVY | 6/27/2005 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16764 | JPMSAH0002740 MADWAA00160346-47 | 33607 | Norman F Levy | Yes |
| 305593 | 1L0027 | NORMAN F LEVY | 6/27/2005 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16763 | JPMSAH0002739 MADWAA00160344-45 | 33606 | Norman F Levy | Yes |
| 240205 | 1L0027 | NORMAN F LEVY | 7/1/2005 | (1,405,040) | PW | CHECK | Check | Yes | 703 Account | 16773 | JPMSAH0002747 MADWAA00157523-24 | 33686 | Norman F Levy | Yes |
| 233626 | 1L0027 | NORMAN F LEVY | 7/5/2005 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16775 | JPMSAH0002748 MADWAA00157525-26 | 33737 | Norman F Levy | Yes |
| 289179 | 1L0027 | NORMAN F LEVY | 7/11/2005 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 16777 | JPMSAH0002749 MADWAA00157527-28 | 33820 | Norman F Levy | Yes |
| 285690 | 1L0027 | NORMAN F LEVY | 7/11/2005 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16778 | JPMSAH0002750 MADWAA00157529-30 | 33818 | Norman F Levy | Yes |
| 313833 | 1L0027 | NORMAN F LEVY | 7/25/2005 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16781 | JPMSAH0002752 | 33989 | Norman F Levy | Yes |
| 313834 | 1L0027 | NORMAN F LEVY | 7/25/2005 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16782 | JPMSAH0002753 MADWAA00157533-34 | 33987 | Norman F Levy | Yes |
| 52009 | 1L0027 | NORMAN F LEVY | 8/1/2005 | (4,171,824) | PW | CHECK | Check | Yes | 703 Account | 16787 | JPMSAH0002756 MADWAA00154926-27 | 34082 | Norman F Levy | Yes |
| 250958 | 1L0027 | NORMAN F LEVY | 8/1/2005 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16786 | JPMSAH0002755 MADWAA00154924-25 | 34104 | Norman F Levy | Yes |
| 15840 | 1L0027 | NORMAN F LEVY | 8/8/2005 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16790 | JPMSAH0002758 MADWAA00154930-31 | 34206 | Norman F Levy | Yes |
| 204871 | 1L0027 | NORMAN F LEVY | 8/15/2005 | (110,000) | PW | CHECK | Check | Yes | 703 Account | 16792 | JPMSAI0008839 MADWAA00154932-33 | 34284 | Norman F Levy | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 210404 | 1L0027 | NORMAN F LEVY | 8/22/2005 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16796 | JPMSAH0002759 MADWAA00154936-37 | 34372 | Norman F Levy | Yes |
| 8335 | 1L0027 | NORMAN F LEVY | 9/1/2005 | (2,186,658) | PW | CHECK | Check | Yes | 703 Account | 16801 | JPMSAH0002762 MADWAA00163194-95 MADWAA00163788-89 | 34575 | Norman F Levy | Yes |
| 15669 | 1L0027 | NORMAN F LEVY | 9/6/2005 | (575,000) | PW | CHECK | Check | Yes | 703 Account | 16805 | JPMSAH0002765 MADWAA00163200-01 MADWAA00163794-95 | 34650 | Norman F Levy | Yes |
| 246339 | 1L0027 | NORMAN F LEVY | 9/6/2005 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16803 | JPMSAH0002763 MADWAA00163196-97 MADWAA00163790-91 | 34629 | Norman F Levy | Yes |
| 311222 | 1L0027 | NORMAN F LEVY | 9/6/2005 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16804 | JPMSAH0002764 MADWAA00163198-99 MADWAA00163792-93 | 34648 | Norman F Levy | Yes |
| 34189 | 1L0027 | NORMAN F LEVY | 9/12/2005 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16807 | JPMSAH0002766 MADWAA00163202-03 MADWAA00163796-97 | 34701 | Norman F Levy | Yes |
| 154556 | 1L0027 | NORMAN F LEVY | 9/26/2005 | (330,000) | PW | CHECK | Check | Yes | 703 Account | 16810 | JPMSAH0002768 MADWAA00163206-07 MADWAA00163800-01 | 34842 | Norman F Levy | Yes |
| 217697 | 1L0027 | NORMAN F LEVY | 9/26/2005 | (220,000) | PW | CHECK | Check | Yes | 703 Account | 16809 | JPMSAH0002767 MADWAA00163204-05 MADWAA00163798-99 | 34841 | Norman F Levy | Yes |
| 144999 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 11/25/1998 | (260) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87916 | MADWAA00379140-41 | | ELIZABETH KLASKIN MAGSAMEN | Yes |
| 73572 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 1/5/1999 | (578) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89060 | MADWAA00377185-86 | | ELIZABETH KLASKIN MAGSAMEN | Yes |
| 250292 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 12/1/1998 | (182,570) | PW | CHECK | Check | Yes | 509 Account | 88022 | MADWAA00379334-35 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 10327 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 1/4/1999 | (182,570) | PW | CHECK | Check | Yes | 509 Account | 88584 | MADWAA00378139-40 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 34892 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 2/1/1999 | (182,570) | PW | CHECK | Check | Yes | 509 Account | 89970 | MADWAA00385178-79 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 191072 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 3/1/1999 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 90270 | MADWAA00386010-11 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 265953 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 4/1/1999 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 90711 | MADWAA00392200-01 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 216104 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 5/3/1999 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 92181 | MADWAA00379994-95 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 295592 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 6/1/1999 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 92542 | MADWAA00185797-98 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 79770 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 7/1/1999 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 92968 | MADWAA00192053-54 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 305391 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 8/2/1999 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 94380 | MADWAA00191849-50 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 246934 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 9/1/1999 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 94745 | MADWAA00189477-78 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 173396 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 10/1/1999 | (228,065) | PW | CHECK | Check | *n/a - records unavailable* | *n/a - records unavailable* | | | | *n/a - records unavailable* | *n/a* |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 270532 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 11/1/1999 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 96520 | MADWAA00189047-48 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 235543 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 12/1/1999 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 96899 | MADWAA00056733-34 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 288520 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 1/3/2000 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 100111 | MADWAA00052285-86 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 288742 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 2/1/2000 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 101546 | MADWAA00049512-13 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 183059 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 3/1/2000 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 101931 | MADWAA00044195-96 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 207682 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 4/3/2000 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 102444 | MADWAA00039632-33 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 245085 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 5/1/2000 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 108122 | MADWAA00048800-01 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 218110 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 6/1/2000 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 108545 | MADWAA00245501-02 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 140208 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 7/3/2000 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 108991 | MADWAA00248140-41 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 19809 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 8/1/2000 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 110401 | MADWAA00253807-08 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 50225 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 9/1/2000 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 110883 | MADWAA00244251-52 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 271617 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 10/2/2000 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 111335 | MADWAA00260027-28 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 270776 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 11/1/2000 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 112759 | MADWAA00242621-22 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 64421 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 12/1/2000 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 113178 | MADWAA00140970-71 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 302108 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 1/2/2001 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 121010 | MADWAA00148639-40 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 242082 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 2/1/2001 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 122583 | MADWAA00146160-61 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 187951 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 3/1/2001 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 122949 | MADWAA00143686-87 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 221978 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 4/2/2001 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 123351 | MADWAA00149607-08 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 277316 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 5/1/2001 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 124844 | MADWAA00147585-86 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 24789 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 6/1/2001 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 125277 | MADWAA00099270-71 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 251955 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 7/2/2001 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 125640 | MADWAA00102900-01 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 241824 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 8/1/2001 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 127000 | MADWAA00086231-32 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 126934 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 9/4/2001 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 127427 | MADWAA00100002-03 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 276455 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 10/1/2001 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 127803 | MADWAA00088597-98 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 215107 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 11/1/2001 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 130001 | MADWAA00097399-400 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 3689 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 12/3/2001 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 130402 | JPMSAF0000153 MADWAA00073263-64 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 253925 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 1/2/2002 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 130921 | JPMSAF0000637 MADWAA00068619-20 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 211560 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 2/1/2002 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 132385 | JPMSAF0002005 MADWAA00076192-93 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 241705 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 3/1/2002 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 132734 | JPMSAF0002429 MADWAA00077509-10 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 228187 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 4/1/2002 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 133144 | JPMSAF0002808 MADWAA00065802-03 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 81823 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 5/1/2002 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 134725 | JPMSAF0004351 JPMSAF0004352 MADWAA00066798-99 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 201250 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 6/3/2002 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 135168 | JPMSAF0004834-35 MADWAA00063669-70 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 306997 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 7/1/2002 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 135665 | JPMSAF0005397-98 MADWAA00110184-85 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 220288 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 8/1/2002 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 137021 | JPMSAF0006722 MADWAA00120049-50 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 305993 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 9/3/2002 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 137481 | JPMSAF0007169 MADWAA00116169-70 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 304935 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 10/1/2002 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 137964 | JPMSAF0007644 MADWAA00123354-55 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 258635 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 11/1/2002 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 139369 | JPMSAF0009211 MADWAA00129896-97 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 238630 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 12/2/2002 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 139824 | JPMSAF0009628 MADWAA00128026-27 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 219490 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 1/2/2003 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 140448 | JPMSAF0010304-05 MADWAA00119212-13 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 65489 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 2/3/2003 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 141933 | JPMSAF0011968 MADWAA00323032-33 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202542 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 3/3/2003 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 142291 | JPMSAF0012296 MADWAA00319568-69 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 312337 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 4/1/2003 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 143164 | JPMSAF0013109 MADWAA00305998-99 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 187481 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 5/1/2003 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 144310 | JPMSAF0014254-55 MADWAA00316419-20 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 246658 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 6/2/2003 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 144712 | JPMSAF0014629 MADWAA00322390-91 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 253986 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 7/1/2003 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 145231 | JPMSAF0015203 MADWAA00309109-10 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 267351 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 8/1/2003 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 146578 | JPMSAF0016452 MADWAA00323917-18 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 104250 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 9/2/2003 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 147049 | JPMSAF0016897 MADWAA00314627-28 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 252569 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 10/1/2003 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 147526 | JPMSAF0017346 MADWAA00234384-85 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 156362 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 11/3/2003 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 148930 | MADWAA00221054-55 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 226025 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 12/1/2003 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 149383 | MADWAA00222943-44 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 143752 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 1/2/2004 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 150135 | JPMSAF0019179-80 MADWAA00236779-80 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 113962 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 2/2/2004 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 151685 | JPMSAF0020933 MADWAA00229790-91 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 288359 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 3/1/2004 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 152082 | JPMSAF0021341 MADWAA00223615-16 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 232884 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 4/1/2004 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 152664 | JPMSAF0021947 MADWAA00226693-94 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 246639 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 5/3/2004 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 154136 | JPMSAF0023526 MADWAA00220154-55 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 253562 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 6/1/2004 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 154575 | JPMSAF0023984 MADWAA00332129-30 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 187963 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 7/1/2004 | (228,065) | PW | CHECK | Check | Yes | 509 Account | 155058 | JPMSAF0024538 MADWAA00339897-98 | | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V | Yes |
| 277284 | 1M0016 | ALBERT L MALTZ PC | 12/1/1998 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 88023 | MADWAA00379336-37 | | ALBERT L MALTZ PC | Yes |
| 182689 | 1M0016 | ALBERT L MALTZ PC | 1/4/1999 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 88585 | MADWAA00378141-42 | | ALBERT L MALTZ PC | Yes |
| 123294 | 1M0016 | ALBERT L MALTZ PC | 2/1/1999 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 89971 | MADWAA00385180-81 | | ALBERT L MALTZ PC | Yes |
| 237161 | 1M0016 | ALBERT L MALTZ PC | 3/1/1999 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 90271 | MADWAA00386012-13 | | ALBERT L MALTZ PC | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 35979 | 1M0016 | ALBERT L MALTZ PC | 4/1/1999 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 90712 | MADWAA00392202-03 | | ALBERT L MALTZ PC | Yes |
| 216092 | 1M0016 | ALBERT L MALTZ PC | 5/3/1999 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 92182 | MADWAA00379996-97 | | ALBERT L MALTZ PC | Yes |
| 59258 | 1M0016 | ALBERT L MALTZ PC | 6/1/1999 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 92543 | MADWAA00185799-800 | | ALBERT L MALTZ PC | Yes |
| 209824 | 1M0016 | ALBERT L MALTZ PC | 7/1/1999 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 92969 | MADWAA00192055-56 | | ALBERT L MALTZ PC | Yes |
| 248494 | 1M0016 | ALBERT L MALTZ PC | 8/2/1999 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 94381 | MADWAA00191851-52 | | ALBERT L MALTZ PC | Yes |
| 246924 | 1M0016 | ALBERT L MALTZ PC | 9/1/1999 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 94746 | MADWAA00189479-80 | | ALBERT L MALTZ PC | Yes |
| 251891 | 1M0016 | ALBERT L MALTZ PC | 10/1/1999 | (150,720) | PW | CHECK | Check | n/a - records unavailable | n/a - records unavailable | | | | n/a - records unavailable | n/a |
| 310582 | 1M0016 | ALBERT L MALTZ PC | 11/1/1999 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 96521 | MADWAA00189049-50 | | ALBERT L MALTZ PC | Yes |
| 296543 | 1M0016 | ALBERT L MALTZ PC | 12/1/1999 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 96900 | MADWAA00056735-36 | | ALBERT L MALTZ PC | Yes |
| 203954 | 1M0016 | ALBERT L MALTZ PC | 1/3/2000 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 100112 | MADWAA00052287-88 | | ALBERT L MALTZ PC | Yes |
| 288414 | 1M0016 | ALBERT L MALTZ PC | 2/1/2000 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 101547 | MADWAA00049514-15 | | ALBERT L MALTZ PC | Yes |
| 260758 | 1M0016 | ALBERT L MALTZ PC | 3/1/2000 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 101932 | MADWAA00044197-98 | | ALBERT L MALTZ PC | Yes |
| 250662 | 1M0016 | ALBERT L MALTZ PC | 4/3/2000 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 102445 | MADWAA00039634-35 | | ALBERT L MALTZ PC | Yes |
| 223960 | 1M0016 | ALBERT L MALTZ PC | 5/1/2000 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 108123 | MADWAA00048802-03 | | ALBERT L MALTZ PC | Yes |
| 282045 | 1M0016 | ALBERT L MALTZ PC | 6/1/2000 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 108546 | MADWAA00245503-04 | | ALBERT L MALTZ PC | Yes |
| 237332 | 1M0016 | ALBERT L MALTZ PC | 7/3/2000 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 108992 | MADWAA00248142-43 | | ALBERT L MALTZ PC | Yes |
| 292492 | 1M0016 | ALBERT L MALTZ PC | 8/1/2000 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 110402 | MADWAA00253809-10 | | ALBERT L MALTZ PC | Yes |
| 201750 | 1M0016 | ALBERT L MALTZ PC | 9/1/2000 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 110884 | MADWAA00244253-54 | | ALBERT L MALTZ PC | Yes |
| 209676 | 1M0016 | ALBERT L MALTZ PC | 10/2/2000 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 111336 | MADWAA00260029-30 | | ALBERT L MALTZ PC | Yes |
| 282349 | 1M0016 | ALBERT L MALTZ PC | 11/1/2000 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 112760 | MADWAA00242623-24 | | ALBERT L MALTZ PC | Yes |
| 211343 | 1M0016 | ALBERT L MALTZ PC | 12/1/2000 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 113179 | MADWAA00140972-73 | | ALBERT L MALTZ PC | Yes |
| 241192 | 1M0016 | ALBERT L MALTZ PC | 1/2/2001 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 121011 | MADWAA00148641-42 | | ALBERT L MALTZ PC | Yes |
| 242087 | 1M0016 | ALBERT L MALTZ PC | 2/1/2001 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 122584 | MADWAA00146162-63 | | ALBERT L MALTZ PC | Yes |
| 269901 | 1M0016 | ALBERT L MALTZ PC | 3/1/2001 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 122950 | MADWAA00143688-89 | | ALBERT L MALTZ PC | Yes |
| 215280 | 1M0016 | ALBERT L MALTZ PC | 4/2/2001 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 123352 | MADWAA00149609-10 | | ALBERT L MALTZ PC | Yes |
| 208152 | 1M0016 | ALBERT L MALTZ PC | 5/1/2001 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 124845 | MADWAA00147587-88 | | ALBERT L MALTZ PC | Yes |
| 187654 | 1M0016 | ALBERT L MALTZ PC | 6/1/2001 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 125278 | MADWAA00099272-73 | | ALBERT L MALTZ PC | Yes |
| 292819 | 1M0016 | ALBERT L MALTZ PC | 7/2/2001 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 125641 | MADWAA00102902-03 | | ALBERT L MALTZ PC | Yes |
| 299475 | 1M0016 | ALBERT L MALTZ PC | 8/1/2001 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 127001 | MADWAA00086233-34 | | ALBERT L MALTZ PC | Yes |
| 276441 | 1M0016 | ALBERT L MALTZ PC | 9/4/2001 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 127428 | MADWAA00100004-05 | | ALBERT L MALTZ PC | Yes |
| 276435 | 1M0016 | ALBERT L MALTZ PC | 10/1/2001 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 127804 | MADWAA00088599-600 | | ALBERT L MALTZ PC | Yes |
| 225121 | 1M0016 | ALBERT L MALTZ PC | 11/1/2001 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 130002 | MADWAA00097401-02 | | ALBERT L MALTZ PC | Yes |
| 307781 | 1M0016 | ALBERT L MALTZ PC | 12/3/2001 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 130403 | JPMSAF0000154 MADWAA00073265-66 | | ALBERT L MALTZ PC | Yes |
| 253932 | 1M0016 | ALBERT L MALTZ PC | 1/2/2002 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 130922 | JPMSAF0000638 MADWAA00068621-22 | | ALBERT L MALTZ PC | Yes |
| 39691 | 1M0016 | ALBERT L MALTZ PC | 2/1/2002 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 132386 | JPMSAF0002006 MADWAA00076194-95 | | ALBERT L MALTZ PC | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 209763 | 1M0016 | ALBERT L MALTZ PC | 3/1/2002 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 132735 | JPMSAF0002430 MADWAAA00077511-12 | | ALBERT L MALTZ PC | Yes |
| 253577 | 1M0016 | ALBERT L MALTZ PC | 4/1/2002 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 133145 | JPMSAF0002809 MADWAAA00065804-05 | | ALBERT L MALTZ PC | Yes |
| 293751 | 1M0016 | ALBERT L MALTZ PC | 5/1/2002 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 134726 | JPMSAF0004353 JPMSAF0004354 MADWAAA00066800-01 | | ALBERT L MALTZ PC | Yes |
| 116248 | 1M0016 | ALBERT L MALTZ PC | 6/3/2002 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 135169 | JPMSAF0004836-37 MADWAAA00063671-72 | | ALBERT L MALTZ PC | Yes |
| 241784 | 1M0016 | ALBERT L MALTZ PC | 7/1/2002 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 135666 | JPMSAF0005399-400 MADWAA00110186-87 | | ALBERT L MALTZ PC | Yes |
| 227299 | 1M0016 | ALBERT L MALTZ PC | 8/1/2002 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 137022 | JPMSAF0006723 MADWAAA00120051-52 | | ALBERT L MALTZ PC | Yes |
| 179951 | 1M0016 | ALBERT L MALTZ PC | 9/3/2002 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 137482 | JPMSAF0007170 MADWAAA00116171-72 | | ALBERT L MALTZ PC | Yes |
| 304995 | 1M0016 | ALBERT L MALTZ PC | 10/1/2002 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 137965 | JPMSAF0007645 MADWAAA00123356-57 | | ALBERT L MALTZ PC | Yes |
| 284001 | 1M0016 | ALBERT L MALTZ PC | 11/1/2002 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 139370 | JPMSAF0009212 MADWAAA00129898-99 | | ALBERT L MALTZ PC | Yes |
| 107783 | 1M0016 | ALBERT L MALTZ PC | 12/2/2002 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 139825 | JPMSAF0009629 MADWAA00128028-29 | | ALBERT L MALTZ PC | Yes |
| 112440 | 1M0016 | ALBERT L MALTZ PC | 1/2/2003 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 140449 | JPMSAF0010306-07 MADWAAA00119214-15 | | ALBERT L MALTZ PC | Yes |
| 225883 | 1M0016 | ALBERT L MALTZ PC | 2/3/2003 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 141934 | JPMSAF0011969 MADWAAA00323034-35 | | ALBERT L MALTZ PC | Yes |
| 172088 | 1M0016 | ALBERT L MALTZ PC | 3/3/2003 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 142292 | JPMSAF0012297 MADWAAA00319570-71 | | ALBERT L MALTZ PC | Yes |
| 181623 | 1M0016 | ALBERT L MALTZ PC | 4/1/2003 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 143165 | JPMSAF0013110 MADWAAA00306000-01 | | ALBERT L MALTZ PC | Yes |
| 260817 | 1M0016 | ALBERT L MALTZ PC | 5/1/2003 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 144311 | JPMSAF0014256-57 MADWAAA00316421-22 | | ALBERT L MALTZ PC | Yes |
| 165915 | 1M0016 | ALBERT L MALTZ PC | 6/2/2003 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 144713 | JPMSAF0014630 MADWAA00322392-93 | | ALBERT L MALTZ PC | Yes |
| 52514 | 1M0016 | ALBERT L MALTZ PC | 7/1/2003 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 145232 | JPMSAF0015204 MADWAAA00309111-12 | | ALBERT L MALTZ PC | Yes |
| 267291 | 1M0016 | ALBERT L MALTZ PC | 8/1/2003 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 146579 | JPMSAF0016453 MADWAA00323919-20 | | ALBERT L MALTZ PC | Yes |
| 192409 | 1M0016 | ALBERT L MALTZ PC | 9/2/2003 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 147050 | JPMSAF0016898 MADWAAA00314629-30 | | ALBERT L MALTZ PC | Yes |
| 94437 | 1M0016 | ALBERT L MALTZ PC | 10/1/2003 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 147527 | JPMSAF0017347 MADWAAA00234386-87 | | ALBERT L MALTZ PC | Yes |
| 146719 | 1M0016 | ALBERT L MALTZ PC | 11/3/2003 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 148931 | MADWAAA00221056-57 | | ALBERT L MALTZ PC | Yes |
| 23663 | 1M0016 | ALBERT L MALTZ PC | 12/1/2003 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 149384 | MADWAAA00222945-46 | | ALBERT L MALTZ PC | Yes |
| 239751 | 1M0016 | ALBERT L MALTZ PC | 1/2/2004 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 150136 | JPMSAF0019181-82 MADWAA00236781-82 | | ALBERT L MALTZ PC | Yes |
| 109731 | 1M0016 | ALBERT L MALTZ PC | 2/2/2004 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 151686 | JPMSAF0020934 MADWAAA00229792-93 | | ALBERT L MALTZ PC | Yes |
| 112869 | 1M0016 | ALBERT L MALTZ PC | 3/1/2004 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 152083 | JPMSAF0021342 MADWAAA00223617-18 | | ALBERT L MALTZ PC | Yes |
| 146804 | 1M0016 | ALBERT L MALTZ PC | 4/1/2004 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 152665 | JPMSAF0021948 MADWAAA00226695-96 | | ALBERT L MALTZ PC | Yes |
| 305182 | 1M0016 | ALBERT L MALTZ PC | 5/3/2004 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 154137 | JPMSAF0023527 MADWAAA00220156-57 | | ALBERT L MALTZ PC | Yes |
| 260317 | 1M0016 | ALBERT L MALTZ PC | 6/1/2004 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 154576 | JPMSAF0023985 MADWAA00332131-32 | | ALBERT L MALTZ PC | Yes |
| 213861 | 1M0016 | ALBERT L MALTZ PC | 7/1/2004 | (150,720) | PW | CHECK | Check | Yes | 509 Account | 155059 | JPMSAF0024539 MADWAA00339899-900 | | ALBERT L MALTZ PC | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145235 | 1P0008 | ROSALYN PATT Redacted | 11/25/1998 | (192) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87917 | MADWAAA00377799-800 | | ROSALYN PATT | Yes |
| 13467 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 1/5/1999 | (386) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89063 | MADWAAA00385766-67 | | ROSALYN PATT | Yes |
| 182754 | 1P0021 | JEFFRY M PICOWER | 1/27/1999 | (1,138) | PW | CHECK INT 1/15/99 | Check | Yes | 509 Account | 89860 | MADWAAA00384968-69 | | JEFFRY M PICOWER | Yes |
| 280494 | 1P0021 | JEFFRY M PICOWER | 2/4/1999 | (960) | PW | CHECK INTEREST 2/1/99 | Check | Yes | 509 Account | 90033 | MADWAAA00385418-19 | | JEFFRY M PICOWER | Yes |
| 263756 | 1P0021 | JEFFRY M PICOWER | 7/19/1999 | (1,138) | PW | CHECK INTEREST 7/15/99 | Check | Yes | 509 Account | 94125 | MADWAAA00190417-18 | | JEFFRY M PICOWER | Yes |
| 208207 | 1P0021 | JEFFRY M PICOWER | 1/18/2000 | (1,138) | PW | CHECK INT 1/15/00 | Check | Yes | 509 Account | 101336 | MADWAAA00053109-10 | | JEFFRY M PICOWER | Yes |
| 224654 | 1P0021 | JEFFRY M PICOWER | 7/18/2000 | (975) | PW | CHECK INT 7/15/00 | Check | Yes | 509 Account | 110209 | MADWAAA00249292-93 | | JEFFRY M PICOWER | Yes |
| 169459 | 1P0021 | JEFFRY M PICOWER | 1/17/2001 | (975) | CW | CHECK INTEREST 01/15/01 | Check | Yes | 509 Account | 122346 | MADWAAA00152195-96 | | JEFFRY M PICOWER | Yes |
| 176479 | 1R0001 | EMANUEL RACKMAN | 11/25/1998 | (323) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87928 | MADWAAA00379162-63 | | EMANUEL RACKMAN | Yes |
| 73671 | 1R0001 | EMANUEL RACKMAN | 1/5/1999 | (648) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89075 | MADWAAA00377211-12 | | EMANUEL RACKMAN | Yes |
| 292305 | 1R0002 | ESTATE OF RUTH RACKMAN C/O SQUADRON ELLENOFF PLESENT & SHEINFELD ATTN: J RACKMAN | 11/25/1998 | (323) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87929 | MADWAAA00379164-65 | | ESTATE OF RUTH RACKMAN | Yes |
| 13489 | 1R0002 | ESTATE OF RUTH RACKMAN C/O SQUADRON ELLENOFF PLESENT & SHEINFELD ATTN: J RACKMAN | 1/5/1999 | (648) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89076 | MADWAAA00377213-14 | | ESTATE OF RUTH RACKMAN | Yes |
| 235362 | 1RU015 | NICHOLAS FUSCO OR JOYCE FUSCO J/T WROS | 11/25/1998 | (257) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87918 | MADWAAA00379142-43 | | NICHOLAS FUSCO OR JOYCE FUSCO J/T WROS | Yes |
| 182742 | 1RU015 | NICHOLAS FUSCO OR JOYCE FUSCO J/T WROS | 1/5/1999 | (523) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89065 | MADWAAA00377193-94 | | NICHOLAS FUSCO OR JOYCE FUSCO J/T WROS | Yes |
| 76766 | 1RU023 | ANNA HOWELL | 11/25/1998 | (452) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87919 | MADWAAA00379144-45 | | ANNA HOWELL | Yes |
| 114662 | 1RU023 | ANNA HOWELL | 1/5/1999 | (914) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89066 | MADWAAA00377195-96 | | ANNA HOWELL | Yes |
| 187631 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | 11/25/1998 | (386) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87920 | MADWAAA00379146-47 | | DOMINICK MONTI OR ANNA MONTI J/T WROS | Yes |
| 313090 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | 1/5/1999 | (777) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89067 | MADWAAA00377197-98 | | DOMINICK MONTI OR ANNA MONTI J/T WROS | Yes |
| 221756 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 11/25/1998 | (322) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87921 | MADWAAA00379148-49 | | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | Yes |
| 177538 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 1/5/1999 | (644) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89068 | MADWAAA00377199-200 | | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | Yes |
| 200380 | 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | 11/25/1998 | (257) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87922 | MADWAAA00379150-51 | | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | Yes |
| 313092 | 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | 1/5/1999 | (522) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89069 | MADWAAA00377201-02 | | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | Yes |
| 304517 | 1RU027 | JOSEPHINE AVENI & GRACE ANN MC MAHON J/T WROS | 11/25/1998 | (257) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87923 | MADWAAA00379152-53 | | JOSEPHINE AVENI & GRACE ANN MC MAHON J/T WROS | Yes |
| 169981 | 1RU027 | JOSEPHINE AVENI & GRACE ANN MC MAHON J/T WROS | 1/5/1999 | (522) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89070 | MADWAAA00377203-04 | | JOSEPHINE AVENI & GRACE ANN MC MAHON J/T WROS | Yes |
| 145832 | 1RU029 | NANCY MONTI & KELLIE ANN MACK J/T WROS | 11/25/1998 | (257) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87924 | MADWAAA00379154-55 | | NANCY MONTI & KELLIE ANN MACK J/T WROS | Yes |
| 183878 | 1RU029 | NANCY MONTI & KELLIE ANN MACK J/T WROS | 1/5/1999 | (522) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89071 | MADWAAA00377205-06 | | NANCY MONTI & KELLIE ANN MACK J/T WROS | Yes |
| 185851 | 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | 11/25/1998 | (257) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87925 | MADWAAA00379156-57 | | ISAAC MAYA & RHONDA MAYA J/T WROS | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10374 | 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | 1/5/1999 | (523) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89072 | MADWAAA00377207-08 | | ISAAC MAYA & RHONDA MAYA J/T WROS | Yes |
| 42953 | 1RU031 | SALVATORE MIRRIONE AND JEAN MIRRIONE AND STEVEN MIRRIONE JT WROS | 11/25/1998 | (506) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87926 | MADWAAA00379158-59 | | SALVATORE MIRRIONE AND JEAN MIRRIONE AND STEVEN MIRRIONE JT WROS | Yes |
| 182789 | 1RU031 | SALVATORE MIRRIONE AND JEAN MIRRIONE AND STEVEN MIRRIONE JT WROS | 1/5/1999 | (1,015) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89073 | MADWAAA00377209-10 | | SALVATORE MIRRIONE AND JEAN MIRRIONE AND STEVEN MIRRIONE JT WROS | Yes |
| 128480 | 1RU032 | MAX BLINKOFF | 11/25/1998 | (360) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87927 | MADWAAA00379160-61 | | MAX BLINKOFF | Yes |
| 114674 | 1RU032 | MAX BLINKOFF | 1/5/1999 | (712) | PW | CHECK BOSTON SCIENTIFIC | Check | n/a - records unavailable | n/a - records unavailable | | | | n/a - records unavailable | n/a |
| 5394 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 11/25/1998 | (358) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87931 | MADWAAA00379168-69 | | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | Yes |
| 191662 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 1/5/1999 | (707) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89080 | MADWAAA00377221-22 | | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | Yes |
| 41875 | 1S0084 | GABRIELLE SILVER | 11/25/1998 | (380) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87932 | MADWAAA00379170-71 | | GABRIELLE SILVER | Yes |
| 282073 | 1S0084 | GABRIELLE SILVER | 1/5/1999 | (767) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89081 | MADWAAA00377223-24 | | GABRIELLE SILVER | Yes |
| 177670 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 1/29/1999 | (16,563) | PW | CHECK INT 1/31/99 | Check | Yes | 509 Account | 89892 | MADWAAA00385028-29 | | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | Yes |
| 270261 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 7/30/1999 | (16,563) | PW | CHECK INT 7/31/99 | Check | Yes | 509 Account | 94313 | MADWAAA00191719-20 | | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | Yes |
| 182727 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 1/31/2000 | (16,563) | PW | CHECK INT 1/31/00 | Check | Yes | 509 Account | 101482 | MADWAAA00049394-95 | | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | Yes |
| 278192 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 7/31/2000 | (16,563) | PW | CHECK INT 7/31/00 | Check | Yes | 509 Account | 110332 | MADWAAA00253675-76 | | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | Yes |
| 158821 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 1/31/2001 | (16,563) | CW | CHECK INT 01/31/01 | Check | Yes | 509 Account | 122501 | MADWAAA00146012-13 | | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | Yes |
| 68556 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 9/1/2004 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 29201 | ANDREW N. JAFFE TRUST 5-12-75 | Yes |
| 88137 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 3/1/2005 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 31885 | ANDREW N. JAFFE TRUST 5-12-75 | Yes |
| 226429 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 12/1/2005 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 35673 | ANDREW N. JAFFE TRUST 5-12-75 | Yes |
| 233446 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 11/10/2006 | (525,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 40057 | ANDREW N. JAFFE TRUST 5-12-75 | Yes |
| 62149 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 3/5/2007 | (3,593,087) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41636 | ANDREW N. JAFFE TRUST 5-12-75 | Yes |
| 188027 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 12/31/2007 | (51,250) | PW | CHECK | Check | Yes | 509 Account | 192407 | JPMSAF0063384 MADWAAA00288257-58 | | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | Yes |
| 212194 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 4/10/2008 | (63,750) | CW | CHECK INTEREST | Check | Yes | 509 Account | 195861 | JPMSAF0066711 MADWAAA00297821-22 | | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | Yes |

BLMIS Bank Account Data | Check Payee/Wire Beneficiary Reconciliation

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177667 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 1/29/1999 | (198,750) | PW | CHECK INT 1/31/99 | Check | Yes | 509 Account | 89893 | MADWAAA00385030-31 | | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | Yes |
| 237174 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 2/19/1999 | (20,938) | PW | CHECK INT 2/15/99 | Check | Yes | 509 Account | 90134 | MADWAAA00385584-85 | | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | Yes |
| 201312 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 5/18/1999 | (28,000) | PW | CHECK INTEREST 5/15/99 | Check | Yes | 509 Account | 92324 | MADWAAA00380378-79 | | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | Yes |
| 131761 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 7/30/1999 | (198,750) | PW | CHECK INT 7/31/99 | Check | Yes | 509 Account | 94314 | MADWAAA00191721-22 | | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | Yes |
| 9785 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 8/19/1999 | (20,938) | PW | CHECK INTEREST 8/15/99 | Check | Yes | 509 Account | 94585 | MADWAAA00191337-38 | | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | Yes |
| 225498 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 11/17/1999 | (28,000) | PW | CHECK INT 11/15/99 | Check | Yes | 509 Account | 96714 | MADWAAA00188675-76 | | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | Yes |
| 288593 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 1/31/2000 | (198,750) | PW | CHECK INT 1/31/00 | Check | Yes | 509 Account | 101483 | MADWAAA00049396-97 | | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | Yes |
| 273247 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 2/17/2000 | (20,938) | PW | CHECK INT 2/15/00 | Check | Yes | 509 Account | 101717 | MADWAAA00049810-11 | | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | Yes |
| 308891 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 5/18/2000 | (28,000) | PW | CHECK INT 5/15/00 | Check | Yes | 509 Account | 108300 | MADWAAA00048350-51 | | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | Yes |
| 140292 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 7/31/2000 | (198,750) | PW | CHECK INT 7/31/00 | Check | Yes | 509 Account | 110333 | MADWAAA00253677-78 | | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | Yes |
| 184913 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 8/18/2000 | (20,938) | PW | CHECK INTEREST 8/15/00 | Check | Yes | 509 Account | 110643 | MADWAAA00254245-46 | | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | Yes |
| 276926 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 1/31/2001 | (198,750) | CW | CHECK INT 01/31/01 | Check | Yes | 509 Account | 122502 | MADWAAA00146014-15 | | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | Yes |
| 238849 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 2/16/2001 | (20,938) | PW | CHECK-INT 02/15/01 | Check | Yes | 509 Account | 122739 | MADWAAA00146448-49 | | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | Yes |
| 173342 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 9/1/2004 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 29209 | ELLEN S.JAFFE TRUST DTD 07-13-68 | Yes |
| 227197 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 3/1/2005 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 31891 | ELLEN S.JAFFE TRUST DTD 07-13-68 | Yes |
| 213065 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 12/1/2005 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 35677 | ELLEN S.JAFFE TRUST DTD 07-13-68 | Yes |
| 5123 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 3/5/2007 | (9,568,158) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41649 | ELLEN S.JAFFE TRUST DTD 07-13-68 | Yes |
| 166535 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 3/26/2007 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41902 | ELLEN S.JAFFE TRUST DTD 07-13-68 | Yes |
| 190965 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 5/16/2007 | (1,425,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 42698 | ELLEN S.JAFFE TRUST DTD 07-13-68 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38327 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 5/17/2007 | (7,794) | PW | CHECK | Check | Yes | 509 Account | 185472 | JPMSAF0056719 MADWAA00278764-65 | | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | Yes |
| 306964 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 6/11/2007 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 43018 | ELLEN S.JAFFE TRUST DTD 07-13-68 | Yes |
| 197932 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 8/13/2007 | (1,425,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 43896 | ELLEN S.JAFFE TRUST DTD 07-13-68 | Yes |
| 32880 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 9/10/2007 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 44248 | ELLEN S.JAFFE TRUST DTD 07-13-68 | Yes |
| 66889 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 11/20/2007 | (1,425,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45144 | ELLEN S.JAFFE TRUST DTD 07-13-68 | Yes |
| 214130 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 12/18/2007 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45531 | ELLEN S.JAFFE TRUST DTD 07-13-68 | Yes |
| 225599 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 12/31/2007 | (205,000) | PW | CHECK | Check | Yes | 509 Account | 192408 | JPMSAF0063385 MADWAA00288259-60 | | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | Yes |
| 243223 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 3/10/2008 | (903,125) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 46852 | ELLEN S.JAFFE TRUST DTD 07-13-68 | Yes |
| 302964 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 4/10/2008 | (233,750) | CW | CHECK INTEREST | Check | Yes | 509 Account | 195862 | JPMSAF0066712 MADWAA00297823-24 | | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2009 | Yes |
| 275064 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 3/5/2007 | (1,075,136) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41626 | MICHAEL JAFFE 1989 TST DTD 8-24-89 | Yes |
| 17056 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 3/10/2008 | (318,750) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 46857 | MICHAEL JAFFE 1989 TST DTD 8-24-89 | Yes |
| 73718 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/29/1999 | (33,125) | PW | CHECK INT 1/31/99 | Check | Yes | 509 Account | 89894 | MADWAA00385032-33 | | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | Yes |
| 131719 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/30/1999 | (33,125) | PW | CHECK INT 7/31/99 | Check | Yes | 509 Account | 94315 | MADWAA00191723-24 | | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | Yes |
| 125381 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/31/2000 | (33,125) | PW | CHECK INT 1/31/00 | Check | Yes | 509 Account | 101484 | MADWAA00049398-99 | | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | Yes |
| 186968 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/31/2000 | (33,125) | PW | CHECK INT 7/31/00 | Check | Yes | 509 Account | 110334 | MADWAA00253679-80 | | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | Yes |
| 174321 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/31/2001 | (33,125) | CW | CHECK INT 01/31/01 | Check | Yes | 509 Account | 122503 | MADWAA00146016-17 | | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | Yes |
| 108314 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 9/1/2004 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 29202 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | Yes |
| 88141 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/1/2005 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 31883 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | Yes |
| 266783 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/1/2005 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 35671 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | Yes |
| 215068 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 11/10/2006 | (600,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 40059 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 234810 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T 9/25/71 AS AMENDED | 3/5/2007 | (3,613,742) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41638 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | Yes |
| 295079 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/31/2007 | (51,250) | PW | CHECK | Check | Yes | 509 Account | 192409 | JPMSAF0063386 MADWAAA00288261-62 | | MICHAEL S JAFFE U/D/T DTD 9/25/71 AS AMENDED | Yes |
| 157838 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 4/10/2008 | (85,000) | CW | CHECK INTEREST | Check | Yes | 509 Account | 195863 | JPMSAF0066713 MADWAAA00297825-26 | | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | Yes |
| 313395 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 3/5/2007 | (1,075,136) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41627 | STEVEN JAFFE 1989 TST DTD 8-24-89 | Yes |
| 66729 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/29/1999 | (33,125) | PW | CHECK INT 1/31/99 | Check | Yes | 509 Account | 89895 | MADWAAA00385034-35 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | Yes |
| 198417 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/30/1999 | (33,125) | PW | CHECK INT 7/31/99 | Check | Yes | 509 Account | 94316 | MADWAAA00191725-26 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | Yes |
| 183493 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/31/2000 | (33,125) | PW | CHECK INT 1/31/00 | Check | Yes | 509 Account | 101485 | MADWAAA00049400-01 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | Yes |
| 186980 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/31/2000 | (33,125) | PW | CHECK INT 7/31/00 | Check | Yes | 509 Account | 110335 | MADWAAA00253681-82 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | Yes |
| 223745 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/31/2001 | (33,125) | CW | CHECK INT 01/31/01 | Check | Yes | 509 Account | 122504 | MADWAAA00146018-19 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | Yes |
| 32788 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 9/1/2004 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 29203 | STEVEN C. JAFFE TRUST DTD 9-25-71 | Yes |
| 158744 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/1/2005 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 31884 | STEVEN C. JAFFE TRUST DTD 9-25-71 | Yes |
| 305586 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/1/2005 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 35672 | STEVEN C. JAFFE TRUST DTD 9-25-71 | Yes |
| 147633 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/5/2007 | (3,613,742) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41639 | STEVEN C. JAFFE TRUST DTD 9-25-71 | Yes |
| 302186 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/31/2007 | (51,250) | PW | CHECK | Check | Yes | 509 Account | 192410 | JPMSAF0063387 MADWAAA00288263-64 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | Yes |
| 299338 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 4/10/2008 | (85,000) | CW | CHECK INTEREST | Check | Yes | 509 Account | 195864 | JPMSAF0066714 MADWAAA00297827-28 | | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | Yes |
| 145729 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 6/25/2002 | (538,945) | PW | CHECK | Check | Yes | 509 Account | 135581 | JPMSAF0005271-72 MADWAAA00110036-37 | | M/A/S CAPITAL CORP | Yes |
| 58438 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 10/3/2002 | (562,160) | PW | CHECK | Check | Yes | 509 Account | 138478 | JPMSAF0008349 MADWAAA00124726-27 | | M/A/S CAPITAL CORP | Yes |
| 16679 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 1/7/2003 | (570,200) | PW | CHECK | Check | Yes | 509 Account | 141035 | JPMSAF0010982-83 MADWAAA00117274-75 | | M/A/S CAPITAL CORP | Yes |
| 284344 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 4/4/2003 | (595,450) | PW | CHECK | Check | Yes | 509 Account | 143302 | JPMSAF0013241 MADWAAA00306262-63 | | M/A/S CAPITAL CORP | Yes |
| 264508 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 7/1/2003 | (550,000) | PW | CHECK | Check | Yes | 509 Account | 145695 | JPMSAF0015653 MADWAAA00310985-86 | | M/A/S CAPITAL CORP | Yes |
| 233024 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 10/1/2003 | (603,725) | PW | CHECK | Check | Yes | 509 Account | 147993 | JPMSAF0017803 MADWAAA00233818-19 | | M/A/S CAPITAL CORP | Yes |
| 165491 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 7/1/2004 | (586,100) | PW | CHECK | Check | Yes | 509 Account | 155501 | JPMSAF0025172 MADWAAA00342213-14 | | M/A/S CAPITAL CORP | Yes |
| 293960 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 9/30/2004 | (583,586) | PW | CHECK | Check | Yes | 509 Account | 157428 | JPMSAF0027340 MADWAAA00338525-26 | | M/A/S CAPITAL CORP | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72372 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 1/4/2005 | (578,750) | PW | CHECK | Check | Yes | 509 Account | 160517 | JPMSAF0030725 MADWAA00350012-13 | | M/A/S CAPITAL CORP | Yes |
| 18532 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 10/3/2005 | (601,885) | PW | CHECK | Check | Yes | 509 Account | 168128 | JPMSAF0038723 JPMSAF0038724 MADWAA00168233-34 | | M/A/S CAPITAL CORP | Yes |
| 222771 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 1/8/2007 | (585,400) | PW | CHECK | Check | Yes | 509 Account | 181967 | JPMSAF0053405 MADWAA00194289-90 | | M/A/S CAPITAL CORP | Yes |
| 268876 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 4/10/2007 | (596,420) | PW | CHECK | Check | Yes | 509 Account | 184737 | JPMSAF0056030 MADWAA00267286-87 | | M/A/S CAPITAL CORP | Yes |
| 124296 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 6/29/2007 | (588,000) | PW | CHECK | Check | Yes | 509 Account | 186899 | JPMSAF0058084 MADWAA00274592-93 | | M/A/S CAPITAL CORP | Yes |
| 38031 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 10/3/2007 | (600,538) | PW | CHECK | Check | Yes | 509 Account | 189710 | JPMSAF0060744 MADWAA00264280-81 | | M/A/S CAPITAL CORP | Yes |
| 5858 | 1SH016 | JENNIFER M SEGAL 1985 TST DATED 4/16/85 | 12/10/1998 | (306) | PW | CHECK | Check | Yes | 509 Account | 88176 | MADWAA00378656-57 | | JENNIFER M SEGAL 1985 TST DATED 4/16/85 | Yes |
| 73729 | 1SH016 | JENNIFER M SEGAL 1985 TST DATED 4/16/85 | 1/29/1999 | (9,938) | PW | CHECK INT 1/31/99 | Check | Yes | 509 Account | 89896 | MADWAA00385036-37 | | JENNIFER M SEGAL 1985 TST DATED 4/16/85 | Yes |
| 192694 | 1SH016 | JENNIFER M SEGAL 1985 TST DATED 4/16/85 | 7/30/1999 | (9,938) | PW | CHECK INT 7/31/99 | Check | Yes | 509 Account | 94317 | MADWAA00191727-28 | | JENNIFER M SEGAL 1985 TST DATED 4/16/1985 | Yes |
| 223424 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 1/31/2000 | (9,938) | PW | CHECK INT 1/31/00 | Check | Yes | 509 Account | 101486 | MADWAA00049402-03 | | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | Yes |
| 224181 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 7/31/2000 | (9,938) | PW | CHECK INT 7/31/00 | Check | Yes | 509 Account | 110336 | MADWAA00253683-84 | | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | Yes |
| 276946 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 1/31/2001 | (9,938) | CW | CHECK INT 01/31/01 | Check | Yes | 509 Account | 122505 | MADWAA00146020-21 | | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | Yes |
| 38579 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 9/1/2004 | (135,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 29196 | JENNIFER SEGAL 1985 TST DTD 4-16-85 | Yes |
| 261633 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 3/1/2005 | (135,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 31880 | JENNIFER SEGAL 1985 TST DTD 4-16-85 | Yes |
| 276893 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 12/1/2005 | (135,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 35661 | JENNIFER SEGAL 1985 TST DTD 4-16-85 | Yes |
| 310302 | 1SH017 | JENNIFER M SEGAL TRUST U/D/T DTD 5/1/67 AS AMENDED | 12/10/1998 | (22,950) | PW | CHECK | Check | Yes | 509 Account | 88177 | MADWAA00378658-59 | | JENNIFER M SEGAL TRUST U/D/T DTD 5/1/67 AS AMENDED | Yes |
| 282041 | 1SH017 | JENNIFER M SEGAL TRUST U/D/T DTD 5/1/67 AS AMENDED | 1/29/1999 | (49,688) | PW | CHECK INT 1/31/99 | Check | Yes | 509 Account | 89897 | MADWAA00385038-39 | | JENNIFER M SEGAL TRUST U/D/T DTD 5/1/67 AS AMENDED | Yes |
| 131694 | 1SH017 | JENNIFER M SEGAL TRUST U/D/T DTD 5/1/67 AS AMENDED | 7/30/1999 | (49,688) | PW | CHECK INT 7/31/99 | Check | Yes | 509 Account | 94318 | MADWAA00191729-30 | | JENNIFER M SEGAL TRUST U/D/T DTD 5/1/67 AS AMENDED | Yes |
| 221236 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 1/31/2000 | (49,688) | PW | CHECK INT 1/31/00 | Check | Yes | 509 Account | 101487 | MADWAA00049404-05 | | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | Yes |
| 224194 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 7/31/2000 | (49,688) | PW | CHECK INT 7/31/00 | Check | Yes | 509 Account | 110337 | MADWAA00253685-86 | | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | Yes |
| 263685 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 1/31/2001 | (49,688) | CW | CHECK INT 01/31/01 | Check | Yes | 509 Account | 122506 | MADWAA00146022-23 | | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
| 173375 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 9/1/2004 | (750,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 29206 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | Yes |
| 267283 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 3/1/2005 | (750,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 31887 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | Yes |
| 280273 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 12/1/2005 | (750,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 35674 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | Yes |
| 162232 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 3/5/2007 | (4,092,924) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41640 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | Yes |
| 247 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 12/31/2007 | (128,125) | PW | CHECK | Check | Yes | 509 Account | 192411 | JPMSAF0063388 MADWAA00288265-66 | | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | Yes |
| 244871 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 4/10/2008 | (106,250) | CW | CHECK INTEREST | Check | Yes | 509 Account | 195865 | JPMSAF0066715 MADWAA00297829-30 | | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | Yes |
| 228278 | 1SH018 | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 12/10/1998 | (2,448) | PW | CHECK | Check | Yes | 509 Account | 88178 | MADWAA00378660-61 | | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | Yes |
| 114740 | 1SH018 | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 1/29/1999 | (3,313) | PW | CHECK INT 1/31/99 | Check | Yes | 509 Account | 89898 | MADWAA00385040-41 | | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | Yes |
| 281329 | 1SH018 | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 5/18/1999 | (3,800) | PW | CHECK INTEREST 5/15/99 | Check | Yes | 509 Account | 92325 | MADWAA00380380-81 | | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | Yes |
| 79866 | 1SH018 | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 7/30/1999 | (3,313) | PW | CHECK INT 7/31/99 | Check | Yes | 509 Account | 94319 | MADWAA00191731-32 | | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | Yes |
| 310594 | 1SH018 | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 11/17/1999 | (3,800) | PW | CHECK INT 11/15/99 | Check | Yes | 509 Account | 96715 | MADWAA00188677-78 | | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | Yes |
| 144522 | 1SH018 | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 1/31/2000 | (3,313) | PW | CHECK INT 1/31/00 | Check | Yes | 509 Account | 101488 | MADWAA00049406-07 | | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | Yes |
| 245114 | 1SH018 | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 5/18/2000 | (3,800) | PW | CHECK INT 5/15/00 | Check | Yes | 509 Account | 108301 | MADWAA00048352-53 | | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | Yes |
| 211082 | 1SH018 | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 7/31/2000 | (3,313) | PW | CHECK INT 7/31/00 | Check | Yes | 509 Account | 110338 | MADWAA00253687-88 | | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 145726 | 1SH018 | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 1/31/2001 | (3,313) | CW | CHECK INT 01/31/01 | Check | Yes | 509 Account | 122507 | MADWAAA00146024-25 | | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | Yes |
| 114764 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 1/29/1999 | (33,125) | PW | CHECK INT 1/31/99 | Check | Yes | 509 Account | 89899 | MADWAAA00385042-43 | | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | Yes |
| 79836 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 7/30/1999 | (33,125) | PW | CHECK INT 7/31/99 | Check | Yes | 509 Account | 94320 | MADWAAA00191733-34 | | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | Yes |
| 236079 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 1/31/2000 | (33,125) | PW | CHECK INT 1/31/00 | Check | Yes | 509 Account | 101489 | MADWAAA00049408-09 | | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | Yes |
| 287175 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 7/31/2000 | (33,125) | PW | CHECK INT 7/31/00 | Check | Yes | 509 Account | 110339 | MADWAAA00253689-90 | | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | Yes |
| 158884 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 1/31/2001 | (33,125) | CW | CHECK INT 01/31/01 | Check | Yes | 509 Account | 122508 | MADWAAA00146026-27 | | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | Yes |
| 77792 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 9/1/2004 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 29204 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | Yes |
| 124404 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 3/1/2005 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 31882 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | Yes |
| 280295 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 12/1/2005 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 35670 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | Yes |
| 214732 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 11/10/2006 | (600,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 40058 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | Yes |
| 62176 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 3/5/2007 | (3,613,742) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41637 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | Yes |
| 298435 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 12/31/2007 | (51,250) | PW | CHECK | Check | Yes | 509 Account | 192412 | JPMSAF0063389 MADWAAA00288267-68 | | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | Yes |
| 217163 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 4/10/2008 | (85,000) | CW | CHECK INTEREST | Check | Yes | 509 Account | 195866 | JPMSAF0066716 MADWAAA00297831-32 | | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | Yes |
| 308370 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 12/10/1998 | (41,310) | PW | CHECK | Check | Yes | 509 Account | 88179 | MADWAAA00378662-63 | | RHONDA SHAPIRO ZINNER 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | Yes |
| 73745 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 1/29/1999 | (198,750) | PW | CHECK INT 1/31/99 | Check | Yes | 509 Account | 89900 | MADWAAA00385044-45 | | RHONDA SHAPIRO ZINNER 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | Yes |
| 171659 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 2/19/1999 | (20,938) | PW | CHECK INT 2/15/99 | Check | Yes | 509 Account | 90135 | MADWAAA00385586-87 | | RHONDA SHAPIRO ZINNER 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | Yes |
| 281325 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 5/18/1999 | (32,000) | PW | CHECK INTEREST 5/15/99 | Check | Yes | 509 Account | 92326 | MADWAAA00380382-83 | | RHONDA SHAPIRO ZINNER 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250886 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 7/30/1999 | (198,750) | PW | CHECK INT 7/31/99 | Check | Yes | 509 Account | 94321 | MADWAA00191735-36 | | RHONDA SHAPIRO ZINNER 1993 TRUST U/D/T DTD 7/7/93 AS AMENDED | Yes |
| 206240 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 8/19/1999 | (20,938) | PW | CHECK INTEREST 8/15/99 | Check | Yes | 509 Account | 94589 | MADWAA00191339-40 | | RHONDA SHAPIRO ZINNER 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | Yes |
| 19284 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 11/17/1999 | (32,000) | PW | CHECK INT 11/15/99 | Check | Yes | 509 Account | 96716 | MADWAA00188679-80 | | RHONDA SHAPIRO ZINNER 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | Yes |
| 183515 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 1/31/2000 | (198,750) | PW | CHECK INT 1/31/00 | Check | Yes | 509 Account | 101490 | MADWAA00049410-11 | | RHONDA SHAPIRO ZINNER 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | Yes |
| 194023 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 2/17/2000 | (20,938) | PW | CHECK INT 2/15/00 | Check | Yes | 509 Account | 101718 | MADWAA00049812-13 | | RHONDA SHAPIRO ZINNER 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | Yes |
| 246549 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 5/18/2000 | (32,000) | PW | CHECK INT 5/15/00 | Check | Yes | 509 Account | 108302 | MADWAA00048354-55 | | RHONDA SHAPIRO ZINNER 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | Yes |
| 187013 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 7/31/2000 | (198,750) | PW | CHECK INT 7/31/00 | Check | Yes | 509 Account | 110340 | MADWAA00253691-92 | | RHONDA SHAPIRO ZINNER 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | Yes |
| 280486 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 8/18/2000 | (20,938) | PW | CHECK INTEREST 8/15/00 | Check | Yes | 509 Account | 110644 | MADWAA00254247-48 | | RHONDA SHAPIRO ZINNER 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | Yes |
| 263694 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 1/31/2001 | (198,750) | CW | CHECK INT 01/31/01 | Check | Yes | 509 Account | 122509 | MADWAA00146028-29 | | RHONDA SHAPIRO ZINNER 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | Yes |
| 274217 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 2/16/2001 | (20,938) | PW | CHECK-INT 02/15/01 | Check | Yes | 509 Account | 122740 | MADWAA00146450-51 | | RHONDA SHAPIRO ZINNER 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | Yes |
| 108331 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 9/1/2004 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 29210 | RHONDA S. SEGAL TRUST DTD 11-8-67 | Yes |
| 147452 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 3/1/2005 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 31892 | RHONDA S. SEGAL TRUST DTD 11-8-67 | Yes |
| 203452 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 12/1/2005 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 35676 | RHONDA S. SEGAL TRUST DTD 11-8-67 | Yes |
| 256976 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 3/5/2007 | (9,674,817) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41650 | RHONDA S. SEGAL TRUST DTD 11-8-67 | Yes |
| 184522 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 3/26/2007 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41901 | RHONDA S. SEGAL TRUST DTD 11-8-67 | Yes |
| 96137 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 5/16/2007 | (1,425,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 42697 | RHONDA S. SEGAL TRUST DTD 11-8-67 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230038 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 5/17/2007 | (8,227) | PW | CHECK | Check | Yes | 509 Account | 185473 | JPMSAF0056720 MADWAA00278766-67 | | RHONDA SHAPIRO ZINNER 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | Yes |
| 165696 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 6/11/2007 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 43017 | RHONDA S. SEGAL TRUST DTD 11-8-67 | Yes |
| 302349 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 8/13/2007 | (1,425,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 43897 | RHONDA S. SEGAL TRUST DTD 11-8-67 | Yes |
| 204261 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 9/10/2007 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 44247 | RHONDA S. SEGAL TRUST DTD 11-8-67 | Yes |
| 174510 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 11/20/2007 | (1,425,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45143 | RHONDA S. SEGAL TRUST DTD 11-8-67 | Yes |
| 273088 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 12/18/2007 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45530 | RHONDA S. SEGAL TRUST DTD 11-8-67 | Yes |
| 188039 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 12/31/2007 | (205,000) | PW | CHECK | Check | Yes | 509 Account | 192413 | JPMSAF0063390 MADWAA00288269-70 | | RHONDA SHAPIRO ZINNER 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | Yes |
| 302972 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 4/10/2008 | (233,750) | CW | CHECK INTEREST | Check | Yes | 509 Account | 195867 | JPMSAF0066717 MADWAA00297833-34 | | RHONDA SHAPIRO ZINNER 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | Yes |
| 311741 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 12/1/2005 | (375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 35665 | SHAPIRO FAMILY LIMITED PARTNERSHIP | Yes |
| 266238 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 3/5/2007 | (8,021,370) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41648 | SHAPIRO FAMILY LIMITED PARTNERSHIP | Yes |
| 8721 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 5/10/2006 | (750,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 37886 | CARL AND RUTH SHAPIRO FAMILY FDN | Yes |
| 225329 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 6/7/2006 | (750,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 38193 | CARL AND RUTH SHAPIRO FAMILY FDN | Yes |
| 177049 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 8/10/2006 | (750,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 38893 | CARL AND RUTH SHAPIRO FAMILY FDN | Yes |
| 249320 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 9/7/2006 | (1,500,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 39239 | CARL AND RUTH SHAPIRO FAMILY FDN | Yes |
| 279983 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 11/10/2006 | (750,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 40062 | CARL AND RUTH SHAPIRO FAMILY FDN | Yes |
| 75865 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 12/20/2006 | (1,500,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 40534 | CARL AND RUTH SHAPIRO FAMILY FDN | Yes |
| 125284 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 2/12/2007 | (750,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41349 | CARL AND RUTH SHAPIRO FAMILY FDN | Yes |
| 269546 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 3/5/2007 | (21,232,949) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41653 | CARL AND RUTH SHAPIRO FAMILY FDN | Yes |
| 208584 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 3/26/2007 | (1,500,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41905 | CARL AND RUTH SHAPIRO FAMILY FDN | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 285525 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 5/16/2007 | (750,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 42695 | CARL AND RUTH SHAPIRO FDN | Yes |
| 285536 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 6/11/2007 | (1,500,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 43021 | CARL AND RUTH SHAPIRO FAMILY FDN | Yes |
| 283061 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 8/13/2007 | (750,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 43899 | CARL AND RUTH SHAPIRO FAMILY FDN | Yes |
| 141531 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 9/10/2007 | (1,500,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 44246 | CARL AND RUTH SHAPIRO FAMILY FDN | Yes |
| 247876 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 11/20/2007 | (750,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45151 | CARL AND RUTH SHAPIRO FAMILY FDN | Yes |
| 94852 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 12/18/2007 | (1,500,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45529 | CARL AND RUTH SHAPIRO FAMILY FDN | Yes |
| 232650 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 12/31/2007 | (153,750) | PW | CHECK | Check | Yes | 509 Account | 192414 | JPMSAF0063391 MADWAAA00288271-72 | | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | Yes |
| 249251 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 3/10/2008 | (1,062,500) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 46849 | CARL AND RUTH SHAPIRO FAMILY FDN | Yes |
| 12557 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 4/10/2008 | (85,000) | CW | CHECK INTEREST | Check | Yes | 509 Account | 195868 | JPMSAF0066718 MADWAAA00297835-36 | | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | Yes |
| 5900 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 12/10/1998 | (96,850) | PW | CHECK | Check | Yes | 509 Account | 88180 | MADWAAA00378664-65 | | CARL SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 10405 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 1/29/1999 | (294,813) | PW | CHECK INT 1/31/99 | Check | Yes | 509 Account | 89901 | MADWAAA00385046-47 | | CARL SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 256907 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 2/19/1999 | (61,250) | PW | CHECK INT 2/15/99 | Check | Yes | 509 Account | 90136 | MADWAAA00385588-89 | | CARL SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 277425 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 5/18/1999 | (56,000) | PW | CHECK INTEREST 5/15/99 | Check | Yes | 509 Account | 92327 | MADWAAA00380384-85 | | CARL SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 147610 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 5/18/1999 | (31,875) | PW | CHECK INTEREST 5/15/99 | Check | Yes | 509 Account | 92328 | MADWAAA00380386-87 | | CARL SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 250891 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 7/30/1999 | (294,813) | PW | CHECK INT 7/31/99 | Check | Yes | 509 Account | 94322 | MADWAAA00191737-38 | | CARL SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 248525 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 8/19/1999 | (61,250) | PW | CHECK INTEREST 8/15/99 | Check | Yes | 509 Account | 94590 | MADWAAA00191341-42 | | CARL SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 9777 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 11/17/1999 | (56,000) | PW | CHECK INT 11/15/99 | Check | Yes | 509 Account | 96717 | MADWAAA00188681-82 | | CARL SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 19290 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 11/17/1999 | (31,875) | PW | CHECK INT 11/15/99 | Check | Yes | 509 Account | 96718 | MADWAAA00188683-84 | | CARL SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 140809 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 1/31/2000 | (294,813) | PW | CHECK INT 1/31/00 | Check | Yes | 509 Account | 101491 | MADWAAA00049412-13 | | CARL SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 253154 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 2/17/2000 | (61,250) | PW | CHECK INT 2/15/00 | Check | Yes | 509 Account | 101719 | MADWAAA00049814-15 | | CARL SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 224026 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 5/18/2000 | (56,000) | PW | CHECK INT 5/15/00 | Check | Yes | 509 Account | 108303 | MADWAAA00048356-57 | | CARL SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 224034 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 5/18/2000 | (31,875) | PW | CHECK INT 5/15/00 | Check | Yes | 509 Account | 108304 | MADWAAA00048358-59 | | CARL SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 276279 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 7/31/2000 | (294,813) | PW | CHECK INT 7/31/00 | Check | Yes | 509 Account | 110342 | MADWAAA00253693-94 | | CARL SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 257142 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 8/18/2000 | (61,250) | PW | CHECK INTEREST 8/15/00 | Check | Yes | 509 Account | 110645 | MADWAAA00254249-50 | | CARL SHAPIRO TRUST U/D/T 10/31/90 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 271162 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 11/22/2000 | (21,980) | PW | CHECK | Check | Yes | 509 Account | 113008 | MADWAAA00243243-44 | | CARL SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 38334 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 1/31/2001 | (294,813) | CW | CHECK INT 01/31/01 | Check | Yes | 509 Account | 122511 | MADWAAA00146030-31 | | CARL SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 218426 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 9/1/2004 | (2,625,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 29213 | CARL J. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 88147 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 3/1/2005 | (2,625,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 31896 | CARL J. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 276920 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 12/1/2005 | (2,625,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 35680 | CARL J. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 207954 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 5/10/2006 | (3,075,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 37892 | CARL J. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 177054 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 8/10/2006 | (3,075,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 38897 | CARL J. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 253621 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 11/10/2006 | (3,075,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 40067 | CARL J. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 184524 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 3/5/2007 | (10,983,893) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41652 | CARL J. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 184179 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 5/16/2007 | (3,075,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 42701 | CARL J. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 190983 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 5/25/2007 | (4,068) | PW | CHECK | Check | Yes | 509 Account | 185618 | JPMSAF0056855 MADWAAA00277784-85 | | CARL SHAPIRO TRUST U/D/T 4/9/03 | Yes |
| 230063 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 6/11/2007 | (1,875,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 43022 | CARL J. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 132718 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 8/13/2007 | (3,075,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 43893 | CARL J. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 220023 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 8/23/2007 | (4,262) | PW | CHECK | Check | Yes | 509 Account | 188321 | JPMSAF0059399 MADWAAA00280444-45 | | CARL SHAPIRO TRUST U/D/T 4/9/03 | Yes |
| 297878 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 9/10/2007 | (1,875,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 44245 | CARL J. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 174496 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 11/20/2007 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45147 | CARL J. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 300442 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 12/18/2007 | (1,875,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45528 | CARL J. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 281941 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 4/10/2008 | (361,250) | CW | CHECK INTEREST | Check | Yes | 509 Account | 195869 | JPMSAF0066719 MADWAAA00297837-38 | | CARL SHAPIRO TRUST U/D/T 4/9/03 | Yes |
| 27373 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 1/29/1999 | (13,250) | PW | CHECK INT 1/31/99 | Check | Yes | 509 Account | 89902 | MADWAAA00385048-49 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | Yes |
| 238774 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 4/30/1999 | (6,250) | PW | CHECK INT 4/30/99 | Check | Yes | 509 Account | 92129 | MADWAAA00379892-93 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | Yes |
| 131749 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 7/30/1999 | (13,250) | PW | CHECK INT 7/31/99 | Check | Yes | 509 Account | 94323 | MADWAAA00191739-40 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | Yes |
| 174054 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 10/29/1999 | (6,250) | PW | CHECK INT 10/31/99 | Check | Yes | 509 Account | 96456 | MADWAAA00188929-30 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | Yes |
| 165942 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 1/31/2000 | (13,250) | PW | CHECK INT 1/31/00 | Check | Yes | 509 Account | 101492 | MADWAAA00049414-15 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
| 244246 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 5/3/2000 | (6,250) | PW | CHECK INT 4/30/00 | Check | Yes | 509 Account | 108173 | MADWAA00048896-97 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | Yes |
| 15880 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 7/31/2000 | (13,250) | PW | CHECK INT 7/31/00 | Check | Yes | 509 Account | 110343 | MADWAA00253695-96 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | Yes |
| 263722 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 1/31/2001 | (13,250) | CW | CHECK INT 01/31/01 | Check | Yes | 509 Account | 122512 | MADWAA00146032-33 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | Yes |
| 232220 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 4/30/2001 | (6,250) | PW | CHECK | Check | Yes | 509 Account | 124789 | MADWAA00147479-80 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | Yes |
| 151686 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 9/1/2004 | (375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 29200 | LINDA SHAPIRO FAMILY TRUST | Yes |
| 158758 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 3/1/2005 | (375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 31881 | LINDA SHAPIRO FAMILY TRUST | Yes |
| 203461 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 12/1/2005 | (375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 35664 | LINDA SHAPIRO FAMILY TRUST | Yes |
| 86644 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 3/5/2007 | (3,431,993) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41635 | LINDA SHAPIRO FAMILY TRUST | Yes |
| 270168 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 3/26/2007 | (375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41892 | LINDA SHAPIRO FAMILY TRUST | Yes |
| 302196 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 12/31/2007 | (51,250) | PW | CHECK | Check | Yes | 509 Account | 192415 | JPMSAF0063392 MADWAA00288273-74 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | Yes |
| 40272 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 4/10/2008 | (42,500) | CW | CHECK INTEREST | Check | Yes | 509 Account | 195870 | JPMSAF0066720 MADWAA00297839-40 | | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | Yes |
| 225745 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 12/10/1998 | (36,495) | PW | CHECK | Check | Yes | 509 Account | 88181 | MADWAA00378666-67 | | RUTH SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 289747 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 1/29/1999 | (202,063) | PW | CHECK INT 1/31/99 | Check | Yes | 509 Account | 89903 | MADWAA00385050-51 | | RUTH SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 237191 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 2/19/1999 | (63,438) | PW | CHECK INT 2/15/99 | Check | Yes | 509 Account | 90137 | MADWAA00385590-91 | | RUTH SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 100538 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 5/18/1999 | (31,875) | PW | CHECK INTEREST 5/15/99 | Check | Yes | 509 Account | 92330 | MADWAA00380390-91 | | RUTH SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 100519 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 5/18/1999 | (26,000) | PW | CHECK INTEREST 5/15/99 | Check | Yes | 509 Account | 92329 | MADWAA00380388-89 | | RUTH SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 79889 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 7/30/1999 | (202,063) | PW | CHECK INT 7/31/99 | Check | Yes | 509 Account | 94324 | MADWAA00191741-42 | | RUTH SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 203055 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 8/19/1999 | (63,438) | PW | CHECK INTEREST 8/15/99 | Check | Yes | 509 Account | 94591 | MADWAA00191343-44 | | RUTH SHAPIRO TRUST U/D/T 10/31/90 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 303072 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 11/17/1999 | (31,875) | PW | CHECK INT 11/15/99 | Check | Yes | 509 Account | 96720 | MADWAA00188687-88 | | RUTH SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 277026 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 11/17/1999 | (26,000) | PW | CHECK INT 11/15/99 | Check | Yes | 509 Account | 96719 | MADWAA00188685-86 | | RUTH SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 80608 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 1/31/2000 | (202,063) | PW | CHECK INT 1/31/00 | Check | Yes | 509 Account | 101493 | MADWAA00049416-17 | | RUTH SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 288457 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 2/17/2000 | (63,438) | PW | CHECK INT 2/15/00 | Check | Yes | 509 Account | 101720 | MADWAA00049816-17 | | RUTH SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 245134 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 5/18/2000 | (31,875) | PW | CHECK INT 5/15/00 | Check | Yes | 509 Account | 108306 | MADWAA00048362-63 | | RUTH SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 245125 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 5/18/2000 | (26,000) | PW | CHECK INT 5/15/00 | Check | Yes | 509 Account | 108305 | MADWAA00048360-61 | | RUTH SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 287179 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 7/31/2000 | (202,063) | PW | CHECK INT 7/31/00 | Check | Yes | 509 Account | 110344 | MADWAA00253697-98 | | RUTH SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 301032 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 8/18/2000 | (63,438) | PW | CHECK INTEREST 8/15/00 | Check | Yes | 509 Account | 110646 | MADWAA00254251-52 | | RUTH SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 276008 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 11/22/2000 | (22,765) | PW | CHECK | Check | Yes | 509 Account | 113010 | MADWAA00243247-48 | | RUTH SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 300530 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 1/31/2001 | (202,063) | CW | CHECK INT 01/31/01 | Check | Yes | 509 Account | 122513 | MADWAA00146034-35 | | RUTH SHAPIRO TRUST U/D/T 10/31/90 | Yes |
| 218441 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 9/1/2004 | (3,375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 29214 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 261642 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 3/1/2005 | (3,375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 31897 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 311744 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 12/1/2005 | (3,375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 35681 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 265387 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 3/5/2007 | (7,139,134) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41647 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 240200 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 5/25/2007 | (4,068) | PW | CHECK | Check | Yes | 509 Account | 185619 | JPMSAF0056856 MADWAA00277786-87 | | RUTH SHAPIRO TRUST U/D/T 4/9/03 | Yes |
| 250606 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 6/11/2007 | (2,625,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 43026 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 54626 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 8/23/2007 | (4,262) | PW | CHECK | Check | Yes | 509 Account | 188322 | JPMSAF0059400 MADWAA00280446-47 | | RUTH SHAPIRO TRUST U/D/T 4/9/03 | Yes |
| 297882 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 9/10/2007 | (2,625,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 44244 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 261813 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 11/20/2007 | (1,800,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45142 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 302199 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 12/18/2007 | (2,625,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45527 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 190583 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 4/10/2008 | (510,000) | CW | CHECK INTEREST | Check | Yes | 509 Account | 195871 | JPMSAF0066721 MADWAA00297841-42 | | RUTH SHAPIRO TRUST U/D/T 4/9/03 | Yes |
| 206532 | 1SH034 | KIMBERLY L. STRAUSS 1988 TRUST LINDA WAINTRUP TRUSTEE | 3/5/2007 | (2,148,372) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41632 | KIMBERLY L. STRAUSS 1988 TRUST | Yes |
| 275068 | 1SH035 | KIMBERLY STRAUSS 2006 IRREVOCABLE TRUST | 3/5/2007 | (342,915) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41619 | KIMBERLY STRAUSS 2006 TRUST | Yes |
| 241535 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 12/10/1998 | (50,490) | PW | CHECK | Check | Yes | 509 Account | 88182 | MADWAA00378668-69 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | Yes |
| 204199 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 1/29/1999 | (165,625) | PW | CHECK INT 1/31/99 | Check | Yes | 509 Account | 89904 | MADWAA00385052-53 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/T/D DTD 3/11/92 AS AMENDED | Yes |
| 229592 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/19/1999 | (20,938) | PW | CHECK INT 2/15/99 | Check | Yes | 509 Account | 90138 | MADWAA00385592-93 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 281333 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/18/1999 | (28,000) | PW | CHECK INTEREST 5/15/99 | Check | Yes | 509 Account | 92331 | MADWAA00380392-93 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | Yes |
| 217637 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/18/1999 | (21,250) | PW | CHECK INTEREST 5/15/99 | Check | Yes | 509 Account | 92332 | MADWAA00380394-95 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | Yes |
| 198422 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 7/30/1999 | (165,625) | PW | CHECK INT 7/31/99 | Check | Yes | 509 Account | 94325 | MADWAA00191743-44 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | Yes |
| 303603 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/19/1999 | (20,938) | PW | CHECK INTEREST 8/15/99 | Check | Yes | 509 Account | 94592 | MADWAA00191345-46 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | Yes |
| 298609 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 11/17/1999 | (28,000) | PW | CHECK INT 11/15/99 | Check | Yes | 509 Account | 96721 | MADWAA00188689-90 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | Yes |
| 298615 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 11/17/1999 | (21,250) | PW | CHECK INT 11/15/99 | Check | Yes | 509 Account | 96722 | MADWAA00188691-92 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | Yes |
| 140654 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 1/31/2000 | (165,625) | PW | CHECK INT 1/31/00 | Check | Yes | 509 Account | 101494 | MADWAA00049418-19 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/T/D DTD 3/11/92 AS AMENDED | Yes |
| 192342 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/17/2000 | (20,938) | PW | CHECK INT 2/15/00 | Check | Yes | 509 Account | 101721 | MADWAA00049818-19 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | Yes |
| 251027 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/18/2000 | (28,000) | PW | CHECK INT 5/15/00 | Check | Yes | 509 Account | 108307 | MADWAA00048364-65 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | Yes |
| 224044 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/18/2000 | (21,250) | PW | CHECK INT 5/15/00 | Check | Yes | 509 Account | 108308 | MADWAA00048366-67 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | Yes |
| 15886 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 7/31/2000 | (165,625) | PW | CHECK INT 7/31/00 | Check | Yes | 509 Account | 110345 | MADWAA00253699-700 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | Yes |
| 83021 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/18/2000 | (20,938) | PW | CHECK INTEREST 8/15/00 | Check | Yes | 509 Account | 110647 | MADWAA00254253-54 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | Yes |
| 174352 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 1/31/2001 | (165,625) | CW | CHECK INT 01/31/01 | Check | Yes | 509 Account | 122514 | MADWAA00146036-37 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | Yes |
| 300553 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/16/2001 | (20,938) | PW | CHECK-INT 02/15/01 | Check | Yes | 509 Account | 122741 | MADWAA00146452-53 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | Yes |
| 227277 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 9/1/2004 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 29211 | LINDA S.STRAUSS TRUST DTD 1-30-70 | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 267290 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 3/1/2005 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 31893 | LINDA S.STRAUSS TRUST DTD 1-30-70 | Yes |
| 30391 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 12/1/2005 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 35678 | LINDA S.STRAUSS TRUST DTD 1-30-70 | Yes |
| 191807 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 3/5/2007 | (9,674,817) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41651 | LINDA S.STRAUSS TRUST DTD 1-30-70 | Yes |
| 237543 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 3/26/2007 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41903 | LINDA S.STRAUSS TRUST DTD 1-30-70 | Yes |
| 285547 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/16/2007 | (1,425,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 42699 | LINDA S.STRAUSS TRUST DTD 1-30-70 | Yes |
| 168711 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/17/2007 | (7,794) | PW | CHECK | Check | Yes | 509 Account | 185474 | JPMSAF0056721 MADWAA00278768-69 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | Yes |
| 241568 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/25/2007 | (3,597) | PW | CHECK | Check | Yes | 509 Account | 185620 | JPMSAF0056857 MADWAA00277788-89 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | Yes |
| 184183 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 6/11/2007 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 43019 | LINDA S.STRAUSS TRUST DTD 1-30-70 | Yes |
| 273409 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/13/2007 | (1,425,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 43898 | LINDA S.STRAUSS TRUST DTD 1-30-70 | Yes |
| 54610 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/23/2007 | (3,315) | PW | CHECK | Check | Yes | 509 Account | 188323 | JPMSAF0059401 MADWAA00280448-49 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | Yes |
| 141538 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 9/10/2007 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 44249 | LINDA S.STRAUSS TRUST DTD 1-30-70 | Yes |
| 98807 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 11/20/2007 | (1,425,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45145 | LINDA S.STRAUSS TRUST DTD 1-30-70 | Yes |
| 300434 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 12/18/2007 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45532 | LINDA S.STRAUSS TRUST DTD 1-30-70 | Yes |
| 208352 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 12/31/2007 | (205,000) | PW | CHECK | Check | Yes | 509 Account | 192416 | JPMSAF0063393 MADWAA00288275-76 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | Yes |
| 111915 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 3/10/2008 | (903,125) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 46853 | LINDA S.STRAUSS TRUST DTD 1-30-70 | Yes |
| 12561 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 4/10/2008 | (233,750) | CW | CHECK INTEREST | Check | Yes | 509 Account | 195872 | JPMSAF0066722 MADWAA00297843-44 | | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | Yes |
| 278135 | 1SH039 | SAMANTHA L STRAUSS 1985 TRUST LINDA WAINTRUP TRUSTEE | 3/5/2007 | (3,099,198) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41633 | SAMANTHA STRAUSS 1985 TRUST 7-23-85 | Yes |
| 215881 | 1SH040 | SAMANTHA L STRAUSS 2003 IRREVOCABLE TRUST | 3/5/2007 | (379,504) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41620 | SAMANTHA L. STRAUSS 2003 IRREV TST | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 275083 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 3/5/2007 | (1,086,546) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41628 | ANDREW JAFFE 1993 TST DTD 6-11-93 | Yes |
| 62183 | 1SH139 | L SHAPIRO FAMILY TRUST LINDA WAINTRUP TRUSTEE | 3/5/2007 | (315,453) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41618 | LINDA SHAPIRO FAMILY TRUST | Yes |
| 234449 | 1SH140 | JONATHAN M SEGAL 1989 TRUST T SEGAL TTEE U/D/T DTD 3/9/89 AS AMENDED | 3/5/2007 | (1,184,428) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41629 | JONATHAN SEGAL 1989 TST DTD 3-9-89 | Yes |
| 111933 | 1SH140 | JONATHAN M SEGAL 1989 TRUST T SEGAL TTEE U/D/T DTD 3/9/89 AS AMENDED | 3/10/2008 | (318,750) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 46858 | JONATHAN SEGAL 1989 TST DTD 3-9-89 | Yes |
| 206543 | 1SH141 | MICHEAL JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 3/5/2007 | (31,545) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41614 | MICHEAL JAFFE 1989 TST DTD 8-24-89 | Yes |
| 206528 | 1SH142 | STEVEN C JAFFE 1989 TRUST | 3/5/2007 | (31,545) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41615 | STEVEN JAFFE 1989 TST DTD 8-24-89 | Yes |
| 278137 | 1SH143 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 3/5/2007 | (6,337,187) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41645 | CARL J. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 62190 | 1SH144 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 3/5/2007 | (6,278,250) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41642 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 275090 | 1SH145 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 3/5/2007 | (6,296,133) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41644 | ELLEN S.JAFFE TRUST DTD 07-13-68 | Yes |
| 234453 | 1SH146 | RHONDA SHAPIRO ZINNER TST 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | 3/5/2007 | (6,289,474) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41643 | RHONDA S. SEGAL TRUST DTD 11-8-67 | Yes |
| 313963 | 1SH147 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 3/5/2007 | (6,364,680) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41646 | LINDA S.STRAUSS TRUST DTD 1-30-70 | Yes |
| 295018 | 1SH160 | ANDREW JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 3/5/2007 | (630,905) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41622 | ANDREW N. JAFFE TRUST 5-12-75 | Yes |
| 234959 | 1SH160 | ANDREW JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 3/10/2008 | (318,750) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 46859 | ANDREW N. JAFFE TRUST 5-12-75 | Yes |
| 215891 | 1SH161 | MICHEAL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/5/2007 | (788,632) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41623 | MICHEAL S. JAFFE TRUST DTD 09-25-71 | Yes |
| 237548 | 1SH162 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/5/2007 | (788,632) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41624 | STEVEN C. JAFFE TRUST DTD 9-25-71 | Yes |
| 308049 | 1SH162 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/10/2008 | (318,750) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 46860 | STEVEN C. JAFFE TRUST DTD 9-25-71 | Yes |
| 277000 | 1SH163 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 3/5/2007 | (1,514,526) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41630 | JENNIFER SEGAL 1985 TST DTD 4-16-85 | Yes |
| 294966 | 1SH164 | JENNIFER SEGAL HERMAN TRUST U/D/T DATED 5/1/67 AMENDED | 3/5/2007 | (1,640,354) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41631 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | Yes |
| 217308 | 1SH165 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 3/5/2007 | (788,633) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41625 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | Yes |
| 134533 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 5/10/2006 | (525,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 37881 | ANDREW N. JAFFE TRUST 5-12-75 | Yes |
| 222412 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 6/7/2006 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 38191 | ANDREW N. JAFFE TRUST 5-12-75 | Yes |
| 177064 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 8/10/2006 | (525,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 38887 | ANDREW N. JAFFE TRUST 5-12-75 | Yes |
| 149915 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 9/7/2006 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 39229 | ANDREW N. JAFFE TRUST 5-12-75 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 105024 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 12/20/2006 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 40526 | ANDREW N. JAFFE TRUST 5-12-75 | Yes |
| 277696 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 2/12/2007 | (525,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41344 | ANDREW N. JAFFE TRUST 5-12-75 | Yes |
| 152508 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 3/26/2007 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41897 | ANDREW N. JAFFE TRUST 5-12-75 | Yes |
| 306967 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 6/11/2007 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 43015 | ANDREW N. JAFFE TRUST 5-12-75 | Yes |
| 302354 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 8/13/2007 | (525,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 43904 | ANDREW N. JAFFE TRUST 5-12-75 | Yes |
| 141542 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 9/10/2007 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 44254 | ANDREW N. JAFFE TRUST 5-12-75 | Yes |
| 294726 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 11/20/2007 | (525,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45156 | ANDREW N. JAFFE TRUST 5-12-75 | Yes |
| 300438 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 12/18/2007 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45539 | ANDREW N. JAFFE TRUST 5-12-75 | Yes |
| 179770 | 1SH174 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 6/7/2006 | (2,250,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 38198 | CARL J. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 249336 | 1SH174 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 9/7/2006 | (1,875,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 39240 | CARL J. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 107571 | 1SH174 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 12/20/2006 | (1,875,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 40536 | CARL J. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 275867 | 1SH174 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 2/12/2007 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41352 | CARL J. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 313964 | 1SH174 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 3/26/2007 | (1,875,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41906 | CARL J. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 4548 | 1SH175 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 5/10/2006 | (1,425,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 37889 | ELLEN S.JAFFE TRUST 07-13-68 | Yes |
| 94538 | 1SH175 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 6/7/2006 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 38195 | ELLEN S.JAFFE TRUST 07-13-68 | Yes |
| 72224 | 1SH175 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 8/10/2006 | (1,425,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 38895 | ELLEN S.JAFFE TRUST 07-13-68 | Yes |
| 192868 | 1SH175 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 9/7/2006 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 39237 | ELLEN S.JAFFE TRUST 07-13-68 | Yes |
| 289452 | 1SH175 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 11/10/2006 | (1,425,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 40065 | ELLEN S.JAFFE TRUST 07-13-68 | Yes |
| 287791 | 1SH175 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 12/20/2006 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 40532 | ELLEN S.JAFFE TRUST 07-13-68 | Yes |
| 282708 | 1SH175 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 2/12/2007 | (1,425,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41354 | ELLEN S.JAFFE TRUST 07-13-68 | Yes |
| 189872 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 5/10/2006 | (750,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 37885 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | Yes |
| 85977 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 6/7/2006 | (750,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 38192 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | Yes |
| 298942 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 8/10/2006 | (750,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 38892 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | Yes |
| 198863 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 9/7/2006 | (750,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 39234 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 247264 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 11/10/2006 | (750,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 40061 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | Yes |
| 217474 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 12/20/2006 | (750,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 40529 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | Yes |
| 271258 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 2/12/2007 | (750,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41348 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | Yes |
| 62195 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 3/26/2007 | (750,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41899 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | Yes |
| 143576 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 6/11/2007 | (750,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 43016 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | Yes |
| 261458 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 8/13/2007 | (750,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 43900 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | Yes |
| 106526 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 9/10/2007 | (750,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 44250 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | Yes |
| 180464 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 11/20/2007 | (750,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45150 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | Yes |
| 110411 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 12/18/2007 | (750,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45534 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | Yes |
| 185735 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 5/10/2006 | (600,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 37882 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | Yes |
| 22869 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 6/7/2006 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 38188 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | Yes |
| 221092 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 8/10/2006 | (600,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 38889 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | Yes |
| 129325 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 9/7/2006 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 39226 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | Yes |
| 111254 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 12/20/2006 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 40523 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | Yes |
| 229448 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 2/12/2007 | (600,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41345 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | Yes |
| 38480 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 3/26/2007 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41894 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | Yes |
| 143568 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 6/11/2007 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 43012 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | Yes |
| 86271 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 8/13/2007 | (600,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 43901 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | Yes |
| 70409 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 9/10/2007 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 44251 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | Yes |
| 272072 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 11/20/2007 | (600,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45152 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | Yes |
| 214855 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 12/18/2007 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45536 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | Yes |
| 4553 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 5/10/2006 | (375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 37879 | LINDA SHAPIRO FAMILY TRUST | Yes |
| 141061 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 6/7/2006 | (375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 38186 | LINDA SHAPIRO FAMILY TRUST | Yes |
| 227808 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 8/10/2006 | (375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 38886 | LINDA SHAPIRO FAMILY TRUST | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200092 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 9/7/2006 | (375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 39224 | LINDA SHAPIRO FAMILY TRUST | Yes |
| 282120 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 11/10/2006 | (375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 40055 | LINDA SHAPIRO FAMILY TRUST | Yes |
| 107566 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 12/20/2006 | (375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 40521 | LINDA SHAPIRO FAMILY TRUST | Yes |
| 9190 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 2/12/2007 | (375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41343 | LINDA SHAPIRO FAMILY TRUST | Yes |
| 151155 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 6/11/2007 | (375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 43010 | LINDA SHAPIRO FAMILY TRUST | Yes |
| 221895 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 8/13/2007 | (375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 43905 | LINDA SHAPIRO FAMILY TRUST | Yes |
| 297888 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 9/10/2007 | (375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 44255 | LINDA SHAPIRO FAMILY TRUST | Yes |
| 174523 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 11/20/2007 | (375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45157 | LINDA SHAPIRO FAMILY TRUST | Yes |
| 164188 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 12/18/2007 | (375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45540 | LINDA SHAPIRO FAMILY TRUST | Yes |
| 185724 | 1SH179 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/10/2006 | (1,425,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 37890 | LINDA S.STRAUSS TRUST DTD 1-30-70 | Yes |
| 202577 | 1SH179 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 6/7/2006 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 38196 | LINDA S.STRAUSS TRUST DTD 1-30-70 | Yes |
| 112090 | 1SH179 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/10/2006 | (1,425,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 38896 | LINDA S.STRAUSS TRUST DTD 1-30-70 | Yes |
| 188254 | 1SH179 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 9/7/2006 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 39238 | LINDA S.STRAUSS TRUST DTD 1-30-70 | Yes |
| 253632 | 1SH179 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 11/10/2006 | (1,425,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 40066 | LINDA S.STRAUSS TRUST DTD 1-30-70 | Yes |
| 283935 | 1SH179 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 12/20/2006 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 40533 | LINDA S.STRAUSS TRUST DTD 1-30-70 | Yes |
| 277703 | 1SH179 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/12/2007 | (1,425,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41355 | LINDA S.STRAUSS TRUST DTD 1-30-70 | Yes |
| 142975 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 5/10/2006 | (600,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 37883 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | Yes |
| 273642 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 6/7/2006 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 38189 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | Yes |
| 140927 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 8/10/2006 | (600,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 38890 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | Yes |
| 249344 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 9/7/2006 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 39227 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | Yes |
| 198194 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 12/20/2006 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 40524 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | Yes |
| 229455 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 2/12/2007 | (600,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41346 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 217328 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 3/26/2007 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41895 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | Yes |
| 86402 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 6/11/2007 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 43013 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | Yes |
| 197935 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 8/13/2007 | (600,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 43902 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | Yes |
| 37103 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 9/10/2007 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 44252 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | Yes |
| 197912 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 11/20/2007 | (600,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45153 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | Yes |
| 188017 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 12/18/2007 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45537 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | Yes |
| 279943 | 1SH181 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 6/7/2006 | (375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 38187 | SHAPIRO FAMILY LIMITED PARTNERSHIP | Yes |
| 41797 | 1SH181 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 9/7/2006 | (375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 39225 | SHAPIRO FAMILY LIMITED PARTNERSHIP | Yes |
| 268204 | 1SH181 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 12/20/2006 | (375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 40522 | SHAPIRO FAMILY LIMITED PARTNERSHIP | Yes |
| 313966 | 1SH181 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 3/26/2007 | (375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41893 | SHAPIRO FAMILY LIMITED PARTNERSHIP | Yes |
| 219691 | 1SH181 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 6/11/2007 | (375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 43011 | SHAPIRO FAMILY LIMITED PARTNERSHIP | Yes |
| 297891 | 1SH181 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 9/10/2007 | (375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 44256 | SHAPIRO FAMILY LIMITED PARTNERSHIP | Yes |
| 110423 | 1SH181 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 12/18/2007 | (375,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45541 | SHAPIRO FAMILY LIMITED PARTNERSHIP | Yes |
| 207962 | 1SH182 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | 5/10/2006 | (1,425,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 37888 | RHONDA S. SEGAL TRUST DTD 11-8-67 | Yes |
| 153195 | 1SH182 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | 6/7/2006 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 38194 | RHONDA S. SEGAL TRUST DTD 11-8-67 | Yes |
| 195247 | 1SH182 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | 8/10/2006 | (1,425,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 38894 | RHONDA S. SEGAL TRUST DTD 11-8-67 | Yes |
| 207063 | 1SH182 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | 9/7/2006 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 39236 | RHONDA S. SEGAL TRUST DTD 11-8-67 | Yes |
| 245709 | 1SH182 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | 11/10/2006 | (1,425,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 40064 | RHONDA S. SEGAL TRUST DTD 11-8-67 | Yes |
| 13140 | 1SH182 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | 12/20/2006 | (1,275,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 40531 | RHONDA S. SEGAL TRUST DTD 11-8-67 | Yes |
| 275871 | 1SH182 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | 2/12/2007 | (1,425,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41353 | RHONDA S. SEGAL TRUST DTD 11-8-67 | Yes |
| 89418 | 1SH183 | RUTH SHAPIRO TRUST U/D/T/ 4/9/03 | 6/7/2006 | (3,000,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 38199 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 60459 | 1SH183 | RUTH SHAPIRO TRUST U/D/T/ 4/9/03 | 9/7/2006 | (2,625,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 39242 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 13146 | 1SH183 | RUTH SHAPIRO TRUST U/D/T/ 4/9/03 | 12/20/2006 | (2,625,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 40539 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | **Check Payee/Wire Beneficiary Reconciliation** | |
| 125240 | 1SH183 | RUTH SHAPIRO TRUST U/D/T/ 4/9/03 | 2/12/2007 | (1,800,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41356 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 217345 | 1SH183 | RUTH SHAPIRO TRUST U/D/T/ 4/9/03 | 3/26/2007 | (2,625,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41910 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | Yes |
| 4557 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 5/10/2006 | (600,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 37884 | STEVEN C. JAFFE TRUST DTD 9-25-71 | Yes |
| 127964 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 6/7/2006 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 38190 | STEVEN C. JAFFE TRUST DTD 9-25-71 | Yes |
| 195256 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 8/10/2006 | (600,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 38891 | STEVEN C. JAFFE TRUST DTD 9-25-71 | Yes |
| 220530 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 9/7/2006 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 39228 | STEVEN C. JAFFE TRUST DTD 9-25-71 | Yes |
| 20553 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 11/10/2006 | (600,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 40060 | STEVEN C. JAFFE TRUST DTD 9-25-71 | Yes |
| 198179 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/20/2006 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 40525 | STEVEN C. JAFFE TRUST DTD 9-25-71 | Yes |
| 219714 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/12/2007 | (600,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41347 | STEVEN C. JAFFE TRUST DTD 9-25-71 | Yes |
| 162263 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/26/2007 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41896 | STEVEN C. JAFFE TRUST DTD 9-25-71 | Yes |
| 256112 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 6/11/2007 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 43014 | STEVEN C. JAFFE TRUST DTD 9-25-71 | Yes |
| 269626 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 8/13/2007 | (600,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 43903 | STEVEN C. JAFFE TRUST DTD 9-25-71 | Yes |
| 79929 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 9/10/2007 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 44253 | STEVEN C. JAFFE TRUST DTD 9-25-71 | Yes |
| 197927 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 11/20/2007 | (600,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45154 | STEVEN C. JAFFE TRUST DTD 9-25-71 | Yes |
| 298427 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/18/2007 | (450,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45538 | STEVEN C. JAFFE TRUST DTD 9-25-71 | Yes |
| 85996 | 1SH185 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 6/7/2006 | (135,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 38185 | JENNIFER SEGAL 1985 TST DTD 4-16-85 | Yes |
| 41810 | 1SH185 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 9/7/2006 | (135,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 39223 | JENNIFER SEGAL 1985 TST DTD 4-16-85 | Yes |
| 11963 | 1SH185 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 12/20/2006 | (135,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 40520 | JENNIFER SEGAL 1985 TST DTD 4-16-85 | Yes |
| 217335 | 1SH185 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 3/26/2007 | (135,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41890 | JENNIFER SEGAL 1985 TST DTD 4-16-85 | Yes |
| 143585 | 1SH185 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 6/11/2007 | (135,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 43009 | JENNIFER SEGAL 1985 TST DTD 4-16-85 | Yes |
| 79939 | 1SH185 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 9/10/2007 | (135,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 44257 | JENNIFER SEGAL 1985 TST DTD 4-16-85 | Yes |
| 110428 | 1SH185 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 12/18/2007 | (135,000) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 45543 | JENNIFER SEGAL 1985 TST DTD 4-16-85 | Yes |
| 313965 | 1SH191 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION #3 | 3/5/2007 | (414,745) | PW | CHECK WIRE | Wire | Yes | 703 Account | n/a - wire | | 41621 | CARL AND RUTH SHAPIRO FAMILY FDN | Yes |
| 274327 | 1W0014 | CECILE WESTPHAL | 11/25/1998 | (387) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87933 | MADWAA00379172-73 | | CECILE WESTPHAL | Yes |
| 99406 | 1W0014 | CECILE WESTPHAL | 1/5/1999 | (780) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89088 | MADWAA00377237-38 | | CECILE WESTPHAL | Yes |
| 15621 | 1Z0009 | DORIS ZIMMETH JARID P MAGED & GINA L MAGED W/R/O/S | 11/25/1998 | (79) | PW | CHECK CARDINAL HEALTH | Check | Yes | 509 Account | 87934 | MADWAA00379174-75 | | DORIS ZIMMETH JARID P MAGED & GINA L MAGED W/R/O/S | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data | | | | Check Payee/Wire Beneficiary Reconciliation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check Bates Reference(s) | 703 ID[2] | Check Payee / Wire Beneficiary per BLMIS Bank Records | Check Payee / Wire Beneficiary Reconciled to BLMIS Account Holder |
| 216982 | 1Z0009 | DORIS ZIMMETH JARID P MAGED & GINA L MAGED W/R/O/S | 1/5/1999 | (142) | PW | CHECK BOSTON SCIENTIFIC | Check | Yes | 509 Account | 89108 | MADWAA00377277-78 | | DORIS ZIMMETH JARID P MAGED & GINA L MAGED W/R/O/S | Yes |

[1] Unless otherwise noted, the information contained in these columns was obtained from the BLMIS customer statements.

[2] The results of our analysis of the activity in the 703 Account and the 509 Account are set forth in Excel spreadsheets titled "JPMC 703 Account Activity - December 1998 to December 2008" and "JPMC 509 Account Analysis - December 1998 to December 2008", which are attached as **Exhibits 4** and **5**, respectively.

[3] For withdrawals via wire transfers, the banking institution, the bank account number and the bank account holder are based on information contained in the JPMC Wire File and/or the 703 Account bank statements. For withdrawals via checks, the banking institution, bank account number and bank account holder are based on information contained on the back of the cancelled check, including the endorser of the check.

[4] Transaction Date represents the date the check cleared the 509 Account.

[5] Deposit includes multiple checks from BLMIS. All of the checks included in these deposits are Ten Year Period PW Transactions (*i.e.*, multiple Ten Year Period PW Transactions must be added together to agree to the total of the deposit amount indicated).

[6] The potential bank account holder, David Shapiro (which is based on the endorsement on the back of the cancelled check) is not the same as the BLMIS account holder, SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION. However, documents contained in the BLMIS customer file for the related BLMIS customer account (1S0073) identifies David Shapiro as the Trustee of the Susan & Michael Shapiro Memorial Foundation and therefore, I have considered the transaction to be traced to, or for the benefit of, the BLMIS account holder. *See* AMF00203721-24.

[7] JPMSAH0001771 contains a notice stating that the check copy for this 703 Account transaction was "unavailable for imaging at the time of processing."

[8] A deposit slip for these transactions was not available in the records produced to the Trustee related to this bank account. I have assumed that the BLMIS cash withdrawals of $150,720 on 10/1/2002 and 11/1/2002 are included in the larger deposited amounts of $180,720 on 10/1/2002 and 11/1/2002.

[9] The difference between the amount of the PW Transaction per the BLMIS customer statements and the deposit amount per the bank records received by the Trustee represents a cash withdrawal transaction with a transaction type of "CW" that is not included in the PW Transaction population.

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | *Tracing Results* |
| 299697 | 1A0006 | THE ADELSTEIN FAMILY TRUST | 11/25/1998 | (195) | PW | CHECK CARDINAL HEALTH | Wells Fargo | Wells Fargo Bank | xxxxxx3407 | Adelstein Family Trust, Jack Adelstein | n/a - records unavailable | | | | | | Yes |
| 241220 | 1A0006 | THE ADELSTEIN FAMILY TRUST | 1/5/1999 | (394) | PW | CHECK BOSTON SCIENTIFIC | Wells Fargo | Wells Fargo Bank | xxxxxx3407 | Adelstein Family Trust, Nathan Adelstein | n/a - records unavailable | | | | | | Yes |
| 171896 | 1A0019 | LEONARD ALPERN | 3/17/1999 | (400) | PW | CHECK INTEREST 3/15/99 | FUNB NA | Wells Fargo Bank | xxxxxxxxxx3705 | Leonard Alpern, Eileen Alpern | n/a - records unavailable | | | | | | Yes |
| 162665 | 1A0019 | LEONARD ALPERN | 9/17/1999 | (400) | PW | CHECK INTEREST 9/15/99 | FUNB NA | Wells Fargo Bank | xxxxxxxxxx3705 | Leonard Alpern, E Alpern | n/a - records unavailable | | | | | | Yes |
| 192598 | 1A0019 | LEONARD ALPERN | 3/17/2000 | (400) | PW | CHECK INTEREST 3/15/00 | FUNB NA | Wells Fargo Bank | xxxxxxxxxx3705 | Leonard Alpern, Eileen Alpern | n/a - records unavailable | | | | | | Yes |
| 227903 | 1A0103 | THE SARA ALPERN FAMILY TRUST U/A DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH MADOFF TTEES | 2/4/1999 | (12,300) | PW | CHECK INT 2/1/99 | *Unknown* | Unknown | xxxxxx5393 | Sara Alpern Non Exempt Trust Acct (signed by Joan Roman-Trustee) | n/a - records unavailable | | | | | | Yes |
| 139847 | 1A0103 | THE SARA ALPERN FAMILY TRUST U/A DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH MADOFF TTEES | 8/4/1999 | (12,300) | PW | CHECK INT 8/1/99 | Citibank F.S.B. | Citibank | xxxxxx5393 | Sara Alpern Trust Acct (signed by Joan Roman-trustee) | n/a - records unavailable | | | | | | Yes |
| 174093 | 1A0103 | THE SARA ALPERN FAMILY TRUST U/A DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH MADOFF TTEES | 2/3/2000 | (12,300) | PW | CHECK INT 2/1/00 | Citibank F.S.B. | Citibank | xxxxxx7551 | Sara Alpern Trust Acct. (signed by Joan Roman-Trustee) | n/a - records unavailable | | | | | | Yes |
| 13132 | 1A0104 | THE SARA ALPERN "EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED RUTH & JOAN ROMAN | 2/4/1999 | (8,200) | PW | CHECK INT 2/1/99 | *Unknown* | Unknown | xxxxxx5093 | Sara Alpern Non Exempt Trust Acct (signed by Joan Roman-Trustee) | n/a - records unavailable | | | | | | Yes |
| 157546 | 1A0104 | THE SARA ALPERN "EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED RUTH & JOAN ROMAN | 8/4/1999 | (8,200) | PW | CHECK INT 8/1/99 | Citibank F.S.B. | Citibank | xxxxxx5393 | Sara Alpern Trust Acct (signed by Joan Roman-trustee) | n/a - records unavailable | | | | | | Yes |
| 177735 | 1A0104 | THE SARA ALPERN "EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED RUTH & JOAN ROMAN | 2/3/2000 | (8,200) | PW | CHECK INT 2/1/00 | Citibank F.S.B. | Citibank | xxxxxx7551 | Sara Alpern Trust Acct. (signed by Joan Roman-Trustee) | n/a - records unavailable | | | | | | Yes |
| 55392 | 1A0105 | THE SARA ALPERN "NON-EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH | 2/4/1999 | (2,460) | PW | CHECK INT 2/1/99 | *Unknown* | Unknown | xxxxxx5093 | Sara Alpern Non Exempt Trust Acct (signed by Joan Roman-Trustee) | n/a - records unavailable | | | | | | Yes |
| 176672 | 1A0105 | THE SARA ALPERN "NON-EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH | 8/4/1999 | (2,460) | PW | CHECK INT 8/1/99 | Citibank F.S.B. | Citibank | xxxxxx5393 | Sara Alpern Trust Acct (signed by Joan Roman-trustee) | n/a - records unavailable | | | | | | Yes |
| 153668 | 1A0105 | THE SARA ALPERN "NON-EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH | 2/3/2000 | (2,460) | PW | CHECK INT 2/1/00 | Citibank F.S.B. | Citibank | xxxxxx7551 | Sara Alpern Trust Acct. (signed by Joan Roman-Trustee) | n/a - records unavailable | | | | | | Yes |
| 247035 | 1B0050 | RUDY BONGIORNO & ANNETTE BONGIORNO J/T WROS | 1/5/1999 | (3,301) | PW | CHECK BOSTON SCIENTIFIC | Citibank | Citibank | *Unknown* | Annette Bongiorno / Rudy Bongiorno | n/a - records unavailable | | | | | | Yes |
| 286830 | 1C1046 | H CHARAT Redacted | 11/25/1998 | (666) | PW | CHECK CARDINAL HEALTH | Bank One | JPMorgan Chase Bank | *Unknown* | H. Charat | n/a - records unavailable | | | | | | Yes |
| 206690 | 1C1046 | H CHARAT Redacted | 1/5/1999 | (1,326) | PW | CHECK BOSTON SCIENTIFIC | Bank One | JPMorgan Chase Bank | *Unknown* | H. Charat | n/a - records unavailable | | | | | | Yes |
| 222753 | 1C1047 | HANOH CHARAT | 11/25/1998 | (1,332) | PW | CHECK CARDINAL HEALTH | Bank One Texas | JPMorgan Chase Bank | *Unknown* | H. Charat | n/a - records unavailable | | | | | | Yes |
| 99523 | 1C1047 | HANOH CHARAT | 1/5/1999 | (2,689) | PW | CHECK BOSTON SCIENTIFIC | Bank One Texas | JPMorgan Chase Bank | *Unknown* | H. Charat | n/a - records unavailable | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| 206615 | 1C1061 | HALLIE D COHEN | 1/5/1999 | (25,648) | PW | CHECK CHRYSLER | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx1740 | Hallie D. Cohen | n/a - records unavailable | | | | | | Yes |
| 307165 | 1C1061 | HALLIE D COHEN | 1/5/1999 | (6,088) | PW | CHECK DELTA AIRLINES | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx1740 | Hallie D. Cohen | n/a - records unavailable | | | | | | Yes |
| 112804 | 1C1061 | HALLIE D COHEN | 1/5/1999 | (5,477) | PW | CHECK AMERICA ON LINE | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx1740 | Hallie D. Cohen | n/a - records unavailable | | | | | | Yes |
| 54215 | 1C1061 | HALLIE D COHEN | 1/29/1999 | (6,469) | PW | CHECK LOCKHEED MARTIN | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx1740 | Hallie D. Cohen | n/a - records unavailable | | | | | | Yes |
| 290282 | 1C1094 | JOSEPH ANTHONY CRUPI AND EILEEN CRUPI J/T WROS | 11/25/1998 | (452) | PW | CHECK CARDINAL HEALTH | Wells Fargo | Wells Fargo Bank | xxxx5041 | Joseph Anthony Crupi / Eileen Crupi | n/a - records unavailable | | | | | | Yes |
| 29103 | 1C1094 | JOSEPH ANTHONY CRUPI AND EILEEN CRUPI J/T WROS | 1/5/1999 | (323) | PW | CHECK BOSTON SCIENTIFIC | Norwest Bk AZ | Wells Fargo Bank | Unknown | Joseph Anthony Crupi / Eileen Crupi | n/a - records unavailable | | | | | | Yes |
| 304444 | 1F0013 | SAUL S FINE & ILENE S FINE J/T WROS | 11/25/1998 | (73) | PW | CHECK CARDINAL HEALTH | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx1951, Unknown | Saul S Fine / Ilene S Fine | n/a - records unavailable | | | | | | Yes |
| 9500 | 1F0013 | SAUL S FINE & ILENE S FINE J/T WROS | 1/5/1999 | (152) | PW | CHECK BOSTON SCIENTIFIC | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx1951, xxxxx1978 | Saul S Fine / Ilene S Fine | n/a - records unavailable | | | | | | Yes |
| 189317 | 1G0057 | TRUST OF ANDREW GORDON C/O B SHAPIRO | 10/21/1998 | (394) | PW | CHECK AVON PRODUCTS | PNC Bank | PNC Bank | xxxxxx5027 | Trust of Andrew Gordon | n/a - records unavailable | | | | | | Yes |
| 54777 | 1G0057 | TRUST OF ANDREW GORDON C/O B SHAPIRO | 11/25/1998 | (129) | PW | CHECK CARDINAL HEALTH | PNC Bank | PNC Bank | xxxxxx5027 | Trust of Andrew Gordon | n/a - records unavailable | | | | | | Yes |
| 223664 | 1G0057 | TRUST OF ANDREW GORDON C/O B SHAPIRO | 1/5/1999 | (256) | PW | CHECK BOSTON SCIENTIFIC | PNC Bank | PNC Bank | xxxxxx5027 | Trust of Andrew Gordon | n/a - records unavailable | | | | | | Yes |
| 140119 | 1G0113 | RUTH GREENBERGER XX XX | 11/4/1998 | (2,500) | PW | CHECK INT 11/1/98 | Wells Fargo | Wells Fargo Bank | xxxxxx7735 | Ruth Greenberger to John Maccabee | n/a - records unavailable | | | | | | Yes |
| 96954 | 1G0113 | RUTH GREENBERGER XX XX | 1/26/1999 | (2,375) | PW | CHECK INT 1/1/99 | Unknown | Unknown | Unknown | Ruth Greenberger | n/a - records unavailable | | | | | | Yes |
| 96945 | 1G0113 | RUTH GREENBERGER XX XX | 1/26/1999 | (2,350) | PW | CHECK INT 1/1/99 | Unknown | Unknown | Unknown | Ruth Greenberger | n/a - records unavailable | | | | | | Yes |
| 64465 | 1G0113 | RUTH GREENBERGER XX XX | 5/5/1999 | (2,500) | PW | CHECK INT 5/1/99 | Huntington National Bank | SunTrust Bank | Unknown | Ruth Greenberger pay to the order of Cynthia Lieberbaum | n/a - records unavailable | | | | | | Yes |
| 149319 | 1G0113 | RUTH GREENBERGER XX XX | 7/2/1999 | (2,375) | PW | CHECK INT 7/1/99 | n/a - records unavailable | | | | n/a - records unavailable | | | | | | n/a - records unavailable |
| 300038 | 1G0113 | RUTH GREENBERGER XX XX | 7/2/1999 | (2,350) | PW | CHECK INT 7/1/99 | n/a - records unavailable | | | | n/a - records unavailable | | | | | | n/a - records unavailable |
| 225471 | 1G0113 | RUTH GREENBERGER XX XX | 11/1/1999 | (2,500) | PW | CHECK INT 11/1/99 | Huntington National Bank | SunTrust Bank | Unknown | Ruth Greenberger pay to the order of Cynthia Lieberbaum | n/a - records unavailable | | | | | | Yes |
| 173275 | 1G0113 | RUTH GREENBERGER XX XX | 1/4/2000 | (2,375) | PW | CHECK INTEREST 1/1/00 | Crestar Bank | SunTrust Bank | Unknown | Ruth Greenberger | n/a - records unavailable | | | | | | Yes |
| 166126 | 1G0113 | RUTH GREENBERGER XX XX | 1/4/2000 | (2,350) | PW | CHECK INTEREST 1/1/00 | Crestar Bank | SunTrust Bank | Unknown | Ruth Greenberger | n/a - records unavailable | | | | | | Yes |
| 217682 | 1G0113 | RUTH GREENBERGER XX XX | 5/3/2000 | (2,500) | PW | CHECK INT 5/1/00 | Bank of America | Bank of America | Unknown | Ruth Greenberger | n/a - records unavailable | | | | | | Yes |
| 299216 | 1G0113 | RUTH GREENBERGER XX XX | 7/6/2000 | (2,375) | PW | CHECK INT 7/1/00 | Bank of America | Bank of America | Unknown | Ruth Greenberger | n/a - records unavailable | | | | | | Yes |
| 299212 | 1G0113 | RUTH GREENBERGER XX XX | 7/6/2000 | (2,350) | PW | CHECK INT 7/1/00 | Bank of America | Bank of America | Unknown | Ruth Greenberger | n/a - records unavailable | | | | | | Yes |
| 179464 | 1G0113 | RUTH GREENBERGER XX XX | 11/3/2000 | (2,500) | CW | CHECK-INT 11/01/2000 | Bank of America | Bank of America | Unknown | Ruth Greenberger | n/a - records unavailable | | | | | | Yes |
| 24650 | 1G0113 | RUTH GREENBERGER XX XX | 1/4/2001 | (2,375) | CW | CHECK INT 01/01/01 | Bank of America | Bank of America | Unknown | Ruth Greenberger | n/a - records unavailable | | | | | | Yes |
| 24644 | 1G0113 | RUTH GREENBERGER XX XX | 1/4/2001 | (2,350) | CW | CHECK INT 01/01/01 | Bank of America | Bank of America | Unknown | Ruth Greenberger | n/a - records unavailable | | | | | | Yes |
| 144983 | 1H0025 | NANCY HELLER | 11/25/1998 | (167) | PW | CHECK CARDINAL HEALTH | Bank of New York | Bank of New York Mellon | xxxxxx1539 | N Heller | n/a - records unavailable | | | | | | Yes |
| 281430 | 1H0025 | NANCY HELLER | 1/5/1999 | (322) | PW | CHECK BOSTON SCIENTIFIC | Bank of New York | Bank of New York Mellon | Unknown | N Heller | n/a - records unavailable | | | | | | Yes |
| 296632 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 11/1/1999 | (5,500) | PW | CHECK INT 11/1/99 | Independence Community Bank | Santander Bank | xxxx7820 | Jodie Ippolito / John Ippolito | n/a - records unavailable | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| 197562 | 1K0013 | SIDNEY KARLIN & EDNA S KARLIN J/T WROS | 11/25/1998 | (454) | PW | CHECK CARDINAL HEALTH | Nationsbank | Bank of America | xx2262 | Sidney Karlin | n/a - records unavailable | | | | | | Yes |
| 182541 | 1K0013 | SIDNEY KARLIN | 1/5/1999 | (919) | PW | CHECK BOSTON SCIENTIFIC | Nationsbank | Bank of America | xx2262 | Sidney Karlin | n/a - records unavailable | | | | | | Yes |
| 24097 | 1K0030 | RITA KING | 11/25/1998 | (322) | PW | CHECK CARDINAL HEALTH | North Fork Bank | Capital One | xxxxxxxx2728 | Rita King | n/a - records unavailable | | | | | | Yes |
| 249911 | 1K0030 | RITA KING | 1/5/1999 | (646) | PW | CHECK BOSTON SCIENTIFIC | North Fork Bank | Capital One | xxxxxxxx2728 | Rita King | n/a - records unavailable | | | | | | Yes |
| 259882 | 1K0033 | MARJORIE KLASKIN | 11/25/1998 | (448) | PW | CHECK CARDINAL HEALTH | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxxx9342 | Marjorie Klaskin | n/a - records unavailable | | | | | | Yes |
| 9615 | 1K0033 | MARJORIE KLASKIN | 1/5/1999 | (908) | PW | CHECK BOSTON SCIENTIFIC | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxxx9342 | Marjorie Klaskin | n/a - records unavailable | | | | | | Yes |
| 259885 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 11/25/1998 | (18,760) | PW | CHECK CARDINAL HEALTH | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxxxxxx3065 | Noel Levine | n/a - records unavailable | | | | | | Yes |
| 277510 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 1/5/1999 | (16,503) | PW | CHECK BOSTON SCIENTIFIC | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxxxxxx3065 | Noel Levine | n/a - records unavailable | | | | | | Yes |
| 161346 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC | 1/5/1999 | (36,412) | PW | CHECK DELTA AIRLINES | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx0271 | The Betty & Norman F Levy Foundation | n/a - records unavailable | | | | | | Yes |
| 161361 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC | 1/5/1999 | (22,300) | PW | CHECK CHRYSLER | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx0271 | The Betty & Norman F Levy Foundation | n/a - records unavailable | | | | | | Yes |
| 281581 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC | 1/5/1999 | (21,545) | PW | CHECK AMERICA ON LINE | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx0271 | The Betty and Norman F Levy Foundation | n/a - records unavailable | | | | | | Yes |
| 281587 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC | 1/29/1999 | (38,699) | PW | CHECK LOCKHEED MARTIN | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx0271 | The Betty & Norman F Levy Foundation | n/a - records unavailable | | | | | | Yes |
| 209882 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC | 2/2/1999 | (21,617) | PW | CHECK TIME WARNER | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx0271 | The Betty & Norman F Levy Foundation | n/a - records unavailable | | | | | | Yes |
| 300003 | 1L0024 | FRANCIS N LEVY | 11/30/1998 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 186391 | 1L0024 | FRANCIS N LEVY | 11/30/1998 | (55,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 49768 | 1L0024 | FRANCIS N LEVY | 12/7/1998 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 158768 | 1L0024 | FRANCIS N LEVY | 12/7/1998 | (54,450) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 158751 | 1L0024 | FRANCIS N LEVY | 12/14/1998 | (27,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 189091 | 1L0024 | FRANCIS N LEVY | 12/21/1998 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx0395 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 189123 | 1L0024 | FRANCIS N LEVY | 12/28/1998 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx0395 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 287909 | 1L0024 | FRANCIS N LEVY | 12/28/1998 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 275035 | 1L0024 | FRANCIS N LEVY | 12/28/1998 | (55,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 183674 | 1L0024 | FRANCIS N LEVY | 1/4/1999 | (55,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 114482 | 1L0024 | FRANCIS N LEVY | 1/5/1999 | (51,201) | PW | CHECK CHRYSLER | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx7934 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 281593 | 1L0024 | FRANCIS N LEVY | 1/5/1999 | (36,540) | PW | CHECK SCHERING PLOUGH | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx7934 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 279754 | 1L0024 | FRANCIS N LEVY | 1/5/1999 | (32,758) | PW | CHECK AMERICA ON LINE | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx7934 | Francis N. Levy | n/a - records unavailable | | | | | | Yes |
| 182597 | 1L0024 | FRANCIS N LEVY | 1/5/1999 | (5,259) | PW | CHECK AMERICA ON LINE | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx7934 | Francis N. Levy | n/a - records unavailable | | | | | | Yes |
| 9653 | 1L0024 | FRANCIS N LEVY | 1/19/1999 | (27,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 229467 | 1L0024 | FRANCIS N LEVY | 2/1/1999 | (66,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 10752 | 1L0024 | FRANCIS N LEVY | 2/1/1999 | (55,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| 229460 | 1L0024 | FRANCIS N LEVY | 2/1/1999 | (55,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 229472 | 1L0024 | FRANCIS N LEVY | 2/2/1999 | (32,752) | PW | CHECK TIME WARNER | Unknown | Unknown | xxxxx7934 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 277573 | 1L0024 | FRANCIS N LEVY | 3/1/1999 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 272817 | 1L0024 | FRANCIS N LEVY | 3/1/1999 | (55,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 272824 | 1L0024 | FRANCIS N LEVY | 3/8/1999 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 147407 | 1L0024 | FRANCIS N LEVY | 3/8/1999 | (54,450) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 17979 | 1L0024 | FRANCIS N LEVY | 3/15/1999 | (27,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 272830 | 1L0024 | FRANCIS N LEVY | 3/22/1999 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 123937 | 1L0024 | FRANCIS N LEVY | 6/29/1999 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 208349 | 1L0024 | FRANCIS N LEVY | 7/13/1999 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Francis Levy | n/a - records unavailable | | | | | | Yes |
| 241547 | 1L0024 | FRANCIS N LEVY | 9/27/1999 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 311610 | 1L0024 | FRANCIS N LEVY | 10/12/1999 | (220,000) | PW | CHECK | n/a - records unavailable | | | | n/a - records unavailable | | | | | | n/a - records unavailable |
| 311607 | 1L0024 | FRANCIS N LEVY | 10/25/1999 | (220,000) | PW | CHECK | n/a - records unavailable | | | | n/a - records unavailable | | | | | | n/a - records unavailable |
| 44193 | 1L0024 | FRANCIS N LEVY | 12/27/1999 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 140463 | 1L0024 | FRANCIS N LEVY | 1/10/2000 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 166330 | 1L0024 | FRANCIS N LEVY | 1/24/2000 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx0395 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 180051 | 1L0024 | FRANCIS N LEVY | 3/27/2000 | (220,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 293138 | 1L0024 | FRANCIS N LEVY | 4/10/2000 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 293145 | 1L0024 | FRANCIS N LEVY | 4/24/2000 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx0395 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 71507 | 1L0024 | FRANCIS N LEVY | 6/26/2000 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 210168 | 1L0024 | FRANCIS N LEVY | 6/27/2000 | (1,200,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 282122 | 1L0024 | FRANCIS N LEVY | 7/10/2000 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 180760 | 1L0024 | FRANCIS N LEVY | 7/24/2000 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx0395 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 288972 | 1L0024 | FRANCIS N LEVY | 9/25/2000 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 106444 | 1L0024 | FRANCIS N LEVY | 10/23/2000 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx0395 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 296773 | 1L0024 | FRANCIS N LEVY | 12/27/2000 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 219562 | 1L0024 | FRANCIS N LEVY | 1/8/2001 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 309594 | 1L0024 | FRANCIS N LEVY | 1/22/2001 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx0395 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 283859 | 1L0024 | FRANCIS N LEVY | 4/9/2001 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 215841 | 1L0024 | FRANCIS N LEVY | 4/23/2001 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx0395 | Francis N Levy | n/a - records unavailable | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 236445 | 1L0024 | FRANCIS N LEVY | 6/25/2001 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 217623 | 1L0024 | FRANCIS N LEVY | 7/9/2001 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 234465 | 1L0024 | FRANCIS N LEVY | 9/24/2001 | (220,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 198118 | 1L0024 | FRANCIS N LEVY | 10/9/2001 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 276201 | 1L0024 | FRANCIS N LEVY | 10/23/2001 | (220,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | Unknown | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 179062 | 1L0024 | FRANCIS N LEVY | 12/24/2001 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 257702 | 1L0024 | FRANCIS N LEVY | 1/7/2002 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 245512 | 1L0024 | FRANCIS N LEVY | 1/22/2002 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx0395 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 209636 | 1L0024 | FRANCIS N LEVY | 3/25/2002 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | 3/25/2002 | 220,000 | xxxxx8561 | Francis N Levy | KWCSAD0045147 | KWCSAD0045143 | Yes |
| 92209 | 1L0024 | FRANCIS N LEVY | 4/8/2002 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | 4/8/2002 | 220,000 | xxxxx8561 | Francis N Levy | KWCSAD0045135 | KWCSAD0045129 | Yes |
| 225405 | 1L0024 | FRANCIS N LEVY | 4/22/2002 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx0395 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 294118 | 1L0024 | FRANCIS N LEVY | 6/25/2002 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | 6/25/2002 | 220,000 | xxxxx8561 | Francis N Levy | KWCSAD0045116 | KWCSAD0045113 | Yes |
| 108489 | 1L0024 | FRANCIS N LEVY | 7/8/2002 | (220,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | 7/8/2002 | 220,000 | xxxxx8561 | Francis N Levy | KWCSAD0045108 | KWCSAD0045105 | Yes |
| 235744 | 1L0024 | FRANCIS N LEVY | 7/23/2002 | (220,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | 7/23/2002 | 220,000 | xxxxx8561 | Francis N Levy | KWCSAD0045108 | KWCSAD0045106 | Yes |
| 199171 | 1L0024 | FRANCIS N LEVY | 9/23/2002 | (220,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 277482 | 1L0024 | FRANCIS N LEVY | 10/8/2002 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | 10/8/2002 | 220,000 | xxxxx8561 | Francis N Levy | KWCSAD0045083 | KWCSAD0045079 | Yes |
| 177157 | 1L0024 | FRANCIS N LEVY | 10/21/2002 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xx0395 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 3506 | 1L0024 | FRANCIS N LEVY | 12/23/2002 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 52746 | 1L0024 | FRANCIS N LEVY | 1/6/2003 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | 1/6/2003 | 220,000 | xxxxx8561 | Francis N Levy | KWCSAD0041630 | KWCSAD0041629 | Yes |
| 194299 | 1L0024 | FRANCIS N LEVY | 1/21/2003 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx0395 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 180149 | 1L0024 | FRANCIS N LEVY | 3/24/2003 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Francis N Levy | 3/24/2003 | 220,000 | xxxxx8561 | Francis N Levy | KWCSAD0041617 | KWCSAD0041615 | Yes |
| 307194 | 1L0024 | FRANCIS N LEVY | 4/7/2003 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Francis N Levy | 4/7/2003 | 220,000 | xxxxx8561 | Francis N Levy | KWCSAD0041611 | KWCSAD0041607 | Yes |
| 130211 | 1L0024 | FRANCIS N LEVY | 4/21/2003 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | 4/21/2003 | 220,000 | xxxxx8561 | Francis N Levy | KWCSAD0041611 | KWCSAD0041609 | Yes |
| 271980 | 1L0024 | FRANCIS N LEVY | 9/22/2003 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | 9/22/2003 | 220,000 | xxxxx8561 | Francis N Levy | KWCSAD0041575 | KWCSAD0041574 | Yes |
| 312744 | 1L0024 | FRANCIS N LEVY | 10/6/2003 | (220,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | 10/6/2003 | 220,000 | xxxxx8561 | Francis N Levy | KWCSAD0041568 | KWCSAD0041566 | Yes |
| 5977 | 1L0024 | FRANCIS N LEVY | 10/20/2003 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx0395 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 212306 | 1L0024 | FRANCIS N LEVY | 12/22/2003 | (220,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | 12/22/2003 | 220,000 | xxxxx8561 | Francis N Levy | KWCSAD0041553 | KWCSAD0041549 | Yes |
| 72852 | 1L0024 | FRANCIS N LEVY | 1/5/2004 | (220,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | 1/5/2004 | 220,000 | xxxxx8561 | Francis N Levy | KWCSAD0053163 KWCSAD0132714 | | Yes |
| 302244 | 1L0024 | FRANCIS N LEVY | 1/20/2004 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | Unknown | Unknown | n/a - records unavailable | | | | | | n/a - bank account holder unknown |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | *Tracing Results* |
| 202700 | 1L0024 | FRANCIS N LEVY | 3/22/2004 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Francis N Levy | 3/24/2004 | 220,000 | xxxxx8561 | Francis N Levy | KWCSAD0053205 KWCSAD0132707 | | Yes |
| 254092 | 1L0024 | FRANCIS N LEVY | 4/5/2004 | (220,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | 4/5/2004 | 220,000 | xxxxx8561 | Francis N Levy | KWCSAD0053235 KWCSAD0132704 | | Yes |
| 239699 | 1L0024 | FRANCIS N LEVY | 4/19/2004 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx0395 | Francis N Levy | *n/a - records unavailable* | | | | | | Yes |
| 307976 | 1L0024 | FRANCIS N LEVY | 6/21/2004 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Francis N Levy | 6/21/2004 | 220,000 | xxxxx8561 | Francis N Levy | KWCSAD0053263 | | Yes |
| 244330 | 1L0024 | FRANCIS N LEVY | 7/6/2004 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | 7/6/2004 | 220,000 | xxxxx8561 | Francis N Levy | KWCSAD0053042 KWCSAD0132694 | | Yes |
| 292749 | 1L0024 | FRANCIS N LEVY | 7/19/2004 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx0395 | Francis N Levy | *n/a - records unavailable* | | | | | | Yes |
| 288706 | 1L0024 | FRANCIS N LEVY | 9/20/2004 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | 9/20/2004 | 220,000 | xxxxx8561 | Francis N Levy | KWCSAD0053073 KWCSAD0132686 | | Yes |
| 84751 | 1L0024 | FRANCIS N LEVY | 10/4/2004 | (220,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | 10/4/2004 | 220,000 | xxxxx8561 | Francis N Levy | KWCSAD0053101 KWCSAD0132683 | | Yes |
| 221762 | 1L0024 | FRANCIS N LEVY | 10/18/2004 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx0395 | Francis N Levy | *n/a - records unavailable* | | | | | | Yes |
| 290603 | 1L0024 | FRANCIS N LEVY | 12/20/2004 | (220,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | 12/21/2002 | 220,000 | xxxxx8561 | Francis N Levy | KWCSAD0051371 | | Yes |
| 79259 | 1L0024 | FRANCIS N LEVY | 1/4/2005 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis N Levy | 1/4/2005 | 220,000 | xxxxx8561 | Francis N Levy | KWCSAD0048630 KWCSAD0132669 | | Yes |
| 253502 | 1L0024 | FRANCIS N LEVY | 1/18/2005 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx0395 | Francis N Levy | *n/a - records unavailable* | | | | | | Yes |
| 298916 | 1L0024 | FRANCIS N LEVY | 3/21/2005 | (220,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | 3/21/2005 | 220,000 | xxxxx4969 | Francis N Levy | KWCSAD0048341 | | Yes |
| 308524 | 1L0024 | FRANCIS N LEVY | 4/4/2005 | (220,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | *Unknown* | Francis N Levy | *n/a - records unavailable* | | | | | | Yes |
| 261712 | 1L0024 | FRANCIS N LEVY | 4/18/2005 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx0395 | Francis N Levy | *n/a - records unavailable* | | | | | | Yes |
| 305590 | 1L0024 | FRANCIS N LEVY | 6/20/2005 | (220,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | 6/20/2005 | 220,000 | xxxxx8561 | Francis N Levy | KWCSAD0048360 | | Yes |
| 313832 | 1L0024 | FRANCIS N LEVY | 7/5/2005 | (220,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | 7/5/2005 | 220,000 | xxxxx4969 | Francis N Levy | KWCSAD0048366 KWCSAD0132694 | | Yes |
| 226748 | 1L0024 | FRANCIS N LEVY | 7/18/2005 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx0395 | Francis N Levy | *n/a - records unavailable* | | | | | | Yes |
| 8333 | 1L0024 | FRANCIS N LEVY | 9/19/2005 | (220,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | 9/19/2005 | 220,000 | xxxxx4969 | Francis N Levy | KWCSAD0057560 KWCSAD0048381 | | Yes |
| 18429 | 1L0024 | FRANCIS N LEVY | 10/3/2005 | (220,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | 10/3/2005 | 220,000 | xxxxx8561 | Francis N Levy | KWCSAD0048389 | | Yes |
| 42936 | 1L0024 | FRANCIS N LEVY | 10/18/2005 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx0395 | Francis N Levy | *n/a - records unavailable* | | | | | | Yes |
| 282204 | 1L0024 | FRANCIS N LEVY | 12/19/2005 | (220,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | 12/19/2005 | 220,000 | xxxxx4969 | Francis N Levy | KWCSAD0048409 KWCSAD0064919 | | Yes |
| 214495 | 1L0024 | FRANCIS N LEVY | 1/3/2006 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | 1/3/2006 | 220,000 | xxxxx4969 | Francis N Levy | KWCSAD0057775 | | Yes |
| 308143 | 1L0024 | FRANCIS N LEVY | 1/17/2006 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx0395 | Francis N Levy | *n/a - records unavailable* | | | | | | Yes |
| 259774 | 1L0024 | FRANCIS N LEVY ATTN: THERESA MCDONNELL | 3/20/2006 | (220,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | 3/10/2006 | 220,000 | xxxxx4969 | Francis N Levy | KWCSAD0057733 | | Yes |
| 24613 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/3/2006 | (220,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | 4/4/2006 | 220,000 | xxxxx4969 | Francis N Levy | KWCSAD0059018 KWCSAD0057711 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 301289 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/17/2006 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx0395 | Francis N Levy | 4/17/2006 | 220,000 | xxxxxx0395 | Francis N Levy | KWCSAD0059105 | KWCSAD0059110 KWCSAD0059111 | Yes |
| 202500 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/5/2006 | (220,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | 7/6/2006 | 220,000 | xxxxx4969 | Francis N Levy | KWCSAD0057627 | | Yes |
| 238305 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/5/2006 | (220,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | 7/6/2006 | 220,000 | xxxxx4969 | Francis N Levy | KWCSAD0057627 | | Yes |
| 207278 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/17/2006 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx0395 | Francis N Levy | 7/17/2006 | 220,000 | xxxxxx0395 | Francis N Levy | KWCSAD0059090 | KWCSAD0059092 KWCSAD0059094 | Yes |
| 296159 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/18/2006 | (220,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 291571 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/2/2006 | (220,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | 10/3/2006 | 220,000 | xxxxx4969 | Francis N Levy | KWCSAD0057532 | | Yes |
| 291577 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/16/2006 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx0395 | Francis N Levy | 10/16/2006 | 220,000 | xxxxxx0395 | Francis N Levy | KWCSAD0059077 | | Yes |
| 245685 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/18/2006 | (220,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | 12/19/2006 | 220,000 | xxxxx4969 | Francis N Levy | | KWCSAD0057456 KWCSAD0065861 | Yes |
| 14710 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/2/2007 | (220,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | 1/3/2007 | 220,000 | xxxxx4969 | Francis N Levy | KWCSAD0054031 | | Yes |
| 214756 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/16/2007 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx0395 | Francis N Levy | 1/16/2007 | 220,000 | xxxxxx0395 | Francis N Levy | KWCSAD0055043 | | Yes |
| 276931 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/19/2007 | (220,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | 3/19/2007 | 220,000 | xxxxx4969 | Francis N Levy | KWCSAD0053976 | | Yes |
| 312166 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/2/2007 | (220,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | 4/3/2007 | 220,000 | xxxxx4969 | Francis N Levy | KWCSAD0053940 | | Yes |
| 230006 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/16/2007 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx0395 | Francis N Levy | 4/16/2007 | 220,000 | xxxxxx0395 | Francis N Levy | KWCSAD0055024 | | Yes |
| 86383 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 6/18/2007 | (220,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 261875 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/2/2007 | (220,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 278990 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/16/2007 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx0395 | Francis N Levy | 7/16/2007 | 220,000 | xxxxxx0395 | Francis N Levy | KWCSAD0055007 | | Yes |
| 272127 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/17/2007 | (220,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 37856 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/1/2007 | (220,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 128653 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/15/2007 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx0395 | Francis N Levy | 10/15/2007 | 220,000 | xxxxxx0395 | Francis N Levy | KWCSAD0054987 | | Yes |
| 238029 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/17/2007 | (220,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | n/a - records unavailable | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | **Tracing Results** |
| 225962 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/31/2007 | (220,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 287086 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/14/2008 | (220,000) | PW | CHECK WIRE | Bank of New York | Bank of New York Mellon | xxxxxx0395 | Francis N Levy | 1/14/2008 | 220,000 | xxxxxx0395 | Francis N Levy | KWCSAD0059294 | KWCSAD0059298 | Yes |
| 143282 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/17/2008 | (220,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 284109 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/2/2008 | (220,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 221174 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/14/2008 | (220,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 283906 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 6/16/2008 | (220,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 90486 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/1/2008 | (220,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 249952 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/14/2008 | (220,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 46832 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/15/2008 | (220,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 284676 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/29/2008 | (220,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 27680 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/14/2008 | (220,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx4969 | Francis N Levy | n/a - records unavailable | | | | | | Yes |
| 158207 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/30/1998 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 301841 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/7/1998 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 157097 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/14/1998 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 238644 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/21/1998 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 225638 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/28/1998 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 223833 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/4/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 277515 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/11/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 277247 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/19/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 277524 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/25/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 34793 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/1/1999 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 237300 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/8/1999 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 233631 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/16/1999 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 262944 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/22/1999 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 177750 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/1/1999 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 181366 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/8/1999 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 17971 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/15/1999 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 287004 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/22/1999 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 82914 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/29/1999 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 81360 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/5/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 246698 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/12/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 10060 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/19/1999 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 230241 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/26/1999 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 244690 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/3/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 153498 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/10/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 277207 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/17/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 277223 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/24/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 75805 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/1/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 75825 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/7/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 59130 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/14/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | **Tracing Results** |
| 204826 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/21/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 75847 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/28/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 201102 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/6/1999 | (10,770) | PW | CHECK | n/a - records unavailable | | | | n/a - records unavailable | | | | | | n/a - records unavailable |
| 305487 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/12/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | Unknown | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 75914 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/19/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | Unknown | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 206722 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/26/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | Unknown | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 196307 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/2/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 253227 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/9/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | Unknown | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 303587 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/16/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 196310 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/23/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 305387 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/30/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 55097 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/7/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 226159 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/13/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 186830 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/20/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | Unknown | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 161464 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/27/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | Unknown | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 119915 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/4/1999 | (10,770) | PW | CHECK | n/a - records unavailable | | | | 10/4/1999 | 10,770 | xxxxx3672 | Trust M-B Francis N. Levy U.T.D. 7-24-91 | KWCSAD0068673 | KWCSAD0068668 | Yes |
| 311613 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/12/1999 | (10,770) | PW | CHECK | n/a - records unavailable | | | | 10/12/1999 | 10,770 | xxxxx3672 | Trust M-B Francis N. Levy U.T.D. 7-24-91 | KWCSAD0068673 | KWCSAD0068669 | Yes |
| 304937 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/18/1999 | (10,770) | PW | CHECK | n/a - records unavailable | | | | 10/18/1999 | 10,770 | xxxxx3672 | Trust M-B Francis N. Levy U.T.D. 7-24-91 | KWCSAD0068673 | KWCSAD0068670 | Yes |
| 186543 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/25/1999 | (10,770) | PW | CHECK | n/a - records unavailable | | | | 10/25/1999 | 10,770 | xxxxx3672 | Trust M-B Francis N. Levy U.T.D. 7-24-91 | KWCSAD0068673 | KWCSAD0068671 | Yes |
| 133917 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/1/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 219305 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/8/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 291545 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/15/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 284675 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/22/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 219313 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/29/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 308668 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/6/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 276227 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/13/1999 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 308672 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/20/1999 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 226616 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/27/1999 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 173518 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/3/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 149862 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/10/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 135340 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/18/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 221017 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/24/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 131639 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/31/2000 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 247268 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/7/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 168651 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/14/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 229122 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/22/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 203630 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/28/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 189169 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/6/2000 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | 3/6/2000 | 10,770 | xxxxx3672 | Trust M-B Francis N. Levy U.T.D. 7-24-91 | KWCSAD0069694 | KWCSAD0069687 | Yes |
| 235810 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/13/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | 3/13/2000 | 10,770 | xxxxx3672 | Trust M-B Francis N. Levy U.T.D. 7-24-91 | KWCSAD0069694 | KWCSAD0069688 | Yes |
| 228772 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/20/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | 3/20/2000 | 10,770 | xxxxx3672 | Trust M-B Francis N. Levy U.T.D. 7-24-91 | KWCSAD0069694 | KWCSAD0069689 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | _Tracing Results - per BLMIS Bank Records_ | | | | _Tracing Results - per Bank Records Received by the Trustee_ | | | | | | _Tracing Results_ |
| 291835 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/27/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | 3/27/2000 | 10,770 | xxxxx3672 | Trust M-B Francis N. Levy U.T.D. 7-24-91 | KWCSAD0069694 | KWCSAD0069691 | Yes |
| 216576 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/3/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |
| 224954 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/10/2000 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | _Unknown_ | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |
| 199035 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/17/2000 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |
| 207841 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/24/2000 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | _Unknown_ | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |
| 258208 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/1/2000 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |
| 290267 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/8/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |
| 217712 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/15/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | Trust M-B FRANCIS N LEVY UTD 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |
| 246455 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/22/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |
| 244054 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/30/2000 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |
| 224362 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/5/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | 6/5/2000 | 10,770 | xxxxx3672 | Trust M-B Francis N. Levy U.T.D. 7-24-91 | KWCSAD0138867 KWCSAD0069658 | KWCSAD0069650 | Yes |
| 219002 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/12/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | _Unknown_ | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | 6/12/2000 | 10,770 | xxxxx3672 | Trust M-B Francis N. Levy U.T.D. 7-24-91 | KWCSAD0138867 KWCSAD0069658 | KWCSAD0069652 | Yes |
| 303947 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/19/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | 6/19/2000 | 10,770 | xxxxx3672 | Trust M-B Francis N. Levy U.T.D. 7-24-91 | KWCSAD0138867 KWCSAD0069658 | KWCSAD0069654 | Yes |
| 285063 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/26/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | _Unknown_ | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | 6/26/2000 | 10,770 | xxxxx3672 | Trust M-B Francis N. Levy U.T.D. 7-24-91 | KWCSAD0138867 KWCSAD0069658 | KWCSAD0069656 | Yes |
| 265502 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/3/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |
| 190672 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/10/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |
| 246325 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/17/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |
| 218825 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/24/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |
| 265504 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/31/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |
| 307379 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/7/2000 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | *Tracing Results* |
| 300975 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/14/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 253731 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/21/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 292423 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/28/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 50087 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/5/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 224746 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/11/2000 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 277783 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/18/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 162672 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/25/2000 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 125066 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/2/2000 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | 10/2/2000 | 10,770 | xxxxx3672 | Trust M-B Francis Levy U.T.D. 7-24-91 | KWCSAD0069606 | KWCSAD0069596 | Yes |
| 296481 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/11/2000 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | 10/11/2000 | 10,770 | xxxxx3672 | Trust M-B Francis Levy U.T.D. 7-24-91 | KWCSAD0069606 | KWCSAD0069598 | Yes |
| 245486 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/16/2000 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | 10/16/2000 | 10,770 | xxxxx3672 | Trust M-B Francis Levy U.T.D. 7-24-91 | KWCSAD0069606 | KWCSAD0069600 | Yes |
| 125073 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/23/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | 10/23/2000 | 10,770 | xxxxx3672 | Trust M-B Francis Levy U.T.D. 7-24-91 | KWCSAD0069606 | KWCSAD0069602 | Yes |
| 307702 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/30/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | 10/30/2000 | 10,770 | xxxxx3672 | Trust M-B Francis Levy U.T.D. 7-24-91 | KWCSAD0069606 | KWCSAD0069604 | Yes |
| 179513 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/6/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 251746 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/13/2000 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 51564 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/20/2000 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 179519 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/27/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 304660 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/4/2000 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx1419 | Trust M-B Francis N Levy U/I/D 07/24/91 | *n/a - records unavailable* | | | | | | Yes |
| 271755 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/11/2000 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 5310 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/18/2000 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 207895 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/26/2000 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Tracing Results - per BLMIS Bank Records | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| 302024 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/2/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | 1/2/2001 | 10,770 | xxxxx3672 | Trust M-B Francis N. Levy U.T.D. 7-24-91 | KWCSAD0070642 | KWCSAD0070631 | Yes |
| 148886 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/8/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | 1/8/2001 | 10,770 | xxxxx3672 | Trust M-B Francis N. Levy U.T.D. 7-24-91 | KWCSAD0070642 | KWCSAD0070633 | Yes |
| 302028 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/16/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | 1/16/2001 | 10,770 | xxxxx3672 | Trust M-B Francis N. Levy U.T.D. 7-24-91 | KWCSAD0070642 | KWCSAD0070635 | Yes |
| 302032 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/22/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | 1/22/2001 | 10,770 | xxxxx3672 | Trust M-B Francis N. Levy U.T.D. 7-24-91 | KWCSAD0070642 | KWCSAD0070637 | Yes |
| 309598 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/29/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | 1/29/2001 | 10,770 | xxxxx3672 | Trust M-B Francis N. Levy U.T.D. 7-24-91 | KWCSAD0070642 | KWCSAD0070639 | Yes |
| 219439 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/5/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 122745 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/12/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 200712 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/20/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 200729 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/26/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 132744 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/5/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 261229 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/12/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 261236 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/19/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 83693 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/26/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 215862 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/2/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 221872 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/9/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 215112 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/16/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 288794 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/23/2001 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 221881 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/30/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 208209 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/7/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 240811 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/14/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | *Tracing Results* |
| 178984 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/21/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 185856 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/29/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 164298 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/4/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 245645 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/11/2001 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 162865 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/18/2001 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 288886 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/25/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 292764 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/2/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 115785 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/9/2001 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 231027 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/16/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 217640 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/23/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 111752 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/30/2001 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 278981 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/6/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 243494 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/13/2001 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 118577 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/20/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 72560 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/27/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 221351 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/4/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 259179 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/10/2001 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 221355 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/17/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 270094 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/24/2001 | (10,770) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx1419 | Trust M-B Francis N Levy U/I/D 07/24/91 | *n/a - records unavailable* | | | | | | Yes |
| 210828 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/1/2001 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | *Tracing Results* |
| 210844 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/9/2001 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 303680 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/15/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 307584 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/22/2001 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 210851 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/29/2001 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 110169 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/5/2001 | (10,770) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 16352 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/13/2001 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 241008 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/19/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 311375 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/26/2001 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 172832 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/3/2001 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 293664 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/10/2001 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 50648 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/17/2001 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 115245 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/24/2001 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 302758 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/31/2001 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 186460 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/7/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 245519 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/14/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 93626 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/22/2002 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 93642 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/28/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 234965 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/4/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 64856 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/11/2002 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 30388 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/19/2002 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | *Tracing Results* |
| 235431 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/25/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 137480 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/4/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 278875 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/11/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 216627 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/18/2002 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 98406 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/25/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 292922 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/1/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 155957 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/8/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 253528 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/15/2002 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 188867 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/22/2002 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 263988 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/29/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1419 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 260007 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/6/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 242637 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/13/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 242647 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/20/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 293725 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/28/2002 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 273460 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/3/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 301529 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/10/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 294123 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/17/2002 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 225696 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/24/2002 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 201683 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/1/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |
| 298778 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/8/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | *n/a - records unavailable* | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| 297384 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/15/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 15151 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/22/2002 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 225787 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/29/2002 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 300838 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/5/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 227190 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/12/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 307914 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/19/2002 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 251126 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 8/26/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | Unknown | n/a - records unavailable | | | | | | n/a - bank account holder unknown |
| 203907 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/3/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 277999 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/9/2002 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 259427 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/16/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 254448 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/23/2002 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 230998 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 9/30/2002 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 277490 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/7/2002 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 211749 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/15/2002 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 58287 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/21/2002 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 304959 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/28/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 258551 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/4/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 258561 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/12/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 20980 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/18/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 258566 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 11/25/2002 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 152361 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/2/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 220368 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/11/2002[4] | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 3510 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/16/2002 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 309924 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/23/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 89381 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 12/30/2002 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 308631 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/6/2003 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 259380 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/13/2003 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 59089 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/21/2003 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 59116 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/27/2003 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 232745 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/3/2003 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 176245 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/10/2003 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 291251 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/18/2003 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 254520 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 2/24/2003 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 186203 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/3/2003 | (10,770) | PW | CHECK | Unknown | Unknown | Unknown | Unknown | n/a - records unavailable | | | | | | n/a - bank account holder unknown |
| 146341 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/10/2003 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 241718 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/17/2003 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 253138 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/24/2003 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 202442 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 3/31/2003 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 181727 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/7/2003 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 294088 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/14/2003 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | n/a - records unavailable | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | _Tracing Results - per BLMIS Bank Records_ | | | | _Tracing Results - per Bank Records Received by the Trustee_ | | | | | | _Tracing Results_ |
| 313800 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/21/2003 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | _Unknown_ | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |
| 267767 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/28/2003 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |
| 237109 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/5/2003 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |
| 260597 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/12/2003 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | _Unknown_ | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |
| 220061 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/19/2003 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |
| 196215 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 5/27/2003 | (10,770) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | _Unknown_ | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |
| 264305 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/3/2003 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |
| 139378 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/9/2003 | (10,770) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx1419 | TRUST M/B FRANCIS N. LEVY U.T.D. 7/24/91 | _n/a - records unavailable_ | | | | | | Yes |
| 102190 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/16/2003 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |
| 313706 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 6/23/2003 | (10,770) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3672 | TRUST M-B FRANCIS N. LEVY U.T.D. 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |
| 277982 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/1/2003 | (52,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | _Unknown_ | TRUST M-B FRANCIS N. LEVY U/I/D 07/24/91 | _n/a - records unavailable_ | | | | | | Yes |
| 277578 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/2/2004 | (52,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1419 | Trust M-B Francis N Levy U/I/D 07/24/91 | _n/a - records unavailable_ | | | | | | Yes |
| 254122 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 4/1/2004 | (52,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx1419 | Trust M-B Francis N Levy | _n/a - records unavailable_ | | | | | | Yes |
| 267590 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 7/1/2004 | (52,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx1419 | Trust M-B Francis N Levy | _n/a - records unavailable_ | | | | | | Yes |
| 246946 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 10/1/2004 | (52,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx1419 | Trust M-B Francis N Levy UID 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |
| 19755 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O ALBERT L MALTZ | 1/3/2005 | (52,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1419 | Trust M-B Francis N Levy | _n/a - records unavailable_ | | | | | | Yes |
| 293269 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | 4/1/2005 | (52,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1419 | Trust M-B Francis N Levy | _n/a - records unavailable_ | | | | | | Yes |
| 308990 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | 7/1/2005 | (52,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1419 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | _n/a - records unavailable_ | | | | | | Yes |
| 294095 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | 10/3/2005 | (52,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx1419 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | _n/a - records unavailable_ | | | | | | Yes |
| 272473 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | 1/3/2006 | (52,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx1419 | Trust M-B Francis N Levy U/I/D 7-24-91 | _n/a - records unavailable_ | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 58349 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O PAUL KONIGSBERG | 4/3/2006 | (52,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx1419 | Trust M-B Francis N Levy U/I/D 7-24-91 | n/a - records unavailable | | | | | | Yes |
| 245999 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O PAUL KONIGSBERG | 7/3/2006 | (52,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx1419 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | n/a - records unavailable | | | | | | Yes |
| 210403 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 C/O PAUL KONIGSBERG | 10/2/2006 | (52,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx1419 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 | n/a - records unavailable | | | | | | Yes |
| 234828 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/2/2007 | (52,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx1419 | Trust M-B Francis N. Levy UID 7/24/91 | n/a - records unavailable | | | | | | Yes |
| 162756 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/2/2007 | (52,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx1419 | Trust M-B Francis N. Levy U/I/D 7/24/91 | n/a - records unavailable | | | | | | Yes |
| 311071 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/2/2007 | (52,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx1419 | Trust M-B Francis N. Levy U/I/D 7/24/91 | n/a - records unavailable | | | | | | Yes |
| 53599 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 10/1/2007 | (52,000) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx1419 | Trust M-B Francis N Levy U/I/D 07/24/91 | n/a - records unavailable | | | | | | Yes |
| 261763 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 11/30/1998 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8588 | Jeanne Levy | n/a - records unavailable | | | | | | Yes |
| 292281 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 11/30/1998 | (55,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8588 | Jeanne Levy | n/a - records unavailable | | | | | | Yes |
| 217373 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 12/7/1998 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8588 | Jeanne Levy | n/a - records unavailable | | | | | | Yes |
| 267529 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 12/7/1998 | (54,450) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8588 | Jeanne Levy | n/a - records unavailable | | | | | | Yes |
| 250385 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 12/14/1998 | (27,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8588 | Jeanne Levy | n/a - records unavailable | | | | | | Yes |
| 87498 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 12/21/1998 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx0409 | Jeanne Levy- Hinte | n/a - records unavailable | | | | | | Yes |
| 263553 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 12/28/1998 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8588 | Jeanne Levy | n/a - records unavailable | | | | | | Yes |
| 313341 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 12/28/1998 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx0409 | Jeanne Levy- Hinte | n/a - records unavailable | | | | | | Yes |
| 47587 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 12/28/1998 | (55,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8588 | Jeanne Levy | n/a - records unavailable | | | | | | Yes |
| 249999 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 1/4/1999 | (55,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8588 | Jeanne Levy | n/a - records unavailable | | | | | | Yes |
| 299416 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 1/5/1999 | (46,993) | PW | CHECK AMERICA ON LINE | Chemical Bank | JPMorgan Chase Bank | xxxxx8588 | Jeanne D. Levy | n/a - records unavailable | | | | | | Yes |
| 9647 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 1/5/1999 | (15,729) | PW | CHECK SCHERING PLOUGH | Chemical Bank | JPMorgan Chase Bank | xxxxx8588 | Jean D. Levy | n/a - records unavailable | | | | | | Yes |
| 277242 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 1/19/1999 | (27,500) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | Unknown | Unknown | n/a - records unavailable | | | | | | n/a - bank account holder unknown |
| 82426 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 2/1/1999 | (66,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8588 | Jeanne Levy | n/a - records unavailable | | | | | | Yes |
| 34801 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 2/1/1999 | (55,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8588 | Jeanne Levy | n/a - records unavailable | | | | | | Yes |
| 102772 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 2/1/1999 | (55,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8588 | Jeanne Levy | n/a - records unavailable | | | | | | Yes |
| 287016 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 3/1/1999 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8588 | Jeanne Levy | n/a - records unavailable | | | | | | Yes |
| 181375 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 3/1/1999 | (55,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8588 | Jeanne Levy | n/a - records unavailable | | | | | | Yes |
| 270160 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 3/8/1999 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8588 | Jeanne Levy | n/a - records unavailable | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82927 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 3/8/1999 | (54,450) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8588 | Jeanne Levy | n/a - records unavailable | | | | | | Yes |
| 43554 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 3/15/1999 | (27,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8588 | Jeanne Levy | n/a - records unavailable | | | | | | Yes |
| 277568 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 3/22/1999 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8588 | Jeanne Levy | n/a - records unavailable | | | | | | Yes |
| 194325 | 1L0026 | JEANNE LEVY-HINTE C/O NORMAN LEVY | 6/27/2000 | (1,200,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx8777 | Jeanne Levy- Hinte | n/a - records unavailable | | | | | | Yes |
| 311493 | 1L0027 | NORMAN F LEVY | 11/30/1998 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | | | | | | | Yes |
| 10326 | 1L0027 | NORMAN F LEVY | 11/30/1998 | (165,938) | PW | CHECK INTEREST 11/30/98 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/1998 | 165,938 | xxxxx6130 | Norman F Levy | L004855 | | Yes |
| 7704 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (44,220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/1998 | 44,220,000 | xxxxx6086 | Norman F Levy | L013970 | L013838 | Yes |
| 81047 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (761,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/1998 | 1,574,158 | xxxxx6086 | Norman F Levy | L013970 | L013837 [5] | Yes |
| 7977 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (595,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/1998 | 595,000 | xxxxx6086 | Norman F Levy | L013970 | L013836 | Yes |
| 7702 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (230,934) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/1998 | 1,574,158 | xxxxx6086 | Norman F Levy | L013970 | L013837 [5] | Yes |
| 161537 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (131,474) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/1998 | 1,574,158 | xxxxx6086 | Norman F Levy | L013970 | L013837 [5] | Yes |
| 216357 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (120,190) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/1998 | 1,574,158 | xxxxx6086 | Norman F Levy | L013970 | L013837 [5] | Yes |
| 281363 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (87,975) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/1998 | 1,574,158 | xxxxx6086 | Norman F Levy | L013970 | L013837 [5] | Yes |
| 81078 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (86,573) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/1998 | 1,574,158 | xxxxx6086 | Norman F Levy | L013970 | L013837 [5] | Yes |
| 81082 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/1998 | 1,574,158 | xxxxx6086 | Norman F Levy | L013970 | L013837 [5] | Yes |
| 282960 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/1998 | 1,574,158 | xxxxx6086 | Norman F Levy | L013970 | L013837 [5] | Yes |
| 216368 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (25,659) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/1998 | 1,574,158 | xxxxx6086 | Norman F Levy | L013970 | L013837 [5] | Yes |
| 216376 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (16,618) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/1998 | 1,574,158 | xxxxx6086 | Norman F Levy | L013970 | L013837 [5] | Yes |
| 281344 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (9,520) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/1998 | 1,574,158 | xxxxx6086 | Norman F Levy | L013970 | L013837 [5] | Yes |
| 39078 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (3,421) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/1998 | 1,574,158 | xxxxx6086 | Norman F Levy | L013970 | L013837 [5] | Yes |
| 7700 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (1,955) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/1998 | 1,574,158 | xxxxx6086 | Norman F Levy | L013970 | L013837 [5] | Yes |
| 281356 | 1L0027 | NORMAN F LEVY | 12/1/1998 | (489) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/1998 | 1,574,158 | xxxxx6086 | Norman F Levy | L013970 | L013837 [5] | Yes |
| 281375 | 1L0027 | NORMAN F LEVY | 12/2/1998 | (46,640,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/2/1998 | 46,640,000 | xxxxx6086 | Norman F Levy | L013970 | L013839 | Yes |
| 313285 | 1L0027 | NORMAN F LEVY | 12/3/1998 | (47,388,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/3/1998 | 47,388,000 | xxxxx6086 | Norman F Levy | L013970 | L013840 | Yes |
| 301769 | 1L0027 | NORMAN F LEVY | 12/4/1998 | (46,945,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/4/1998 | 46,945,900 | xxxxx6086 | Norman F Levy | L013970 | L013843 | Yes |
| 152855 | 1L0027 | NORMAN F LEVY | 12/7/1998 | (46,101,110) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/7/1998 | 46,101,110 | xxxxx6086 | Norman F Levy | L013970 | L013846 | Yes |
| 276345 | 1L0027 | NORMAN F LEVY | 12/7/1998 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 12/7/1998 | 1,972,602 | xxxxx6130 | Norman F Levy | L004855 | | Yes |
| 243746 | 1L0027 | NORMAN F LEVY | 12/7/1998 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/7/1998 | 600,000 | xxxxx6086 | Norman F Levy | L013970 | L013845 [5] | Yes |
| 260006 | 1L0027 | NORMAN F LEVY | 12/7/1998 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/7/1998 | 600,000 | xxxxx6086 | Norman F Levy | L013970 | L013845 [5] | Yes |
| 276340 | 1L0027 | NORMAN F LEVY | 12/7/1998 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/7/1998 | 600,000 | xxxxx6086 | Norman F Levy | L013970 | L013845 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301773 | 1L0027 | NORMAN F LEVY | 12/7/1998 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/7/1998 | 600,000 | xxxxx6086 | Norman F Levy | L013970 | L013845 | [5] | Yes |
| 140069 | 1L0027 | NORMAN F LEVY | 12/7/1998 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/7/1998 | 109,310 | xxxxx6086 | Norman F Levy | L013970 | L013844 | | Yes |
| 260020 | 1L0027 | NORMAN F LEVY | 12/8/1998 | (47,343,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/8/1998 | 47,343,900 | xxxxx6086 | Norman F Levy | L013970 | L013848 | | Yes |
| 117914 | 1L0027 | NORMAN F LEVY | 12/9/1998 | (46,200,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/9/1998 | 46,200,000 | xxxxx6086 | Norman F Levy | L013970 | L013849 | | Yes |
| 544 | 1L0027 | NORMAN F LEVY | 12/10/1998 | (47,434,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/10/1998 | 47,434,500 | xxxxx6086 | Norman F Levy | L013970 | L013850 | | Yes |
| 107792 | 1L0027 | NORMAN F LEVY | 12/11/1998 | (47,141,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/11/1998 | 47,141,400 | xxxxx6086 | Norman F Levy | L013970 | L013851 | | Yes |
| 10365 | 1L0027 | NORMAN F LEVY | 12/14/1998 | (46,358,250) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/14/1998 | 46,358,250 | xxxxx6086 | Norman F Levy | L013970 | L013855 | | Yes |
| 143794 | 1L0027 | NORMAN F LEVY | 12/14/1998 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 296128 | 1L0027 | NORMAN F LEVY | 12/14/1998 | (357,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/14/1998 | 357,000 | xxxxx6086 | Norman F Levy | L013970 | L013853 | | Yes |
| 26862 | 1L0027 | NORMAN F LEVY | 12/14/1998 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 286891 | 1L0027 | NORMAN F LEVY | 12/14/1998 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 296133 | 1L0027 | NORMAN F LEVY | 12/14/1998 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/14/1998 | 366,660 | xxxxx6086 | Norman F Levy | L013970 | L013854 | [5] | Yes |
| 296138 | 1L0027 | NORMAN F LEVY | 12/14/1998 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/14/1998 | 366,660 | xxxxx6086 | Norman F Levy | L013970 | L013854 | [5] | Yes |
| 230427 | 1L0027 | NORMAN F LEVY | 12/14/1998 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/14/1998 | 109,310 | xxxxx6086 | Norman F Levy | L013970 | L013852 | | Yes |
| 10373 | 1L0027 | NORMAN F LEVY | 12/15/1998 | (47,864,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/15/1998 | 47,864,700 | xxxxx6086 | Norman F Levy | L013970 | L013856 | | Yes |
| 10378 | 1L0027 | NORMAN F LEVY | 12/16/1998 | (48,549,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/16/1998 | 48,549,200 | xxxxx6086 | Norman F Levy | L013970 | L013857 | | Yes |
| 99913 | 1L0027 | NORMAN F LEVY | 12/17/1998 | (48,148,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/17/1998 | 48,148,100 | xxxxx6086 | Norman F Levy | L013970 | L013858 | | Yes |
| 99923 | 1L0027 | NORMAN F LEVY | 12/18/1998 | (48,548,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/18/1998 | 48,548,100 | xxxxx6086 | Norman F Levy | L013971 | L013859 | | Yes |
| 225754 | 1L0027 | NORMAN F LEVY | 12/21/1998 | (46,654,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Bxxxxx6086 | Norman F. Levy | 12/21/1998 | 46,654,700 | xxxxx6086 | Norman F Levy | L013971 | L013862 | | Yes |
| 224694 | 1L0027 | NORMAN F LEVY | 12/21/1998 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/21/1998 | 1,972,602 | xxxxx6130 | Norman F Levy | L004855 | | | Yes |
| 204823 | 1L0027 | NORMAN F LEVY | 12/21/1998 | (575,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/21/1998 | 1,150,000 | xxxxx6086 | Norman F Levy | L013971 | L013861 | [5] | Yes |
| 262652 | 1L0027 | NORMAN F LEVY | 12/21/1998 | (575,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/21/1998 | 1,150,000 | xxxxx6086 | Norman F Levy | L013971 | L013861 | [5] | Yes |
| 204816 | 1L0027 | NORMAN F LEVY | 12/21/1998 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 49774 | 1L0027 | NORMAN F LEVY | 12/21/1998 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/21/1998 | 109,310 | xxxxx6086 | Norman F Levy | L013971 | L013860 | | Yes |
| 225762 | 1L0027 | NORMAN F LEVY | 12/22/1998 | (48,553,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/22/1998 | 48,553,900 | xxxxx6086 | Norman F Levy | L013971 | L013863 | | Yes |
| 174363 | 1L0027 | NORMAN F LEVY | 12/23/1998 | (49,104,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/23/1998 | 49,104,000 | xxxxx6086 | Norman F Levy | L013971 | L013864 | | Yes |
| 256816 | 1L0027 | NORMAN F LEVY | 12/24/1998 | (48,635,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/24/1998 | 48,635,800 | xxxxx6086 | Norman F Levy | L013971 | L013865 | | Yes |
| 301877 | 1L0027 | NORMAN F LEVY | 12/28/1998 | (47,770,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/28/1998 | 47,770,000 | xxxxx6086 | Norman F Levy | L013971 | L013867 | | Yes |
| 204272 | 1L0027 | NORMAN F LEVY | 12/28/1998 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/28/1998 | 109,310 | xxxxx6086 | Norman F Levy | L013971 | L013866 | | Yes |
| 265105 | 1L0027 | NORMAN F LEVY | 12/29/1998 | (48,180,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/29/1998 | 48,180,000 | xxxxx6086 | Norman F Levy | L013971 | L013868 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174402 | 1L0027 | NORMAN F LEVY | 12/29/1998 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/29/1998 | 1,972,602 | xxxxx6130 | Norman F Levy | L004855 | | | Yes |
| 9303 | 1L0027 | NORMAN F LEVY | 12/30/1998 | (48,400,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/30/1998 | 48,400,000 | xxxxx6086 | Norman F Levy | L013971 | L013869 | | Yes |
| 314097 | 1L0027 | NORMAN F LEVY | 12/31/1998 | (50,465,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/31/1998 | 50,465,900 | xxxxx6086 | Norman F Levy | L013971 | L013835 | | Yes |
| 177474 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (50,600,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/4/1999 | 50,600,000 | xxxxx6086 | Norman F Levy | L013966 | L014205 | | Yes |
| 177463 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/4/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004858 | | | Yes |
| 182603 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/4/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004858 | | | Yes |
| 279759 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/4/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004858 | | | Yes |
| 277263 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 279763 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (225,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/4/1999 | 445,000 | xxxxx6086 | Norman F Levy | L013966 | L014203 | [5] | Yes |
| 279771 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/4/1999 | 445,000 | xxxxx6086 | Norman F Levy | L013966 | L014203 | [5] | Yes |
| 279787 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 299411 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/4/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013966 | L014202 | | Yes |
| 161400 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (97,750) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/4/1999 | 453,040 | xxxxx6086 | Norman F Levy | L013966 | L014204 | [5] | Yes |
| 10286 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (85,776) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/4/1999 | 453,040 | xxxxx6086 | Norman F Levy | L013966 | L014204 | [5] | Yes |
| 281612 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (83,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/4/1999 | 453,040 | xxxxx6086 | Norman F Levy | L013966 | L014204 | [5] | Yes |
| 114510 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (73,313) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/4/1999 | 453,040 | xxxxx6086 | Norman F Levy | L013966 | L014204 | [5] | Yes |
| 299424 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/4/1999 | 453,040 | xxxxx6086 | Norman F Levy | L013966 | L014204 | [5] | Yes |
| 281616 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (36,656) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/4/1999 | 453,040 | xxxxx6086 | Norman F Levy | L013966 | L014204 | [5] | Yes |
| 281629 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (15,884) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/4/1999 | 453,040 | xxxxx6086 | Norman F Levy | L013966 | L014204 | [5] | Yes |
| 299427 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (6,843) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/4/1999 | 453,040 | xxxxx6086 | Norman F Levy | L013966 | L014204 | [5] | Yes |
| 114497 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (3,421) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/4/1999 | 453,040 | xxxxx6086 | Norman F Levy | L013966 | L014204 | [5] | Yes |
| 10281 | 1L0027 | NORMAN F LEVY | 1/4/1999 | (1,222) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/4/1999 | 453,040 | xxxxx6086 | Norman F Levy | L013966 | L014204 | [5] | Yes |
| 277269 | 1L0027 | NORMAN F LEVY | 1/5/1999 | (52,250,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/5/1999 | 52,250,000 | xxxxx6086 | Norman F Levy | L013966 | L014206 | | Yes |
| 183652 | 1L0027 | NORMAN F LEVY | 1/5/1999 | (15,119) | PW | CHECK SCHERING PLOUGH | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 1/8/1999 | 15,119 | xxxxx6130 | Norman F Levy | L004858 | | | Yes |
| 9659 | 1L0027 | NORMAN F LEVY | 1/6/1999 | (52,580,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/6/1999 | 52,580,000 | xxxxx6086 | Norman F Levy | L013966 | L014208 | | Yes |
| 277276 | 1L0027 | NORMAN F LEVY | 1/7/1999 | (52,142,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/7/1999 | 52,142,600 | xxxxx6086 | Norman F Levy | L013966 | L014209 | | Yes |
| 114518 | 1L0027 | NORMAN F LEVY | 1/8/1999 | (52,812,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/8/1999 | 52,812,500 | xxxxx6086 | Norman F Levy | L013966 | L014210 | | Yes |
| 169763 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (59,253,760) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/11/1999 | 59,253,760 | xxxxx6086 | Norman F Levy | L013966 | L014213 | | Yes |
| 73532 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (3,452,054) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/11/1999 | 3,452,054 | xxxxx6130 | Norman F Levy | L004858 | | | Yes |
| 277281 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/11/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013966 | L014212 | [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169757 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/11/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013966 | L014212 | [5] | Yes |
| 183701 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/11/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013966 | L014212 | [5] | Yes |
| 183715 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/11/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013966 | L014212 | [5] | Yes |
| 73521 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/11/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013966 | L014212 | [5] | Yes |
| 299437 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/11/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013966 | L014212 | [5] | Yes |
| 114544 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/11/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013966 | L014212 | [5] | Yes |
| 114548 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/11/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013966 | L014212 | [5] | Yes |
| 182608 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 277288 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/11/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013966 | L014212 | [5] | Yes |
| 183747 | 1L0027 | NORMAN F LEVY | 1/11/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/11/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013966 | L014211 | | Yes |
| 182614 | 1L0027 | NORMAN F LEVY | 1/12/1999 | (62,360,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/12/1999 | 62,360,200 | xxxxx6086 | Norman F Levy | L013966 | L014214 | | Yes |
| 169790 | 1L0027 | NORMAN F LEVY | 1/13/1999 | (63,066,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/13/1999 | 63,066,700 | xxxxx6086 | Norman F Levy | L013966 | L014215 | | Yes |
| 169805 | 1L0027 | NORMAN F LEVY | 1/14/1999 | (62,070,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/14/1999 | 62,070,400 | xxxxx6086 | Norman F Levy | L013966 | L014216 | | Yes |
| 182638 | 1L0027 | NORMAN F LEVY | 1/15/1999 | (61,294,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/15/1999 | 61,294,700 | xxxxx6086 | Norman F Levy | L013966 | L014217 | | Yes |
| 281632 | 1L0027 | NORMAN F LEVY | 1/19/1999 | (51,370,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/19/1999 | 51,370,000 | xxxxx6086 | Norman F Levy | L013966 | L014219 | | Yes |
| 10306 | 1L0027 | NORMAN F LEVY | 1/19/1999 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 10303 | 1L0027 | NORMAN F LEVY | 1/19/1999 | (297,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/19/1999 | 297,500 | xxxxx6130 | Norman F Levy | L004858 | | | Yes |
| 182647 | 1L0027 | NORMAN F LEVY | 1/19/1999 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 183751 | 1L0027 | NORMAN F LEVY | 1/19/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/19/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013966 | L014218 | | Yes |
| 169821 | 1L0027 | NORMAN F LEVY | 1/20/1999 | (54,472,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/20/1999 | 54,472,000 | xxxxx6086 | Norman F Levy | L013966 | L014220 | | Yes |
| 182660 | 1L0027 | NORMAN F LEVY | 1/21/1999 | (54,549,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/21/1999 | 54,549,100 | xxxxx6086 | Norman F Levy | L013966 | L014201 | | Yes |
| 169839 | 1L0027 | NORMAN F LEVY | 1/22/1999 | (54,768,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/22/1999 | 54,768,100 | xxxxx6086 | Norman F Levy | L013966 | L014221 | | Yes |
| 182667 | 1L0027 | NORMAN F LEVY | 1/25/1999 | (51,560,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/25/1999 | 51,560,000 | xxxxx6086 | Norman F Levy | L013966 | L014223 | | Yes |
| 281638 | 1L0027 | NORMAN F LEVY | 1/25/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/25/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004858 | | | Yes |
| 299438 | 1L0027 | NORMAN F LEVY | 1/25/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/25/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004858 | | | Yes |
| 299449 | 1L0027 | NORMAN F LEVY | 1/25/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/25/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013966 | L014222 | | Yes |
| 182684 | 1L0027 | NORMAN F LEVY | 1/26/1999 | (53,643,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/26/1999 | 53,643,300 | xxxxx6086 | Norman F Levy | L013966 | L014224 | | Yes |
| 279756 | 1L0027 | NORMAN F LEVY | 1/26/1999 | (624,625) | PW | CHECK INT 1/1/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/29/1999 | 762,913 | xxxxx6130 | Norman F Levy | L004858 | | [5] | Yes |
| 10271 | 1L0027 | NORMAN F LEVY | 1/26/1999 | (250,000) | PW | CHECK INT 1/1/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/28/1999 | 263,366 | xxxxx6130 | Norman F Levy | L004858 | | [5] | Yes |
| 73457 | 1L0027 | NORMAN F LEVY | 1/26/1999 | (127,500) | PW | CHECK INT 1/1/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/29/1999 | 160,000 | xxxxx6130 | Norman F Levy | L004858 | | [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | *Tracing Results - per BLMIS Bank Records* / *Tracing Results - per Bank Records Received by the Trustee* / *Tracing Results* | |
| 299420 | 1L0027 | NORMAN F LEVY | 1/26/1999 | (85,663) | PW | CHECK INT 1/1/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/29/1999 | 762,913 | xxxxx6130 | Norman F Levy | L004858 | | Yes |
| 177458 | 1L0027 | NORMAN F LEVY | 1/26/1999 | (44,200) | PW | CHECK INT 1/1/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/29/1999 | 58,331 | xxxxx6130 | Norman F Levy | L004858 | | Yes |
| 10277 | 1L0027 | NORMAN F LEVY | 1/26/1999 | (35,625) | PW | CHECK INT 1/1/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/29/1999 | 762,913 | xxxxx6130 | Norman F Levy | L004858 | | Yes |
| 161396 | 1L0027 | NORMAN F LEVY | 1/26/1999 | (32,500) | PW | CHECK INT 1/1/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/29/1999 | 160,000 | xxxxx6130 | Norman F Levy | L004858 | | Yes |
| 183689 | 1L0027 | NORMAN F LEVY | 1/26/1999 | (17,000) | PW | CHECK INT 1/1/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/29/1999 | 762,913 | xxxxx6130 | Norman F Levy | L004858 | | Yes |
| 277255 | 1L0027 | NORMAN F LEVY | 1/26/1999 | (13,366) | PW | CHECK INT 1/1/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/28/1999 | 263,366 | xxxxx6130 | Norman F Levy | L004858 | | Yes |
| 73467 | 1L0027 | NORMAN F LEVY | 1/26/1999 | (9,263) | PW | CHECK INT 1/1/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/29/1999 | 58,331 | xxxxx6130 | Norman F Levy | L004858 | | Yes |
| 169868 | 1L0027 | NORMAN F LEVY | 1/27/1999 | (53,460,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/27/1999 | 53,460,000 | xxxxx6086 | Norman F Levy | L013966 | L014225 | Yes |
| 281603 | 1L0027 | NORMAN F LEVY | 1/27/1999 | (4,869) | PW | CHECK INT 1/15/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/29/1999 | 58,331 | xxxxx6130 | Norman F Levy | L004858 | | Yes |
| 299442 | 1L0027 | NORMAN F LEVY | 1/28/1999 | (52,540,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/28/1999 | 52,540,800 | xxxxx6086 | Norman F Levy | L013966 | L014226 | Yes |
| 299446 | 1L0027 | NORMAN F LEVY | 1/29/1999 | (52,626,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/29/1999 | 52,626,700 | xxxxx6086 | Norman F Levy | L013966 | L014228 | Yes |
| 73481 | 1L0027 | NORMAN F LEVY | 1/29/1999 | (525,000) | PW | CHECK INT 1/31/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | *n/a - records unavailable* | | | | | | Yes |
| 209896 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (48,070,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/1999 | 48,070,000 | xxxxx6086 | Norman F Levy | L013962 | L014277 | Yes |
| 280395 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (788,375) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | *Unknown* | 2/1/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013962 | L014276 | Yes |
| 262974 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (535,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/1/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013962 | L014276 | Yes |
| 10782 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (359,231) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013962 | L014276 | Yes |
| 229505 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F Levy | 2/1/1999 | 330,000 | xxxxx6903 | Norman F Levy | KWCSAD0306507 | KWCSAD0306501 | Yes |
| 237097 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (293,250) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013962 | L014276 | Yes |
| 262991 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (288,607) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013962 | L014276 | Yes |
| 34842 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (232,156) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013962 | L014276 | Yes |
| 209957 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (195,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013962 | L014276 | Yes |
| 262995 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (186,214) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013962 | L014276 | Yes |
| 262986 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (161,805) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013962 | L014276 | Yes |
| 244516 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (137,339) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013962 | L014276 | Yes |
| 82464 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (127,075) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013962 | L014276 | Yes |
| 123183 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (124,950) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F. Levy | 2/1/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013962 | L014276 | Yes |
| 34823 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (123,460) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/1/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013962 | L014276 | Yes |
| 209947 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (110,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman Levy | *n/a - records unavailable* | | | | | | Yes |
| 229479 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013962 | L014275 | Yes |
| 34852 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (73,801) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013962 | L014276 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | **Tracing Results** |
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 237089 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (56,206) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013962 | L014276 [5] | Yes |
| 82442 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (52,540) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013962 | L014276 [5] | Yes |
| 123192 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013962 | L014276 [5] | Yes |
| 10776 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (34,457) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013962 | L014276 [5] | Yes |
| 10791 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (32,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013962 | L014276 [5] | Yes |
| 10768 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (19,550) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013962 | L014276 [5] | Yes |
| 82487 | 1L0027 | NORMAN F LEVY | 2/1/1999 | (2,933) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013962 | L014276 [5] | Yes |
| 237328 | 1L0027 | NORMAN F LEVY | 2/2/1999 | (54,618,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/2/1999 | 54,618,600 | xxxxx6086 | Norman F Levy | L013962 | L014278 | Yes |
| 244439 | 1L0027 | NORMAN F LEVY | 2/3/1999 | (54,865,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/3/1999 | 54,865,600 | xxxxx6086 | Norman F Levy | L013962 | L014280 | Yes |
| 244456 | 1L0027 | NORMAN F LEVY | 2/4/1999 | (54,917,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/4/1999 | 54,917,100 | xxxxx6086 | Norman F Levy | L013962 | L014281 | Yes |
| 244471 | 1L0027 | NORMAN F LEVY | 2/5/1999 | (54,796,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/5/1999 | 54,796,100 | xxxxx6086 | Norman F Levy | L013962 | L014282 | Yes |
| 229499 | 1L0027 | NORMAN F LEVY | 2/8/1999 | (52,030,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/8/1999 | 52,030,000 | xxxxx6086 | Norman F Levy | L013962 | L014286 | Yes |
| 10757 | 1L0027 | NORMAN F LEVY | 2/8/1999 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/8/1999 | 660,000 | xxxxx6086 | Norman F Levy | L013962 | L014285 [5] | Yes |
| 17685 | 1L0027 | NORMAN F LEVY | 2/8/1999 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/8/1999 | 660,000 | xxxxx6086 | Norman F Levy | L013962 | L014285 [5] | Yes |
| 207133 | 1L0027 | NORMAN F LEVY | 2/8/1999 | (297,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/8/1999 | 297,500 | xxxxx6086 | Norman F Levy | L013962 | L014284 | Yes |
| 244471 | 1L0027 | NORMAN F LEVY | 2/8/1999 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | 2/8/1999 | 110,000 | xxxxxx6903 | Norman F Levy | KWCSAD0306507 | KWCSAD0306502 | Yes |
| 229484 | 1L0027 | NORMAN F LEVY | 2/8/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/8/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013962 | L014283 | Yes |
| 34814 | 1L0027 | NORMAN F LEVY | 2/9/1999 | (52,140,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/9/1999 | 52,140,000 | xxxxx6086 | Norman F Levy | L013962 | L014287 | Yes |
| 102793 | 1L0027 | NORMAN F LEVY | 2/9/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 244485 | 1L0027 | NORMAN F LEVY | 2/10/1999 | (52,088,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/10/1999 | 52,088,700 | xxxxx6086 | Norman F Levy | L013962 | L014289 | Yes |
| 17694 | 1L0027 | NORMAN F LEVY | 2/10/1999 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/10/1999 | 366,660 | xxxxx6086 | Norman F Levy | L013962 | L014288 [5] | Yes |
| 262958 | 1L0027 | NORMAN F LEVY | 2/10/1999 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/10/1999 | 366,660 | xxxxx6086 | Norman F Levy | L013962 | L014288 [5] | Yes |
| 233676 | 1L0027 | NORMAN F LEVY | 2/11/1999 | (52,526,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/11/1999 | 52,526,000 | xxxxx6086 | Norman F Levy | L013962 | L014290 | Yes |
| 233688 | 1L0027 | NORMAN F LEVY | 2/12/1999 | (52,641,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/12/1999 | 52,641,300 | xxxxx6086 | Norman F Levy | L013962 | L014291 | Yes |
| 263007 | 1L0027 | NORMAN F LEVY | 2/16/1999 | (51,825,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/16/1999 | 51,825,000 | xxxxx6086 | Norman F Levy | L013962 | L014294 | Yes |
| 244537 | 1L0027 | NORMAN F LEVY | 2/16/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 244507 | 1L0027 | NORMAN F LEVY | 2/16/1999 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 262971 | 1L0027 | NORMAN F LEVY | 2/16/1999 | (315,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/16/1999 | 315,000 | xxxxx6086 | Norman F Levy | L013962 | L014293 | Yes |
| 237312 | 1L0027 | NORMAN F LEVY | 2/16/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/16/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013962 | L014292 | Yes |
| 123202 | 1L0027 | NORMAN F LEVY | 2/17/1999 | (52,800,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/17/1999 | 52,800,000 | xxxxx6086 | Norman F Levy | L013962 | L014295 | Yes |

EXHIBIT 10

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED[1] | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280406 | 1L0027 | NORMAN F LEVY | 2/18/1999 | (52,333,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/18/1999 | 52,333,000 | xxxxx6086 | Norman F Levy | L013962 | L014296 | | Yes |
| 237113 | 1L0027 | NORMAN F LEVY | 2/19/1999 | (52,172,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/19/1999 | 52,172,200 | xxxxx6086 | Norman F Levy | L013962 | L014297 | | Yes |
| 237138 | 1L0027 | NORMAN F LEVY | 2/19/1999 | (323,844) | PW | CHECK INT 2/15/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 123269 | 1L0027 | NORMAN F LEVY | 2/19/1999 | (29,018) | PW | CHECK INT 2/15/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | xxxx2552 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 207173 | 1L0027 | NORMAN F LEVY | 2/22/1999 | (52,800,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/22/1999 | 52,800,000 | xxxxx6086 | Norman F Levy | L013962 | L014299 | | Yes |
| 17715 | 1L0027 | NORMAN F LEVY | 2/22/1999 | (2,465,753) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 17711 | 1L0027 | NORMAN F LEVY | 2/22/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 10806 | 1L0027 | NORMAN F LEVY | 2/22/1999 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 123214 | 1L0027 | NORMAN F LEVY | 2/22/1999 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 10810 | 1L0027 | NORMAN F LEVY | 2/22/1999 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F. Levy | 2/22/1999 | 110,000 | xxxxx6903 | Norman F Levy | | KWCSAD0306503 | | Yes |
| 82432 | 1L0027 | NORMAN F LEVY | 2/22/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/22/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013962 | L014298 | | Yes |
| 34865 | 1L0027 | NORMAN F LEVY | 2/23/1999 | (52,702,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/23/1999 | 52,702,200 | xxxxx6086 | Norman F Levy | L013962 | L014300 | | Yes |
| 237129 | 1L0027 | NORMAN F LEVY | 2/24/1999 | (52,250,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/24/1999 | 52,250,000 | xxxxx6086 | Norman F Levy | L013962 | L014305 | | Yes |
| 244546 | 1L0027 | NORMAN F LEVY | 2/25/1999 | (52,311,100) | PW | CHECK | Chemical Bank | Unknown | xxxxx6086 | Norman F. Levy | 2/25/1999 | 52,311,100 | xxxxx6086 | Norman F Levy | L013962 | L014306 | | Yes |
| 280442 | 1L0027 | NORMAN F LEVY | 2/26/1999 | (52,653,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/26/1999 | 52,653,600 | xxxxx6086 | Norman F Levy | L013963 | L014308 | | Yes |
| 34887 | 1L0027 | NORMAN F LEVY | 2/26/1999 | (927,422) | PW | CHECK INT 2/28/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 272961 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (50,060,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/1999 | 50,060,000 | xxxxx6086 | Norman F Levy | L013958 | L014364 | | Yes |
| 147776 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/1/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004863 | | | Yes |
| 147753 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (761,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013958 | L014363 | [5] | Yes |
| 277648 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (595,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/1999 | 595,000 | xxxxx6086 | Norman F Levy | L013958 | L014362 | | Yes |
| 171264 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/1999 | 550,000 | xxxxx6086 | Norman F Levy | L013958 | L014361 | [5] | Yes |
| 171254 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (230,934) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013958 | L014363 | [5] | Yes |
| 147787 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 289151 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (131,474) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013958 | L014363 | [5] | Yes |
| 147737 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (120,190) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013958 | L014363 | [5] | Yes |
| 171272 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/1/1999 | 550,000 | xxxxx6086 | Norman F Levy | L013958 | L014361 | [5] | Yes |
| 191059 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/1999 | 550,000 | xxxxx6086 | Norman F Levy | L013958 | L014361 | | Yes |
| 82978 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013958 | L014360 | | Yes |
| 56759 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (87,975) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013958 | L014363 | [5] | Yes |
| 281154 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (86,573) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013958 | L014363 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | _Tracing Results - per BLMIS Bank Records_ | | | _Tracing Results - per Bank Records Received by the Trustee_ | | | | _Tracing Results_ |
| 171258 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013958 | L014363 | [5] | Yes |
| 289148 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013958 | L014363 | [5] | Yes |
| 56753 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (25,659) | PW | CHECK | _Unknown_ | _Unknown_ | _Unknown_ | _Unknown_ | 3/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013958 | L014363 | | Yes |
| 191051 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (16,618) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013958 | L014363 | [5] | Yes |
| 272946 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (9,520) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013958 | L014363 | [5] | Yes |
| 277634 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (3,421) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013958 | L014363 | [5] | Yes |
| 275161 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (1,955) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013958 | L014363 | [5] | Yes |
| 275168 | 1L0027 | NORMAN F LEVY | 3/1/1999 | (489) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013958 | L014363 | [5] | Yes |
| 277612 | 1L0027 | NORMAN F LEVY | 3/2/1999 | (52,939,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/2/1999 | 52,939,300 | xxxxx6086 | Norman F Levy | L013958 | L014366 | | Yes |
| 191021 | 1L0027 | NORMAN F LEVY | 3/3/1999 | (53,130,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/3/1999 | 53,130,000 | xxxxx6086 | Norman F Levy | L013958 | L014367 | | Yes |
| 147587 | 1L0027 | NORMAN F LEVY | 3/3/1999 | (17,750) | PW | CHECK INT 3/1/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/8/1999 | 17,750 | xxxxx6130 | Norman F Levy | L004863 | | | Yes |
| 147618 | 1L0027 | NORMAN F LEVY | 3/3/1999 | (16,400) | PW | CHECK INT 3/1/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/8/1999 | 16,400 | xxxxx6130 | Norman F Levy | L004863 | | | Yes |
| 191043 | 1L0027 | NORMAN F LEVY | 3/4/1999 | (53,125,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/4/1999 | 53,125,100 | xxxxx6086 | Norman F Levy | L013958 | L014368 | | Yes |
| 191047 | 1L0027 | NORMAN F LEVY | 3/5/1999 | (53,093,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/5/1999 | 53,093,700 | xxxxx6086 | Norman F Levy | L013958 | L014369 | | Yes |
| 275141 | 1L0027 | NORMAN F LEVY | 3/8/1999 | (51,931,110) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/8/1999 | 51,931,110 | xxxxx6086 | Norman F Levy | L013958 | L014372 | | Yes |
| 272935 | 1L0027 | NORMAN F LEVY | 3/8/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/8/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004863 | | | Yes |
| 277627 | 1L0027 | NORMAN F LEVY | 3/8/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/8/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004863 | | | Yes |
| 82982 | 1L0027 | NORMAN F LEVY | 3/8/1999 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/8/1999 | 600,000 | xxxxx6086 | Norman F Levy | L013958 | L014371 | [5] | Yes |
| 147653 | 1L0027 | NORMAN F LEVY | 3/8/1999 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/8/1999 | 600,000 | xxxxx6086 | Norman F Levy | L013958 | L014371 | [5] | Yes |
| 147702 | 1L0027 | NORMAN F LEVY | 3/8/1999 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/8/1999 | 600,000 | xxxxx6086 | Norman F Levy | L013958 | L014371 | [5] | Yes |
| 177770 | 1L0027 | NORMAN F LEVY | 3/8/1999 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/8/1999 | 600,000 | xxxxx6086 | Norman F Levy | L013958 | L014371 | [5] | Yes |
| 277607 | 1L0027 | NORMAN F LEVY | 3/8/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/8/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013958 | L014370 | | Yes |
| 18034 | 1L0027 | NORMAN F LEVY | 3/9/1999 | (53,570,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/9/1999 | 53,570,000 | xxxxx6086 | Norman F Levy | L013958 | L014373 | | Yes |
| 147571 | 1L0027 | NORMAN F LEVY | 3/10/1999 | (52,470,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/10/1999 | 52,470,000 | xxxxx6086 | Norman F Levy | L013958 | L014374 | | Yes |
| 18046 | 1L0027 | NORMAN F LEVY | 3/11/1999 | (53,680,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/11/1999 | 53,680,000 | xxxxx6086 | Norman F Levy | L013958 | L014375 | | Yes |
| 281127 | 1L0027 | NORMAN F LEVY | 3/12/1999 | (53,023,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/12/1999 | 53,023,700 | xxxxx6086 | Norman F Levy | L013958 | L014377 | | Yes |
| 82966 | 1L0027 | NORMAN F LEVY | 3/12/1999 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/12/1999 | 366,660 | xxxxx6086 | Norman F Levy | L013958 | L014376 | [5] | Yes |
| 275116 | 1L0027 | NORMAN F LEVY | 3/12/1999 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/12/1999 | 366,660 | xxxxx6086 | Norman F Levy | L013958 | L014376 | [5] | Yes |
| 17995 | 1L0027 | NORMAN F LEVY | 3/15/1999 | (51,260,550) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/15/1999 | 51,260,550 | xxxxx6086 | Norman F Levy | L013958 | L014380 | | Yes |
| 56744 | 1L0027 | NORMAN F LEVY | 3/15/1999 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | _n/a - records unavailable_ | | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274021 | 1L0027 | NORMAN F LEVY | 3/15/1999 | (357,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/15/1999 | 357,000 | xxxxx6086 | Norman F Levy | L013958 | L014379 | | Yes |
| 272919 | 1L0027 | NORMAN F LEVY | 3/15/1999 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 275130 | 1L0027 | NORMAN F LEVY | 3/15/1999 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 18051 | 1L0027 | NORMAN F LEVY | 3/15/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/15/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013958 | L014378 | | Yes |
| 147531 | 1L0027 | NORMAN F LEVY | 3/16/1999 | (53,191,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/16/1999 | 53,191,100 | xxxxx6086 | Norman F Levy | L013958 | L014381 | | Yes |
| 18008 | 1L0027 | NORMAN F LEVY | 3/17/1999 | (53,384,200) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/17/1999 | 53,384,200 | xxxxx6086 | Norman F Levy | L013958 | L014382 | | Yes |
| 82989 | 1L0027 | NORMAN F LEVY | 3/17/1999 | (15,938) | PW | CHECK INTEREST 3/15/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/22/1999 | 15,938 | xxxxx6130 | Norman F Levy | L004863 | | | Yes |
| 190976 | 1L0027 | NORMAN F LEVY | 3/18/1999 | (53,152,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/18/1999 | 53,152,000 | xxxxx6086 | Norman F Levy | L013958 | L014383 | | Yes |
| 277601 | 1L0027 | NORMAN F LEVY | 3/19/1999 | (53,278,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/19/1999 | 53,278,100 | xxxxx6086 | Norman F Levy | L013958 | L014384 | | Yes |
| 273997 | 1L0027 | NORMAN F LEVY | 3/22/1999 | (50,710,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/22/1999 | 50,710,000 | xxxxx6086 | Norman F Levy | L013958 | L014387 | | Yes |
| 56738 | 1L0027 | NORMAN F LEVY | 3/22/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/22/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004863 | | | Yes |
| 18026 | 1L0027 | NORMAN F LEVY | 3/22/1999 | (575,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/22/1999 | 1,150,000 | xxxxx6086 | Norman F Levy | L013958 | L014386 | [5] | Yes |
| 18031 | 1L0027 | NORMAN F LEVY | 3/22/1999 | (575,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/22/1999 | 1,150,000 | xxxxx6086 | Norman F Levy | L013958 | L014386 | [5] | Yes |
| 190953 | 1L0027 | NORMAN F LEVY | 3/22/1999 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 171232 | 1L0027 | NORMAN F LEVY | 3/22/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/22/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013958 | L014385 | | Yes |
| 272874 | 1L0027 | NORMAN F LEVY | 3/23/1999 | (53,411,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/23/1999 | 53,411,100 | xxxxx6086 | Norman F Levy | L013958 | L014388 | | Yes |
| 274002 | 1L0027 | NORMAN F LEVY | 3/24/1999 | (53,455,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/24/1999 | 53,455,500 | xxxxx6086 | Norman F Levy | L013958 | L014389 | | Yes |
| 272887 | 1L0027 | NORMAN F LEVY | 3/25/1999 | (53,552,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/25/1999 | 53,552,800 | xxxxx6086 | Norman F Levy | L013958 | L014390 | | Yes |
| 171176 | 1L0027 | NORMAN F LEVY | 3/26/1999 | (53,724,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/26/1999 | 53,724,000 | xxxxx6086 | Norman F Levy | L013958 | L014391 | | Yes |
| 171181 | 1L0027 | NORMAN F LEVY | 3/29/1999 | (53,490,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/29/1999 | 53,490,000 | xxxxx6086 | Norman F Levy | L013959 | L014393 | | Yes |
| 275095 | 1L0027 | NORMAN F LEVY | 3/29/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/29/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004863 | | | Yes |
| 177764 | 1L0027 | NORMAN F LEVY | 3/29/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/29/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013959 | L014392 | | Yes |
| 177760 | 1L0027 | NORMAN F LEVY | 3/30/1999 | (53,680,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/30/1999 | 53,680,000 | xxxxx6086 | Norman F Levy | L013959 | L014395 | | Yes |
| 272904 | 1L0027 | NORMAN F LEVY | 3/30/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/30/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004863 | | | Yes |
| 181383 | 1L0027 | NORMAN F LEVY | 3/31/1999 | (53,843,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/31/1999 | 53,843,700 | xxxxx6086 | Norman F Levy | L013959 | L014396 | | Yes |
| 91160 | 1L0027 | NORMAN F LEVY | 4/1/1999 | (53,625,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/1999 | 53,625,300 | xxxxx6086 | Norman F Levy | L013954 | L014515 | | Yes |
| 172467 | 1L0027 | NORMAN F LEVY | 4/1/1999 | (97,750) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/1999 | 453,040 | xxxxx6086 | Norman F Levy | L013954 | L014514 | [5] | Yes |
| 209148 | 1L0027 | NORMAN F LEVY | 4/1/1999 | (85,776) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/1999 | 453,040 | xxxxx6086 | Norman F Levy | L013954 | L014514 | [5] | Yes |
| 63926 | 1L0027 | NORMAN F LEVY | 4/1/1999 | (83,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/1999 | 453,040 | xxxxx6086 | Norman F Levy | L013954 | L014514 | [5] | Yes |
| 232862 | 1L0027 | NORMAN F LEVY | 4/1/1999 | (73,313) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/1999 | 453,040 | xxxxx6086 | Norman F Levy | L013954 | L014514 | [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5295 | 1L0027 | NORMAN F LEVY | 4/1/1999 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/1999 | 453,040 | xxxxx6086 | Norman F Levy | L013954 | L014514 [5] | Yes |
| 28927 | 1L0027 | NORMAN F LEVY | 4/1/1999 | (36,656) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/1999 | 453,040 | xxxxx6086 | Norman F Levy | L013954 | L014514 [5] | Yes |
| 172484 | 1L0027 | NORMAN F LEVY | 4/1/1999 | (15,884) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/1999 | 453,040 | xxxxx6086 | Norman F Levy | L013954 | L014514 [5] | Yes |
| 212798 | 1L0027 | NORMAN F LEVY | 4/1/1999 | (6,843) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/1999 | 453,040 | xxxxx6086 | Norman F Levy | L013954 | L014514 [5] | Yes |
| 206826 | 1L0027 | NORMAN F LEVY | 4/1/1999 | (3,421) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/1999 | 453,040 | xxxxx6086 | Norman F Levy | L013954 | L014514 [5] | Yes |
| 63937 | 1L0027 | NORMAN F LEVY | 4/1/1999 | (1,222) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/1999 | 453,040 | xxxxx6086 | Norman F Levy | L013954 | L014514 [5] | Yes |
| 224014 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (53,607,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/2/1999 | 53,607,100 | xxxxx6086 | Norman F Levy | L013954 | L014517 | Yes |
| 209132 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (52,470,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/5/1999 | 52,470,000 | xxxxx6086 | Norman F Levy | L013954 | L014520 | Yes |
| 63859 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/5/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004866 | | Yes |
| 63889 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/5/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004866 | | Yes |
| 223994 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/5/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004866 | | Yes |
| 63907 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 212792 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (225,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/5/1999 | 445,000 | xxxxx6086 | Norman F Levy | L013954 | L014519 [5] | Yes |
| 205776 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | 4/5/1999 | 445,000 | xxxxx6086 | Norman F Levy | L013954 | L014519 [5] | Yes |
| 209119 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 209167 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/5/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013954 | L014518 | Yes |
| 269235 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (44,531) | PW | CHECK INT 4/1/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/8/1999 | 99,281 | xxxxx6130 | Norman F Levy | L004866 | [5] | Yes |
| 226095 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (37,500) | PW | CHECK INT 4/1/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/8/1999 | 99,281 | xxxxx6130 | Norman F Levy | L004866 | [5] | Yes |
| 226098 | 1L0027 | NORMAN F LEVY | 4/5/1999 | (17,250) | PW | CHECK INT 4/1/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/8/1999 | 99,281 | xxxxx6130 | Norman F Levy | L004866 | [5] | Yes |
| 292026 | 1L0027 | NORMAN F LEVY | 4/6/1999 | (52,910,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/6/1999 | 52,910,000 | xxxxx6086 | Norman F Levy | L013954 | L014521 | Yes |
| 232858 | 1L0027 | NORMAN F LEVY | 4/7/1999 | (53,790,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/7/1999 | 53,790,000 | xxxxx6086 | Norman F Levy | L013954 | L014522 | Yes |
| 209142 | 1L0027 | NORMAN F LEVY | 4/8/1999 | (53,625,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/8/1999 | 53,625,100 | xxxxx6086 | Norman F Levy | L013954 | L014523 | Yes |
| 218209 | 1L0027 | NORMAN F LEVY | 4/9/1999 | (53,800,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/9/1999 | 53,800,100 | xxxxx6086 | Norman F Levy | L013954 | L014524 | Yes |
| 10019 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (51,390,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/12/1999 | 51,390,000 | xxxxx6086 | Norman F Levy | L013954 | L014528 | Yes |
| 10012 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (3,452,054) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/12/1999 | 3,452,054 | xxxxx6130 | Norman F Levy | L004866 | | Yes |
| 81284 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013954 | L014525 [5] | Yes |
| 35889 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013954 | L014525 [5] | Yes |
| 238685 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013954 | L014525 [5] | Yes |
| 268975 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013954 | L014525 [5] | Yes |
| 35884 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013954 | L014525 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265876 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013954 | L014525 | [5] | Yes |
| 37221 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013954 | L014525 | [5] | Yes |
| 230224 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 237075 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013954 | L014525 | [5] | Yes |
| 268979 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013954 | L014525 | [5] | Yes |
| 212786 | 1L0027 | NORMAN F LEVY | 4/12/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/12/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013954 | | | Yes |
| 35893 | 1L0027 | NORMAN F LEVY | 4/13/1999 | (53,240,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/13/1999 | 53,240,000 | xxxxx6086 | Norman F Levy | L013954 | L014527 | | Yes |
| 143678 | 1L0027 | NORMAN F LEVY | 4/14/1999 | (53,680,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/14/1999 | 53,680,000 | xxxxx6086 | Norman F Levy | L013954 | L014529 | | Yes |
| 81311 | 1L0027 | NORMAN F LEVY | 4/15/1999 | (53,466,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/15/1999 | 53,466,200 | xxxxx6086 | Norman F Levy | L013954 | L014530 | | Yes |
| 259267 | 1L0027 | NORMAN F LEVY | 4/16/1999 | (53,704,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/16/1999 | 53,704,600 | xxxxx6086 | Norman F Levy | L013954 | L014531 | | Yes |
| 230197 | 1L0027 | NORMAN F LEVY | 4/19/1999 | (52,690,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/19/1999 | 52,690,000 | xxxxx6086 | Norman F Levy | L013954 | L014534 | | Yes |
| 81275 | 1L0027 | NORMAN F LEVY | 4/19/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/19/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004866 | | | Yes |
| 35851 | 1L0027 | NORMAN F LEVY | 4/19/1999 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 265867 | 1L0027 | NORMAN F LEVY | 4/19/1999 | (297,500) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/19/1999 | 297,500 | xxxxx6130 | Norman F Levy | L004866 | | | Yes |
| 35862 | 1L0027 | NORMAN F LEVY | 4/19/1999 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 28916 | 1L0027 | NORMAN F LEVY | 4/19/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/19/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013954 | L014532 | | Yes |
| 259278 | 1L0027 | NORMAN F LEVY | 4/20/1999 | (53,460,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/20/1999 | 53,460,000 | xxxxx6086 | Norman F Levy | L013954 | L014535 | | Yes |
| 35870 | 1L0027 | NORMAN F LEVY | 4/21/1999 | (53,680,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/21/1999 | 53,680,000 | xxxxx6086 | Norman F Levy | L013954 | L014536 | | Yes |
| 37203 | 1L0027 | NORMAN F LEVY | 4/22/1999 | (53,715,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/22/1999 | 53,715,800 | xxxxx6086 | Norman F Levy | L013954 | L014537 | | Yes |
| 35876 | 1L0027 | NORMAN F LEVY | 4/23/1999 | (53,375,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/23/1999 | 53,375,000 | xxxxx6086 | Norman F Levy | L013954 | L014538 | | Yes |
| 237082 | 1L0027 | NORMAN F LEVY | 4/26/1999 | (53,870,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/26/1999 | 53,870,000 | xxxxx6086 | Norman F Levy | L013954 | L014539 | | Yes |
| 37237 | 1L0027 | NORMAN F LEVY | 4/26/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/26/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004866 | | | Yes |
| 259313 | 1L0027 | NORMAN F LEVY | 4/26/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/26/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004866 | | | Yes |
| 292022 | 1L0027 | NORMAN F LEVY | 4/26/1999 | (109,310) | PW | CHECK | Morgan Guaranty Trust Company of New York | JPMorgan Chase Bank | xxxx2552 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 250774 | 1L0027 | NORMAN F LEVY | 4/27/1999 | (53,570,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/27/1999 | 53,570,000 | xxxxx6086 | Norman F Levy | L013954 | L014541 | | Yes |
| 238696 | 1L0027 | NORMAN F LEVY | 4/27/1999 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/27/1999 | 366,660 | xxxxx6086 | Norman F Levy | L013954 | L014540 | [5] | Yes |
| 269001 | 1L0027 | NORMAN F LEVY | 4/27/1999 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/27/1999 | 366,660 | xxxxx6086 | Norman F Levy | L013954 | L014540 | [5] | Yes |
| 250781 | 1L0027 | NORMAN F LEVY | 4/28/1999 | (53,350,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/28/1999 | 53,350,000 | xxxxx6086 | Norman F Levy | L013955 | L014542 | | Yes |
| 250789 | 1L0027 | NORMAN F LEVY | 4/29/1999 | (53,594,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/29/1999 | 53,594,300 | xxxxx6086 | Norman F Levy | L013955 | L014543 | | Yes |
| 250801 | 1L0027 | NORMAN F LEVY | 4/30/1999 | (53,817,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/30/1999 | 53,817,400 | xxxxx6086 | Norman F Levy | L013955 | L014544 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | | **Tracing Results** |
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
| 244722 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (49,500,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/1999 | 49,500,000 | xxxxx6086 | Norman F Levy | L013950 | L014548 | | Yes |
| 19222 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (788,375) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013950 | L014547 | [5] | Yes |
| 19216 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (535,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013950 | L014547 | [5] | Yes |
| 277265 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (359,231) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013950 | L014547 | [5] | Yes |
| 277267 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 22705 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (293,250) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013950 | L014547 | [5] | Yes |
| 19233 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (288,607) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013950 | L014547 | [5] | Yes |
| 215987 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (232,156) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013950 | L014547 | [5] | Yes |
| 106777 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (195,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013950 | L014547 | [5] | Yes |
| 64618 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (186,214) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013950 | L014547 | [5] | Yes |
| 73194 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (161,805) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013950 | L014547 | [5] | Yes |
| 64596 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (137,339) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013950 | L014547 | [5] | Yes |
| 184842 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (127,075) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013950 | L014547 | [5] | Yes |
| 261845 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (124,950) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013950 | L014547 | [5] | Yes |
| 277252 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (123,460) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013950 | L014547 | [5] | Yes |
| 262137 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (110,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 193087 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013950 | L014546 | | Yes |
| 217519 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (73,801) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013950 | L014547 | [5] | Yes |
| 153517 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (56,206) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013950 | L014547 | [5] | Yes |
| 217513 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (52,540) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013950 | L014547 | [5] | Yes |
| 100443 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013950 | L014547 | [5] | Yes |
| 215993 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (34,457) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013950 | L014547 | [5] | Yes |
| 262123 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (32,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013950 | L014547 | [5] | Yes |
| 244715 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (19,550) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013950 | L014547 | [5] | Yes |
| 244710 | 1L0027 | NORMAN F LEVY | 5/3/1999 | (2,933) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013950 | L014547 | [5] | Yes |
| 277275 | 1L0027 | NORMAN F LEVY | 5/4/1999 | (53,570,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/4/1999 | 53,570,000 | xxxxx6086 | Norman F Levy | L013950 | L014550 | | Yes |
| 244735 | 1L0027 | NORMAN F LEVY | 5/5/1999 | (53,680,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/5/1999 | 53,680,000 | xxxxx6086 | Norman F Levy | L013950 | L014551 | | Yes |
| 106774 | 1L0027 | NORMAN F LEVY | 5/5/1999 | (36,190) | PW | CHECK INT 5/1/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/7/1999 | 36,190 | xxxxx6130 | Norman F Levy | L004869 | | | Yes |
| 184853 | 1L0027 | NORMAN F LEVY | 5/6/1999 | (53,582,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/6/1999 | 53,582,200 | xxxxx6086 | Norman F Levy | L013950 | L014552 | | Yes |
| 244744 | 1L0027 | NORMAN F LEVY | 5/7/1999 | (53,536,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/7/1999 | 53,536,200 | xxxxx6086 | Norman F Levy | L013950 | L014553 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261879 | 1L0027 | NORMAN F LEVY | 5/10/1999 | (52,360,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/10/1999 | 52,360,000 | xxxxx6086 | Norman F Levy | L014869 | L014556 | Yes |
| 153612 | 1L0027 | NORMAN F LEVY | 5/10/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/10/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004869 | | Yes |
| 216021 | 1L0027 | NORMAN F LEVY | 5/10/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/10/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004869 | | Yes |
| 184873 | 1L0027 | NORMAN F LEVY | 5/10/1999 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/10/1999 | 660,000 | xxxxx6086 | Norman F Levy | L013950 | L014555 [5] | Yes |
| 216027 | 1L0027 | NORMAN F LEVY | 5/10/1999 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/10/1999 | 660,000 | xxxxx6086 | Norman F Levy | L013950 | L014555 [5] | Yes |
| 184867 | 1L0027 | NORMAN F LEVY | 5/10/1999 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 100476 | 1L0027 | NORMAN F LEVY | 5/10/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/10/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013950 | L014554 | Yes |
| 153618 | 1L0027 | NORMAN F LEVY | 5/11/1999 | (53,570,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/11/1999 | 53,570,000 | xxxxx6086 | Norman F Levy | L013950 | L014558 | Yes |
| 22751 | 1L0027 | NORMAN F LEVY | 5/12/1999 | (53,570,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/12/1999 | 53,570,000 | xxxxx6086 | Norman F Levy | L013950 | L014560 | Yes |
| 153633 | 1L0027 | NORMAN F LEVY | 5/13/1999 | (53,704,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/13/1999 | 53,704,500 | xxxxx6086 | Norman F Levy | L013950 | L014562 | Yes |
| 106809 | 1L0027 | NORMAN F LEVY | 5/13/1999 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/13/1999 | 366,660 | xxxxx6086 | Norman F Levy | L013950 | L014561 [5] | Yes |
| 216033 | 1L0027 | NORMAN F LEVY | 5/13/1999 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/13/1999 | 366,660 | xxxxx6086 | Norman F Levy | L013950 | L014561 [5] | Yes |
| 64714 | 1L0027 | NORMAN F LEVY | 5/14/1999 | (53,519,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/14/1999 | 53,519,600 | xxxxx6086 | Norman F Levy | L013950 | L014563 | Yes |
| 244761 | 1L0027 | NORMAN F LEVY | 5/17/1999 | (52,925,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/17/1999 | 52,925,000 | xxxxx6086 | Norman F Levy | L013950 | L014565 | Yes |
| 184893 | 1L0027 | NORMAN F LEVY | 5/17/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/17/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004869 | | Yes |
| 262160 | 1L0027 | NORMAN F LEVY | 5/17/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/17/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004869 | | Yes |
| 64732 | 1L0027 | NORMAN F LEVY | 5/17/1999 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 64742 | 1L0027 | NORMAN F LEVY | 5/17/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/17/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013950 | L014564 | Yes |
| 193070 | 1L0027 | NORMAN F LEVY | 5/18/1999 | (53,130,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/18/1999 | 53,130,000 | xxxxx6086 | Norman F Levy | L013950 | L014566 | Yes |
| 233834 | 1L0027 | NORMAN F LEVY | 5/18/1999 | (38,125) | PW | CHECK INTEREST 5/15/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/20/1999 | 38,125 | xxxxx6130 | Norman F Levy | L004869 | | Yes |
| 248966 | 1L0027 | NORMAN F LEVY | 5/19/1999 | (53,460,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/19/1999 | 53,460,000 | xxxxx6086 | Norman F Levy | L013950 | L014567 | Yes |
| 277309 | 1L0027 | NORMAN F LEVY | 5/20/1999 | (53,227,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/20/1999 | 53,227,900 | xxxxx6086 | Norman F Levy | L013950 | L014568 | Yes |
| 248980 | 1L0027 | NORMAN F LEVY | 5/21/1999 | (53,358,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/21/1999 | 53,358,500 | xxxxx6086 | Norman F Levy | L013950 | L014569 | Yes |
| 64652 | 1L0027 | NORMAN F LEVY | 5/24/1999 | (53,680,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/24/1999 | 53,680,000 | xxxxx6086 | Norman F Levy | L013950 | L014572 | Yes |
| 100472 | 1L0027 | NORMAN F LEVY | 5/24/1999 | (2,465,753) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/24/1999 | 2,465,753 | xxxxx6130 | Norman F Levy | L004869 | | Yes |
| 217526 | 1L0027 | NORMAN F LEVY | 5/24/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/24/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004869 | | Yes |
| 244748 | 1L0027 | NORMAN F LEVY | 5/24/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/24/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004869 | | Yes |
| 64623 | 1L0027 | NORMAN F LEVY | 5/24/1999 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/24/1999 | 986,301 | xxxxx6130 | Norman F Levy | L004869 | | Yes |
| 64629 | 1L0027 | NORMAN F LEVY | 5/24/1999 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/24/1999 | 986,301 | xxxxx6130 | Norman F Levy | L004869 | | Yes |
| 216073 | 1L0027 | NORMAN F LEVY | 5/24/1999 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | _Tracing Results - per BLMIS Bank Records_ | | | _Tracing Results - per Bank Records Received by the Trustee_ | | | | | | _Tracing Results_ |
| 216081 | 1L0027 | NORMAN F LEVY | 5/24/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/24/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013950 | L014570 | Yes |
| 153585 | 1L0027 | NORMAN F LEVY | 5/25/1999 | (53,570,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/25/1999 | 53,570,000 | xxxxx6086 | Norman F Levy | L013951 | L014573 | Yes |
| 22745 | 1L0027 | NORMAN F LEVY | 5/26/1999 | (53,020,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/26/1999 | 53,020,000 | xxxxx6086 | Norman F Levy | L013951 | L014574 | Yes |
| 153599 | 1L0027 | NORMAN F LEVY | 5/27/1999 | (54,022,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/27/1999 | 54,022,300 | xxxxx6086 | Norman F Levy | L013951 | L014575 | Yes |
| 261865 | 1L0027 | NORMAN F LEVY | 5/28/1999 | (53,900,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/28/1999 | 53,900,000 | xxxxx6086 | Norman F Levy | L013951 | L014576 | Yes |
| 34453 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (51,270,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/1999 | 51,270,000 | xxxxx6086 | Norman F Levy | L013946 | L014717 | Yes |
| 292254 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/1/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004872 | | Yes |
| 258729 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (761,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013946 | L014718 [5] | Yes |
| 276760 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/1999 | 770,000 | xxxxx6086 | Norman F Levy | L013946 | L014625 [5] | Yes |
| 210485 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (315,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/1999 | 612,500 | xxxxx6086 | Norman F Levy | L013946 | L014715 | Yes |
| 120116 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (297,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/1999 | 612,500 | xxxxx6086 | Norman F Levy | L013946 | L014715 | Yes |
| 124015 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (230,934) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013946 | L014718 | Yes |
| 276768 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/1999 | 770,000 | xxxxx6086 | Norman F Levy | L013946 | L014625 [5] | Yes |
| 204934 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (165,938) | PW | CHECK INTEREST 5/30/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 6/3/1999 | 165,938 | xxxxx6130 | Norman F Levy | L004872 | | Yes |
| 292240 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (131,474) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013946 | L014718 | Yes |
| 210474 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (120,190) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013946 | L014718 | Yes |
| 210518 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/1999 | 770,000 | xxxxx6086 | Norman F Levy | L013946 | L014625 [5] | Yes |
| 258748 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/1999 | 770,000 | xxxxx6086 | Norman F Levy | L013946 | L014625 [5] | Yes |
| 123952 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013946 | L014716 | Yes |
| 34446 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (87,975) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013946 | L014718 [5] | Yes |
| 258742 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (86,573) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013946 | L014718 | Yes |
| 120113 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013946 | L014718 | Yes |
| 292249 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013946 | L014718 | Yes |
| 284231 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (25,659) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013946 | L014718 | Yes |
| 284240 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (16,618) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013946 | L014718 | Yes |
| 137364 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (9,520) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013946 | L014718 | Yes |
| 137350 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (3,421) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013946 | L014718 | Yes |
| 59189 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (1,955) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013946 | L014718 [5] | Yes |
| 276756 | 1L0027 | NORMAN F LEVY | 6/1/1999 | (489) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/1999 | 1,574,158 | xxxxx6086 | Norman F Levy | L013946 | L014718 | Yes |
| 292213 | 1L0027 | NORMAN F LEVY | 6/2/1999 | (53,680,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/2/1999 | 53,680,000 | xxxxx6086 | Norman F Levy | L013946 | L014627 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| 284229 | 1L0027 | NORMAN F LEVY | 6/3/1999 | (53,344,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/3/1999 | 53,344,000 | xxxxx6086 | Norman F Levy | L013946 | L014629 | Yes |
| 210455 | 1L0027 | NORMAN F LEVY | 6/4/1999 | (54,059,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/4/1999 | 54,059,000 | xxxxx6086 | Norman F Levy | L013946 | L014630 | Yes |
| 292223 | 1L0027 | NORMAN F LEVY | 6/7/1999 | (53,140,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/7/1999 | 53,140,000 | xxxxx6086 | Norman F Levy | L013946 | L014634 | Yes |
| 210464 | 1L0027 | NORMAN F LEVY | 6/7/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/7/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004872 | | Yes |
| 292217 | 1L0027 | NORMAN F LEVY | 6/7/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/7/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004872 | | Yes |
| 34410 | 1L0027 | NORMAN F LEVY | 6/7/1999 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/7/1999 | 600,000 | xxxxx6086 | Norman F Levy | L013946 | L014633 [5] | Yes |
| 34422 | 1L0027 | NORMAN F LEVY | 6/7/1999 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/7/1999 | 600,000 | xxxxx6086 | Norman F Levy | L013946 | L014633 [5] | Yes |
| 204843 | 1L0027 | NORMAN F LEVY | 6/7/1999 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/7/1999 | 600,000 | xxxxx6086 | Norman F Levy | L013946 | L014633 [5] | Yes |
| 276752 | 1L0027 | NORMAN F LEVY | 6/7/1999 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/7/1999 | 600,000 | xxxxx6086 | Norman F Levy | L013946 | L014633 [5] | Yes |
| 123985 | 1L0027 | NORMAN F LEVY | 6/7/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/7/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013946 | L014632 | Yes |
| 34397 | 1L0027 | NORMAN F LEVY | 6/7/1999 | (1,110) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/7/1999 | 1,110 | xxxxx6086 | Norman F Levy | L013946 | L014631 | Yes |
| 292236 | 1L0027 | NORMAN F LEVY | 6/8/1999 | (53,741,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/8/1999 | 53,741,100 | xxxxx6086 | Norman F Levy | L013946 | L014635 | Yes |
| 34386 | 1L0027 | NORMAN F LEVY | 6/9/1999 | (53,240,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/9/1999 | 53,240,000 | xxxxx6086 | Norman F Levy | L013946 | L014636 | Yes |
| 120077 | 1L0027 | NORMAN F LEVY | 6/10/1999 | (54,396,200) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/10/1999 | 54,396,200 | xxxxx6086 | Norman F Levy | L013946 | L014637 | Yes |
| 276716 | 1L0027 | NORMAN F LEVY | 6/11/1999 | (53,403,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/11/1999 | 53,403,000 | xxxxx6086 | Norman F Levy | L013946 | L014638 | Yes |
| 284225 | 1L0027 | NORMAN F LEVY | 6/14/1999 | (52,260,350) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/14/1999 | 52,260,350 | xxxxx6086 | Norman F Levy | L013946 | L014640 | Yes |
| 223450 | 1L0027 | NORMAN F LEVY | 6/14/1999 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 276735 | 1L0027 | NORMAN F LEVY | 6/14/1999 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 276740 | 1L0027 | NORMAN F LEVY | 6/14/1999 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 75876 | 1L0027 | NORMAN F LEVY | 6/14/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/14/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013946 | L014639 | Yes |
| 292261 | 1L0027 | NORMAN F LEVY | 6/15/1999 | (53,900,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/15/1999 | 53,900,000 | xxxxx6086 | Norman F Levy | L013946 | | Yes |
| 120139 | 1L0027 | NORMAN F LEVY | 6/15/1999 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/15/1999 | 366,660 | xxxxx6086 | Norman F Levy | L013946 | L014641 [5] | Yes |
| 204919 | 1L0027 | NORMAN F LEVY | 6/15/1999 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/15/1999 | 366,660 | xxxxx6086 | Norman F Levy | L013946 | L014641 [5] | Yes |
| 266315 | 1L0027 | NORMAN F LEVY | 6/16/1999 | (53,570,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/16/1999 | 53,570,000 | xxxxx6086 | Norman F Levy | L013946 | L014642 | Yes |
| 204930 | 1L0027 | NORMAN F LEVY | 6/17/1999 | (53,802,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/17/1999 | 53,802,300 | xxxxx6086 | Norman F Levy | L013947 | L014644 | Yes |
| 210547 | 1L0027 | NORMAN F LEVY | 6/18/1999 | (54,275,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/18/1999 | 54,275,500 | xxxxx6086 | Norman F Levy | L013947 | L014645 | Yes |
| 124071 | 1L0027 | NORMAN F LEVY | 6/21/1999 | (52,140,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/21/1999 | 52,140,000 | xxxxx6086 | Norman F Levy | L013947 | L014648 | Yes |
| 124068 | 1L0027 | NORMAN F LEVY | 6/21/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/21/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004872 | | Yes |
| 59236 | 1L0027 | NORMAN F LEVY | 6/21/1999 | (575,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/21/1999 | 1,150,000 | xxxxx6086 | Norman F Levy | L013947 | L014647 [5] | Yes |
| 59238 | 1L0027 | NORMAN F LEVY | 6/21/1999 | (575,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/21/1999 | 1,150,000 | xxxxx6086 | Norman F Levy | L013947 | L014647 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59229 | 1L0027 | NORMAN F LEVY | 6/21/1999 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 204834 | 1L0027 | NORMAN F LEVY | 6/21/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/21/1999 | 109,310 | xxxxx6086 | Norman F. Levy | L013947 | L014646 | Yes |
| 210533 | 1L0027 | NORMAN F LEVY | 6/22/1999 | (53,790,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/22/1999 | 53,790,000 | xxxxx6086 | Norman F. Levy | L013947 | L014650 | Yes |
| 204886 | 1L0027 | NORMAN F LEVY | 6/23/1999 | (53,460,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/23/1999 | 53,460,000 | xxxxx6086 | Norman F. Levy | L013947 | L014649 | Yes |
| 284259 | 1L0027 | NORMAN F LEVY | 6/24/1999 | (54,517,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/24/1999 | 54,517,200 | xxxxx6086 | Norman F. Levy | L013947 | L014651 | Yes |
| 266310 | 1L0027 | NORMAN F LEVY | 6/25/1999 | (53,991,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/25/1999 | 53,991,700 | xxxxx6086 | Norman F. Levy | L013947 | L014653 | Yes |
| 120128 | 1L0027 | NORMAN F LEVY | 6/28/1999 | (53,710,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/28/1999 | 53,710,000 | xxxxx6086 | Norman F. Levy | L013947 | L014656 | Yes |
| 204916 | 1L0027 | NORMAN F LEVY | 6/28/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/28/1999 | 1,972,602 | xxxxx6130 | Norman F. Levy | L004872 | | Yes |
| 223468 | 1L0027 | NORMAN F LEVY | 6/28/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/28/1999 | 1,972,602 | xxxxx6130 | Norman F. Levy | L004872 | | Yes |
| 258700 | 1L0027 | NORMAN F LEVY | 6/28/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/28/1999 | 109,310 | xxxxx6086 | Norman F. Levy | L013947 | L014654 | Yes |
| 276785 | 1L0027 | NORMAN F LEVY | 6/29/1999 | (53,790,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/29/1999 | 53,790,000 | xxxxx6086 | Norman F. Levy | L013947 | L014657 | Yes |
| 295559 | 1L0027 | NORMAN F LEVY | 6/30/1999 | (53,460,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/30/1999 | 53,460,000 | xxxxx6086 | Norman F. Levy | L013947 | L014658 | Yes |
| 256953 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (53,156,800) | PW | CHECK | n/a - records unavailable | | | | 7/1/1999 | 53,156,800 | xxxxx6086 | Norman F. Levy | L013942 | L014722 | Yes |
| 301013 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (595,000) | PW | CHECK | n/a - records unavailable | | | | 7/1/1999 | 952,000 | xxxxx6086 | Norman F. Levy | L013942 | L014721 [5] | Yes |
| 270026 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (357,000) | PW | CHECK | n/a - records unavailable | | | | 7/1/1999 | 952,000 | xxxxx6086 | Norman F. Levy | L013942 | L014721 [5] | Yes |
| 208250 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (97,750) | PW | CHECK | n/a - records unavailable | | | | 7/1/1999 | 453,040 | xxxxx6086 | Norman F. Levy | L013942 | L014720 [5] | Yes |
| 201031 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (85,776) | PW | CHECK | n/a - records unavailable | | | | 7/1/1999 | 453,040 | xxxxx6086 | Norman F. Levy | L013942 | L014720 [5] | Yes |
| 79535 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (83,300) | PW | CHECK | n/a - records unavailable | | | | 7/1/1999 | 453,040 | xxxxx6086 | Norman F. Levy | L013942 | L014720 [5] | Yes |
| 256947 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (73,313) | PW | CHECK | n/a - records unavailable | | | | 7/1/1999 | 453,040 | xxxxx6086 | Norman F. Levy | L013942 | L014720 [5] | Yes |
| 263621 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (48,875) | PW | CHECK | n/a - records unavailable | | | | 7/1/1999 | 453,040 | xxxxx6086 | Norman F. Levy | L013942 | L014720 [5] | Yes |
| 208767 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (36,656) | PW | CHECK | n/a - records unavailable | | | | 7/1/1999 | 453,040 | xxxxx6086 | Norman F. Levy | L013942 | L014720 [5] | Yes |
| 208773 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (15,884) | PW | CHECK | n/a - records unavailable | | | | 7/1/1999 | 453,040 | xxxxx6086 | Norman F. Levy | L013942 | L014720 [5] | Yes |
| 208760 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (6,843) | PW | CHECK | n/a - records unavailable | | | | 7/1/1999 | 453,040 | xxxxx6086 | Norman F. Levy | L013942 | L014720 [5] | Yes |
| 270020 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (3,421) | PW | CHECK | n/a - records unavailable | | | | 7/1/1999 | 453,040 | xxxxx6086 | Norman F. Levy | L013942 | L014720 [5] | Yes |
| 270001 | 1L0027 | NORMAN F LEVY | 7/1/1999 | (1,222) | PW | CHECK | n/a - records unavailable | | | | 7/1/1999 | 453,040 | xxxxx6086 | Norman F. Levy | L013942 | L014720 [5] | Yes |
| 301082 | 1L0027 | NORMAN F LEVY | 7/2/1999 | (53,545,800) | PW | CHECK | n/a - records unavailable | | | | 7/2/1999 | 53,545,800 | xxxxx6086 | Norman F. Levy | L013942 | L014723 | Yes |
| 75904 | 1L0027 | NORMAN F LEVY | 7/2/1999 | (624,625) | PW | CHECK INT 7/1/99 | n/a - records unavailable | | | | 7/7/1999 | 781,756 | xxxxx6130 | Norman F. Levy | L004875 | | Yes |
| 270071 | 1L0027 | NORMAN F LEVY | 7/2/1999 | (127,500) | PW | CHECK INT 7/1/99 | n/a - records unavailable | | | | 7/7/1999 | 781,756 | xxxxx6130 | Norman F. Levy | L004875 | | Yes |
| 303550 | 1L0027 | NORMAN F LEVY | 7/2/1999 | (17,000) | PW | CHECK INT 7/1/99 | n/a - records unavailable | | | | 7/7/1999 | 781,756 | xxxxx6130 | Norman F. Levy | L004875 | | Yes |
| 208849 | 1L0027 | NORMAN F LEVY | 7/2/1999 | (12,631) | PW | CHECK INT 7/1/99 | n/a - records unavailable | | | | 7/7/1999 | 781,756 | xxxxx6130 | Norman F. Levy | L004875 | | Yes |
| 208298 | 1L0027 | NORMAN F LEVY | 7/2/1999 | (9,263) | PW | CHECK INT 7/1/99 | n/a - records unavailable | | | | 7/7/1999 | 9,263 | xxxxx6130 | Norman F. Levy | L004875 | | Yes |
| 206668 | 1L0027 | NORMAN F LEVY | 7/6/1999 | (53,119,000) | PW | CHECK | n/a - records unavailable | | | | 7/6/1999 | 53,119,000 | xxxxx6086 | Norman F. Levy | L013942 | L014726 | Yes |
| 3458 | 1L0027 | NORMAN F LEVY | 7/6/1999 | (1,972,602) | PW | CHECK | n/a - records unavailable | | | | 7/6/1999 | 1,972,602 | xxxxx6130 | Norman F. Levy | L004875 | | Yes |
| 256523 | 1L0027 | NORMAN F LEVY | 7/6/1999 | (1,972,602) | PW | CHECK | n/a - records unavailable | | | | 7/6/1999 | 1,972,602 | xxxxx6130 | Norman F. Levy | L004875 | | Yes |
| 256531 | 1L0027 | NORMAN F LEVY | 7/6/1999 | (1,972,602) | PW | CHECK | n/a - records unavailable | | | | 7/6/1999 | 1,972,602 | xxxxx6130 | Norman F. Levy | L004875 | | Yes |
| 256924 | 1L0027 | NORMAN F LEVY | 7/6/1999 | (330,000) | PW | CHECK | n/a - records unavailable | | | | n/a - records unavailable | | | | | | n/a - records unavailable |
| 256536 | 1L0027 | NORMAN F LEVY | 7/6/1999 | (225,000) | PW | CHECK | n/a - records unavailable | | | | 7/6/1999 | 445,000 | xxxxx6086 | Norman F. Levy | L013942 | L014725 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200994 | 1L0027 | NORMAN F LEVY | 7/6/1999 | (220,000) | PW | CHECK | n/a - records unavailable | | | | 7/6/1999 | 445,000 | xxxxx6086 | Norman F Levy | L013942 | L014725 [5] | Yes |
| 206662 | 1L0027 | NORMAN F LEVY | 7/6/1999 | (220,000) | PW | CHECK | n/a - records unavailable | | | | n/a - records unavailable | | | | | | n/a - records unavailable |
| 206647 | 1L0027 | NORMAN F LEVY | 7/6/1999 | (109,310) | PW | CHECK | n/a - records unavailable | | | | 7/6/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013942 | L014724 | Yes |
| 300147 | 1L0027 | NORMAN F LEVY | 7/7/1999 | (54,230,000) | PW | CHECK | n/a - records unavailable | | | | 7/7/1999 | 54,230,000 | xxxxx6086 | Norman F Levy | L013942 | L014727 | Yes |
| 300150 | 1L0027 | NORMAN F LEVY | 7/8/1999 | (54,843,600) | PW | CHECK | n/a - records unavailable | | | | 7/8/1999 | 54,843,600 | xxxxx6086 | Norman F Levy | L013942 | L014728 | Yes |
| 300154 | 1L0027 | NORMAN F LEVY | 7/9/1999 | (54,330,500) | PW | CHECK | n/a - records unavailable | | | | 7/9/1999 | 54,330,500 | xxxxx6086 | Norman F Levy | L013942 | L014729 | Yes |
| 208736 | 1L0027 | NORMAN F LEVY | 7/12/1999 | (52,600,000) | PW | CHECK | n/a - records unavailable | | | | 7/12/1999 | 52,600,000 | xxxxx6086 | Norman F Levy | L013942 | L014733 | Yes |
| 256550 | 1L0027 | NORMAN F LEVY | 7/12/1999 | (3,452,054) | PW | CHECK | n/a - records unavailable | | | | 7/12/1999 | 3,452,054 | xxxxx6130 | Norman F Levy | L004875 | | Yes |
| 208736 | 1L0027 | NORMAN F LEVY | 7/12/1999 | (330,000) | PW | CHECK | n/a - records unavailable | | | | 7/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013942 | L014732 [5] | Yes |
| 300158 | 1L0027 | NORMAN F LEVY | 7/12/1999 | (220,000) | PW | CHECK | n/a - records unavailable | | | | 7/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013942 | L014732 [5] | Yes |
| 301069 | 1L0027 | NORMAN F LEVY | 7/12/1999 | (220,000) | PW | CHECK | n/a - records unavailable | | | | 7/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013942 | L014732 [5] | Yes |
| 305443 | 1L0027 | NORMAN F LEVY | 7/12/1999 | (220,000) | PW | CHECK | n/a - records unavailable | | | | 7/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013942 | L014732 [5] | Yes |
| 208234 | 1L0027 | NORMAN F LEVY | 7/12/1999 | (150,000) | PW | CHECK | n/a - records unavailable | | | | 7/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013942 | L014732 [5] | Yes |
| 256928 | 1L0027 | NORMAN F LEVY | 7/12/1999 | (150,000) | PW | CHECK | n/a - records unavailable | | | | 7/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013942 | L014732 [5] | Yes |
| 68051 | 1L0027 | NORMAN F LEVY | 7/12/1999 | (110,000) | PW | CHECK | n/a - records unavailable | | | | 7/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013942 | L014732 [5] | Yes |
| 68080 | 1L0027 | NORMAN F LEVY | 7/12/1999 | (110,000) | PW | CHECK | n/a - records unavailable | | | | 7/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013942 | L014732 [5] | Yes |
| 75862 | 1L0027 | NORMAN F LEVY | 7/12/1999 | (110,000) | PW | CHECK | n/a - records unavailable | | | | 7/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013942 | L014732 [5] | Yes |
| 263598 | 1L0027 | NORMAN F LEVY | 7/12/1999 | (110,000) | PW | CHECK | n/a - records unavailable | | | | n/a - records unavailable | | | | | | n/a - records unavailable |
| 75838 | 1L0027 | NORMAN F LEVY | 7/12/1999 | (109,310) | PW | CHECK | n/a - records unavailable | | | | 7/12/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013942 | L014731 | Yes |
| 263615 | 1L0027 | NORMAN F LEVY | 7/13/1999 | (54,010,000) | PW | CHECK | n/a - records unavailable | | | | 7/13/1999 | 54,010,000 | xxxxx6086 | Norman F Levy | L013942 | L014734 | Yes |
| 305451 | 1L0027 | NORMAN F LEVY | 7/14/1999 | (54,010,000) | PW | CHECK | n/a - records unavailable | | | | 7/14/1999 | 54,010,000 | xxxxx6086 | Norman F Levy | L013942 | L014736 | Yes |
| 305475 | 1L0027 | NORMAN F LEVY | 7/14/1999 | (485,766) | PW | CHECK INTEREST | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/19/1999 | 674,266 | xxxxx6130 | Norman F Levy | L004875 | [5] | Yes |
| 270076 | 1L0027 | NORMAN F LEVY | 7/14/1999 | (188,500) | PW | CHECK INTEREST | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/19/1999 | 674,266 | xxxxx6130 | Norman F Levy | L004875 | | Yes |
| 75866 | 1L0027 | NORMAN F LEVY | 7/14/1999 | (183,330) | PW | CHECK | n/a - records unavailable | | | | 7/14/1999 | 366,660 | xxxxx6086 | Norman F Levy | L013942 | L014735 [5] | Yes |
| 75873 | 1L0027 | NORMAN F LEVY | 7/14/1999 | (183,330) | PW | CHECK | n/a - records unavailable | | | | 7/14/1999 | 366,660 | xxxxx6086 | Norman F Levy | L013942 | L014735 | Yes |
| 256980 | 1L0027 | NORMAN F LEVY | 7/14/1999 | (136,000) | PW | CHECK INTEREST | Morgan Guaranty Trust | JPMorgan Chase Bank | xxxx2552 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 201090 | 1L0027 | NORMAN F LEVY | 7/14/1999 | (926) | PW | CHECK INTEREST | Morgan Guaranty Trust | JPMorgan Chase Bank | xxxx2552 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 305459 | 1L0027 | NORMAN F LEVY | 7/15/1999 | (54,070,800) | PW | CHECK | n/a - records unavailable | | | | 7/15/1999 | 54,070,800 | xxxxx6086 | Norman F Levy | L013942 | L014739 | Yes |
| 269994 | 1L0027 | NORMAN F LEVY | 7/16/1999 | (53,790,300) | PW | CHECK | n/a - records unavailable | | | | 7/16/1999 | 53,790,300 | xxxxx6086 | Norman F Levy | L013942 | L014740 | Yes |
| 79549 | 1L0027 | NORMAN F LEVY | 7/19/1999 | (57,517,700) | PW | CHECK | n/a - records unavailable | | | | 7/19/1999 | 57,517,700 | xxxxx6086 | Norman F Levy | L013942 | L014742 | Yes |
| 270038 | 1L0027 | NORMAN F LEVY | 7/19/1999 | (1,972,602) | PW | CHECK | n/a - records unavailable | | | | 7/19/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004875 | | Yes |
| 256959 | 1L0027 | NORMAN F LEVY | 7/19/1999 | (575,000) | PW | CHECK | n/a - records unavailable | | | | n/a - records unavailable | | | | | | n/a - records unavailable |
| 182581 | 1L0027 | NORMAN F LEVY | 7/19/1999 | (220,000) | PW | CHECK | n/a - records unavailable | | | | n/a - records unavailable | | | | | | n/a - records unavailable |
| 256510 | 1L0027 | NORMAN F LEVY | 7/19/1999 | (109,310) | PW | CHECK | n/a - records unavailable | | | | 7/19/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013942 | L014741 | Yes |
| 208319 | 1L0027 | NORMAN F LEVY | 7/19/1999 | (4,869) | PW | CHECK INTEREST 7/15/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/18/1999 | 4,869 | xxxxx6130 | Norman F Levy | L004875 | | Yes |
| 75882 | 1L0027 | NORMAN F LEVY | 7/20/1999 | (58,191,200) | PW | CHECK | n/a - records unavailable | | | | 7/20/1999 | 58,191,200 | xxxxx6086 | Norman F Levy | L013942 | L014743 | Yes |
| 263648 | 1L0027 | NORMAN F LEVY | 7/21/1999 | (58,251,100) | PW | CHECK | n/a - records unavailable | | | | 7/21/1999 | 58,251,100 | xxxxx6086 | Norman F Levy | L013942 | L014744 | Yes |
| 208798 | 1L0027 | NORMAN F LEVY | 7/22/1999 | (58,600,200) | PW | CHECK | n/a - records unavailable | | | | 7/22/1999 | 58,600,200 | xxxxx6086 | Norman F Levy | L013942 | L014745 | Yes |
| 182622 | 1L0027 | NORMAN F LEVY | 7/23/1999 | (58,898,300) | PW | CHECK | n/a - records unavailable | | | | 7/23/1999 | 58,898,300 | xxxxx6086 | Norman F Levy | L013942 | L014747 | Yes |
| 303546 | 1L0027 | NORMAN F LEVY | 7/26/1999 | (58,515,700) | PW | CHECK | n/a - records unavailable | | | | 7/26/1999 | 58,515,700 | xxxxx6086 | Norman F Levy | L013942 | L014749 | Yes |
| 201071 | 1L0027 | NORMAN F LEVY | 7/26/1999 | (1,972,602) | PW | CHECK | n/a - records unavailable | | | | 7/26/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004875 | | Yes |
| 305471 | 1L0027 | NORMAN F LEVY | 7/26/1999 | (1,972,602) | PW | CHECK | n/a - records unavailable | | | | 7/26/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004875 | | Yes |
| 75841 | 1L0027 | NORMAN F LEVY | 7/26/1999 | (109,310) | PW | CHECK | n/a - records unavailable | | | | 7/26/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013943 | L014748 | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| 256973 | 1L0027 | NORMAN F LEVY | 7/27/1999 | (59,299,700) | PW | CHECK | n/a - records unavailable | | | | 7/27/1999 | 59,299,700 | xxxxx6086 | Norman F Levy | L013943 | L014750 | Yes |
| 208273 | 1L0027 | NORMAN F LEVY | 7/28/1999 | (59,299,900) | PW | CHECK | n/a - records unavailable | | | | 7/28/1999 | 59,299,900 | xxxxx6086 | Norman F Levy | L013943 | L014751 | Yes |
| 206711 | 1L0027 | NORMAN F LEVY | 7/29/1999 | (59,399,900) | PW | CHECK | n/a - records unavailable | | | | 7/29/1999 | 59,399,900 | xxxxx6086 | Norman F Levy | L013943 | L014752 | Yes |
| 270067 | 1L0027 | NORMAN F LEVY | 7/30/1999 | (59,368,700) | PW | CHECK | n/a - records unavailable | | | | 7/30/1999 | 59,368,700 | xxxxx6086 | Norman F Levy | L013943 | L014753 | Yes |
| 305479 | 1L0027 | NORMAN F LEVY | 7/30/1999 | (525,000) | PW | CHECK INT 7/31/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/3/1999 | 525,000 | xxxxx6130 | Norman F. Levy | L004879 | | Yes |
| 305365 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (54,410,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/1999 | 54,410,900 | xxxxx6086 | Norman F Levy | L013938 | L014807 | Yes |
| 194121 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (788,375) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013938 | L014806 [5] | Yes |
| 253200 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (535,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013938 | L014806 [5] | Yes |
| 196286 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (359,231) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013938 | L014806 [5] | Yes |
| 172175 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 158596 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (297,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/1999 | 297,500 | xxxxx6086 | Norman F Levy | L013938 | L014805 | Yes |
| 158584 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (293,250) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013938 | L014806 [5] | Yes |
| 236991 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (288,607) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013938 | L014806 [5] | Yes |
| 172159 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (232,156) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013938 | L014806 [5] | Yes |
| 248471 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (195,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013938 | L014806 [5] | Yes |
| 253210 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (186,214) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013938 | L014806 [5] | Yes |
| 277332 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (161,805) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013938 | L014806 [5] | Yes |
| 248478 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (137,339) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013938 | L014806 [5] | Yes |
| 281789 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (127,075) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013938 | L014806 [5] | Yes |
| 253207 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (124,950) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013938 | L014806 [5] | Yes |
| 281784 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (123,460) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013938 | L014806 [5] | Yes |
| 172181 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (110,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 182453 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013938 | L014804 | Yes |
| 281800 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (73,801) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013938 | L014806 [5] | Yes |
| 194144 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (56,206) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013938 | L014806 [5] | Yes |
| 158560 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (52,540) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013938 | L014806 [5] | Yes |
| 177156 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013938 | L014806 [5] | Yes |
| 177176 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (34,457) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013938 | L014806 [5] | Yes |
| 194150 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (32,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013938 | L014806 [5] | Yes |
| 177168 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (19,550) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013938 | L014806 [5] | Yes |
| 236985 | 1L0027 | NORMAN F LEVY | 8/2/1999 | (2,933) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/1999 | 3,874,324 | xxxxx6086 | Norman F Levy | L013938 | L014806 [5] | Yes |
| 295641 | 1L0027 | NORMAN F LEVY | 8/3/1999 | (61,690,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/3/1999 | 61,690,400 | xxxxx6086 | Norman F Levy | L013938 | L014810 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| 172187 | 1L0027 | NORMAN F LEVY | 8/4/1999 | (61,536,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/4/1999 | 61,536,300 | xxxxx6086 | Norman F. Levy | L013938 | L014811 | Yes |
| 202977 | 1L0027 | NORMAN F LEVY | 8/5/1999 | (61,764,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/5/1999 | 61,764,000 | xxxxx6086 | Norman F. Levy | L013938 | L014812 | Yes |
| 158606 | 1L0027 | NORMAN F LEVY | 8/6/1999 | (61,930,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/6/1999 | 61,930,300 | xxxxx6086 | Norman F. Levy | L013938 | L014813 | Yes |
| 249699 | 1L0027 | NORMAN F LEVY | 8/9/1999 | (60,233,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/9/1999 | 60,233,600 | xxxxx6086 | Norman F. Levy | L013938 | L014816 | Yes |
| 253224 | 1L0027 | NORMAN F LEVY | 8/9/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/9/1999 | 1,972,602 | xxxxx6130 | Norman F. Levy | L004879 | | Yes |
| 305383 | 1L0027 | NORMAN F LEVY | 8/9/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/9/1999 | 1,972,602 | xxxxx6130 | Norman F. Levy | L004879 | | Yes |
| 75792 | 1L0027 | NORMAN F LEVY | 8/9/1999 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/9/1999 | 660,000 | xxxxx6086 | Norman F. Levy | L013938 | L014815 [5] | Yes |
| 249691 | 1L0027 | NORMAN F LEVY | 8/9/1999 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/9/1999 | 660,000 | xxxxx6086 | Norman F. Levy | L013938 | L014815 [5] | Yes |
| 156289 | 1L0027 | NORMAN F LEVY | 8/9/1999 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 208618 | 1L0027 | NORMAN F LEVY | 8/9/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/9/1999 | 109,310 | xxxxx6086 | Norman F. Levy | L013938 | L014814 | Yes |
| 172140 | 1L0027 | NORMAN F LEVY | 8/10/1999 | (61,580,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/10/1999 | 61,580,400 | xxxxx6086 | Norman F. Levy | L013938 | L014817 | Yes |
| 202937 | 1L0027 | NORMAN F LEVY | 8/11/1999 | (62,242,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/11/1999 | 62,242,900 | xxxxx6086 | Norman F. Levy | L013938 | L014818 | Yes |
| 303177 | 1L0027 | NORMAN F LEVY | 8/12/1999 | (62,154,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/12/1999 | 62,154,900 | xxxxx6086 | Norman F. Levy | L013938 | L014819 | Yes |
| 303185 | 1L0027 | NORMAN F LEVY | 8/13/1999 | (62,547,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/13/1999 | 62,547,600 | xxxxx6086 | Norman F. Levy | L013938 | L014820 | Yes |
| 281763 | 1L0027 | NORMAN F LEVY | 8/16/1999 | (61,798,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/16/1999 | 61,798,300 | xxxxx6086 | Norman F. Levy | L013938 | L014822 | Yes |
| 194045 | 1L0027 | NORMAN F LEVY | 8/16/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/16/1999 | 1,972,602 | xxxxx6130 | Norman F. Levy | L004879 | | Yes |
| 277286 | 1L0027 | NORMAN F LEVY | 8/16/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/16/1999 | 1,972,602 | xxxxx6130 | Norman F. Levy | L004879 | | Yes |
| 269369 | 1L0027 | NORMAN F LEVY | 8/16/1999 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 3426 | 1L0027 | NORMAN F LEVY | 8/16/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/16/1999 | 109,310 | xxxxx6086 | Norman F. Levy | L013938 | L014821 | Yes |
| 202941 | 1L0027 | NORMAN F LEVY | 8/17/1999 | (62,747,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/17/1999 | 62,747,500 | xxxxx6086 | Norman F. Levy | L013938 | L014824 | Yes |
| 177121 | 1L0027 | NORMAN F LEVY | 8/17/1999 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/17/1999 | 366,660 | xxxxx6086 | Norman F. Levy | L013938 | L014823 [5] | Yes |
| 249706 | 1L0027 | NORMAN F LEVY | 8/17/1999 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/17/1999 | 366,660 | xxxxx6086 | Norman F. Levy | L013938 | L014823 [5] | Yes |
| 158513 | 1L0027 | NORMAN F LEVY | 8/18/1999 | (63,152,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/18/1999 | 63,152,200 | xxxxx6086 | Norman F. Levy | L013938 | L014825 | Yes |
| 249711 | 1L0027 | NORMAN F LEVY | 8/19/1999 | (63,057,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/19/1999 | 63,057,000 | xxxxx6086 | Norman F. Levy | L013938 | L014826 | Yes |
| 236885 | 1L0027 | NORMAN F LEVY | 8/19/1999 | (809,609) | PW | CHECK INTEREST 8/15/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/24/1999 | 838,627 | xxxxx6130 | Norman F. Levy | L004879 | [5] | Yes |
| 158492 | 1L0027 | NORMAN F LEVY | 8/19/1999 | (29,018) | PW | CHECK INTEREST 8/15/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/24/1999 | 838,627 | xxxxx6130 | Norman F. Levy | L004879 | [5] | Yes |
| 158517 | 1L0027 | NORMAN F LEVY | 8/20/1999 | (63,534,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/20/1999 | 63,534,100 | xxxxx6086 | Norman F. Levy | L013938 | L014827 | Yes |
| 202953 | 1L0027 | NORMAN F LEVY | 8/23/1999 | (62,858,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/23/1999 | 62,858,800 | xxxxx6086 | Norman F. Levy | L013938 | L014830 | Yes |
| 277300 | 1L0027 | NORMAN F LEVY | 8/23/1999 | (2,465,753) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/23/1999 | 2,465,753 | xxxxx6130 | Norman F. Levy | L004879 | | Yes |
| 177133 | 1L0027 | NORMAN F LEVY | 8/23/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/23/1999 | 5,917,806 | xxxxx6130 | Norman F. Levy | L004879 | [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | Tracing Results |
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 253179 | 1L0027 | NORMAN F LEVY | 8/23/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/23/1999 | 5,917,806 | xxxxx6130 | Norman F Levy | L004879 | | [5] Yes |
| 303194 | 1L0027 | NORMAN F LEVY | 8/23/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/23/1999 | 5,917,806 | xxxxx6130 | Norman F Levy | L004879 | | [5] Yes |
| 177126 | 1L0027 | NORMAN F LEVY | 8/23/1999 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/23/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004879 | | [5] Yes |
| 248456 | 1L0027 | NORMAN F LEVY | 8/23/1999 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/23/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004879 | | [5] Yes |
| 249719 | 1L0027 | NORMAN F LEVY | 8/23/1999 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 300106 | 1L0027 | NORMAN F LEVY | 8/23/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/23/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013938 | L014828 | Yes |
| 158528 | 1L0027 | NORMAN F LEVY | 8/24/1999 | (64,819,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/24/1999 | 64,819,300 | xxxxx6086 | Norman F Levy | L013938 | L014831 | Yes |
| 202964 | 1L0027 | NORMAN F LEVY | 8/25/1999 | (64,391,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/25/1999 | 64,391,600 | xxxxx6086 | Norman F Levy | L013939 | L014834 | Yes |
| 281774 | 1L0027 | NORMAN F LEVY | 8/26/1999 | (64,504,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/26/1999 | 64,504,100 | xxxxx6086 | Norman F Levy | L013939 | L014835 | Yes |
| 249727 | 1L0027 | NORMAN F LEVY | 8/27/1999 | (64,217,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/27/1999 | 64,217,000 | xxxxx6086 | Norman F Levy | L013939 | L014836 | Yes |
| 172156 | 1L0027 | NORMAN F LEVY | 8/30/1999 | (63,568,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/30/1999 | 63,568,000 | xxxxx6086 | Norman F Levy | L013939 | L014839 | Yes |
| 194097 | 1L0027 | NORMAN F LEVY | 8/30/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/30/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004879 | | Yes |
| 277314 | 1L0027 | NORMAN F LEVY | 8/30/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/30/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004879 | | Yes |
| 158546 | 1L0027 | NORMAN F LEVY | 8/30/1999 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/30/1999 | 550,000 | xxxxx6086 | Norman F Levy | L013939 | L014838 | [5] Yes |
| 172152 | 1L0027 | NORMAN F LEVY | 8/30/1999 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 158533 | 1L0027 | NORMAN F LEVY | 8/30/1999 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/30/1999 | 550,000 | xxxxx6086 | Norman F Levy | L013939 | L014838 | Yes |
| 236979 | 1L0027 | NORMAN F LEVY | 8/30/1999 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/30/1999 | 550,000 | xxxxx6086 | Norman F Levy | L013939 | L014838 | Yes |
| 156294 | 1L0027 | NORMAN F LEVY | 8/30/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/30/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013939 | L014837 | Yes |
| 295638 | 1L0027 | NORMAN F LEVY | 8/31/1999 | (64,354,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/31/1999 | 64,354,900 | xxxxx6086 | Norman F Levy | L013939 | L014840 | Yes |
| 172128 | 1L0027 | NORMAN F LEVY | 8/31/1999 | (927,422) | PW | CHECK INT 8/28/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/7/1999 | 927,422 | xxxxx6130 | Norman F Levy | L004882 | | Yes |
| 226221 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (62,565,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/1999 | 62,565,600 | xxxxx6086 | Norman F Levy | L013934 | L014942 | Yes |
| 226196 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (761,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/1999 | 1,627,305 | xxxxx6086 | Norman F Levy | L013934 | L014941 | Yes |
| 186898 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (315,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/1999 | 612,500 | xxxxx6086 | Norman F Levy | L013934 | L014940 | [5] Yes |
| 167654 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (297,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/1999 | 612,500 | xxxxx6086 | Norman F Levy | L013934 | L014940 | Yes |
| 248993 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (284,081) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/1999 | 1,627,305 | xxxxx6086 | Norman F Levy | L013934 | L014941 | Yes |
| 161531 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (131,474) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/1999 | 1,627,305 | xxxxx6086 | Norman F Levy | L013934 | L014941 | Yes |
| 226204 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (120,190) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/1999 | 1,627,305 | xxxxx6086 | Norman F Levy | L013934 | L014941 | Yes |
| 186883 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (87,975) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/1999 | 1,627,305 | xxxxx6086 | Norman F Levy | L013934 | L014941 | Yes |
| 226212 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (86,573) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/1999 | 1,627,305 | xxxxx6086 | Norman F Levy | L013934 | L014941 | Yes |
| 224118 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/1999 | 1,627,305 | xxxxx6086 | Norman F Levy | L013934 | L014941 | Yes |

EXHIBIT 10

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239383 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (48,875) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/1999 | 1,627,305 | xxxxx6086 | Norman F Levy | L013934 | L014941 | [5] | Yes |
| 161542 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (25,659) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/1999 | 1,627,305 | xxxxx6086 | Norman F Levy | L013934 | L014941 | [5] | Yes |
| 239394 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (16,618) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/1999 | 1,627,305 | xxxxx6086 | Norman F Levy | L013934 | L014941 | [5] | Yes |
| 248986 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (9,520) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/1999 | 1,627,305 | xxxxx6086 | Norman F Levy | L013934 | L014941 | [5] | Yes |
| 209693 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (3,421) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/1999 | 1,627,305 | xxxxx6086 | Norman F Levy | L013934 | L014941 | [5] | Yes |
| 167650 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (1,955) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/1999 | 1,627,305 | xxxxx6086 | Norman F Levy | L013934 | L014941 | [5] | Yes |
| 167647 | 1L0027 | NORMAN F LEVY | 9/1/1999 | (489) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/1999 | 1,627,305 | xxxxx6086 | Norman F Levy | L013934 | L014941 | [5] | Yes |
| 239400 | 1L0027 | NORMAN F LEVY | 9/2/1999 | (64,428,000) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/2/1999 | 64,428,000 | xxxxx6086 | Norman F Levy | L013934 | L014944 | | Yes |
| 55227 | 1L0027 | NORMAN F LEVY | 9/3/1999 | (64,863,600) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/3/1999 | 64,863,600 | xxxxx6086 | Norman F Levy | L013934 | L014945 | | Yes |
| 286333 | 1L0027 | NORMAN F LEVY | 9/3/1999 | (17,750) | PW | CHECK INT 9/1/99 | | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/10/1999 | 34,150 | xxxxx6130 | Norman F Levy | L004882 | | | Yes |
| 286339 | 1L0027 | NORMAN F LEVY | 9/3/1999 | (16,400) | PW | CHECK INT 9/1/99 | | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/10/1999 | 34,150 | xxxxx6130 | Norman F Levy | L004882 | | | Yes |
| 224128 | 1L0027 | NORMAN F LEVY | 9/7/1999 | (65,375,510) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/7/1999 | 65,375,510 | xxxxx6086 | Norman F Levy | L013934 | L014948 | | Yes |
| 161552 | 1L0027 | NORMAN F LEVY | 9/7/1999 | (1,972,602) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/7/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004882 | | | Yes |
| 209701 | 1L0027 | NORMAN F LEVY | 9/7/1999 | (1,972,602) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/7/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004882 | | | Yes |
| 246877 | 1L0027 | NORMAN F LEVY | 9/7/1999 | (150,000) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/7/1999 | 600,000 | xxxxx6086 | Norman F Levy | L013934 | L014947 | | Yes |
| 246897 | 1L0027 | NORMAN F LEVY | 9/7/1999 | (150,000) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/7/1999 | 600,000 | xxxxx6086 | Norman F Levy | L013934 | L014947 | | Yes |
| 246905 | 1L0027 | NORMAN F LEVY | 9/7/1999 | (150,000) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/7/1999 | 600,000 | xxxxx6086 | Norman F Levy | L013934 | L014947 | | Yes |
| 300162 | 1L0027 | NORMAN F LEVY | 9/7/1999 | (150,000) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/7/1999 | 600,000 | xxxxx6086 | Norman F Levy | L013934 | L014947 | | Yes |
| 248979 | 1L0027 | NORMAN F LEVY | 9/7/1999 | (109,310) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/7/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013934 | L014946 | | Yes |
| 186909 | 1L0027 | NORMAN F LEVY | 9/8/1999 | (64,900,000) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/8/1999 | 64,900,000 | xxxxx6086 | Norman F Levy | L013934 | L014949 | | Yes |
| 224134 | 1L0027 | NORMAN F LEVY | 9/9/1999 | (65,169,200) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/9/1999 | 65,169,200 | xxxxx6086 | Norman F Levy | L013934 | L014951 | | Yes |
| 167662 | 1L0027 | NORMAN F LEVY | 9/10/1999 | (65,450,500) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/10/1999 | 65,450,500 | xxxxx6086 | Norman F Levy | L013934 | L014952 | | Yes |
| 291096 | 1L0027 | NORMAN F LEVY | 9/13/1999 | (64,790,550) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/13/1999 | 64,790,550 | xxxxx6086 | Norman F Levy | L013934 | L014954 | | Yes |
| 246850 | 1L0027 | NORMAN F LEVY | 9/13/1999 | (1,972,602) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/13/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004882 | | | Yes |
| 186859 | 1L0027 | NORMAN F LEVY | 9/13/1999 | (575,000) | PW | CHECK | | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 232175 | 1L0027 | NORMAN F LEVY | 9/13/1999 | (220,000) | PW | CHECK | | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 246858 | 1L0027 | NORMAN F LEVY | 9/13/1999 | (220,000) | PW | CHECK | | Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 55211 | 1L0027 | NORMAN F LEVY | 9/13/1999 | (109,310) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/13/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013934 | L014953 | | Yes |
| 291111 | 1L0027 | NORMAN F LEVY | 9/14/1999 | (64,948,900) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/14/1999 | 64,948,900 | xxxxx6086 | Norman F Levy | L013934 | L014956 | | Yes |
| 167616 | 1L0027 | NORMAN F LEVY | 9/14/1999 | (183,330) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/14/1999 | 366,660 | xxxxx6086 | Norman F Levy | L013934 | L014955 | [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | *Tracing Results - per BLMIS Bank Records* | *Tracing Results - per Bank Records Received by the Trustee* | | *Tracing Results* |
| 224081 | 1L0027 | NORMAN F LEVY | 9/14/1999 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/14/1999 | 366,660 | xxxxx6086 | Norman F Levy | L013934 | L014955 | [5] | Yes |
| 167626 | 1L0027 | NORMAN F LEVY | 9/15/1999 | (65,670,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/15/1999 | 65,670,000 | xxxxx6086 | Norman F Levy | L013934 | L014959 | | Yes |
| 291117 | 1L0027 | NORMAN F LEVY | 9/16/1999 | (65,589,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/16/1999 | 65,589,400 | xxxxx6086 | Norman F Levy | L013934 | L014960 | | Yes |
| 291120 | 1L0027 | NORMAN F LEVY | 9/17/1999 | (65,474,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/17/1999 | 65,474,800 | xxxxx6086 | Norman F Levy | L013934 | L014961 | | Yes |
| 291092 | 1L0027 | NORMAN F LEVY | 9/17/1999 | (15,938) | PW | CHECK INTEREST 9/15/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/23/1999 | 15,938 | xxxxx6130 | Norman F Levy | L004882 | | | Yes |
| 291131 | 1L0027 | NORMAN F LEVY | 9/20/1999 | (63,360,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/20/1999 | 63,360,000 | xxxxx6086 | Norman F Levy | L013935 | L014964 | | Yes |
| 55184 | 1L0027 | NORMAN F LEVY | 9/20/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/20/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004882 | | | Yes |
| 55182 | 1L0027 | NORMAN F LEVY | 9/20/1999 | (575,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/20/1999 | 1,150,000 | xxxxx6086 | Norman F Levy | L013934 | L014963 | [5] | Yes |
| 226190 | 1L0027 | NORMAN F LEVY | 9/20/1999 | (575,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/20/1999 | 1,150,000 | xxxxx6086 | Norman F Levy | L013934 | L014963 | [5] | Yes |
| 221635 | 1L0027 | NORMAN F LEVY | 9/20/1999 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F. Levy | *n/a - records unavailable* | | | | | | | Yes |
| 249007 | 1L0027 | NORMAN F LEVY | 9/20/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/20/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013934 | L014962 | | Yes |
| 224097 | 1L0027 | NORMAN F LEVY | 9/21/1999 | (65,362,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/21/1999 | 65,362,100 | xxxxx6086 | Norman F Levy | L013935 | L014965 | | Yes |
| 291142 | 1L0027 | NORMAN F LEVY | 9/21/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/21/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004882 | | | Yes |
| 224101 | 1L0027 | NORMAN F LEVY | 9/22/1999 | (64,900,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/22/1999 | 64,900,000 | xxxxx6086 | Norman F Levy | L013935 | L014966 | | Yes |
| 224106 | 1L0027 | NORMAN F LEVY | 9/23/1999 | (65,799,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/23/1999 | 65,799,500 | xxxxx6086 | Norman F Levy | L013935 | L014967 | | Yes |
| 226166 | 1L0027 | NORMAN F LEVY | 9/24/1999 | (65,080,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/24/1999 | 65,080,100 | xxxxx6086 | Norman F Levy | L013935 | L014968 | | Yes |
| 226184 | 1L0027 | NORMAN F LEVY | 9/27/1999 | (65,260,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/27/1999 | 65,260,000 | xxxxx6086 | Norman F Levy | L013935 | L014970 | | Yes |
| 55117 | 1L0027 | NORMAN F LEVY | 9/27/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/27/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004882 | | | Yes |
| 226171 | 1L0027 | NORMAN F LEVY | 9/27/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/27/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004882 | | | Yes |
| 246919 | 1L0027 | NORMAN F LEVY | 9/27/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/27/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013935 | L014969 | | Yes |
| 232170 | 1L0027 | NORMAN F LEVY | 9/28/1999 | (65,716,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/28/1999 | 65,716,400 | xxxxx6086 | Norman F Levy | L013935 | L014971 | | Yes |
| 55131 | 1L0027 | NORMAN F LEVY | 9/29/1999 | (65,560,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/29/1999 | 65,560,000 | xxxxx6086 | Norman F Levy | L013935 | L014972 | | Yes |
| 161499 | 1L0027 | NORMAN F LEVY | 9/30/1999 | (65,815,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/30/1999 | 65,815,000 | xxxxx6086 | Norman F Levy | L013935 | L014973 | | Yes |
| 111080 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (63,835,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/1999 | 65,240,640 | xxxxx6086 | Norman F Levy | L013930 | L014975 | [5] | Yes |
| 311585 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (595,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/1999 | 65,240,640 | xxxxx6086 | Norman F Levy | L013930 | L014975 | [5] | Yes |
| 204728 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (357,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/1999 | 65,240,640 | xxxxx6086 | Norman F Levy | L013930 | L014975 | [5] | Yes |
| 119794 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (97,750) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/1999 | 65,240,640 | xxxxx6086 | Norman F Levy | L013930 | L014975 | [5] | Yes |
| 288252 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (85,776) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/1999 | 65,240,640 | xxxxx6086 | Norman F Levy | L013930 | L014975 | [5] | Yes |
| 275886 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (83,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/1999 | 65,240,640 | xxxxx6086 | Norman F Levy | L013930 | L014975 | [5] | Yes |
| 288255 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (73,313) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/1999 | 65,240,640 | xxxxx6086 | Norman F Levy | L013930 | L014975 | [5] | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119785 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/1999 | 65,240,640 | xxxxx6086 | Norman F Levy | L013930 | L014975 [5] | Yes |
| 275890 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (36,656) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/1999 | 65,240,640 | xxxxx6086 | Norman F Levy | L013930 | L014975 | Yes |
| 275893 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (15,884) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/1999 | 65,240,640 | xxxxx6086 | Norman F Levy | L013930 | L014975 | Yes |
| 288260 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (6,843) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/1999 | 65,240,640 | xxxxx6086 | Norman F Levy | L013930 | L014975 | Yes |
| 304917 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (3,421) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/1999 | 65,240,640 | xxxxx6086 | Norman F Levy | L013930 | L014975 | Yes |
| 288242 | 1L0027 | NORMAN F LEVY | 10/1/1999 | (1,222) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/1999 | 65,240,640 | xxxxx6086 | Norman F Levy | L013930 | L014975 | Yes |
| 223931 | 1L0027 | NORMAN F LEVY | 10/4/1999 | (64,790,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/4/1999 | 64,790,000 | xxxxx6086 | Norman F Levy | L013930 | L014979 | Yes |
| 186506 | 1L0027 | NORMAN F LEVY | 10/4/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/4/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004882 | | Yes |
| 223973 | 1L0027 | NORMAN F LEVY | 10/4/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/4/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004891 | | Yes |
| 235251 | 1L0027 | NORMAN F LEVY | 10/4/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/4/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004891 | | Yes |
| 311582 | 1L0027 | NORMAN F LEVY | 10/4/1999 | (330,000) | PW | CHECK | Unknown | Unknown | xxxxx6150 | | n/a - records unavailable | | | | | | Yes |
| 304905 | 1L0027 | NORMAN F LEVY | 10/4/1999 | (225,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/4/1999 | 445,000 | xxxxx6086 | Norman F Levy | L013930 | L014978 [5] | Yes |
| 235260 | 1L0027 | NORMAN F LEVY | 10/4/1999 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/4/1999 | 445,000 | xxxxx6086 | Norman F Levy | L013930 | L014978 [5] | Yes |
| 235265 | 1L0027 | NORMAN F LEVY | 10/4/1999 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F. Levy | 10/4/1999 | 220,000 | xxxxxx4420 | Norman F Levy | KWCSAD0306527 | KWCSAD0306524 | Yes |
| 304933 | 1L0027 | NORMAN F LEVY | 10/4/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/4/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013930 | L014977 | Yes |
| 304909 | 1L0027 | NORMAN F LEVY | 10/5/1999 | (65,749,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/5/1999 | 65,749,500 | xxxxx6086 | Norman F Levy | L013930 | L014981 | Yes |
| 251820 | 1L0027 | NORMAN F LEVY | 10/5/1999 | (44,531) | PW | CHECK INT 10/1/99 | n/a - records unavailable | | | | 10/8/1999 | 99,281 | xxxxx6130 | Norman F Levy | L004882 L004891 | [5] | Yes |
| 311600 | 1L0027 | NORMAN F LEVY | 10/5/1999 | (37,500) | PW | CHECK INT 10/1/99 | n/a - records unavailable | | | | 10/8/1999 | 99,281 | xxxxx6130 | Norman F Levy | L004882 L004891 | [5] | Yes |
| 275919 | 1L0027 | NORMAN F LEVY | 10/5/1999 | (17,250) | PW | CHECK INT 10/1/99 | n/a - records unavailable | | | | 10/8/1999 | 99,281 | xxxxx6130 | Norman F Levy | L004882 L004891 | [5] | Yes |
| 204715 | 1L0027 | NORMAN F LEVY | 10/6/1999 | (65,890,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/6/1999 | 65,890,000 | xxxxx6086 | Norman F Levy | L013930 | L014982 | Yes |
| 235270 | 1L0027 | NORMAN F LEVY | 10/7/1999 | (66,058,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/7/1999 | 66,058,600 | xxxxx6086 | Norman F Levy | L013930 | L014983 | Yes |
| 111070 | 1L0027 | NORMAN F LEVY | 10/8/1999 | (65,523,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/8/1999 | 65,523,700 | xxxxx6086 | Norman F Levy | L013930 | L014984 | Yes |
| 186520 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (63,490,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/12/1999 | 63,490,000 | xxxxx6086 | Norman F Levy | L013930 | L014987 | Yes |
| 304913 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (3,452,054) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/12/1999 | 3,452,054 | xxxxx6130 | Norman F Levy | L004882 | | Yes |
| 288276 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013930 | L014986 | Yes |
| 275895 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013930 | L014986 | Yes |
| 304925 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013930 | L014986 | Yes |
| 311594 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013930 | L014986 | Yes |
| 288263 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013930 | L014986 | Yes |
| 288272 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013930 | L014986 | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223984 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013930 | L014986 [5] | Yes |
| 235274 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013930 | L014986 [5] | Yes |
| 235278 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/12/1999 | 1,620,000 | xxxxx6086 | Norman F Levy | L013930 | L014986 [5] | Yes |
| 275880 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F. Levy | 10/12/1999 | 110,000 | xxxxxx4420 | Norman F Levy | KWCSAD0306527 | KWCSAD0306525 | Yes |
| 111088 | 1L0027 | NORMAN F LEVY | 10/12/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/12/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013930 | L014985 | Yes |
| 119847 | 1L0027 | NORMAN F LEVY | 10/13/1999 | (65,706,660) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/13/1999 | 65,706,660 | xxxxx6086 | Norman F Levy | L013930 | L014988 | Yes |
| 119878 | 1L0027 | NORMAN F LEVY | 10/14/1999 | (65,308,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/14/1999 | 65,308,100 | xxxxx6086 | Norman F Levy | L013930 | L014989 | Yes |
| 311597 | 1L0027 | NORMAN F LEVY | 10/15/1999 | (66,012,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/15/1999 | 66,012,700 | xxxxx6086 | Norman F Levy | L013930 | L014990 | Yes |
| 251803 | 1L0027 | NORMAN F LEVY | 10/18/1999 | (65,560,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/18/1999 | 65,560,000 | xxxxx6086 | Norman F Levy | L013930 | L014992 | Yes |
| 119894 | 1L0027 | NORMAN F LEVY | 10/18/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/18/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004891 | | Yes |
| 251813 | 1L0027 | NORMAN F LEVY | 10/18/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/18/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004891 | | Yes |
| 304921 | 1L0027 | NORMAN F LEVY | 10/18/1999 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 119812 | 1L0027 | NORMAN F LEVY | 10/18/1999 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 222866 | 1L0027 | NORMAN F LEVY | 10/18/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/18/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013930 | L014991 | Yes |
| 311588 | 1L0027 | NORMAN F LEVY | 10/19/1999 | (67,144,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/19/1999 | 67,144,000 | xxxxx6086 | Norman F Levy | L013930 | L014993 | Yes |
| 311591 | 1L0027 | NORMAN F LEVY | 10/20/1999 | (67,158,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/20/1999 | 67,158,700 | xxxxx6086 | Norman F Levy | L013930 | L014994 | Yes |
| 100303 | 1L0027 | NORMAN F LEVY | 10/21/1999 | (67,580,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/21/1999 | 67,580,200 | xxxxx6086 | Norman F Levy | L013930 | L014995 | Yes |
| 276270 | 1L0027 | NORMAN F LEVY | 10/22/1999 | (68,163,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/22/1999 | 68,163,500 | xxxxx6086 | Norman F Levy | L013930 | L014997 | Yes |
| 201123 | 1L0027 | NORMAN F LEVY | 10/25/1999 | (68,074,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/25/1999 | 68,074,600 | xxxxx6086 | Norman F Levy | L013930 | L014999 | Yes |
| 27558 | 1L0027 | NORMAN F LEVY | 10/25/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/25/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004891 | | Yes |
| 201115 | 1L0027 | NORMAN F LEVY | 10/25/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/25/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004891 | | Yes |
| 224444 | 1L0027 | NORMAN F LEVY | 10/25/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/25/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013930 | L014996 | Yes |
| 223921 | 1L0027 | NORMAN F LEVY | 10/26/1999 | (68,808,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/26/1999 | 68,808,600 | xxxxx6086 | Norman F Levy | L013930 | L015001 | Yes |
| 201032 | 1L0027 | NORMAN F LEVY | 10/27/1999 | (68,065,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/27/1999 | 68,065,600 | xxxxx6086 | Norman F Levy | L013931 | L015002 | Yes |
| 201045 | 1L0027 | NORMAN F LEVY | 10/28/1999 | (69,260,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/28/1999 | 69,260,700 | xxxxx6086 | Norman F Levy | L013931 | L015003 | Yes |
| 201050 | 1L0027 | NORMAN F LEVY | 10/29/1999 | (69,728,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/29/1999 | 69,728,400 | xxxxx6086 | Norman F Levy | L013931 | L015004 | Yes |
| 63371 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (64,230,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/1999 | 64,230,200 | xxxxx6086 | Norman F Levy | L013925 | L015099 | Yes |
| 296667 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (788,375) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/1999 | 2,449,375 | xxxxx6086 | Norman F Levy | L013925 | L015097 [5] | Yes |
| 270389 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (535,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/1999 | 2,449,375 | xxxxx6086 | Norman F Levy | L013925 | L015097 [5] | Yes |
| 188775 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (359,231) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/1999 | 1,722,449 | xxxxx6086 | Norman F Levy | L013925 | L015096 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19153 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (330,000) | PW | CHECK | | Bank of New York | Bank of New York Mellon | xxxxx4420 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 270437 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (297,500) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/1999 | 1,722,449 | xxxxx6086 | Norman F Levy | L013925 | L015096 [5] | Yes |
| 213208 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (293,250) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/1999 | 1,722,449 | xxxxx6086 | Norman F Levy | L013925 | L015096 [5] | Yes |
| 233338 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (288,607) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/1999 | 1,722,449 | xxxxx6086 | Norman F Levy | L013925 | L015096 [5] | Yes |
| 9655 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (232,156) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/1999 | 2,449,375 | xxxxx6086 | Norman F Levy | L013925 | L015097 [5] | Yes |
| 188745 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (195,500) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/1999 | 2,449,375 | xxxxx6086 | Norman F Levy | L013925 | L015097 [5] | Yes |
| 233344 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (186,214) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/1999 | 1,722,449 | xxxxx6086 | Norman F Levy | L013925 | L015096 [5] | Yes |
| 294798 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (161,805) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/1999 | 2,449,375 | xxxxx6086 | Norman F Levy | L013925 | L015097 [5] | Yes |
| 19165 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (137,339) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/1999 | 1,722,449 | xxxxx6086 | Norman F Levy | L013925 | L015096 [5] | Yes |
| 19160 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (127,075) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/1999 | 2,449,375 | xxxxx6086 | Norman F Levy | L013925 | L015097 [5] | Yes |
| 270392 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (124,950) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/1999 | 2,449,375 | xxxxx6086 | Norman F Levy | L013925 | L015097 [5] | Yes |
| 63357 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (123,460) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/1999 | 2,449,375 | xxxxx6086 | Norman F Levy | L013925 | L015097 [5] | Yes |
| 218219 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (110,000) | PW | CHECK | | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 188735 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (109,310) | PW | CHECK | | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | xxxx2552 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 63367 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (73,801) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/1999 | 1,722,449 | xxxxx6086 | Norman F Levy | L013925 | L015096 [5] | Yes |
| 294803 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (56,206) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/1999 | 2,449,375 | xxxxx6086 | Norman F Levy | L013925 | L015097 [5] | Yes |
| 9650 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (52,540) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/1999 | 2,449,375 | xxxxx6086 | Norman F Levy | L013925 | L015097 [5] | Yes |
| 188753 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (48,875) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/1999 | 2,449,375 | xxxxx6086 | Norman F Levy | L013925 | L015097 [5] | Yes |
| 218224 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (34,457) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/1999 | 1,722,449 | xxxxx6086 | Norman F Levy | L013925 | L015096 [5] | Yes |
| 307504 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (32,500) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/1999 | 1,722,449 | xxxxx6086 | Norman F Levy | L013925 | L015096 [5] | Yes |
| 213195 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (19,550) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/1999 | 1,722,449 | xxxxx6086 | Norman F Levy | L013925 | L015096 [5] | Yes |
| 213187 | 1L0027 | NORMAN F LEVY | 11/1/1999 | (2,933) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/1999 | 2,449,375 | xxxxx6086 | Norman F Levy | L013925 | L015097 [5] | Yes |
| 188779 | 1L0027 | NORMAN F LEVY | 11/2/1999 | (70,565,000) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/2/1999 | 70,565,000 | xxxxx6086 | Norman F Levy | L013925 | L015101 | Yes |
| 63375 | 1L0027 | NORMAN F LEVY | 11/3/1999 | (69,520,000) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/3/1999 | 69,520,000 | xxxxx6086 | Norman F Levy | L013925 | L015102 | Yes |
| 294825 | 1L0027 | NORMAN F LEVY | 11/4/1999 | (70,507,300) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/4/1999 | 70,507,300 | xxxxx6086 | Norman F Levy | L013925 | L015103 | Yes |
| 270473 | 1L0027 | NORMAN F LEVY | 11/5/1999 | (70,999,300) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/5/1999 | 70,999,300 | xxxxx6086 | Norman F Levy | L013925 | L015104 | Yes |
| 19179 | 1L0027 | NORMAN F LEVY | 11/8/1999 | (69,630,000) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/8/1999 | 69,630,000 | xxxxx6086 | Norman F Levy | L013925 | L015107 | Yes |
| 63386 | 1L0027 | NORMAN F LEVY | 11/8/1999 | (1,972,602) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/8/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004888 | | Yes |
| 296677 | 1L0027 | NORMAN F LEVY | 11/8/1999 | (1,972,602) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/8/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004888 | | Yes |
| 296684 | 1L0027 | NORMAN F LEVY | 11/8/1999 | (1,972,602) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/8/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004888 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213230 | 1L0027 | NORMAN F LEVY | 11/8/1999 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/8/1999 | 660,000 | xxxxx6086 | Norman F. Levy | L013925 | L015106 [5] | Yes |
| 233352 | 1L0027 | NORMAN F LEVY | 11/8/1999 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/8/1999 | 660,000 | xxxxx6086 | Norman F. Levy | L013925 | L015106 [5] | Yes |
| 270485 | 1L0027 | NORMAN F LEVY | 11/8/1999 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 296659 | 1L0027 | NORMAN F LEVY | 11/8/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/8/1999 | 109,310 | xxxxx6086 | Norman F. Levy | L013925 | L015105 | Yes |
| 310538 | 1L0027 | NORMAN F LEVY | 11/9/1999 | (70,290,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/9/1999 | 70,290,000 | xxxxx6086 | Norman F. Levy | L013925 | L015108 | Yes |
| 218292 | 1L0027 | NORMAN F LEVY | 11/10/1999 | (72,710,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/10/1999 | 72,710,000 | xxxxx6086 | Norman F. Levy | L013925 | L015109 | Yes |
| 63403 | 1L0027 | NORMAN F LEVY | 11/12/1999 | (71,756,860) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/12/1999 | 71,756,860 | xxxxx6086 | Norman F. Levy | L013925 | L015111 | Yes |
| 19203 | 1L0027 | NORMAN F LEVY | 11/15/1999 | (69,865,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/15/1999 | 69,865,000 | xxxxx6086 | Norman F. Levy | L013925 | L015110 | Yes |
| 213235 | 1L0027 | NORMAN F LEVY | 11/15/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/15/1999 | 1,972,602 | xxxxx6130 | Norman F. Levy | L004888 | | Yes |
| 218296 | 1L0027 | NORMAN F LEVY | 11/15/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/15/1999 | 1,972,602 | xxxxx6130 | Norman F. Levy | L004888 | | Yes |
| 9690 | 1L0027 | NORMAN F LEVY | 11/15/1999 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 218217 | 1L0027 | NORMAN F LEVY | 11/15/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/15/1999 | 109,310 | xxxxx6086 | Norman F. Levy | L013925 | L015112 | Yes |
| 310542 | 1L0027 | NORMAN F LEVY | 11/16/1999 | (71,170,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/16/1999 | 71,170,000 | xxxxx6086 | Norman F. Levy | L013925 | L015113 | Yes |
| 9697 | 1L0027 | NORMAN F LEVY | 11/17/1999 | (71,500,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/17/1999 | 71,500,000 | xxxxx6086 | Norman F. Levy | L013925 | L015114 | Yes |
| 310570 | 1L0027 | NORMAN F LEVY | 11/17/1999 | (38,125) | PW | CHECK INT 11/15/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/22/1999 | 38,125 | xxxxx6130 | Norman F. Levy | L004888 | | Yes |
| 218304 | 1L0027 | NORMAN F LEVY | 11/18/1999 | (70,331,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/18/1999 | 70,331,700 | xxxxx6086 | Norman F. Levy | L013925 | L015115 | Yes |
| 9713 | 1L0027 | NORMAN F LEVY | 11/19/1999 | (71,781,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/19/1999 | 71,781,700 | xxxxx6086 | Norman F. Levy | L013925 | L015116 | Yes |
| 233542 | 1L0027 | NORMAN F LEVY | 11/22/1999 | (71,500,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/22/1999 | 71,500,000 | xxxxx6086 | Norman F. Levy | L013925 | L015118 | Yes |
| 233533 | 1L0027 | NORMAN F LEVY | 11/22/1999 | (2,465,753) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/22/1999 | 2,465,753 | xxxxx6130 | Norman F. Levy | L004888 | | Yes |
| 158138 | 1L0027 | NORMAN F LEVY | 11/22/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/22/1999 | 1,972,602 | xxxxx6130 | Norman F. Levy | L004888 | | Yes |
| 188822 | 1L0027 | NORMAN F LEVY | 11/22/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/22/1999 | 1,972,602 | xxxxx6130 | Norman F. Levy | L004888 | | Yes |
| 310546 | 1L0027 | NORMAN F LEVY | 11/22/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/22/1999 | 1,972,602 | xxxxx6130 | Norman F. Levy | L004888 | | Yes |
| 294849 | 1L0027 | NORMAN F LEVY | 11/22/1999 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/22/1999 | 986,301 | xxxxx6130 | Norman F. Levy | L004888 | | Yes |
| 294857 | 1L0027 | NORMAN F LEVY | 11/22/1999 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/22/1999 | 986,301 | xxxxx6130 | Norman F. Levy | L004888 | | Yes |
| 310550 | 1L0027 | NORMAN F LEVY | 11/22/1999 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 302383 | 1L0027 | NORMAN F LEVY | 11/22/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/22/1999 | 109,310 | xxxxx6086 | Norman F. Levy | L013925 | L015117 | Yes |
| 19205 | 1L0027 | NORMAN F LEVY | 11/23/1999 | (71,940,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/23/1999 | 71,940,000 | xxxxx6086 | Norman F. Levy | L013925 | L015119 | Yes |
| 213259 | 1L0027 | NORMAN F LEVY | 11/24/1999 | (72,270,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/24/1999 | 72,270,000 | xxxxx6086 | Norman F. Levy | L013925 | L015122 | Yes |
| 294861 | 1L0027 | NORMAN F LEVY | 11/26/1999 | (71,658,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/26/1999 | 71,658,100 | xxxxx6086 | Norman F. Levy | L013925 | L015123 | Yes |
| 296702 | 1L0027 | NORMAN F LEVY | 11/29/1999 | (70,630,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/29/1999 | 70,630,000 | xxxxx6086 | Norman F. Levy | L013926 | L015126 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9720 | 1L0027 | NORMAN F LEVY | 11/29/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/29/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004888 | | Yes |
| 310562 | 1L0027 | NORMAN F LEVY | 11/29/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/29/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004888 | | Yes |
| 63408 | 1L0027 | NORMAN F LEVY | 11/29/1999 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/29/1999 | 550,000 | xxxxx6086 | Norman F Levy | L013925 | L015125 [5] | Yes |
| 296697 | 1L0027 | NORMAN F LEVY | 11/29/1999 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 19224 | 1L0027 | NORMAN F LEVY | 11/29/1999 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/29/1999 | 550,000 | xxxxx6086 | Norman F Levy | L013925 | L015125 [5] | Yes |
| 233374 | 1L0027 | NORMAN F LEVY | 11/29/1999 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/29/1999 | 550,000 | xxxxx6086 | Norman F Levy | L013925 | L015125 [5] | Yes |
| 296664 | 1L0027 | NORMAN F LEVY | 11/29/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/27/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013925 | L015124 | Yes |
| 158157 | 1L0027 | NORMAN F LEVY | 11/30/1999 | (72,008,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/30/1999 | 72,008,400 | xxxxx6086 | Norman F Levy | L013926 | L015127 | Yes |
| 310574 | 1L0027 | NORMAN F LEVY | 11/30/1999 | (165,938) | PW | CHECK INT 11/30/99 | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F. Levy | 12/3/1999 | 165,938 | xxxxx6086 | Norman F Levy | L013919 | L015134 | Yes |
| 41823 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (68,860,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/1999 | 68,860,000 | xxxxx6086 | Norman F Levy | L013919 | L015131 | Yes |
| 182279 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (761,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/1999 | 2,186,658 | xxxxx6086 | Norman F Levy | L013919 | L015129 [5] | Yes |
| 235435 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (315,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/1999 | 2,186,658 | xxxxx6086 | Norman F Levy | L013919 | L015129 [5] | Yes |
| 237858 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (297,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/1999 | 2,186,658 | xxxxx6086 | Norman F Levy | L013919 | L015129 [5] | Yes |
| 300741 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (230,934) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/1999 | 2,186,658 | xxxxx6086 | Norman F Levy | L013919 | L015129 [5] | Yes |
| 229759 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (131,474) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/1999 | 2,186,658 | xxxxx6086 | Norman F Levy | L013919 | L015129 [5] | Yes |
| 182294 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (120,190) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/1999 | 2,186,658 | xxxxx6086 | Norman F Levy | L013919 | L015129 [5] | Yes |
| 168835 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (87,975) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/1999 | 2,186,658 | xxxxx6086 | Norman F Levy | L013919 | L015129 [5] | Yes |
| 182297 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (86,573) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/1999 | 2,186,658 | xxxxx6086 | Norman F Levy | L013919 | L015129 [5] | Yes |
| 296509 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/1999 | 2,186,658 | xxxxx6086 | Norman F Levy | L013919 | L015129 [5] | Yes |
| 300737 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/1999 | 2,186,658 | xxxxx6086 | Norman F Levy | L013919 | L015129 [5] | Yes |
| 229776 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (25,659) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/1999 | 2,186,658 | xxxxx6086 | Norman F Levy | L013919 | L015129 [5] | Yes |
| 296514 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (16,618) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/1999 | 2,186,658 | xxxxx6086 | Norman F Levy | L013919 | L015129 [5] | Yes |
| 256657 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (9,520) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/1999 | 2,186,658 | xxxxx6086 | Norman F Levy | L013919 | L015129 [5] | Yes |
| 226574 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (3,421) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/1999 | 2,186,658 | xxxxx6086 | Norman F Levy | L013919 | L015129 [5] | Yes |
| 226578 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (1,955) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/1999 | 2,186,658 | xxxxx6086 | Norman F Levy | L013919 | L015129 [5] | Yes |
| 264546 | 1L0027 | NORMAN F LEVY | 12/1/1999 | (489) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/1999 | 2,186,658 | xxxxx6086 | Norman F Levy | L013919 | L015129 [5] | Yes |
| 296519 | 1L0027 | NORMAN F LEVY | 12/2/1999 | (71,475,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/2/1999 | 71,475,600 | xxxxx6086 | Norman F Levy | L013919 | L015133 | Yes |
| 182323 | 1L0027 | NORMAN F LEVY | 12/3/1999 | (72,062,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/3/1999 | 72,062,700 | xxxxx6086 | Norman F Levy | L013919 | L015135 | Yes |
| 237492 | 1L0027 | NORMAN F LEVY | 12/6/1999 | (70,416,010) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/6/1999 | 70,416,010 | xxxxx6086 | Norman F Levy | L013919 | L015138 | Yes |
| 41847 | 1L0027 | NORMAN F LEVY | 12/6/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/6/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004885 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 235459 | 1L0027 | NORMAN F LEVY | 12/6/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/6/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004885 | | Yes |
| 168853 | 1L0027 | NORMAN F LEVY | 12/6/1999 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/6/1999 | 600,000 | xxxxx6086 | Norman F Levy | L013919 | L015137 [5] | Yes |
| 168857 | 1L0027 | NORMAN F LEVY | 12/6/1999 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/6/1999 | 600,000 | xxxxx6086 | Norman F Levy | L013919 | L015137 [5] | Yes |
| 264550 | 1L0027 | NORMAN F LEVY | 12/6/1999 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/6/1999 | 600,000 | xxxxx6086 | Norman F Levy | L013919 | L015137 [5] | Yes |
| 264553 | 1L0027 | NORMAN F LEVY | 12/6/1999 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/6/1999 | 600,000 | xxxxx6086 | Norman F Levy | L013919 | L015137 [5] | Yes |
| 226595 | 1L0027 | NORMAN F LEVY | 12/6/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/6/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013919 | L015136 | Yes |
| 182337 | 1L0027 | NORMAN F LEVY | 12/7/1999 | (72,050,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/7/1999 | 72,050,000 | xxxxx6086 | Norman F Levy | L013919 | L015146 | Yes |
| 49236 | 1L0027 | NORMAN F LEVY | 12/7/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/7/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004885 | | Yes |
| 235470 | 1L0027 | NORMAN F LEVY | 12/8/1999 | (72,050,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/8/1999 | 72,050,000 | xxxxx6086 | Norman F Levy | L013919 | L015147 | Yes |
| 243244 | 1L0027 | NORMAN F LEVY | 12/9/1999 | (72,783,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/9/1999 | 72,783,300 | xxxxx6086 | Norman F Levy | L013919 | L015148 | Yes |
| 182341 | 1L0027 | NORMAN F LEVY | 12/10/1999 | (72,368,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/10/1999 | 72,368,100 | xxxxx6086 | Norman F Levy | L013919 | L015149 | Yes |
| 237906 | 1L0027 | NORMAN F LEVY | 12/13/1999 | (71,537,210) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/13/1999 | 71,537,210 | xxxxx6086 | Norman F Levy | L013919 | L015150 | Yes |
| 264577 | 1L0027 | NORMAN F LEVY | 12/13/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/13/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004885 | | Yes |
| 177473 | 1L0027 | NORMAN F LEVY | 12/13/1999 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 256663 | 1L0027 | NORMAN F LEVY | 12/13/1999 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 264594 | 1L0027 | NORMAN F LEVY | 12/13/1999 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 226600 | 1L0027 | NORMAN F LEVY | 12/13/1999 | (109,310) | PW | CHECK | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | xxxx2552 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 226584 | 1L0027 | NORMAN F LEVY | 12/14/1999 | (73,956,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/14/1999 | 73,956,700 | xxxxx6086 | Norman F Levy | L013919 | L015151 | Yes |
| 249736 | 1L0027 | NORMAN F LEVY | 12/15/1999 | (74,005,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/15/1999 | 74,005,600 | xxxxx6086 | Norman F Levy | L013919 | L015142 | Yes |
| 249748 | 1L0027 | NORMAN F LEVY | 12/16/1999 | (73,582,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/16/1999 | 73,582,800 | xxxxx6086 | Norman F Levy | L013919 | L015141 L015143 | Yes |
| 249752 | 1L0027 | NORMAN F LEVY | 12/17/1999 | (74,152,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/17/1999 | 74,152,600 | xxxxx6086 | Norman F Levy | L013920 | L015153 | Yes |
| 256682 | 1L0027 | NORMAN F LEVY | 12/20/1999 | (72,257,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/20/1999 | 72,257,800 | xxxxx6086 | Norman F Levy | L013920 | L015152 | Yes |
| 229838 | 1L0027 | NORMAN F LEVY | 12/20/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/20/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004885 | | Yes |
| 229846 | 1L0027 | NORMAN F LEVY | 12/20/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/20/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004885 | | Yes |
| 177489 | 1L0027 | NORMAN F LEVY | 12/20/1999 | (575,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/20/1999 | 1,150,000 | xxxxx6086 | Norman F Levy | L013920 | L015154 [5] | Yes |
| 249757 | 1L0027 | NORMAN F LEVY | 12/20/1999 | (575,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/20/1999 | 1,150,000 | xxxxx6086 | Norman F Levy | L013920 | L015154 [5] | Yes |
| 229850 | 1L0027 | NORMAN F LEVY | 12/20/1999 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 264644 | 1L0027 | NORMAN F LEVY | 12/20/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/20/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013920 | L015156 | Yes |
| 300757 | 1L0027 | NORMAN F LEVY | 12/21/1999 | (74,120,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/21/1999 | 74,120,400 | xxxxx6086 | Norman F Levy | L013920 | L015153 | Yes |
| 264601 | 1L0027 | NORMAN F LEVY | 12/22/1999 | (74,587,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/22/1999 | 74,587,400 | xxxxx6086 | Norman F Levy | L013920 | L015159 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 243288 | 1L0027 | NORMAN F LEVY | 12/22/1999 | (188,500) | PW | CHECK INT 12/15/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/28/1999 | 324,500 | xxxxx6130 | Norman F Levy | L004885 | | [5] | Yes |
| 226591 | 1L0027 | NORMAN F LEVY | 12/22/1999 | (136,000) | PW | CHECK INT 12/15/99 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/28/1999 | 324,500 | xxxxx6130 | Norman F Levy | L004885 | | [5] | Yes |
| 264612 | 1L0027 | NORMAN F LEVY | 12/23/1999 | (74,587,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/23/1999 | 74,587,600 | xxxxx6086 | Norman F Levy | L013920 | L015160 | | Yes |
| 264618 | 1L0027 | NORMAN F LEVY | 12/27/1999 | (74,421,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/27/1999 | 74,421,700 | xxxxx6086 | Norman F Levy | L013920 | L015162 | | Yes |
| 177523 | 1L0027 | NORMAN F LEVY | 12/27/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/27/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004885 | | | Yes |
| 226587 | 1L0027 | NORMAN F LEVY | 12/27/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/27/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004885 | | | Yes |
| 229910 | 1L0027 | NORMAN F LEVY | 12/27/1999 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/27/1999 | 109,310 | xxxxx6086 | Norman F Levy | L013920 | L015161 | | Yes |
| 249772 | 1L0027 | NORMAN F LEVY | 12/28/1999 | (74,558,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/28/1999 | 74,558,000 | xxxxx6086 | Norman F Levy | L013920 | L015165 | | Yes |
| 300761 | 1L0027 | NORMAN F LEVY | 12/29/1999 | (74,457,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/29/1999 | 74,457,800 | xxxxx6086 | Norman F Levy | L013920 | L015166 | | Yes |
| 264632 | 1L0027 | NORMAN F LEVY | 12/29/1999 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/29/1999 | 1,972,602 | xxxxx6130 | Norman F Levy | L004885 | | | Yes |
| 300765 | 1L0027 | NORMAN F LEVY | 12/30/1999 | (74,839,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/30/1999 | 74,839,300 | xxxxx6086 | Norman F Levy | L013920 | L015167 | | Yes |
| 177557 | 1L0027 | NORMAN F LEVY | 12/31/1999 | (75,508,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/31/1999 | 75,508,400 | xxxxx6086 | Norman F Levy | L013920 | L015168 | | Yes |
| 149885 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (72,270,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/3/2000 | 72,270,000 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015857 | | Yes |
| 124332 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 149870 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 235919 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 158735 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (595,000) | PW | CHECK | n/a - records unavailable | | | | 1/3/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015856 | [5] | Yes |
| 221033 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (357,000) | PW | CHECK | n/a - records unavailable | | | | 1/3/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015856 | [5] | Yes |
| 131656 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 173969 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (225,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/3/2000 | 445,000 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015855 | [5] | Yes |
| 173533 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 239923 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/3/2000 | 445,000 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015855 | [5] | Yes |
| 131972 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/3/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015854 | | Yes |
| 140507 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (97,750) | PW | CHECK | n/a - records unavailable | | | | 1/3/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015856 | [5] | Yes |
| 149877 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (85,776) | PW | CHECK | n/a - records unavailable | | | | 1/3/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015856 | [5] | Yes |
| 131666 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (83,300) | PW | CHECK | n/a - records unavailable | | | | 1/3/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015856 | [5] | Yes |
| 158731 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (73,313) | PW | CHECK | n/a - records unavailable | | | | 1/3/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015856 | [5] | Yes |
| 131683 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (48,875) | PW | CHECK | n/a - records unavailable | | | | 1/3/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015856 | [5] | Yes |
| 124346 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (36,656) | PW | CHECK | n/a - records unavailable | | | | 1/3/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015856 | [5] | Yes |
| 131995 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (15,884) | PW | CHECK | n/a - records unavailable | | | | 1/3/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015856 | [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | *Tracing Results* |
| 131988 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (6,843) | PW | CHECK | n/a - records unavailable | | | | 1/3/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015856 [5] | Yes |
| 135376 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (3,421) | PW | CHECK | n/a - records unavailable | | | | 1/3/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015856 [5] | Yes |
| 135363 | 1L0027 | NORMAN F LEVY | 1/3/2000 | (1,222) | PW | CHECK | n/a - records unavailable | | | | 1/3/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015856 [5] | Yes |
| 149920 | 1L0027 | NORMAN F LEVY | 1/4/2000 | (74,998,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/4/2000 | 74,998,000 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015835 | Yes |
| 132078 | 1L0027 | NORMAN F LEVY | 1/4/2000 | (624,625) | PW | CHECK INTEREST 1/1/00 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 132061 | 1L0027 | NORMAN F LEVY | 1/4/2000 | (127,500) | PW | CHECK INTEREST 1/1/00 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 124453 | 1L0027 | NORMAN F LEVY | 1/4/2000 | (17,000) | PW | CHECK INTEREST 1/1/00 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 132108 | 1L0027 | NORMAN F LEVY | 1/4/2000 | (12,631) | PW | CHECK INTEREST 1/1/00 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 235930 | 1L0027 | NORMAN F LEVY | 1/5/2000 | (74,580,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/5/2000 | 74,580,000 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015836 | Yes |
| 135383 | 1L0027 | NORMAN F LEVY | 1/6/2000 | (74,946,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/6/2000 | 74,946,900 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015837 | Yes |
| 135399 | 1L0027 | NORMAN F LEVY | 1/7/2000 | (74,360,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/7/2000 | 74,360,200 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015838 | Yes |
| 132006 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (73,170,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/10/2000 | 73,170,000 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015841 | Yes |
| 203816 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (3,452,054) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 124375 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015840 | Yes |
| 158742 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015840 | Yes |
| 173541 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015840 | Yes |
| 221049 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015840 | Yes |
| 135417 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015840 | Yes |
| 158746 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015840 | Yes |
| 140519 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015840 | Yes |
| 166367 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015840 [5] | Yes |
| 173537 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015840 [5] | Yes |
| 203829 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 158719 | 1L0027 | NORMAN F LEVY | 1/10/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/10/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015839 | Yes |
| 132015 | 1L0027 | NORMAN F LEVY | 1/12/2000 | (76,821,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/11/2000 | 76,821,500 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015842 | Yes |
| 124386 | 1L0027 | NORMAN F LEVY | 1/12/2000 | (76,215,360) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/12/2000 | 76,215,360 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015843 | Yes |
| 166383 | 1L0027 | NORMAN F LEVY | 1/13/2000 | (76,997,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/13/2000 | 76,997,500 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015844 | Yes |
| 124399 | 1L0027 | NORMAN F LEVY | 1/14/2000 | (77,606,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/14/2000 | 77,606,300 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015845 | Yes |
| 221070 | 1L0027 | NORMAN F LEVY | 1/18/2000 | (76,450,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/18/2000 | 76,450,000 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015847 | Yes |
| 166394 | 1L0027 | NORMAN F LEVY | 1/18/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | **Tracing Results** |
| 166401 | 1L0027 | NORMAN F LEVY | 1/18/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 173566 | 1L0027 | NORMAN F LEVY | 1/18/2000 | (575,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6150 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 166386 | 1L0027 | NORMAN F LEVY | 1/18/2000 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 140477 | 1L0027 | NORMAN F LEVY | 1/18/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/18/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015846 | Yes |
| 150033 | 1L0027 | NORMAN F LEVY | 1/18/2000 | (3,919) | PW | CHECK INT 1/15/00 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 221096 | 1L0027 | NORMAN F LEVY | 1/19/2000 | (77,307,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/19/2000 | 77,307,900 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015848 | Yes |
| 235958 | 1L0027 | NORMAN F LEVY | 1/20/2000 | (77,225,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/20/2000 | 77,225,200 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015849 | Yes |
| 135448 | 1L0027 | NORMAN F LEVY | 1/21/2000 | (77,910,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/21/2000 | 77,910,900 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015850 | Yes |
| 173580 | 1L0027 | NORMAN F LEVY | 1/24/2000 | (76,647,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/24/2000 | 76,647,300 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015852 | Yes |
| 150012 | 1L0027 | NORMAN F LEVY | 1/24/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 166415 | 1L0027 | NORMAN F LEVY | 1/24/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 221107 | 1L0027 | NORMAN F LEVY | 1/24/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 140500 | 1L0027 | NORMAN F LEVY | 1/24/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/24/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015851 | Yes |
| 124421 | 1L0027 | NORMAN F LEVY | 1/25/2000 | (76,809,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/25/2000 | 76,809,300 | xxxxx6086 | Norman F Levy | L015751 L013915 | L015853 | Yes |
| 173625 | 1L0027 | NORMAN F LEVY | 1/26/2000 | (76,567,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/26/2000 | 76,567,300 | xxxxx6086 | Norman F Levy | L015753 L013916 | L015830 | Yes |
| 124443 | 1L0027 | NORMAN F LEVY | 1/27/2000 | (76,941,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/27/2000 | 76,941,600 | xxxxx6086 | Norman F Levy | L015753 L013916 | L015831 | Yes |
| 203897 | 1L0027 | NORMAN F LEVY | 1/28/2000 | (76,721,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/28/2000 | 76,721,600 | xxxxx6086 | Norman F Levy | L015753 L013916 | L015832 | Yes |
| 158772 | 1L0027 | NORMAN F LEVY | 1/31/2000 | (76,010,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/31/2000 | 76,010,000 | xxxxx6086 | Norman F Levy | L015753 L013916 | L015834 | Yes |
| 158784 | 1L0027 | NORMAN F LEVY | 1/31/2000 | (525,000) | PW | CHECK INT 1/31/00 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 208098 | 1L0027 | NORMAN F LEVY | 1/31/2000 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 135452 | 1L0027 | NORMAN F LEVY | 1/31/2000 | (110,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 221028 | 1L0027 | NORMAN F LEVY | 1/31/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/31/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015753 L013916 | L015833 | Yes |
| 288378 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (71,830,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2000 | 71,830,000 | xxxxx6086 | Norman F. Levy | L015745 L013912 | L015940 | Yes |
| 203660 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (788,375) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2000 | 4,171,824 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015915 [5] | Yes |
| 203644 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (535,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2000 | 4,171,824 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015915 [5] | Yes |
| 247286 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (359,231) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2000 | 4,171,824 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015915 [5] | Yes |
| 247290 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (297,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2000 | 4,171,824 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015915 [5] | Yes |
| 273178 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (293,250) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2000 | 4,171,824 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015915 [5] | Yes |
| 203682 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (288,607) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2000 | 4,171,824 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015915 [5] | Yes |
| 168659 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (232,156) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2000 | 4,171,824 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015915 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168669 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (195,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2000 | 4,171,824 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015915 | [5] | Yes |
| 203704 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (186,214) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2000 | 4,171,824 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015915 | | Yes |
| 231140 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (161,805) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2000 | 4,171,824 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015915 | | Yes |
| 229131 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (137,339) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2000 | 4,171,824 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015915 | [5] | Yes |
| 247280 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (127,075) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2000 | 4,171,824 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015915 | | Yes |
| 288661 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (124,950) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2000 | 4,171,824 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015915 | [5] | Yes |
| 247274 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (123,460) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2000 | 4,171,824 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015915 | | Yes |
| 288684 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (73,801) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2000 | 4,171,824 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015915 | | Yes |
| 251782 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (56,206) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2000 | 4,171,824 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015915 | | Yes |
| 288668 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (52,540) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2000 | 4,171,824 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015915 | [5] | Yes |
| 288679 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2000 | 4,171,824 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015915 | | Yes |
| 288370 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (34,457) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2000 | 4,171,824 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015915 | [5] | Yes |
| 241738 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (32,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2000 | 4,171,824 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015915 | | Yes |
| 174472 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (19,550) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2000 | 4,171,824 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015915 | [5] | Yes |
| 168667 | 1L0027 | NORMAN F LEVY | 2/1/2000 | (2,933) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2000 | 4,171,824 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015915 | [5] | Yes |
| 288689 | 1L0027 | NORMAN F LEVY | 2/2/2000 | (76,780,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/2/2000 | 76,780,000 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015923 | | Yes |
| 168683 | 1L0027 | NORMAN F LEVY | 2/3/2000 | (77,046,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/3/2000 | 77,046,800 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015924 | | Yes |
| 273189 | 1L0027 | NORMAN F LEVY | 2/4/2000 | (76,954,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/4/2000 | 76,954,000 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015925 | | Yes |
| 192662 | 1L0027 | NORMAN F LEVY | 2/7/2000 | (75,790,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/7/2000 | 75,790,000 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015928 | | Yes |
| 168567 | 1L0027 | NORMAN F LEVY | 2/7/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 174488 | 1L0027 | NORMAN F LEVY | 2/7/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 288383 | 1L0027 | NORMAN F LEVY | 2/7/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 203714 | 1L0027 | NORMAN F LEVY | 2/7/2000 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/7/2000 | 660,000 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015927 | [5] | Yes |
| 241756 | 1L0027 | NORMAN F LEVY | 2/7/2000 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/7/2000 | 660,000 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015927 | [5] | Yes |
| 229160 | 1L0027 | NORMAN F LEVY | 2/7/2000 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | Unknown | Norman F. Levy | 2/7/2000 | 110,000 | xxxxx690? | Norman F Levy | KWCSAD0176879 | KWCSAD0176874 | | Yes |
| 241733 | 1L0027 | NORMAN F LEVY | 2/7/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/7/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015926 | | Yes |
| 247300 | 1L0027 | NORMAN F LEVY | 2/7/2000 | (76,281,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/8/2000 | 76,281,200 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015929 | | Yes |
| 192707 | 1L0027 | NORMAN F LEVY | 2/9/2000 | (76,230,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/9/2000 | 76,230,000 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015930 | | Yes |
| 192711 | 1L0027 | NORMAN F LEVY | 2/10/2000 | (77,034,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/10/2000 | 77,034,300 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015931 | | Yes |
| 192718 | 1L0027 | NORMAN F LEVY | 2/11/2000 | (77,826,460) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/11/2000 | 77,826,460 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015932 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | *Tracing Results* |
| 168728 | 1L0027 | NORMAN F LEVY | 2/14/2000 | (76,135,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/14/2000 | 76,135,000 | xxxxx6086 | Norman F. Levy | L015745 L013912 | L015934 | Yes |
| 168718 | 1L0027 | NORMAN F LEVY | 2/14/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 251815 | 1L0027 | NORMAN F LEVY | 2/14/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 168710 | 1L0027 | NORMAN F LEVY | 2/14/2000 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 273195 | 1L0027 | NORMAN F LEVY | 2/14/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/14/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015933 | Yes |
| 229190 | 1L0027 | NORMAN F LEVY | 2/15/2000 | (77,110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/15/2000 | 77,110,000 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015935 | Yes |
| 231218 | 1L0027 | NORMAN F LEVY | 2/16/2000 | (76,692,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/16/2000 | 76,692,000 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015936 | Yes |
| 241779 | 1L0027 | NORMAN F LEVY | 2/17/2000 | (76,798,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/17/2000 | 76,798,200 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015937 | Yes |
| 168592 | 1L0027 | NORMAN F LEVY | 2/17/2000 | (809,609) | PW | CHECK INT 2/15/00 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 273224 | 1L0027 | NORMAN F LEVY | 2/17/2000 | (29,018) | PW | CHECK INT 2/15/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | xxxx2552 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 231223 | 1L0027 | NORMAN F LEVY | 2/18/2000 | (76,279,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/18/2000 | 76,279,400 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015938 | Yes |
| 251832 | 1L0027 | NORMAN F LEVY | 2/22/2000 | (76,560,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/22/2000 | 76,560,000 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015918 | Yes |
| 241785 | 1L0027 | NORMAN F LEVY | 2/22/2000 | (2,465,753) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 203722 | 1L0027 | NORMAN F LEVY | 2/22/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 241795 | 1L0027 | NORMAN F LEVY | 2/22/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 273212 | 1L0027 | NORMAN F LEVY | 2/22/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 288404 | 1L0027 | NORMAN F LEVY | 2/22/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 192753 | 1L0027 | NORMAN F LEVY | 2/22/2000 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 288716 | 1L0027 | NORMAN F LEVY | 2/22/2000 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 251829 | 1L0027 | NORMAN F LEVY | 2/22/2000 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F. Levy | 2/22/2000 | 110,000 | xxxxxx4420 | Norman F Levy | KWCSAD0176879 KWCSAD0176951 | KWCSAD0176947 | Yes |
| 174459 | 1L0027 | NORMAN F LEVY | 2/22/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/22/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015917 | Yes |
| 203727 | 1L0027 | NORMAN F LEVY | 2/23/2000 | (76,932,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/23/2000 | 76,932,800 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015919 | Yes |
| 168735 | 1L0027 | NORMAN F LEVY | 2/24/2000 | (77,067,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/24/2000 | 77,067,400 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015920 | Yes |
| 229204 | 1L0027 | NORMAN F LEVY | 2/25/2000 | (76,572,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/25/2000 | 76,572,600 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015939 | Yes |
| 251842 | 1L0027 | NORMAN F LEVY | 2/28/2000 | (76,669,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/28/2000 | 81,493,514 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015921 [5] | Yes |
| 247314 | 1L0027 | NORMAN F LEVY | 2/28/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/28/2000 | 81,493,514 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015921 | Yes |
| 288733 | 1L0027 | NORMAN F LEVY | 2/28/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/28/2000 | 81,493,514 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015921 | Yes |
| 288722 | 1L0027 | NORMAN F LEVY | 2/28/2000 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/28/2000 | 81,493,514 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015921 [5] | Yes |
| 273214 | 1L0027 | NORMAN F LEVY | 2/28/2000 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/28/2000 | 81,493,514 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015921 [5] | Yes |
| 203747 | 1L0027 | NORMAN F LEVY | 2/28/2000 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/28/2000 | 81,493,514 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015921 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203760 | 1L0027 | NORMAN F LEVY | 2/28/2000 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/28/2000 | 81,493,514 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015921 [5] | Yes |
| 168540 | 1L0027 | NORMAN F LEVY | 2/28/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/28/2000 | 81,493,514 | xxxxx6086 | Norman F Levy | L015745 L013912 | L015921 | Yes |
| 229218 | 1L0027 | NORMAN F LEVY | 2/29/2000 | (77,772,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/29/2000 | 77,772,400 | xxxxx6086 | Norman F Levy | L015747 L013913 | L015922 | Yes |
| 203775 | 1L0027 | NORMAN F LEVY | 2/29/2000 | (927,422) | PW | CHECK INT 2/28/00 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 206941 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (75,974,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2000 | 75,974,600 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016036 | Yes |
| 259054 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (761,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016038 [5] | Yes |
| 206928 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (315,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2000 | 612,500 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016037 | Yes |
| 260667 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (297,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2000 | 612,500 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016037 | Yes |
| 189212 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (230,934) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016038 [5] | Yes |
| 240599 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (131,474) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016038 | Yes |
| 259062 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (120,190) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016038 [5] | Yes |
| 189195 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (87,975) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016038 [5] | Yes |
| 206913 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (86,573) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016038 | Yes |
| 189198 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016038 [5] | Yes |
| 240614 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016038 | Yes |
| 240605 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (25,659) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016038 [5] | Yes |
| 235815 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (16,618) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016038 | Yes |
| 180064 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (9,520) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016038 | Yes |
| 228789 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (3,421) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016038 [5] | Yes |
| 260658 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (1,955) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016038 | Yes |
| 292860 | 1L0027 | NORMAN F LEVY | 3/1/2000 | (489) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016038 [5] | Yes |
| 182935 | 1L0027 | NORMAN F LEVY | 3/2/2000 | (78,087,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/2/2000 | 78,087,900 | xxxxx6086 | Norman F Levy | L015737 L013908 | L015995 | Yes |
| 291839 | 1L0027 | NORMAN F LEVY | 3/3/2000 | (77,257,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/3/2000 | 77,257,400 | xxxxx6086 | Norman F Levy | L015737 L013908 | L015997 | Yes |
| 183023 | 1L0027 | NORMAN F LEVY | 3/3/2000 | (17,750) | PW | CHECK INT 3/1/00 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 292875 | 1L0027 | NORMAN F LEVY | 3/3/2000 | (11,500) | PW | CHECK INT 3/1/00 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 235835 | 1L0027 | NORMAN F LEVY | 3/6/2000 | (78,739,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/6/2000 | 78,739,310 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016003 | Yes |
| 189225 | 1L0027 | NORMAN F LEVY | 3/6/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 259085 | 1L0027 | NORMAN F LEVY | 3/6/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 260679 | 1L0027 | NORMAN F LEVY | 3/6/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 260703 | 1L0027 | NORMAN F LEVY | 3/6/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Tracing Results - per BLMIS Bank Records | | | Tracing Results - per Bank Records Received by the Trustee | | | | Tracing Results |
| 182962 | 1L0027 | NORMAN F LEVY | 3/6/2000 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/6/2000 | 600,000 | xxxxx6086 | Norman F. Levy | L015737 L013908 | L016001 | [5] | Yes |
| 240623 | 1L0027 | NORMAN F LEVY | 3/6/2000 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/6/2000 | 600,000 | xxxxx6086 | Norman F. Levy | L015737 L013908 | L016001 | [5] | Yes |
| 240629 | 1L0027 | NORMAN F LEVY | 3/6/2000 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/6/2000 | 600,000 | xxxxx6086 | Norman F. Levy | L015737 L013908 | L016001 | [5] | Yes |
| 250852 | 1L0027 | NORMAN F LEVY | 3/6/2000 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/6/2000 | 600,000 | xxxxx6086 | Norman F. Levy | L015737 L013908 | L016001 | [5] | Yes |
| 292855 | 1L0027 | NORMAN F LEVY | 3/6/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/6/2000 | 109,310 | xxxxx6086 | Norman F. Levy | L015737 L013908 | L015999 | | Yes |
| 259092 | 1L0027 | NORMAN F LEVY | 3/7/2000 | (79,970,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/7/2000 | 79,970,000 | xxxxx6086 | Norman F. Levy | L015737 L013908 | L016005 | | Yes |
| 182972 | 1L0027 | NORMAN F LEVY | 3/8/2000 | (80,520,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/8/2000 | 80,520,000 | xxxxx6086 | Norman F. Levy | L015737 L013908 | L016007 | | Yes |
| 206978 | 1L0027 | NORMAN F LEVY | 3/9/2000 | (78,322,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/9/2000 | 78,322,600 | xxxxx6086 | Norman F. Levy | L015737 L013908 | L016009 | | Yes |
| 235850 | 1L0027 | NORMAN F LEVY | 3/10/2000 | (78,612,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/10/2000 | 78,612,600 | xxxxx6086 | Norman F. Levy | L015737 L013908 | L016011 | | Yes |
| 260728 | 1L0027 | NORMAN F LEVY | 3/13/2000 | (77,330,550) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/13/2000 | 77,330,550 | xxxxx6086 | Norman F. Levy | L015737 L013908 | L016013 | | Yes |
| 180091 | 1L0027 | NORMAN F LEVY | 3/13/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 292864 | 1L0027 | NORMAN F LEVY | 3/13/2000 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 240644 | 1L0027 | NORMAN F LEVY | 3/13/2000 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 245331 | 1L0027 | NORMAN F LEVY | 3/13/2000 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 206903 | 1L0027 | NORMAN F LEVY | 3/13/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/13/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016021 | | Yes |
| 235857 | 1L0027 | NORMAN F LEVY | 3/14/2000 | (78,947,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/14/2000 | 78,947,000 | xxxxx6086 | Norman F. Levy | L015737 L013908 | L016017 | | Yes |
| 235853 | 1L0027 | NORMAN F LEVY | 3/14/2000 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/14/2000 | 366,660 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016015 | [5] | Yes |
| 292871 | 1L0027 | NORMAN F LEVY | 3/14/2000 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/14/2000 | 366,660 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016015 | [5] | Yes |
| 206993 | 1L0027 | NORMAN F LEVY | 3/15/2000 | (79,134,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/15/2000 | 79,134,000 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016019 | | Yes |
| 235867 | 1L0027 | NORMAN F LEVY | 3/16/2000 | (79,030,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/16/2000 | 79,030,300 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016022 | | Yes |
| 291880 | 1L0027 | NORMAN F LEVY | 3/17/2000 | (79,212,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/17/2000 | 79,212,400 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016023 | | Yes |
| 260653 | 1L0027 | NORMAN F LEVY | 3/17/2000 | (15,938) | PW | CHECK INTEREST 3/15/00 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 235870 | 1L0027 | NORMAN F LEVY | 3/20/2000 | (77,583,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/20/2000 | 77,583,000 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016026 | | Yes |
| 180096 | 1L0027 | NORMAN F LEVY | 3/20/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 228822 | 1L0027 | NORMAN F LEVY | 3/20/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 250858 | 1L0027 | NORMAN F LEVY | 3/20/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 207008 | 1L0027 | NORMAN F LEVY | 3/20/2000 | (575,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/20/2000 | 1,150,000 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016025 | [5] | Yes |
| 260733 | 1L0027 | NORMAN F LEVY | 3/20/2000 | (575,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/20/2000 | 1,150,000 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016025 | [5] | Yes |
| 291904 | 1L0027 | NORMAN F LEVY | 3/20/2000 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 250839 | 1L0027 | NORMAN F LEVY | 3/20/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/20/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015737 L013908 | L016024 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Tracing Results - per BLMIS Bank Records | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| 250863 | 1L0027 | NORMAN F LEVY | 3/21/2000 | (79,970,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/21/2000 | 79,970,000 | xxxxx6086 | Norman F. Levy | L015737 L013908 | L016027 | Yes |
| 250868 | 1L0027 | NORMAN F LEVY | 3/22/2000 | (79,581,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/22/2000 | 79,581,300 | xxxxx6086 | Norman F. Levy | L015737 L013908 | L016028 | Yes |
| 180118 | 1L0027 | NORMAN F LEVY | 3/23/2000 | (79,251,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/23/2000 | 79,251,200 | xxxxx6086 | Norman F. Levy | L015739 L013909 | L016029 | Yes |
| 260741 | 1L0027 | NORMAN F LEVY | 3/24/2000 | (79,212,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/24/2000 | 79,212,400 | xxxxx6086 | Norman F. Levy | L015739 L013909 | L016030 | Yes |
| 235884 | 1L0027 | NORMAN F LEVY | 3/27/2000 | (79,450,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/27/2000 | 83,504,514 | xxxxx6086 | Norman F. Levy | L015739 L013909 | L016031 [5] | Yes |
| 240677 | 1L0027 | NORMAN F LEVY | 3/27/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/27/2000 | 83,504,514 | xxxxx6086 | Norman F. Levy | L015739 L013909 | L016031 [5] | Yes |
| 250879 | 1L0027 | NORMAN F LEVY | 3/27/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/27/2000 | 83,504,514 | xxxxx6086 | Norman F. Levy | L015739 L013909 | L016031 [5] | Yes |
| 182915 | 1L0027 | NORMAN F LEVY | 3/27/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/27/2000 | 83,504,514 | xxxxx6086 | Norman F. Levy | L015739 L013909 | L016031 [5] | Yes |
| 207034 | 1L0027 | NORMAN F LEVY | 3/28/2000 | (79,420,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/28/2000 | 79,420,000 | xxxxx6086 | Norman F. Levy | L015739 L013909 | L016032 | Yes |
| 259118 | 1L0027 | NORMAN F LEVY | 3/28/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 240690 | 1L0027 | NORMAN F LEVY | 3/29/2000 | (79,420,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/29/2000 | 79,420,000 | xxxxx6086 | Norman F. Levy | L015739 L013909 | L016033 | Yes |
| 291919 | 1L0027 | NORMAN F LEVY | 3/30/2000 | (79,714,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/30/2000 | 79,714,300 | xxxxx6086 | Norman F. Levy | L015739 L013909 | L016034 | Yes |
| 234835 | 1L0027 | NORMAN F LEVY | 3/31/2000 | (79,701,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/31/2000 | 79,701,800 | xxxxx6086 | Norman F. Levy | L015739 L013909 | L016035 | Yes |
| 268665 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (77,880,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/3/2000 | 77,880,000 | xxxxx6086 | Norman F. Levy | L015729 L013904 | L016097 | Yes |
| 207517 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 207529 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 207894 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 282981 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 268652 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (595,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/3/2000 | 952,000 | xxxxx6086 | Norman F. Levy | L015729 L013904 | L016096 [5] | Yes |
| 199080 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (357,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/3/2000 | 952,000 | xxxxx6086 | Norman F. Levy | L015729 L013904 | L016096 [5] | Yes |
| 268643 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 282971 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (225,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/3/2000 | 445,000 | xxxxx6086 | Norman F. Levy | L015729 L013904 | L016094 [5] | Yes |
| 199071 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 199075 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/3/2000 | 445,000 | xxxxx6086 | Norman F. Levy | L015729 L013904 | L016094 [5] | Yes |
| 199066 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/3/2000 | 109,310 | xxxxx6086 | Norman F. Levy | L015729 L013904 | L016093 | Yes |
| 207565 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (97,750) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/3/2000 | 453,040 | xxxxx6086 | Norman F. Levy | L015729 L013904 | L016095 [5] | Yes |
| 194837 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (85,776) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/3/2000 | 453,040 | xxxxx6086 | Norman F. Levy | L015729 L013904 | L016095 [5] | Yes |
| 193843 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (83,300) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/3/2000 | 453,040 | xxxxx6086 | Norman F. Levy | L015729 L013904 | L016095 [5] | Yes |
| 224966 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (73,313) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/3/2000 | 453,040 | xxxxx6086 | Norman F. Levy | L015729 L013904 | L016095 [5] | Yes |
| 216595 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/3/2000 | 453,040 | xxxxx6086 | Norman F. Levy | L015729 L013904 | L016095 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | _Tracing Results - per BLMIS Bank Records_ / _Tracing Results - per Bank Records Received by the Trustee_ / _Tracing Results_ | |
| 224993 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (36,656) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/3/2000 | 453,040 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016095 | [5] | Yes |
| 225001 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (15,884) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/3/2000 | 453,040 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016095 | [5] | Yes |
| 207543 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (6,843) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/3/2000 | 453,040 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016095 | [5] | Yes |
| 309394 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (3,421) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/3/2000 | 453,040 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016095 | [5] | Yes |
| 309390 | 1L0027 | NORMAN F LEVY | 4/3/2000 | (1,222) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/3/2000 | 453,040 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016095 | [5] | Yes |
| 309398 | 1L0027 | NORMAN F LEVY | 4/4/2000 | (79,640,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/4/2000 | 79,640,000 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016098 | | Yes |
| 268672 | 1L0027 | NORMAN F LEVY | 4/5/2000 | (79,750,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/5/2000 | 79,750,000 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016099 | | Yes |
| 207851 | 1L0027 | NORMAN F LEVY | 4/5/2000 | (52,825) | CW | CHECK CICI | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 216605 | 1L0027 | NORMAN F LEVY | 4/6/2000 | (79,557,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/6/2000 | 79,557,100 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016100 | | Yes |
| 199085 | 1L0027 | NORMAN F LEVY | 4/7/2000 | (79,618,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/7/2000 | 79,618,300 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016101 | | Yes |
| 207583 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (77,240,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/10/2000 | 77,240,000 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016104 | | Yes |
| 216629 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (3,452,054) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 216608 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016103 | [5] | Yes |
| 193848 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (220,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016103 | [5] | Yes |
| 193858 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016103 | | Yes |
| 310871 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016103 | | Yes |
| 207570 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016103 | | Yes |
| 309406 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016103 | | Yes |
| 216614 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016103 | | Yes |
| 268677 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016103 | | Yes |
| 268685 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 282990 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016103 | | Yes |
| 207881 | 1L0027 | NORMAN F LEVY | 4/10/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/10/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016102 | | Yes |
| 310873 | 1L0027 | NORMAN F LEVY | 4/11/2000 | (79,640,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/11/2000 | 79,640,000 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016105 | | Yes |
| 293170 | 1L0027 | NORMAN F LEVY | 4/12/2000 | (79,420,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/12/2000 | 79,420,000 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016108 | | Yes |
| 207627 | 1L0027 | NORMAN F LEVY | 4/13/2000 | (79,561,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/13/2000 | 79,561,600 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016106 | | Yes |
| 193877 | 1L0027 | NORMAN F LEVY | 4/13/2000 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/13/2000 | 366,660 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016107 | [5] | Yes |
| 207617 | 1L0027 | NORMAN F LEVY | 4/13/2000 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/13/2000 | 366,660 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016107 | [5] | Yes |
| 193900 | 1L0027 | NORMAN F LEVY | 4/14/2000 | (79,882,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/14/2000 | 79,882,600 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016109 | | Yes |
| 199100 | 1L0027 | NORMAN F LEVY | 4/17/2000 | (83,514,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/17/2000 | 83,514,400 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016111 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | **Tracing Results** | | |
| 230955 | 1L0027 | NORMAN F LEVY | 4/17/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | *n/a - records unavailable* | | | | | | Yes |
| 293175 | 1L0027 | NORMAN F LEVY | 4/17/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | *n/a - records unavailable* | | | | | | Yes |
| 230968 | 1L0027 | NORMAN F LEVY | 4/17/2000 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | *n/a - records unavailable* | | | | | | Yes |
| 282997 | 1L0027 | NORMAN F LEVY | 4/17/2000 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | *n/a - records unavailable* | | | | | | Yes |
| 216051 | 1L0027 | NORMAN F LEVY | 4/17/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/17/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016110 | Yes |
| 309410 | 1L0027 | NORMAN F LEVY | 4/18/2000 | (84,345,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/18/2000 | 84,345,600 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016112 | Yes |
| 268694 | 1L0027 | NORMAN F LEVY | 4/19/2000 | (84,296,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/19/2000 | 84,296,700 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016113 | Yes |
| 309414 | 1L0027 | NORMAN F LEVY | 4/20/2000 | (85,270,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/20/2000 | 85,270,800 | xxxxx6086 | Norman F Levy | L015729 L013904 | L016114 | Yes |
| 193833 | 1L0027 | NORMAN F LEVY | 4/20/2000 | (42,540) | CW | CHECK CICI | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F. Levy | *n/a - records unavailable* | | | | | | Yes |
| 230995 | 1L0027 | NORMAN F LEVY | 4/24/2000 | (84,682,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/24/2000 | 84,682,200 | xxxxx6086 | Norman F Levy | L015731 L013905 | L016116 | Yes |
| 199112 | 1L0027 | NORMAN F LEVY | 4/24/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | *n/a - records unavailable* | | | | | | Yes |
| 268714 | 1L0027 | NORMAN F LEVY | 4/24/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | *n/a - records unavailable* | | | | | | Yes |
| 283032 | 1L0027 | NORMAN F LEVY | 4/24/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | *n/a - records unavailable* | | | | | | Yes |
| 283035 | 1L0027 | NORMAN F LEVY | 4/24/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | *n/a - records unavailable* | | | | | | Yes |
| 310867 | 1L0027 | NORMAN F LEVY | 4/24/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/24/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015731 L013905 | L016115 | Yes |
| 231003 | 1L0027 | NORMAN F LEVY | 4/25/2000 | (84,773,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/25/2000 | 84,773,300 | xxxxx6086 | Norman F Levy | L015731 L013905 | L016117 | Yes |
| 268628 | 1L0027 | NORMAN F LEVY | 4/25/2000 | (105,060) | CW | CHECK CICI | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | *n/a - records unavailable* | | | | | | Yes |
| 231008 | 1L0027 | NORMAN F LEVY | 4/26/2000 | (85,274,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/26/2000 | 85,274,400 | xxxxx6086 | Norman F Levy | L015731 L013905 | L016118 | Yes |
| 207953 | 1L0027 | NORMAN F LEVY | 4/27/2000 | (83,718,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/27/2000 | 83,718,300 | xxxxx6086 | Norman F Levy | L015731 L013905 | L016120 | Yes |
| 207960 | 1L0027 | NORMAN F LEVY | 4/28/2000 | (83,123,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/28/2000 | 83,123,300 | xxxxx6086 | Norman F Levy | L015731 L013905 | L016119 | Yes |
| 297156 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (81,070,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2000 | 81,070,000 | xxxxx6086 | Norman F Levy | L015727 | L016788 | Yes |
| 290287 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | *n/a - records unavailable* | | | | | | Yes |
| 231778 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (788,375) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015727 | L016787 [5] | Yes |
| 244943 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (535,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015727 | L016787 [5] | Yes |
| 244952 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (359,231) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2000 | 1,668,442 | xxxxx6086 | Norman F Levy | L015727 | L016786 [5] | Yes |
| 258224 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | *n/a - records unavailable* | | | | | | Yes |
| 265024 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (297,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2000 | 1,668,442 | xxxxx6086 | Norman F Levy | L015727 | L016786 [5] | Yes |
| 265018 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (293,250) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2000 | 1,668,442 | xxxxx6086 | Norman F Levy | L015727 | L016786 [5] | Yes |
| 244957 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (288,607) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2000 | 1,668,442 | xxxxx6086 | Norman F Levy | L015727 | L016786 [5] | Yes |
| 217727 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (232,156) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015727 | L016787 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190972 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (195,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015727 | L016787 | [5] | Yes |
| 231790 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (186,214) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2000 | 1,668,442 | xxxxx6086 | Norman F Levy | L015727 | L016786 | | Yes |
| 217748 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (161,805) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015727 | L016787 | | Yes |
| 231782 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (137,339) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2000 | 1,668,442 | xxxxx6086 | Norman F Levy | L015727 | L016786 | | Yes |
| 246465 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (127,075) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015727 | L016787 | | Yes |
| 290277 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (124,950) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015727 | L016787 | | Yes |
| 258620 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (123,460) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015727 | L016787 | | Yes |
| 258230 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (110,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 244939 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (109,310) | PW | CHECK | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | xxxx2552 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 290781 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (73,801) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2000 | 1,668,442 | xxxxx6086 | Norman F Levy | L015727 | L016786 | | Yes |
| 265006 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (56,206) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015727 | L016787 | | Yes |
| 244073 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (52,540) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015727 | L016787 | | Yes |
| 244083 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015727 | L016787 | | Yes |
| 290277 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (34,457) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015727 | L016787 | | Yes |
| 258238 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (32,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2000 | 1,668,442 | xxxxx6086 | Norman F Levy | L015727 | L016786 | | Yes |
| 265011 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (19,550) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015727 | L016787 | | Yes |
| 217736 | 1L0027 | NORMAN F LEVY | 5/1/2000 | (2,933) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015727 | L016787 | | Yes |
| 231794 | 1L0027 | NORMAN F LEVY | 5/2/2000 | (85,250,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/2/2000 | 85,250,000 | xxxxx6086 | Norman F Levy | L015727 | L016779 | | Yes |
| 223924 | 1L0027 | NORMAN F LEVY | 5/2/2000 | (44,531) | CW | CHECK INT 4/1/00 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 265102 | 1L0027 | NORMAN F LEVY | 5/2/2000 | (37,500) | CW | CHECK INT 4/1/00 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 244147 | 1L0027 | NORMAN F LEVY | 5/2/2000 | (17,250) | CW | CHECK INT 4/1/00 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 190990 | 1L0027 | NORMAN F LEVY | 5/3/2000 | (85,470,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/2000 | 85,470,000 | xxxxx6086 | Norman F Levy | L015727 | L016780 | | Yes |
| 244977 | 1L0027 | NORMAN F LEVY | 5/4/2000 | (84,323,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/4/2000 | 84,323,500 | xxxxx6086 | Norman F Levy | L015727 | L016781 | | Yes |
| 190995 | 1L0027 | NORMAN F LEVY | 5/5/2000 | (84,101,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/5/2000 | 84,101,200 | xxxxx6086 | Norman F Levy | L015727 | L016782 | | Yes |
| 246468 | 1L0027 | NORMAN F LEVY | 5/8/2000 | (83,663,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/8/2000 | 83,663,600 | xxxxx6086 | Norman F Levy | L015727 | L016785 | | Yes |
| 258623 | 1L0027 | NORMAN F LEVY | 5/8/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 290294 | 1L0027 | NORMAN F LEVY | 5/8/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 290786 | 1L0027 | NORMAN F LEVY | 5/8/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 191003 | 1L0027 | NORMAN F LEVY | 5/8/2000 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/8/2000 | 660,000 | xxxxx6086 | Norman F Levy | L015727 | L016784 | [5] | Yes |
| 191010 | 1L0027 | NORMAN F LEVY | 5/8/2000 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/8/2000 | 660,000 | xxxxx6086 | Norman F Levy | L015727 | L016784 | [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Tracing Results - per BLMIS Bank Records | Tracing Results - per Bank Records Received by the Trustee | | | | | Tracing Results |
| 297183 | 1L0027 | NORMAN F LEVY | 5/8/2000 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx4420 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 244058 | 1L0027 | NORMAN F LEVY | 5/8/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/8/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015727 | L016783 | Yes |
| 191018 | 1L0027 | NORMAN F LEVY | 5/9/2000 | (84,590,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/9/2000 | 84,590,000 | xxxxx6086 | Norman F Levy | L015727 | L016774 | Yes |
| 245001 | 1L0027 | NORMAN F LEVY | 5/10/2000 | (84,614,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/10/2000 | 84,614,400 | xxxxx6086 | Norman F Levy | L015727 | L016775 | Yes |
| 297194 | 1L0027 | NORMAN F LEVY | 5/11/2000 | (85,489,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/11/2000 | 85,489,700 | xxxxx6086 | Norman F Levy | L015727 | L016776 | Yes |
| 245006 | 1L0027 | NORMAN F LEVY | 5/12/2000 | (84,832,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/12/2000 | 84,832,300 | xxxxx6086 | Norman F Levy | L015727 | L016777 | Yes |
| 265039 | 1L0027 | NORMAN F LEVY | 5/15/2000 | (84,385,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/15/2000 | 84,385,000 | xxxxx6086 | Norman F Levy | L015727 | L016778 | Yes |
| 265030 | 1L0027 | NORMAN F LEVY | 5/15/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 290301 | 1L0027 | NORMAN F LEVY | 5/15/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 231858 | 1L0027 | NORMAN F LEVY | 5/15/2000 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 231846 | 1L0027 | NORMAN F LEVY | 5/15/2000 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/15/2000 | 366,660 | xxxxx6086 | Norman F Levy | L015727 | L016760 [5] | Yes |
| 258269 | 1L0027 | NORMAN F LEVY | 5/15/2000 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/15/2000 | 366,660 | xxxxx6086 | Norman F Levy | L015727 | L016760 [5] | Yes |
| 297151 | 1L0027 | NORMAN F LEVY | 5/15/2000 | (109,310) | PW | CHECK | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | xxxx2552 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 265051 | 1L0027 | NORMAN F LEVY | 5/16/2000 | (85,250,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/16/2000 | 85,250,000 | xxxxx6086 | Norman F Levy | L015727 | L016769 | Yes |
| 258632 | 1L0027 | NORMAN F LEVY | 5/17/2000 | (85,602,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/17/2000 | 85,602,000 | xxxxx6086 | Norman F Levy | L015727 | L016770 | Yes |
| 258642 | 1L0027 | NORMAN F LEVY | 5/18/2000 | (85,829,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/18/2000 | 85,829,300 | xxxxx6086 | Norman F Levy | L015727 | L016771 | Yes |
| 265112 | 1L0027 | NORMAN F LEVY | 5/18/2000 | (38,125) | PW | CHECK INT 5/15/00 | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 246482 | 1L0027 | NORMAN F LEVY | 5/19/2000 | (85,174,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/19/2000 | 85,174,300 | xxxxx6086 | Norman F Levy | L015727 | L016773 | Yes |
| 265063 | 1L0027 | NORMAN F LEVY | 5/22/2000 | (85,391,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/22/2000 | 85,391,800 | xxxxx6086 | Norman F Levy | L015727 | L016773 | Yes |
| 191103 | 1L0027 | NORMAN F LEVY | 5/22/2000 | (2,465,753) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 244107 | 1L0027 | NORMAN F LEVY | 5/22/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 244121 | 1L0027 | NORMAN F LEVY | 5/22/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 258653 | 1L0027 | NORMAN F LEVY | 5/22/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 308847 | 1L0027 | NORMAN F LEVY | 5/22/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 191076 | 1L0027 | NORMAN F LEVY | 5/22/2000 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 297207 | 1L0027 | NORMAN F LEVY | 5/22/2000 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 244097 | 1L0027 | NORMAN F LEVY | 5/22/2000 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xx4420 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 258606 | 1L0027 | NORMAN F LEVY | 5/22/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/22/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015727 | L016772 | Yes |
| 308851 | 1L0027 | NORMAN F LEVY | 5/23/2000 | (85,470,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/23/2000 | 85,470,000 | xxxxx6086 | Norman F Levy | L015721 | L016761 | Yes |
| 258282 | 1L0027 | NORMAN F LEVY | 5/24/2000 | (85,624,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/24/2000 | 85,624,000 | xxxxx6086 | Norman F Levy | L015721 | L016762 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | **Tracing Results** |
| 290312 | 1L0027 | NORMAN F LEVY | 5/25/2000 | (86,272,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/25/2000 | 86,272,400 | xxxxx6086 | Norman F Levy | L015721 | L016763 | Yes |
| 244127 | 1L0027 | NORMAN F LEVY | 5/26/2000 | (85,568,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/26/2000 | 85,568,600 | xxxxx6086 | Norman F Levy | L015721 | L016764 | Yes |
| 290799 | 1L0027 | NORMAN F LEVY | 5/30/2000 | (84,820,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/30/2000 | 84,820,000 | xxxxx6086 | Norman F Levy | L015721 | L016767 | Yes |
| 191119 | 1L0027 | NORMAN F LEVY | 5/30/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 265078 | 1L0027 | NORMAN F LEVY | 5/30/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 290322 | 1L0027 | NORMAN F LEVY | 5/30/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 308863 | 1L0027 | NORMAN F LEVY | 5/30/2000 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/30/2000 | 550,000 | xxxxx6086 | Norman F Levy | L015721 | L016766 [5] | Yes |
| 265084 | 1L0027 | NORMAN F LEVY | 5/30/2000 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | Unknown | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 191126 | 1L0027 | NORMAN F LEVY | 5/30/2000 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/30/2000 | 550,000 | xxxxx6086 | Norman F Levy | L015721 | L016766 [5] | Yes |
| 308859 | 1L0027 | NORMAN F LEVY | 5/30/2000 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/30/2000 | 550,000 | xxxxx6086 | Norman F Levy | L015721 | L016766 [5] | Yes |
| 258610 | 1L0027 | NORMAN F LEVY | 5/30/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/30/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015721 | L016765 | Yes |
| 290802 | 1L0027 | NORMAN F LEVY | 5/31/2000 | (86,738,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/31/2000 | 86,738,700 | xxxxx6086 | Norman F Levy | L015721 | L016768 | Yes |
| 285232 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (84,120,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/1/2000 | 84,120,500 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016886 | Yes |
| 194336 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (761,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016884 [5] | Yes |
| 257790 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (315,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2000 | 612,500 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016885 | Yes |
| 283973 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (297,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F. Levy | 6/1/2000 | 612,500 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016885 | Yes |
| 250881 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (230,934) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016884 | Yes |
| 194389 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (165,938) | PW | CHECK INT 5/30/00 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 253901 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (131,474) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016884 | Yes |
| 285070 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (120,190) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016884 | Yes |
| 303953 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (87,975) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016884 | Yes |
| 285076 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (86,573) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016884 | Yes |
| 250873 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016884 | Yes |
| 253911 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016884 | Yes |
| 253903 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (25,659) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016884 | Yes |
| 219010 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (21,800) | CW | CHECK CICI | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 253915 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (16,618) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016884 | Yes |
| 250860 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (9,520) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016884 | Yes |
| 210202 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (3,421) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016884 | Yes |
| 218043 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (1,955) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016884 | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Tracing Results - per BLMIS Bank Records | Tracing Results - per Bank Records Received by the Trustee | Tracing Results |
| 71523 | 1L0027 | NORMAN F LEVY | 6/1/2000 | (489) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/1/2000 | 1,574,158 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016884 [5] | Yes |
| 282003 | 1L0027 | NORMAN F LEVY | 6/2/2000 | (86,056,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/2/2000 | 86,056,900 | xxxxx6086 | Norman F Levy | L015713 L013900 | I016880 | Yes |
| 189719 | 1L0027 | NORMAN F LEVY | 6/5/2000 | (86,053,110) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/5/2000 | 86,053,110 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016875 | Yes |
| 180659 | 1L0027 | NORMAN F LEVY | 6/5/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 180678 | 1L0027 | NORMAN F LEVY | 6/5/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 189710 | 1L0027 | NORMAN F LEVY | 6/5/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 240726 | 1L0027 | NORMAN F LEVY | 6/5/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 201535 | 1L0027 | NORMAN F LEVY | 6/5/2000 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/5/2000 | 600,000 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016882 [5] | Yes |
| 251573 | 1L0027 | NORMAN F LEVY | 6/5/2000 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/5/2000 | 600,000 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016882 [5] | Yes |
| 265453 | 1L0027 | NORMAN F LEVY | 6/5/2000 | (150,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/5/2000 | 600,000 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016882 [5] | Yes |
| 282019 | 1L0027 | NORMAN F LEVY | 6/5/2000 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/5/2000 | 600,000 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016882 [5] | Yes |
| 298039 | 1L0027 | NORMAN F LEVY | 6/5/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/5/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016881 | Yes |
| 258067 | 1L0027 | NORMAN F LEVY | 6/6/2000 | (86,680,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/6/2000 | 86,680,000 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016883 | Yes |
| 285245 | 1L0027 | NORMAN F LEVY | 6/7/2000 | (87,061,300) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/7/2000 | 87,061,300 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016876 | Yes |
| 258075 | 1L0027 | NORMAN F LEVY | 6/8/2000 | (86,963,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/8/2000 | 86,963,300 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016877 | Yes |
| 71538 | 1L0027 | NORMAN F LEVY | 6/9/2000 | (87,116,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/9/2000 | 87,116,700 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016878 | Yes |
| 71558 | 1L0027 | NORMAN F LEVY | 6/12/2000 | (86,668,350) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/12/2000 | 86,668,350 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016873 | Yes |
| 224390 | 1L0027 | NORMAN F LEVY | 6/12/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Potential Levy | n/a - records unavailable | | | | | | Yes |
| 219027 | 1L0027 | NORMAN F LEVY | 6/12/2000 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 219023 | 1L0027 | NORMAN F LEVY | 6/12/2000 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | 6/12/2000 | 220,000 | xxxxx6903 | Norman F Levy | KWCSAD0176862 KWCSAD0176924 | KWCSAD0176858 | Yes |
| 309499 | 1L0027 | NORMAN F LEVY | 6/12/2000 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | | | | | | | Yes |
| 303950 | 1L0027 | NORMAN F LEVY | 6/12/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/12/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016879 | Yes |
| 210224 | 1L0027 | NORMAN F LEVY | 6/13/2000 | (87,714,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/13/2000 | 87,714,000 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016874 | Yes |
| 303956 | 1L0027 | NORMAN F LEVY | 6/14/2000 | (87,802,060) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/14/2000 | 87,802,060 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016857 | Yes |
| 71584 | 1L0027 | NORMAN F LEVY | 6/15/2000 | (87,139,600) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/15/2000 | 87,139,600 | xxxxx6086 | Norman F Levy | L015713 L013900 | L016865 | Yes |
| 210243 | 1L0027 | NORMAN F LEVY | 6/16/2000 | (87,621,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/16/2000 | 87,621,300 | xxxxx6086 | Norman F Levy | L015715 L013900 | L016866 | Yes |
| 250896 | 1L0027 | NORMAN F LEVY | 6/19/2000 | (86,281,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/19/2000 | 86,281,600 | xxxxx6086 | Norman F Levy | L015715 L013901 | L016868 | Yes |
| 210253 | 1L0027 | NORMAN F LEVY | 6/19/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 218051 | 1L0027 | NORMAN F LEVY | 6/19/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 285142 | 1L0027 | NORMAN F LEVY | 6/19/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 303959 | 1L0027 | NORMAN F LEVY | 6/19/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 281995 | 1L0027 | NORMAN F LEVY | 6/19/2000 | (575,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/19/2000 | 1,150,000 | xxxxx6086 | Norman F Levy | L015715 L013901 | L016867 [5] | Yes |
| 285129 | 1L0027 | NORMAN F LEVY | 6/19/2000 | (575,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/19/2000 | 1,150,000 | xxxxx6086 | Norman F Levy | L015715 L013901 | L016867 [5] | Yes |
| 285111 | 1L0027 | NORMAN F LEVY | 6/19/2000 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F Levy | 6/19/2000 | 330,000 | xxxxx6903 | Norman F Levy | KWCSAD0176862 KWCSAD0176924 | KWCSAD0176859 | Yes |
| 281972 | 1L0027 | NORMAN F LEVY | 6/19/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/19/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015715 L013901 | L016870 | Yes |
| 250907 | 1L0027 | NORMAN F LEVY | 6/20/2000 | (87,560,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/20/2000 | 87,560,000 | xxxxx6086 | Norman F Levy | L015715 L013901 | L016869 | Yes |
| 224394 | 1L0027 | NORMAN F LEVY | 6/21/2000 | (88,102,800) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/21/2000 | 88,102,800 | xxxxx6086 | Norman F Levy | L015715 L013901 | L016871 | Yes |
| 224400 | 1L0027 | NORMAN F LEVY | 6/22/2000 | (88,689,200) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/22/2000 | 88,689,200 | xxxxx6086 | Norman F Levy | L015715 L013901 | L016872 | Yes |
| 250922 | 1L0027 | NORMAN F LEVY | 6/23/2000 | (88,012,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/23/2000 | 88,012,700 | xxxxx6086 | Norman F Levy | L015715 L013901 | L016862 | Yes |
| 253970 | 1L0027 | NORMAN F LEVY | 6/26/2000 | (89,130,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/26/2000 | 89,130,000 | xxxxx6086 | Norman F Levy | L015715 L013901 | L016864 | Yes |
| 219062 | 1L0027 | NORMAN F LEVY | 6/26/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 253962 | 1L0027 | NORMAN F LEVY | 6/26/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 309513 | 1L0027 | NORMAN F LEVY | 6/26/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 210194 | 1L0027 | NORMAN F LEVY | 6/26/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/26/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015715 L013901 | L016863 | Yes |
| 194372 | 1L0027 | NORMAN F LEVY | 6/27/2000 | (88,220,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/27/2000 | 88,220,000 | xxxxx6086 | Norman F Levy | L015715 L013901 | L016858 | Yes |
| 253981 | 1L0027 | NORMAN F LEVY | 6/28/2000 | (88,506,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/28/2000 | 88,506,000 | xxxxx6086 | Norman F Levy | L015715 L013901 | L016859 | Yes |
| 285174 | 1L0027 | NORMAN F LEVY | 6/29/2000 | (88,694,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/29/2000 | 88,694,000 | xxxxx6086 | Norman F Levy | L015715 L013901 | L016861 | Yes |
| 309516 | 1L0027 | NORMAN F LEVY | 6/30/2000 | (88,373,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/30/2000 | 88,373,100 | xxxxx6086 | Norman F Levy | L015715 L013901 | L016860 | Yes |
| 273437 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (85,140,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/3/2000 | 85,140,000 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016604 | Yes |
| 210864 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 276103 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 286983 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 311928 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 311932 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (595,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/3/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016608 [5] | Yes |
| 210879 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (357,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/3/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016608 [5] | Yes |
| 305760 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 311930 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (225,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/3/2000 | 445,000 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016609 [5] | Yes |
| 299296 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 305754 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/3/2000 | 445,000 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016609 [5] | Yes |
| 210850 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/3/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016610 | Yes |

EXHIBIT 10

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Tracing Results - per BLMIS Bank Records | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| 140167 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (97,750) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/3/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016608 | [5] | Yes |
| 273431 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (85,776) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F Levy | 7/3/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016608 | [5] | Yes |
| 299300 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (83,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/3/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016608 | [5] | Yes |
| 215360 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (73,313) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/3/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016608 | [5] | Yes |
| 273420 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/3/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016608 | [5] | Yes |
| 276119 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (36,656) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/3/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016608 | [5] | Yes |
| 210867 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (15,884) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/3/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016608 | [5] | Yes |
| 276111 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (6,843) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/3/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016608 | [5] | Yes |
| 15733 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (3,421) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/3/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016608 | [5] | Yes |
| 15724 | 1L0027 | NORMAN F LEVY | 7/3/2000 | (1,222) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/3/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016608 | [5] | Yes |
| 215379 | 1L0027 | NORMAN F LEVY | 7/5/2000 | (89,540,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/5/2000 | 89,540,000 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016611 | | Yes |
| 224544 | 1L0027 | NORMAN F LEVY | 7/6/2000 | (88,608,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/6/2000 | 88,608,600 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016607 | | Yes |
| 35339 | 1L0027 | NORMAN F LEVY | 7/6/2000 | (624,625) | PW | CHECK INT 7/1/00 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 224606 | 1L0027 | NORMAN F LEVY | 7/6/2000 | (11,897) | PW | CHECK INT 7/1/00 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 276123 | 1L0027 | NORMAN F LEVY | 7/7/2000 | (89,156,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/7/2000 | 89,156,800 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016606 | | Yes |
| 215385 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (86,700,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/10/2000 | 86,700,000 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016592 | | Yes |
| 287012 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (3,452,054) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 278027 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 311936 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016591 | [5] | Yes |
| 224552 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016591 | [5] | Yes |
| 224558 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016591 | [5] | Yes |
| 305771 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016591 | [5] | Yes |
| 210889 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016591 | [5] | Yes |
| 278020 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016591 | [5] | Yes |
| 35325 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016591 | [5] | Yes |
| 35327 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 287008 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016591 | [5] | Yes |
| 305767 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016591 | [5] | Yes |
| 299290 | 1L0027 | NORMAN F LEVY | 7/10/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/10/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015707 L013896 | I016605 | | Yes |
| 305775 | 1L0027 | NORMAN F LEVY | 7/11/2000 | (89,134,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/11/2000 | 89,134,200 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016590 | | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| 276136 | 1L0027 | NORMAN F LEVY | 7/12/2000 | (89,100,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/12/2000 | 89,100,000 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016588 | Yes |
| 296989 | 1L0027 | NORMAN F LEVY | 7/12/2000 | (134,027) | CW | CHECK DENSE PAC | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | | | | | | | Yes |
| 305783 | 1L0027 | NORMAN F LEVY | 7/13/2000 | (89,029,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/13/2000 | 89,029,400 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016589 | Yes |
| 284037 | 1L0027 | NORMAN F LEVY | 7/13/2000 | (66,206) | CW | CHECK DENSE PAC | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 215415 | 1L0027 | NORMAN F LEVY | 7/14/2000 | (88,743,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/14/2000 | 88,743,500 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016596 | Yes |
| 311940 | 1L0027 | NORMAN F LEVY | 7/17/2000 | (88,660,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/17/2000 | 88,660,000 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016598 | Yes |
| 287017 | 1L0027 | NORMAN F LEVY | 7/17/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 311938 | 1L0027 | NORMAN F LEVY | 7/17/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 276139 | 1L0027 | NORMAN F LEVY | 7/17/2000 | (575,000) | PW | CHECK | M & T Bank | Bank of New York | xxxxx6150 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 276146 | 1L0027 | NORMAN F LEVY | 7/17/2000 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 273415 | 1L0027 | NORMAN F LEVY | 7/17/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/17/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016597 | Yes |
| 278048 | 1L0027 | NORMAN F LEVY | 7/18/2000 | (89,906,660) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/18/2000 | 89,906,660 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016599 | Yes |
| 35346 | 1L0027 | NORMAN F LEVY | 7/18/2000 | (3,919) | PW | CHECK INT 7/15/00 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 311942 | 1L0027 | NORMAN F LEVY | 7/19/2000 | (89,448,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/19/2000 | 89,448,200 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016600 | Yes |
| 287033 | 1L0027 | NORMAN F LEVY | 7/20/2000 | (89,774,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/20/2000 | 89,774,800 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016601 | Yes |
| 278060 | 1L0027 | NORMAN F LEVY | 7/21/2000 | (89,652,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/21/2000 | 89,652,400 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016602 | Yes |
| 308823 | 1L0027 | NORMAN F LEVY | 7/24/2000 | (89,906,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/24/2000 | 89,906,000 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016595 | Yes |
| 210908 | 1L0027 | NORMAN F LEVY | 7/24/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 224585 | 1L0027 | NORMAN F LEVY | 7/24/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 278073 | 1L0027 | NORMAN F LEVY | 7/24/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 278081 | 1L0027 | NORMAN F LEVY | 7/24/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 187437 | 1L0027 | NORMAN F LEVY | 7/24/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/24/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016603 | Yes |
| 276166 | 1L0027 | NORMAN F LEVY | 7/25/2000 | (90,970,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/25/2000 | 90,970,000 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016594 | Yes |
| 15745 | 1L0027 | NORMAN F LEVY | 7/26/2000 | (90,772,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/26/2000 | 90,772,000 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016593 | Yes |
| 210921 | 1L0027 | NORMAN F LEVY | 7/27/2000 | (90,689,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/27/2000 | 90,689,100 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016585 | Yes |
| 15751 | 1L0027 | NORMAN F LEVY | 7/28/2000 | (90,813,900) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/28/2000 | 90,813,900 | xxxxx6086 | Norman F Levy | L015707 L013896 | L016584 | Yes |
| 278084 | 1L0027 | NORMAN F LEVY | 7/31/2000 | (91,273,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/31/2000 | 91,273,200 | xxxxx6086 | Norman F Levy | L015705 L013897 | L016587 | Yes |
| 308835 | 1L0027 | NORMAN F LEVY | 7/31/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 210959 | 1L0027 | NORMAN F LEVY | 7/31/2000 | (525,000) | PW | CHECK INT 7/31/00 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 299332 | 1L0027 | NORMAN F LEVY | 7/31/2000 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| 308839 | 1L0027 | NORMAN F LEVY | 7/31/2000 | (110,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 286979 | 1L0027 | NORMAN F LEVY | 7/31/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/31/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015705 L013897 | L016586 | Yes |
| 214277 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (88,122,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/1/2000 | 88,122,300 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016697 | Yes |
| 73336 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (788,375) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/1/2000 | 1,986,989 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016699 [5] | Yes |
| 253743 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (535,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/1/2000 | 1,986,989 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016699 [5] | Yes |
| 243113 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (359,231) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/1/2000 | 2,184,835 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016698 [5] | Yes |
| 284738 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (297,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/1/2000 | 2,184,835 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016698 [5] | Yes |
| 265414 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (293,250) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/1/2000 | 2,184,835 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016698 [5] | Yes |
| 237856 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (288,607) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/1/2000 | 2,184,835 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016698 [5] | Yes |
| 214258 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (232,156) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/1/2000 | 1,986,989 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016699 [5] | Yes |
| 214264 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (195,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/1/2000 | 2,184,835 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016698 [5] | Yes |
| 265402 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (186,214) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/1/2000 | 2,184,835 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016698 [5] | Yes |
| 10664 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (161,805) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/1/2000 | 2,184,835 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016698 [5] | Yes |
| 273066 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (137,339) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/1/2000 | 2,184,835 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016698 [5] | Yes |
| 10655 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (127,075) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/1/2000 | 1,986,989 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016699 [5] | Yes |
| 253749 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (124,950) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/1/2000 | 1,986,989 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016699 [5] | Yes |
| 284734 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (123,460) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/1/2000 | 1,986,989 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016699 [5] | Yes |
| 244211 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (73,801) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/1/2000 | 2,184,835 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016698 [5] | Yes |
| 218671 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (56,206) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/1/2000 | 2,184,835 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016698 [5] | Yes |
| 265398 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (52,540) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/1/2000 | 1,986,989 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016699 [5] | Yes |
| 231609 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/1/2000 | 2,184,835 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016698 [5] | Yes |
| 218697 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (34,457) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/1/2000 | 2,184,835 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016698 [5] | Yes |
| 164129 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (32,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/1/2000 | 2,184,835 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016698 [5] | Yes |
| 218678 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (19,550) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/1/2000 | 2,184,835 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016698 [5] | Yes |
| 243110 | 1L0027 | NORMAN F LEVY | 8/1/2000 | (2,933) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/1/2000 | 1,986,989 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016699 [5] | Yes |
| 273071 | 1L0027 | NORMAN F LEVY | 8/2/2000 | (92,109,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F Levy | 8/2/2000 | 92,109,200 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016692 | Yes |
| 273080 | 1L0027 | NORMAN F LEVY | 8/3/2000 | (92,331,700) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/3/2000 | 92,331,700 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016691 | Yes |
| 218704 | 1L0027 | NORMAN F LEVY | 8/4/2000 | (93,413,400) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/4/2000 | 93,413,400 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016693 | Yes |
| 73375 | 1L0027 | NORMAN F LEVY | 8/7/2000 | (92,023,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/7/2000 | 92,023,600 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016682 | Yes |
| 97132 | 1L0027 | NORMAN F LEVY | 8/7/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Tracing Results - per BLMIS Bank Records / Tracing Results - per Bank Records Received by the Trustee | | Tracing Results |
| 97139 | 1L0027 | NORMAN F LEVY | 8/7/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 97158 | 1L0027 | NORMAN F LEVY | 8/7/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 253760 | 1L0027 | NORMAN F LEVY | 8/7/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 265002 | 1L0027 | NORMAN F LEVY | 8/7/2000 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/7/2000 | 660,000 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016695[5] | Yes |
| 300987 | 1L0027 | NORMAN F LEVY | 8/7/2000 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/7/2000 | 660,000 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016695[5] | Yes |
| 307383 | 1L0027 | NORMAN F LEVY | 8/7/2000 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 264994 | 1L0027 | NORMAN F LEVY | 8/7/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/7/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016694 | Yes |
| 307387 | 1L0027 | NORMAN F LEVY | 8/8/2000 | (92,364,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/8/2000 | 92,364,500 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016696 | Yes |
| 226588 | 1L0027 | NORMAN F LEVY | 8/9/2000 | (93,613,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/9/2000 | 93,613,800 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016685 | Yes |
| 73384 | 1L0027 | NORMAN F LEVY | 8/10/2000 | (93,558,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/10/2000 | 93,558,900 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016684 | Yes |
| 82714 | 1L0027 | NORMAN F LEVY | 8/11/2000 | (93,243,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/11/2000 | 93,243,700 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016683 | Yes |
| 292433 | 1L0027 | NORMAN F LEVY | 8/14/2000 | (93,155,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/14/2000 | 93,155,600 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016688 | Yes |
| 14828 | 1L0027 | NORMAN F LEVY | 8/14/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 82726 | 1L0027 | NORMAN F LEVY | 8/14/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 265041 | 1L0027 | NORMAN F LEVY | 8/14/2000 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 300983 | 1L0027 | NORMAN F LEVY | 8/14/2000 | (109,310) | PW | CHECK | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | xxxx2552 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 300991 | 1L0027 | NORMAN F LEVY | 8/15/2000 | (94,687,960) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/15/2000 | 94,687,960 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016687 | Yes |
| 300840 | 1L0027 | NORMAN F LEVY | 8/16/2000 | (94,270,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/16/2000 | 94,270,000 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016686 | Yes |
| 300996 | 1L0027 | NORMAN F LEVY | 8/17/2000 | (94,465,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/17/2000 | 94,465,900 | xxxxx6086 | Norman F Levy | L015697 L013891 | L013894 | Yes |
| 292440 | 1L0027 | NORMAN F LEVY | 8/18/2000 | (94,384,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/18/2000 | 94,384,000 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016690 | Yes |
| 185186 | 1L0027 | NORMAN F LEVY | 8/18/2000 | (1,231,547) | PW | CHECK INTEREST 8/15/00 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 300856 | 1L0027 | NORMAN F LEVY | 8/18/2000 | (29,018) | PW | CHECK INTEREST 8/15/00 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 301004 | 1L0027 | NORMAN F LEVY | 8/21/2000 | (94,079,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/21/2000 | 94,079,300 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016680 | Yes |
| 292444 | 1L0027 | NORMAN F LEVY | 8/21/2000 | (2,465,753) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 82731 | 1L0027 | NORMAN F LEVY | 8/21/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 97195 | 1L0027 | NORMAN F LEVY | 8/21/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 97202 | 1L0027 | NORMAN F LEVY | 8/21/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 253783 | 1L0027 | NORMAN F LEVY | 8/21/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 301000 | 1L0027 | NORMAN F LEVY | 8/21/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 253773 | 1L0027 | NORMAN F LEVY | 8/21/2000 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307407 | 1L0027 | NORMAN F LEVY | 8/21/2000 | (986,301) | PW | CHECK | | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 300848 | 1L0027 | NORMAN F LEVY | 8/21/2000 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 73332 | 1L0027 | NORMAN F LEVY | 8/21/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/21/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016689 | Yes |
| 292458 | 1L0027 | NORMAN F LEVY | 8/22/2000 | (96,118,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/22/2000 | 96,118,000 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016681 | Yes |
| 301008 | 1L0027 | NORMAN F LEVY | 8/23/2000 | (96,264,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/23/2000 | 96,264,600 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016671 | Yes |
| 300852 | 1L0027 | NORMAN F LEVY | 8/24/2000 | (96,189,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/24/2000 | 96,189,100 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016672 | Yes |
| 280384 | 1L0027 | NORMAN F LEVY | 8/25/2000 | (96,470,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/25/2000 | 96,470,200 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016673 | Yes |
| 14862 | 1L0027 | NORMAN F LEVY | 8/28/2000 | (95,365,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/28/2000 | 95,365,500 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016675 | Yes |
| 14850 | 1L0027 | NORMAN F LEVY | 8/28/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 14858 | 1L0027 | NORMAN F LEVY | 8/28/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 292462 | 1L0027 | NORMAN F LEVY | 8/28/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 253820 | 1L0027 | NORMAN F LEVY | 8/28/2000 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/28/2000 | 550,000 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016679 [5] | Yes |
| 307414 | 1L0027 | NORMAN F LEVY | 8/28/2000 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 253808 | 1L0027 | NORMAN F LEVY | 8/28/2000 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/28/2000 | 550,000 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016679 [5] | Yes |
| 307410 | 1L0027 | NORMAN F LEVY | 8/28/2000 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/28/2000 | 550,000 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016679 [5] | Yes |
| 14821 | 1L0027 | NORMAN F LEVY | 8/28/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/28/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016674 | Yes |
| 280391 | 1L0027 | NORMAN F LEVY | 8/29/2000 | (96,264,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/29/2000 | 96,264,700 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016676 | Yes |
| 307421 | 1L0027 | NORMAN F LEVY | 8/30/2000 | (96,237,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/30/2000 | 96,237,700 | xxxxx6086 | Norman F Levy | L015697 L013891 | L016677 | Yes |
| 292476 | 1L0027 | NORMAN F LEVY | 8/30/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 301012 | 1L0027 | NORMAN F LEVY | 8/30/2000 | (927,422) | PW | CHECK INT 8/28/00 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | *n/a - records unavailable* | | | | | | Yes |
| 307425 | 1L0027 | NORMAN F LEVY | 8/31/2000 | (95,976,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/31/2000 | 95,976,100 | xxxxx6086 | Norman F Levy | L015699 L013892 | L016678 | Yes |
| 83402 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (93,969,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/1/2000 | 93,969,700 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016419 | Yes |
| 136598 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (761,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/1/2000 | 881,790 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016421 [5] | Yes |
| 233431 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (315,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/1/2000 | 1,304,868 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016420 [5] | Yes |
| 280760 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (297,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/1/2000 | 1,304,868 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016420 [5] | Yes |
| 233435 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (230,934) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/1/2000 | 1,304,868 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016420 [5] | Yes |
| 277832 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (131,474) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/1/2000 | 1,304,868 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016420 [5] | Yes |
| 280949 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (120,190) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/1/2000 | 881,790 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016421 [5] | Yes |
| 277820 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (87,975) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/1/2000 | 1,304,868 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016420 [5] | Yes |
| 50104 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (86,573) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/1/2000 | 1,304,868 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016420 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | **Tracing Results - per BLMIS Bank Records** / **Tracing Results - per Bank Records Received by the Trustee** | | | **Tracing Results** |
| 20811 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/1/2000 | 1,304,868 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016420 | [5] | Yes |
| 83398 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/1/2000 | 1,304,868 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016420 | [5] | Yes |
| 20063 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (25,659) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/1/2000 | 1,304,868 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016420 | [5] | Yes |
| 83386 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (16,618) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/1/2000 | 1,304,868 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016420 | [5] | Yes |
| 233633 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (9,520) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/1/2000 | 1,304,868 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016420 | [5] | Yes |
| 280955 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (3,421) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/1/2000 | 1,304,868 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016420 | [5] | Yes |
| 280767 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (1,955) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/1/2000 | 1,304,868 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016420 | [5] | Yes |
| 288987 | 1L0027 | NORMAN F LEVY | 9/1/2000 | (489) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/1/2000 | 1,304,868 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016420 | [5] | Yes |
| 20820 | 1L0027 | NORMAN F LEVY | 9/5/2000 | (95,680,510) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/5/2000 | 95,680,510 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016412 | | Yes |
| 128868 | 1L0027 | NORMAN F LEVY | 9/5/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 128885 | 1L0027 | NORMAN F LEVY | 9/5/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 214406 | 1L0027 | NORMAN F LEVY | 9/5/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 214414 | 1L0027 | NORMAN F LEVY | 9/5/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 264177 | 1L0027 | NORMAN F LEVY | 9/5/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 210758 | 1L0027 | NORMAN F LEVY | 9/5/2000 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/5/2000 | 600,000 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016411 | [5] | Yes |
| 210763 | 1L0027 | NORMAN F LEVY | 9/5/2000 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/5/2000 | 600,000 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016411 | [5] | Yes |
| 231391 | 1L0027 | NORMAN F LEVY | 9/5/2000 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/5/2000 | 600,000 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016411 | [5] | Yes |
| 264170 | 1L0027 | NORMAN F LEVY | 9/5/2000 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/5/2000 | 600,000 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016411 | [5] | Yes |
| 231535 | 1L0027 | NORMAN F LEVY | 9/5/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/5/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016410 | | Yes |
| 231398 | 1L0027 | NORMAN F LEVY | 9/6/2000 | (96,910,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/6/2000 | 96,910,000 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016413 | | Yes |
| 83406 | 1L0027 | NORMAN F LEVY | 9/7/2000 | (96,482,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/7/2000 | 96,482,300 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016414 | | Yes |
| 288992 | 1L0027 | NORMAN F LEVY | 9/8/2000 | (96,403,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/8/2000 | 96,403,100 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016415 | | Yes |
| 50119 | 1L0027 | NORMAN F LEVY | 9/11/2000 | (95,754,350) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/11/2000 | 95,754,350 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016417 | | Yes |
| 214520 | 1L0027 | NORMAN F LEVY | 9/11/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 233643 | 1L0027 | NORMAN F LEVY | 9/11/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 136638 | 1L0027 | NORMAN F LEVY | 9/11/2000 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 136624 | 1L0027 | NORMAN F LEVY | 9/11/2000 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 214534 | 1L0027 | NORMAN F LEVY | 9/11/2000 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 231544 | 1L0027 | NORMAN F LEVY | 9/11/2000 | (109,310) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | Unknown | Norman F Levy | 9/11/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016416 | | Yes |
| 50134 | 1L0027 | NORMAN F LEVY | 9/12/2000 | (97,020,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/12/2000 | 97,020,000 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016418 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | **Tracing Results** |
| 136646 | 1L0027 | NORMAN F LEVY | 9/13/2000 | (97,133,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/13/2000 | 97,133,800 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016405 | Yes |
| 224782 | 1L0027 | NORMAN F LEVY | 9/14/2000 | (96,956,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/14/2000 | 96,956,700 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016403 | Yes |
| 233680 | 1L0027 | NORMAN F LEVY | 9/14/2000 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/14/2000 | 366,660 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016404 [5] | Yes |
| 288998 | 1L0027 | NORMAN F LEVY | 9/14/2000 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/14/2000 | 366,660 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016404 [5] | Yes |
| 224800 | 1L0027 | NORMAN F LEVY | 9/15/2000 | (97,216,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/15/2000 | 97,216,000 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016407 | Yes |
| 233683 | 1L0027 | NORMAN F LEVY | 9/18/2000 | (95,729,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/18/2000 | 95,729,400 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016396 | Yes |
| 50153 | 1L0027 | NORMAN F LEVY | 9/18/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 83422 | 1L0027 | NORMAN F LEVY | 9/18/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 224814 | 1L0027 | NORMAN F LEVY | 9/18/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 289005 | 1L0027 | NORMAN F LEVY | 9/18/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 231556 | 1L0027 | NORMAN F LEVY | 9/18/2000 | (575,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/18/2000 | 1,150,000 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016408 [5] | Yes |
| 277846 | 1L0027 | NORMAN F LEVY | 9/18/2000 | (575,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/18/2000 | 1,150,000 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016408 [5] | Yes |
| 277841 | 1L0027 | NORMAN F LEVY | 9/18/2000 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 280941 | 1L0027 | NORMAN F LEVY | 9/18/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/18/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016406 | Yes |
| 50171 | 1L0027 | NORMAN F LEVY | 9/19/2000 | (97,815,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/19/2000 | 97,815,600 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016409 | Yes |
| 50205 | 1L0027 | NORMAN F LEVY | 9/19/2000 | (17,750) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 224849 | 1L0027 | NORMAN F LEVY | 9/19/2000 | (11,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 162684 | 1L0027 | NORMAN F LEVY | 9/20/2000 | (97,328,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/20/2000 | 97,328,000 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016397 | Yes |
| 233698 | 1L0027 | NORMAN F LEVY | 9/21/2000 | (97,861,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/21/2000 | 97,861,300 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016398 | Yes |
| 50192 | 1L0027 | NORMAN F LEVY | 9/22/2000 | (97,912,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/21/2000 | 97,912,600 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016399 | Yes |
| 214596 | 1L0027 | NORMAN F LEVY | 9/25/2000 | (97,615,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/25/2000 | 97,615,900 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016401 | Yes |
| 136684 | 1L0027 | NORMAN F LEVY | 9/25/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 214572 | 1L0027 | NORMAN F LEVY | 9/25/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 214587 | 1L0027 | NORMAN F LEVY | 9/25/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 44090 | 1L0027 | NORMAN F LEVY | 9/25/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/25/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016400 | Yes |
| 231571 | 1L0027 | NORMAN F LEVY | 9/26/2000 | (99,339,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/26/2000 | 99,339,800 | xxxxx6086 | Norman F Levy | L015689 L013887 | L016402 | Yes |
| 44104 | 1L0027 | NORMAN F LEVY | 9/27/2000 | (99,604,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/27/2000 | 99,604,400 | xxxxx6086 | Norman F Levy | L015689 L013888 | L016393 | Yes |
| 231597 | 1L0027 | NORMAN F LEVY | 9/28/2000 | (92,943,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/28/2000 | 100,570,000 | xxxxx6086 | Norman F Levy | L015691 L013888 | L016394 [5] | Yes |
| 231574 | 1L0027 | NORMAN F LEVY | 9/28/2000 | (7,626,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/28/2000 | 100,570,000 | xxxxx6086 | Norman F Levy | L015691 L013888 | L016394 [5] | Yes |
| 224841 | 1L0027 | NORMAN F LEVY | 9/29/2000 | (99,900,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/29/2000 | 99,900,700 | xxxxx6086 | Norman F Levy | L015691 L013888 | L016395 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | **Tracing Results - per BLMIS Bank Records** / **Tracing Results - per Bank Records Received by the Trustee** / **Tracing Results** | |
| 132319 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (97,526,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 10/2/2000 | 97,526,000 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016319 | | Yes |
| 101314 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 218952 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 218955 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 296665 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 57524 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (595,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/2/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016318 | [5] | Yes |
| 240654 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (357,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/2/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016318 | [5] | Yes |
| 240666 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 209412 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (225,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/2/2000 | 665,000 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016317 | [5] | Yes |
| 209420 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/2/2000 | 665,000 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016317 | [5] | Yes |
| 240660 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/2/2000 | 665,000 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016317 | [5] | Yes |
| 20369 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/2/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016305 | | Yes |
| 57499 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (97,750) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/2/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016318 | [5] | Yes |
| 57277 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (85,776) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/2/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016318 | [5] | Yes |
| 125092 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (83,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/2/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016318 | [5] | Yes |
| 209399 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (73,313) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/2/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016318 | [5] | Yes |
| 307706 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/2/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016318 | [5] | Yes |
| 57494 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (36,656) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/2/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016318 | [5] | Yes |
| 57502 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (15,884) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/2/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016318 | [5] | Yes |
| 132307 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (6,843) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/2/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016318 | [5] | Yes |
| 240641 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (3,421) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/2/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016318 | [5] | Yes |
| 57252 | 1L0027 | NORMAN F LEVY | 10/2/2000 | (1,222) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/2/2000 | 1,405,040 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016318 | [5] | Yes |
| 259857 | 1L0027 | NORMAN F LEVY | 10/3/2000 | (99,586,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/3/2000 | 99,586,700 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016308 | | Yes |
| 209446 | 1L0027 | NORMAN F LEVY | 10/4/2000 | (97,592,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/4/2000 | 97,592,000 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016309 | | Yes |
| 240676 | 1L0027 | NORMAN F LEVY | 10/4/2000 | (2,603,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/4/2000 | 2,603,300 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016309 | | Yes |
| 209452 | 1L0027 | NORMAN F LEVY | 10/5/2000 | (99,672,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/5/2000 | 99,672,000 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016310 | | Yes |
| 259145 | 1L0027 | NORMAN F LEVY | 10/6/2000 | (99,814,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/6/2000 | 99,814,100 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016311 | | Yes |
| 162170 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (98,385,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/10/2000 | 98,385,600 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016302 | | Yes |
| 14693 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (3,452,054) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 265634 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | **Tracing Results** |
| 240696 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 296674 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016312 | [5] | Yes |
| 209520 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016312 | [5] | Yes |
| 218963 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016312 | [5] | Yes |
| 259884 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016312 | [5] | Yes |
| 101329 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016312 | [5] | Yes |
| 296670 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016312 | [5] | Yes |
| 14688 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016312 | [5] | Yes |
| 209500 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016312 | [5] | Yes |
| 245723 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | 10/10/2000 | 110,000 | xxxxx6903 | Norman F Levy | KWCSAD0176845 | KWCSAD0176842 | | Yes |
| 292189 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/10/2000 | 1,620,000 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016312 | [5] | Yes |
| 296487 | 1L0027 | NORMAN F LEVY | 10/10/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/10/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016303 | | Yes |
| 296678 | 1L0027 | NORMAN F LEVY | 10/11/2000 | (99,792,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/11/2000 | 99,792,000 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016313 | | Yes |
| 259149 | 1L0027 | NORMAN F LEVY | 10/12/2000 | (99,562,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/12/2000 | 99,562,500 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016314 | | Yes |
| 296687 | 1L0027 | NORMAN F LEVY | 10/13/2000 | (92,662,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/13/2000 | 92,662,900 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016316 | | Yes |
| 209555 | 1L0027 | NORMAN F LEVY | 10/13/2000 | (7,822,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/13/2000 | 7,822,200 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016315 | | Yes |
| 57534 | 1L0027 | NORMAN F LEVY | 10/16/2000 | (99,513,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/16/2000 | 99,513,300 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016304 | | Yes |
| 101341 | 1L0027 | NORMAN F LEVY | 10/16/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 218988 | 1L0027 | NORMAN F LEVY | 10/16/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 14708 | 1L0027 | NORMAN F LEVY | 10/16/2000 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 209562 | 1L0027 | NORMAN F LEVY | 10/16/2000 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | 10/16/2000 | 220,000 | xxxxx4420 | Norman F Levy | KWCSAD0176845 | | | Yes |
| 14703 | 1L0027 | NORMAN F LEVY | 10/16/2000 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/16/2000 | 366,660 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016306 | [5] | Yes |
| 265644 | 1L0027 | NORMAN F LEVY | 10/16/2000 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/16/2000 | 366,660 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016306 | [5] | Yes |
| 296492 | 1L0027 | NORMAN F LEVY | 10/16/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/16/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016301 | | Yes |
| 219008 | 1L0027 | NORMAN F LEVY | 10/17/2000 | (98,010,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/17/2000 | 98,010,000 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016307 | | Yes |
| 101351 | 1L0027 | NORMAN F LEVY | 10/17/2000 | (2,053,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/17/2000 | 2,053,300 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016320 | | Yes |
| 57556 | 1L0027 | NORMAN F LEVY | 10/18/2000 | (98,120,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/18/2000 | 98,120,000 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016299 | | Yes |
| 57542 | 1L0027 | NORMAN F LEVY | 10/18/2000 | (2,077,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/18/2000 | 2,077,800 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016300 | | Yes |
| 296704 | 1L0027 | NORMAN F LEVY | 10/19/2000 | (91,447,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/19/2000 | 91,447,000 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016322 | | Yes |
| 296700 | 1L0027 | NORMAN F LEVY | 10/19/2000 | (9,460,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/19/2000 | 9,460,000 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016321 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Tracing Results - per Bank Records Received by the Trustee | | Tracing Results |
| 259894 | 1L0027 | NORMAN F LEVY | 10/20/2000 | (94,741,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/20/2000 | 94,741,200 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016324 | Yes |
| 162223 | 1L0027 | NORMAN F LEVY | 10/20/2000 | (5,866,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/20/2000 | 5,866,700 | xxxxx6086 | Norman F Levy | L015679 L013882 | L016323 | Yes |
| 276083 | 1L0027 | NORMAN F LEVY | 10/20/2000 | (58,927) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 292221 | 1L0027 | NORMAN F LEVY | 10/20/2000 | (44,531) | PW | CHECK-INT 10/02 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 292228 | 1L0027 | NORMAN F LEVY | 10/20/2000 | (37,500) | PW | CHECK-INT 10/02 | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 292234 | 1L0027 | NORMAN F LEVY | 10/20/2000 | (17,250) | PW | CHECK-INT 10/02 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 296710 | 1L0027 | NORMAN F LEVY | 10/23/2000 | (99,757,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/23/2000 | 99,757,100 | xxxxx6086 | Norman F Levy | L015681 L013883 | L016297 | Yes |
| 219015 | 1L0027 | NORMAN F LEVY | 10/23/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 259900 | 1L0027 | NORMAN F LEVY | 10/23/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 265667 | 1L0027 | NORMAN F LEVY | 10/23/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 296706 | 1L0027 | NORMAN F LEVY | 10/23/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 219019 | 1L0027 | NORMAN F LEVY | 10/23/2000 | (1,102,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/23/2000 | 1,102,400 | xxxxx6086 | Norman F Levy | L015681 L013883 | L016298 | Yes |
| 240412 | 1L0027 | NORMAN F LEVY | 10/23/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/23/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015681 L013883 | L016325 | Yes |
| 57570 | 1L0027 | NORMAN F LEVY | 10/24/2000 | (91,300,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/24/2000 | 91,300,000 | xxxxx6086 | Norman F Levy | L015681 L013883 | L016327 | Yes |
| 162227 | 1L0027 | NORMAN F LEVY | 10/24/2000 | (9,900,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/24/2000 | 9,900,000 | xxxxx6086 | Norman F Levy | L015681 L013883 | L016326 | Yes |
| 101359 | 1L0027 | NORMAN F LEVY | 10/25/2000 | (90,310,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/25/2000 | 90,310,000 | xxxxx6086 | Norman F Levy | L015681 L013883 | L016329 | Yes |
| 209591 | 1L0027 | NORMAN F LEVY | 10/25/2000 | (11,477,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/25/2000 | 11,477,800 | xxxxx6086 | Norman F Levy | L015681 L013883 | L016328 | Yes |
| 259912 | 1L0027 | NORMAN F LEVY | 10/26/2000 | (93,290,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/26/2000 | 93,290,000 | xxxxx6086 | Norman F Levy | L015681 L013883 | L016331 | Yes |
| 265695 | 1L0027 | NORMAN F LEVY | 10/26/2000 | (8,408,900) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | Unknown | Unknown | 10/26/2000 | 8,408,900 | xxxxx6086 | Norman F Levy | L015681 L013883 | L016330 | Yes |
| 240744 | 1L0027 | NORMAN F LEVY | 10/27/2000 | (99,599,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/27/2000 | 99,599,000 | xxxxx6086 | Norman F Levy | L015681 L013883 | L016295 | Yes |
| 209608 | 1L0027 | NORMAN F LEVY | 10/27/2000 | (2,057,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/27/2000 | 2,057,000 | xxxxx6086 | Norman F Levy | L015681 L013883 | L016294 | Yes |
| 57582 | 1L0027 | NORMAN F LEVY | 10/30/2000 | (93,548,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/30/2000 | 93,548,900 | xxxxx6086 | Norman F Levy | L015681 L013883 | L016332 | Yes |
| 292212 | 1L0027 | NORMAN F LEVY | 10/30/2000 | (11,014,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/30/2000 | 11,014,700 | xxxxx6086 | Norman F Levy | L015681 L013883 | L016333 | Yes |
| 162260 | 1L0027 | NORMAN F LEVY | 10/30/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 162272 | 1L0027 | NORMAN F LEVY | 10/30/2000 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F Levy | 10/30/2000 | 110,000 | xxxxx690: | Norman F Levy | KWCSAD0176845 | KWCSAD0176843 | Yes |
| 162283 | 1L0027 | NORMAN F LEVY | 10/30/2000 | (110,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 245490 | 1L0027 | NORMAN F LEVY | 10/30/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/30/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015681 L013883 | L016296 | Yes |
| 259931 | 1L0027 | NORMAN F LEVY | 10/31/2000 | (91,410,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/31/2000 | 91,410,000 | xxxxx6086 | Norman F Levy | L015681 L013883 | L016334 | Yes |
| 209610 | 1L0027 | NORMAN F LEVY | 10/31/2000 | (13,750,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 10/31/2000 | 13,750,000 | xxxxx6086 | Norman F Levy | L015681 L013883 | L016335 | Yes |
| 226947 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (98,511,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2000 | 98,511,100 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016229 | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| 247790 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (2,640,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2000 | 2,640,000 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016230 | Yes |
| 193984 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (788,375) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F Levy | 11/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016184 [5] | Yes |
| 226926 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (535,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Unknown | 11/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016184 [5] | Yes |
| 258895 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (359,231) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2000 | 1,668,442 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016231 | Yes |
| 179559 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (297,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2000 | 1,668,442 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016231 | Yes |
| 194010 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (293,250) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2000 | 1,668,442 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016231 | Yes |
| 226938 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (288,607) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F Levy | 11/1/2000 | 1,668,442 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016231 | Yes |
| 51589 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (232,156) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016184 | Yes |
| 51608 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (195,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016184 | Yes |
| 193997 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (186,214) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2000 | 1,668,442 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016231 | Yes |
| 258890 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (161,805) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016184 | Yes |
| 81645 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (137,339) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2000 | 1,668,442 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016231 | Yes |
| 193994 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (127,075) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Unknown | 11/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016184 [5] | Yes |
| 242590 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (124,950) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016184 | Yes |
| 179552 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (123,460) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016184 | Yes |
| 242602 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (73,801) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2000 | 1,668,442 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016231 | Yes |
| 217121 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (56,206) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016184 | Yes |
| 193990 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (52,540) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F Levy | 11/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016184 | Yes |
| 217125 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016184 | Yes |
| 217132 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (34,457) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016184 | Yes |
| 262749 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (32,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2000 | 1,668,442 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016231 | Yes |
| 265157 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (19,550) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016184 | Yes |
| 226934 | 1L0027 | NORMAN F LEVY | 11/1/2000 | (2,933) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F Levy | 11/1/2000 | 2,503,382 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016184 [5] | Yes |
| 226963 | 1L0027 | NORMAN F LEVY | 11/2/2000 | (91,446,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/2/2000 | 91,446,800 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016186 | Yes |
| 262756 | 1L0027 | NORMAN F LEVY | 11/2/2000 | (14,108,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/2/2000 | 14,108,100 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016185 | Yes |
| 247809 | 1L0027 | NORMAN F LEVY | 11/3/2000 | (94,011,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/3/2000 | 94,011,200 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016188 | Yes |
| 251756 | 1L0027 | NORMAN F LEVY | 11/3/2000 | (11,855,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/3/2000 | 11,855,500 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016187 | Yes |
| 81661 | 1L0027 | NORMAN F LEVY | 11/6/2000 | (95,296,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/6/2000 | 95,296,700 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016192 | Yes |
| 179590 | 1L0027 | NORMAN F LEVY | 11/6/2000 | (9,680,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/6/2000 | 9,680,000 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016191 | Yes |
| 217169 | 1L0027 | NORMAN F LEVY | 11/6/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| 226968 | 1L0027 | NORMAN F LEVY | 11/6/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 258904 | 1L0027 | NORMAN F LEVY | 11/6/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 262771 | 1L0027 | NORMAN F LEVY | 11/6/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 217159 | 1L0027 | NORMAN F LEVY | 11/6/2000 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/6/2000 | 660,000 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016189 [5] | Yes |
| 265182 | 1L0027 | NORMAN F LEVY | 11/6/2000 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/6/2000 | 660,000 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016189 [5] | Yes |
| 217141 | 1L0027 | NORMAN F LEVY | 11/6/2000 | (110,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 217111 | 1L0027 | NORMAN F LEVY | 11/6/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/6/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016190 | Yes |
| 282274 | 1L0027 | NORMAN F LEVY | 11/7/2000 | (91,190,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/7/2000 | 91,190,000 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016194 | Yes |
| 217179 | 1L0027 | NORMAN F LEVY | 11/7/2000 | (14,177,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F Levy | 11/7/2000 | 14,177,800 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016193 | Yes |
| 242630 | 1L0027 | NORMAN F LEVY | 11/8/2000 | (91,080,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/8/2000 | 91,080,000 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016196 | Yes |
| 194049 | 1L0027 | NORMAN F LEVY | 11/8/2000 | (14,966,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/8/2000 | 14,966,100 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016195 | Yes |
| 282286 | 1L0027 | NORMAN F LEVY | 11/9/2000 | (92,498,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/9/2000 | 92,498,000 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016198 | Yes |
| 265199 | 1L0027 | NORMAN F LEVY | 11/9/2000 | (13,860,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/9/2000 | 13,860,000 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016197 | Yes |
| 194056 | 1L0027 | NORMAN F LEVY | 11/10/2000 | (93,761,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/10/2000 | 93,761,900 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016200 | Yes |
| 258914 | 1L0027 | NORMAN F LEVY | 11/10/2000 | (12,283,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/10/2000 | 12,283,300 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016199 | Yes |
| 217196 | 1L0027 | NORMAN F LEVY | 11/13/2000 | (54,144,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/13/2000 | 54,144,400 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016203 | Yes |
| 217188 | 1L0027 | NORMAN F LEVY | 11/13/2000 | (52,045,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/13/2000 | 52,045,000 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016202 | Yes |
| 251770 | 1L0027 | NORMAN F LEVY | 11/13/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Potential Levy | n/a - records unavailable | | | | | | Yes |
| 265211 | 1L0027 | NORMAN F LEVY | 11/13/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 247830 | 1L0027 | NORMAN F LEVY | 11/13/2000 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | Unknown | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 51583 | 1L0027 | NORMAN F LEVY | 11/13/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/13/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016201 | Yes |
| 194067 | 1L0027 | NORMAN F LEVY | 11/14/2000 | (91,300,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/14/2000 | 91,300,000 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016205 | Yes |
| 179596 | 1L0027 | NORMAN F LEVY | 11/14/2000 | (14,911,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/14/2000 | 14,911,100 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016204 | Yes |
| 265220 | 1L0027 | NORMAN F LEVY | 11/15/2000 | (93,060,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/15/2000 | 93,060,000 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016207 | Yes |
| 282293 | 1L0027 | NORMAN F LEVY | 11/15/2000 | (13,309,960) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/15/2000 | 13,309,960 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016206 | Yes |
| 242642 | 1L0027 | NORMAN F LEVY | 11/16/2000 | (94,284,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/16/2000 | 94,284,900 | xxxxx6086 | Norman F Levy | L015671 L013878 | L016209 | Yes |
| 81679 | 1L0027 | NORMAN F LEVY | 11/16/2000 | (12,549,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/16/2000 | 12,549,700 | xxxxx6086 | Norman F Levy | L015669 L013877 | L016208 | Yes |
| 227024 | 1L0027 | NORMAN F LEVY | 11/17/2000 | (97,093,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/17/2000 | 97,093,800 | xxxxx6086 | Norman F Levy | L015671 L013878 | L016211 | Yes |
| 247864 | 1L0027 | NORMAN F LEVY | 11/17/2000 | (9,781,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/17/2000 | 9,781,400 | xxxxx6086 | Norman F Levy | L015671 L013878 | L016210 | Yes |
| 236498 | 1L0027 | NORMAN F LEVY | 11/20/2000 | (61,257,800) | PW | CHECK | n/a - records unavailable | | | | | 11/20/2000 | 61,257,800 | xxxxx6086 | Norman F Levy | L015671 L013878 | L016214 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | **Tracing Results - per Bank Records Received by the Trustee** | | | **Tracing Results** | |
| 265225 | 1L0027 | NORMAN F LEVY | 11/20/2000 | (46,530,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 11/20/2000 | 46,530,000 | xxxxx6086 | Norman F Levy | L015671 L013878 | L016213 | | Yes |
| 179606 | 1L0027 | NORMAN F LEVY | 11/20/2000 | (2,465,753) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | *n/a - records unavailable* | | | | | | | Yes |
| 179619 | 1L0027 | NORMAN F LEVY | 11/20/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | *n/a - records unavailable* | | | | | | | Yes |
| 194073 | 1L0027 | NORMAN F LEVY | 11/20/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | *n/a - records unavailable* | | | | | | | Yes |
| 242678 | 1L0027 | NORMAN F LEVY | 11/20/2000 | (1,972,602) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | *n/a - records unavailable* | | | | | | | Yes |
| 251777 | 1L0027 | NORMAN F LEVY | 11/20/2000 | (1,972,602) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | *n/a - records unavailable* | | | | | | | Yes |
| 262792 | 1L0027 | NORMAN F LEVY | 11/20/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | *n/a - records unavailable* | | | | | | | Yes |
| 251791 | 1L0027 | NORMAN F LEVY | 11/20/2000 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | *n/a - records unavailable* | | | | | | | Yes |
| 262816 | 1L0027 | NORMAN F LEVY | 11/20/2000 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | *n/a - records unavailable* | | | | | | | Yes |
| 242674 | 1L0027 | NORMAN F LEVY | 11/20/2000 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx4420 | Norman F Levy | *n/a - records unavailable* | | | | | | | Yes |
| 242581 | 1L0027 | NORMAN F LEVY | 11/20/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/20/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015671 L013878 | L016212 | | Yes |
| 247870 | 1L0027 | NORMAN F LEVY | 11/21/2000 | (98,450,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/21/2000 | 98,450,000 | xxxxx6086 | Norman F Levy | L015671 L013878 | L016215 | | Yes |
| 258930 | 1L0027 | NORMAN F LEVY | 11/21/2000 | (10,670,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/21/2000 | 10,670,000 | xxxxx6086 | Norman F Levy | L015671 L013878 | L016216 | | Yes |
| 251806 | 1L0027 | NORMAN F LEVY | 11/22/2000 | (98,010,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/22/2000 | 98,010,000 | xxxxx6086 | Norman F Levy | L015671 L013878 | L016218 | | Yes |
| 262843 | 1L0027 | NORMAN F LEVY | 11/22/2000 | (10,854,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/22/2000 | 10,854,600 | xxxxx6086 | Norman F Levy | L015671 L013878 | L016217 | | Yes |
| 265234 | 1L0027 | NORMAN F LEVY | 11/24/2000 | (97,839,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/24/2000 | 97,839,000 | xxxxx6086 | Norman F Levy | L015671 L013878 | L016220 | | Yes |
| 236513 | 1L0027 | NORMAN F LEVY | 11/24/2000 | (10,795,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/24/2000 | 10,795,900 | xxxxx6086 | Norman F Levy | L015671 L013878 | L016219 | | Yes |
| 258992 | 1L0027 | NORMAN F LEVY | 11/27/2000 | (89,917,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/27/2000 | 89,917,700 | xxxxx6086 | Norman F Levy | L015671 L013878 | L016223 | | Yes |
| 81711 | 1L0027 | NORMAN F LEVY | 11/27/2000 | (18,050,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/27/2000 | 18,050,000 | xxxxx6086 | Norman F Levy | L015671 L013878 | L016222 | | Yes |
| 194128 | 1L0027 | NORMAN F LEVY | 11/27/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | *n/a - records unavailable* | | | | | | | Yes |
| 194160 | 1L0027 | NORMAN F LEVY | 11/27/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | *n/a - records unavailable* | | | | | | | Yes |
| 242683 | 1L0027 | NORMAN F LEVY | 11/27/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | *n/a - records unavailable* | | | | | | | Yes |
| 258989 | 1L0027 | NORMAN F LEVY | 11/27/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | *n/a - records unavailable* | | | | | | | Yes |
| 251811 | 1L0027 | NORMAN F LEVY | 11/27/2000 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/27/2000 | 659,310 | xxxxx6086 | Norman F Levy | L015671 L013878 | L016221 | [5] | Yes |
| 194102 | 1L0027 | NORMAN F LEVY | 11/27/2000 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | *n/a - records unavailable* | | | | | | | Yes |
| 227034 | 1L0027 | NORMAN F LEVY | 11/27/2000 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/27/2000 | 659,310 | xxxxx6086 | Norman F Levy | L015671 L013878 | L016221 | [5] | Yes |
| 247891 | 1L0027 | NORMAN F LEVY | 11/27/2000 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/27/2000 | 659,310 | xxxxx6086 | Norman F Levy | L015671 L013878 | L016221 | [5] | Yes |
| 258884 | 1L0027 | NORMAN F LEVY | 11/27/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/27/2000 | 659,310 | xxxxx6086 | Norman F Levy | L015671 L013878 | L016221 | [5] | Yes |
| 251835 | 1L0027 | NORMAN F LEVY | 11/28/2000 | (74,910,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/28/2000 | 74,910,000 | xxxxx6086 | Norman F Levy | L015671 L013878 | L016225 | | Yes |
| 247906 | 1L0027 | NORMAN F LEVY | 11/28/2000 | (34,035,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/28/2000 | 34,035,200 | xxxxx6086 | Norman F Levy | L015671 L013878 | L016224 | | Yes |

EXHIBIT 10

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | **Tracing Results** |
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
| 81714 | 1L0027 | NORMAN F LEVY | 11/29/2000 | (98,340,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/28/2000 | 98,340,000 | xxxxx6086 | Norman F Levy | L015671 L013878 | L016227 | | Yes |
| 251854 | 1L0027 | NORMAN F LEVY | 11/29/2000 | (10,758,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/28/2000 | 10,758,000 | xxxxx6086 | Norman F Levy | L015671 L013878 | L016226 | | Yes |
| 179647 | 1L0027 | NORMAN F LEVY | 11/30/2000 | (56,760,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/30/2000 | 56,760,000 | xxxxx6086 | Norman F Levy | L015671 L013878 | | | Yes |
| 227040 | 1L0027 | NORMAN F LEVY | 11/30/2000 | (52,373,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/30/2000 | 52,373,500 | xxxxx6086 | Norman F Levy | L015671 L013878 | L016228 | | Yes |
| 81729 | 1L0027 | NORMAN F LEVY | 11/30/2000 | (165,938) | CW | CHECK-INT 11/30/2000 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 290750 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (63,354,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2000 | 63,354,200 | xxxxx6086 | Norman F Levy | L015661 L013873 | L016492 | | Yes |
| 290758 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (44,000,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2000 | 44,000,000 | xxxxx6086 | Norman F Levy | L015661 L013873 | L016491 | | Yes |
| 76002 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (761,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2000 | 981,304 | xxxxx6086 | Norman F Levy | L015661 L013873 | L016490 | [5] | Yes |
| 290745 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (315,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2000 | 315,000 | xxxxx6086 | Norman F Levy | L015661 L013873 | L016488 | | Yes |
| 290734 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (297,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2000 | 595,882 | xxxxx6086 | Norman F Levy | L015661 L013873 | L016489 | | Yes |
| 312646 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (230,934) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2000 | 595,882 | xxxxx6086 | Norman F Levy | L015661 L013873 | L016489 | | Yes |
| 136674 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (131,474) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2000 | 294,472 | xxxxx6086 | Norman F Levy | L015661 L013873 | L016487 | | Yes |
| 76008 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (120,190) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2000 | 981,304 | xxxxx6086 | Norman F Levy | L015661 L013873 | L016490 | | Yes |
| 136660 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (87,975) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2000 | 294,472 | xxxxx6086 | Norman F Levy | L015661 L013873 | L016487 | | Yes |
| 296786 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (86,573) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2000 | 981,304 | xxxxx6086 | Norman F Levy | L015661 L013873 | L016490 | | Yes |
| 278591 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2000 | 595,882 | xxxxx6086 | Norman F Levy | L015661 L013873 | L016489 | | Yes |
| 296796 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2000 | 294,472 | xxxxx6086 | Norman F Levy | L015661 L013873 | L016487 | | Yes |
| 136695 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (25,659) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2000 | 294,472 | xxxxx6086 | Norman F Levy | L015661 L013873 | L016487 | | Yes |
| 57662 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (16,618) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2000 | 595,882 | xxxxx6086 | Norman F Levy | L015661 L013873 | L016489 | | Yes |
| 296791 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (9,520) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2000 | 981,304 | xxxxx6086 | Norman F Levy | L015661 L013873 | L016490 | | Yes |
| 57654 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (3,421) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2000 | 981,304 | xxxxx6086 | Norman F Levy | L015661 L013873 | L016490 | | Yes |
| 207913 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (1,955) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2000 | 595,882 | xxxxx6086 | Norman F Levy | L015661 L013873 | L016489 | | Yes |
| 111321 | 1L0027 | NORMAN F LEVY | 12/1/2000 | (489) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2000 | 294,472 | xxxxx6086 | Norman F Levy | L015661 L013873 | L016487 | [5] | Yes |
| 207923 | 1L0027 | NORMAN F LEVY | 12/4/2000 | (75,901,110) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/4/2000 | 75,901,110 | xxxxx6086 | Norman F Levy | L015661 L013873 | L016509 | | Yes |
| 296874 | 1L0027 | NORMAN F LEVY | 12/4/2000 | (32,680,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/4/2000 | 43,252,320 | xxxxx6086 | Norman F Levy | L015661 L013873 | L016508 | [5] | Yes |
| 57710 | 1L0027 | NORMAN F LEVY | 12/4/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/4/2000 | 43,252,320 | xxxxx6086 | Norman F Levy | L015661 L013873 | L016508 | [5] | Yes |
| 136704 | 1L0027 | NORMAN F LEVY | 12/4/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/4/2000 | 43,252,320 | xxxxx6086 | Norman F Levy | L015661 L013873 | L016508 | [5] | Yes |
| 238497 | 1L0027 | NORMAN F LEVY | 12/4/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/4/2000 | 43,252,320 | xxxxx6086 | Norman F Levy | L015661 L013873 | L016508 | [5] | Yes |
| 278595 | 1L0027 | NORMAN F LEVY | 12/4/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/4/2000 | 43,252,320 | xxxxx6086 | Norman F Levy | L015661 L013873 | L016508 | [5] | Yes |
| 278604 | 1L0027 | NORMAN F LEVY | 12/4/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/4/2000 | 43,252,320 | xxxxx6086 | Norman F Levy | L015661 L013873 | L016508 | [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | **Tracing Results - per BLMIS Bank Records** ... **Tracing Results - per Bank Records Received by the Trustee** | | **Tracing Results** |
| 57687 | 1L0027 | NORMAN F LEVY | 12/4/2000 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/4/2000 | 43,252,320 | xxxxx6086 | Norman F Levy | L015661 L013373 | L016508 [5] | Yes |
| 57694 | 1L0027 | NORMAN F LEVY | 12/4/2000 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/4/2000 | 43,252,320 | xxxxx6086 | Norman F Levy | L015661 L013373 | L016508 [5] | Yes |
| 296799 | 1L0027 | NORMAN F LEVY | 12/4/2000 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/4/2000 | 43,252,320 | xxxxx6086 | Norman F Levy | L015661 L013373 | L016508 [5] | Yes |
| 296868 | 1L0027 | NORMAN F LEVY | 12/4/2000 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/4/2000 | 43,252,320 | xxxxx6086 | Norman F Levy | L015661 L013373 | L016508 [5] | Yes |
| 238489 | 1L0027 | NORMAN F LEVY | 12/4/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/4/2000 | 43,252,320 | xxxxx6086 | Norman F Levy | L015661 L013373 | L016508 [5] | Yes |
| 312651 | 1L0027 | NORMAN F LEVY | 12/5/2000 | (98,560,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/5/2000 | 98,560,000 | xxxxx6086 | Norman F Levy | L015661 L013373 | L016511 | Yes |
| 278609 | 1L0027 | NORMAN F LEVY | 12/5/2000 | (12,664,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/5/2000 | 12,664,600 | xxxxx6086 | Norman F Levy | L015661 L013373 | L016510 | Yes |
| 290767 | 1L0027 | NORMAN F LEVY | 12/6/2000 | (59,400,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/6/2000 | 59,400,000 | xxxxx6086 | Norman F Levy | L015661 L013373 | L016513 | Yes |
| 64378 | 1L0027 | NORMAN F LEVY | 12/6/2000 | (51,543,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/6/2000 | 51,543,600 | xxxxx6086 | Norman F Levy | L015661 L013373 | L016512 | Yes |
| 278617 | 1L0027 | NORMAN F LEVY | 12/7/2000 | (76,731,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/7/2000 | 76,731,600 | xxxxx6086 | Norman F Levy | L015661 L013373 | L016515 | Yes |
| 136723 | 1L0027 | NORMAN F LEVY | 12/7/2000 | (34,513,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/7/2000 | 34,513,100 | xxxxx6086 | Norman F Levy | L015661 L013373 | L016514 | Yes |
| 76030 | 1L0027 | NORMAN F LEVY | 12/8/2000 | (57,701,400) | PW | CHECK | *Unknown* | *Unknown* | *Unknown* | *Unknown* | 12/8/2000 | 57,701,400 | xxxxx6086 | Norman F Levy | L015661 L013373 | L016517 | Yes |
| 290793 | 1L0027 | NORMAN F LEVY | 12/8/2000 | (53,754,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/8/2000 | 53,754,600 | xxxxx6086 | Norman F Levy | L015661 L013373 | L016516 | Yes |
| 238519 | 1L0027 | NORMAN F LEVY | 12/11/2000 | (57,310,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/11/2000 | 57,310,000 | xxxxx6086 | Norman F Levy | L015661 L013373 | L016520 | Yes |
| 57747 | 1L0027 | NORMAN F LEVY | 12/11/2000 | (52,695,450) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/11/2000 | 52,695,450 | xxxxx6086 | Norman F Levy | L015661 L013373 | L016519 | Yes |
| 136729 | 1L0027 | NORMAN F LEVY | 12/11/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | | *n/a - records unavailable* | | | | | | Yes |
| 136733 | 1L0027 | NORMAN F LEVY | 12/11/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | | *n/a - records unavailable* | | | | | | Yes |
| 238504 | 1L0027 | NORMAN F LEVY | 12/11/2000 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 111331 | 1L0027 | NORMAN F LEVY | 12/11/2000 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | | *n/a - records unavailable* | | | | | | Yes |
| 111336 | 1L0027 | NORMAN F LEVY | 12/11/2000 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | | *n/a - records unavailable* | | | | | | Yes |
| 296879 | 1L0027 | NORMAN F LEVY | 12/11/2000 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 57621 | 1L0027 | NORMAN F LEVY | 12/11/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/11/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015661 L013373 | L016518 | Yes |
| 57763 | 1L0027 | NORMAN F LEVY | 12/12/2000 | (59,070,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/12/2000 | 59,070,000 | xxxxx6086 | Norman F Levy | L015661 L013373 | L016522 | Yes |
| 312653 | 1L0027 | NORMAN F LEVY | 12/12/2000 | (52,922,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/12/2000 | 52,922,300 | xxxxx6086 | Norman F Levy | L015661 L013373 | L016521 | Yes |
| 57769 | 1L0027 | NORMAN F LEVY | 12/13/2000 | (73,040,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/13/2000 | 73,040,000 | xxxxx6086 | Norman F Levy | L015661 L013373 | L016523 | Yes |
| 312655 | 1L0027 | NORMAN F LEVY | 12/13/2000 | (38,610,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/13/2000 | 38,610,000 | xxxxx6086 | Norman F Levy | L015661 L013373 | L016493 | Yes |
| 207979 | 1L0027 | NORMAN F LEVY | 12/14/2000 | (56,760,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/14/2000 | 56,760,200 | xxxxx6086 | Norman F Levy | L015661 L013373 | L016525 | Yes |
| 312657 | 1L0027 | NORMAN F LEVY | 12/14/2000 | (54,341,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/14/2000 | 54,341,500 | xxxxx6086 | Norman F Levy | L015661 L013373 | L016524 | Yes |
| 5350 | 1L0027 | NORMAN F LEVY | 12/15/2000 | (59,200,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/15/2000 | 59,200,900 | xxxxx6086 | Norman F Levy | L015663 | L016527 | Yes |
| 57787 | 1L0027 | NORMAN F LEVY | 12/15/2000 | (52,844,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/15/2000 | 52,844,000 | xxxxx6086 | Norman F Levy | L015663 | L016526 | Yes |

EXHIBIT 10

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 290831 | 1L0027 | NORMAN F LEVY | 12/15/2000 | (188,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 136749 | 1L0027 | NORMAN F LEVY | 12/18/2000 | (71,394,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/18/2000 | 71,394,900 | xxxxx6086 | Norman F Levy | L015663 L013874 | L016531 | Yes |
| 238539 | 1L0027 | NORMAN F LEVY | 12/18/2000 | (39,160,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/18/2000 | 39,160,000 | xxxxx6086 | Norman F Levy | L015663 L013874 | L016530 | Yes |
| 64389 | 1L0027 | NORMAN F LEVY | 12/18/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 76053 | 1L0027 | NORMAN F LEVY | 12/18/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 76059 | 1L0027 | NORMAN F LEVY | 12/18/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 296887 | 1L0027 | NORMAN F LEVY | 12/18/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 207989 | 1L0027 | NORMAN F LEVY | 12/18/2000 | (575,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/18/2000 | 1,150,000 | xxxxx6086 | Norman F Levy | L015663 L013874 | L016529 [5] | Yes |
| 296893 | 1L0027 | NORMAN F LEVY | 12/18/2000 | (575,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/18/2000 | 1,150,000 | xxxxx6086 | Norman F Levy | L015663 L013874 | L016529 [5] | Yes |
| 111359 | 1L0027 | NORMAN F LEVY | 12/18/2000 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 57646 | 1L0027 | NORMAN F LEVY | 12/18/2000 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/18/2000 | 109,310 | xxxxx6086 | Norman F Levy | L015663 L013874 | L016528 | Yes |
| 76069 | 1L0027 | NORMAN F LEVY | 12/19/2000 | (68,860,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/19/2000 | 68,860,000 | xxxxx6086 | Norman F Levy | L015663 L013874 | L016495 | Yes |
| 290801 | 1L0027 | NORMAN F LEVY | 12/19/2000 | (43,315,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/19/2000 | 43,315,600 | xxxxx6086 | Norman F Levy | L015663 L013874 | L016494 | Yes |
| 238547 | 1L0027 | NORMAN F LEVY | 12/20/2000 | (91,300,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/20/2000 | 91,300,000 | xxxxx6086 | Norman F Levy | L015663 L013874 | L016497 | Yes |
| 293606 | 1L0027 | NORMAN F LEVY | 12/20/2000 | (20,821,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/20/2000 | 20,821,800 | xxxxx6086 | Norman F Levy | L015663 L013874 | L016496 | Yes |
| 64404 | 1L0027 | NORMAN F LEVY | 12/21/2000 | (67,524,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/21/2000 | 67,524,000 | xxxxx6086 | Norman F Levy | L015663 L013874 | L016499 | Yes |
| 64395 | 1L0027 | NORMAN F LEVY | 12/21/2000 | (45,295,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/21/2000 | 45,295,300 | xxxxx6086 | Norman F Levy | L015663 L013874 | L016498 | Yes |
| 5357 | 1L0027 | NORMAN F LEVY | 12/22/2000 | (65,020,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/22/2000 | 65,020,300 | xxxxx6086 | Norman F Levy | L015663 L013874 | L016501 | Yes |
| 111390 | 1L0027 | NORMAN F LEVY | 12/22/2000 | (47,312,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/22/2000 | 47,312,300 | xxxxx6086 | Norman F Levy | L015663 L013874 | L016500 | Yes |
| 312666 | 1L0027 | NORMAN F LEVY | 12/26/2000 | (81,980,000) | PW | CHECK | n/a - records unavailable | | | | 12/26/2000 | 81,980,000 | xxxxx6086 | Norman F Levy | L015663 L013874 | L016486 | Yes |
| 208038 | 1L0027 | NORMAN F LEVY | 12/26/2000 | (30,802,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/26/2000 | 30,802,400 | xxxxx6086 | Norman F Levy | L015663 L013874 | L016485 | Yes |
| 5361 | 1L0027 | NORMAN F LEVY | 12/26/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 208011 | 1L0027 | NORMAN F LEVY | 12/26/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 208019 | 1L0027 | NORMAN F LEVY | 12/26/2000 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 111306 | 1L0027 | NORMAN F LEVY | 12/26/2000 | (109,310) | PW | CHECK | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | xxxx2552 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 76082 | 1L0027 | NORMAN F LEVY | 12/27/2000 | (92,840,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/27/2000 | 92,840,000 | xxxxx6086 | Norman F Levy | L015663 L013874 | L016503 | Yes |
| 76090 | 1L0027 | NORMAN F LEVY | 12/27/2000 | (20,743,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/27/2000 | 20,743,600 | xxxxx6086 | Norman F Levy | L015663 L013874 | L016502 | Yes |
| 57816 | 1L0027 | NORMAN F LEVY | 12/27/2000 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 136769 | 1L0027 | NORMAN F LEVY | 12/28/2000 | (84,149,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/28/2000 | 84,149,900 | xxxxx6086 | Norman F Levy | L015663 L013874 | L016505 | Yes |
| 136778 | 1L0027 | NORMAN F LEVY | 12/28/2000 | (29,282,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/28/2000 | 29,282,000 | xxxxx6086 | Norman F Levy | L015663 L013874 | L016504 | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290805 | 1L0027 | NORMAN F LEVY | 12/29/2000 | (63,079,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/29/2000 | 63,079,200 | xxxxx6086 | Norman F Levy | L015663 L013874 | L016507 | Yes |
| 290822 | 1L0027 | NORMAN F LEVY | 12/29/2000 | (50,453,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/29/2000 | 50,453,400 | xxxxx6086 | Norman F Levy | L015663 L013874 | L016506 | Yes |
| 166685 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (90,200,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/2/2001 | 90,200,000 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004667-68 L017785 | Yes |
| 150360 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (20,240,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/2/2001 | 20,240,000 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004669-70 L017784 | Yes |
| 29612 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 1/2/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002424-27 L015657 | JPMSAD0002424-27 L015642 [5] | Yes |
| 150318 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 1/2/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002423 L015657 | JPMSAD0002424-27 L015642 | Yes |
| 219576 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 1/2/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002423 L015657 | JPMSAD0002424-25 L017428-29 L015642 [5] | Yes |
| 254935 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 1/2/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002423 L015657 | JPMSAD0002424-27 L015642 | Yes |
| 29625 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (595,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F Levy | 1/2/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004654-55 L017746 [5] | Yes |
| 29633 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (357,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/2/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0004654 L017014 | JPMSAD0004654 L017746 [5] | Yes |
| 302036 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxx6150 | Norman F Levy | 1/2/2001 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342646 | | Yes |
| 29646 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (225,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/2/2001 | 665,000 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004650-51 L017787 [5] | Yes |
| 148929 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Unknown | 1/2/2001 | 665,000 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004650 JPMSAD0004652 L017787 | Yes |
| 150335 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/2/2001 | 665,000 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004650 JPMSAD0004653 L017787 | Yes |
| 29604 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/2/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004671-72 L017786 | Yes |
| 219601 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (97,750) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/2/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004654 JPMSAD0004665 L017746 | Yes |
| 169215 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (85,776) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/2/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0004654 L017014 | JPMSAD0004654 JPMSAD0004660 L017746 | Yes |
| 166669 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (83,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F Levy | 1/2/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004654 JPMSAD0004657 L017746 | Yes |
| 30003 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (73,313) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/2/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004654 JPMSAD0004662 L017746 | Yes |
| 166677 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F Levy | 1/2/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004654 JPMSAD0004658 L017746 | Yes |
| 241135 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (36,656) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F Levy | 1/2/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004654 JPMSAD0004664 L017746 | Yes |
| 219609 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (15,884) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/2/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004654 JPMSAD0004666 L017746 | Yes |
| 254959 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (6,843) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F Levy | 1/2/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004654 JPMSAD0004663 L017746 | Yes |
| 148896 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (3,421) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/2/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004654 JPMSAD0004661 L017746 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309606 | 1L0027 | NORMAN F LEVY | 1/2/2001 | (1,222) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/2/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004654 JPMSAD0004659 L017746 [5] | Yes |
| 29649 | 1L0027 | NORMAN F LEVY | 1/3/2001 | (81,348,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/3/2001 | 81,348,700 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004673-74 L017748 | Yes |
| 302048 | 1L0027 | NORMAN F LEVY | 1/3/2001 | (31,900,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/3/2001 | 31,900,000 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004675-76 L017747 | Yes |
| 169219 | 1L0027 | NORMAN F LEVY | 1/4/2001 | (63,171,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/4/2001 | 63,171,800 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004677-78 L017750 | Yes |
| 166696 | 1L0027 | NORMAN F LEVY | 1/4/2001 | (50,453,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/4/2001 | 50,453,400 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004679-80 L017749 | Yes |
| 283865 | 1L0027 | NORMAN F LEVY | 1/4/2001 | (624,625) | CW | INTEREST 01/01/01 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/9/2001 | 636,522 | xxxxx6130 | Norman F Levy | JPMSAD0002423 L015657 | JPMSAD0002442-45 L015643 [5] | Yes |
| 263450 | 1L0027 | NORMAN F LEVY | 1/4/2001 | (11,897) | CW | CHECK INT 01/01/01 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/9/2001 | 636,522 | xxxxx6130 | Norman F Levy | JPMSAD0002423 L015657 | JPMSAD0002442-45 L015643 [5] | Yes |
| 157657 | 1L0027 | NORMAN F LEVY | 1/5/2001 | (60,842,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/5/2001 | 60,842,600 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004683-84 L017752 | Yes |
| 136529 | 1L0027 | NORMAN F LEVY | 1/5/2001 | (53,105,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/5/2001 | 53,105,300 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004681-82 L017751 | Yes |
| 157665 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (87,800,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/8/2001 | 87,800,000 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004697-98 L017754 | Yes |
| 136541 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (23,995,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/8/2001 | 23,995,900 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004699-700 L017758 | Yes |
| 30093 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (3,452,054) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 1/8/2001 | 6,410,957 | xxxxx6130 | Norman F Levy | JPMSAD0002423 L015657 | JPMSAD0002438-41 L015645 [5] | Yes |
| 263455 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 1/8/2001 | 6,410,957 | xxxxx6130 | Norman F Levy | JPMSAD0002423 L015657 | JPMSAD0002438-39 L015645 [5] | Yes |
| 241151 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 1/8/2001 | 6,410,957 | xxxxx6130 | Norman F Levy | JPMSAD0002423 L015657 | JPMSAD0002438-41 L015645 [5] | Yes |
| 150510 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/8/2001 | 1,620,000 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004685 JPMSAD0004694 L017753 | Yes |
| 166754 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/8/2001 | 1,620,000 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004685 JPMSAD0004689 L017753 | Yes |
| 166758 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/8/2001 | 1,620,000 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004685 JPMSAD0004690 L017753 | Yes |
| 241146 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/8/2001 | 1,620,000 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004685 L017753 | Yes |
| 169294 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/8/2001 | 1,620,000 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004685 JPMSAD0004692 L017753 | Yes |
| 309626 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/8/2001 | 1,620,000 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004685 JPMSAD0004693 L017753 | Yes |
| 150496 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/8/2001 | 1,620,000 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004685 JPMSAD0004687 L017753 [5] | Yes |
| 302076 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/8/2001 | 1,620,000 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004685 JPMSAD0004688 L017753 | Yes |
| 302080 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/8/2001 | 1,620,000 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004685-86 L017753 [5] | Yes |
| 302084 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 29608 | 1L0027 | NORMAN F LEVY | 1/8/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/8/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004695-96 L017790 | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | **Tracing Results - per BLMIS Bank Records** | **Tracing Results - per Bank Records Received by the Trustee** | **Tracing Results** |
| 158282 | 1L0027 | NORMAN F LEVY | 1/9/2001 | (66,220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/9/2001 | 66,220,000 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004703-04 L017756 | Yes |
| 136547 | 1L0027 | NORMAN F LEVY | 1/9/2001 | (47,520,060) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/9/2001 | 47,520,060 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004701-02 L017755 | Yes |
| 166772 | 1L0027 | NORMAN F LEVY | 1/10/2001 | (76,670,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/10/2001 | 76,670,000 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004705-06 L017759 | Yes |
| 169314 | 1L0027 | NORMAN F LEVY | 1/10/2001 | (37,158,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/10/2001 | 37,158,000 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004707-08 L017757 | Yes |
| 157689 | 1L0027 | NORMAN F LEVY | 1/11/2001 | (66,696,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/11/2001 | 66,696,700 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004709-10 L017761 | Yes |
| 302040 | 1L0027 | NORMAN F LEVY | 1/11/2001 | (46,750,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/11/2001 | 46,750,000 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004711-12 L017760 | Yes |
| 263394 | 1L0027 | NORMAN F LEVY | 1/12/2001 | (56,955,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/12/2001 | 56,955,800 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004713-14 L017789 | Yes |
| 148971 | 1L0027 | NORMAN F LEVY | 1/12/2001 | (56,515,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/12/2001 | 56,515,600 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004716-17 L017788 | Yes |
| 297301 | 1L0027 | NORMAN F LEVY | 1/16/2001 | (85,237,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/16/2001 | 85,237,800 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004718 L017764 | Yes |
| 29654 | 1L0027 | NORMAN F LEVY | 1/16/2001 | (27,830,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/16/2001 | 27,830,000 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004721-22 L017763 | Yes |
| 30031 | 1L0027 | NORMAN F LEVY | 1/16/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 1/16/2001 | 4,931,505 | xxxxx6130 | Norman F Levy | JPMSAD0002423 L015657 | JPMSAD0002454-55 L015648 | Yes [5] |
| 302052 | 1L0027 | NORMAN F LEVY | 1/16/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 1/16/2001 | 4,931,505 | xxxxx6130 | Norman F Levy | JPMSAD0002423 L015657 | JPMSAD0002454-57 L015648 | Yes [5] |
| 263418 | 1L0027 | NORMAN F LEVY | 1/16/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 1/16/2001 | 4,931,505 | xxxxx6130 | Norman F Levy | JPMSAD0002423 L015657 | JPMSAD0002454-57 L015648 | Yes [5] |
| 263408 | 1L0027 | NORMAN F LEVY | 1/16/2001 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxx6150 | Norman F Levy | 1/16/2001 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342646 | | Yes |
| 150372 | 1L0027 | NORMAN F LEVY | 1/16/2001 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 166663 | 1L0027 | NORMAN F LEVY | 1/16/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/16/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004723-24 L017762 | Yes |
| 309622 | 1L0027 | NORMAN F LEVY | 1/17/2001 | (67,210,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/17/2001 | 67,210,000 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004725-26 L017766 | Yes |
| 169244 | 1L0027 | NORMAN F LEVY | 1/17/2001 | (49,500,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/17/2001 | 49,500,000 | xxxxx6086 | Norman F Levy | JPMSAD0004642 L017014 | JPMSAD0004727-28 L017765 | Yes |
| 263451 | 1L0027 | NORMAN F LEVY | 1/17/2001 | (2,850) | CW | CHECK INTEREST 01/15/01 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/18/2001 | 2,850 | xxxxx6130 | Norman F Levy | JPMSAD0002423 L015657 | JPMSAD0002458-59 L015649 | Yes |
| 29674 | 1L0027 | NORMAN F LEVY | 1/18/2001 | (84,404,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/18/2001 | 84,404,600 | xxxxx6086 | Norman F Levy | JPMSAD0004643 L017016 | JPMSAD0004729-30 L017768 | Yes |
| 149010 | 1L0027 | NORMAN F LEVY | 1/18/2001 | (30,740,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/18/2001 | 30,740,200 | xxxxx6086 | Norman F Levy | JPMSAD0004643 L017016 | JPMSAD0004731-32 L017767 | Yes |
| 158278 | 1L0027 | NORMAN F LEVY | 1/19/2001 | (75,944,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/19/2001 | 75,944,300 | xxxxx6086 | Norman F Levy | JPMSAD0004643 L017016 | JPMSAD0004735-36 L017770 | Yes |
| 30050 | 1L0027 | NORMAN F LEVY | 1/19/2001 | (39,251,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/19/2001 | 39,251,900 | xxxxx6086 | Norman F Levy | JPMSAD0004643 L017016 | JPMSAD0004733-34 L017769 | Yes |
| 302064 | 1L0027 | NORMAN F LEVY | 1/22/2001 | (77,820,408) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/22/2001 | 77,820,408 | xxxxx6086 | Norman F Levy | JPMSAD0004643 L017016 | L017773 | Yes |
| 136472 | 1L0027 | NORMAN F LEVY | 1/22/2001 | (45,707,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/22/2001 | 45,707,500 | xxxxx6086 | Norman F Levy | JPMSAD0004643 L017016 | L017772 | Yes |
| 309602 | 1L0027 | NORMAN F LEVY | 1/22/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/22/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0004643 L017016 | JPMSAD0004737-38 L017771 | Yes |
| 166711 | 1L0027 | NORMAN F LEVY | 1/23/2001 | (71,249,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/23/2001 | 71,249,400 | xxxxx6086 | Norman F Levy | JPMSAD0004643 L017016 | JPMSAD0004741-42 L017775 | Yes |
| 30069 | 1L0027 | NORMAN F LEVY | 1/23/2001 | (44,220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/23/2001 | 44,220,000 | xxxxx6086 | Norman F Levy | JPMSAD0004643 L017016 | JPMSAD0004739-40 L017774 | Yes |
| 136495 | 1L0027 | NORMAN F LEVY | 1/24/2001 | (59,620,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/24/2001 | 59,620,000 | xxxxx6086 | Norman F Levy | JPMSAD0004643 L017016 | JPMSAD0004743-44 L017777 | Yes |
| 136515 | 1L0027 | NORMAN F LEVY | 1/24/2001 | (55,876,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/24/2001 | 55,876,400 | xxxxx6086 | Norman F Levy | JPMSAD0004643 L017016 | JPMSAD0004745-46 L017776 | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166736 | 1L0027 | NORMAN F LEVY | 1/25/2001 | (77,322,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/25/2001 | 77,322,900 | xxxxx6086 | Norman F Levy | JPMSAD0004643 L017016 | JPMSAD0004747-48 L017792 | Yes |
| 166728 | 1L0027 | NORMAN F LEVY | 1/25/2001 | (38,470,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/25/2001 | 38,470,800 | xxxxx6086 | Norman F Levy | JPMSAD0004643 L017016 | JPMSAD0004749-50 L017791 | Yes |
| 157645 | 1L0027 | NORMAN F LEVY | 1/26/2001 | (84,015,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/26/2001 | 84,015,800 | xxxxx6086 | Norman F Levy | JPMSAD0004643 L017016 | JPMSAD0004751-52 L017795 | Yes |
| 150411 | 1L0027 | NORMAN F LEVY | 1/26/2001 | (32,059,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/26/2001 | 32,059,200 | xxxxx6086 | Norman F Levy | JPMSAD0004643 L017016 | JPMSAD0004753-54 L017794 | Yes |
| 297324 | 1L0027 | NORMAN F LEVY | 1/29/2001 | (71,773,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/29/2001 | 71,773,800 | xxxxx6086 | Norman F Levy | JPMSAD0004643 L017016 | JPMSAD0004755-56 L017779 | Yes |
| 136588 | 1L0027 | NORMAN F LEVY | 1/29/2001 | (43,780,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/29/2001 | 43,780,000 | xxxxx6086 | Norman F Levy | JPMSAD0004643 L017016 | JPMSAD0004757-58 L017778 | Yes |
| 150565 | 1L0027 | NORMAN F LEVY | 1/29/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 1/29/2001 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0002423 L015657 | JPMSAD0002466-67 L015654 | Yes |
| 158290 | 1L0027 | NORMAN F LEVY | 1/29/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 1/29/2001 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0002423 L015657 | JPMSAD0002468-69 L015653 | Yes |
| 241159 | 1L0027 | NORMAN F LEVY | 1/29/2001 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 297320 | 1L0027 | NORMAN F LEVY | 1/29/2001 | (110,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 1/29/2001 | 110,000 | xxxxx6150 | Norman F Levy | KWCSAD0342646 | | Yes |
| 150313 | 1L0027 | NORMAN F LEVY | 1/29/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/29/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0004643 L017016 | JPMSAD0004759-60 L017793 | Yes |
| 174170 | 1L0027 | NORMAN F LEVY | 1/30/2001 | (64,977,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/29/2001 | 64,977,000 | xxxxx6086 | Norman F Levy | JPMSAD0004643 L017016 | JPMSAD0004761-62 L017781 | Yes |
| 166793 | 1L0027 | NORMAN F LEVY | 1/30/2001 | (51,590,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/29/2001 | 51,590,000 | xxxxx6086 | Norman F Levy | JPMSAD0004643 L017016 | JPMSAD0004763-64 L017780 | Yes |
| 263494 | 1L0027 | NORMAN F LEVY | 1/31/2001 | (92,448,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/31/2001 | 92,448,900 | xxxxx6086 | Norman F Levy | JPMSAD0004643 L017016 | JPMSAD0004646-47 L017783 | Yes |
| 157712 | 1L0027 | NORMAN F LEVY | 1/31/2001 | (24,530,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/31/2001 | 24,530,000 | xxxxx6086 | Norman F Levy | JPMSAD0004643 L017016 | JPMSAD0004648-49 L017782 | Yes |
| 150416 | 1L0027 | NORMAN F LEVY | 1/31/2001 | (525,000) | CW | CHECK INT 01/31/01 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/6/2001 | 525,000 | xxxxx6130 | Norman F Levy | JPMSAD0002471-72 L015631 | JPMSAD0002485-86 | Yes |
| 187144 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (69,353,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/1/2001 | 69,353,800 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004855-56 L017213 | Yes |
| 211828 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (43,095,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/1/2001 | 43,095,700 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004853-54 L017212 | Yes |
| 122640 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (788,375) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/1/2001 | 2,449,375 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004840 JPMSAD0004842 L017211 [5] | Yes |
| 202639 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (535,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/1/2001 | 2,449,375 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004840-41 L017211 [5] | Yes |
| 289590 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (359,231) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/1/2001 | 1,722,449 | xxxxx6086 | Norman F Levy | JPMSAD0004829 L017004 | JPMSAD0004829 JPMSAD0004832 L017210 [5] | Yes |
| 208529 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (297,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/1/2001 | 1,722,449 | xxxxx6086 | Norman F Levy | JPMSAD0004829 L017004 | JPMSAD0004829 JPMSAD0004839 L017210 [5] | Yes |
| 232521 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (293,250) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/1/2001 | 1,722,449 | xxxxx6086 | Norman F Levy | JPMSAD0004829 L017004 | JPMSAD0004829 JPMSAD0004837 L017210 [5] | Yes |
| 208510 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (288,607) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 2/1/2001 | 1,722,449 | xxxxx6086 | Norman F Levy | JPMSAD0004829 L017004 | JPMSAD0004829 JPMSAD0004834 L017210 [5] | Yes |
| 106535 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (232,156) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/1/2001 | 2,449,375 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004840 JPMSAD0004847 L017211 [5] | Yes |
| 172757 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (195,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/1/2001 | 2,449,375 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004840 JPMSAD0004849 L017211 [5] | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 232510 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (186,214) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/1/2001 | 1,722,449 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004829 JPMSAD0004836 L017210 [5] | Yes |
| 265373 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (161,805) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/1/2001 | 2,449,375 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004840 JPMSAD0004850 L017211 [5] | Yes |
| 232506 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (137,339) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 2/1/2001 | 1,722,449 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004829 JPMSAD0004835 L017210 [5] | Yes |
| 208497 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (127,075) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/1/2001 | 2,449,375 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004840 JPMSAD0004846 L017211 [5] | Yes |
| 232492 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (124,950) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/1/2001 | 2,449,375 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004840 JPMSAD0004843 L017211 [5] | Yes |
| 122647 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (123,460) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/1/2001 | 2,449,375 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004840 JPMSAD0004844 L017211 [5] | Yes |
| 241147 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (73,801) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/1/2001 | 1,722,449 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004829 JPMSAD0004838 L017210 [5] | Yes |
| 193318 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (56,206) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/1/2001 | 2,449,375 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004840 JPMSAD0004851 L017211 [5] | Yes |
| 232500 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (52,540) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/1/2001 | 2,449,375 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004840 JPMSAD0004845 L017211 [5] | Yes |
| 187069 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/1/2001 | 2,449,375 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004840 JPMSAD0004852 L017211 [5] | Yes |
| 172767 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (34,457) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 2/1/2001 | 1,722,449 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004829 JPMSAD0004831 L017210 [5] | Yes |
| 172779 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (32,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 2/1/2001 | 1,722,449 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004829 JPMSAD0004833 L017210 [5] | Yes |
| 193329 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (19,550) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 2/1/2001 | 1,722,449 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004829-30 L017210 [5] | Yes |
| 208506 | 1L0027 | NORMAN F LEVY | 2/1/2001 | (2,933) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/1/2001 | 2,449,375 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004840 JPMSAD0004848 L017211 [5] | Yes |
| 10543 | 1L0027 | NORMAN F LEVY | 2/2/2001 | (60,835,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/2/2001 | 60,835,300 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004857-58 L017215 | Yes |
| 279472 | 1L0027 | NORMAN F LEVY | 2/2/2001 | (56,251,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/2/2001 | 56,251,400 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004860 L017214 | Yes |
| 292572 | 1L0027 | NORMAN F LEVY | 2/5/2001 | (74,328,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/5/2001 | 74,328,200 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004868-69 L017219 | Yes |
| 292568 | 1L0027 | NORMAN F LEVY | 2/5/2001 | (42,350,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/5/2001 | 42,350,000 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004866-67 L017218 | Yes |
| 81530 | 1L0027 | NORMAN F LEVY | 2/5/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 2/5/2001 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0002471-72 L015631 | JPMSAD0002481-82 L015605 | Yes |
| 136460 | 1L0027 | NORMAN F LEVY | 2/5/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 2/5/2001 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0002471-72 L015631 | JPMSAD0002477-78 L015606 | Yes |
| 136463 | 1L0027 | NORMAN F LEVY | 2/5/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 2/5/2001 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0002471-72 L015631 | JPMSAD0002475-76 L015607 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | *Tracing Results* |
| 293315 | 1L0027 | NORMAN F LEVY | 2/5/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 2/5/2001 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0002471-72 L015631 | JPMSAD0002479-80 L015608 | Yes |
| 215365 | 1L0027 | NORMAN F LEVY | 2/5/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 2/5/2001 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0002471-72 L015631 | JPMSAD0002483-84 L015604 | Yes |
| 29300 | 1L0027 | NORMAN F LEVY | 2/5/2001 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/5/2001 | 660,000 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004861-62 L017217 [5] | Yes |
| 105700 | 1L0027 | NORMAN F LEVY | 2/5/2001 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/5/2001 | 660,000 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004861 JPMSAD0004863 L017217 [5] | Yes |
| 105687 | 1L0027 | NORMAN F LEVY | 2/5/2001 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | *Unknown* | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 242034 | 1L0027 | NORMAN F LEVY | 2/5/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/5/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004864-65 L017216 | Yes |
| 293326 | 1L0027 | NORMAN F LEVY | 2/6/2001 | (65,010,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/6/2001 | 65,010,000 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004870-71 L017221 | Yes |
| 106539 | 1L0027 | NORMAN F LEVY | 2/6/2001 | (52,323,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/6/2001 | 52,323,300 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004872-73 L017220 | Yes |
| 289599 | 1L0027 | NORMAN F LEVY | 2/7/2001 | (82,063,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/7/2001 | 82,063,800 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004874-75 L017230 | Yes |
| 211846 | 1L0027 | NORMAN F LEVY | 2/7/2001 | (35,860,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/7/2001 | 35,860,000 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004876-77 L017229 | Yes |
| 241152 | 1L0027 | NORMAN F LEVY | 2/8/2001 | (59,664,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/8/2001 | 59,664,100 | xxxxx6086 | Norman F Levy | JPMSAD0004880-81 L017004 | JPMSAD0004880-81 L017223 | Yes |
| 289601 | 1L0027 | NORMAN F LEVY | 2/8/2001 | (57,811,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/8/2001 | 57,811,300 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004878-79 L017222 | Yes |
| 193345 | 1L0027 | NORMAN F LEVY | 2/9/2001 | (76,560,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/9/2001 | 76,560,000 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004884-85 L017225 | Yes |
| 187083 | 1L0027 | NORMAN F LEVY | 2/9/2001 | (41,667,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 2/9/2001 | 41,667,200 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004882-83 L017224 | Yes |
| 208543 | 1L0027 | NORMAN F LEVY | 2/12/2001 | (60,185,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/12/2001 | 60,185,000 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004890-91 L017188 | Yes |
| 172790 | 1L0027 | NORMAN F LEVY | 2/12/2001 | (57,786,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/12/2001 | 57,786,700 | xxxxx6086 | Norman F Levy | JPMSAD0004825 L017004 | JPMSAD0004886-87 L017187 | Yes |
| 219426 | 1L0027 | NORMAN F LEVY | 2/12/2001 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 2/12/2001 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342645 | | Yes |
| 241183 | 1L0027 | NORMAN F LEVY | 2/12/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/12/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004888-89 L017226 | Yes |
| 208573 | 1L0027 | NORMAN F LEVY | 2/13/2001 | (73,223,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/13/2001 | 73,223,300 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004892-93 L017190 | Yes |
| 219433 | 1L0027 | NORMAN F LEVY | 2/13/2001 | (47,520,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/13/2001 | 47,520,000 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004894-95 L017189 | Yes |
| 10445 | 1L0027 | NORMAN F LEVY | 2/14/2001 | (65,996,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/14/2001 | 65,996,300 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004896-97 L017192 | Yes |
| 292591 | 1L0027 | NORMAN F LEVY | 2/14/2001 | (54,670,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/14/2001 | 54,670,000 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004898-99 L017191 | Yes |
| 10551 | 1L0027 | NORMAN F LEVY | 2/15/2001 | (78,765,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/15/2001 | 78,765,800 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004902-03 L017194 | Yes |
| 81557 | 1L0027 | NORMAN F LEVY | 2/15/2001 | (42,386,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/15/2001 | 42,386,300 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004900-01 L017193 | Yes |
| 3562 | 1L0027 | NORMAN F LEVY | 2/16/2001 | (94,612,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/16/2001 | 94,612,500 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004906-07 L017196 | Yes |
| 242038 | 1L0027 | NORMAN F LEVY | 2/16/2001 | (26,606,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 2/16/2001 | 26,606,400 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004904-05 L017195 | Yes |
| 241191 | 1L0027 | NORMAN F LEVY | 2/16/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 2/16/2001 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0002471-72 L015631 | JPMSAD0002487-88 L015611-12 | Yes |
| 292597 | 1L0027 | NORMAN F LEVY | 2/16/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 2/16/2001 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0002471-72 L015631 | JPMSAD0002489-90 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | **Tracing Results - per Bank Records Received by the Trustee** → **Tracing Results** | |
| 242050 | 1L0027 | NORMAN F LEVY | 2/16/2001 | (1,231,547) | PW | CHECK-INT 02/15/01 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/20/2001 | 1,231,547 | xxxxx6130 | Norman F Levy | JPMSAD0002471-72 L015631 | JPMSAD0002491-92 L015613 | Yes |
| 265413 | 1L0027 | NORMAN F LEVY | 2/16/2001 | (29,018) | PW | CHECK-INT 02/15/01 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/20/2001 | 29,018 | xxxxx6130 | Norman F Levy | JPMSAD0002471-72 L015631 | JPMSAD0002493-94 | Yes |
| 202693 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (63,030,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/20/2001 | 63,030,000 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004912-13 L017199 | Yes |
| 172811 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (58,105,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/20/2001 | 58,105,600 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004910-11 L017198 | Yes |
| 219446 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (2,465,753) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 2/20/2001 | 2,465,753 | xxxxx6130 | Norman F Levy | JPMSAD0002471-72 L015631 | JPMSAD0002495 JPMSAD0002502 L015614 | Yes |
| 3569 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 2/20/2001 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0002471-72 L015631 | JPMSAD0002499-500 JPMSAD0002501 JPMSAD0002502 L015617 [5] | Yes |
| 29023 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 2/20/2001 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0002471-72 L015631 | JPMSAD0002496-98 JPMSAD0002503 L015616 [5] | Yes |
| 202658 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 2/20/2001 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0002471-72 L015631 | JPMSAD0002499-500 JPMSAD0002501 JPMSAD0002504 L015617 [5] | Yes |
| 219453 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 2/20/2001 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0002471-72 L015631 | JPMSAD0002499-500 JPMSAD0002501 JPMSAD0002504 L015617 [5] | Yes |
| 289614 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 2/20/2001 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0002471-72 L015631 | JPMSAD0002496-98 JPMSAD0002503 L015616 [5] | Yes |
| 29004 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 2/20/2001 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0002471-72 L015631 | JPMSAD0002505-08 L015615 | Yes |
| 122768 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 2/20/2001 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0002471-72 L015631 | JPMSAD0002505-08 L015615 | Yes |
| 122779 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 2/20/2001 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0002471-72 L015631 | JPMSAD0002505-08 L015615 [5] | Yes |
| 172796 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 200733 | 1L0027 | NORMAN F LEVY | 2/20/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/20/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004908-09 L017197 | Yes |
| 187094 | 1L0027 | NORMAN F LEVY | 2/21/2001 | (65,604,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/21/2001 | 65,604,000 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004914-15 L017201 | Yes |
| 106560 | 1L0027 | NORMAN F LEVY | 2/21/2001 | (57,090,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/21/2001 | 57,090,000 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004916-17 L017200 | Yes |
| 122704 | 1L0027 | NORMAN F LEVY | 2/22/2001 | (67,027,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/22/2001 | 67,027,000 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004918-19 L017203 | Yes |
| 122722 | 1L0027 | NORMAN F LEVY | 2/22/2001 | (55,366,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/22/2001 | 55,366,800 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004920-21 L017202 | Yes |
| 200687 | 1L0027 | NORMAN F LEVY | 2/23/2001 | (71,665,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/23/2001 | 71,665,100 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004922-23 L017205 | Yes |
| 187125 | 1L0027 | NORMAN F LEVY | 2/23/2001 | (51,052,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/23/2001 | 51,052,700 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004924-25 L017204 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | **Tracing Results** |
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 202751 | 1L0027 | NORMAN F LEVY | 2/26/2001 | (75,472,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/26/2001 | 75,472,200 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004930-31 L017207 | Yes |
| 241199 | 1L0027 | NORMAN F LEVY | 2/26/2001 | (47,200,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/26/2001 | 47,200,000 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004926-27 L017206 | Yes |
| 28992 | 1L0027 | NORMAN F LEVY | 2/26/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 2/26/2001 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0002471-72 L015631 | JPMSAD0002511-12 L015620 | Yes |
| 29040 | 1L0027 | NORMAN F LEVY | 2/26/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 2/26/2001 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0002471-72 L015631 | JPMSAD0002509-10 L015618 | Yes |
| 241176 | 1L0027 | NORMAN F LEVY | 2/26/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 2/26/2001 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0002471-72 L015631 | JPMSAD0002513-14 L015621 | Yes |
| 289606 | 1L0027 | NORMAN F LEVY | 2/26/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 2/26/2001 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0002471-72 L015631 | L015619 | Yes |
| 3557 | 1L0027 | NORMAN F LEVY | 2/26/2001 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/26/2001 | 550,000 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004932 JPMSAD0004934 [5] L017227 | Yes |
| 202702 | 1L0027 | NORMAN F LEVY | 2/26/2001 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | Unknown | Norman F Levy | 2/26/2001 | 220,000 | xxx6150 | Norman F Levy | KWCSAD0342645 | | Yes |
| 106567 | 1L0027 | NORMAN F LEVY | 2/26/2001 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/26/2001 | 550,000 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004932-33 [5] L017227 | Yes |
| 200695 | 1L0027 | NORMAN F LEVY | 2/26/2001 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/26/2001 | 550,000 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004932 JPMSAD0004935 [5] L017227 | Yes |
| 265400 | 1L0027 | NORMAN F LEVY | 2/26/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/26/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004928-29 L017228 | Yes |
| 219457 | 1L0027 | NORMAN F LEVY | 2/27/2001 | (76,208,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/27/2001 | 76,208,100 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004938-39 L017209 | Yes |
| 202768 | 1L0027 | NORMAN F LEVY | 2/27/2001 | (48,620,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/27/2001 | 48,620,000 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004936-37 L017208 | Yes |
| 3577 | 1L0027 | NORMAN F LEVY | 2/28/2001 | (69,300,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/28/2001 | 69,300,000 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004942-43 L017209 | Yes |
| 242044 | 1L0027 | NORMAN F LEVY | 2/28/2001 | (55,936,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/28/2001 | 55,936,200 | xxxxx6086 | Norman F Levy | JPMSAD0004826 L017006 | JPMSAD0004940-41 L017209 | Yes |
| 122742 | 1L0027 | NORMAN F LEVY | 2/28/2001 | (927,422) | PW | CHECK-INT 02/28/01 | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/1/2001 | 943,322 | xxxxx6130 | Norman F. Levy | JPMSAD0002547 L015592 | JPMSAD0002548-51 L015574 | Yes |
| 187908 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (71,580,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/1/2001 | 71,580,800 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005199-200 L017912 | Yes |
| 83844 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (50,453,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/1/2001 | 50,453,400 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0004948 JPMSAD0005198 L017911 | Yes |
| 169487 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (761,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/1/2001 | 881,790 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005180 JPMSAD0005182 [5] L017909 | Yes |
| 288262 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (315,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005183 JPMSAD0005197 [5] L017910 | Yes |
| 269879 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (297,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005183 JPMSAD0005196 [5] L017910 | Yes |
| 169334 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (230,934) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005183 JPMSAD0005195 [5] L017910 | Yes |
| 83781 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (131,474) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005183 JPMSAD0005189 [5] L017910 | Yes |
| 266075 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (120,190) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/1/2001 | 881,790 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005180-81 [5] L017909 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266088 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (87,975) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005183 JPMSAD0005188 [5] L017910 | Yes |
| 169280 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (86,573) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005183 JPMSAD0005183-84 [5] L017910 | Yes |
| 83786 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005183 JPMSAD0005191 [5] L017910 | Yes |
| 83832 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005183 JPMSAD0005194 [5] L017910 | Yes |
| 269858 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (25,659) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005183 JPMSAD0005190 [5] L017910 | Yes |
| 200326 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (16,618) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005183 JPMSAD0005192 [5] L017910 | Yes |
| 169283 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (9,520) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005183 JPMSAD0005186 [5] L017910 | Yes |
| 235314 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (3,421) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005183 JPMSAD0005185 [5] L017910 | Yes |
| 269876 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (1,955) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005183 JPMSAD0005193 [5] L017910 | Yes |
| 261253 | 1L0027 | NORMAN F LEVY | 3/1/2001 | (489) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005183 JPMSAD0005187 [5] L017910 | Yes |
| 235368 | 1L0027 | NORMAN F LEVY | 3/2/2001 | (65,706,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/2/2001 | 65,706,600 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005203-04 L017900 | Yes |
| 288267 | 1L0027 | NORMAN F LEVY | 3/2/2001 | (59,452,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/2/2001 | 59,452,800 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005201-02 L017899 | Yes |
| 266048 | 1L0027 | NORMAN F LEVY | 3/5/2001 | (86,901,110) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F Levy | 3/5/2001 | 86,901,110 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005214-15 L017904 | Yes |
| 83710 | 1L0027 | NORMAN F LEVY | 3/5/2001 | (36,970,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/5/2001 | 36,970,000 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005212-13 L017903 | Yes |
| 169238 | 1L0027 | NORMAN F LEVY | 3/5/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 3/5/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002547 L015592 | JPMSAD0002552-53 JPMSAD0002556-57 [5] L015578 | Yes |
| 187866 | 1L0027 | NORMAN F LEVY | 3/5/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 3/5/2001 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0002547 L015592 | JPMSAD0002558-59 L015577 | Yes |
| 235247 | 1L0027 | NORMAN F LEVY | 3/5/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 3/5/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002547 L015592 | JPMSAD0002552-55 L015578 | Yes |
| 235257 | 1L0027 | NORMAN F LEVY | 3/5/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 3/5/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002547 L015592 | JPMSAD0002552-55 L015578 | Yes |
| 235267 | 1L0027 | NORMAN F LEVY | 3/5/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 3/5/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002547 L015592 | JPMSAD0002552-53 JPMSAD0002556-57 [5] L015578 | Yes |
| 187859 | 1L0027 | NORMAN F LEVY | 3/5/2001 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F Levy | 3/5/2001 | 600,000 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005207 JPMSAD0005209 L017902 | Yes |
| 266035 | 1L0027 | NORMAN F LEVY | 3/5/2001 | (150,000) | PW | CHECK | Unknown | Unknown | Unknown | Norman F Levy | 3/5/2001 | 600,000 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005207 JPMSAD0005210 L017902 | Yes |
| 288224 | 1L0027 | NORMAN F LEVY | 3/5/2001 | (150,000) | PW | CHECK | Unknown | Unknown | Unknown | Norman F Levy | 3/5/2001 | 600,000 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005207-08 L017902 | Yes |
| 288229 | 1L0027 | NORMAN F LEVY | 3/5/2001 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/5/2001 | 600,000 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005207 JPMSAD0005211 L017902 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169477 | 1L0027 | NORMAN F LEVY | 3/5/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 3/5/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005205-06 L017901 | Yes |
| 83733 | 1L0027 | NORMAN F LEVY | 3/6/2001 | (71,464,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/6/2001 | 71,464,500 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005218-19 L017906 | Yes |
| 269854 | 1L0027 | NORMAN F LEVY | 3/6/2001 | (54,230,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 3/6/2001 | 54,230,000 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005216-17 L017905 | Yes |
| 169475 | 1L0027 | NORMAN F LEVY | 3/7/2001 | (65,120,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/7/2001 | 65,120,000 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005222-23 L017908 | Yes |
| 266055 | 1L0027 | NORMAN F LEVY | 3/7/2001 | (60,448,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/7/2001 | 60,448,700 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005220-21 L017907 | Yes |
| 169399 | 1L0027 | NORMAN F LEVY | 3/7/2001 | (17,750) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 3/9/2001 | 17,750 | xxxxx6130 | Norman F Levy | JPMSAD0002547 L015592 | JPMSAD0002560-61 L015579 | Yes |
| 235381 | 1L0027 | NORMAN F LEVY | 3/7/2001 | (6,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 3/13/2001 | 6,900 | xxxxx6130 | Norman F Levy | JPMSAD0002547 L015592 | JPMSAD0002568-69 L015583 | Yes |
| 235276 | 1L0027 | NORMAN F LEVY | 3/8/2001 | (75,680,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/8/2001 | 75,680,100 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005224-25 L017880 | Yes |
| 187879 | 1L0027 | NORMAN F LEVY | 3/8/2001 | (49,612,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/8/2001 | 49,612,800 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005226-27 L017879 | Yes |
| 169534 | 1L0027 | NORMAN F LEVY | 3/9/2001 | (63,555,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/9/2001 | 63,555,500 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005228-29 L017882 | Yes |
| 266158 | 1L0027 | NORMAN F LEVY | 3/9/2001 | (61,465,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/9/2001 | 61,465,800 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005230-31 L017881 | Yes |
| 261290 | 1L0027 | NORMAN F LEVY | 3/12/2001 | (96,800,550) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/12/2001 | 96,800,550 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005236-37 L017885 | Yes |
| 187915 | 1L0027 | NORMAN F LEVY | 3/12/2001 | (28,160,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/12/2001 | 28,160,000 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005238-39 L017884 | Yes |
| 83851 | 1L0027 | NORMAN F LEVY | 3/12/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 3/12/2001 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0002547 L015592 | JPMSAD0002566-67 L015582 | Yes |
| 269886 | 1L0027 | NORMAN F LEVY | 3/12/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 3/12/2001 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0002547 L015592 | JPMSAD0002564-65 L015581 | Yes |
| 288271 | 1L0027 | NORMAN F LEVY | 3/12/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 3/12/2001 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0002547 L015592 | JPMSAD0002562-63 L015580 | Yes |
| 200396 | 1L0027 | NORMAN F LEVY | 3/12/2001 | (575,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/12/2001 | 1,015,000 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005232 JPMSAD0005235 L017883 [5] | Yes |
| 159742 | 1L0027 | NORMAN F LEVY | 3/12/2001 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/12/2001 | 1,015,000 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005232-33 L017883 [5] | Yes |
| 159751 | 1L0027 | NORMAN F LEVY | 3/12/2001 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/12/2001 | 1,015,000 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005232 JPMSAD0005234 L017883 [5] | Yes |
| 159702 | 1L0027 | NORMAN F LEVY | 3/12/2001 | (109,310) | PW | CHECK | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | xxxx2552 | Norman F Levy | *n/a - records unavailable* | | | | | | |
| 302457 | 1L0027 | NORMAN F LEVY | 3/13/2001 | (62,832,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/13/2001 | 62,832,000 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005240-41 L015587 | Yes |
| 200416 | 1L0027 | NORMAN F LEVY | 3/13/2001 | (62,810,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/13/2001 | 62,810,000 | xxxxx6086 | Norman F Levy | JPMSAD0005113 L016994 | JPMSAD0005242-43 L015586 | Yes |
| 261249 | 1L0027 | NORMAN F LEVY | 3/14/2001 | (62,920,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/14/2001 | 62,920,000 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005246-47 L015589 | Yes |
| 235299 | 1L0027 | NORMAN F LEVY | 3/14/2001 | (62,846,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/14/2001 | 62,846,700 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005244-45 L015588 | Yes |
| 302420 | 1L0027 | NORMAN F LEVY | 3/15/2001 | (69,373,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/15/2001 | 69,373,400 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005250-51 L015590 | Yes |
| 200318 | 1L0027 | NORMAN F LEVY | 3/15/2001 | (56,760,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/15/2001 | 56,760,000 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005248-49 L015590 | Yes |
| 269846 | 1L0027 | NORMAN F LEVY | 3/15/2001 | (15,938) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 3/20/2001 | 15,938 | xxxxx6130 | Norman F Levy | JPMSAD0002547 L015592 | JPMSAD0002580-81 L015586 | Yes |
| 187887 | 1L0027 | NORMAN F LEVY | 3/16/2001 | (64,533,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/16/2001 | 64,533,200 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005252-53 L015585 | Yes |
| 169496 | 1L0027 | NORMAN F LEVY | 3/16/2001 | (61,813,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/16/2001 | 61,813,200 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005254-55 L017892 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83789 | 1L0027 | NORMAN F LEVY | 3/19/2001 | (91,300,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/19/2001 | 91,300,000 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005256-57 L017896 | Yes |
| 266129 | 1L0027 | NORMAN F LEVY | 3/19/2001 | (33,220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/19/2001 | 33,220,000 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005258-59 L017895 | Yes |
| 159709 | 1L0027 | NORMAN F LEVY | 3/19/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 3/19/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002547 L015592 | JPMSAD0002574-77 L015585 [5] | Yes |
| 200352 | 1L0027 | NORMAN F LEVY | 3/19/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 3/19/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002547 L015592 | JPMSAD0002574-77 L015585 [5] | Yes |
| 266103 | 1L0027 | NORMAN F LEVY | 3/19/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 3/19/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002547 L015592 | JPMSAD0002574-77 L015585 [5] | Yes |
| 302428 | 1L0027 | NORMAN F LEVY | 3/19/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 3/19/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002547 L015592 | JPMSAD0002574-75 JPMSAD0002578-79 L015585 [5] | Yes |
| 288253 | 1L0027 | NORMAN F LEVY | 3/19/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 3/19/2001 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0002547 L015592 | JPMSAD0002580-73 L015584 | Yes |
| 187892 | 1L0027 | NORMAN F LEVY | 3/19/2001 | (575,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 3/19/2001 | 1,259,310 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005260 JPMSAD0005262 L017894 [5] | Yes |
| 302424 | 1L0027 | NORMAN F LEVY | 3/19/2001 | (575,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/19/2001 | 1,259,310 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005260 JPMSAD0005263 L017894 | Yes |
| 169504 | 1L0027 | NORMAN F LEVY | 3/19/2001 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 266066 | 1L0027 | NORMAN F LEVY | 3/19/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/19/2001 | 1,259,310 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005266-67 L017894 [5] | Yes |
| 83817 | 1L0027 | NORMAN F LEVY | 3/20/2001 | (71,830,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/20/2001 | 71,830,000 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005266-67 L017898 | Yes |
| 159718 | 1L0027 | NORMAN F LEVY | 3/20/2001 | (54,853,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/20/2001 | 54,853,300 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005264-65 L017897 | Yes |
| 261261 | 1L0027 | NORMAN F LEVY | 3/21/2001 | (71,500,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/21/2001 | 71,500,000 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005270-71 L017869 | Yes |
| 235332 | 1L0027 | NORMAN F LEVY | 3/21/2001 | (55,000,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/21/2001 | 55,000,000 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005268-69 L017868 | Yes |
| 159729 | 1L0027 | NORMAN F LEVY | 3/22/2001 | (64,692,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/22/2001 | 64,692,200 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005274-75 L017871 | Yes |
| 200357 | 1L0027 | NORMAN F LEVY | 3/22/2001 | (61,869,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/22/2001 | 61,869,000 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005272-73 L017870 | Yes |
| 169325 | 1L0027 | NORMAN F LEVY | 3/23/2001 | (63,348,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/23/2001 | 63,348,000 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005276-77 L017873 | Yes |
| 235359 | 1L0027 | NORMAN F LEVY | 3/23/2001 | (63,160,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/23/2001 | 63,160,000 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005278-79 L017872 | Yes |
| 187923 | 1L0027 | NORMAN F LEVY | 3/26/2001 | (63,800,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/26/2001 | 63,800,000 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005282-83 L017876 | Yes |
| 302461 | 1L0027 | NORMAN F LEVY | 3/26/2001 | (62,730,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | *Unknown* | 3/26/2001 | 62,730,000 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005280-81 L017875 | Yes |
| 187902 | 1L0027 | NORMAN F LEVY | 3/26/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 3/26/2001 | 6,904,107 | xxxxx6130 | Norman F Levy | JPMSAD0002547 L015592 | JPMSAD0002582-85 L015587 [5] | Yes |
| 266150 | 1L0027 | NORMAN F LEVY | 3/26/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 3/26/2001 | 6,904,107 | xxxxx6130 | Norman F Levy | JPMSAD0002547 L015592 | JPMSAD0002582-85 L015587 [5] | Yes |
| 288259 | 1L0027 | NORMAN F LEVY | 3/26/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 3/26/2001 | 6,904,107 | xxxxx6130 | Norman F Levy | JPMSAD0002547 L015592 | JPMSAD0002582-85 L015587 [5] | Yes |
| 200363 | 1L0027 | NORMAN F LEVY | 3/26/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 3/26/2001 | 6,904,107 | xxxxx6130 | Norman F Levy | JPMSAD0002547 L015592 | JPMSAD0002582-83 JPMSAD0002586-87 L015587 [5] | Yes |
| 169266 | 1L0027 | NORMAN F LEVY | 3/26/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/26/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005284-85 L017874 | Yes |
| 169552 | 1L0027 | NORMAN F LEVY | 3/27/2001 | (64,727,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/27/2001 | 64,727,700 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005286-87 L017874 | Yes |
| 187927 | 1L0027 | NORMAN F LEVY | 3/27/2001 | (62,590,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/27/2001 | 62,590,000 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005288-89 L017877 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266184 | 1L0027 | NORMAN F LEVY | 3/28/2001 | (76,780,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/28/2001 | 76,780,000 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005292-93 L017863 | Yes |
| 83907 | 1L0027 | NORMAN F LEVY | 3/28/2001 | (50,427,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 3/28/2001 | 50,427,700 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005290-91 L017862 | Yes |
| 83915 | 1L0027 | NORMAN F LEVY | 3/29/2001 | (66,623,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 3/29/2001 | 66,623,400 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005296-97 L017865 | Yes |
| 302465 | 1L0027 | NORMAN F LEVY | 3/29/2001 | (60,829,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/29/2001 | 60,829,700 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005294-95 L017864 | Yes |
| 261294 | 1L0027 | NORMAN F LEVY | 3/30/2001 | (64,240,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/30/2001 | 64,240,200 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005298-99 L017867 | Yes |
| 187934 | 1L0027 | NORMAN F LEVY | 3/30/2001 | (62,482,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/30/2001 | 62,482,800 | xxxxx6086 | Norman F Levy | JPMSAD0005117 L016996 | JPMSAD0005300-01 L017866 | Yes |
| 236234 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (63,267,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/2/2001 | 63,267,100 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005324-25 L018258 | Yes |
| 238091 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (61,600,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/2/2001 | 61,600,000 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005326-27 L018257 | Yes |
| 106970 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 4/2/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002590 L015562 | JPMSAD0005292-93 JPMSAD0005296-97 L015539 [5] | Yes |
| 221889 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 4/2/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002590 L015562 | JPMSAD0005292-93 JPMSAD0005298-99 L015539 [5] | Yes |
| 288803 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 4/2/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002590 L015562 | JPMSAD0005292-93 JPMSAD0002600-01 L015539 [5] | Yes |
| 288808 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 4/2/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002590 L015562 | JPMSAD0005292-93 JPMSAD0005292-95 L015539 [5] | Yes |
| 41746 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (595,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/2/2001 | 1,514,350 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005310 JPMSAD0005318 L018256 [5] | Yes |
| 245129 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (357,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 4/2/2001 | 1,514,350 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005310 JPMSAD0005317 L018256 | Yes |
| 41727 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 4/9/2001 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342642 | | Yes |
| 41715 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (225,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/2/2001 | 445,000 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005307 JPMSAD0005309 L018259 | Yes |
| 37803 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 245115 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/2/2001 | 445,000 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005307-08 L018259 | Yes |
| 283884 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (109,310) | PW | CHECK | *Unknown* | *Unknown* | *Unknown* | *Unknown* | 4/2/2001 | 1,514,350 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005310-11 L018256 [5] | Yes |
| 215129 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (97,750) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 4/2/2001 | 1,514,350 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005310 JPMSAD0005316 L018256 | Yes |
| 215897 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (85,776) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 4/2/2001 | 1,514,350 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005310 JPMSAD0005315 L018256 | Yes |
| 215870 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (83,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | *Unknown* | 4/2/2001 | 1,514,350 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005310 JPMSAD0005312 L018256 | Yes |
| 106984 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (73,313) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | *Unknown* | 4/2/2001 | 1,514,350 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005310 JPMSAD0005322 L018256 | Yes |
| 236221 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 4/2/2001 | 1,514,350 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005310 JPMSAD0005313 L018256 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 215118 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (36,656) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F Levy | 4/2/2001 | 1,514,350 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005310 JPMSAD0005320 L018256 [5] | Yes |
| 245121 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (15,884) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F Levy | 4/2/2001 | 1,514,350 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005310 JPMSAD0005319 L018256 [5] | Yes |
| 288815 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (6,843) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/2/2001 | 1,514,350 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005310 JPMSAD0005321 L018256 [5] | Yes |
| 41734 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (3,421) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/2/2001 | 1,514,350 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005310 JPMSAD0005323 L018256 [5] | Yes |
| 215878 | 1L0027 | NORMAN F LEVY | 4/2/2001 | (1,222) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/2/2001 | 1,514,350 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005310 JPMSAD0005314 L018256 [5] | Yes |
| 238080 | 1L0027 | NORMAN F LEVY | 4/3/2001 | (65,776,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/3/2001 | 65,776,300 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005328-29 L018249 | Yes |
| 236209 | 1L0027 | NORMAN F LEVY | 4/3/2001 | (62,040,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/3/2001 | 62,040,000 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005330-31 L018248 | Yes |
| 288878 | 1L0027 | NORMAN F LEVY | 4/3/2001 | (44,531) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 4/4/2001 | 44,531 | xxxxx6130 | Norman F Levy | JPMSAD0002590 L015562 | JPMSAD0002602-03 L015541 | Yes |
| 215923 | 1L0027 | NORMAN F LEVY | 4/4/2001 | (76,780,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/4/2001 | 76,780,000 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005334-35 L018251 | Yes |
| 215952 | 1L0027 | NORMAN F LEVY | 4/4/2001 | (50,358,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/4/2001 | 50,358,000 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005332-33 L018250 | Yes |
| 41740 | 1L0027 | NORMAN F LEVY | 4/4/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 4/4/2001 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0002590 L015562 | JPMSAD0002604-05 L015542 | Yes |
| 309276 | 1L0027 | NORMAN F LEVY | 4/5/2001 | (66,613,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/5/2001 | 66,613,700 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005338-39 L018253 | Yes |
| 41871 | 1L0027 | NORMAN F LEVY | 4/5/2001 | (60,720,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/5/2001 | 60,720,000 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005336-37 L018252 | Yes |
| 221931 | 1L0027 | NORMAN F LEVY | 4/5/2001 | (44,531) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 4/5/2001 | 99,281 | xxxxx6130 | Norman F Levy | L015562 | L015544 | Yes |
| 309273 | 1L0027 | NORMAN F LEVY | 4/5/2001 | (37,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F Levy | 4/5/2001 | 99,281 | xxxxx6130 | Norman F Levy | L015562 | L015544 | Yes |
| 41845 | 1L0027 | NORMAN F LEVY | 4/5/2001 | (17,250) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Unknown | 4/5/2001 | 99,281 | xxxxx6130 | Norman F Levy | L015562 | L015544 | Yes |
| 41889 | 1L0027 | NORMAN F LEVY | 4/6/2001 | (64,252,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/6/2001 | 64,252,500 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005342-43 L018255 | Yes |
| 309280 | 1L0027 | NORMAN F LEVY | 4/6/2001 | (64,240,000) | PW | CHECK | Unknown | Unknown | Unknown | Norman F Levy | 4/6/2001 | 64,240,000 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005340-41 L018254 | Yes |
| 197790 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (66,000,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/9/2001 | 66,000,000 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005356 JPMSAD0005358 L018243 | Yes |
| 245150 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (58,980,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/9/2001 | 58,980,000 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005354-55 L018242 | Yes |
| 215147 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (3,452,054) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 4/9/2001 | 3,452,054 | xxxxx6130 | Norman F Levy | JPMSAD0002590 L015562 | JPMSAD0002612-13 L015547 | Yes |
| 245145 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 4/9/2001 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0002590 L015562 | JPMSAD0002614-15 L015546 | Yes |
| 37815 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 4/9/2001 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0002590 L015562 | JPMSAD0002610-11 L015545 | Yes |
| 106992 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/9/2001 | 1,620,000 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005344-45 L018262 [5] | Yes |
| 41752 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/9/2001 | 1,620,000 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005344 JPMSAD0005349 L018262 [5] | Yes |
| 245140 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/9/2001 | 1,620,000 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005344 JPMSAD0005350 L018262 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | **Tracing Results** |
| 309249 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 4/9/2001 | 1,620,000 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005344 JPMSAD0005351 L018262 [5] | Yes |
| 215134 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/9/2001 | 1,620,000 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005344 JPMSAD0005353 L018262 [5] | Yes |
| 215138 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/9/2001 | 1,620,000 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005344 JPMSAD0005352 L018262 [5] | Yes |
| 215221 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/9/2001 | 1,620,000 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005344 JPMSAD0005346 L018262 [5] | Yes |
| 221943 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 288897 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/9/2001 | 1,620,000 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005344 JPMSAD0005348 L018262 [5] | Yes |
| 288902 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/9/2001 | 1,620,000 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005344 JPMSAD0005347 L018262 [5] | Yes |
| 41689 | 1L0027 | NORMAN F LEVY | 4/9/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/9/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005356-57 L018260 | Yes |
| 288829 | 1L0027 | NORMAN F LEVY | 4/10/2001 | (67,949,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 4/10/2001 | 67,949,400 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005365-66 L018245 | Yes |
| 215160 | 1L0027 | NORMAN F LEVY | 4/10/2001 | (60,500,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/10/2001 | 60,500,000 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005363-64 L018244 | Yes |
| 197814 | 1L0027 | NORMAN F LEVY | 4/10/2001 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/10/2001 | 366,660 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005360-61 L018261 [5] | Yes |
| 288823 | 1L0027 | NORMAN F LEVY | 4/10/2001 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/10/2001 | 366,660 | xxxxx6086 | Norman F Levy | JPMSAD0005303 L016984 | JPMSAD0005360 JPMSAD0005362 L018261 [5] | Yes |
| 238107 | 1L0027 | NORMAN F LEVY | 4/11/2001 | (67,650,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/11/2001 | 67,650,000 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005367-68 L018247 | Yes |
| 215973 | 1L0027 | NORMAN F LEVY | 4/11/2001 | (60,701,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/11/2001 | 60,701,700 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005369-70 L018246 | Yes |
| 232048 | 1L0027 | NORMAN F LEVY | 4/12/2001 | (71,238,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/12/2001 | 71,238,000 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005371-72 L018264 | Yes |
| 37858 | 1L0027 | NORMAN F LEVY | 4/12/2001 | (56,990,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/12/2001 | 56,990,100 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005373-74 L018263 | Yes |
| 41906 | 1L0027 | NORMAN F LEVY | 4/16/2001 | (75,821,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/16/2001 | 75,821,800 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005379-80 L018229 | Yes |
| 179011 | 1L0027 | NORMAN F LEVY | 4/16/2001 | (51,700,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/16/2001 | 51,700,000 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005377-78 L018266 | Yes |
| 197911 | 1L0027 | NORMAN F LEVY | 4/16/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 4/16/2001 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0002590 L015562 | JPMSAD0002616 JPMSAD0002618 L015549 [5] | Yes |
| 221951 | 1L0027 | NORMAN F LEVY | 4/16/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 4/16/2001 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0002590 L015562 | JPMSAD0002616-17 L015549 [5] | Yes |
| 41898 | 1L0027 | NORMAN F LEVY | 4/16/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 4/16/2001 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0002590 L015562 | JPMSAD0002616 JPMSAD0002620 L015549 [5] | Yes |
| 288912 | 1L0027 | NORMAN F LEVY | 4/16/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 4/16/2001 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0002590 L015562 | JPMSAD0002616 JPMSAD0002619 L015549 [5] | Yes |
| 215231 | 1L0027 | NORMAN F LEVY | 4/16/2001 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 4/16/2001 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342642 | | Yes |
| 215235 | 1L0027 | NORMAN F LEVY | 4/16/2001 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 215857 | 1L0027 | NORMAN F LEVY | 4/16/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/16/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005375-76 L018228 L018265 | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37861 | 1L0027 | NORMAN F LEVY | 4/17/2001 | (68,970,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F Levy | 4/17/2001 | 68,970,000 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005383-84 L018231 | Yes |
| 221956 | 1L0027 | NORMAN F LEVY | 4/17/2001 | (59,400,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/17/2001 | 59,400,000 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005381-82 L018230 | Yes |
| 37880 | 1L0027 | NORMAN F LEVY | 4/18/2001 | (68,530,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/18/2001 | 68,530,000 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005387-88 L018233 | Yes |
| 232081 | 1L0027 | NORMAN F LEVY | 4/18/2001 | (59,840,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/18/2001 | 59,840,000 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005385-86 L018232 | Yes |
| 309284 | 1L0027 | NORMAN F LEVY | 4/19/2001 | (70,928,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/19/2001 | 70,928,000 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005391-92 L018235 | Yes |
| 197946 | 1L0027 | NORMAN F LEVY | 4/19/2001 | (58,416,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/19/2001 | 58,416,100 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005389-90 L018234 | Yes |
| 197828 | 1L0027 | NORMAN F LEVY | 4/20/2001 | (67,732,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/20/2001 | 67,732,000 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005393-94 L018237 | Yes |
| 309256 | 1L0027 | NORMAN F LEVY | 4/20/2001 | (61,563,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/20/2001 | 61,563,400 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005395-96 L018236 | Yes |
| 197872 | 1L0027 | NORMAN F LEVY | 4/23/2001 | (66,300,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/23/2001 | 66,300,000 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005399-400 L018239 | Yes |
| 232041 | 1L0027 | NORMAN F LEVY | 4/23/2001 | (62,724,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/23/2001 | 62,724,400 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005397-98 L018238 | Yes |
| 107003 | 1L0027 | NORMAN F LEVY | 4/23/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 4/23/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002590 L015562 | JPMSAD0002623-24 L015552 [5] | Yes |
| 107008 | 1L0027 | NORMAN F LEVY | 4/23/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 4/23/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002590 L015562 | JPMSAD0002623 JPMSAD0002627 L015552 [5] | Yes |
| 197857 | 1L0027 | NORMAN F LEVY | 4/23/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 4/23/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002590 L015562 | JPMSAD0002623 JPMSAD0002625 L015552 [5] | Yes |
| 221911 | 1L0027 | NORMAN F LEVY | 4/23/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 4/23/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002590 L015562 | JPMSAD0002623 JPMSAD0002626 L015552 [5] | Yes |
| 41781 | 1L0027 | NORMAN F LEVY | 4/23/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 4/23/2001 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0002590 L015562 | JPMSAD0002621-22 L015551 | Yes |
| 221916 | 1L0027 | NORMAN F LEVY | 4/24/2001 | (64,790,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/24/2001 | 64,790,000 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005401-02 L018241 | Yes |
| 41808 | 1L0027 | NORMAN F LEVY | 4/24/2001 | (63,800,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/24/2001 | 63,800,000 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005403-04 L018240 | Yes |
| 238120 | 1L0027 | NORMAN F LEVY | 4/25/2001 | (65,120,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/25/2001 | 65,120,000 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005407-08 L018222 | Yes |
| 236244 | 1L0027 | NORMAN F LEVY | 4/25/2001 | (62,700,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/25/2001 | 62,700,000 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005405-06 L018221 | Yes |
| 236204 | 1L0027 | NORMAN F LEVY | 4/25/2001 | (109,310) | PW | CHECK | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | xxxx2552 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 215181 | 1L0027 | NORMAN F LEVY | 4/26/2001 | (64,573,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/26/2001 | 64,573,600 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005411-12 L018224 | Yes |
| 107031 | 1L0027 | NORMAN F LEVY | 4/26/2001 | (64,240,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/26/2001 | 64,240,000 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005409-10 L018223 | Yes |
| 236255 | 1L0027 | NORMAN F LEVY | 4/27/2001 | (64,430,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/27/2001 | 64,430,800 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005413-14 L018226 | Yes |
| 238132 | 1L0027 | NORMAN F LEVY | 4/27/2001 | (64,240,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/27/2001 | 64,240,000 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005415-16 L018225 | Yes |
| 288870 | 1L0027 | NORMAN F LEVY | 4/30/2001 | (69,300,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F Levy | 4/30/2001 | 69,300,000 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005419-20 L018267 | Yes |
| 288863 | 1L0027 | NORMAN F LEVY | 4/30/2001 | (58,850,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/30/2001 | 58,850,000 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005417-18 L018266 | Yes |
| 37849 | 1L0027 | NORMAN F LEVY | 4/30/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 4/30/2001 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0002590 L015562 | JPMSAD0002628-29 L015553 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | **Tracing Results** |
| 309263 | 1L0027 | NORMAN F LEVY | 4/30/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 4/30/2001 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0002590 L015562 | JPMSAD0002628 JPMSAD0002630 [5] L015553 | Yes |
| 37832 | 1L0027 | NORMAN F LEVY | 4/30/2001 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 221924 | 1L0027 | NORMAN F LEVY | 4/30/2001 | (110,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 4/30/2001 | 110,000 | xxxxx6150 | | KWCSAD0342642 | | Yes |
| 309245 | 1L0027 | NORMAN F LEVY | 4/30/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 4/30/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0005304 L016986 | JPMSAD0005419-20 | Yes |
| 203105 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (65,670,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/1/2001 | 65,670,000 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005546-47 | Yes |
| 208235 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (59,400,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/1/2001 | 59,400,000 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005548-49 | Yes |
| 178980 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (788,375) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005559 JPMSAD0005572 [5] L018142 | Yes |
| 277335 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (535,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005559 JPMSAD0005573 [5] L018142 | Yes |
| 101963 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (359,231) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/1/2001 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005550-51 L018141 | Yes |
| 101966 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (297,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/1/2001 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005550 JPMSAD0005552 [5] L018141 | Yes |
| 208265 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (293,250) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/1/2001 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005550 JPMSAD0005554 [5] L018141 | Yes |
| 185883 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (288,607) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/1/2001 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005550 JPMSAD0005557 [5] L018141 | Yes |
| 299410 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (232,156) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005559 JPMSAD0005567 [5] L018142 | Yes |
| 231267 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (195,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005559 JPMSAD0005565 [5] L018142 | Yes |
| 185887 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (186,214) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/1/2001 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005550 JPMSAD0005555 [5] L018141 | Yes |
| 28667 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (161,805) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005559 JPMSAD0005564 [5] L018142 | Yes |
| 208249 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (137,339) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/1/2001 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005550 JPMSAD0005556 [5] L018141 | Yes |
| 203089 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (127,075) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005559 JPMSAD0005568 [5] L018142 | Yes |
| 101948 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (124,950) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005559 JPMSAD0005571 [5] L018142 | Yes |
| 306738 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (123,460) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F Levy | 5/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005559 JPMSAD0005570 [5] L018142 | Yes |
| 306753 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (73,801) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/1/2001 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005550 JPMSAD0005553 [5] L018141 | Yes |
| 28673 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (56,206) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005559 JPMSAD0005563 [5] L018142 | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 11103 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (52,540) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005559 JPMSAD0005569 L018142 [5] | Yes |
| 203100 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005559 JPMSAD0005562 L018142 [5] | Yes |
| 306750 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (34,457) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005559 JPMSAD0005559-60 L018142 [5] | Yes |
| 185875 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (32,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/1/2001 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005550 JPMSAD0005558 L018141 [5] | Yes |
| 101957 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (19,550) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005559 JPMSAD0005561 L018142 [5] | Yes |
| 179002 | 1L0027 | NORMAN F LEVY | 5/1/2001 | (2,933) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005559 JPMSAD0005566 L018142 [5] | Yes |
| 11131 | 1L0027 | NORMAN F LEVY | 5/2/2001 | (66,990,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/2/2001 | 66,990,000 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005576-77 L018135 | Yes |
| 231293 | 1L0027 | NORMAN F LEVY | 5/2/2001 | (62,700,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/2/2001 | 62,700,000 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005574-75 L018134 | Yes |
| 28656 | 1L0027 | NORMAN F LEVY | 5/2/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 5/2/2001 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0002652 L015528 | JPMSAD0002662-63 L015508 | Yes |
| 192358 | 1L0027 | NORMAN F LEVY | 5/3/2001 | (66,647,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/3/2001 | 66,647,900 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005580-81 L018137 | Yes |
| 185928 | 1L0027 | NORMAN F LEVY | 5/3/2001 | (63,360,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/3/2001 | 63,360,000 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005578-79 L018136 | Yes |
| 149036 | 1L0027 | NORMAN F LEVY | 5/4/2001 | (66,661,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/4/2001 | 66,661,800 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005582-83 L018139 | Yes |
| 281227 | 1L0027 | NORMAN F LEVY | 5/4/2001 | (63,556,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 5/4/2001 | 63,556,000 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005584-85 L018138 | Yes |
| 231288 | 1L0027 | NORMAN F LEVY | 5/7/2001 | (66,562,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/7/2001 | 66,562,200 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005586-87 L018109 | Yes |
| 28677 | 1L0027 | NORMAN F LEVY | 5/7/2001 | (63,140,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/7/2001 | 63,140,000 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005588-89 L018108 | Yes |
| 101975 | 1L0027 | NORMAN F LEVY | 5/7/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 5/7/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002652 L015528 | JPMSAD0002666-67 L015510 | Yes |
| 203146 | 1L0027 | NORMAN F LEVY | 5/7/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 5/7/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002652 L015528 | JPMSAD0002666 JPMSAD0002668 L015510 | Yes |
| 240840 | 1L0027 | NORMAN F LEVY | 5/7/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 5/7/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002652 L015528 | JPMSAD0002666 JPMSAD0002669 L015510 | Yes |
| 299430 | 1L0027 | NORMAN F LEVY | 5/7/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 5/7/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002652 L015528 | JPMSAD0002666 JPMSAD0002670 L015510 | Yes |
| 11138 | 1L0027 | NORMAN F LEVY | 5/7/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 5/7/2001 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0002652 L015528 | JPMSAD0002664-65 L015509 | Yes |
| 11121 | 1L0027 | NORMAN F LEVY | 5/7/2001 | (330,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/7/2001 | 660,000 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005592 JPMSAD0005594 L018146 [5] | Yes |
| 203115 | 1L0027 | NORMAN F LEVY | 5/7/2001 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | *Unknown* | 5/7/2001 | 660,000 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005592-93 L018146 | Yes |
| 277341 | 1L0027 | NORMAN F LEVY | 5/7/2001 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F Levy | 5/7/2001 | 110,000 | xxxxx6903 | Norman F Levy | KWCSAD0193046 | KWCSAD0193043 | Yes |
| 208228 | 1L0027 | NORMAN F LEVY | 5/7/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/7/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005600-91 L018145 | Yes |
| 299413 | 1L0027 | NORMAN F LEVY | 5/8/2001 | (71,155,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/8/2001 | 71,155,400 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005600-01 L018111 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| 101984 | 1L0027 | NORMAN F LEVY | 5/8/2001 | (59,290,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/8/2001 | 59,290,000 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005598-99 L018110 | Yes |
| 185892 | 1L0027 | NORMAN F LEVY | 5/8/2001 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 5/8/2001 | 366,660 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005595-96 L018144 [5] | Yes |
| 208268 | 1L0027 | NORMAN F LEVY | 5/8/2001 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 5/8/2001 | 366,660 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005595 JPMSAD0005597 L018144 [5] | Yes |
| 240837 | 1L0027 | NORMAN F LEVY | 5/9/2001 | (67,100,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/9/2001 | 67,100,000 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005602-03 L018113 | Yes |
| 203130 | 1L0027 | NORMAN F LEVY | 5/9/2001 | (63,482,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/9/2001 | 63,482,200 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005604-05 L018112 | Yes |
| 306761 | 1L0027 | NORMAN F LEVY | 5/9/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 5/9/2001 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0002652 L015528 | JPMSAD0002675-76 L015511 | Yes |
| 11126 | 1L0027 | NORMAN F LEVY | 5/10/2001 | (70,290,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/10/2001 | 70,290,000 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005606-07 L018115 | Yes |
| 306766 | 1L0027 | NORMAN F LEVY | 5/10/2001 | (60,744,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/10/2001 | 60,744,700 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005608-09 L018114 | Yes |
| 101997 | 1L0027 | NORMAN F LEVY | 5/11/2001 | (67,948,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/11/2001 | 67,948,500 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005612-13 L018116 | Yes |
| 185918 | 1L0027 | NORMAN F LEVY | 5/11/2001 | (62,592,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/11/2001 | 62,592,300 | xxxxx6086 | Norman F Levy | JPMSAD0005482 L016974 | JPMSAD0005610-11 L018116 | Yes |
| 11149 | 1L0027 | NORMAN F LEVY | 5/14/2001 | (67,005,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/14/2001 | 67,005,000 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005616-17 L018118 | Yes |
| 306773 | 1L0027 | NORMAN F LEVY | 5/14/2001 | (63,202,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/14/2001 | 63,202,300 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005614-15 L018117 | Yes |
| 203150 | 1L0027 | NORMAN F LEVY | 5/14/2001 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 5/14/2001 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342639 | | Yes |
| 11112 | 1L0027 | NORMAN F LEVY | 5/14/2001 | (109,310) | PW | CHECK | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | xxxx2552 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 208321 | 1L0027 | NORMAN F LEVY | 5/15/2001 | (65,596,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/15/2001 | 65,596,700 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005620-21 L018120 | Yes |
| 306777 | 1L0027 | NORMAN F LEVY | 5/15/2001 | (65,340,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 5/15/2001 | 65,340,000 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005618-19 L018119 | Yes |
| 231312 | 1L0027 | NORMAN F LEVY | 5/16/2001 | (77,722,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/16/2001 | 77,722,300 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005622-23 L018122 | Yes |
| 231308 | 1L0027 | NORMAN F LEVY | 5/16/2001 | (53,130,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/16/2001 | 53,130,000 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005624-25 L018121 | Yes |
| 240845 | 1L0027 | NORMAN F LEVY | 5/16/2001 | (986,301) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 5/16/2001 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0002652 L015528 | JPMSAD0002677-78 L015512 | Yes |
| 185941 | 1L0027 | NORMAN F LEVY | 5/17/2001 | (68,640,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/17/2001 | 68,640,000 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005628-29 L018124 | Yes |
| 192366 | 1L0027 | NORMAN F LEVY | 5/17/2001 | (62,480,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/17/2001 | 62,480,000 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005626-27 L018123 | Yes |
| 231318 | 1L0027 | NORMAN F LEVY | 5/18/2001 | (67,188,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/18/2001 | 67,188,100 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005630-31 L018126 | Yes |
| 240857 | 1L0027 | NORMAN F LEVY | 5/18/2001 | (63,552,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/18/2001 | 63,552,600 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005632-33 L018125 | Yes |
| 231330 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (66,000,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/21/2001 | 66,000,000 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005638-39 L018129 | Yes |
| 11169 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (64,130,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/21/2001 | 64,130,000 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005636-37 L018128 | Yes |
| 102031 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (2,465,753) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 5/21/2001 | 8,383,559 | xxxxx6130 | Norman F Levy | JPMSAD0002652 L015528 | JPMSAD0002679-80 L015515 [5] | Yes |
| 11155 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 5/21/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002652 L015528 | JPMSAD0002684-85 L015514 [5] | Yes |
| 11163 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 5/21/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002652 L015528 | JPMSAD0002686 L015514 [5] | Yes |

Tracing Results - per BLMIS Bank Records

Tracing Results - per Bank Records Received by the Trustee

Tracing Results

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | Tracing Results - per BLMIS Bank Records / Tracing Results - per Bank Records Received by the Trustee | Tracing Results |
| 185946 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 5/21/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002652 L015528 | JPMSAD0002684 JPMSAD0002687 L015514 [5] | Yes |
| 192371 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 5/21/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002652 L015528 | JPMSAD0002684 JPMSAD0002688 L015514 [5] | Yes |
| 208351 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 5/21/2001 | 8,383,559 | xxxxx6130 | Norman F Levy | JPMSAD0002652 L015528 | JPMSAD0002679 JPMSAD0002683 L015515 [5] | Yes |
| 208360 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 5/21/2001 | 8,383,559 | xxxxx6130 | Norman F Levy | JPMSAD0002652 L015528 | JPMSAD0002679 JPMSAD0002682 L015515 [5] | Yes |
| 306790 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 5/21/2001 | 8,383,559 | xxxxx6130 | Norman F Levy | JPMSAD0002652 L015528 | JPMSAD0002679 JPMSAD0002681 L015515 [5] | Yes |
| 102054 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 5/21/2001 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0002652 L015528 | JPMSAD0002689 JPMSAD0002691 L015513 [5] | Yes |
| 299434 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 5/21/2001 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0002652 L015528 | JPMSAD0002689-90 L015513 [5] | Yes |
| 306794 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 5/21/2001 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0002652 L015528 | JPMSAD0002689 JPMSAD0002692 L015513 [5] | Yes |
| 299423 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | 5/21/2001 | 110,000 | xxxxxx6903 | Norman F Levy | KWCSAD0193046 | KWCSAD0193043 | Yes |
| 28650 | 1L0027 | NORMAN F LEVY | 5/21/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/21/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005634-35 L018127 | Yes |
| 185951 | 1L0027 | NORMAN F LEVY | 5/22/2001 | (66,000,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/22/2001 | 66,000,000 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005642-43 L018131 | Yes |
| 208366 | 1L0027 | NORMAN F LEVY | 5/22/2001 | (64,900,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/22/2001 | 64,900,000 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005640-41 L018130 | Yes |
| 231337 | 1L0027 | NORMAN F LEVY | 5/23/2001 | (67,760,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/23/2001 | 67,760,000 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005646-47 L018133 | Yes |
| 281267 | 1L0027 | NORMAN F LEVY | 5/23/2001 | (62,700,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/23/2001 | 62,700,000 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005644-45 L018132 | Yes |
| 192375 | 1L0027 | NORMAN F LEVY | 5/24/2001 | (67,496,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/24/2001 | 67,496,000 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005648-49 L018136 | Yes |
| 102066 | 1L0027 | NORMAN F LEVY | 5/24/2001 | (63,360,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/24/2001 | 63,360,000 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005650-51 L018105 | Yes |
| 185959 | 1L0027 | NORMAN F LEVY | 5/25/2001 | (68,843,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/25/2001 | 68,843,400 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005654-55 L018107 | Yes |
| 11179 | 1L0027 | NORMAN F LEVY | 5/25/2001 | (62,920,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/25/2001 | 62,920,000 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005652-53 L018106 | Yes |
| 11198 | 1L0027 | NORMAN F LEVY | 5/29/2001 | (68,980,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/29/2001 | 68,980,000 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005656-57 L018100 | Yes |
| 203168 | 1L0027 | NORMAN F LEVY | 5/29/2001 | (61,600,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/29/2001 | 61,600,000 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005658-59 L018099 | Yes |
| 185974 | 1L0027 | NORMAN F LEVY | 5/29/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 5/29/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002652 L015528 | JPMSAD0002695 JPMSAD0002699 L015517 [5] | Yes |
| 185995 | 1L0027 | NORMAN F LEVY | 5/29/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 5/29/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002652 L015528 | JPMSAD0002695 JPMSAD0002698 L015517 [5] | Yes |
| 208380 | 1L0027 | NORMAN F LEVY | 5/29/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 5/29/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002652 L015528 | JPMSAD0002695 JPMSAD0002697 L015517 [5] | Yes |
| 260110 | 1L0027 | NORMAN F LEVY | 5/29/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 5/29/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002652 L015528 | JPMSAD0002695-96 L015517 [5] | Yes |
| 240873 | 1L0027 | NORMAN F LEVY | 5/29/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 5/29/2001 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0002652 L015528 | JPMSAD0002693-94 L015516 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11194 | 1L0027 | NORMAN F LEVY | 5/29/2001 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/29/2001 | 659,310 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005660 JPMSAD0005664 L018143 [5] | Yes |
| 306802 | 1L0027 | NORMAN F LEVY | 5/29/2001 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 5/29/2001 | 220,000 | xxx6150 | Norman F Levy | KWCSAD0342639 | | Yes |
| 149066 | 1L0027 | NORMAN F LEVY | 5/29/2001 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/29/2001 | 659,310 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005660 JPMSAD0005663 L018143 [5] | Yes |
| 301824 | 1L0027 | NORMAN F LEVY | 5/29/2001 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/29/2001 | 659,310 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005660 JPMSAD0005662 L018143 [5] | Yes |
| 11118 | 1L0027 | NORMAN F LEVY | 5/29/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/29/2001 | 659,310 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005660-61 L018143 [5] | Yes |
| 203187 | 1L0027 | NORMAN F LEVY | 5/30/2001 | (67,650,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/30/2001 | 67,650,000 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005667-68 L018102 | Yes |
| 102081 | 1L0027 | NORMAN F LEVY | 5/30/2001 | (63,741,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/30/2001 | 63,741,300 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005665-66 L018101 | Yes |
| 301828 | 1L0027 | NORMAN F LEVY | 5/31/2001 | (66,000,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/31/2001 | 66,000,000 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005669-70 L018104 | Yes |
| 11202 | 1L0027 | NORMAN F LEVY | 5/31/2001 | (65,472,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/31/2001 | 65,472,000 | xxxxx6086 | Norman F Levy | JPMSAD0005483 L016976 | JPMSAD0005671-72 L018101 | Yes |
| 24766 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (67,517,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/1/2001 | 67,517,600 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016976 | JPMSAD0005681-82 L018378 | Yes |
| 24761 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (62,084,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/1/2001 | 62,084,300 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016976 | JPMSAD0005701-02 L018377 | Yes |
| 236456 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (761,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/1/2001 | 881,790 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005698 JPMSAD0005700 L018376 [5] | Yes |
| 275040 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (315,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005683 JPMSAD0005697 L018375 [5] | Yes |
| 24754 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (297,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005683 JPMSAD0005696 L018375 | Yes |
| 277413 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (230,934) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005683 JPMSAD0005695 L018375 | Yes |
| 60754 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (131,474) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005683 JPMSAD0005689 L018375 | Yes |
| 242199 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (120,190) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/1/2001 | 881,790 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005698-99 L018376 [5] | Yes |
| 245660 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (87,975) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005683 JPMSAD0005688 L018375 | Yes |
| 236473 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (86,573) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005683-84 L018375 | Yes |
| 292171 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005683 JPMSAD0005691 L018375 | Yes |
| 312105 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005683 JPMSAD0005693 L018375 | Yes |
| 194893 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (25,659) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005683 JPMSAD0005690 L018375 [5] | Yes |
| 137375 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (16,618) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005683 JPMSAD0005692 L018375 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | *Tracing Results* |
| 282390 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (9,520) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005683 JPMSAD0005686 L018375 [5] | Yes |
| 264264 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (3,421) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005683 JPMSAD0005685 L018375 [5] | Yes |
| 15177 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (1,955) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005683 JPMSAD0005694 L018375 [5] | Yes |
| 98832 | 1L0027 | NORMAN F LEVY | 6/1/2001 | (489) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/1/2001 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005683 JPMSAD0005687 L018375 [5] | Yes |
| 242222 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (69,301,110) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/4/2001 | 69,301,110 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005712-13 L018370 | Yes |
| 242215 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (60,620,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/4/2001 | 60,620,000 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005708-09 L018369 | Yes |
| 98844 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 6/4/2001 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0002703 L015496 | JPMSAD0002709-10 L015478 [5] | Yes |
| 242203 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 6/4/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002703 L015496 | JPMSAD0002712-13 L015479 [5] | Yes |
| 242210 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 6/4/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002703 L015496 | JPMSAD0002712 JPMSAD0002714 L015479 | Yes |
| 264268 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 6/4/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002703 L015496 | JPMSAD0002712 JPMSAD0002715 L015479 [5] | Yes |
| 282406 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 6/4/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002703 L015496 | JPMSAD0002712 JPMSAD0002716 L015479 [5] | Yes |
| 98841 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 6/4/2001 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0002703 L015496 | JPMSAD0002709 JPMSAD0002711 L015478 | Yes |
| 137392 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/4/2001 | 600,000 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005703-04 L018368 [5] | Yes |
| 179314 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/4/2001 | 600,000 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005703 JPMSAD0005705 L018368 | Yes |
| 232379 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 6/4/2001 | 600,000 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005703 JPMSAD0005707 L018368 [5] | Yes |
| 312109 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (150,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 6/4/2001 | 600,000 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005703 JPMSAD0005706 L018368 | Yes |
| 242195 | 1L0027 | NORMAN F LEVY | 6/4/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/4/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005710-11 L018367 | Yes |
| 282429 | 1L0027 | NORMAN F LEVY | 6/5/2001 | (67,980,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/5/2001 | 67,980,000 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005714-15 L018372 | Yes |
| 60762 | 1L0027 | NORMAN F LEVY | 6/5/2001 | (63,641,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/5/2001 | 63,641,100 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005716-17 L018371 | Yes |
| 179319 | 1L0027 | NORMAN F LEVY | 6/5/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 6/5/2001 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0002703 L015496 | JPMSAD0002720-21 L015481 | Yes |
| 98869 | 1L0027 | NORMAN F LEVY | 6/6/2001 | (71,500,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/6/2001 | 71,500,000 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005718-19 L018374 | Yes |
| 232381 | 1L0027 | NORMAN F LEVY | 6/6/2001 | (60,134,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/6/2001 | 60,134,600 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005720-21 L018373 | Yes |
| 60789 | 1L0027 | NORMAN F LEVY | 6/6/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 6/6/2001 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0002703 L015496 | JPMSAD0002724-27 L015482 | Yes |
| 242228 | 1L0027 | NORMAN F LEVY | 6/7/2001 | (69,520,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/7/2001 | 69,520,000 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005724-25 L018339 | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| 164353 | 1L0027 | NORMAN F LEVY | 6/7/2001 | (62,480,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/7/2001 | 62,480,000 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005722-23 L018338 | Yes |
| 258056 | 1L0027 | NORMAN F LEVY | 8/8/2001 | (65,714,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/8/2001 | 65,714,000 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005726-27 L018341 | Yes |
| 292135 | 1L0027 | NORMAN F LEVY | 6/8/2001 | (65,437,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/8/2001 | 65,437,700 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005728-29 L018340 | Yes |
| 305121 | 1L0027 | NORMAN F LEVY | 6/11/2001 | (64,900,550) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/11/2001 | 64,900,550 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005730-31 | Yes |
| 15169 | 1L0027 | NORMAN F LEVY | 6/11/2001 | (64,900,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/11/2001 | 64,900,000 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005735-36 L018342 | Yes |
| 238702 | 1L0027 | NORMAN F LEVY | 6/11/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 6/11/2001 | 4,931,505 | xxxxx6130 | Norman F Levy | JPMSAD0002703 L015496 | JPMSAD0002732 JPMSAD0002734 L015484 [5] | Yes |
| 283628 | 1L0027 | NORMAN F LEVY | 6/11/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 6/11/2001 | 4,931,505 | xxxxx6130 | Norman F Levy | JPMSAD0002703 L015496 | JPMSAD0002732-33 L015484 [5] | Yes |
| 277370 | 1L0027 | NORMAN F LEVY | 6/11/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 6/11/2001 | 4,931,505 | xxxxx6130 | Norman F Levy | JPMSAD0002703 L015496 | JPMSAD0002732 JPMSAD0002735 L015484 [5] | Yes |
| 218127 | 1L0027 | NORMAN F LEVY | 6/11/2001 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxx6150 | Norman F Levy | 6/11/2001 | 795,000 | xxx6150 | Norman F Levy | KWCSAD0342636 | | [5] Yes |
| 218119 | 1L0027 | NORMAN F LEVY | 6/11/2001 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxx6150 | Norman F Levy | 6/11/2001 | 795,000 | xxx6150 | Norman F Levy | KWCSAD0342636 | | [5] Yes |
| 292145 | 1L0027 | NORMAN F LEVY | 6/11/2001 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 282369 | 1L0027 | NORMAN F LEVY | 6/11/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/11/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005733-34 | Yes |
| 292158 | 1L0027 | NORMAN F LEVY | 6/12/2001 | (68,200,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/12/2001 | 68,200,000 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005742-43 L018344 | Yes |
| 277417 | 1L0027 | NORMAN F LEVY | 6/12/2001 | (62,700,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/12/2001 | 62,700,000 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005740-41 L018386 | Yes |
| 292148 | 1L0027 | NORMAN F LEVY | 6/12/2001 | (183,330) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/12/2001 | 366,660 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005737-38 L018343 [5] | Yes |
| 292153 | 1L0027 | NORMAN F LEVY | 6/12/2001 | (183,330) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/12/2001 | 366,660 | xxxxx6086 | Norman F Levy | JPMSAD0005673 L016964 | JPMSAD0005737 JPMSAD0005739 L018343 | Yes |
| 218150 | 1L0027 | NORMAN F LEVY | 6/13/2001 | (69,300,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/13/2001 | 69,300,000 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005744-45 L018347 | Yes |
| 277423 | 1L0027 | NORMAN F LEVY | 6/13/2001 | (62,700,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/13/2001 | 62,700,000 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005746-47 L018346 | Yes |
| 275055 | 1L0027 | NORMAN F LEVY | 6/14/2001 | (67,848,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/14/2001 | 67,848,000 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005748-49 L018349 | Yes |
| 24773 | 1L0027 | NORMAN F LEVY | 6/14/2001 | (63,360,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/14/2001 | 63,360,000 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005750-51 L018348 | Yes |
| 292188 | 1L0027 | NORMAN F LEVY | 6/15/2001 | (71,362,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/15/2001 | 71,362,900 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005754-55 L018381 | Yes |
| 218159 | 1L0027 | NORMAN F LEVY | 6/15/2001 | (61,129,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/15/2001 | 61,129,500 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005752-53 L018384 | Yes |
| 24782 | 1L0027 | NORMAN F LEVY | 6/18/2001 | (66,160,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/18/2001 | 66,160,000 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005756-57 L018351 | Yes |
| 305144 | 1L0027 | NORMAN F LEVY | 6/18/2001 | (64,900,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/18/2001 | 64,900,000 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005760-61 L018350 | Yes |
| 137408 | 1L0027 | NORMAN F LEVY | 6/18/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 6/18/2001 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0002703 L015496 | JPMSAD0002738 JPMSAD0002739 L015486 [5] | Yes |
| 275060 | 1L0027 | NORMAN F LEVY | 6/18/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 6/18/2001 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0002703 L015496 | JPMSAD0002738 JPMSAD0002740 L015486 [5] | Yes |
| 275135 | 1L0027 | NORMAN F LEVY | 6/18/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 6/18/2001 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0002703 L015496 | JPMSAD0002738 JPMSAD0002741 L015486 [5] | Yes |

EXHIBIT 10

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | Tracing Results - per BLMIS Bank Records → Tracing Results - per Bank Records Received by the Trustee → Tracing Results | |
| 35696 | 1L0027 | NORMAN F LEVY | 6/18/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 6/18/2001 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0002703 L015496 | JPMSAD0002742-43 L015485 [5] | Yes |
| 238732 | 1L0027 | NORMAN F LEVY | 6/18/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 6/18/2001 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0002703 L015496 | JPMSAD0002742 JPMSAD0002744 L015485 [5] | Yes |
| 277430 | 1L0027 | NORMAN F LEVY | 6/18/2001 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 258011 | 1L0027 | NORMAN F LEVY | 6/18/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/18/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005758-59 L018382 | Yes |
| 283637 | 1L0027 | NORMAN F LEVY | 6/19/2001 | (68,701,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/19/2001 | 68,701,100 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005762-63 L018385 | Yes |
| 187627 | 1L0027 | NORMAN F LEVY | 6/19/2001 | (63,800,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/19/2001 | 63,800,000 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005764-65 L018352 | Yes |
| 218163 | 1L0027 | NORMAN F LEVY | 6/19/2001 | (1,972,602) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 6/19/2001 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0002703 L015496 | JPMSAD0002745-46 L015487 | Yes |
| 35725 | 1L0027 | NORMAN F LEVY | 6/20/2001 | (69,300,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/20/2001 | 69,300,000 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005766-67 L018380 | Yes |
| 238747 | 1L0027 | NORMAN F LEVY | 6/20/2001 | (63,324,600) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/20/2001 | 63,324,600 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005768-69 L018379 | Yes |
| 187637 | 1L0027 | NORMAN F LEVY | 6/21/2001 | (71,280,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/21/2001 | 71,280,000 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005770-71 L018354 | Yes |
| 35744 | 1L0027 | NORMAN F LEVY | 6/21/2001 | (61,424,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/21/2001 | 61,424,000 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005772-73 L018353 | Yes |
| 137414 | 1L0027 | NORMAN F LEVY | 6/22/2001 | (67,375,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/22/2001 | 67,375,000 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005774-77 L018366 | Yes |
| 292194 | 1L0027 | NORMAN F LEVY | 6/22/2001 | (65,890,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/22/2001 | 65,890,200 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005774-75 L018355 | Yes |
| 137358 | 1L0027 | NORMAN F LEVY | 6/25/2001 | (68,890,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/25/2001 | 68,890,000 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005780-81 L018358 | Yes |
| 238707 | 1L0027 | NORMAN F LEVY | 6/25/2001 | (64,386,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/25/2001 | 64,386,700 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005778-79 L018357 | Yes |
| 35757 | 1L0027 | NORMAN F LEVY | 6/25/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 6/25/2001 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0002703 L015496 | JPMSAD0002749 JPMSAD0002752 L015490 [5] | Yes |
| 187646 | 1L0027 | NORMAN F LEVY | 6/25/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 6/25/2001 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0002703 L015496 | JPMSAD0002749-50 L015490 [5] | Yes |
| 277383 | 1L0027 | NORMAN F LEVY | 6/25/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 6/25/2001 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0002703 L015496 | JPMSAD0002749 JPMSAD0002751 L015490 [5] | Yes |
| 194915 | 1L0027 | NORMAN F LEVY | 6/25/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 6/25/2001 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0002703 L015496 | JPMSAD0002753 JPMSAD0002755 L015489 | Yes |
| 292202 | 1L0027 | NORMAN F LEVY | 6/25/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 6/25/2001 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0002703 L015496 | JPMSAD0002753-54 L015489 [5] | Yes |
| 232368 | 1L0027 | NORMAN F LEVY | 6/25/2001 | (109,310) | PW | CHECK | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | xxxx2552 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 15173 | 1L0027 | NORMAN F LEVY | 6/26/2001 | (69,300,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/26/2001 | 69,300,000 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005782-83 L018360 | Yes |
| 238719 | 1L0027 | NORMAN F LEVY | 6/26/2001 | (63,628,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/26/2001 | 63,628,900 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005784-85 L018359 | Yes |
| 137363 | 1L0027 | NORMAN F LEVY | 6/27/2001 | (80,080,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/27/2001 | 80,080,000 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005786-87 L018362 | Yes |
| 277391 | 1L0027 | NORMAN F LEVY | 6/27/2001 | (52,914,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/27/2001 | 52,914,900 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005788-89 L018361 | Yes |
| 277398 | 1L0027 | NORMAN F LEVY | 6/28/2001 | (70,752,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/28/2001 | 70,752,000 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005792-93 L018364 | Yes |
| 292163 | 1L0027 | NORMAN F LEVY | 6/28/2001 | (62,480,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/28/2001 | 62,480,000 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005790-91 L018363 | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 24748 | 1L0027 | NORMAN F LEVY | 6/29/2001 | (71,390,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/29/2001 | 71,390,300 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005794-95 L018366 | Yes |
| 305126 | 1L0027 | NORMAN F LEVY | 6/29/2001 | (61,319,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/29/2001 | 61,319,600 | xxxxx6086 | Norman F Levy | JPMSAD0005674 L016966 | JPMSAD0005796-97 L018365 | Yes |
| 88922 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (71,665,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/2/2001 | 71,665,000 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005877-78 L017540 | Yes |
| 217587 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (59,185,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/2/2001 | 59,185,000 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005879-80 L017539 | Yes |
| 119078 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/2/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002759 JPMSAD0002757 L015466 | JPMSAD0002761 L015451 [5] | Yes |
| 217543 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/2/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002757 L015466 | JPMSAD0002759 JPMSAD0002762 L015451 [5] | Yes |
| 298431 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/2/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002757 L015466 | JPMSAD0002759-60 L015451 [5] | Yes |
| 298437 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/2/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002757 L015466 | JPMSAD0002759 JPMSAD0002763 L015451 [5] | Yes |
| 252769 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (595,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/2/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005864 L017538 | Yes |
| 88918 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (357,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/2/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005865-65 L017538 [5] | Yes |
| 292725 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxx6150 | Norman F Levy | 7/2/2001 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342641 | | Yes |
| 218494 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | 7/2/2001 | 220,000 | xxxxxx4420 | Norman F Levy | KWCSAD0193039 | | Yes |
| 115788 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/2/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005881-82 L017564 | Yes |
| 252764 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (97,750) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/2/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005864 JPMSAD0005868 L017538 | Yes |
| 217556 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (85,776) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/2/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005864 JPMSAD0005873 L017538 | Yes |
| 111697 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (83,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/2/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005864 JPMSAD0005870 L017538 | Yes |
| 217572 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (73,313) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/2/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005864 JPMSAD0005875 L017538 | Yes |
| 245112 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/2/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005864 JPMSAD0005871 L017538 | Yes |
| 224987 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (36,656) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/2/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005864 JPMSAD0005869 L017538 | Yes |
| 298281 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (15,884) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/2/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005864 JPMSAD0005867 L017538 | Yes |
| 88905 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (6,843) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/2/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005864 JPMSAD0005876 L017538 | Yes |
| 298441 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (3,421) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/2/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005864 JPMSAD0005874 L017538 | Yes |
| 292729 | 1L0027 | NORMAN F LEVY | 7/2/2001 | (1,222) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/2/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005864 JPMSAD0005872 L017538 | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | Tracing Results |
| 88982 | 1L0027 | NORMAN F LEVY | 7/3/2001 | (70,326,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/3/2001 | 70,326,700 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005885-86 L017542 | Yes |
| 119098 | 1L0027 | NORMAN F LEVY | 7/3/2001 | (63,140,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/3/2001 | 63,140,000 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005883-84 L017541 | Yes |
| 88954 | 1L0027 | NORMAN F LEVY | 7/3/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/3/2001 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0002757 L015466 | JPMSAD0002775-76 L015452 | Yes |
| 107698 | 1L0027 | NORMAN F LEVY | 7/5/2001 | (71,830,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/5/2001 | 71,830,000 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005889-90 L017544 | Yes |
| 217599 | 1L0027 | NORMAN F LEVY | 7/5/2001 | (61,556,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/5/2001 | 61,556,000 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005887-88 L017543 | Yes |
| 217588 | 1L0027 | NORMAN F LEVY | 7/5/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/5/2001 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0002757 L015466 | JPMSAD0002777-78 L015453 | Yes |
| 218500 | 1L0027 | NORMAN F LEVY | 7/6/2001 | (69,605,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/6/2001 | 69,605,400 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005891-92 L017545 | Yes |
| 298444 | 1L0027 | NORMAN F LEVY | 7/6/2001 | (64,240,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/6/2001 | 64,240,400 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005893-94 L017545 | Yes |
| 107725 | 1L0027 | NORMAN F LEVY | 7/9/2001 | (67,021,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/9/2001 | 67,021,800 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005897-98 L017548 | Yes |
| 217608 | 1L0027 | NORMAN F LEVY | 7/9/2001 | (66,430,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/9/2001 | 66,430,000 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005895-96 L017547 | Yes |
| 111713 | 1L0027 | NORMAN F LEVY | 7/9/2001 | (3,452,054) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/9/2001 | 3,452,054 | xxxxx6130 | Norman F Levy | JPMSAD0002757 L015466 | JPMSAD0002785-86 L015456 | Yes |
| 292737 | 1L0027 | NORMAN F LEVY | 7/9/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/9/2001 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0002757 L015466 | JPMSAD0002783-84 L015455 | Yes |
| 218512 | 1L0027 | NORMAN F LEVY | 7/9/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/9/2001 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0002757 L015466 | JPMSAD0002781-82 L015454 | Yes |
| 107711 | 1L0027 | NORMAN F LEVY | 7/9/2001 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F. Levy | 7/9/2001 | 110,000 | xxxxxx4420 | Norman F Levy | KWCSAD0193039 | | Yes |
| 231043 | 1L0027 | NORMAN F LEVY | 7/9/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/9/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005899-900 L017546 | Yes |
| 298459 | 1L0027 | NORMAN F LEVY | 7/10/2001 | (70,335,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/10/2001 | 70,335,200 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005903-04 L017550 | Yes |
| 218515 | 1L0027 | NORMAN F LEVY | 7/10/2001 | (63,580,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/10/2001 | 63,580,000 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005901-02 L017549 | Yes |
| 298452 | 1L0027 | NORMAN F LEVY | 7/10/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/10/2001 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0002757 L015466 | JPMSAD0002787-88 L015457 | Yes |
| 217635 | 1L0027 | NORMAN F LEVY | 7/11/2001 | (71,004,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/11/2001 | 71,004,800 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005905-06 L017552 | Yes |
| 115752 | 1L0027 | NORMAN F LEVY | 7/11/2001 | (63,492,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/11/2001 | 63,492,200 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005907-08 L017551 | Yes |
| 218526 | 1L0027 | NORMAN F LEVY | 7/12/2001 | (70,973,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F. Levy | 7/12/2001 | 70,973,200 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005909-10 L017554 | Yes |
| 301088 | 1L0027 | NORMAN F LEVY | 7/12/2001 | (63,360,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/12/2001 | 63,360,000 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005911-12 L017553 | Yes |
| 245175 | 1L0027 | NORMAN F LEVY | 7/13/2001 | (72,270,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/13/2001 | 72,270,000 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005915-16 L017556 | Yes |
| 245161 | 1L0027 | NORMAN F LEVY | 7/13/2001 | (62,378,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/13/2001 | 62,378,800 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005913-14 L017555 | Yes |
| 298288 | 1L0027 | NORMAN F LEVY | 7/16/2001 | (71,421,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/16/2001 | 71,421,800 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005917-18 L017558 | Yes |
| 231002 | 1L0027 | NORMAN F LEVY | 7/16/2001 | (61,930,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/16/2001 | 61,930,000 | xxxxx6086 | Norman F Levy | JPMSAD0005858 L016954 | JPMSAD0005921-22 L017557 | Yes |
| 115768 | 1L0027 | NORMAN F LEVY | 7/16/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/16/2001 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0002757 L015466 | JPMSAD0002793 JPMSAD0002795 [5] | Yes |
| 119135 | 1L0027 | NORMAN F LEVY | 7/16/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/16/2001 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0002757 L015466 | JPMSAD0002793-94 L015442 [5] | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89000 | 1L0027 | NORMAN F LEVY | 7/16/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/16/2001 | 5,917,806 | xxxxx6130 | Norman F. Levy | JPMSAD0002757 L015466 | JPMSAD0002793 JPMSAD0002797 L015442 [5] | Yes |
| 119149 | 1L0027 | NORMAN F LEVY | 7/16/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/16/2001 | 5,917,806 | xxxxx6130 | Norman F. Levy | JPMSAD0002757 L015466 | JPMSAD0002793 JPMSAD0002796 L015442 [5] | Yes |
| 292745 | 1L0027 | NORMAN F LEVY | 7/16/2001 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxx6150 | Norman F. Levy | 7/16/2001 | 575,000 | xxx6150 | Norman F. Levy | KWCSAD0342641 | | Yes |
| 111743 | 1L0027 | NORMAN F LEVY | 7/16/2001 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F. Levy | 7/16/2001 | 220,000 | xxxxxx4420 | Norman F. Levy | KWCSAD0193039 | | Yes |
| 119238 | 1L0027 | NORMAN F LEVY | 7/16/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/16/2001 | 109,310 | xxxxx6086 | Norman F. Levy | JPMSAD0005858 L016954 | JPMSAD0005919-20 L017563 | Yes |
| 245200 | 1L0027 | NORMAN F LEVY | 7/17/2001 | (72,094,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/17/2001 | 72,094,000 | xxxxx6086 | Norman F. Levy | JPMSAD0005859 L016956 | JPMSAD0005923-24 L017560 | Yes |
| 245193 | 1L0027 | NORMAN F LEVY | 7/17/2001 | (62,590,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/17/2001 | 62,590,000 | xxxxx6086 | Norman F. Levy | JPMSAD0005858 L016954 | JPMSAD0005925-26 L017559 | Yes |
| 231016 | 1L0027 | NORMAN F LEVY | 7/18/2001 | (70,348,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/18/2001 | 70,348,700 | xxxxx6086 | Norman F. Levy | JPMSAD0005859 L016956 | JPMSAD0005927-28 L017562 | Yes |
| 252806 | 1L0027 | NORMAN F LEVY | 7/18/2001 | (63,910,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/18/2001 | 63,910,000 | xxxxx6086 | Norman F. Levy | JPMSAD0005859 L016956 | JPMSAD0005929-30 L017561 | Yes |
| 301100 | 1L0027 | NORMAN F LEVY | 7/19/2001 | (70,400,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/19/2001 | 70,400,000 | xxxxx6086 | Norman F. Levy | JPMSAD0005859 L016956 | JPMSAD0005931-32 L017530 | Yes |
| 245204 | 1L0027 | NORMAN F LEVY | 7/19/2001 | (64,596,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/19/2001 | 64,596,900 | xxxxx6086 | Norman F. Levy | JPMSAD0005859 L016956 | JPMSAD0005933-34 L017529 | Yes |
| 301104 | 1L0027 | NORMAN F LEVY | 7/20/2001 | (72,270,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/20/2001 | 72,270,000 | xxxxx6086 | Norman F. Levy | JPMSAD0005859 L016956 | JPMSAD0005937-38 L017532 | Yes |
| 218544 | 1L0027 | NORMAN F LEVY | 7/20/2001 | (62,468,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/20/2001 | 62,468,000 | xxxxx6086 | Norman F. Levy | JPMSAD0005859 L016956 | JPMSAD0005935-36 L017531 | Yes |
| 217651 | 1L0027 | NORMAN F LEVY | 7/23/2001 | (70,400,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/23/2001 | 70,400,000 | xxxxx6086 | Norman F. Levy | JPMSAD0005859 L016956 | JPMSAD0005941-42 L017534 | Yes |
| 115794 | 1L0027 | NORMAN F LEVY | 7/23/2001 | (63,880,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/23/2001 | 63,880,000 | xxxxx6086 | Norman F. Levy | JPMSAD0005859 L016956 | JPMSAD0005939-40 L017533 | Yes |
| 218556 | 1L0027 | NORMAN F LEVY | 7/23/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/23/2001 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0002757 L015466 | JPMSAD0002800-01 L015440 [5] | Yes |
| 245233 | 1L0027 | NORMAN F LEVY | 7/23/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/23/2001 | 5,917,806 | xxxxx6130 | Norman F. Levy | JPMSAD0002757 L015466 | L015438 [5] | Yes |
| 245240 | 1L0027 | NORMAN F LEVY | 7/23/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/23/2001 | 5,917,806 | xxxxx6130 | Norman F. Levy | JPMSAD0002757 L015466 | L015438 [5] | Yes |
| 292785 | 1L0027 | NORMAN F LEVY | 7/23/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/23/2001 | 5,917,806 | xxxxx6130 | Norman F. Levy | JPMSAD0002757 L015466 | L015438 [5] | Yes |
| 119278 | 1L0027 | NORMAN F LEVY | 7/23/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/23/2001 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0002757 L015466 | JPMSAD0002800 JPMSAD0002802 L015440 [5] | Yes |
| 292777 | 1L0027 | NORMAN F LEVY | 7/23/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/23/2001 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0002757 L015466 | JPMSAD0002800 JPMSAD0002803 L015440 [5] | Yes |
| 89029 | 1L0027 | NORMAN F LEVY | 7/23/2001 | (109,310) | PW | CHECK | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | xxxx2552 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 218560 | 1L0027 | NORMAN F LEVY | 7/24/2001 | (71,060,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/24/2001 | 71,060,000 | xxxxx6086 | Norman F. Levy | JPMSAD0005859 L016956 | JPMSAD0005943-44 L017536 | Yes |
| 89046 | 1L0027 | NORMAN F LEVY | 7/24/2001 | (63,800,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/24/2001 | 63,800,000 | xxxxx6086 | Norman F. Levy | JPMSAD0005859 L016956 | JPMSAD0005945-46 L017535 | Yes |
| 301112 | 1L0027 | NORMAN F LEVY | 7/25/2001 | (69,190,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/25/2001 | 69,190,000 | xxxxx6086 | Norman F. Levy | JPMSAD0005859 L016956 | JPMSAD0005949-50 L017524 | Yes |
| 252824 | 1L0027 | NORMAN F LEVY | 7/25/2001 | (66,044,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/25/2001 | 66,044,000 | xxxxx6086 | Norman F. Levy | JPMSAD0005859 L016956 | JPMSAD0005947-48 L017537 | Yes |
| 217659 | 1L0027 | NORMAN F LEVY | 7/26/2001 | (74,444,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/26/2001 | 74,444,000 | xxxxx6086 | Norman F. Levy | JPMSAD0005859 L016956 | JPMSAD0005951-52 L017526 | Yes |
| 245246 | 1L0027 | NORMAN F LEVY | 7/26/2001 | (61,191,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Potential Bank Account Holder(s) | 7/26/2001 | 61,191,800 | xxxxx6086 | Norman F. Levy | JPMSAD0005859 L016956 | JPMSAD0005953-54 L017525 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252848 | 1L0027 | NORMAN F LEVY | 7/27/2001 | (71,301,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/27/2001 | 71,301,400 | xxxxx6086 | Norman F. Levy | JPMSAD0005859 L016956 | JPMSAD0005957-58 L017528 | Yes |
| 252866 | 1L0027 | NORMAN F LEVY | 7/27/2001 | (64,240,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/27/2001 | 64,240,200 | xxxxx6086 | Norman F. Levy | JPMSAD0005859 L016956 | JPMSAD0005955-56 L017527 | Yes |
| 245280 | 1L0027 | NORMAN F LEVY | 7/30/2001 | (70,321,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/30/2001 | 70,321,800 | xxxxx6086 | Norman F. Levy | JPMSAD0005859 L016956 | JPMSAD0005959-60 L017521 | Yes |
| 245270 | 1L0027 | NORMAN F LEVY | 7/30/2001 | (64,460,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/30/2001 | 64,460,000 | xxxxx6086 | Norman F. Levy | JPMSAD0005859 L016956 | JPMSAD0005961-62 L017520 | Yes |
| 301116 | 1L0027 | NORMAN F LEVY | 7/30/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis Levy | 7/30/2001 | 2,958,903 | xxxxx6130 | Norman F. Levy | JPMSAD0002757 L015466 | JPMSAD0002809-10 [5] L015436 | Yes |
| 119306 | 1L0027 | NORMAN F LEVY | 7/30/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx8561 | Francis Levy | 7/30/2001 | 2,958,903 | xxxxx6130 | Norman F. Levy | JPMSAD0002757 L015466 | JPMSAD0002809 JPMSAD0002811 [5] L015436 | Yes |
| 115802 | 1L0027 | NORMAN F LEVY | 7/30/2001 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F. Levy | 7/30/2001 | 330,000 | xxxxx6903 | Norman F. Levy | KWCSAD0193039 | KWCSAD0193038 | Yes |
| 218569 | 1L0027 | NORMAN F LEVY | 7/30/2001 | (110,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | 7/30/2001 | 110,000 | xxxxx6150 | Norman F. Levy | KWCSAD0342641 | | |
| 292769 | 1L0027 | NORMAN F LEVY | 7/30/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/30/2001 | 109,310 | xxxxx6086 | Norman F. Levy | JPMSAD0005859 L016956 | JPMSAD0005963-64 L017565 | Yes |
| 298296 | 1L0027 | NORMAN F LEVY | 7/31/2001 | (71,280,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/31/2001 | 71,280,000 | xxxxx6086 | Norman F. Levy | JPMSAD0005859 L016956 | JPMSAD0005967 L017523 | Yes |
| 298300 | 1L0027 | NORMAN F LEVY | 7/31/2001 | (63,800,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/31/2001 | 63,800,000 | xxxxx6086 | Norman F. Levy | JPMSAD0005859 L016956 | JPMSAD0005965-66 L017522 | Yes |
| 231066 | 1L0027 | NORMAN F LEVY | 7/31/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/31/2001 | 986,301 | xxxxx6130 | Norman F. Levy | JPMSAD0002757 L015466 | JPMSAD0002812-13 L015463 | Yes |
| 82016 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (69,300,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2001 | 69,300,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006023 L016944 | JPMSAD0006029-30 L015437 | Yes |
| 241625 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (61,600,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2001 | 61,600,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006023 L016944 | JPMSAD0006031-32 L018042 | Yes |
| 219281 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/1/2001 | 986,301 | xxxxx6130 | Norman F. Levy | JPMSAD0002817 L015430 | JPMSAD0002821-22 L015409 | Yes |
| 219290 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (788,375) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2001 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0006023 L016944 | JPMSAD0006033 JPMSAD0006035 [5] L018043 | Yes |
| 259482 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (535,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2001 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0006023 L016944 | JPMSAD0006033-34 L018043 | Yes |
| 278989 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (359,231) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2001 | 1,668,442 | xxxxx6086 | Norman F. Levy | JPMSAD0006023 L016944 | JPMSAD0006048-49 L018044 L017022 | Yes |
| 81851 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (297,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2001 | 1,668,442 | xxxxx6086 | Norman F. Levy | JPMSAD0006023 L016944 | JPMSAD0006056 JPMSAD0006048 L018044 L017022 | Yes |
| 277022 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (293,250) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2001 | 1,668,442 | xxxxx6086 | Norman F. Levy | JPMSAD0006023 L016944 | JPMSAD0006048 JPMSAD0006054 [5] L018044 L017022 | Yes |
| 243526 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (288,607) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2001 | 1,668,442 | xxxxx6086 | Norman F. Levy | JPMSAD0006023 L016944 | JPMSAD0006048 JPMSAD0006051 [5] L018044 L017022 | Yes |
| 72584 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (232,156) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2001 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0006023 L016944 | JPMSAD0006033 JPMSAD0006040 [5] L018043 | Yes |
| 179753 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (195,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2001 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0006023 L016944 | JPMSAD0006033 JPMSAD0006042 [5] L018043 | |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259488 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (186,214) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2001 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0006023 L016944 | JPMSAD0006048 JPMSAD0006053 L018044 L017022 [5] | Yes |
| 301343 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (161,805) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0006023 L016944 | JPMSAD0006033 JPMSAD0006043 L018043 [5] | Yes |
| 219309 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (137,339) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2001 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0006023 L016944 | JPMSAD0006048 JPMSAD0006052 L018044 L017022 [5] | Yes |
| 154909 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (127,075) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0006023 L016944 | JPMSAD0006033 JPMSAD0006039 L018043 [5] | Yes |
| 118631 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (124,950) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0006023 L016944 | JPMSAD0006033 JPMSAD0006036 L018043 [5] | Yes |
| 154906 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (123,460) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0006023 L016944 | JPMSAD0006033 JPMSAD0006037 L018043 [5] | Yes |
| 241520 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (73,801) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2001 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0006023 L016944 | JPMSAD0006048 JPMSAD0006055 L018044 L017022 [5] | Yes |
| 70190 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (56,206) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0006023 L016944 | JPMSAD0006033 JPMSAD0006044 L018043 [5] | Yes |
| 241499 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (52,540) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0006023 L016944 | JPMSAD0006033 JPMSAD0006038 L018043 [5] | Yes |
| 126269 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0006023 L016944 | JPMSAD0006033 JPMSAD0006045 L018043 [5] | Yes |
| 241507 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (34,457) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0006023 L016944 | JPMSAD0006033 JPMSAD0006047 L018043 [5] | Yes |
| 243511 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (32,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2001 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0006023 L016944 | JPMSAD0006048 JPMSAD0006050 L018044 L017022 [5] | Yes |
| 70204 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (19,550) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0006023 L016944 | JPMSAD0006033 JPMSAD0006046 L018043 [5] | Yes |
| 301340 | 1L0027 | NORMAN F LEVY | 8/1/2001 | (2,933) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0006023 L016944 | JPMSAD0006033 JPMSAD0006041 L018043 [5] | Yes |
| 241634 | 1L0027 | NORMAN F LEVY | 8/2/2001 | (70,568,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/2001 | 70,568,700 | xxxxx6086 | Norman F Levy | JPMSAD0006023 L016944 | JPMSAD0006057-58 L018040 | Yes |
| 82025 | 1L0027 | NORMAN F LEVY | 8/2/2001 | (64,692,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/2001 | 64,692,200 | xxxxx6086 | Norman F Levy | JPMSAD0006023 L016944 | JPMSAD0006059-60 L018039 | Yes |
| 279123 | 1L0027 | NORMAN F LEVY | 8/3/2001 | (71,378,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/3/2001 | 71,378,000 | xxxxx6086 | Norman F Levy | JPMSAD0006023 L016944 | JPMSAD0006061-62 L017996 | Yes |
| 15001 | 1L0027 | NORMAN F LEVY | 8/3/2001 | (64,194,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/3/2001 | 64,194,700 | xxxxx6086 | Norman F Levy | JPMSAD0006023 L016944 | JPMSAD0006063-64 L017995 | Yes |
| 190913 | 1L0027 | NORMAN F LEVY | 8/6/2001 | (67,430,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/6/2001 | 67,430,000 | xxxxx6086 | Norman F Levy | JPMSAD0006023 L016944 | JPMSAD0006068-69 L017998 | Yes |
| 72703 | 1L0027 | NORMAN F LEVY | 8/6/2001 | (67,100,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/6/2001 | 67,100,000 | xxxxx6086 | Norman F Levy | JPMSAD0006023 L016944 | JPMSAD0006070-71 L017997 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | **Tracing Results** |
| 15006 | 1L0027 | NORMAN F LEVY | 8/6/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/6/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002817 L015430 | JPMSAD0002829-30 L015406 [5] | Yes |
| 241788 | 1L0027 | NORMAN F LEVY | 8/6/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/6/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002817 L015430 | JPMSAD0002829 JPMSAD0002833 L015406 [5] | Yes |
| 259590 | 1L0027 | NORMAN F LEVY | 8/6/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/6/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002817 L015430 | JPMSAD0002829 JPMSAD0002831 L015406 [5] | Yes |
| 279127 | 1L0027 | NORMAN F LEVY | 8/6/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/6/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002817 L015430 | JPMSAD0002829 JPMSAD0002832 L015406 [5] | Yes |
| 241646 | 1L0027 | NORMAN F LEVY | 8/6/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/6/2001 | 986,301 | xxxxx6130 | Norman F. Levy | JPMSAD0002817 L015430 | JPMSAD0002834-35 L015415 | Yes |
| 219397 | 1L0027 | NORMAN F LEVY | 8/6/2001 | (330,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/6/2001 | 439,310 | xxxxx6086 | Norman F. Levy | JPMSAD0006023 L016944 | JPMSAD0006065 JPMSAD0006067 L017994 [5] | Yes |
| 219385 | 1L0027 | NORMAN F LEVY | 8/6/2001 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F. Levy | 8/6/2001 | 110,000 | xxxxxx4420 | Norman F. Levy | KWCSAD0193036 | | Yes |
| 118600 | 1L0027 | NORMAN F LEVY | 8/6/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/6/2001 | 439,310 | xxxxx6086 | Norman F. Levy | JPMSAD0006023 L016944 | JPMSAD0006065-66 L017994 [5] | Yes |
| 243601 | 1L0027 | NORMAN F LEVY | 8/7/2001 | (69,300,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/7/2001 | 69,300,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006023 L016944 | JPMSAD0006074-75 L018000 | Yes |
| 259593 | 1L0027 | NORMAN F LEVY | 8/7/2001 | (66,220,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/7/2001 | 66,220,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006023 L016944 | JPMSAD0006072-73 L017999 | Yes |
| 243594 | 1L0027 | NORMAN F LEVY | 8/7/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/7/2001 | 986,301 | xxxxx6130 | Norman F. Levy | JPMSAD0002817 L015430 | JPMSAD0002836-37 L015416 | Yes |
| 241660 | 1L0027 | NORMAN F LEVY | 8/8/2001 | (72,600,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/8/2001 | 72,600,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006023 L016944 | JPMSAD0006078-79 L018002 | Yes |
| 221058 | 1L0027 | NORMAN F LEVY | 8/8/2001 | (62,810,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/8/2001 | 62,810,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006023 L016944 | JPMSAD0006076-77 L018000 | Yes |
| 241796 | 1L0027 | NORMAN F LEVY | 8/9/2001 | (72,416,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/9/2001 | 72,416,700 | xxxxx6086 | Norman F. Levy | JPMSAD0006023 L016944 | JPMSAD0006080-81 L018004 | Yes |
| 219403 | 1L0027 | NORMAN F LEVY | 8/9/2001 | (63,726,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/9/2001 | 63,726,800 | xxxxx6086 | Norman F. Levy | JPMSAD0006023 L016944 | JPMSAD0006082-83 L018003 | Yes |
| 82090 | 1L0027 | NORMAN F LEVY | 8/10/2001 | (72,390,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/10/2001 | 72,390,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006023 L016944 | JPMSAD0006086-87 L018006 | Yes |
| 126512 | 1L0027 | NORMAN F LEVY | 8/10/2001 | (64,328,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/10/2001 | 64,328,100 | xxxxx6086 | Norman F. Levy | JPMSAD0006024 L016944 | JPMSAD0006084-85 L018005 | Yes |
| 259615 | 1L0027 | NORMAN F LEVY | 8/13/2001 | (75,790,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/13/2001 | 75,790,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006024 L016944 | JPMSAD0006088-89 L018009 | Yes |
| 219430 | 1L0027 | NORMAN F LEVY | 8/13/2001 | (59,635,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/13/2001 | 59,635,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006024 L016946 | JPMSAD0006092-93 L018008 | Yes |
| 219410 | 1L0027 | NORMAN F LEVY | 8/13/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/13/2001 | 986,301 | xxxxx6130 | Norman F. Levy | JPMSAD0002817 L015430 | JPMSAD0002840-41 L015417 | Yes |
| 219413 | 1L0027 | NORMAN F LEVY | 8/13/2001 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxx6150 | Norman F. Levy | 8/13/2001 | 330,000 | xxx6150 | Norman F. Levy | KWCSAD0342635 | | Yes |
| 243503 | 1L0027 | NORMAN F LEVY | 8/13/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/13/2001 | 109,310 | xxxxx6086 | Norman F. Levy | JPMSAD0006024 L016946 | JPMSAD0006090-91 L018007 | Yes |
| 301350 | 1L0027 | NORMAN F LEVY | 8/14/2001 | (71,940,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/14/2001 | 71,940,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006024 L016946 | JPMSAD0006094-95 L018011 | Yes |
| 81877 | 1L0027 | NORMAN F LEVY | 8/14/2001 | (64,835,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/14/2001 | 64,835,200 | xxxxx6086 | Norman F. Levy | JPMSAD0006024 L016946 | JPMSAD0006096-97 L018010 | Yes |
| 301346 | 1L0027 | NORMAN F LEVY | 8/14/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/14/2001 | 986,301 | xxxxx6130 | Norman F. Levy | JPMSAD0002817 L015430 | JPMSAD0002842-43 L015418 | Yes |
| 126279 | 1L0027 | NORMAN F LEVY | 8/15/2001 | (70,730,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/15/2001 | 70,730,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006024 L016946 | JPMSAD0006098-99 L018012 | Yes |
| 279016 | 1L0027 | NORMAN F LEVY | 8/15/2001 | (66,000,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Potential Bank Account Holder | 8/15/2001 | 66,000,000 | xxxxx6086 | Norman F Levy | JPMSAD0006024 L016946 | JPMSAD0006100-01 L018012 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 282967 | 1L0027 | NORMAN F LEVY | 8/16/2001 | (71,522,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/16/2001 | 71,522,000 | xxxxx6086 | Norman F Levy | JPMSAD0006024 L016946 | JPMSAD0006104-05 L018015 | Yes |
| 241539 | 1L0027 | NORMAN F LEVY | 8/16/2001 | (64,886,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/16/2001 | 64,886,000 | xxxxx6086 | Norman F Levy | JPMSAD0006024 L016946 | JPMSAD0006102-03 L018014 | Yes |
| 126288 | 1L0027 | NORMAN F LEVY | 8/17/2001 | (73,651,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/17/2001 | 73,651,400 | xxxxx6086 | Norman F Levy | JPMSAD0006024 L016946 | JPMSAD0006106-07 L018017 | Yes |
| 282977 | 1L0027 | NORMAN F LEVY | 8/17/2001 | (63,360,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/17/2001 | 63,360,000 | xxxxx6086 | Norman F Levy | JPMSAD0006024 L016946 | JPMSAD0006108-09 L018016 | Yes |
| 81881 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (76,450,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/20/2001 | 76,450,000 | xxxxx6086 | Norman F Levy | JPMSAD0006024 L016946 | JPMSAD0006114-15 L018020 | Yes |
| 126326 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (60,500,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/20/2001 | 60,500,000 | xxxxx6086 | Norman F Levy | JPMSAD0006024 L016946 | JPMSAD0006110-11 L018019 | Yes |
| 241543 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (2,465,753) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/20/2001 | 8,383,559 | xxxxx6130 | Norman F Levy | JPMSAD0002817 L015430 | JPMSAD0002846 JPMSAD0002850 [5] L015398 | Yes |
| 72624 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/20/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002817 L015430 | JPMSAD0002855 L015400 | Yes |
| 72650 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/20/2001 | 8,383,559 | xxxxx6130 | Norman F Levy | JPMSAD0002817 L015430 | JPMSAD0002846-47 L015398 | Yes |
| 126319 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/20/2001 | 8,383,559 | xxxxx6130 | Norman F Levy | JPMSAD0002817 L015430 | JPMSAD0002846 JPMSAD0002848 [5] L015398 | Yes |
| 241555 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/20/2001 | 8,383,559 | xxxxx6130 | Norman F Levy | JPMSAD0002817 L015430 | JPMSAD0002846 JPMSAD0002849 [5] L015398 | Yes |
| 259519 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/20/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002817 L015430 | JPMSAD0002855 L015400 | Yes |
| 259521 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/20/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002817 L015430 | JPMSAD0002855 [5] L015400 | Yes |
| 279025 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/20/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002817 L015430 | JPMSAD0002855 [5] L015400 | Yes |
| 219332 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/20/2001 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0002817 L015430 | JPMSAD0002854 JPMSAD0002856 [5] L015402 | Yes |
| 243534 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/20/2001 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0002817 L015430 | JPMSAD0002853 JPMSAD0002856 [5] L015402 | Yes |
| 259512 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/20/2001 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0002817 L015430 | JPMSAD0002852 JPMSAD0002856 [5] L015402 | Yes |
| 279039 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/20/2001 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0002817 L015430 | JPMSAD0002851 JPMSAD0002856 [5] L015402 | Yes |
| 72608 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx4420 | Norman F. Levy | 8/20/2001 | 110,000 | xxxxx4420 | Norman F Levy | KWCSAD0193036 | | Yes |
| 154889 | 1L0027 | NORMAN F LEVY | 8/20/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/20/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0006024 L016946 | JPMSAD0006112-13 L018018 | Yes |
| 14927 | 1L0027 | NORMAN F LEVY | 8/21/2001 | (70,290,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/21/2001 | 70,290,000 | xxxxx6086 | Norman F Levy | JPMSAD0006024 L016946 | JPMSAD0006118-19 L018022 | Yes |
| 279048 | 1L0027 | NORMAN F LEVY | 8/21/2001 | (67,114,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/21/2001 | 67,114,700 | xxxxx6086 | Norman F Levy | JPMSAD0006024 L016946 | JPMSAD0006116-17 L018021 | Yes |
| 179776 | 1L0027 | NORMAN F LEVY | 8/22/2001 | (69,300,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/22/2001 | 69,300,000 | xxxxx6086 | Norman F Levy | JPMSAD0006024 L016946 | JPMSAD0006120-21 L018024 | Yes |
| 81891 | 1L0027 | NORMAN F LEVY | 8/22/2001 | (67,870,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/22/2001 | 67,870,000 | xxxxx6086 | Norman F Levy | JPMSAD0006024 L016946 | JPMSAD0006122-23 L018023 | Yes |
| 14996 | 1L0027 | NORMAN F LEVY | 8/23/2001 | (68,831,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/23/2001 | 68,831,100 | xxxxx6086 | Norman F Levy | JPMSAD0006024 L016946 | JPMSAD0006126-27 L018026 | Yes |
| 221048 | 1L0027 | NORMAN F LEVY | 8/23/2001 | (68,640,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/23/2001 | 68,640,300 | xxxxx6086 | Norman F Levy | JPMSAD0006024 L016946 | JPMSAD0006124-25 L018025 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 64650 | 1L0027 | NORMAN F LEVY | 8/24/2001 | (70,981,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/24/2001 | 70,981,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006024 L016946 | JPMSAD0006128-29 L018028 | Yes |
| 15011 | 1L0027 | NORMAN F LEVY | 8/24/2001 | (66,623,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/24/2001 | 66,623,100 | xxxxx6086 | Norman F. Levy | JPMSAD0006024 L016946 | JPMSAD0006130-31 L018027 | Yes |
| 241802 | 1L0027 | NORMAN F LEVY | 8/27/2001 | (69,640,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/27/2001 | 69,640,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006024 L016946 | JPMSAD0006134-35 L018030 | Yes |
| 126536 | 1L0027 | NORMAN F LEVY | 8/27/2001 | (67,100,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/27/2001 | 67,100,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006024 L016946 | JPMSAD0006132-33 L018029 | Yes |
| 219464 | 1L0027 | NORMAN F LEVY | 8/27/2001 | (1,972,602) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | Unknown | Norman F. Levy | 8/27/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002817 L015430 | JPMSAD0002864-65 L015396 [5] | Yes |
| 243621 | 1L0027 | NORMAN F LEVY | 8/27/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/27/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002817 L015430 | JPMSAD0002864 JPMSAD0002866 L015396 [5] | Yes |
| 259624 | 1L0027 | NORMAN F LEVY | 8/27/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/27/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002817 L015430 | JPMSAD0002864 JPMSAD0002867 L015396 [5] | Yes |
| 259631 | 1L0027 | NORMAN F LEVY | 8/27/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/27/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002817 L015430 | JPMSAD0002864 JPMSAD0002868 L015396 [5] | Yes |
| 15021 | 1L0027 | NORMAN F LEVY | 8/27/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/27/2001 | 986,301 | xxxxx6130 | Norman F. Levy | JPMSAD0002817 L015430 | JPMSAD0002869-70 L015421 | Yes |
| 126530 | 1L0027 | NORMAN F LEVY | 8/27/2001 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 8/27/2001 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342635 | | Yes |
| 179734 | 1L0027 | NORMAN F LEVY | 8/27/2001 | (109,310) | PW | CHECK | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | xxxx2552 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 241808 | 1L0027 | NORMAN F LEVY | 8/28/2001 | (73,715,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/28/2001 | 73,715,900 | xxxxx6086 | Norman F. Levy | JPMSAD0006024 L016946 | JPMSAD0006138-39 L018032 | Yes |
| 126559 | 1L0027 | NORMAN F LEVY | 8/28/2001 | (63,470,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/28/2001 | 63,470,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006024 L016946 | JPMSAD0006136-37 L018031 | Yes |
| 241815 | 1L0027 | NORMAN F LEVY | 8/29/2001 | (72,820,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/29/2001 | 72,820,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006024 L016946 | JPMSAD0006142-43 L018034 | Yes |
| 126565 | 1L0027 | NORMAN F LEVY | 8/29/2001 | (64,929,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/29/2001 | 64,929,300 | xxxxx6086 | Norman F. Levy | JPMSAD0006024 L016946 | JPMSAD0006141 L018033 | Yes |
| 299471 | 1L0027 | NORMAN F LEVY | 8/30/2001 | (69,593,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/30/2001 | 69,593,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006024 L016946 | JPMSAD0006144-45 L018036 | Yes |
| 299460 | 1L0027 | NORMAN F LEVY | 8/30/2001 | (67,478,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/30/2001 | 67,478,800 | xxxxx6086 | Norman F. Levy | JPMSAD0006024 L016946 | JPMSAD0006146-47 L018035 | Yes |
| 259646 | 1L0027 | NORMAN F LEVY | 8/30/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/30/2001 | 986,301 | xxxxx6130 | Norman F. Levy | JPMSAD0002817 L015430 | JPMSAD0002871-72 L015423 | Yes |
| 221073 | 1L0027 | NORMAN F LEVY | 8/31/2001 | (70,400,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/31/2001 | 70,400,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006024 L016946 | JPMSAD0006148-49 L018038 | Yes |
| 221069 | 1L0027 | NORMAN F LEVY | 8/31/2001 | (67,185,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/31/2001 | 67,185,900 | xxxxx6086 | Norman F. Levy | JPMSAD0006024 L016946 | JPMSAD0006150-51 L018037 | Yes |
| 243571 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (79,200,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/4/2001 | 79,200,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006276-77 L017426 | Yes |
| 195196 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (56,051,110) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/4/2001 | 56,051,110 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006278-79 L017425 | Yes |
| 25136 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/4/2001 | 2,958,903 | xxxxx6130 | Norman F. Levy | JPMSAD0002876 L015390 | JPMSAD0002883-84 L015374 [5] | Yes |
| 221367 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/4/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002876 L015390 | JPMSAD0002878 JPMSAD0002882 L015364 [5] | Yes |
| 239221 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/4/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002876 L015390 | JPMSAD0002878-79 L015364 [5] | Yes |
| 258743 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/4/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002876 L015390 | JPMSAD0002878 JPMSAD0002880 L015364 [5] | Yes |
| 270102 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/4/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002876 L015390 | JPMSAD0002878 JPMSAD0002881 L015364 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| 200028 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/4/2001 | 2,958,903 | xxxxx6130 | Norman F. Levy | JPMSAD0002876 L015390 | JPMSAD0002883 JPMSAD0002885 L015374 [5] | Yes |
| 270108 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (761,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/4/2001 | 1,871,658 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006280 JPMSAD0006295 L017422-23 [5] | Yes |
| 259194 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (315,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/4/2001 | 315,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006274-75 L017415-16 | Yes |
| 239232 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (297,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/4/2001 | 1,871,658 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006280-81 L017422-23 [5] | Yes |
| 25145 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (230,934) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/4/2001 | 1,871,658 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006280 JPMSAD0006282 L017422-23 [5] | Yes |
| 270114 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (131,474) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/4/2001 | 1,871,658 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006280 JPMSAD0006288 L017422-23 | Yes |
| 47314 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (120,190) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/4/2001 | 1,871,658 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006280 JPMSAD0006294 L017422-23 [5] | Yes |
| 25132 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/4/2001 | 109,310 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006272-73 L017424 | Yes |
| 259189 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (87,975) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/4/2001 | 1,871,658 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006280 JPMSAD0006289 L017422-23 [5] | Yes |
| 278655 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (86,573) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/4/2001 | 1,871,658 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006280 JPMSAD0006293 L017422-23 [5] | Yes |
| 195188 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (48,875) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | *Unknown* | Norman F. Levy | 9/4/2001 | 1,871,658 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006280 JPMSAD0006286 L017422-23 [5] | Yes |
| 239226 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/4/2001 | 1,871,658 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006280 JPMSAD0006284 L017422-23 [5] | Yes |
| 258747 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (25,659) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/4/2001 | 1,871,658 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006280 JPMSAD0006287 L017422-23 [5] | Yes |
| 221371 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (16,618) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/4/2001 | 1,871,658 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006280 JPMSAD0006285 L017422-23 [5] | Yes |
| 82241 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (9,520) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/4/2001 | 1,871,658 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006280 JPMSAD0006291 L017422-23 [5] | Yes |
| 82234 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (3,421) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/4/2001 | 1,871,658 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006280 JPMSAD0006292 L017422-23 [5] | Yes |
| 221385 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (1,955) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/4/2001 | 1,871,658 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006280 JPMSAD0006283 L017422-23 [5] | Yes |
| 278660 | 1L0027 | NORMAN F LEVY | 9/4/2001 | (489) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/4/2001 | 1,871,658 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006280 JPMSAD0006290 L017422-23 [5] | Yes |
| 301379 | 1L0027 | NORMAN F LEVY | 9/5/2001 | (70,620,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/5/2001 | 70,620,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006296-97 L017428 | Yes |
| 82008 | 1L0027 | NORMAN F LEVY | 9/5/2001 | (67,100,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/5/2001 | 67,100,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006298-99 L017427 | Yes |
| 190906 | 1L0027 | NORMAN F LEVY | 9/5/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/5/2001 | 986,301 | xxxxx6130 | Norman F. Levy | JPMSAD0002876 L015390 | JPMSAD0002888-89 L015376 | Yes |
| 279115 | 1L0027 | NORMAN F LEVY | 9/6/2001 | (73,137,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/6/2001 | 73,137,900 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006302-03 L017430 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | *Tracing Results - per BLMIS Bank Records* | *Tracing Results - per Bank Records Received by the Trustee* | *Tracing Results* |
| 241618 | 1L0027 | NORMAN F LEVY | 9/6/2001 | (65,169,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/6/2001 | 65,169,000 | xxxxx6086 | Norman F Levy | JPMSAD0006214 L016928 | JPMSAD0006300-01 L017429 | Yes |
| 279106 | 1L0027 | NORMAN F LEVY | 9/6/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/6/2001 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0002876 L015390 | JPMSAD0002896-97 L015377 | Yes |
| 309125 | 1L0027 | NORMAN F LEVY | 9/7/2001 | (70,400,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/7/2001 | 70,400,000 | xxxxx6086 | Norman F Levy | JPMSAD0006214 L016928 | JPMSAD0006306-07 L017432 | Yes |
| 126429 | 1L0027 | NORMAN F LEVY | 9/7/2001 | (68,151,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/7/2001 | 68,151,400 | xxxxx6086 | Norman F Levy | JPMSAD0006214 L016928 | JPMSAD0006304-05 L017431 | Yes |
| 311972 | 1L0027 | NORMAN F LEVY | 9/10/2001 | (70,730,550) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/10/2001 | 70,730,550 | xxxxx6086 | Norman F Levy | JPMSAD0006214 L016928 | JPMSAD0006308-09 L017435 | Yes |
| 47366 | 1L0027 | NORMAN F LEVY | 9/10/2001 | (67,217,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/10/2001 | 67,217,300 | xxxxx6086 | Norman F Levy | JPMSAD0006214 L016928 | JPMSAD0006312-13 L017434 | Yes |
| 82274 | 1L0027 | NORMAN F LEVY | 9/10/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/10/2001 | 4,931,505 | xxxxx6130 | Norman F Levy | JPMSAD0002876 L015390 | JPMSAD0002900 JPMSAD0002902 L015379 [5] | Yes |
| 258759 | 1L0027 | NORMAN F LEVY | 9/10/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/10/2001 | 4,931,505 | xxxxx6130 | Norman F Levy | JPMSAD0002876 L015390 | JPMSAD0002900-01 L015379 [5] | Yes |
| 82290 | 1L0027 | NORMAN F LEVY | 9/10/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/10/2001 | 4,931,505 | xxxxx6130 | Norman F Levy | JPMSAD0002876 L015390 | JPMSAD0002900 JPMSAD0002903 L015379 [5] | Yes |
| 234288 | 1L0027 | NORMAN F LEVY | 9/10/2001 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | 9/10/2001 | 795,000 | xxx6150 | Norman F Levy | KWCSAD0342633 | [5] | Yes |
| 82311 | 1L0027 | NORMAN F LEVY | 9/10/2001 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 234274 | 1L0027 | NORMAN F LEVY | 9/10/2001 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | 9/10/2001 | 795,000 | xxx6150 | Norman F Levy | KWCSAD0342633 | [5] | Yes |
| 221363 | 1L0027 | NORMAN F LEVY | 9/10/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/10/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0006214 L016928 | JPMSAD0006310-11 L017433 | Yes |
| 258774 | 1L0027 | NORMAN F LEVY | 9/12/2001 | (70,532,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/12/2001 | 70,532,000 | xxxxx6086 | Norman F Levy | JPMSAD0006214 L016928 | JPMSAD0006318-19 L017439 | Yes |
| 258778 | 1L0027 | NORMAN F LEVY | 9/12/2001 | (70,400,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/12/2001 | 70,400,000 | xxxxx6086 | Norman F Levy | JPMSAD0006214 L016928 | JPMSAD0006322-23 L017438 | Yes |
| 311974 | 1L0027 | NORMAN F LEVY | 9/12/2001 | (68,420,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/12/2001 | 68,786,660 | xxxxx6086 | Norman F Levy | JPMSAD0006214 L016928 | JPMSAD0006314-15 L017437 | Yes |
| 195266 | 1L0027 | NORMAN F LEVY | 9/12/2001 | (68,200,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/12/2001 | 68,200,000 | xxxxx6086 | Norman F Levy | JPMSAD0006214 L016928 | JPMSAD0006320-21 L017436 | Yes |
| 82318 | 1L0027 | NORMAN F LEVY | 9/12/2001 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/12/2001 | 68,786,660 | xxxxx6086 | Norman F Levy | JPMSAD0006214 L016928 | JPMSAD0006314 JPMSAD0006316 L017437 [5] | Yes |
| 234296 | 1L0027 | NORMAN F LEVY | 9/12/2001 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/12/2001 | 68,786,660 | xxxxx6086 | Norman F Levy | JPMSAD0006214 L016928 | JPMSAD0006314 JPMSAD0006317 L017437 [5] | Yes |
| 82322 | 1L0027 | NORMAN F LEVY | 9/13/2001 | (71,791,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/13/2001 | 71,791,300 | xxxxx6086 | Norman F Levy | JPMSAD0006214 L016928 | JPMSAD0006324-25 L017441 | Yes |
| 234305 | 1L0027 | NORMAN F LEVY | 9/13/2001 | (67,271,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/13/2001 | 67,271,200 | xxxxx6086 | Norman F Levy | JPMSAD0006214 L016928 | JPMSAD0006326-27 L017440 | Yes |
| 30251 | 1L0027 | NORMAN F LEVY | 9/14/2001 | (73,968,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/14/2001 | 73,968,600 | xxxxx6086 | Norman F Levy | JPMSAD0006214 L016928 | JPMSAD0006330-31 L017443 | Yes |
| 239258 | 1L0027 | NORMAN F LEVY | 9/14/2001 | (65,621,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/14/2001 | 65,621,400 | xxxxx6086 | Norman F Levy | JPMSAD0006214 L016928 | JPMSAD0006328-29 L017442 | Yes |
| 195234 | 1L0027 | NORMAN F LEVY | 9/17/2001 | (76,951,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/17/2001 | 76,951,200 | xxxxx6086 | Norman F Levy | JPMSAD0006214 L016928 | JPMSAD0006332-33 L017445 | Yes |
| 278722 | 1L0027 | NORMAN F LEVY | 9/17/2001 | (70,670,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/17/2001 | 70,670,000 | xxxxx6086 | Norman F Levy | JPMSAD0006214 L016928 | JPMSAD0006334-35 L017444 | Yes |
| 47324 | 1L0027 | NORMAN F LEVY | 9/17/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/17/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002876 L015390 | JPMSAD0002914 JPMSAD0002917 L015387 [5] | Yes |
| 195221 | 1L0027 | NORMAN F LEVY | 9/17/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/17/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002876 L015390 | JPMSAD0002914-15 L015387 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | *Tracing Results* |
| 234263 | 1L0027 | NORMAN F LEVY | 9/17/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/17/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002876 L015390 | JPMSAD0002914 JPMSAD0002916 L015387 [5] | Yes |
| 278707 | 1L0027 | NORMAN F LEVY | 9/17/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/17/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002876 L015390 | JPMSAD0002914 JPMSAD0002918 L015387 [5] | Yes |
| 82247 | 1L0027 | NORMAN F LEVY | 9/17/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/17/2001 | 1,972,602 | xxxxx6130 | Norman F. Levy | JPMSAD0002876 L015390 | JPMSAD0002919 JPMSAD0002921 L015366 [5] | Yes |
| 278692 | 1L0027 | NORMAN F LEVY | 9/17/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/17/2001 | 1,972,602 | xxxxx6130 | Norman F. Levy | JPMSAD0002876 L015390 | JPMSAD0002919-20 L015366 [5] | Yes |
| 278712 | 1L0027 | NORMAN F LEVY | 9/17/2001 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 258730 | 1L0027 | NORMAN F LEVY | 9/17/2001 | (109,310) | PW | CHECK | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | xxxx2552 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 195240 | 1L0027 | NORMAN F LEVY | 9/18/2001 | (82,236,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/18/2001 | 82,236,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006338-39 L017449 | Yes |
| 259213 | 1L0027 | NORMAN F LEVY | 9/18/2001 | (70,400,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/18/2001 | 70,400,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006336-37 L017446 | Yes |
| 270118 | 1L0027 | NORMAN F LEVY | 9/18/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/18/2001 | 986,301 | xxxxx6130 | Norman F. Levy | JPMSAD0002876 L015390 | JPMSAD0002922-23 L015383 | Yes |
| 30216 | 1L0027 | NORMAN F LEVY | 9/19/2001 | (82,403,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/19/2001 | 82,403,500 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006342-43 L017447 | Yes |
| 258750 | 1L0027 | NORMAN F LEVY | 9/19/2001 | (70,730,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/19/2001 | 70,730,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006340-41 L017448 | Yes |
| 195255 | 1L0027 | NORMAN F LEVY | 9/19/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/19/2001 | 986,301 | xxxxx6130 | Norman F. Levy | JPMSAD0002876 L015390 | JPMSAD0002924-25 L015390 | Yes |
| 126870 | 1L0027 | NORMAN F LEVY | 9/20/2001 | (81,356,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/20/2001 | 81,356,500 | xxxxx6086 | Norman F. Levy | JPMSAD0006215 L016930 | JPMSAD0006344-45 L017451 | Yes |
| 259296 | 1L0027 | NORMAN F LEVY | 9/20/2001 | (69,867,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/20/2001 | 69,867,200 | xxxxx6086 | Norman F. Levy | JPMSAD0006214 L016928 | JPMSAD0006346-47 L017450 | Yes |
| 212122 | 1L0027 | NORMAN F LEVY | 9/21/2001 | (76,572,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/21/2001 | 76,572,500 | xxxxx6086 | Norman F. Levy | JPMSAD0006215 L016930 | JPMSAD0006348-49 L017453 | Yes |
| 276374 | 1L0027 | NORMAN F LEVY | 9/21/2001 | (75,329,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/21/2001 | 75,329,200 | xxxxx6086 | Norman F. Levy | JPMSAD0006215 L016930 | JPMSAD0006350-51 L017452 | Yes |
| 82457 | 1L0027 | NORMAN F LEVY | 9/24/2001 | (89,222,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/24/2001 | 89,222,200 | xxxxx6086 | Norman F. Levy | JPMSAD0006215 L016930 | JPMSAD0006354-55 L017455 | Yes |
| 82440 | 1L0027 | NORMAN F LEVY | 9/24/2001 | (64,380,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/24/2001 | 64,380,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006215 L016930 | JPMSAD0006352-53 L017455 | Yes |
| 47452 | 1L0027 | NORMAN F LEVY | 9/24/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/24/2001 | 7,999,718 | xxxxx6086 | Norman F. Levy | JPMSAD0006215 L016930 | JPMSAD0006356 JPMSAD0006358 L017454 [5] | Yes |
| 126883 | 1L0027 | NORMAN F LEVY | 9/24/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/24/2001 | 7,999,718 | xxxxx6086 | Norman F. Levy | JPMSAD0006215 L016930 | JPMSAD0006356 JPMSAD0006359 L017454 [5] | Yes |
| 212132 | 1L0027 | NORMAN F LEVY | 9/24/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/24/2001 | 7,999,718 | xxxxx6086 | Norman F. Levy | JPMSAD0006215 L016930 | JPMSAD0006356-57 L017454 [5] | Yes |
| 276384 | 1L0027 | NORMAN F LEVY | 9/24/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/24/2001 | 7,999,718 | xxxxx6086 | Norman F. Levy | JPMSAD0006215 L016930 | JPMSAD0006356 JPMSAD0006361 L017454 [5] | Yes |
| 311986 | 1L0027 | NORMAN F LEVY | 9/24/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/24/2001 | 7,999,718 | xxxxx6086 | Norman F. Levy | JPMSAD0006215 L016930 | JPMSAD0006356 JPMSAD0006362 L017454 [5] | Yes |
| 278651 | 1L0027 | NORMAN F LEVY | 9/24/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/24/2001 | 7,999,718 | xxxxx6086 | Norman F. Levy | JPMSAD0006215 L016930 | JPMSAD0006356 JPMSAD0006360 L017454 [5] | Yes |
| 276390 | 1L0027 | NORMAN F LEVY | 9/25/2001 | (83,612,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/25/2001 | 83,612,200 | xxxxx6086 | Norman F. Levy | JPMSAD0006215 L016930 | JPMSAD0006363-64 L017454 | Yes |
| 245767 | 1L0027 | NORMAN F LEVY | 9/25/2001 | (70,950,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/25/2001 | 70,950,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006216 L016930 | JPMSAD0006365-66 L017457 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | Tracing Results - per BLMIS Bank Records / Tracing Results - per Bank Records Received by the Trustee / Tracing Results | |
| 278758 | 1L0027 | NORMAN F LEVY | 9/26/2001 | (78,100,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/26/2001 | 78,100,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006215 L016930 | JPMSAD0006370-71 L017460 | Yes |
| 243564 | 1L0027 | NORMAN F LEVY | 9/26/2001 | (76,582,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/26/2001 | 77,568,301 | xxxxx6086 | Norman F. Levy | JPMSAD0006215 L016930 | JPMSAD0006367-68 [5] L017459 | Yes |
| 82474 | 1L0027 | NORMAN F LEVY | 9/26/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/26/2001 | 77,568,301 | xxxxx6086 | Norman F. Levy | JPMSAD0006215 L016930 | JPMSAD0006367 JPMSAD0006369 [5] L017459 | Yes |
| 301370 | 1L0027 | NORMAN F LEVY | 9/27/2001 | (83,037,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/27/2001 | 83,037,900 | xxxxx6086 | Norman F. Levy | JPMSAD0006215 L016930 | JPMSAD0006372-73 L017464 | Yes |
| 279084 | 1L0027 | NORMAN F LEVY | 9/27/2001 | (70,986,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/27/2001 | 70,986,700 | xxxxx6086 | Norman F. Levy | JPMSAD0006215 L016930 | JPMSAD0006374-75 L017461 | Yes |
| 279090 | 1L0027 | NORMAN F LEVY | 9/28/2001 | (89,148,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/28/2001 | 89,148,800 | xxxxx6086 | Norman F. Levy | JPMSAD0006215 L016930 | JPMSAD0006378-79 L017462 | Yes |
| 14986 | 1L0027 | NORMAN F LEVY | 9/28/2001 | (64,755,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/28/2001 | 64,755,700 | xxxxx6086 | Norman F. Levy | JPMSAD0006215 L016930 | JPMSAD0006376-77 L017463 | Yes |
| 227054 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (79,987,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2001 | 79,987,200 | xxxxx6086 | Norman F. Levy | JPMSAD0006381 L016934 | JPMSAD0006409-10 L017294 | Yes |
| 307596 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (72,715,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2001 | 72,715,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006381 L016934 | JPMSAD0006411-12 L017340 | Yes |
| 146888 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/1/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002931 L015360 | JPMSAD0002933 JPMSAD0002937 [5] L015339 | Yes |
| 198134 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/1/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002931 L015360 | JPMSAD0002933 JPMSAD0002936 [5] L015339 | Yes |
| 276177 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/1/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002931 L015360 | JPMSAD0002933 JPMSAD0002935 [5] L015339 | Yes |
| 307747 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/1/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002931 L015360 | JPMSAD0002933-34 [5] L015339 | Yes |
| 307592 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/1/2001 | 986,301 | xxxxx6130 | Norman F. Levy | JPMSAD0002931 L015360 | JPMSAD0002942-43 L015345 | Yes |
| 283037 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (595,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2001 | 1,405,040 | xxxxx6086 | Norman F. Levy | JPMSAD0006394 L016934 | JPMSAD0006394 JPMSAD0006405 L017293 | Yes |
| 283044 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (357,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2001 | 1,405,040 | xxxxx6086 | Norman F. Levy | JPMSAD0006394 L016934 | JPMSAD0006394 JPMSAD0006406 L017293 | Yes |
| 94062 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxx6150 | Norman F. Levy | 10/1/2001 | 330,000 | xxx6150 | Norman F. Levy | KWCSAD0342630 | | Yes |
| 276212 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 198112 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (109,310) | PW | CHECK | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | xxxx2552 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 307742 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (97,750) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2001 | 1,405,040 | xxxxx6086 | Norman F. Levy | JPMSAD0006381 L016934 | JPMSAD0006394 JPMSAD0006403 L017293 | Yes |
| 111867 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (85,776) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2001 | 1,405,040 | xxxxx6086 | Norman F. Levy | JPMSAD0006381 L016934 | JPMSAD0006394 JPMSAD0006398 L017293 | Yes |
| 210882 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (83,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2001 | 1,405,040 | xxxxx6086 | Norman F. Levy | JPMSAD0006381 L016934 | JPMSAD0006394-95 L017293 | Yes |
| 276168 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (73,313) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2001 | 1,405,040 | xxxxx6086 | Norman F. Levy | JPMSAD0006381 L016934 | JPMSAD0006394 JPMSAD0006400 L017293 | Yes |
| 102416 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2001 | 1,405,040 | xxxxx6086 | Norman F. Levy | JPMSAD0006381 L016934 | JPMSAD0006394 JPMSAD0006396 [5] L017293 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | | | **Tracing Results** |
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
| 210894 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (36,656) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0006381 L016934 | JPMSAD0006394 JPMSAD0006402 L017293 | [5] | Yes |
| 198122 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (15,884) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0006381 L016934 | JPMSAD0006394 JPMSAD0006404 L017293 | [5] | Yes |
| 146880 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (6,843) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0006381 L016934 | JPMSAD0006394 JPMSAD0006401 L017293 | [5] | Yes |
| 307588 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (3,421) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0006381 L016934 | JPMSAD0006394 JPMSAD0006399 L017293 | [5] | Yes |
| 227049 | 1L0027 | NORMAN F LEVY | 10/1/2001 | (1,222) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2001 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0006381 L016934 | JPMSAD0006394 JPMSAD0006397 L017293 | [5] | Yes |
| 276205 | 1L0027 | NORMAN F LEVY | 10/2/2001 | (79,200,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/2/2001 | 79,200,000 | xxxxx6086 | Norman F Levy | JPMSAD0006381 L016934 | JPMSAD0006415-16 L017296 | | Yes |
| 111875 | 1L0027 | NORMAN F LEVY | 10/2/2001 | (74,968,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/2/2001 | 74,968,900 | xxxxx6086 | Norman F Levy | JPMSAD0006381 L016934 | JPMSAD0006413-14 L017295 | | Yes |
| 276235 | 1L0027 | NORMAN F LEVY | 10/3/2001 | (77,176,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/3/2001 | 77,176,000 | xxxxx6086 | Norman F Levy | JPMSAD0006381 L016934 | JPMSAD0006417-18 L017301 | | Yes |
| 303700 | 1L0027 | NORMAN F LEVY | 10/3/2001 | (77,000,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/3/2001 | 77,000,000 | xxxxx6086 | Norman F Levy | JPMSAD0006381 L016934 | JPMSAD0006422-23 L017298 | | Yes |
| 276239 | 1L0027 | NORMAN F LEVY | 10/3/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/3/2001 | 1,972,602 | xxxxx6086 | Norman F Levy | JPMSAD0006381 L016934 | JPMSAD0006419-20 L017297 | [5] | Yes |
| 303696 | 1L0027 | NORMAN F LEVY | 10/3/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/3/2001 | 1,972,602 | xxxxx6086 | Norman F Levy | JPMSAD0006381 L016934 | JPMSAD0006419 JPMSAD0006421 L017297 | [5] | Yes |
| 276266 | 1L0027 | NORMAN F LEVY | 10/4/2001 | (79,627,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/4/2001 | 79,627,800 | xxxxx6086 | Norman F Levy | JPMSAD0006381 L016934 | JPMSAD0006424-25 L017300 | | Yes |
| 146937 | 1L0027 | NORMAN F LEVY | 10/4/2001 | (74,800,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/4/2001 | 74,800,000 | xxxxx6086 | Norman F Levy | JPMSAD0006381 L016934 | JPMSAD0006426-27 L017299 | | Yes |
| 307604 | 1L0027 | NORMAN F LEVY | 10/5/2001 | (80,568,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/5/2001 | 80,568,900 | xxxxx6086 | Norman F Levy | JPMSAD0006381 L016934 | JPMSAD0006428-29 L017301 | | Yes |
| 198178 | 1L0027 | NORMAN F LEVY | 10/5/2001 | (74,851,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/5/2001 | 74,851,900 | xxxxx6086 | Norman F Levy | JPMSAD0006381 L016934 | JPMSAD0006430-31 L017302 | | Yes |
| 276195 | 1L0027 | NORMAN F LEVY | 10/9/2001 | (84,709,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/9/2001 | 84,709,600 | xxxxx6086 | Norman F Levy | JPMSAD0006381 L016934 | JPMSAD0006434-37 L017339 | | Yes |
| 303688 | 1L0027 | NORMAN F LEVY | 10/9/2001 | (72,900,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/9/2001 | 72,900,000 | xxxxx6086 | Norman F Levy | JPMSAD0006381 L016934 | JPMSAD0006432-33 L017337 | | Yes |
| 210903 | 1L0027 | NORMAN F LEVY | 10/9/2001 | (3,452,054) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/9/2001 | 5,424,656 | xxxxx6130 | Norman F Levy | JPMSAD0002931 L015360 | JPMSAD0002953-54 L015335 | [5] | Yes |
| 276246 | 1L0027 | NORMAN F LEVY | 10/9/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/9/2001 | 5,424,656 | xxxxx6130 | Norman F Levy | JPMSAD0002931 L015360 | JPMSAD0002953 JPMSAD0002955 L015335 | [5] | Yes |
| 276268 | 1L0027 | NORMAN F LEVY | 10/9/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/9/2001 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0002931 L015360 | JPMSAD0002956 JPMSAD0002958 L015337 | [5] | Yes |
| 276274 | 1L0027 | NORMAN F LEVY | 10/9/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/9/2001 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0002931 L015360 | JPMSAD0002956-57 L015337 | [5] | Yes |
| 276292 | 1L0027 | NORMAN F LEVY | 10/9/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/9/2001 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0002931 L015360 | JPMSAD0002956 JPMSAD0002959 L015337 | [5] | Yes |
| 303704 | 1L0027 | NORMAN F LEVY | 10/9/2001 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx4420 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 102372 | 1L0027 | NORMAN F LEVY | 10/9/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/9/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0006381 L016934 | JPMSAD0006438-39 L017338 | | Yes |
| 303692 | 1L0027 | NORMAN F LEVY | 10/10/2001 | (83,111,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/10/2001 | 83,111,100 | xxxxx6086 | Norman F Levy | JPMSAD0006381 L016934 | JPMSAD0006442-43 L017304 | | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Tracing Results - per BLMIS Bank Records | | | Tracing Results - per Bank Records Received by the Trustee | | | Tracing Results |
| 276217 | 1L0027 | NORMAN F LEVY | 10/10/2001 | (79,090,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/10/2001 | 79,090,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006381 L016934 | JPMSAD0006440-41 L017303 | Yes |
| 283087 | 1L0027 | NORMAN F LEVY | 10/11/2001 | (82,551,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/11/2001 | 82,551,600 | xxxxx6086 | Norman F. Levy | JPMSAD0006381 L016934 | JPMSAD0006446-47 L017306 | Yes |
| 283084 | 1L0027 | NORMAN F LEVY | 10/11/2001 | (79,885,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/11/2001 | 79,885,100 | xxxxx6086 | Norman F. Levy | JPMSAD0006381 L016934 | JPMSAD0006444-45 L017305 | Yes |
| 307777 | 1L0027 | NORMAN F LEVY | 10/12/2001 | (83,233,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/12/2001 | 83,233,200 | xxxxx6086 | Norman F. Levy | JPMSAD0006381 L016934 | JPMSAD0006450-51 L017335 | Yes |
| 229606 | 1L0027 | NORMAN F LEVY | 10/12/2001 | (79,443,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/12/2001 | 79,443,500 | xxxxx6086 | Norman F. Levy | JPMSAD0006381 L016934 | JPMSAD0006448-49 L017334 | Yes |
| 307608 | 1L0027 | NORMAN F LEVY | 10/15/2001 | (81,975,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/15/2001 | 81,975,600 | xxxxx6086 | Norman F. Levy | JPMSAD0006381 L016934 | JPMSAD0006456-57 L017308 | Yes |
| 30908 | 1L0027 | NORMAN F LEVY | 10/15/2001 | (80,080,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/15/2001 | 80,080,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006381 L016934 | JPMSAD0006452-53 L017307 | Yes |
| 94107 | 1L0027 | NORMAN F LEVY | 10/15/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/15/2001 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0002931 L015360 | JPMSAD0002971-72 [5] L015352 | Yes |
| 276275 | 1L0027 | NORMAN F LEVY | 10/15/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/15/2001 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0002931 L015360 | JPMSAD0002971 JPMSAD0002973 [5] L015352 | Yes |
| 195315 | 1L0027 | NORMAN F LEVY | 10/15/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/15/2001 | 2,958,903 | xxxxx6130 | Norman F. Levy | JPMSAD0002931 L015360 | JPMSAD0002974-75 [5] L015333 | Yes |
| 276299 | 1L0027 | NORMAN F LEVY | 10/15/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/15/2001 | 2,958,903 | xxxxx6130 | Norman F. Levy | JPMSAD0002931 L015360 | JPMSAD0002974 JPMSAD0002976 [5] L015333 | Yes |
| 307753 | 1L0027 | NORMAN F LEVY | 10/15/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/15/2001 | 2,958,903 | xxxxx6130 | Norman F. Levy | JPMSAD0002931 L015360 | JPMSAD0002974 JPMSAD0002977 [5] L015333 | Yes |
| 94164 | 1L0027 | NORMAN F LEVY | 10/15/2001 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | 10/15/2001 | 575,000 | xxx6150 | Norman F. Levy | KWCSAD0342630 | | Yes |
| 283060 | 1L0027 | NORMAN F LEVY | 10/15/2001 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 146841 | 1L0027 | NORMAN F LEVY | 10/15/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/15/2001 | 109,310 | xxxxx6086 | Norman F. Levy | JPMSAD0006381 L016934 | JPMSAD0006454-55 L017336 | Yes |
| 276305 | 1L0027 | NORMAN F LEVY | 10/16/2001 | (89,760,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/16/2001 | 89,760,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006381 L016934 | JPMSAD0006460-61 L017333 | Yes |
| 94123 | 1L0027 | NORMAN F LEVY | 10/16/2001 | (73,531,360) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/16/2001 | 73,531,360 | xxxxx6086 | Norman F. Levy | JPMSAD0006381 L016934 | JPMSAD0006458-59 L017332 | Yes |
| 227121 | 1L0027 | NORMAN F LEVY | 10/17/2001 | (90,970,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/17/2001 | 90,970,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006381 L016934 | JPMSAD0006464-65 L017329 | Yes |
| 227128 | 1L0027 | NORMAN F LEVY | 10/17/2001 | (72,050,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/17/2001 | 72,050,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006381 L016934 | JPMSAD0006462-63 L017331 | Yes |
| 283066 | 1L0027 | NORMAN F LEVY | 10/18/2001 | (82,617,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/18/2001 | 82,617,300 | xxxxx6086 | Norman F. Levy | JPMSAD0006382 L016936 | JPMSAD0006466-67 L017325 | Yes |
| 307612 | 1L0027 | NORMAN F LEVY | 10/18/2001 | (80,373,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/18/2001 | 80,373,400 | xxxxx6086 | Norman F. Levy | JPMSAD0006382 L016936 | JPMSAD0006468-69 L017330 | Yes |
| 307761 | 1L0027 | NORMAN F LEVY | 10/19/2001 | (81,876,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/19/2001 | 81,876,700 | xxxxx6086 | Norman F. Levy | JPMSAD0006382 L016936 | JPMSAD0006470-71 L017327 | Yes |
| 94133 | 1L0027 | NORMAN F LEVY | 10/19/2001 | (81,339,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/19/2001 | 81,339,200 | xxxxx6086 | Norman F. Levy | JPMSAD0006382 L016936 | JPMSAD0006472-73 L017326 | Yes |
| 276361 | 1L0027 | NORMAN F LEVY | 10/22/2001 | (82,925,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/22/2001 | 82,925,300 | xxxxx6086 | Norman F. Levy | JPMSAD0006382 L016936 | JPMSAD0006476-77 L017310 | Yes |
| 310403 | 1L0027 | NORMAN F LEVY | 10/22/2001 | (81,920,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/22/2001 | 81,920,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006382 L016936 | JPMSAD0006474-75 L017309 | Yes |
| 30944 | 1L0027 | NORMAN F LEVY | 10/22/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/22/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002931 L015360 | JPMSAD0002978 JPMSAD0002981 [5] L015329 | Yes |
| 30954 | 1L0027 | NORMAN F LEVY | 10/22/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/22/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002931 L015360 | JPMSAD0002978 JPMSAD0002982 [5] L015329 | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| 227147 | 1L0027 | NORMAN F LEVY | 10/22/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/22/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002931 L015360 | JPMSAD0002978 JPMSAD0002980 [5] L015329 | Yes |
| 307633 | 1L0027 | NORMAN F LEVY | 10/22/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/22/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002931 L015360 | JPMSAD0002978-79 [5] L015329 | Yes |
| 146961 | 1L0027 | NORMAN F LEVY | 10/22/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/22/2001 | 1,972,602 | xxxxx6130 | Norman F. Levy | JPMSAD0002931 L015360 | JPMSAD0002983 JPMSAD0002985 [5] L015331 | Yes |
| 276353 | 1L0027 | NORMAN F LEVY | 10/22/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/22/2001 | 1,972,602 | xxxxx6130 | Norman F. Levy | JPMSAD0002931 L015360 | JPMSAD0002983-84 [5] L015331 | Yes |
| 102379 | 1L0027 | NORMAN F LEVY | 10/22/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/22/2001 | 109,310 | xxxxx6086 | Norman F. Levy | JPMSAD0006382 L016936 | JPMSAD0006478-79 L017328 | Yes |
| 146975 | 1L0027 | NORMAN F LEVY | 10/23/2001 | (82,231,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/23/2001 | 82,231,200 | xxxxx6086 | Norman F. Levy | JPMSAD0006382 L016936 | JPMSAD0006480-81 L017323 | Yes |
| 210948 | 1L0027 | NORMAN F LEVY | 10/23/2001 | (82,060,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/23/2001 | 82,060,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006382 L017322 | JPMSAD0006482-83 L017322 | Yes |
| 195415 | 1L0027 | NORMAN F LEVY | 10/24/2001 | (82,844,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/24/2001 | 82,844,800 | xxxxx6086 | Norman F. Levy | JPMSAD0006382 L016936 | JPMSAD0006487-88 L017324 | Yes |
| 276376 | 1L0027 | NORMAN F LEVY | 10/24/2001 | (81,950,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/24/2001 | 82,936,301 | xxxxx6086 | Norman F. Levy | JPMSAD0006382 L016936 | JPMSAD0006484-85 [5] L017292 | Yes |
| 146990 | 1L0027 | NORMAN F LEVY | 10/24/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/24/2001 | 82,936,301 | xxxxx6086 | Norman F. Levy | JPMSAD0006382 L016936 | JPMSAD0006484 JPMSAD0006486 [5] L017292 | Yes |
| 227158 | 1L0027 | NORMAN F LEVY | 10/25/2001 | (84,089,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/25/2001 | 84,089,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006382 L016936 | JPMSAD0006489-90 L017314 | Yes |
| 195429 | 1L0027 | NORMAN F LEVY | 10/25/2001 | (80,358,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/25/2001 | 80,358,800 | xxxxx6086 | Norman F. Levy | JPMSAD0006382 L016936 | JPMSAD0006491-92 L017313 | Yes |
| 227135 | 1L0027 | NORMAN F LEVY | 10/26/2001 | (86,142,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/26/2001 | 86,142,500 | xxxxx6086 | Norman F. Levy | JPMSAD0006382 L016936 | JPMSAD0006495-96 L017316 | Yes |
| 307616 | 1L0027 | NORMAN F LEVY | 10/26/2001 | (79,671,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/26/2001 | 79,671,400 | xxxxx6086 | Norman F. Levy | JPMSAD0006382 L016936 | JPMSAD0006493-94 L017315 | Yes |
| 276382 | 1L0027 | NORMAN F LEVY | 10/29/2001 | (84,516,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/29/2001 | 84,516,700 | xxxxx6086 | Norman F. Levy | JPMSAD0006382 L016936 | JPMSAD0006501-02 L017319 | Yes |
| 283127 | 1L0027 | NORMAN F LEVY | 10/29/2001 | (80,033,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/29/2001 | 80,033,600 | xxxxx6086 | Norman F. Levy | JPMSAD0006382 L016936 | JPMSAD0006497-98 L017318 | Yes |
| 276332 | 1L0027 | NORMAN F LEVY | 10/29/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/29/2001 | 1,972,602 | xxxxx6130 | Norman F. Levy | JPMSAD0002931 L015350 | JPMSAD0002989-90 L015353 | Yes |
| 276358 | 1L0027 | NORMAN F LEVY | 10/29/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/29/2001 | 1,972,602 | xxxxx6130 | Norman F. Levy | JPMSAD0002931 L015360 | JPMSAD0002986-87 [5] L015327 | Yes |
| 283101 | 1L0027 | NORMAN F LEVY | 10/29/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/29/2001 | 1,972,602 | xxxxx6130 | Norman F. Levy | JPMSAD0002931 L015360 | JPMSAD0002986 JPMSAD0002988 [5] L015327 | Yes |
| 198245 | 1L0027 | NORMAN F LEVY | 10/29/2001 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 195351 | 1L0027 | NORMAN F LEVY | 10/29/2001 | (110,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | 10/29/2001 | 110,000 | xxx6150 | Norman F Levy | KWCSAD0342630 | | Yes |
| 210862 | 1L0027 | NORMAN F LEVY | 10/29/2001 | (109,310) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/29/2001 | 109,310 | xxxxx6086 | Norman F. Levy | JPMSAD0006382 L016936 | JPMSAD0006499-500 L017317 | Yes |
| 307620 | 1L0027 | NORMAN F LEVY | 10/30/2001 | (83,050,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/30/2001 | 83,050,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006382 L016936 | JPMSAD0006503-04 L017312 | Yes |
| 229589 | 1L0027 | NORMAN F LEVY | 10/30/2001 | (82,822,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/30/2001 | 82,822,600 | xxxxx6086 | Norman F. Levy | JPMSAD0006382 L016936 | JPMSAD0006505-06 L017313 | Yes |
| 307772 | 1L0027 | NORMAN F LEVY | 10/31/2001 | (84,215,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/31/2001 | 84,215,900 | xxxxx6086 | Norman F. Levy | JPMSAD0006382 L016936 | JPMSAD0006510-11 L017321 | Yes |
| 210944 | 1L0027 | NORMAN F LEVY | 10/31/2001 | (80,960,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/31/2001 | 80,960,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006382 L016936 | JPMSAD0006512-13 L017320 | Yes |
| 195364 | 1L0027 | NORMAN F LEVY | 10/31/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/31/2001 | 1,972,602 | xxxxx6086 | Norman F. Levy | JPMSAD0006382 L016936 | JPMSAD0006507 JPMSAD0006509 [5] L017291 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210940 | 1L0027 | NORMAN F LEVY | 10/31/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/31/2001 | 1,972,602 | xxxxx6086 | Norman F Levy | JPMSAD0006382 L016936 | JPMSAD0006507-08 L017291 [5] | Yes |
| 169646 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (84,089,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2001 | 84,089,000 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0004997-98 L017104 | Yes |
| 92185 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (77,168,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2001 | 77,168,700 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0004999-5000 L017078 | Yes |
| 258295 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (788,375) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0005010 JPMSAD0005012 L017120 [5] | Yes |
| 214971 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (535,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0005010-11 L017120 [5] | Yes |
| 225005 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (359,231) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2001 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0005001-02 L017119 [5] | Yes |
| 92162 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (297,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F. Levy | 11/1/2001 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0005001 JPMSAD0005009 L017119 | Yes |
| 258334 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (293,250) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2001 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0005001 JPMSAD0005007 L017119 | Yes |
| 225013 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (288,607) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2001 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0005001 JPMSAD0005004 L017119 | Yes |
| 92156 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (232,156) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0005010 JPMSAD0005017 L017120 [5] | Yes |
| 258308 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (195,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0005010 JPMSAD0005019 L017120 | Yes |
| 245089 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (186,214) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2001 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0005001 JPMSAD0005006 L017119 | Yes |
| 229148 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (161,805) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0005010 JPMSAD0005020 L017120 | Yes |
| 16363 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (137,339) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2001 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0005001 JPMSAD0005005 L017119 | Yes |
| 241023 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (127,075) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0005010 JPMSAD0005016 L017120 [5] | Yes |
| 222625 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (124,950) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0005010 JPMSAD0005013 L017120 | Yes |
| 311378 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (123,460) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F. Levy | 11/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0005010 JPMSAD0005014 L017120 | Yes |
| 214976 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (73,801) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2001 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0005001 JPMSAD0005008 L017119 | Yes |
| 16357 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (56,206) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0005010 JPMSAD0005021 L017120 | Yes |
| 169628 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (52,540) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0005010 JPMSAD0005015 L017120 | Yes |
| 229152 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2001 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0005010 JPMSAD0005022 L017120 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110238 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (34,457) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2001 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0006574 L016919 | JPMSAD0005010 JPMSAD0005024 L017120 [5] | Yes |
| 225009 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (32,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2001 | 1,668,442 | xxxxx6086 | Norman F. Levy | JPMSAD0006574 L016919 | JPMSAD0005001 JPMSAD0005003 L017119 [5] | Yes |
| 258329 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (19,550) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2001 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0006574 L016919 | JPMSAD0005010 JPMSAD0005023 L017120 [5] | Yes |
| 241027 | 1L0027 | NORMAN F LEVY | 11/1/2001 | (2,933) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2001 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0006574 L016919 | JPMSAD0005010 JPMSAD0005018 L017120 [5] | Yes |
| 225022 | 1L0027 | NORMAN F LEVY | 11/2/2001 | (84,968,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/2/2001 | 84,968,900 | xxxxx6086 | Norman F. Levy | JPMSAD0006574 L016919 | JPMSAD0005025-26 JPMSAD0005028 | Yes |
| 265858 | 1L0027 | NORMAN F LEVY | 11/2/2001 | (80,186,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/2/2001 | 80,186,900 | xxxxx6086 | Norman F. Levy | JPMSAD0006574 L016919 | JPMSAD0005027-28 L017109 | Yes |
| 229159 | 1L0027 | NORMAN F LEVY | 11/5/2001 | (86,496,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/5/2001 | 86,496,700 | xxxxx6086 | Norman F. Levy | JPMSAD0006574 L016919 | JPMSAD0005033-34 L017110 | Yes |
| 311392 | 1L0027 | NORMAN F LEVY | 11/5/2001 | (79,750,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/5/2001 | 79,750,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006574 L016919 | JPMSAD0005029-30 | Yes |
| 241041 | 1L0027 | NORMAN F LEVY | 11/5/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/5/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002992 L015321 | JPMSAD0003003 JPMSAD0003007 L015298 [5] | Yes |
| 245117 | 1L0027 | NORMAN F LEVY | 11/5/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/5/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002992 L015321 | JPMSAD0003003-04 L015298 [5] | Yes |
| 311387 | 1L0027 | NORMAN F LEVY | 11/5/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/5/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002992 L015321 | JPMSAD0003003 JPMSAD0003005 L015298 | Yes |
| 311390 | 1L0027 | NORMAN F LEVY | 11/5/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/5/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002992 L015321 | JPMSAD0003003 JPMSAD0003006 L015298 | Yes |
| 169658 | 1L0027 | NORMAN F LEVY | 11/5/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/5/2001 | 2,082,602 | xxxxx6130 | Norman F. Levy | JPMSAD0002992 L015321 | JPMSAD0003008 JPMSAD0003010 L015300 | Yes |
| 241059 | 1L0027 | NORMAN F LEVY | 11/5/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/5/2001 | 2,082,602 | xxxxx6130 | Norman F. Levy | JPMSAD0002992 L015321 | JPMSAD0003008 JPMSAD0003011 L015300 | Yes |
| 241065 | 1L0027 | NORMAN F LEVY | 11/5/2001 | (110,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/5/2001 | 2,082,602 | xxxxx6130 | Norman F. Levy | JPMSAD0002992 L015321 | JPMSAD0003008-09 L015300 [5] | Yes |
| 241020 | 1L0027 | NORMAN F LEVY | 11/5/2001 | (109,310) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/5/2001 | 109,310 | xxxxx6086 | Norman F. Levy | JPMSAD0006574 L016919 | JPMSAD0005031-32 L017103 | Yes |
| 229172 | 1L0027 | NORMAN F LEVY | 11/6/2001 | (84,700,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/6/2001 | 84,700,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006574 L016919 | JPMSAD0005035-36 L017100 | Yes |
| 258353 | 1L0027 | NORMAN F LEVY | 11/6/2001 | (81,070,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/6/2001 | 82,056,301 | xxxxx6086 | Norman F. Levy | JPMSAD0006574 L016919 | JPMSAD0005037-38 L017108 [5] | Yes |
| 229168 | 1L0027 | NORMAN F LEVY | 11/6/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/6/2001 | 82,056,301 | xxxxx6086 | Norman F. Levy | JPMSAD0005037 JPMSAD0005039 L017108 [5] | Yes |
| 225032 | 1L0027 | NORMAN F LEVY | 11/7/2001 | (86,232,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/7/2001 | 86,232,700 | xxxxx6086 | Norman F. Levy | JPMSAD0006574 L016919 | JPMSAD0005042-43 L017102 | Yes |
| 214999 | 1L0027 | NORMAN F LEVY | 11/7/2001 | (79,310,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/7/2001 | 79,310,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006574 L016919 | JPMSAD0005040-41 L017101 | Yes |
| 92208 | 1L0027 | NORMAN F LEVY | 11/8/2001 | (92,556,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/8/2001 | 92,556,300 | xxxxx6086 | Norman F. Levy | JPMSAD0006574 L016919 | JPMSAD0005046-47 L017096 | Yes |
| 92192 | 1L0027 | NORMAN F LEVY | 11/8/2001 | (72,930,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/8/2001 | 72,930,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006574 L016919 | JPMSAD0005044-45 L017095 | Yes |
| 225042 | 1L0027 | NORMAN F LEVY | 11/9/2001 | (89,992,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/9/2001 | 89,992,100 | xxxxx6086 | Norman F. Levy | JPMSAD0006574 L016919 | JPMSAD0005048-49 L017099 | Yes |
| 265866 | 1L0027 | NORMAN F LEVY | 11/9/2001 | (74,641,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/9/2001 | 74,641,800 | xxxxx6086 | Norman F. Levy | JPMSAD0006574 L016919 | JPMSAD0005050-51 L017097 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED [1] | Transaction Date [1] | Amount [1] | Transaction Type [1] | Transaction Description [1] | Banking Institution [3] | Current Banking Institution | Bank Account Number [3] | Potential Bank Account Holder(s) [3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 215013 | 1L0027 | NORMAN F LEVY | 11/13/2001 | (82,573,300) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/13/2001 | 82,573,300 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0005054-55 L017083 | Yes |
| 311394 | 1L0027 | NORMAN F LEVY | 11/13/2001 | (81,855,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/13/2001 | 81,855,000 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0005056-57 L017082 | Yes |
| 92218 | 1L0027 | NORMAN F LEVY | 11/13/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/13/2001 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0002992 L015321 | JPMSAD0003022-23 [5] L015296 | Yes |
| 169687 | 1L0027 | NORMAN F LEVY | 11/13/2001 | (986,301) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/13/2001 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0002992 L015321 | JPMSAD0003022 JPMSAD0003024 [5] L015296 | Yes |
| 229184 | 1L0027 | NORMAN F LEVY | 11/13/2001 | (986,301) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/13/2001 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0002992 L015321 | JPMSAD0003022 JPMSAD0003025 [5] L015296 | Yes |
| 92213 | 1L0027 | NORMAN F LEVY | 11/13/2001 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | 11/13/2001 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342629 | | Yes |
| 265851 | 1L0027 | NORMAN F LEVY | 11/13/2001 | (109,310) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/13/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0005052-53 L017099 | Yes |
| 241074 | 1L0027 | NORMAN F LEVY | 11/14/2001 | (86,130,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/14/2001 | 86,130,000 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0005062-63 L017084 | Yes |
| 169693 | 1L0027 | NORMAN F LEVY | 11/14/2001 | (79,200,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/14/2001 | 79,566,660 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0005058-59 [5] L017107 | Yes |
| 215021 | 1L0027 | NORMAN F LEVY | 11/14/2001 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/14/2001 | 79,566,660 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0005058 JPMSAD0005060 [5] L017107 | Yes |
| 258359 | 1L0027 | NORMAN F LEVY | 11/14/2001 | (183,330) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/14/2001 | 79,566,660 | xxxxx6086 | Norman F Levy | JPMSAD0006574 L016919 | JPMSAD0005058 JPMSAD0005061 [5] L017107 | Yes |
| 118619 | 1L0027 | NORMAN F LEVY | 11/15/2001 | (87,873,500) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/15/2001 | 87,873,500 | xxxxx6086 | Norman F Levy | JPMSAD0006575 L016920 | JPMSAD0005064-65 L017086 | Yes |
| 118632 | 1L0027 | NORMAN F LEVY | 11/15/2001 | (77,782,600) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/15/2001 | 77,782,600 | xxxxx6086 | Norman F Levy | JPMSAD0006575 L016920 | JPMSAD0005068-69 L017085 | Yes |
| 169736 | 1L0027 | NORMAN F LEVY | 11/16/2001 | (89,527,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/16/2001 | 89,527,500 | xxxxx6086 | Norman F Levy | JPMSAD0006575 L016920 | JPMSAD0005072-73 L017088 | Yes |
| 241083 | 1L0027 | NORMAN F LEVY | 11/16/2001 | (76,572,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/16/2001 | 76,572,500 | xxxxx6086 | Norman F Levy | JPMSAD0006575 L016920 | JPMSAD0005070-71 L017087 | Yes |
| 215039 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (86,900,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/19/2001 | 86,900,000 | xxxxx6086 | Norman F Levy | JPMSAD0006575 L016920 | JPMSAD0005076-77 L017091 | Yes |
| 16380 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (78,760,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/19/2001 | 78,760,000 | xxxxx6086 | Norman F Levy | JPMSAD0006575 L016920 | JPMSAD0005078-79 L017090 | Yes |
| 118667 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (2,465,753) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/19/2001 | 8,383,559 | xxxxx6130 | Norman F Levy | JPMSAD0002992 L015321 | JPMSAD0003026 JPMSAD0003030 [5] L015290 | Yes |
| 92246 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/19/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002992 L015321 | JPMSAD0003038 JPMSAD0003040 [5] L015292 | Yes |
| 118663 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/19/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002992 L015321 | JPMSAD0003038-39 [5] L015292 | Yes |
| 225056 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/19/2001 | 8,383,559 | xxxxx6130 | Norman F Levy | JPMSAD0002992 L015321 | JPMSAD0003026 JPMSAD0003029 [5] L015290 | Yes |
| 229205 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/19/2001 | 8,383,559 | xxxxx6130 | Norman F Levy | JPMSAD0002992 L015321 | JPMSAD0003026 JPMSAD0003028 [5] L015290 | Yes |
| 245132 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/19/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002992 L015321 | JPMSAD0003038 JPMSAD0003041 [5] L015292 | Yes |
| 311398 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/19/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0002992 L015321 | JPMSAD0003038 JPMSAD0003042 [5] L015292 | Yes |
| 311400 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/19/2001 | 8,383,559 | xxxxx6130 | Norman F Levy | JPMSAD0002992 L015321 | JPMSAD0003026-27 [5] L015290 | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92252 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/19/2001 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0002992 L015321 | JPMSAD0003031 JPMSAD0003034 [5] L015294 | Yes |
| 169740 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/19/2001 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0002992 L015321 | JPMSAD0003031 JPMSAD0003033 [5] L015294 | Yes |
| 169747 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/19/2001 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0002992 L015321 | JPMSAD0003031-32 [5] L015294 | Yes |
| 241095 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F. Levy | 11/19/2001 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0002992 L015321 | JPMSAD0003031 JPMSAD0003035 [5] L015294 | Yes |
| 245143 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx4420 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 110210 | 1L0027 | NORMAN F LEVY | 11/19/2001 | (109,310) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/19/2001 | 109,310 | xxxxx6086 | Norman F. Levy | JPMSAD0006575 L016920 | JPMSAD0005074-75 L017089 | Yes |
| 258388 | 1L0027 | NORMAN F LEVY | 11/20/2001 | (82,988,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/20/2001 | 82,988,800 | xxxxx6086 | Norman F. Levy | JPMSAD0006575 L016920 | JPMSAD0005081-83 L017093 | Yes |
| 245153 | 1L0027 | NORMAN F LEVY | 11/20/2001 | (82,940,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/20/2001 | 82,940,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006575 L016920 | JPMSAD0005080 L017092 | Yes |
| 118717 | 1L0027 | NORMAN F LEVY | 11/21/2001 | (84,590,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/21/2001 | 85,576,301 | xxxxx6086 | Norman F. Levy | JPMSAD0006575 L016920 | JPMSAD0005084-85 [5] L017105 | Yes |
| 225067 | 1L0027 | NORMAN F LEVY | 11/21/2001 | (81,972,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/21/2001 | 81,972,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006575 L016920 | JPMSAD0005087-88 L017105 | Yes |
| 311402 | 1L0027 | NORMAN F LEVY | 11/21/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/21/2001 | 85,576,301 | xxxxx6086 | Norman F. Levy | JPMSAD0006575 L016920 | JPMSAD0005084 JPMSAD0005086 [5] L017105 | Yes |
| 229211 | 1L0027 | NORMAN F LEVY | 11/23/2001 | (85,185,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/23/2001 | 85,185,900 | xxxxx6086 | Norman F. Levy | JPMSAD0006575 L016920 | JPMSAD0005091-92 L017105 | Yes |
| 311404 | 1L0027 | NORMAN F LEVY | 11/23/2001 | (80,813,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/23/2001 | 80,813,700 | xxxxx6086 | Norman F. Levy | JPMSAD0006575 L016920 | JPMSAD0005089-90 L017079 | Yes |
| 92277 | 1L0027 | NORMAN F LEVY | 11/26/2001 | (86,056,700) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/26/2001 | 86,056,700 | xxxxx6086 | Norman F. Levy | JPMSAD0006575 L016920 | JPMSAD0005097-98 L017112 | Yes |
| 169772 | 1L0027 | NORMAN F LEVY | 11/26/2001 | (81,630,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/26/2001 | 81,630,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006575 L016920 | JPMSAD0005093-94 L017111 | Yes |
| 16390 | 1L0027 | NORMAN F LEVY | 11/26/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/26/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002992 L015321 | JPMSAD0003046-47 [5] L015288 | Yes |
| 215051 | 1L0027 | NORMAN F LEVY | 11/26/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/26/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002992 L015321 | JPMSAD0003046 JPMSAD0003050 L015288 | Yes |
| 229217 | 1L0027 | NORMAN F LEVY | 11/26/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/26/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002992 L015321 | JPMSAD0003046 JPMSAD0003049 L015288 | Yes |
| 311406 | 1L0027 | NORMAN F LEVY | 11/26/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/26/2001 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0002992 L015321 | JPMSAD0003046 JPMSAD0003048 L015288 | Yes |
| 118775 | 1L0027 | NORMAN F LEVY | 11/26/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/26/2001 | 1,972,602 | xxxxx6130 | Norman F. Levy | JPMSAD0002992 L015321 | JPMSAD0003043-44 [5] L015286 | Yes |
| 265870 | 1L0027 | NORMAN F LEVY | 11/26/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/26/2001 | 1,972,602 | xxxxx6130 | Norman F. Levy | JPMSAD0002992 L015321 | JPMSAD0003043 JPMSAD0003045 L015286 | Yes |
| 118760 | 1L0027 | NORMAN F LEVY | 11/26/2001 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxx6150 | Norman F. Levy | 11/26/2001 | 220,000 | xxx6150 | Norman F. Levy | KWCSAD0342629 | | Yes |
| 214966 | 1L0027 | NORMAN F LEVY | 11/26/2001 | (109,310) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/26/2001 | 109,310 | xxxxx6086 | Norman F. Levy | JPMSAD0006575 L016920 | JPMSAD0005095-96 L017080 | Yes |
| 265889 | 1L0027 | NORMAN F LEVY | 11/27/2001 | (87,010,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/27/2001 | 87,010,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006575 L016920 | JPMSAD0005099-100 L017089 | Yes |
| 225100 | 1L0027 | NORMAN F LEVY | 11/27/2001 | (79,860,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/27/2001 | 80,846,301 | xxxxx6086 | Norman F. Levy | JPMSAD0006575 L016920 | JPMSAD0005101 JPMSAD0005103 [5] L017106 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265881 | 1L0027 | NORMAN F LEVY | 11/27/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/27/2001 | 80,846,301 | xxxxx6086 | Norman F Levy | JPMSAD0006575 L016920 | JPMSAD0005101-02 L017106 [5] | Yes |
| 241107 | 1L0027 | NORMAN F LEVY | 11/28/2001 | (87,890,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/28/2001 | 87,890,000 | xxxxx6086 | Norman F Levy | JPMSAD0006575 L016920 | JPMSAD0005104 L017116 | Yes |
| 229219 | 1L0027 | NORMAN F LEVY | 11/28/2001 | (78,702,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/28/2001 | 78,702,900 | xxxxx6086 | Norman F Levy | JPMSAD0006575 L016920 | JPMSAD0005105-06 L017113 | Yes |
| 265896 | 1L0027 | NORMAN F LEVY | 11/29/2001 | (85,140,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/29/2001 | 85,140,000 | xxxxx6086 | Norman F Levy | JPMSAD0006575 L016920 | JPMSAD0005109-10 L017114 | Yes |
| 16402 | 1L0027 | NORMAN F LEVY | 11/29/2001 | (80,321,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/29/2001 | 80,321,800 | xxxxx6086 | Norman F Levy | JPMSAD0006575 L016920 | JPMSAD0005107-08 L017115 | Yes |
| 258426 | 1L0027 | NORMAN F LEVY | 11/30/2001 | (88,000,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/30/2001 | 88,000,000 | xxxxx6086 | Norman F Levy | JPMSAD0006575 L016920 | JPMSAD0005111-12 L017118 | Yes |
| 229231 | 1L0027 | NORMAN F LEVY | 11/30/2001 | (78,430,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/30/2001 | 78,430,300 | xxxxx6086 | Norman F Levy | JPMSAD0006575 L016920 | JPMSAD0005111-12 L017117 | Yes |
| 304575 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (86,928,110) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/3/2001 | 86,928,110 | xxxxx6086 | Norman F Levy | JPMSAD0006633 L016913 | JPMSAD0006703-04 L017679 | Yes |
| 172839 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (79,200,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/3/2001 | 79,200,000 | xxxxx6086 | Norman F Levy | JPMSAD0006633 L016913 | JPMSAD0006705-06 L017682 | Yes |
| 50660 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/3/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003056 L015282 | JPMSAD0003066-67 [5] | Yes |
| 190649 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/3/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003056 L015282 | JPMSAD0003068 | Yes |
| 208921 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/3/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003056 L015282 | JPMSAD0003066-69 [5] | Yes |
| 270972 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/3/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003056 L015282 | JPMSAD0003070 | Yes |
| 293695 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/3/2001 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003056 L015282 | JPMSAD0003064-65 | Yes |
| 172906 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/3/2001 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003056 L015282 | JPMSAD0003071-72 [5] | Yes |
| 172918 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/3/2001 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003056 L015282 | JPMSAD0003071 JPMSAD0003073 | Yes |
| 208916 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/3/2001 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003056 L015282 | JPMSAD0003071 JPMSAD0003074 [5] | Yes |
| 266361 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/3/2001 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003056 L015282 | JPMSAD0003071 JPMSAD0003075 | Yes |
| 302770 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (761,600) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/3/2001 | 971,784 | xxxxx6086 | Norman F Levy | JPMSAD0006633 L016913 | JPMSAD0007096-97 L017636 | Yes |
| 208885 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (315,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/3/2001 | 547,889 | xxxxx6086 | Norman F Levy | JPMSAD0006633 L016913 | JPMSAD0007106-07 L017637 | Yes |
| 270958 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (297,500) | PW | CHECK | JPMorgan Chase | JPMorgan Chase Bank | xxxx2552 | Norman F. Levy | n/a - records unavailable | | | | | | |
| 270983 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (230,934) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/3/2001 | 547,889 | xxxxx6086 | Norman F Levy | JPMSAD0006633 L016913 | JPMSAD0007106 L017637 [5] | Yes |
| 179089 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (131,474) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/3/2001 | 229,458 | xxxxx6086 | Norman F Levy | JPMSAD0006709 L016913 | JPMSAD0007205 L017635 | Yes |
| 304595 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (120,190) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/3/2001 | 971,784 | xxxxx6086 | Norman F Levy | JPMSAD0006633 L016913 | JPMSAD0007096 JPMSAD0007098 L017636 [5] | Yes |
| 248555 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (109,310) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/3/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0006633 L016913 | JPMSAD0007007-08 L017683 | Yes |
| 296433 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (87,975) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/3/2001 | 229,458 | xxxxx6086 | Norman F Levy | JPMSAD0006709 L016913 | JPMSAD0007205 L017635 | Yes |
| 302774 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (86,573) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/3/2001 | 971,784 | xxxxx6086 | Norman F Levy | JPMSAD0006633 L016913 | JPMSAD0007096 JPMSAD0007099 L017636 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | Tracing Results - per BLMIS Bank Records | Tracing Results - per Bank Records Received by the Trustee | Tracing Results |
| 190676 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (48,875) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/3/2001 | 140,027 | xxxxx6086 | Norman F. Levy | JPMSAD0006633 L016913 | JPMSAD0007101 JPMSAD0007103 L017634 [5] | Yes |
| 302777 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (48,875) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/3/2001 | 140,027 | xxxxx6086 | Norman F. Levy | JPMSAD0006633 L016913 | JPMSAD0007101 JPMSAD0007105 L017634 [5] | Yes |
| 304599 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (25,659) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/3/2001 | 140,027 | xxxxx6086 | Norman F. Levy | JPMSAD0006633 L016913 | JPMSAD0007101-02 L017634 [5] | Yes |
| 50664 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (16,618) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/3/2001 | 140,027 | xxxxx6086 | Norman F. Levy | JPMSAD0006633 L016913 | JPMSAD0007101 JPMSAD0007104 L017634 | Yes |
| 248568 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (9,520) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/3/2001 | 229,458 | xxxxx6086 | Norman F. Levy | JPMSAD0006633 L016913 | JPMSAD0006709 JPMSAD0007205 L017635 [5] | Yes |
| 115336 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (3,421) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/3/2001 | 971,784 | xxxxx6086 | Norman F. Levy | JPMSAD0006633 L016913 | JPMSAD0007096 JPMSAD0007100 L017636 [5] | Yes |
| 190691 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (1,955) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/3/2001 | 547,889 | xxxxx6086 | Norman F. Levy | JPMSAD0006633 L016913 | JPMSAD0007106 JPMSAD0007109 L017637 [5] | Yes |
| 248579 | 1L0027 | NORMAN F LEVY | 12/3/2001 | (489) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/3/2001 | 229,458 | xxxxx6086 | Norman F. Levy | JPMSAD0006633 L016913 | JPMSAD0006709 JPMSAD0007205 L017635 [5] | Yes |
| 266339 | 1L0027 | NORMAN F LEVY | 12/4/2001 | (83,600,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/4/2001 | 83,600,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006633 L016913 | JPMSAD0007113-14 L017638 | Yes |
| 302762 | 1L0027 | NORMAN F LEVY | 12/4/2001 | (82,988,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/4/2001 | 83,975,101 | xxxxx6086 | Norman F. Levy | JPMSAD0006633 L016913 | JPMSAD0007110-11 L017639 | Yes |
| 172845 | 1L0027 | NORMAN F LEVY | 12/4/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/4/2001 | 83,975,101 | xxxxx6086 | Norman F. Levy | JPMSAD0006633 L016913 | JPMSAD0007110 JPMSAD0007112 L017639 | Yes |
| 304583 | 1L0027 | NORMAN F LEVY | 12/5/2001 | (86,374,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/5/2001 | 86,374,400 | xxxxx6086 | Norman F. Levy | JPMSAD0006633 L016913 | JPMSAD0007117-18 L017640 | Yes |
| 172870 | 1L0027 | NORMAN F LEVY | 12/5/2001 | (80,080,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/5/2001 | 80,080,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006633 L016913 | JPMSAD0007115-16 L017640 | Yes |
| 293682 | 1L0027 | NORMAN F LEVY | 12/6/2001 | (86,900,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/6/2001 | 86,900,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006633 L016913 | JPMSAD0007121-22 L017643 | Yes |
| 304587 | 1L0027 | NORMAN F LEVY | 12/6/2001 | (79,148,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/6/2001 | 79,148,800 | xxxxx6086 | Norman F. Levy | JPMSAD0006633 L016913 | JPMSAD0007119-20 L017642 | Yes |
| 115291 | 1L0027 | NORMAN F LEVY | 12/7/2001 | (84,088,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/7/2001 | 84,088,600 | xxxxx6086 | Norman F. Levy | JPMSAD0006633 L016913 | JPMSAD0007123-24 L017645 | Yes |
| 296427 | 1L0027 | NORMAN F LEVY | 12/7/2001 | (82,145,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/7/2001 | 82,145,900 | xxxxx6086 | Norman F. Levy | JPMSAD0006633 L016913 | JPMSAD0007125-26 L017644 | Yes |
| 302783 | 1L0027 | NORMAN F LEVY | 12/10/2001 | (85,250,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/10/2001 | 85,250,000 | xxxxx6086 | Norman F. Levy | JPMSAD0006633 L016913 | JPMSAD0007129-30 L017647 | Yes |
| 266375 | 1L0027 | NORMAN F LEVY | 12/10/2001 | (80,740,550) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/10/2001 | 80,740,550 | xxxxx6086 | Norman F. Levy | JPMSAD0006633 L016913 | JPMSAD0007131-32 L017646 | Yes |
| 115355 | 1L0027 | NORMAN F LEVY | 12/10/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/10/2001 | 5,917,806 | xxxxx6130 | Norman F. Levy | JPMSAD0003056 L015282 | JPMSAD0003084-85 [5] | Yes |
| 296445 | 1L0027 | NORMAN F LEVY | 12/10/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/10/2001 | 5,917,806 | xxxxx6130 | Norman F. Levy | JPMSAD0003056 L015282 | JPMSAD0003084 JPMSAD0003086 [5] | Yes |
| 248584 | 1L0027 | NORMAN F LEVY | 12/10/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/10/2001 | 5,917,806 | xxxxx6130 | Norman F. Levy | JPMSAD0003056 L015282 | JPMSAD0003084 JPMSAD0003087 [5] | Yes |
| 302780 | 1L0027 | NORMAN F LEVY | 12/10/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/10/2001 | 5,917,806 | xxxxx6130 | Norman F. Levy | JPMSAD0003056 L015282 | JPMSAD0003084 JPMSAD0003088 [5] | Yes |
| 296438 | 1L0027 | NORMAN F LEVY | 12/10/2001 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | 12/10/2001 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342625 | | Yes |
| 50672 | 1L0027 | NORMAN F LEVY | 12/10/2001 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | 12/10/2001 | 220,000 | xxx6150 | Norman F Levy | KWCSAD0342625 | | Yes |
| 115344 | 1L0027 | NORMAN F LEVY | 12/10/2001 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | *Tracing Results* |
| 266333 | 1L0027 | NORMAN F LEVY | 12/10/2001 | (109,310) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/10/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0006633 L016913 | JPMSAD0007127-28 L017675 | Yes |
| 304609 | 1L0027 | NORMAN F LEVY | 12/11/2001 | (84,675,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/11/2001 | 84,675,600 | xxxxx6086 | Norman F Levy | JPMSAD0006633 L016913 | JPMSAD0007135-36 L017652 | Yes |
| 179105 | 1L0027 | NORMAN F LEVY | 12/11/2001 | (82,390,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/11/2001 | 82,390,000 | xxxxx6086 | Norman F Levy | JPMSAD0006633 L016913 | JPMSAD0007133-34 L017651 | Yes |
| 208975 | 1L0027 | NORMAN F LEVY | 12/12/2001 | (86,210,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/12/2001 | 86,210,700 | xxxxx6086 | Norman F Levy | JPMSAD0006633 L016913 | JPMSAD0007140-41 L017648 | Yes |
| 208949 | 1L0027 | NORMAN F LEVY | 12/12/2001 | (80,520,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/12/2001 | 81,506,301 | xxxxx6086 | Norman F Levy | JPMSAD0006633 L016913 | JPMSAD0007137-38 L017653 [5] | Yes |
| 266389 | 1L0027 | NORMAN F LEVY | 12/12/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/12/2001 | 81,506,301 | xxxxx6086 | Norman F Levy | JPMSAD0006633 L016913 | JPMSAD0007137 JPMSAD0007139 L017653 [5] | Yes |
| 248624 | 1L0027 | NORMAN F LEVY | 12/13/2001 | (87,804,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/13/2001 | 87,804,400 | xxxxx6086 | Norman F Levy | JPMSAD0006633 L016913 | JPMSAD0007142-43 L017650 | Yes |
| 304617 | 1L0027 | NORMAN F LEVY | 12/13/2001 | (78,210,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/13/2001 | 78,210,000 | xxxxx6086 | Norman F Levy | JPMSAD0006633 L016913 | JPMSAD0007144-45 L017649 | Yes |
| 208992 | 1L0027 | NORMAN F LEVY | 12/14/2001 | (87,034,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/14/2001 | 87,034,900 | xxxxx6086 | Norman F Levy | JPMSAD0006633 L016913 | JPMSAD0007148-49 L017655 | Yes |
| 172930 | 1L0027 | NORMAN F LEVY | 12/14/2001 | (79,493,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/14/2001 | 79,493,400 | xxxxx6086 | Norman F Levy | JPMSAD0006633 L016913 | JPMSAD0007146-47 L017654 | Yes |
| 209037 | 1L0027 | NORMAN F LEVY | 12/17/2001 | (88,660,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/17/2001 | 88,660,000 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007152-53 L017677 | Yes |
| 304628 | 1L0027 | NORMAN F LEVY | 12/17/2001 | (78,040,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/17/2001 | 78,040,000 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007150-51 L017678 | Yes |
| 50693 | 1L0027 | NORMAN F LEVY | 12/17/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/17/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003056 L015282 | JPMSAD0003101-02 [5] | Yes |
| 172943 | 1L0027 | NORMAN F LEVY | 12/17/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/17/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003056 L015282 | JPMSAD0003101 JPMSAD0003103 | Yes |
| 179142 | 1L0027 | NORMAN F LEVY | 12/17/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/17/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003056 L015282 | JPMSAD0003101 JPMSAD0003104 [5] | Yes |
| 296455 | 1L0027 | NORMAN F LEVY | 12/17/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/17/2001 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003056 L015282 | JPMSAD0003101 JPMSAD0003105 [5] | Yes |
| 115381 | 1L0027 | NORMAN F LEVY | 12/17/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/17/2001 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0003056 L015282 | JPMSAD0003097-98 [5] | Yes |
| 115385 | 1L0027 | NORMAN F LEVY | 12/17/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/17/2001 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0003056 L015282 | JPMSAD0003097 JPMSAD0003099 | Yes |
| 115393 | 1L0027 | NORMAN F LEVY | 12/17/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/17/2001 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0003056 L015282 | JPMSAD0003097 JPMSAD0003100 [5] | Yes |
| 179137 | 1L0027 | NORMAN F LEVY | 12/17/2001 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F. Levy | *n/a - records unavailable* | | | | | | Yes |
| 270950 | 1L0027 | NORMAN F LEVY | 12/17/2001 | (109,310) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/17/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0006913 | JPMSAD0007154-55 L017674 | Yes |
| 248633 | 1L0027 | NORMAN F LEVY | 12/18/2001 | (87,230,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/18/2001 | 87,230,000 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007156-57 L017657 | Yes |
| 296464 | 1L0027 | NORMAN F LEVY | 12/18/2001 | (83,233,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/18/2001 | 83,233,300 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007158-59 L017656 | Yes |
| 209041 | 1L0027 | NORMAN F LEVY | 12/19/2001 | (88,990,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/19/2001 | 88,990,000 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007160-61 L017659 | Yes |
| 209057 | 1L0027 | NORMAN F LEVY | 12/19/2001 | (81,791,200) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/19/2001 | 81,791,200 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007162-63 L017658 | Yes |
| 115456 | 1L0027 | NORMAN F LEVY | 12/20/2001 | (92,641,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/20/2001 | 92,641,600 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007164-65 L017665 | Yes |
| 115452 | 1L0027 | NORMAN F LEVY | 12/20/2001 | (78,026,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/20/2001 | 78,026,600 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007166-67 L017660 | Yes |
| 190711 | 1L0027 | NORMAN F LEVY | 12/21/2001 | (88,012,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/21/2001 | 88,012,500 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007170-71 L017663 | Yes |
| 190714 | 1L0027 | NORMAN F LEVY | 12/21/2001 | (82,744,400) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/21/2001 | 82,744,400 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007168-69 L017662 | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115475 | 1L0027 | NORMAN F LEVY | 12/24/2001 | (87,623,600) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/24/2001 | 87,623,600 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007176-77 L017680 | Yes |
| 115471 | 1L0027 | NORMAN F LEVY | 12/24/2001 | (81,833,300) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/24/2001 | 81,833,300 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007172-73 L017676 | Yes |
| 115467 | 1L0027 | NORMAN F LEVY | 12/24/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/24/2001 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0003056 L015282 | JPMSAD0003109-10 [5] | Yes |
| 248655 | 1L0027 | NORMAN F LEVY | 12/24/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/24/2001 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0003056 L015282 | JPMSAD0003111 | Yes |
| 296469 | 1L0027 | NORMAN F LEVY | 12/24/2001 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/24/2001 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0003056 L015282 | JPMSAD0003109 JPMSAD0003112 [5] | Yes |
| 179192 | 1L0027 | NORMAN F LEVY | 12/24/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/24/2001 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003056 L015282 | JPMSAD0003113-14 [5] | Yes |
| 266411 | 1L0027 | NORMAN F LEVY | 12/24/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/24/2001 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003056 L015282 | JPMSAD0003113 JPMSAD0003115 [5] | Yes |
| 115308 | 1L0027 | NORMAN F LEVY | 12/24/2001 | (109,310) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/24/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007174-75 L017664 | Yes |
| 259578 | 1L0027 | NORMAN F LEVY | 12/26/2001 | (87,230,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/26/2001 | 87,230,000 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007178-79 L017665 | Yes |
| 259589 | 1L0027 | NORMAN F LEVY | 12/26/2001 | (86,466,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/26/2001 | 88,438,702 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007180-81 L017670 [5] | Yes |
| 115482 | 1L0027 | NORMAN F LEVY | 12/26/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/26/2001 | 88,438,702 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007180 JPMSAD0007183 [5] L017670 | Yes |
| 296472 | 1L0027 | NORMAN F LEVY | 12/26/2001 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/26/2001 | 88,438,702 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007180 JPMSAD0007182 [5] L017670 | Yes |
| 209066 | 1L0027 | NORMAN F LEVY | 12/27/2001 | (87,535,900) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/27/2001 | 87,535,900 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007184-85 L017666 | Yes |
| 266421 | 1L0027 | NORMAN F LEVY | 12/27/2001 | (85,883,100) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/27/2001 | 85,883,100 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007186-87 L017667 | Yes |
| 304642 | 1L0027 | NORMAN F LEVY | 12/28/2001 | (90,395,800) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/28/2001 | 90,395,800 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007190-91 L017668 | Yes |
| 172969 | 1L0027 | NORMAN F LEVY | 12/28/2001 | (83,086,700) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/28/2001 | 83,086,700 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007188-89 L017668 | Yes |
| 306874 | 1L0027 | NORMAN F LEVY | 12/31/2001 | (90,755,000) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/31/2001 | 90,755,000 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007192-93 L017672 | Yes |
| 259597 | 1L0027 | NORMAN F LEVY | 12/31/2001 | (83,245,600) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/31/2001 | 83,245,600 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007196-97 L017673 | Yes |
| 179220 | 1L0027 | NORMAN F LEVY | 12/31/2001 | (1,972,602) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/31/2001 | 10,849,311 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007199-200 L017671 [5] | Yes |
| 190741 | 1L0027 | NORMAN F LEVY | 12/31/2001 | (1,972,602) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/31/2001 | 10,849,311 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007199 JPMSAD0007201 L017671 [5] | Yes |
| 190747 | 1L0027 | NORMAN F LEVY | 12/31/2001 | (1,972,602) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/31/2001 | 10,849,311 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007199 JPMSAD0007202 L017671 [5] | Yes |
| 190751 | 1L0027 | NORMAN F LEVY | 12/31/2001 | (1,972,602) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/31/2001 | 10,849,311 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007199 JPMSAD0007203 L017671 [5] | Yes |
| 271008 | 1L0027 | NORMAN F LEVY | 12/31/2001 | (1,972,602) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/31/2001 | 10,849,311 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007199 JPMSAD0007204 L017671 [5] | Yes |
| 190730 | 1L0027 | NORMAN F LEVY | 12/31/2001 | (986,301) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/31/2001 | 10,849,311 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007198-99 L017671 [5] | Yes |
| 172979 | 1L0027 | NORMAN F LEVY | 12/31/2001 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | 12/31/2002 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342621 | | Yes |
| 266452 | 1L0027 | NORMAN F LEVY | 12/31/2001 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |

Tracing Results - per BLMIS Bank Records

Tracing Results - per Bank Records Received by the Trustee

Tracing Results

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | **Tracing Results** |
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 302766 | 1L0027 | NORMAN F LEVY | 12/31/2001 | (109,310) | PW | CHECK | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/31/2001 | 109,310 | xxxxx6086 | Norman F Levy | JPMSAD0006634 L016914 | JPMSAD0007194-95 L017681 | Yes |
| 253843 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (91,361,100) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/2/2002 | 91,361,100 | xxxxx6086 | Norman F Levy | JPMSAD0007593 L018484 | JPMSAD0007596-97 L018491 | Yes |
| 228450 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (83,270,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/2/2002 | 83,270,000 | xxxxx6086 | Norman F Levy | JPMSAD0007593 L018484 | JPMSAD0007598-99 L018491 | Yes |
| 186484 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/2/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003137-38[5] L019687 | Yes |
| 257728 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/2/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003139[5] L019687 | Yes |
| 93649 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (595,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/2/2002 | 1,065,634 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003122 JPMSAD0003125[5] L019685 | Yes |
| 93658 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (357,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/2/2002 | 1,065,634 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003122 JPMSAD0003126[5] L019685 | Yes |
| 208794 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (97,750) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/2/2002 | 1,065,634 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003122-23[5] L019685 | Yes |
| 245526 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (85,776) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/2/2002 | 219,173 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003132 JPMSAD0003136[5] L019683 | Yes |
| 270748 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (83,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/2/2002 | 219,173 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003132-33[5] L019683 | Yes |
| 169836 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (73,313) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/2/2002 | 120,233 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003127 JPMSAD0003129[5] L019681 | Yes |
| 270763 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/2/2002 | 219,173 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003132 JPMSAD0003133[5] L019683 | Yes |
| 169843 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (36,656) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/2/2002 | 120,233 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003127 JPMSAD0003131[5] L019681 | Yes |
| 208804 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (15,884) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/2/2002 | 1,065,634 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003122 JPMSAD0003124[5] L019685 | Yes |
| 186465 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (6,843) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/2/2002 | 120,233 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003127 JPMSAD0003130[5] L019681 | Yes |
| 253839 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (3,421) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/2/2002 | 120,233 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003127-28[5] L019681 | Yes |
| 226101 | 1L0027 | NORMAN F LEVY | 1/2/2002 | (1,222) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | *Unknown* | Norman F. Levy | 1/2/2002 | 219,173 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003132 JPMSAD0003135[5] L019683 | Yes |
| 208810 | 1L0027 | NORMAN F LEVY | 1/7/2002 | (3,452,054) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/7/2002 | 7,397,258 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003153-54[5] L019695 | Yes |
| 169847 | 1L0027 | NORMAN F LEVY | 1/7/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/7/2002 | 7,397,258 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003153 JPMSAD0003155[5] L019695 | Yes |
| 169862 | 1L0027 | NORMAN F LEVY | 1/7/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/7/2002 | 7,397,258 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003153 JPMSAD0003157[5] L019695 | Yes |
| 186490 | 1L0027 | NORMAN F LEVY | 1/7/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/7/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003151-52[5] L019694 | Yes |
| 186497 | 1L0027 | NORMAN F LEVY | 1/7/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/7/2002 | 7,397,258 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003153 JPMSAD0003156[5] L019695 | Yes |
| 245541 | 1L0027 | NORMAN F LEVY | 1/7/2002 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | **Tracing Results** |
| 269286 | 1L0027 | NORMAN F LEVY | 1/8/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/8/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003158-59 L019699 | Yes |
| 84024 | 1L0027 | NORMAN F LEVY | 1/14/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/14/2002 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003164-65 L019703 [5] | Yes |
| 269296 | 1L0027 | NORMAN F LEVY | 1/14/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/14/2002 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003164 JPMSAD0003166 L019703 [5] | Yes |
| 188163 | 1L0027 | NORMAN F LEVY | 1/14/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/14/2002 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003164 JPMSAD0003168 L019703 [5] | Yes |
| 208831 | 1L0027 | NORMAN F LEVY | 1/14/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/14/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003172-73 L019702 | Yes |
| 208840 | 1L0027 | NORMAN F LEVY | 1/14/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/14/2002 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003164 JPMSAD0003167 L019703 [5] | Yes |
| 208846 | 1L0027 | NORMAN F LEVY | 1/14/2002 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 1/14/2002 | 575,000 | xxxxx6150 | Norman F Levy | KWCSAD0342621 | | Yes |
| 84031 | 1L0027 | NORMAN F LEVY | 1/14/2002 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | 1/14/2002 | 220,000 | xxxxxx6903 | Norman F Levy | KWCSAD0208274 | | Yes |
| 245545 | 1L0027 | NORMAN F LEVY | 1/15/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/15/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003174-75 L019706 | Yes |
| 208865 | 1L0027 | NORMAN F LEVY | 1/22/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/22/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003178 JPMSAD0003182 L019709 [5] | Yes |
| 208871 | 1L0027 | NORMAN F LEVY | 1/22/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/22/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003178 JPMSAD0003181 L019709 [5] | Yes |
| 253861 | 1L0027 | NORMAN F LEVY | 1/22/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/22/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003178 JPMSAD0003180 L019709 [5] | Yes |
| 269304 | 1L0027 | NORMAN F LEVY | 1/22/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/22/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003178-79 L019709 | Yes |
| 93663 | 1L0027 | NORMAN F LEVY | 1/22/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/22/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003183-84 L019707 | Yes |
| 169879 | 1L0027 | NORMAN F LEVY | 1/22/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/22/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003183 JPMSAD0003187 L019707 [5] | Yes |
| 186521 | 1L0027 | NORMAN F LEVY | 1/22/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/22/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003183 JPMSAD0003186 L019707 [5] | Yes |
| 208857 | 1L0027 | NORMAN F LEVY | 1/22/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/22/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003183 JPMSAD0003185 L019707 [5] | Yes |
| 253877 | 1L0027 | NORMAN F LEVY | 1/28/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/28/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003196-97 L019715 [5] | Yes |
| 226106 | 1L0027 | NORMAN F LEVY | 1/28/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/28/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003196 JPMSAD0003199 L019715 [5] | Yes |
| 270783 | 1L0027 | NORMAN F LEVY | 1/28/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/28/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003196 JPMSAD0003198 L019715 [5] | Yes |
| 186530 | 1L0027 | NORMAN F LEVY | 1/28/2002 | (330,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | 1/28/2002 | 330,000 | xxxxxx6903 | Norman F Levy | KWCSAD0208274 | | Yes |
| 269311 | 1L0027 | NORMAN F LEVY | 1/28/2002 | (110,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 1/28/2002 | 110,000 | xxxxx6150 | Norman F Levy | KWCSAD0342621 | | Yes |
| 186556 | 1L0027 | NORMAN F LEVY | 1/29/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/29/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003200-01 L019719 [5] | Yes |
| 188182 | 1L0027 | NORMAN F LEVY | 1/29/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/29/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003200 JPMSAD0003202 L019719 [5] | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | *Tracing Results - per BLMIS Bank Records* / *Tracing Results - per Bank Records Received by the Trustee* / *Tracing Results* | |
| 169895 | 1L0027 | NORMAN F LEVY | 1/30/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/30/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003119 L019721 | JPMSAD0003203-04 L019718 | Yes |
| 235444 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (788,375) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | L018479 | JPMSAD0007641 JPMSAD0007643[5] L018536 | Yes |
| 39645 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (535,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | L018479 | JPMSAD0007641-42[5] L018536 | Yes |
| 282575 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (359,231) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2002 | 1,594,641 | xxxxx6086 | Norman F Levy | L018479 | JPMSAD0007633-34[5] L018538 | Yes |
| 234988 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (297,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2002 | 1,594,641 | xxxxx6086 | Norman F Levy | L018479 | JPMSAD0007633 JPMSAD0007640[5] L018538 | Yes |
| 30406 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (293,250) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2002 | 1,594,641 | xxxxx6086 | Norman F Levy | L018479 | JPMSAD0007633 JPMSAD0007639[5] L018538 | Yes |
| 282588 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (288,607) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2002 | 1,594,641 | xxxxx6086 | Norman F Levy | L018479 | JPMSAD0007633 JPMSAD0007636[5] L018538 | Yes |
| 277329 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (232,156) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | L018479 | JPMSAD0007641 JPMSAD0007648[5] L018536 | Yes |
| 209684 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (195,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | L018479 | JPMSAD0007641 JPMSAD0007650[5] L018536 | Yes |
| 235446 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (186,214) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2002 | 1,594,641 | xxxxx6086 | Norman F Levy | L018479 | JPMSAD0007633 JPMSAD0007638[5] L018538 | Yes |
| 64871 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (161,805) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | L018479 | JPMSAD0007641 JPMSAD0007652[5] L018536 | Yes |
| 180818 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (137,339) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2002 | 1,594,641 | xxxxx6086 | Norman F Levy | L018479 | JPMSAD0007633 JPMSAD0007637[5] L018538 | Yes |
| 39648 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (127,075) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | L018479 | JPMSAD0007641 JPMSAD0007647[5] L018536 | Yes |
| 294032 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (124,950) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | L018479 | JPMSAD0007641 JPMSAD0007644[5] L018536 | Yes |
| 294049 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (123,460) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | L018479 | JPMSAD0007641 JPMSAD0007645[5] L018536 | Yes |
| 30419 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (73,801) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxx2552 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 64888 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (56,206) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | L018479 | JPMSAD0007641 JPMSAD0007651[5] L018536 | Yes |
| 180809 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (52,540) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | L018479 | JPMSAD0007641 JPMSAD0007646[5] L018536 | Yes |
| 64917 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | L018479 | JPMSAD0007641 JPMSAD0007653[5] L018536 | Yes |
| 211457 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (34,457) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | L018479 | JPMSAD0007641 JPMSAD0007655[5] L018536 | Yes |
| 209687 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (32,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2002 | 1,594,641 | xxxxx6086 | Norman F Levy | L018479 | JPMSAD0007633 JPMSAD0007635[5] L018538 | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | *Tracing Results* |
| 64930 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (19,550) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | L018479 | JPMSAD0007641 JPMSAD0007654 L018536 [5] | Yes |
| 282565 | 1L0027 | NORMAN F LEVY | 2/1/2002 | (2,933) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | L018479 | JPMSAD0007641 JPMSAD0007649 L018536 [5] | Yes |
| 64940 | 1L0027 | NORMAN F LEVY | 2/4/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/4/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | L019670 | JPMSAD0003222 JPMSAD0003226 L019642 [5] | Yes |
| 216087 | 1L0027 | NORMAN F LEVY | 2/4/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/4/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | L019670 | JPMSAD0003222 JPMSAD0003225 L019642 [5] | Yes |
| 221488 | 1L0027 | NORMAN F LEVY | 2/4/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/4/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | L019670 | JPMSAD0003222 JPMSAD0003224 L019642 [5] | Yes |
| 277343 | 1L0027 | NORMAN F LEVY | 2/4/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/4/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | L019670 | JPMSAD0003222-23 L019642 [5] | Yes |
| 211461 | 1L0027 | NORMAN F LEVY | 2/4/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/4/2002 | 2,958,903 | xxxxx6130 | Norman F. Levy | L019670 | JPMSAD0003218 JPMSAD0003221 L019640 [5] | Yes |
| 235010 | 1L0027 | NORMAN F LEVY | 2/4/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/4/2002 | 2,958,903 | xxxxx6130 | Norman F. Levy | L019670 | JPMSAD0003218 JPMSAD0003220 L019640 [5] | Yes |
| 235035 | 1L0027 | NORMAN F LEVY | 2/4/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/4/2002 | 2,958,903 | xxxxx6130 | Norman F. Levy | L019670 | JPMSAD0003218-19 L019640 [5] | Yes |
| 180831 | 1L0027 | NORMAN F LEVY | 2/4/2002 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | 2/4/2002 | 110,000 | xxxxxx6903 | Norman F. Levy | KWCSAD0208275 | | Yes |
| 211470 | 1L0027 | NORMAN F LEVY | 2/6/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/6/2002 | 986,301 | xxxxx6130 | Norman F. Levy | L019670 | JPMSAD0003231-32 L019645 | Yes |
| 30424 | 1L0027 | NORMAN F LEVY | 2/11/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/11/2002 | 2,958,903 | xxxxx6130 | Norman F. Levy | L019670 | JPMSAD0003235 JPMSAD0003237 L019648 | Yes |
| 180839 | 1L0027 | NORMAN F LEVY | 2/11/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 2/11/2002 | 2,958,903 | xxxxx6130 | Norman F. Levy | L019670 | JPMSAD0003235-36 L019648 | Yes |
| 180845 | 1L0027 | NORMAN F LEVY | 2/11/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/11/2002 | 2,958,903 | xxxxx6130 | Norman F. Levy | L019670 | JPMSAD0003235 JPMSAD0003238 L019648 | Yes |
| 180865 | 1L0027 | NORMAN F LEVY | 2/11/2002 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 2/11/2002 | 330,000 | xxxxx6150 | Norman F. Levy | KWCSAD0342619 | | Yes |
| 221499 | 1L0027 | NORMAN F LEVY | 2/12/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/12/2002 | 986,301 | xxxxx6130 | Norman F. Levy | L019670 | JPMSAD0003241-42 L019650 | Yes |
| 221503 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (2,465,753) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/19/2002 | 2,465,753 | xxxxx6130 | Norman F. Levy | L019670 | JPMSAD0003245-46 L019652 | Yes |
| 30448 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/19/2002 | 5,917,806 | xxxxx6130 | Norman F. Levy | L019670 | JPMSAD0003247-48 L019655 [5] | Yes |
| 30458 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/19/2002 | 5,917,806 | xxxxx6130 | Norman F. Levy | L019670 | JPMSAD0003247 JPMSAD0003250 L019655 | Yes |
| 39674 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/19/2002 | 5,917,806 | xxxxx6130 | Norman F. Levy | L019670 | JPMSAD0003247 JPMSAD0003249 L019655 | Yes |
| 209699 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/19/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | L019670 | JPMSAD0003251 JPMSAD0003255 L019657 | Yes |
| 235455 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/19/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | L019670 | JPMSAD0003251 JPMSAD0003255 L019657 | Yes |
| 282604 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/19/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | L019670 | JPMSAD0003251 JPMSAD0003253 L019657 | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283636 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/19/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | L019670 | JPMSAD0003251-52 L019657 [5] | Yes |
| 39668 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/19/2002 | 3,495,204 | xxxxx6130 | Norman F Levy | L019670 | JPMSAD0003256-57 L019653 [5] | Yes |
| 180872 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/19/2002 | 3,495,204 | xxxxx6130 | Norman F Levy | L019670 | JPMSAD0003256 JPMSAD0003258 L019653 [5] | Yes |
| 209695 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/19/2002 | 3,495,204 | xxxxx6130 | Norman F Levy | L019670 | JPMSAD0003256 JPMSAD0003259 L019653 [5] | Yes |
| 235043 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/19/2002 | 3,495,204 | xxxxx6130 | Norman F Levy | L019670 | JPMSAD0003256 JPMSAD0003260 L019653 [5] | Yes |
| 64959 | 1L0027 | NORMAN F LEVY | 2/19/2002 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 30470 | 1L0027 | NORMAN F LEVY | 2/20/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/20/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | L019670 | JPMSAD0003261 JPMSAD0003263 L019661 | Yes |
| 283644 | 1L0027 | NORMAN F LEVY | 2/20/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/20/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | L019670 | JPMSAD0003261-62 L019661 [5] | Yes |
| 30482 | 1L0027 | NORMAN F LEVY | 2/25/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/25/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | L019670 | JPMSAD0003271-72 L019668 [5] | Yes |
| 180887 | 1L0027 | NORMAN F LEVY | 2/25/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/25/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | L019670 | JPMSAD0003271 JPMSAD0003273 L019668 | Yes |
| 211528 | 1L0027 | NORMAN F LEVY | 2/25/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/25/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | L019670 | JPMSAD0003271 JPMSAD0003274 L019668 | Yes |
| 235069 | 1L0027 | NORMAN F LEVY | 2/25/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/25/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | L019670 | JPMSAD0003271 JPMSAD0003275 L019668 | Yes |
| 211484 | 1L0027 | NORMAN F LEVY | 2/25/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/25/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | L019670 | JPMSAD0003267 JPMSAD0003270 L019666 | Yes |
| 211516 | 1L0027 | NORMAN F LEVY | 2/25/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/25/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | L019670 | JPMSAD0003267-68 L019666 [5] | Yes |
| 235049 | 1L0027 | NORMAN F LEVY | 2/25/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/25/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | L019670 | JPMSAD0003267 JPMSAD0003269 L019666 | Yes |
| 64972 | 1L0027 | NORMAN F LEVY | 2/25/2002 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | 2/25/2002 | 220,000 | xxxxx6150 | Norman F Levy | KWCSAD0342619 | | Yes |
| 211532 | 1L0027 | NORMAN F LEVY | 2/26/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/26/2002 | 986,301 | xxxxx6130 | Norman F Levy | L019670 | JPMSAD0003278-79 L019664 | Yes |
| 98424 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (761,600) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2002 | 1,275,776 | xxxxx6086 | Norman F Levy | JPMSAD0007692 L018474 | JPMSAD0007723-24 L018623 [5] | Yes |
| 279421 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (315,000) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2002 | 910,882 | xxxxx6086 | Norman F Levy | JPMSAD0007692 L018474 | JPMSAD0007748 JPMSAD0007754 L018621 | Yes |
| 242039 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (297,500) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2002 | 910,882 | xxxxx6086 | Norman F Levy | JPMSAD0007692 L018474 | JPMSAD0007748 JPMSAD0007753 L018621 | Yes |
| 241662 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (230,934) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2002 | 910,882 | xxxxx6086 | Norman F Levy | JPMSAD0007692 L018474 | JPMSAD0007748 JPMSAD0007752 L018621 | Yes |
| 209641 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (131,474) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2002 | 1,275,776 | xxxxx6086 | Norman F Levy | JPMSAD0007692 L018474 | JPMSAD0007723 JPMSAD0007731 L018623 | Yes |
| 216634 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (120,190) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/1/2002 | 1,275,776 | xxxxx6086 | Norman F Levy | JPMSAD0007692 L018474 | JPMSAD0007723 JPMSAD0007725 L018623 | Yes |

EXHIBIT 10

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 255285 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (87,975) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2002 | 1,275,776 | xxxxx6086 | Norman F. Levy | JPMSAD0007692 L018474 | JPMSAD0007723 JPMSAD0007730 [5] L018623 | Yes |
| 8247 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (86,573) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2002 | 1,275,776 | xxxxx6086 | Norman F. Levy | JPMSAD0007692 L018474 | JPMSAD0007723 JPMSAD0007727 [5] L018623 | Yes |
| 151148 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (48,875) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2002 | 1,275,776 | xxxxx6086 | Norman F. Levy | JPMSAD0007692 L018474 | JPMSAD0007723 JPMSAD0007733 [5] L018623 | Yes |
| 278894 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (48,875) | PW | CHECK | | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2002 | 910,882 | xxxxx6086 | Norman F. Levy | JPMSAD0007692 L018474 | JPMSAD0007748 JPMSAD0007750 [5] L018621 | Yes |
| 278887 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (25,659) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2002 | 1,275,776 | xxxxx6086 | Norman F. Levy | JPMSAD0007692 L018474 | JPMSAD0007723 JPMSAD0007732 [5] L018623 | Yes |
| 216643 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (16,618) | PW | CHECK | | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2002 | 910,882 | xxxxx6086 | Norman F. Levy | JPMSAD0007692 L018474 | JPMSAD0007748-49 [5] L018621 | Yes |
| 151133 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (9,520) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2002 | 1,275,776 | xxxxx6086 | Norman F. Levy | JPMSAD0007692 L018474 | JPMSAD0007723 JPMSAD0007728 [5] L018623 | Yes |
| 303898 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (3,421) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2002 | 1,275,776 | xxxxx6086 | Norman F. Levy | JPMSAD0007692 L018474 | JPMSAD0007723 JPMSAD0007726 [5] L018623 | Yes |
| 303901 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (1,955) | PW | CHECK | | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2002 | 910,882 | xxxxx6086 | Norman F. Levy | JPMSAD0007692 L018474 | JPMSAD0007748 JPMSAD0007751 [5] L018621 | Yes |
| 278882 | 1L0027 | NORMAN F LEVY | 3/1/2002 | (489) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2002 | 1,275,776 | xxxxx6086 | Norman F. Levy | JPMSAD0007692 L018474 | JPMSAD0007723 JPMSAD0007729 [5] L018623 | Yes |
| 151177 | 1L0027 | NORMAN F LEVY | 3/4/2002 | (1,972,602) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/4/2002 | 9,863,010 | xxxxx6086 | Norman F. Levy | JPMSAD0007692 L018474 | JPMSAD0007740-41 L018619 | Yes |
| 209670 | 1L0027 | NORMAN F LEVY | 3/4/2002 | (1,972,602) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/4/2002 | 9,863,010 | xxxxx6086 | Norman F. Levy | JPMSAD0007692 L018474 | JPMSAD0007740 JPMSAD0007742 L018619 | Yes |
| 209683 | 1L0027 | NORMAN F LEVY | 3/4/2002 | (1,972,602) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/4/2002 | 9,863,010 | xxxxx6086 | Norman F. Levy | JPMSAD0007692 L018474 | JPMSAD0007740 JPMSAD0007743 L018619 | Yes |
| 209703 | 1L0027 | NORMAN F LEVY | 3/4/2002 | (1,972,602) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/4/2002 | 9,863,010 | xxxxx6086 | Norman F. Levy | JPMSAD0007692 L018474 | JPMSAD0007740 JPMSAD0007744 L018619 | Yes |
| 216653 | 1L0027 | NORMAN F LEVY | 3/4/2002 | (1,972,602) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/4/2002 | 9,863,010 | xxxxx6086 | Norman F. Levy | JPMSAD0007692 L018474 | JPMSAD0007740 JPMSAD0007745 L018619 | Yes |
| 98429 | 1L0027 | NORMAN F LEVY | 3/4/2002 | (986,301) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/4/2002 | 4,931,505 | xxxxx6086 | Norman F. Levy | JPMSAD0007692 L018474 | JPMSAD0007734-35 [5] L018625 | Yes |
| 151165 | 1L0027 | NORMAN F LEVY | 3/4/2002 | (986,301) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/4/2002 | 4,931,505 | xxxxx6086 | Norman F. Levy | JPMSAD0007692 L018474 | JPMSAD0007734 JPMSAD0007736 L018625 | Yes |
| 242048 | 1L0027 | NORMAN F LEVY | 3/4/2002 | (986,301) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/4/2002 | 4,931,505 | xxxxx6086 | Norman F. Levy | JPMSAD0007692 L018474 | JPMSAD0007734 JPMSAD0007737 L018625 | Yes |
| 279434 | 1L0027 | NORMAN F LEVY | 3/4/2002 | (986,301) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/4/2002 | 4,931,505 | xxxxx6086 | Norman F. Levy | JPMSAD0007692 L018474 | JPMSAD0007734 JPMSAD0007738 L018625 | Yes |
| 303905 | 1L0027 | NORMAN F LEVY | 3/4/2002 | (986,301) | PW | CHECK | | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/4/2002 | 4,931,505 | xxxxx6086 | Norman F. Levy | JPMSAD0007692 L018474 | JPMSAD0007734 JPMSAD0007739 L018625 | Yes |
| 241672 | 1L0027 | NORMAN F LEVY | 3/6/2002 | (986,301) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/6/2002 | 986,301 | xxxxx6130 | Norman F. Levy | JPMSAD0003283 L019629 | JPMSAD0003302-03 L019604 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Tracing Results - per BLMIS Bank Records | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| 279443 | 1L0027 | NORMAN F LEVY | 3/11/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/11/2002 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0003283 L019629 | JPMSAD0003314-17 L019609 | [5] Yes |
| 279447 | 1L0027 | NORMAN F LEVY | 3/11/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/11/2002 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0003283 L019629 | JPMSAD0003314-17 L019609 | [5] Yes |
| 137487 | 1L0027 | NORMAN F LEVY | 3/11/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/11/2002 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0003283 L019629 | JPMSAD0003314-17 L019609 | [5] Yes |
| 306212 | 1L0027 | NORMAN F LEVY | 3/11/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/11/2002 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0003283 L019629 | JPMSAD0003314-15 JPMSAD0003318-19 L019609 | [5] Yes |
| 242060 | 1L0027 | NORMAN F LEVY | 3/11/2002 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxx6150 | Norman F Levy | 3/11/2002 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342617 | | Yes |
| 98456 | 1L0027 | NORMAN F LEVY | 3/11/2002 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 3/11/2002 | 220,000 | xxx6150 | Norman F Levy | KWCSAD0342617 | | Yes |
| 244590 | 1L0027 | NORMAN F LEVY | 3/11/2002 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | 3/11/2002 | 220,000 | xxxxxx6903 | Norman F Levy | KWCSAD0208276 | | Yes |
| 255302 | 1L0027 | NORMAN F LEVY | 3/12/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/12/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003283 L019629 | JPMSAD0003320-21 L019612 | [5] Yes |
| 98459 | 1L0027 | NORMAN F LEVY | 3/13/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/13/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003283 L019629 | JPMSAD0003322-23 L019611 | [5] Yes |
| 98467 | 1L0027 | NORMAN F LEVY | 3/18/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/18/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003283 L019629 | JPMSAD0003328-31 L019615 | [5] Yes |
| 242069 | 1L0027 | NORMAN F LEVY | 3/18/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/18/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003283 L019629 | JPMSAD0003328-31 L019615 | [5] Yes |
| 242077 | 1L0027 | NORMAN F LEVY | 3/18/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/18/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003283 L019629 | JPMSAD0003328-31 L019615 | [5] Yes |
| 279461 | 1L0027 | NORMAN F LEVY | 3/18/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/18/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003283 L019629 | JPMSAD0003328-29 JPMSAD0003332-33 L019615 | [5] Yes |
| 137502 | 1L0027 | NORMAN F LEVY | 3/18/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/18/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0003283 L019629 | JPMSAD0003324-25 JPMSAD0003326-27 L019613 | [5] Yes |
| 137531 | 1L0027 | NORMAN F LEVY | 3/18/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/18/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0003283 L019629 | JPMSAD0003324-25 JPMSAD0003326-27 L019613 | [5] Yes |
| 216667 | 1L0027 | NORMAN F LEVY | 3/18/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 3/18/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0003283 L019629 | JPMSAD0003324-25 JPMSAD0003326-27 L019613 | [5] Yes |
| 306216 | 1L0027 | NORMAN F LEVY | 3/18/2002 | (330,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | 3/18/2002 | 330,000 | xxxxxx6903 | Norman F Levy | KWCSAD0208276 | | Yes |
| 209730 | 1L0027 | NORMAN F LEVY | 3/19/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | Norman F. Levy | 3/19/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003283 L019629 | JPMSAD0003334-35 L019617 | [5] Yes |
| 151184 | 1L0027 | NORMAN F LEVY | 3/20/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/20/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003283 L019629 | JPMSAD0003336-37 L019618 | [5] Yes |
| 255334 | 1L0027 | NORMAN F LEVY | 3/25/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/25/2002 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0003283 L019629 | JPMSAD0003344-47 L019622 | [5] Yes |
| 283887 | 1L0027 | NORMAN F LEVY | 3/25/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/25/2002 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0003283 L019629 | JPMSAD0003344-47 L019622 | [5] Yes |
| 283898 | 1L0027 | NORMAN F LEVY | 3/25/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/25/2002 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0003283 L019629 | JPMSAD0003344-47 L019622 | [5] Yes |
| 241680 | 1L0027 | NORMAN F LEVY | 3/25/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/25/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003283 L019629 | JPMSAD0003340-43 L019620 | [5] Yes |
| 306220 | 1L0027 | NORMAN F LEVY | 3/25/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/25/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003283 L019629 | JPMSAD0003340-43 L019620 | [5] Yes |
| 244594 | 1L0027 | NORMAN F LEVY | 3/26/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/26/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003283 L019629 | JPMSAD0003348-51 L019625 | [5] Yes |
| 279476 | 1L0027 | NORMAN F LEVY | 3/26/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/26/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003283 L019629 | JPMSAD0003348-51 L019625 | [5] Yes |
| 209759 | 1L0027 | NORMAN F LEVY | 3/27/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 3/27/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003283 L019629 | JPMSAD0003352-53 L019628 | [5] Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | *Tracing Results - per BLMIS Bank Records* / *Tracing Results - per Bank Records Received by the Trustee* | *Tracing Results* |
| 192705 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/1/2002 | 1,972,602 | xxxxx6130 | Norman F. Levy | JPMSAD0003433 L019589 | JPMSAD0003363-64 L019557 | Yes |
| 192717 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/1/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0003433 L019589 | JPMSAD0003365 JPMSAD0003369 JPMSAD0003440-41 JPMSAD0003444-45 [5] L019560 | Yes |
| 192730 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/1/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0003433 L019589 | JPMSAD0003365 JPMSAD0003368 JPMSAD0003440-43 [5] L019560 | Yes |
| 232519 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/1/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0003433 L019589 | JPMSAD0003365 JPMSAD0003367 JPMSAD0003440-43 [5] L019560 | Yes |
| 285983 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/1/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0003433 L019589 | JPMSAD0003365-66 JPMSAD0003440-43 [5] L019560 | Yes |
| 155963 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/1/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003433 L019589 | JPMSAD0003370 JPMSAD0003373 JPMSAD0003446-47 JPMSAD0003450-51 [5] L019558 | Yes |
| 188871 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/1/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003433 L019589 | JPMSAD0003370 JPMSAD0003372 JPMSAD0003446-49 [5] L019558 | Yes |
| 264003 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/1/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003433 L019589 | JPMSAD0003370 JPMSAD0003446-49 [5] L019558 | Yes |
| 285976 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/1/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003433 L019589 | JPMSAD0003370 JPMSAD0003374 JPMSAD0003446-47 JPMSAD0003450-51 [5] L019558 | Yes |
| 188890 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (595,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2002 | 1,405,040 | xxxxx6086 | Norman F. Levy | JPMSAD0000158 L018470 | JPMSAD0000165 L018632 | Yes |
| 232535 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (357,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2002 | 1,405,040 | xxxxx6086 | Norman F. Levy | JPMSAD0000158 L018470 | JPMSAD0000165 L018632 | Yes |
| 192742 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxx6150 | Norman F. Levy | 4/1/2002 | 330,000 | xxx6150 | Norman F. Levy | KWCSAD0342615 | | Yes |
| 232541 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 228120 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (97,750) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2002 | 1,405,040 | xxxxx6086 | Norman F. Levy | JPMSAD0000158 L018470 | JPMSAD0000165 L018632 [5] | Yes |
| 253533 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (85,776) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2002 | 1,405,040 | xxxxx6086 | Norman F. Levy | JPMSAD0000158 L018470 | JPMSAD0000165 L018632 [5] | Yes |
| 270539 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (83,300) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2002 | 1,405,040 | xxxxx6086 | Norman F. Levy | JPMSAD0000158 L018470 | JPMSAD0000165 L018632 [5] | Yes |
| 92232 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (73,313) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2002 | 1,405,040 | xxxxx6086 | Norman F. Levy | JPMSAD0000158 L018470 | JPMSAD0000165 L018632 [5] | Yes |
| 188877 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2002 | 1,405,040 | xxxxx6086 | Norman F. Levy | JPMSAD0000158 L018470 | JPMSAD0000165 L018632 [5] | Yes |
| 270547 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (36,656) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2002 | 1,405,040 | xxxxx6086 | Norman F. Levy | JPMSAD0000158 L018470 | JPMSAD0000165 L018632 [5] | Yes |
| 270562 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (15,884) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2002 | 1,405,040 | xxxxx6086 | Norman F. Levy | JPMSAD0000158 L018470 | JPMSAD0000165 L018632 [5] | Yes |
| 253543 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (6,843) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2002 | 1,405,040 | xxxxx6086 | Norman F. Levy | JPMSAD0000158 L018470 | JPMSAD0000165 L018632 [5] | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | *Tracing Results* |
| 313665 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (3,421) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | | 4/1/2002 | 1,405,040 | xxxxx6086 | Norman F. Levy | JPMSAD0000158 L018470 | JPMSAD0000165 L018632 [5] | | Yes |
| 155973 | 1L0027 | NORMAN F LEVY | 4/1/2002 | (1,222) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | | 4/1/2002 | 1,405,040 | xxxxx6086 | Norman F. Levy | JPMSAD0000158 L018470 | JPMSAD0000165 L018632 [5] | | Yes |
| 264011 | 1L0027 | NORMAN F LEVY | 4/8/2002 | (3,452,054) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | | 4/8/2002 | 5,424,656 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003389 JPMSAD0003391 JPMSAD0003468-71 L019565 [5] | | Yes |
| 313666 | 1L0027 | NORMAN F LEVY | 4/8/2002 | (1,972,602) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | | 4/8/2002 | 5,424,656 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003389-90 JPMSAD0003468-71 L019565 [5] | | Yes |
| 92247 | 1L0027 | NORMAN F LEVY | 4/8/2002 | (986,301) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | | 4/8/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003384 JPMSAD0003388 JPMSAD0003462-63 JPMSAD0003466-67 L019563 [5] | | Yes |
| 92259 | 1L0027 | NORMAN F LEVY | 4/8/2002 | (986,301) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | | 4/8/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003384 JPMSAD0003386 JPMSAD0003462-65 L019563 [5] | | Yes |
| 155977 | 1L0027 | NORMAN F LEVY | 4/8/2002 | (986,301) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | | 4/8/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003384 JPMSAD0003387 JPMSAD0003462-65 L019563 [5] | | Yes |
| 253554 | 1L0027 | NORMAN F LEVY | 4/8/2002 | (986,301) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | | 4/8/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003384-85 JPMSAD0003462-65 L019563 [5] | | Yes |
| 285987 | 1L0027 | NORMAN F LEVY | 4/8/2002 | (110,000) | PW | CHECK | | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | | 4/8/2002 | 110,000 | xxxxx6903 | Norman F Levy | KWCSAD0208277 | | | Yes |
| 232555 | 1L0027 | NORMAN F LEVY | 4/9/2002 | (1,282,191) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | | 4/9/2002 | 1,282,191 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003392-93 JPMSAD0003472-73 L019570 [5] | | Yes |
| 271240 | 1L0027 | NORMAN F LEVY | 4/15/2002 | (1,972,602) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | | 4/15/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003400-01 JPMSAD0003482-89 L019576 [5] | | Yes |
| 285996 | 1L0027 | NORMAN F LEVY | 4/15/2002 | (1,972,602) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | | 4/15/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003400-02 JPMSAD0003482-89 L019576 [5] | | Yes |
| 105895 | 1L0027 | NORMAN F LEVY | 4/15/2002 | (986,301) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | | 4/15/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003403 JPMSAD0003406 JPMSAD0003890-93 L019574 [5] | | Yes |
| 155991 | 1L0027 | NORMAN F LEVY | 4/15/2002 | (986,301) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | | 4/15/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003403 JPMSAD0003405 JPMSAD0003890-93 L019574 [5] | | Yes |
| 228124 | 1L0027 | NORMAN F LEVY | 4/15/2002 | (986,301) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | | 4/15/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003403 JPMSAD0003407 JPMSAD0003494-95 L019574 [5] | | Yes |
| 253564 | 1L0027 | NORMAN F LEVY | 4/15/2002 | (986,301) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | | 4/15/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003403-04 JPMSAD0003890-93 L019574 [5] | | Yes |
| 192755 | 1L0027 | NORMAN F LEVY | 4/15/2002 | (575,000) | PW | CHECK | | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | | 4/15/2002 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342615 | | | Yes |
| 238364 | 1L0027 | NORMAN F LEVY | 4/15/2002 | (220,000) | PW | CHECK | | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F. Levy | | *n/a - records unavailable* | | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | *Tracing Results - per BLMIS Bank Records* | *Tracing Results - per Bank Records Received by the Trustee* | *Tracing Results* |
| 156006 | 1L0027 | NORMAN F LEVY | 4/17/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/17/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003408-09 JPMSAD0003496-97 L019578 | Yes |
| 188900 | 1L0027 | NORMAN F LEVY | 4/22/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/22/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003415 JPMSAD0003419 JPMSAD0003504-05 [5] JPMSAD0003508-09 L019581 | Yes |
| 238380 | 1L0027 | NORMAN F LEVY | 4/22/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/22/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003415 JPMSAD0003418 JPMSAD0003504-07 [5] L019581 | Yes |
| 270586 | 1L0027 | NORMAN F LEVY | 4/22/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/22/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003415-16 JPMSAD0003504-07 [5] L019581 | Yes |
| 292938 | 1L0027 | NORMAN F LEVY | 4/22/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/22/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003415 JPMSAD0003417 JPMSAD0003504-07 [5] L019581 | Yes |
| 238374 | 1L0027 | NORMAN F LEVY | 4/22/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/22/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003410 JPMSAD0003413 JPMSAD0003948-51 [5] L019579 | Yes |
| 270576 | 1L0027 | NORMAN F LEVY | 4/22/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/22/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003410 JPMSAD0003414 JPMSAD0003948-49 [5] JPMSAD0003502-03 L019579 | Yes |
| 286004 | 1L0027 | NORMAN F LEVY | 4/22/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/22/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003410 JPMSAD0003412 JPMSAD0003948-51 [5] L019579 | Yes |
| 292931 | 1L0027 | NORMAN F LEVY | 4/22/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/22/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003410-11 JPMSAD0003948-51 [5] L019579 | Yes |
| 292944 | 1L0027 | NORMAN F LEVY | 4/24/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/24/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003420-21 JPMSAD0003510-11 [5] L019583 | Yes |
| 228138 | 1L0027 | NORMAN F LEVY | 4/29/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/29/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003427-28 JPMSAD0003512-13 L019584 | Yes |
| 192774 | 1L0027 | NORMAN F LEVY | 4/29/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/29/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003422 JPMSAD0003426 JPMSAD0003514-15 [5] JPMSAD0003518-19 L019585 | Yes |
| 228146 | 1L0027 | NORMAN F LEVY | 4/29/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/29/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003422 JPMSAD0003425 JPMSAD0003514-17 [5] L019585 | Yes |
| 238388 | 1L0027 | NORMAN F LEVY | 4/29/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/29/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003422 JPMSAD0003424 JPMSAD0003514-17 [5] L019585 | Yes |
| 270616 | 1L0027 | NORMAN F LEVY | 4/29/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/29/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003433 L019589 | JPMSAD0003422-23 JPMSAD0003514-17 [5] L019585 | Yes |
| 105900 | 1L0027 | NORMAN F LEVY | 4/29/2002 | (330,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270595 | 1L0027 | NORMAN F LEVY | 4/29/2002 | (110,000) | PW | CHECK | | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 4/29/2002 | 110,000 | xxx6150 | Norman F Levy | KWCSAD0342615 | | | Yes |
| 156018 | 1L0027 | NORMAN F LEVY | 4/30/2002 | (986,301) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/30/2002 | 1,972,602 | xxxxx6130 | Norman F. Levy | JPMSAD0003433 L019589 | JPMSAD0003429 JPMSAD0003431 JPMSAD0003520-23 L019587 | | Yes |
| 286018 | 1L0027 | NORMAN F LEVY | 4/30/2002 | (986,301) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 4/30/2002 | 1,972,602 | xxxxx6130 | Norman F. Levy | JPMSAD0003433 L019589 | JPMSAD0003429-30 JPMSAD0003520-23 L019587 | | Yes |
| 196050 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (788,375) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000200 L018465 | JPMSAD0000204 L018678 | [5] | Yes |
| 191733 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (535,500) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000200 L018465 | JPMSAD0000204 L018678 | [5] | Yes |
| 302439 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (359,231) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2002 | 1,668,442 | xxxxx6086 | Norman F. Levy | JPMSAD0000200 L018465 | JPMSAD0000205 L018680 | [5] | Yes |
| 81803 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (297,500) | PW | CHECK | | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2002 | 1,668,442 | xxxxx6086 | Norman F. Levy | JPMSAD0000200 L018465 | JPMSAD0000205 L018680 | [5] | Yes |
| 196086 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (293,250) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2002 | 1,668,442 | xxxxx6086 | Norman F. Levy | JPMSAD0000200 L018465 | JPMSAD0000205 L018680 | [5] | Yes |
| 312131 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (288,607) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2002 | 1,668,442 | xxxxx6086 | Norman F. Levy | JPMSAD0000200 L018465 | JPMSAD0000205 L018680 | [5] | Yes |
| 81788 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (232,156) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000200 L018465 | JPMSAD0000204 L018678 | [5] | Yes |
| 274011 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (195,500) | PW | CHECK | | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000200 L018465 | JPMSAD0000204 L018678 | [5] | Yes |
| 191744 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (186,214) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2002 | 1,668,442 | xxxxx6086 | Norman F. Levy | JPMSAD0000200 L018465 | JPMSAD0000205 L018680 | [5] | Yes |
| 312129 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (161,805) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000200 L018465 | JPMSAD0000204 L018678 | [5] | Yes |
| 196071 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (137,339) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2002 | 1,668,442 | xxxxx6086 | Norman F. Levy | JPMSAD0000200 L018465 | JPMSAD0000205 L018680 | [5] | Yes |
| 101549 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (127,075) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000200 L018465 | JPMSAD0000204 L018678 | [5] | Yes |
| 312127 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (124,950) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000200 L018465 | JPMSAD0000204 L018678 | [5] | Yes |
| 196062 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (123,460) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000200 L018465 | JPMSAD0000204 L018678 | [5] | Yes |
| 101559 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (73,801) | PW | CHECK | | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2002 | 1,668,442 | xxxxx6086 | Norman F. Levy | JPMSAD0000200 L018465 | JPMSAD0000205 L018680 | [5] | Yes |
| 260015 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (56,206) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000200 L018465 | JPMSAD0000204 L018678 | [5] | Yes |
| 101535 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (52,540) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000200 L018465 | JPMSAD0000204 L018678 | [5] | Yes |
| 191739 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (48,875) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000200 L018465 | JPMSAD0000204 L018678 | [5] | Yes |
| 238324 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (34,457) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000200 L018465 | JPMSAD0000204 L018678 | [5] | Yes |
| 286249 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (32,500) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2002 | 1,668,442 | xxxxx6086 | Norman F. Levy | JPMSAD0000200 L018465 | JPMSAD0000205 L018680 | [5] | Yes |
| 302434 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (19,550) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000200 L018465 | JPMSAD0000204 L018678 | [5] | Yes |
| 81792 | 1L0027 | NORMAN F LEVY | 5/1/2002 | (2,933) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000200 L018465 | JPMSAD0000204 L018678 | [5] | Yes |
| 242654 | 1L0027 | NORMAN F LEVY | 5/6/2002 | (1,972,602) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/6/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0003525 | JPMSAD0003528-29 | [5] | Yes |
| 242662 | 1L0027 | NORMAN F LEVY | 5/6/2002 | (1,972,602) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/6/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0003525 | JPMSAD0003528 JPMSAD0003531 | [5] | Yes |
| 242668 | 1L0027 | NORMAN F LEVY | 5/6/2002 | (1,972,602) | PW | CHECK | | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/6/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0003525 | JPMSAD0003528 JPMSAD0003530 | [5] | Yes |

EXHIBIT 10

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260029 | 1L0027 | NORMAN F LEVY | 5/6/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/6/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003528 JPMSAD0003532 [5] | Yes |
| 196107 | 1L0027 | NORMAN F LEVY | 5/6/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/6/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003533 JPMSAD0003536 [5] | Yes |
| 293736 | 1L0027 | NORMAN F LEVY | 5/6/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/6/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003533 JPMSAD0003535 [5] | Yes |
| 293739 | 1L0027 | NORMAN F LEVY | 5/6/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/6/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003533-34 [5] | Yes |
| 292437 | 1L0027 | NORMAN F LEVY | 5/6/2002 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 238327 | 1L0027 | NORMAN F LEVY | 5/7/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/7/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003537 JPMSAD0003539 | Yes |
| 292450 | 1L0027 | NORMAN F LEVY | 5/7/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/7/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003537-38 [5] | Yes |
| 219342 | 1L0027 | NORMAN F LEVY | 5/13/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/13/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003542 JPMSAD0003544 | Yes |
| 272276 | 1L0027 | NORMAN F LEVY | 5/13/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/13/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003542-43 [5] | Yes |
| 272282 | 1L0027 | NORMAN F LEVY | 5/13/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/13/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003542 JPMSAD0003545 | Yes |
| 302448 | 1L0027 | NORMAN F LEVY | 5/13/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/13/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003542 JPMSAD0003546 | Yes |
| 302445 | 1L0027 | NORMAN F LEVY | 5/13/2002 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 5/14/2002 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342614 | | Yes |
| 312439 | 1L0027 | NORMAN F LEVY | 5/14/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/14/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003547-48 | Yes |
| 289234 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (2,465,753) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/20/2002 | 2,465,753 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003549-50 | Yes |
| 138424 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F. Levy | 5/20/2002 | 13,808,214 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003556-57 [5] | Yes |
| 219348 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/20/2002 | 13,808,214 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003556 JPMSAD0003558 [5] | Yes |
| 222598 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/20/2002 | 13,808,214 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003556 JPMSAD0003559 [5] | Yes |
| 222606 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/20/2002 | 13,808,214 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003556 JPMSAD0003560 [5] | Yes |
| 270291 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/20/2002 | 13,808,214 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003556 JPMSAD0003561 [5] | Yes |
| 289211 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/20/2002 | 13,808,214 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003556 JPMSAD0003562 [5] | Yes |
| 289230 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/20/2002 | 13,808,214 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003556 JPMSAD0003563 [5] | Yes |
| 226292 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/20/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003551-52 [5] | Yes |
| 313628 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/20/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003551 JPMSAD0003553 | Yes |
| 313629 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/20/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003551 JPMSAD0003554 | Yes |
| 313630 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/20/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003551 JPMSAD0003555 | Yes |
| 222592 | 1L0027 | NORMAN F LEVY | 5/20/2002 | (110,000) | PW | CHECK | The Bank of New York | The Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | 5/20/2002 | 110,000 | xxxxx690 | Norman F Levy | KWCSAD0208278 | | Yes |
| 226299 | 1L0027 | NORMAN F LEVY | 5/21/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/21/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003564 JPMSAD0003567 | Yes |
| 226310 | 1L0027 | NORMAN F LEVY | 5/21/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/21/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003564 JPMSAD0003566 | Yes |
| 226313 | 1L0027 | NORMAN F LEVY | 5/21/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/21/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003564-65 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138442 | 1L0027 | NORMAN F LEVY | 5/28/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/28/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003573 JPMSAD0003577 | [5] | Yes |
| 191750 | 1L0027 | NORMAN F LEVY | 5/28/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/28/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003573-74 | [5] | Yes |
| 203683 | 1L0027 | NORMAN F LEVY | 5/28/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/28/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003573 JPMSAD0003575 | [5] | Yes |
| 260035 | 1L0027 | NORMAN F LEVY | 5/28/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/28/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003573 JPMSAD0003576 | [5] | Yes |
| 222619 | 1L0027 | NORMAN F LEVY | 5/28/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/28/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003568-69 | [5] | Yes |
| 272286 | 1L0027 | NORMAN F LEVY | 5/28/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/28/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003568 JPMSAD0003571 | [5] | Yes |
| 272290 | 1L0027 | NORMAN F LEVY | 5/28/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/28/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003578-79 | [5] | Yes |
| 272295 | 1L0027 | NORMAN F LEVY | 5/28/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/28/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003568 JPMSAD0003572 | [5] | Yes |
| 289238 | 1L0027 | NORMAN F LEVY | 5/28/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 5/28/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003525 | JPMSAD0003568 JPMSAD0003570 | [5] | Yes |
| 220084 | 1L0027 | NORMAN F LEVY | 5/28/2002 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxx6150 | Norman F Levy | 5/28/2002 | 220,000 | xxx6150 | Norman F Levy | KWCSAD0342614 | | | Yes |
| 15094 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/3/2002 | 6,904,107 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003627 JPMSAD0003631 L019493 | [5] | Yes |
| 154068 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/3/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003624-25 L019489 | [5] | Yes |
| 273503 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/3/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003624 JPMSAD0003626 L019489 | [5] | Yes |
| 273529 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/3/2002 | 6,904,107 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003627 JPMSAD0003630 L019493 | [5] | Yes |
| 301553 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/3/2002 | 6,904,107 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003627 JPMSAD0003629 L019493 | [5] | Yes |
| 225702 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/3/2002 | 6,904,107 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003627-28 L019493 | [5] | Yes |
| 232335 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/3/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003632-33 L019491 | [5] | Yes |
| 259685 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/3/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003632 JPMSAD0003634 L019491 | [5] | Yes |
| 294146 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/3/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003632 JPMSAD0003635 L019491 | [5] | Yes |
| 301549 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/3/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003632 JPMSAD0003636 L019491 | [5] | Yes |
| 30931 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (761,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/3/2002 | 761,600 | xxxxx6086 | Norman F Levy | JPMSAD0000246 L018424 L018460 | JPMSAD0000251 L018742 | | Yes |
| 294133 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (315,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/3/2002 | 1,425,058 | xxxxx6086 | Norman F Levy | JPMSAD0000246 L018424 L018460 | JPMSAD0000250 L018740 | | Yes |
| 294127 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (297,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/3/2002 | 1,425,058 | xxxxx6086 | Norman F Levy | JPMSAD0000246 L018424 L018460 | JPMSAD0000250 L018740 | | Yes |
| 201572 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (230,934) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/3/2002 | 1,425,058 | xxxxx6086 | Norman F Levy | JPMSAD0000246 L018424 L018460 | JPMSAD0000250 L018740 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | Tracing Results - per BLMIS Bank Records | Tracing Results - per Bank Records Received by the Trustee | Tracing Results |
| 273471 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (131,474) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/3/2002 | 1,425,058 | xxxxx6086 | Norman F. Levy | JPMSAD0000246 L018424 L018460 | JPMSAD0000250 L018740 | [5] | Yes |
| 301533 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (120,190) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/3/2002 | 1,425,058 | xxxxx6086 | Norman F. Levy | JPMSAD0000246 L018424 L018460 | JPMSAD0000250 L018740 | | Yes |
| 154047 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (87,975) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/3/2002 | 1,425,058 | xxxxx6086 | Norman F. Levy | JPMSAD0000246 L018424 L018460 | JPMSAD0000250 L018740 | | Yes |
| 201548 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (86,573) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/3/2002 | 1,425,058 | xxxxx6086 | Norman F. Levy | JPMSAD0000246 L018424 L018460 | JPMSAD0000250 L018740 | | Yes |
| 201555 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/3/2002 | 1,425,058 | xxxxx6086 | Norman F. Levy | JPMSAD0000246 L018424 L018460 | JPMSAD0000250 L018740 | | Yes |
| 273477 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/3/2002 | 1,425,058 | xxxxx6086 | Norman F. Levy | JPMSAD0000246 L018424 L018460 | JPMSAD0000250 L018740 | [5] | Yes |
| 15088 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (25,659) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/3/2002 | 1,425,058 | xxxxx6086 | Norman F. Levy | JPMSAD0000246 L018424 L018460 | JPMSAD0000250 L018740 | | Yes |
| 116855 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (16,618) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/3/2002 | 1,425,058 | xxxxx6086 | Norman F. Levy | JPMSAD0000246 L018424 L018460 | JPMSAD0000250 L018740 | | Yes |
| 232322 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (9,520) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/3/2002 | 1,425,058 | xxxxx6086 | Norman F. Levy | JPMSAD0000246 L018424 L018460 | JPMSAD0000250 L018740 | | Yes |
| 301537 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (3,421) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/3/2002 | 1,425,058 | xxxxx6086 | Norman F. Levy | JPMSAD0000246 L018424 L018460 | JPMSAD0000250 L018740 | | Yes |
| 301545 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (1,955) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/3/2002 | 1,425,058 | xxxxx6086 | Norman F. Levy | JPMSAD0000246 L018424 L018460 | JPMSAD0000250 L018740 | | Yes |
| 301541 | 1L0027 | NORMAN F LEVY | 6/3/2002 | (489) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/3/2002 | 1,425,058 | xxxxx6086 | Norman F. Levy | JPMSAD0000246 L018424 L018460 | JPMSAD0000250 L018740 | | Yes |
| 30940 | 1L0027 | NORMAN F LEVY | 6/4/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/4/2002 | 1,972,602 | xxxxx6130 | Norman F. Levy | JPMSAD0003606 L019521 | JPMSAD0003637-38 L019496 | | Yes |
| 259703 | 1L0027 | NORMAN F LEVY | 6/4/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/4/2002 | 1,972,602 | xxxxx6130 | Norman F. Levy | JPMSAD0003606 L019521 | JPMSAD0003637 JPMSAD0003639 L019496 | | Yes |
| 30950 | 1L0027 | NORMAN F LEVY | 6/10/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/10/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003606 L019521 | JPMSAD0003647-48 L019504 | | Yes |
| 294153 | 1L0027 | NORMAN F LEVY | 6/10/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/10/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003606 L019521 | JPMSAD0003647 JPMSAD0003649 L019504 | | Yes |
| 225708 | 1L0027 | NORMAN F LEVY | 6/10/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/10/2002 | 2,958,903 | xxxxx6130 | Norman F. Levy | JPMSAD0003606 L019521 | JPMSAD0003643-44 L019502 | | Yes |
| 294165 | 1L0027 | NORMAN F LEVY | 6/10/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/10/2002 | 2,958,903 | xxxxx6130 | Norman F. Levy | JPMSAD0003606 L019521 | JPMSAD0003643 JPMSAD0003645 L019502 | | Yes |
| 297339 | 1L0027 | NORMAN F LEVY | 6/10/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/10/2002 | 2,958,903 | xxxxx6130 | Norman F. Levy | JPMSAD0003606 L019521 | JPMSAD0003643 JPMSAD0003646 L019502 | [5] | Yes |
| 154095 | 1L0027 | NORMAN F LEVY | 6/10/2002 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 6/10/2002 | 575,000 | xxx6150 | Norman F. Levy | KWCSAD0342613 | | | Yes |
| 232339 | 1L0027 | NORMAN F LEVY | 6/10/2002 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F. Levy | n/a - records unavailable | | | | | | | Yes |
| 301557 | 1L0027 | NORMAN F LEVY | 6/10/2002 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 6/10/2002 | 220,000 | xxx6150 | Norman F. Levy | KWCSAD0342613 | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201590 | 1L0027 | NORMAN F LEVY | 6/11/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/11/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003650-51 L019506 [5] | Yes |
| 301561 | 1L0027 | NORMAN F LEVY | 6/11/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/11/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003650 JPMSAD0003652 L019506 [5] | Yes |
| 232355 | 1L0027 | NORMAN F LEVY | 6/17/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/17/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003658-59 L019511 [5] | Yes |
| 232366 | 1L0027 | NORMAN F LEVY | 6/17/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/17/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003658 JPMSAD0003660 L019511 [5] | Yes |
| 294177 | 1L0027 | NORMAN F LEVY | 6/17/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/17/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003658 JPMSAD0003661 L019511 [5] | Yes |
| 297349 | 1L0027 | NORMAN F LEVY | 6/17/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/17/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003658 JPMSAD0003662 L019511 [5] | Yes |
| 259712 | 1L0027 | NORMAN F LEVY | 6/17/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/17/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003653 JPMSAD0003657 L019509 [5] | Yes |
| 259717 | 1L0027 | NORMAN F LEVY | 6/17/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/17/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003653 JPMSAD0003655 L019509 [5] | Yes |
| 259723 | 1L0027 | NORMAN F LEVY | 6/17/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/17/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003653-54 L019509 [5] | Yes |
| 294170 | 1L0027 | NORMAN F LEVY | 6/17/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/17/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003653 JPMSAD0003656 L019509 [5] | Yes |
| 297344 | 1L0027 | NORMAN F LEVY | 6/17/2002 | (330,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | 6/17/2002 | 330,000 | xxxxxx690: | Norman F Levy | KWCSAD0208279 | | Yes |
| 192406 | 1L0027 | NORMAN F LEVY | 6/18/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/18/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003663-64 L019513 [5] | Yes |
| 225155 | 1L0027 | NORMAN F LEVY | 6/18/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/18/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003663 JPMSAD0003665 L019513 [5] | Yes |
| 192430 | 1L0027 | NORMAN F LEVY | 6/24/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/24/2002 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003666 JPMSAD0003668 L019517 [5] | Yes |
| 227708 | 1L0027 | NORMAN F LEVY | 6/24/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/24/2002 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003666-67 L019517 [5] | Yes |
| 263804 | 1L0027 | NORMAN F LEVY | 6/24/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/24/2002 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003666 JPMSAD0003669 L019517 [5] | Yes |
| 147550 | 1L0027 | NORMAN F LEVY | 6/24/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/24/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003670 JPMSAD0003674 L019519 [5] | Yes |
| 222740 | 1L0027 | NORMAN F LEVY | 6/24/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/24/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003670 JPMSAD0003673 L019519 [5] | Yes |
| 246256 | 1L0027 | NORMAN F LEVY | 6/24/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/24/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003670 JPMSAD0003672 L019519 [5] | Yes |
| 313635 | 1L0027 | NORMAN F LEVY | 6/24/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/24/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003670-71 L019519 [5] | Yes |
| 222748 | 1L0027 | NORMAN F LEVY | 6/25/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/25/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003675-76 L019515 [5] | Yes |
| 225161 | 1L0027 | NORMAN F LEVY | 6/25/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 6/25/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003606 L019521 | JPMSAD0003675 JPMSAD0003677 L019515 [5] | Yes |
| 235751 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/1/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003678 L019475 | JPMSAD0003710-11 L019446 [5] | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | **Tracing Results** |
| 235758 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/1/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003710 JPMSAD0003712 L019446 [5] | Yes |
| 269958 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/1/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003710 JPMSAD0003713 L019446 [5] | Yes |
| 308330 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/1/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003710 JPMSAD0003714 L019446 [5] | Yes |
| 308334 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/1/2002 | 1,972,602 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003725-26 L019441 | Yes |
| 15164 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/1/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003700 JPMSAD0003704 L019444 [5] | Yes |
| 242180 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/1/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003700 JPMSAD0003703 L019444 [5] | Yes |
| 273614 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/1/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003700 JPMSAD0003702 L019444 [5] | Yes |
| 306981 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/1/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003700-01 L019444 [5] | Yes |
| 225807 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (595,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/1/2002 | 1,065,634 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003720 JPMSAD0003722 L019442 [5] | Yes |
| 19910 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (357,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/1/2002 | 1,065,634 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003720-21 L019442 [5] | Yes |
| 15159 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxxxx50 6 | Norman F. Levy | 7/1/2002 | 330,000 | xxxxx6150 | Norman F. Levy | KWCSAD0342612 | | Yes |
| 201731 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 31044 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (97,750) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/1/2002 | 1,065,634 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003720 JPMSAD0003724 L019442 [5] | Yes |
| 225802 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (85,776) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/1/2002 | 219,173 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003715-16 L019438 [5] | Yes |
| 19895 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (83,300) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/1/2002 | 219,173 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003715 JPMSAD0003719 L019438 [5] | Yes |
| 298782 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (73,313) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/1/2002 | 120,233 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003705 JPMSAD0003708 L019436 [5] | Yes |
| 201709 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/1/2002 | 219,173 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003715 JPMSAD0003718 L019438 [5] | Yes |
| 31028 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (36,656) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/1/2002 | 120,233 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003705-06 L019436 [5] | Yes |
| 297389 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (15,884) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/1/2002 | 1,065,634 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003720 JPMSAD0003723 L019442 [5] | Yes |
| 259794 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (6,843) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/1/2002 | 120,233 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003705 JPMSAD0003707 L019436 [5] | Yes |
| 259786 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (3,421) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/1/2002 | 120,233 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003705 JPMSAD0003709 L019436 [5] | Yes |
| 309947 | 1L0027 | NORMAN F LEVY | 7/1/2002 | (1,222) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/1/2002 | 219,173 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003715 JPMSAD0003717 L019438 [5] | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | **Tracing Results** |
| 108501 | 1L0027 | NORMAN F LEVY | 7/2/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 7/2/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003678 L019475 | JPMSAD0003727-28 L019448 | Yes |
| 252645 | 1L0027 | NORMAN F LEVY | 7/8/2002 | (3,452,054) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/8/2002 | 4,734,245 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003731 JPMSAD0003733 L019453 | Yes |
| 306984 | 1L0027 | NORMAN F LEVY | 7/8/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/8/2002 | 1,972,602 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003729-30 L019450 | Yes |
| 58674 | 1L0027 | NORMAN F LEVY | 7/8/2002 | (1,282,191) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/8/2002 | 4,734,245 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003731-32 L019453 | Yes |
| 58681 | 1L0027 | NORMAN F LEVY | 7/8/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/8/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003734 JPMSAD0003738 L019451 | Yes |
| 241726 | 1L0027 | NORMAN F LEVY | 7/8/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/8/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003678 L019475 | JPMSAD0003734 JPMSAD0003737 L019451 | Yes |
| 242185 | 1L0027 | NORMAN F LEVY | 7/8/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/8/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003678 L019475 | JPMSAD0003734 JPMSAD0003736 L019451 | Yes |
| 306987 | 1L0027 | NORMAN F LEVY | 7/8/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 7/8/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003678 L019475 | JPMSAD0003734-35 L019451 | Yes |
| 108510 | 1L0027 | NORMAN F LEVY | 7/8/2002 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 58689 | 1L0027 | NORMAN F LEVY | 7/10/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 7/10/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003678 L019475 | JPMSAD0003741-42 L019455 | Yes |
| 241730 | 1L0027 | NORMAN F LEVY | 7/15/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 7/15/2002 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0003678 L019475 | JPMSAD0003748 JPMSAD0003752 L019456 | Yes |
| 252660 | 1L0027 | NORMAN F LEVY | 7/15/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 7/15/2002 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0003678 L019475 | JPMSAD0003748 JPMSAD0003751 L019456 | Yes |
| 58697 | 1L0027 | NORMAN F LEVY | 7/15/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 7/15/2002 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0003678 L019475 | JPMSAD0003748-49 L019456 | Yes |
| 108524 | 1L0027 | NORMAN F LEVY | 7/15/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/15/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003678 L019475 | JPMSAD0003745 JPMSAD0003747 L019458 | Yes |
| 306990 | 1L0027 | NORMAN F LEVY | 7/15/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/15/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003678 L019475 | JPMSAD0003745-46 L019458 | Yes |
| 306993 | 1L0027 | NORMAN F LEVY | 7/15/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 7/15/2002 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0003678 L019475 | JPMSAD0003748 JPMSAD0003750 L019456 | Yes |
| 235763 | 1L0027 | NORMAN F LEVY | 7/15/2002 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxx6150 | Norman F Levy | 7/15/2002 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342612 | | Yes |
| 252657 | 1L0027 | NORMAN F LEVY | 7/15/2002 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | 7/15/2002 | 220,000 | xxxxxx6903 | Norman F Levy | KWCSAD0208280 | | Yes |
| 252669 | 1L0027 | NORMAN F LEVY | 7/16/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/16/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003678 L019475 | JPMSAD0003755-56 L019461 | Yes |
| 242188 | 1L0027 | NORMAN F LEVY | 7/17/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/17/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003678 L019475 | JPMSAD0003757-58 L019462 | Yes |
| 121927 | 1L0027 | NORMAN F LEVY | 7/22/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 7/22/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003678 L019475 | JPMSAD0003764 JPMSAD0003768 L019465 | Yes |
| 241740 | 1L0027 | NORMAN F LEVY | 7/22/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 7/22/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003678 L019475 | JPMSAD0003764 JPMSAD0003767 L019465 | Yes |
| 242194 | 1L0027 | NORMAN F LEVY | 7/22/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 7/22/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003678 L019475 | JPMSAD0003764 JPMSAD0003766 L019465 | Yes |
| 266971 | 1L0027 | NORMAN F LEVY | 7/22/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 7/22/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003678 L019475 | JPMSAD0003764-65 L019465 | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | **Tracing Results** |
| 38840 | 1L0027 | NORMAN F LEVY | 7/22/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | *Unknown* | Norman F. Levy | 7/22/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003759 JPMSAD0003763 L019463 [5] | Yes |
| 151687 | 1L0027 | NORMAN F LEVY | 7/22/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/22/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003759 JPMSAD0003762 L019463 [5] | Yes |
| 235786 | 1L0027 | NORMAN F LEVY | 7/22/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/22/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003759 JPMSAD0003761 L019463 [5] | Yes |
| 235792 | 1L0027 | NORMAN F LEVY | 7/22/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/22/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003759-60 L019465 [5] | Yes |
| 308338 | 1L0027 | NORMAN F LEVY | 7/23/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/23/2002 | 986,301 | xxxxx6130 | Norman F. Levy | JPMSAD0003678 L019475 | JPMSAD0003769-70 L019467 | Yes |
| 242206 | 1L0027 | NORMAN F LEVY | 7/24/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/24/2002 | 986,301 | xxxxx6130 | Norman F. Levy | JPMSAD0003679 L019481 | JPMSAD0003771-72 L019468 | Yes |
| 266978 | 1L0027 | NORMAN F LEVY | 7/29/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/29/2002 | 2,958,903 | xxxxx6130 | Norman F. Levy | JPMSAD0003679 L019481 | JPMSAD0003773-74 L019469 [5] | Yes |
| 38844 | 1L0027 | NORMAN F LEVY | 7/29/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/29/2002 | 4,931,505 | xxxxx6130 | Norman F. Levy | JPMSAD0003679 L019481 | JPMSAD0003775 JPMSAD0003778 L019471 [5] | Yes |
| 38847 | 1L0027 | NORMAN F LEVY | 7/29/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/29/2002 | 4,931,505 | xxxxx6130 | Norman F. Levy | JPMSAD0003679 L019481 | JPMSAD0003775 JPMSAD0003779 L019471 [5] | Yes |
| 121975 | 1L0027 | NORMAN F LEVY | 7/29/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/29/2002 | 4,931,505 | xxxxx6130 | Norman F. Levy | JPMSAD0003679 L019481 | JPMSAD0003775 JPMSAD0003780 L019471 [5] | Yes |
| 151695 | 1L0027 | NORMAN F LEVY | 7/29/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/29/2002 | 4,931,505 | xxxxx6130 | Norman F. Levy | JPMSAD0003679 L019481 | JPMSAD0003775 JPMSAD0003777 L019471 [5] | Yes |
| 151707 | 1L0027 | NORMAN F LEVY | 7/29/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/29/2002 | 2,958,903 | xxxxx6130 | Norman F. Levy | JPMSAD0003679 L019481 | JPMSAD0003775 JPMSAD0003781 L019469 [5] | Yes |
| 242219 | 1L0027 | NORMAN F LEVY | 7/29/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/29/2002 | 4,931,505 | xxxxx6130 | Norman F. Levy | JPMSAD0003679 L019481 | JPMSAD0003773 JPMSAD0003776 L019471 [5] | Yes |
| 241745 | 1L0027 | NORMAN F LEVY | 7/29/2002 | (330,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F Levy | 7/29/2002 | 330,000 | xxxxx6903 | Norman F Levy | KWCSAD0208280 | | Yes |
| 252682 | 1L0027 | NORMAN F LEVY | 7/29/2002 | (110,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 7/29/2002 | 110,000 | xxxxx6150 | Norman F Levy | KWCSAD0342612 | | Yes |
| 38858 | 1L0027 | NORMAN F LEVY | 7/31/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 7/31/2002 | 986,301 | xxxxx6130 | Norman F. Levy | JPMSAD0003679 L019481 | JPMSAD0003782-83 L019473 | Yes |
| 220235 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (788,375) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000345 L018414 L018450 | JPMSAD0000351 L018848 [5] | Yes |
| 304212 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (535,500) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000345 L018414 L018450 | JPMSAD0000351 L018848 [5] | Yes |
| 251147 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (359,231) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2002 | 1,668,442 | xxxxx6086 | Norman F. Levy | JPMSAD0000345 L018414 L018450 | JPMSAD0000352 L018850 | Yes |
| 133929 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (297,500) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2002 | 1,668,442 | xxxxx6086 | Norman F. Levy | JPMSAD0000345 L018414 L018450 | JPMSAD0000352 L018850 | Yes |
| 307931 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (293,250) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2002 | 1,668,442 | xxxxx6086 | Norman F. Levy | JPMSAD0000345 L018414 L018450 | JPMSAD0000352 L018850 | Yes |
| 304220 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (288,607) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2002 | 1,668,442 | xxxxx6086 | Norman F. Levy | JPMSAD0000345 L018414 L018450 | JPMSAD0000352 L018850 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | *Tracing Results - per BLMIS Bank Records* / *Tracing Results - per Bank Records Received by the Trustee* / *Tracing Results* | |
| 133920 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (232,156) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000345 L018414 L018450 | JPMSAD0000351 L018848 | [5] | Yes |
| 307925 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (195,500) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000345 L018414 L018450 | JPMSAD0000351 L018848 | [5] | Yes |
| 280430 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (186,214) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2002 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0000345 L018414 L018450 | JPMSAD0000352 L018850 | [5] | Yes |
| 300850 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (161,805) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000345 L018414 L018450 | JPMSAD0000351 L018848 | [5] | Yes |
| 220249 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (137,339) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2002 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0000345 L018414 L018450 | JPMSAD0000352 L018850 | [5] | Yes |
| 227207 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (127,075) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000345 L018414 L018450 | JPMSAD0000351 L018848 | [5] | Yes |
| 304216 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (124,950) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000345 L018414 L018450 | JPMSAD0000351 L018848 | [5] | Yes |
| 164411 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (123,460) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000345 L018414 L018450 | JPMSAD0000351 L018848 | [5] | Yes |
| 300858 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (73,801) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2002 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0000345 L018414 L018450 | JPMSAD0000352 L018850 | [5] | Yes |
| 307928 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (56,206) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000345 L018414 L018450 | JPMSAD0000351 L018848 | [5] | Yes |
| 227196 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (52,540) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000345 L018414 L018450 | JPMSAD0000351 L018848 | [5] | Yes |
| 300854 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (48,875) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000345 L018414 L018450 | JPMSAD0000351 L018848 | [5] | Yes |
| 251137 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (34,457) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000345 L018414 L018450 | JPMSAD0000351 L018848 | [5] | Yes |
| 251159 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (32,500) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2002 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0000345 L018414 L018450 | JPMSAD0000352 L018850 | [5] | Yes |
| 251129 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (19,550) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000345 L018414 L018450 | JPMSAD0000351 L018848 | [5] | Yes |
| 227224 | 1L0027 | NORMAN F LEVY | 8/1/2002 | (2,933) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000345 L018414 L018450 | JPMSAD0000351 L018848 | [5] | Yes |
| 133949 | 1L0027 | NORMAN F LEVY | 8/5/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/5/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003808-09 L019402 | [5] | Yes |
| 164428 | 1L0027 | NORMAN F LEVY | 8/5/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/5/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003808 JPMSAD0003810 L019402 | [5] | Yes |
| 227227 | 1L0027 | NORMAN F LEVY | 8/5/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/5/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003808 JPMSAD0003811 L019402 | [5] | Yes |
| 300862 | 1L0027 | NORMAN F LEVY | 8/5/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/5/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003808 JPMSAD0003812 L019402 | [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | *Tracing Results - per BLMIS Bank Records* | *Tracing Results - per Bank Records Received by the Trustee* | *Tracing Results* |
| 236666 | 1L0027 | NORMAN F LEVY | 8/5/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/5/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003803-04 L019400 [5] | Yes |
| 251165 | 1L0027 | NORMAN F LEVY | 8/5/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/5/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003803 JPMSAD0003805 L019400 | Yes |
| 251173 | 1L0027 | NORMAN F LEVY | 8/5/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/5/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003803 JPMSAD0003806 L019400 | Yes |
| 280436 | 1L0027 | NORMAN F LEVY | 8/5/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/5/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003803 JPMSAD0003807 L019400 | Yes |
| 307935 | 1L0027 | NORMAN F LEVY | 8/5/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/5/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003813-14 L019399 | Yes |
| 236653 | 1L0027 | NORMAN F LEVY | 8/5/2002 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 304228 | 1L0027 | NORMAN F LEVY | 8/6/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/6/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003815-16 L019390 | Yes |
| 108297 | 1L0027 | NORMAN F LEVY | 8/12/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/12/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003822-23 L019388 | Yes |
| 164437 | 1L0027 | NORMAN F LEVY | 8/12/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/12/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003817 L019425 | JPMSAD0003821 L019405 [5] | Yes |
| 236678 | 1L0027 | NORMAN F LEVY | 8/12/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/12/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003817 L019425 | JPMSAD0003820 L019405 [5] | Yes |
| 236685 | 1L0027 | NORMAN F LEVY | 8/12/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/12/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003817 L019425 | JPMSAD0003819 L019405 | Yes |
| 304232 | 1L0027 | NORMAN F LEVY | 8/12/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/12/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003817 L019425 | JPMSAD0003817-18 L019405 [5] | Yes |
| 108304 | 1L0027 | NORMAN F LEVY | 8/12/2002 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxx6150 | Norman F Levy | 8/12/2002 | 330,000 | xxx6150 | | KWCSAD0342604 | | Yes |
| 280444 | 1L0027 | NORMAN F LEVY | 8/14/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/14/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003824-25 L019389 | Yes |
| 307951 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (2,465,753) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/19/2002 | 4,339,628 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003844-46 L019411 | Yes |
| 108315 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/19/2002 | 4,931,505 | xxxxx6130 | Norman F Levy | JPMSAD0003834 L019425 | JPMSAD0003838 L019413 [5] | Yes |
| 220253 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/19/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003826-27 L019415 | Yes |
| 236693 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/19/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003826 JPMSAD0003828 L019415 | Yes |
| 251196 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/19/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003826 JPMSAD0003829 L019415 | Yes |
| 251203 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/19/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003826 JPMSAD0003830 L019415 | Yes |
| 280455 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/19/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003831-32 L019409 | Yes |
| 300870 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/19/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003831 JPMSAD0003833 L019409 | Yes |
| 227267 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/19/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003839 JPMSAD0003842 L019407 [5] | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300141 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/19/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003839 JPMSAD0003841 [5] L019407 | Yes |
| 300145 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/19/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003839-40 [5] L019407 | Yes |
| 300866 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/19/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003839 JPMSAD0003843 [5] L019407 | Yes |
| 304236 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/19/2002 | 4,931,505 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003834 JPMSAD0003836 [5] L019413 | Yes |
| 307943 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/19/2002 | 4,931,505 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003834 JPMSAD0003837 [5] L019413 | Yes |
| 307947 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/19/2002 | 4,931,505 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003834-35 [5] L019413 | Yes |
| 300874 | 1L0027 | NORMAN F LEVY | 8/19/2002 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F. Levy | 8/19/2002 | 110,000 | xxxxx6903 | Norman F Levy | KWCSAD0208281 | | Yes |
| 108365 | 1L0027 | NORMAN F LEVY | 8/20/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/20/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003849-50 L019418 | Yes |
| 133956 | 1L0027 | NORMAN F LEVY | 8/26/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/26/2002 | 6,904,107 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003858-59 L019422 | Yes |
| 300151 | 1L0027 | NORMAN F LEVY | 8/26/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/26/2002 | 6,904,107 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003858 JPMSAD0003861 [5] L019422 | Yes |
| 300155 | 1L0027 | NORMAN F LEVY | 8/26/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/26/2002 | 6,904,107 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003858 JPMSAD0003860 [5] L019422 | Yes |
| 307954 | 1L0027 | NORMAN F LEVY | 8/26/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/26/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003851-52 L019419 | Yes |
| 108396 | 1L0027 | NORMAN F LEVY | 8/26/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/26/2002 | 6,904,107 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003858 JPMSAD0003862 [5] L019422 | Yes |
| 220257 | 1L0027 | NORMAN F LEVY | 8/26/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/26/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003853 JPMSAD0003857 [5] L019420 | Yes |
| 251214 | 1L0027 | NORMAN F LEVY | 8/26/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/26/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003853 JPMSAD0003856 [5] L019420 | Yes |
| 280467 | 1L0027 | NORMAN F LEVY | 8/26/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/26/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003853 JPMSAD0003855 [5] L019420 | Yes |
| 304240 | 1L0027 | NORMAN F LEVY | 8/26/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/26/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003853-54 L019420 | Yes |
| 108380 | 1L0027 | NORMAN F LEVY | 8/26/2002 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman Levy | 8/26/2002 | 220,000 | xxxxx6150 | Norman Levy | KWCSAD0342604 | | Yes |
| 304244 | 1L0027 | NORMAN F LEVY | 8/28/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 8/28/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003800 L019425 | JPMSAD0003863-64 L019424 | Yes |
| 11626 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/3/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003867 L019377 | JPMSAD0003878 JPMSAD0003881 [5] L019348 | Yes |
| 11629 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/3/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003867 L019377 | JPMSAD0003878 JPMSAD0003882 [5] L019348 | Yes |
| 254510 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/3/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003867 L019377 | JPMSAD0003878 JPMSAD0003883 [5] L019348 | Yes |
| 286104 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/3/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003867 L019377 | JPMSAD0003878-79 L019348 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | **Tracing Results** |
| 312201 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/3/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003867 L019377 | JPMSAD0003876-77 L019343 | Yes |
| 226501 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F. Levy | 9/3/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003867 L019377 | JPMSAD0003871 L019344 [5] JPMSAD0003873 | Yes |
| 254493 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/3/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003867 L019377 | JPMSAD0003871-72 [5] L019344 | Yes |
| 278044 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/3/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003867 L019377 | JPMSAD0003871 JPMSAD0003874 [5] L019344 | Yes |
| 278050 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/3/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003867 L019377 | JPMSAD0003871 JPMSAD0003875 [5] L019344 | Yes |
| 286084 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/3/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003867 L019377 | JPMSAD0003885-86 [5] L019346 | Yes |
| 286092 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/3/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003867 L019377 | JPMSAD0003885 JPMSAD0003887 [5] L019346 | Yes |
| 312197 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/3/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003867 L019377 | JPMSAD0003885 JPMSAD0003888 [5] L019346 | Yes |
| 312199 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/3/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003867 L019377 | JPMSAD0003885 JPMSAD0003889 [5] L019346 | Yes |
| 278013 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (761,600) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/3/2002 | 1,341,269 | xxxxx6086 | Norman F Levy | JPMSAD0000411 L018409 L018445 | JPMSAD0000417 [5] L018920 | Yes |
| 278030 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (315,000) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/3/2002 | 845,389 | xxxxx6086 | Norman F Levy | JPMSAD0000411 L018409 L018445 | JPMSAD0000416 [5] L018920 | Yes |
| 203963 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (297,500) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/3/2002 | 845,389 | xxxxx6086 | Norman F Levy | JPMSAD0000411 L018409 L018445 | JPMSAD0000416 [5] L018920 | Yes |
| 286080 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (230,934) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/3/2002 | 845,389 | xxxxx6086 | Norman F Levy | JPMSAD0000411 L018409 L018445 | JPMSAD0000416 [5] L018920 | Yes |
| 11622 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (131,474) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/3/2002 | 1,341,269 | xxxxx6086 | Norman F Levy | JPMSAD0000411 L018409 L018445 | JPMSAD0000417 [5] L018922 | Yes |
| 226492 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (120,190) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/3/2002 | 1,341,269 | xxxxx6086 | Norman F Levy | JPMSAD0000411 L018409 L018445 | JPMSAD0000417 [5] L018922 | Yes |
| 254468 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (87,975) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/3/2002 | 1,341,269 | xxxxx6086 | Norman F Levy | JPMSAD0000411 L018409 L018445 | JPMSAD0000417 [5] L018922 | Yes |
| 259287 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (86,573) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/3/2002 | 1,341,269 | xxxxx6086 | Norman F Levy | JPMSAD0000411 L018409 L018445 | JPMSAD0000417 [5] L018922 | Yes |
| 208923 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (48,875) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/3/2002 | 1,341,269 | xxxxx6086 | Norman F Levy | JPMSAD0000411 L018409 L018445 | JPMSAD0000417 [5] L018922 | Yes |
| 231004 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (48,875) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/3/2002 | 1,341,269 | xxxxx6086 | Norman F Levy | JPMSAD0000411 L018409 L018445 | JPMSAD0000417 [5] L018922 | Yes |
| 254481 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (25,659) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/3/2002 | 1,341,269 | xxxxx6086 | Norman F Levy | JPMSAD0000411 L018409 L018445 | JPMSAD0000417 [5] L018922 | Yes |
| 208942 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (16,618) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/3/2002 | 1,341,269 | xxxxx6086 | Norman F Levy | JPMSAD0000411 L018409 L018445 | JPMSAD0000417 [5] L018922 | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | *Tracing Results - per BLMIS Bank Records* | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | | *Tracing Results* |
| 259295 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (9,520) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | *Unknown* | Norman F. Levy | 9/3/2002 | 1,341,269 | xxxxx6086 | Norman F. Levy | JPMSAD0000411 L018409 L018445 | JPMSAD0000417 L018922 | [5] | Yes |
| 312195 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (3,421) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/3/2002 | 1,341,269 | xxxxx6086 | Norman F. Levy | JPMSAD0000411 L018409 L018445 | JPMSAD0000417 L018922 | [5] | Yes |
| 259452 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (1,955) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/3/2002 | 845,389 | xxxxx6086 | Norman F. Levy | JPMSAD0000411 L018409 L018445 | JPMSAD0000416 L018920 | [5] | Yes |
| 259439 | 1L0027 | NORMAN F LEVY | 9/3/2002 | (489) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/3/2002 | 1,341,269 | xxxxx6086 | Norman F. Levy | JPMSAD0000411 L018409 L018445 | JPMSAD0000417 L018922 | [5] | Yes |
| 259460 | 1L0027 | NORMAN F LEVY | 9/9/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/9/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003901-02 L019354 | [5] | Yes |
| 286119 | 1L0027 | NORMAN F LEVY | 9/9/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/9/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003901 JPMSAD0003903 L019354 | [5] | Yes |
| 209646 | 1L0027 | NORMAN F LEVY | 9/9/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/9/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003904-05 L019352 | [5] | Yes |
| 226511 | 1L0027 | NORMAN F LEVY | 9/9/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/9/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003904 JPMSAD0003906 L019352 | [5] | Yes |
| 226519 | 1L0027 | NORMAN F LEVY | 9/9/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/9/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003904 JPMSAD0003907 L019352 | [5] | Yes |
| 226522 | 1L0027 | NORMAN F LEVY | 9/9/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/9/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003904 JPMSAD0003908 L019352 | [5] | Yes |
| 231014 | 1L0027 | NORMAN F LEVY | 9/9/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/9/2002 | 1,972,602 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003909-10 L019350 | [5] | Yes |
| 312205 | 1L0027 | NORMAN F LEVY | 9/9/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/9/2002 | 1,972,602 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003911 L019350 | [5] | Yes |
| 259307 | 1L0027 | NORMAN F LEVY | 9/9/2002 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | *Unknown* | Norman F. Levy | 9/9/2002 | 795,000 | xxx6150 | Norman F. Levy | KWCSAD0342609 | | [5] | Yes |
| 286114 | 1L0027 | NORMAN F LEVY | 9/9/2002 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | 9/9/2002 | 220,000 | xxxxxx6903 | Norman F. Levy | KWCSAD0208282 | | | Yes |
| 312203 | 1L0027 | NORMAN F LEVY | 9/9/2002 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | *Unknown* | Norman F. Levy | 9/9/2002 | 795,000 | xxx6150 | Norman F. Levy | KWCSAD0342609 | | [5] | Yes |
| 203968 | 1L0027 | NORMAN F LEVY | 9/16/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/16/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003917-18 L019360 | [5] | Yes |
| 226558 | 1L0027 | NORMAN F LEVY | 9/16/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/16/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003917 JPMSAD0003919 L019360 | [5] | Yes |
| 278057 | 1L0027 | NORMAN F LEVY | 9/16/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/16/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003917 JPMSAD0003920 L019360 | [5] | Yes |
| 286143 | 1L0027 | NORMAN F LEVY | 9/16/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/16/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003917 JPMSAD0003921 L019360 | [5] | Yes |
| 209655 | 1L0027 | NORMAN F LEVY | 9/16/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/16/2002 | 986,301 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003915-16 L019356 | [5] | Yes |
| 209658 | 1L0027 | NORMAN F LEVY | 9/16/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/16/2002 | 4,931,505 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003922-23 L019357 | [5] | Yes |
| 226550 | 1L0027 | NORMAN F LEVY | 9/16/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/16/2002 | 4,931,505 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003922 JPMSAD0003924 L019357 | [5] | Yes |
| 259472 | 1L0027 | NORMAN F LEVY | 9/16/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/16/2002 | 4,931,505 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003922 JPMSAD0003926 L019357 | [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | | **Tracing Results** |
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
| 259479 | 1L0027 | NORMAN F LEVY | 9/16/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/16/2002 | 4,931,505 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003922 JPMSAD0003925 L019357 | [5] | Yes |
| 286132 | 1L0027 | NORMAN F LEVY | 9/16/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/16/2002 | 4,931,505 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003922 JPMSAD0003924 L019357 | [5] | Yes |
| 259312 | 1L0027 | NORMAN F LEVY | 9/16/2002 | (330,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 278065 | 1L0027 | NORMAN F LEVY | 9/18/2002 | (986,301) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/18/2002 | 986,301 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003929-30 L019362 | | Yes |
| 11633 | 1L0027 | NORMAN F LEVY | 9/23/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/23/2002 | 5,917,806 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003933-34 L019367 | [5] | Yes |
| 203983 | 1L0027 | NORMAN F LEVY | 9/23/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/23/2002 | 5,917,806 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003933 JPMSAD0003935 L019367 | | Yes |
| 259319 | 1L0027 | NORMAN F LEVY | 9/23/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/23/2002 | 5,917,806 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003933 JPMSAD0003936 L019367 | | Yes |
| 89458 | 1L0027 | NORMAN F LEVY | 9/23/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F. Levy | 9/23/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003937 JPMSAD0003941 L019369 | | Yes |
| 209661 | 1L0027 | NORMAN F LEVY | 9/23/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/23/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003937 JPMSAD0003940 L019369 | | Yes |
| 231020 | 1L0027 | NORMAN F LEVY | 9/23/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F. Levy | 9/23/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003937 JPMSAD0003939 L019369 | | Yes |
| 236722 | 1L0027 | NORMAN F LEVY | 9/23/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/23/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003937-38 L019369 | [5] | Yes |
| 251338 | 1L0027 | NORMAN F LEVY | 9/23/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/23/2002 | 1,972,602 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003942 JPMSAD0003944 L019365 | | Yes |
| 312207 | 1L0027 | NORMAN F LEVY | 9/23/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | Unknown | Norman F. Levy | 9/23/2002 | 1,972,602 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003942-43 L019365 | [5] | Yes |
| 304283 | 1L0027 | NORMAN F LEVY | 9/24/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/24/2002 | 986,301 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003945-46 L019364 | | Yes |
| 93374 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/30/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0003868 L019377 | JPMSAD0003959-60 L019376 | [5] | Yes |
| 134040 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/30/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0003868 L019377 | JPMSAD0003959 JPMSAD0003961 L019376 | | Yes |
| 300186 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/30/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0003868 L019377 | JPMSAD0003959 JPMSAD0003962 L019376 | | Yes |
| 303740 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase & Co | JPMorgan Chase Bank | xxxxx6420 | Norman F. Levy | 9/30/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0003868 L019377 | JPMSAD0003959 JPMSAD0003963 L019376 | | Yes |
| 303744 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/30/2002 | 1,972,602 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003949-50 L019371 | | Yes |
| 93380 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/30/2002 | 1,972,602 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003956-57 L019372 | [5] | Yes |
| 236738 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/30/2002 | 1,972,602 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003956 JPMSAD0003958 L019372 | | Yes |
| 236747 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/30/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003851-52 L019374 | [5] | Yes |
| 236762 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/30/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003851 JPMSAD0003853 L019374 | | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 251350 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/30/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003951 JPMSAD0003954 L019374 [5] | Yes |
| 304287 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 9/30/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0003867 L019377 | JPMSAD0003951 JPMSAD0003955 L019374 [5] | Yes |
| 134035 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 9/30/2002 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342609 | | Yes |
| 134023 | 1L0027 | NORMAN F LEVY | 9/30/2002 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 211774 | 1L0027 | NORMAN F LEVY | 10/1/2002 | (595,000) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2002 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000475 L018404 L018440 | JPMSAD0000485 L018989 | Yes |
| 211791 | 1L0027 | NORMAN F LEVY | 10/1/2002 | (357,000) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2002 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000475 L018404 L018440 | JPMSAD0000485 L018989 | Yes |
| 167137 | 1L0027 | NORMAN F LEVY | 10/1/2002 | (97,750) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2002 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000475 L018404 L018440 | JPMSAD0000485 L018989 | Yes |
| 162362 | 1L0027 | NORMAN F LEVY | 10/1/2002 | (85,776) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2002 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000475 L018404 L018440 | JPMSAD0000485 L018989 | Yes |
| 304963 | 1L0027 | NORMAN F LEVY | 10/1/2002 | (83,300) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2002 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000475 L018404 L018440 | JPMSAD0000485 L018989 | Yes |
| 211244 | 1L0027 | NORMAN F LEVY | 10/1/2002 | (73,313) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2002 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000475 L018404 L018440 | JPMSAD0000485 L018989 | Yes |
| 177170 | 1L0027 | NORMAN F LEVY | 10/1/2002 | (48,875) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2002 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000475 L018404 L018440 | JPMSAD0000485 L018989 | Yes |
| 304968 | 1L0027 | NORMAN F LEVY | 10/1/2002 | (36,656) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2002 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000475 L018404 L018440 | JPMSAD0000485 L018989 | Yes |
| 211762 | 1L0027 | NORMAN F LEVY | 10/1/2002 | (15,884) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2002 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000475 L018404 L018440 | JPMSAD0000485 L018989 | Yes |
| 304888 | 1L0027 | NORMAN F LEVY | 10/1/2002 | (6,843) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2002 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000475 L018404 L018440 | JPMSAD0000485 L018989 | Yes |
| 162368 | 1L0027 | NORMAN F LEVY | 10/1/2002 | (3,421) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2002 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000475 L018404 L018440 | JPMSAD0000485 L018989 | Yes |
| 162310 | 1L0027 | NORMAN F LEVY | 10/1/2002 | (1,222) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2002 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000475 L018404 L018440 | JPMSAD0000485 L018989 | Yes |
| 269931 | 1L0027 | NORMAN F LEVY | 10/7/2002 | (3,452,054) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/7/2002 | 10,652,051 | xxxxx6086 | Norman F Levy | JPMSAD0000475 L018404 L018440 | JPMSAD0000497 L018994 | Yes |
| 58319 | 1L0027 | NORMAN F LEVY | 10/7/2002 | (1,972,602) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/7/2002 | 10,652,051 | xxxxx6086 | Norman F Levy | JPMSAD0000475 L018404 L018440 | JPMSAD0000497 L018994 | Yes |
| 211250 | 1L0027 | NORMAN F LEVY | 10/7/2002 | (1,282,191) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/7/2002 | 10,652,051 | xxxxx6086 | Norman F Levy | JPMSAD0000475 L018404 L018440 | JPMSAD0000497 L018994 | Yes |
| 21333 | 1L0027 | NORMAN F LEVY | 10/7/2002 | (986,301) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/7/2002 | 10,652,051 | xxxxx6086 | Norman F Levy | JPMSAD0000475 L018404 L018440 | JPMSAD0000497 L018994 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | **Tracing Results - per BLMIS Bank Records** | **Tracing Results - per Bank Records Received by the Trustee** | **Tracing Results** | |
| 177178 | 1L0027 | NORMAN F LEVY | 10/7/2002 | (986,301) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/7/2002 | 10,652,051 | xxxxx6086 | Norman F. Levy | JPMSAD0000475 L018404 L018440 | JPMSAD0000497 L018994 | [5] | Yes |
| 211253 | 1L0027 | NORMAN F LEVY | 10/7/2002 | (986,301) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/7/2002 | 10,652,051 | xxxxx6086 | Norman F. Levy | JPMSAD0000475 L018404 L018440 | JPMSAD0000497 L018994 | [5] | Yes |
| 304892 | 1L0027 | NORMAN F LEVY | 10/7/2002 | (986,301) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/7/2002 | 10,652,051 | xxxxx6086 | Norman F. Levy | JPMSAD0000475 L018404 L018440 | JPMSAD0000497 L018994 | [5] | Yes |
| 284485 | 1L0027 | NORMAN F LEVY | 10/7/2002 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | 10/7/2002 | 110,000 | xxxxxx6903 | Norman F Levy | KWCSAD0208283 | | | Yes |
| 21343 | 1L0027 | NORMAN F LEVY | 10/8/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/8/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0003984 JPMSAD0003986 L019302 | [5] | Yes |
| 269940 | 1L0027 | NORMAN F LEVY | 10/8/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/8/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0003984-85 L019302 | [5] | Yes |
| 211257 | 1L0027 | NORMAN F LEVY | 10/15/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 10/15/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0003990-91 L019308 | [5] | Yes |
| 304896 | 1L0027 | NORMAN F LEVY | 10/15/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 10/15/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0003990 JPMSAD0003992 L019308 | [5] | Yes |
| 162405 | 1L0027 | NORMAN F LEVY | 10/15/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 10/15/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0003993 JPMSAD0003996 L019306 | [5] | Yes |
| 162412 | 1L0027 | NORMAN F LEVY | 10/15/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 10/15/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0003993 JPMSAD0003995 L019306 | [5] | Yes |
| 177210 | 1L0027 | NORMAN F LEVY | 10/15/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 10/15/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0003993-94 L019306 | [5] | Yes |
| 284493 | 1L0027 | NORMAN F LEVY | 10/15/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 10/15/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0003997 JPMSAD0003999 L019310 | [5] | Yes |
| 304900 | 1L0027 | NORMAN F LEVY | 10/15/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 10/15/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0003997-98 L019310 | [5] | Yes |
| 304904 | 1L0027 | NORMAN F LEVY | 10/15/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 10/15/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0003997 JPMSAD0004001 L019310 | [5] | Yes |
| 304972 | 1L0027 | NORMAN F LEVY | 10/15/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/15/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0003997 JPMSAD0004000 L019310 | [5] | Yes |
| 21351 | 1L0027 | NORMAN F LEVY | 10/15/2002 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | 10/15/2002 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342607 KWCSAD0342608 | | | Yes |
| 294827 | 1L0027 | NORMAN F LEVY | 10/15/2002 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | 10/7/2002 | 220,000 | xxxxxx6903 | Norman F Levy | KWCSAD0208283 | | | Yes |
| 21360 | 1L0027 | NORMAN F LEVY | 10/21/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/21/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0004007-08 L019314 | [5] | Yes |
| 58331 | 1L0027 | NORMAN F LEVY | 10/21/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/21/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0004007 JPMSAD0004009 L019314 | [5] | Yes |
| 58339 | 1L0027 | NORMAN F LEVY | 10/21/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/21/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0004007 JPMSAD0004010 L019314 | [5] | Yes |
| 211807 | 1L0027 | NORMAN F LEVY | 10/21/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/21/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0004007 JPMSAD0004011 L019314 | [5] | Yes |
| 167140 | 1L0027 | NORMAN F LEVY | 10/21/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/21/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0004012-13 L019312 | [5] | Yes |
| 167157 | 1L0027 | NORMAN F LEVY | 10/21/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/21/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0004012 JPMSAD0004014 L019312 | [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | **Tracing Results** |
| 177233 | 1L0027 | NORMAN F LEVY | 10/21/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 10/21/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0004012 JPMSAD0004015[5] | Yes |
| 211816 | 1L0027 | NORMAN F LEVY | 10/21/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/21/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0004012 JPMSAD0004016 L019312[5] | Yes |
| 294835 | 1L0027 | NORMAN F LEVY | 10/21/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/21/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0004004-05 L019318[5] | Yes |
| 304975 | 1L0027 | NORMAN F LEVY | 10/21/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 10/21/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0004004 JPMSAD0004006 L019318 | Yes |
| 304908 | 1L0027 | NORMAN F LEVY | 10/22/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/22/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0004018-19 L019319 | Yes |
| 304978 | 1L0027 | NORMAN F LEVY | 10/23/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 10/23/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0004020-21 L019320 | Yes |
| 211830 | 1L0027 | NORMAN F LEVY | 10/28/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/28/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0004022-23 L019321 | Yes |
| 21377 | 1L0027 | NORMAN F LEVY | 10/28/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/28/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0004029 JPMSAD0004032 L019322[5] | Yes |
| 58344 | 1L0027 | NORMAN F LEVY | 10/28/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F. Levy | 10/28/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0004029 JPMSAD0004031 L019322 | Yes |
| 211268 | 1L0027 | NORMAN F LEVY | 10/28/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/28/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0004029-30 L019322[5] | Yes |
| 239366 | 1L0027 | NORMAN F LEVY | 10/28/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/28/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0004024 JPMSAD0004028 L019324 | Yes |
| 239375 | 1L0027 | NORMAN F LEVY | 10/28/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/28/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0004024 JPMSAD0004027 L019324 | Yes |
| 294841 | 1L0027 | NORMAN F LEVY | 10/28/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F. Levy | 10/28/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0004024 JPMSAD0004026 L019324 | Yes |
| 304912 | 1L0027 | NORMAN F LEVY | 10/28/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 10/28/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0004024-25 L019324 | Yes |
| 304983 | 1L0027 | NORMAN F LEVY | 10/28/2002 | (330,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 167171 | 1L0027 | NORMAN F LEVY | 10/28/2002 | (110,000) | PW | CHECK | M&T Bank | M & T Bank | xxx6150 | Norman F Levy | 10/28/2002 | 110,000 | xxx6150 | Norman F Levy | KWCSAD0342607 KWCSAD0342608 | | Yes |
| 167176 | 1L0027 | NORMAN F LEVY | 10/29/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 10/29/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0003965 L019328 | JPMSAD0004033-34 L019326 | Yes |
| 155868 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (788,375) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000560 L018399 L018435 | JPMSAD0000569 L019084 L019106[5] | Yes |
| 296559 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (535,500) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2002 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000560 L018399 L018435 | JPMSAD0000569 L019084 L019106 | Yes |
| 210646 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (359,231) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2002 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0000560 L018399 L018435 | JPMSAD0000570 L019082 | Yes |
| 296570 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (297,500) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2002 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0000560 L018399 L018435 | JPMSAD0000570 L019082 | Yes |
| 234616 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (293,250) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2002 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0000560 L018399 L018435 | JPMSAD0000570 L019082 | Yes |
| 296563 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (288,607) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Normanl F Levy | 11/1/2002 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0000560 L018399 L018435 | JPMSAD0000570 L019082 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | | **Tracing Results** |
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
| 258573 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (232,156) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000560 L018399 L018435 | JPMSAD0000569 L019084 L019106 | [5] | Yes |
| 164735 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (195,500) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000560 L018399 L018435 | JPMSAD0000569 L019084 L019106 | [5] | Yes |
| 155900 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (186,214) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2002 | 1,668,442 | xxxxx6086 | Norman F. Levy | JPMSAD0000560 L018399 L018435 | JPMSAD0000570 L019082 | [5] | Yes |
| 244883 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (161,805) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000560 L018399 L018435 | JPMSAD0000569 L019084 L019106 | [5] | Yes |
| 182018 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (137,339) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2002 | 1,668,442 | xxxxx6086 | Norman F. Levy | JPMSAD0000560 L018399 L018435 | JPMSAD0000570 L019082 | [5] | Yes |
| 286320 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (127,075) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000560 L018399 L018435 | JPMSAD0000569 L019084 L019106 | [5] | Yes |
| 155872 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (124,950) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000560 L018399 L018435 | JPMSAD0000569 L019084 L019106 | [5] | Yes |
| 234610 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (123,460) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000560 L018399 L018435 | JPMSAD0000569 L019084 L019106 | [5] | Yes |
| 234619 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (73,801) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2002 | 1,668,442 | xxxxx6086 | Norman F. Levy | JPMSAD0000560 L018399 L018435 | JPMSAD0000570 L019082 | [5] | Yes |
| 253302 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (56,206) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000560 L018399 L018435 | JPMSAD0000569 L019084 L019106 | [5] | Yes |
| 155884 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (52,540) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000560 L018399 L018435 | JPMSAD0000569 L019084 L019106 | [5] | Yes |
| 283907 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (48,875) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000560 L018399 L018435 | JPMSAD0000569 L019084 L019106 | [5] | Yes |
| 164742 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (34,457) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000560 L018399 L018435 | JPMSAD0000569 L019084 L019106 | [5] | Yes |
| 258578 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (32,500) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2002 | 1,668,442 | xxxxx6086 | Norman F. Levy | JPMSAD0000560 L018399 L018435 | JPMSAD0000570 L019082 | [5] | Yes |
| 283929 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (19,550) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000560 L018399 L018435 | JPMSAD0000569 L019084 L019106 | [5] | Yes |
| 286328 | 1L0027 | NORMAN F LEVY | 11/1/2002 | (2,933) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 11/1/2002 | 2,503,382 | xxxxx6086 | Norman F. Levy | JPMSAD0000560 L018399 L018435 | JPMSAD0000569 L019084 L019106 | [5] | Yes |
| 20984 | 1L0027 | NORMAN F LEVY | 11/4/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/4/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0004036 L019279 | JPMSAD0004056-57 L019276 | [5] | Yes |
| 51089 | 1L0027 | NORMAN F LEVY | 11/4/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/4/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0004036 L019279 | JPMSAD0004056 JPMSAD0004058 L019276 | [5] | Yes |
| 51097 | 1L0027 | NORMAN F LEVY | 11/4/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/4/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0004036 L019279 | JPMSAD0004056 JPMSAD0004059 L019276 | [5] | Yes |
| 286334 | 1L0027 | NORMAN F LEVY | 11/4/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/4/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0004036 L019279 | JPMSAD0004056 JPMSAD0004060 L019276 | [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | **Tracing Results** |
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 20990 | 1L0027 | NORMAN F LEVY | 11/4/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/4/2002 | 6,904,107 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004044 JPMSAD0004048 | Yes |
| 20993 | 1L0027 | NORMAN F LEVY | 11/4/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/4/2002 | 6,904,107 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004044 JPMSAD0004047 | Yes |
| 51103 | 1L0027 | NORMAN F LEVY | 11/4/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/4/2002 | 6,904,107 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004044-45 | Yes |
| 210672 | 1L0027 | NORMAN F LEVY | 11/4/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/4/2002 | 6,904,107 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004044 JPMSAD0004046 | Yes |
| 258592 | 1L0027 | NORMAN F LEVY | 11/4/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/4/2002 | 6,904,107 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004044 JPMSAD0004049 | Yes |
| 283939 | 1L0027 | NORMAN F LEVY | 11/4/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/4/2002 | 6,904,107 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004044 JPMSAD0004050 | Yes |
| 296575 | 1L0027 | NORMAN F LEVY | 11/4/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/4/2002 | 6,904,107 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004044 JPMSAD0004051 | Yes |
| 210663 | 1L0027 | NORMAN F LEVY | 11/4/2002 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 21004 | 1L0027 | NORMAN F LEVY | 11/12/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/12/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004069-70 L019534 | Yes |
| 51118 | 1L0027 | NORMAN F LEVY | 11/12/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/12/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004069 JPMSAD0004071 L019534 | Yes |
| 164745 | 1L0027 | NORMAN F LEVY | 11/12/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/12/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004069 JPMSAD0004072 L019534 | Yes |
| 164754 | 1L0027 | NORMAN F LEVY | 11/12/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 11/12/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004069 JPMSAD0004073 L019534 | Yes |
| 244914 | 1L0027 | NORMAN F LEVY | 11/12/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 11/12/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004074-75 L019532 | Yes |
| 286362 | 1L0027 | NORMAN F LEVY | 11/12/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 11/12/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004074 JPMSAD0004076 L019532 | Yes |
| 286367 | 1L0027 | NORMAN F LEVY | 11/12/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 11/12/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004074 JPMSAD0004077 L019532 | Yes |
| 244898 | 1L0027 | NORMAN F LEVY | 11/12/2002 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxx6150 | Norman F Levy | 11/12/2002 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342602 | | Yes |
| 210697 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (2,465,753) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/18/2002 | 2,465,753 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004081-82 L019539 | Yes |
| 65749 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/18/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004099-100 L019544 | Yes |
| 65752 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/18/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004099 JPMSAD0004101 L019544 | Yes |
| 164790 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/18/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004099 JPMSAD0004102 L019544 | Yes |
| 244927 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/18/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004099 JPMSAD0004103 L019544 | Yes |
| 283978 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/18/2002 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004083-84 L019542 | Yes |
| 286373 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 11/18/2002 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004083 JPMSAD0004085 L019542 | Yes |
| 286376 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 11/18/2002 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004083 JPMSAD0004086 L019542 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51126 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/18/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004092 JPMSAD0004094 L019536 [5] | Yes |
| 51132 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/18/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004092-93 L019536 [5] | Yes |
| 155916 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/18/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004092 JPMSAD0004095 L019536 [5] | Yes |
| 155920 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/18/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004092 JPMSAD0004096 L019536 [5] | Yes |
| 164784 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/18/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004087-88 L019540 [5] | Yes |
| 210715 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/18/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004087 JPMSAD0004089 L019540 | Yes |
| 234624 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/18/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004087 JPMSAD0004090 L019540 | Yes |
| 234628 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/18/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004087 JPMSAD0004091 L019540 | Yes |
| 296584 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | Norman F Levy | 11/18/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004097-98 L019538 | Yes |
| 51170 | 1L0027 | NORMAN F LEVY | 11/18/2002 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | 11/18/2002 | 110,000 | xxxxxx6903 | Norman F Levy | KWCSAD0208284 | | Yes |
| 286388 | 1L0027 | NORMAN F LEVY | 11/19/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/19/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004104-05 L019546 | Yes |
| 51182 | 1L0027 | NORMAN F LEVY | 11/25/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/25/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004114 JPMSAD0004117 L019553 [5] | Yes |
| 210728 | 1L0027 | NORMAN F LEVY | 11/25/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/25/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004114 JPMSAD0004118 L019553 [5] | Yes |
| 210739 | 1L0027 | NORMAN F LEVY | 11/25/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/25/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004114-15 L019553 [5] | Yes |
| 258618 | 1L0027 | NORMAN F LEVY | 11/25/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/25/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004114 JPMSAD0004116 L019553 [5] | Yes |
| 65762 | 1L0027 | NORMAN F LEVY | 11/25/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/25/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004106-07 L019551 [5] | Yes |
| 65774 | 1L0027 | NORMAN F LEVY | 11/25/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/25/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004106 JPMSAD0004108 L019551 | Yes |
| 164796 | 1L0027 | NORMAN F LEVY | 11/25/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/25/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004106 JPMSAD0004109 L019551 | Yes |
| 244930 | 1L0027 | NORMAN F LEVY | 11/25/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/25/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004106 JPMSAD0004110 L019551 | Yes |
| 283986 | 1L0027 | NORMAN F LEVY | 11/25/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/25/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004111-12 L019549 | Yes |
| 286399 | 1L0027 | NORMAN F LEVY | 11/25/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/25/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004111 JPMSAD0004113 L019549 | Yes |
| 296588 | 1L0027 | NORMAN F LEVY | 11/25/2002 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxx6150 | Norman F Levy | 11/26/2002 | 220,000 | xxx6150 | Norman F Levy | KWCSAD0342602 | KWCSAD0342606 | Yes |
| 51196 | 1L0027 | NORMAN F LEVY | 11/26/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/26/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004119-20 L019547 | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 286409 | 1L0027 | NORMAN F LEVY | 11/27/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 11/27/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0004036 L019279 | JPMSAD0004121-22 L019548 | Yes |
| 3515 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004149-50 L019221 [5] | Yes |
| 83883 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004149 JPMSAD0004151 L019221 | Yes |
| 89420 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004149 JPMSAD0004152 L019221 | Yes |
| 212410 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004149 JPMSAD0004153 L019221 | Yes |
| 293301 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004129-30 L019218 | Yes |
| 21572 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004144 JPMSAD0004147 L019214 [5] | Yes |
| 89403 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004144 JPMSAD0004146 L019214 | Yes |
| 149589 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004144 JPMSAD0004148 L019214 | Yes |
| 161278 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004144-45 L019214 | Yes |
| 212401 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004139-40 L019219 | Yes |
| 232076 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004139 JPMSAD0004141 L019219 | Yes |
| 302815 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004139 JPMSAD0004142 L019219 | Yes |
| 309928 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004139 JPMSAD0004143 L019219 | Yes |
| 309932 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004131-32 L019217 | Yes |
| 220373 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (761,600) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 881,790 | xxxxx6086 | Norman F Levy | JPMSAD0000630 L018393 L018429 | JPMSAD0000639 L019112 | Yes |
| 21563 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (315,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0000630 L018393 L018429 | JPMSAD0000640 L019110 | Yes |
| 21556 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (297,500) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0000630 L018393 L018429 | JPMSAD0000640 L019110 | Yes |
| 21551 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (230,934) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0000630 L018393 L018429 | JPMSAD0000640 L019110 | Yes |
| 293295 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (131,474) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F Levy | 12/2/2002 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0000630 L018393 L018429 | JPMSAD0000640 L019110 | Yes |
| 83853 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (120,190) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 881,790 | xxxxx6086 | Norman F Levy | JPMSAD0000630 L018393 L018429 | JPMSAD0000639 L019112 | Yes |
| 293279 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (87,975) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 1,304,868 | xxxxx6086 | Norman F Levy | JPMSAD0000630 L018393 L018429 | JPMSAD0000640 L019110 | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232040 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (86,573) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 1,304,868 | xxxxx6086 | Norman F. Levy | JPMSAD0000630 L018393 L018429 | JPMSAD0000640 L019110 | [5] | Yes |
| 232063 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 1,304,868 | xxxxx6086 | Norman F. Levy | JPMSAD0000630 L018393 L018429 | JPMSAD0000640 L019110 | [5] | Yes |
| 232068 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 1,304,868 | xxxxx6086 | Norman F. Levy | JPMSAD0000630 L018393 L018429 | JPMSAD0000640 L019110 | [5] | Yes |
| 302812 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (25,659) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 1,304,868 | xxxxx6086 | Norman F. Levy | JPMSAD0000630 L018393 L018429 | JPMSAD0000640 L019110 | [5] | Yes |
| 152368 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (16,618) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 1,304,868 | xxxxx6086 | Norman F. Levy | JPMSAD0000630 L018393 L018429 | JPMSAD0000640 L019110 | [5] | Yes |
| 212390 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (9,520) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 1,304,868 | xxxxx6086 | Norman F. Levy | JPMSAD0000630 L018393 L018429 | JPMSAD0000640 L019110 | [5] | Yes |
| 83861 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (3,421) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 1,304,868 | xxxxx6086 | Norman F. Levy | JPMSAD0000630 L018393 L018429 | JPMSAD0000640 L019110 | [5] | Yes |
| 83874 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (1,955) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 1,304,868 | xxxxx6086 | Norman F. Levy | JPMSAD0000630 L018393 L018429 | JPMSAD0000640 L019110 | [5] | Yes |
| 293272 | 1L0027 | NORMAN F LEVY | 12/2/2002 | (489) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/2/2002 | 1,304,868 | xxxxx6086 | Norman F. Levy | JPMSAD0000630 L018393 L018429 | JPMSAD0000640 L019110 | [5] | Yes |
| 302818 | 1L0027 | NORMAN F LEVY | 12/4/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/4/2002 | 986,301 | xxxxx6130 | Norman F. Levy | JPMSAD0004124 L019260 | JPMSAD0004160-61 L019225 | | Yes |
| 89440 | 1L0027 | NORMAN F LEVY | 12/9/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/9/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0004124 L019260 | JPMSAD0004171-72 L019226 | [5] | Yes |
| 212422 | 1L0027 | NORMAN F LEVY | 12/9/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/9/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0004124 L019260 | JPMSAD0004171 JPMSAD0004173 L019226 | | Yes |
| 161282 | 1L0027 | NORMAN F LEVY | 12/9/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/9/2002 | 1,972,602 | xxxxx6130 | Norman F. Levy | JPMSAD0004124 L019260 | JPMSAD0004168-69 L019223 | | Yes |
| 293325 | 1L0027 | NORMAN F LEVY | 12/9/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/9/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0004124 L019260 | JPMSAD0004163-64 L019228 | | Yes |
| 302821 | 1L0027 | NORMAN F LEVY | 12/9/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/9/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0004124 L019260 | JPMSAD0004163 JPMSAD0004165 L019228 | | Yes |
| 302825 | 1L0027 | NORMAN F LEVY | 12/9/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/9/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0004124 L019260 | JPMSAD0004163 JPMSAD0004166 L019228 | | Yes |
| 302829 | 1L0027 | NORMAN F LEVY | 12/9/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/9/2002 | 3,945,204 | xxxxx6130 | Norman F. Levy | JPMSAD0004124 L019260 | JPMSAD0004163 JPMSAD0004167 L019228 | | Yes |
| 309934 | 1L0027 | NORMAN F LEVY | 12/9/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/9/2002 | 1,972,602 | xxxxx6130 | Norman F. Levy | JPMSAD0004124 L019260 | JPMSAD0004168 JPMSAD0004170 L019223 | [5] | Yes |
| 3525 | 1L0027 | NORMAN F LEVY | 12/9/2002 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | 12/9/2002 | 575,000 | xxx6150 | Norman F. Levy | KWCSAD0342601 | | | Yes |
| 3520 | 1L0027 | NORMAN F LEVY | 12/9/2002 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F. Levy | 12/9/2002 | 220,000 | xxxxxx4420 | Norman F. Levy | KWCSAD0207458 | KWCSAD0207455 | | Yes |
| 83888 | 1L0027 | NORMAN F LEVY | 12/9/2002 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | 12/9/2002 | 220,000 | xxx6150 | Norman F. Levy | KWCSAD0342601 | | | Yes |
| 212459 | 1L0027 | NORMAN F LEVY | 12/10/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/10/2002 | 986,301 | xxxxx6130 | Norman F. Levy | JPMSAD0004124 L019260 | JPMSAD0004174-75 L019232 | | Yes |
| 83896 | 1L0027 | NORMAN F LEVY | 12/16/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/16/2002 | 7,890,408 | xxxxx6130 | Norman F. Levy | JPMSAD0004124 L019260 | JPMSAD0004186-87 L019235 | [5] | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | *Tracing Results* |
| 89455 | 1L0027 | NORMAN F LEVY | 12/16/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/16/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004186 JPMSAD0004188 L019235 [5] | Yes |
| 212482 | 1L0027 | NORMAN F LEVY | 12/16/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/16/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004186 JPMSAD0004189 L019235 [5] | Yes |
| 232096 | 1L0027 | NORMAN F LEVY | 12/16/2002 | (1,972,602) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/16/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004186 JPMSAD0004190 L019235 [5] | Yes |
| 3530 | 1L0027 | NORMAN F LEVY | 12/16/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/16/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004181 JPMSAD0004183 [5] | Yes |
| 89453 | 1L0027 | NORMAN F LEVY | 12/16/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/16/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004181 JPMSAD0004184 L019233 [5] | Yes |
| 232083 | 1L0027 | NORMAN F LEVY | 12/16/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/16/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004181 JPMSAD0004185 L019233 [5] | Yes |
| 293331 | 1L0027 | NORMAN F LEVY | 12/16/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | *Unknown* | Norman F. Levy | 12/16/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004191-92 L019230 [5] | Yes |
| 309938 | 1L0027 | NORMAN F LEVY | 12/16/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/16/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004191 JPMSAD0004194 L019230 [5] | Yes |
| 309941 | 1L0027 | NORMAN F LEVY | 12/16/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/16/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004191 JPMSAD0004193 L019230 [5] | Yes |
| 309944 | 1L0027 | NORMAN F LEVY | 12/16/2002 | (986,301) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/16/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004181-82 L019233 [5] | Yes |
| 3535 | 1L0027 | NORMAN F LEVY | 12/16/2002 | (330,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxx4420 | Norman F Levy | 12/16/2002 | 330,000 | xxxxx4420 | Norman F Levy | KWCSAD0207458 | KWCSAD0207454 | Yes |
| 161668 | 1L0027 | NORMAN F LEVY | 12/17/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/17/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004195-96 L019239 | Yes |
| 293347 | 1L0027 | NORMAN F LEVY | 12/23/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/23/2002 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004209-10 L019260 [5] | Yes |
| 293359 | 1L0027 | NORMAN F LEVY | 12/23/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/23/2002 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004209 JPMSAD0004211 | Yes |
| 302838 | 1L0027 | NORMAN F LEVY | 12/23/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/23/2002 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004209 JPMSAD0004212 | Yes |
| 3541 | 1L0027 | NORMAN F LEVY | 12/23/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/23/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004199-200 L019237 | Yes |
| 10741 | 1L0027 | NORMAN F LEVY | 12/23/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/23/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004199 JPMSAD0004201 L019237 | Yes |
| 21587 | 1L0027 | NORMAN F LEVY | 12/23/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/23/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004199 JPMSAD0004202 L019237 | Yes |
| 161314 | 1L0027 | NORMAN F LEVY | 12/23/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/23/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004199 JPMSAD0004203 L019237 | Yes |
| 220397 | 1L0027 | NORMAN F LEVY | 12/23/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/23/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004204-05 L019240 | Yes |
| 232129 | 1L0027 | NORMAN F LEVY | 12/23/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/23/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004204 JPMSAD0004206 L019240 | Yes |
| 232201 | 1L0027 | NORMAN F LEVY | 12/23/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/23/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004204 JPMSAD0004207 L019240 | Yes |
| 302834 | 1L0027 | NORMAN F LEVY | 12/23/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/23/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004204 JPMSAD0004208 L019240 [5] | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | **Tracing Results** |
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | |
| 161678 | 1L0027 | NORMAN F LEVY | 12/24/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/24/2002 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0004124 L019260 | JPMSAD0004214-15 | Yes |
| 107739 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/30/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004125 L019261 | JPMSAD0004221-22 L019251 | Yes |
| 208755 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/30/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004125 L019261 | JPMSAD0004221 JPMSAD0004223 [5] L019251 | Yes |
| 288437 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/30/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004125 L019261 | JPMSAD0004221 JPMSAD0004224 [5] L019251 | Yes |
| 302842 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/30/2002 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004125 L019261 | JPMSAD0004221 JPMSAD0004225 [5] L019251 | Yes |
| 302846 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/30/2002 | 1,972,602 | xxxxx6130 | Norman F Levy | JPMSAD0004125 L019261 | JPMSAD0004219-20 | Yes |
| 10749 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/30/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0004125 L019261 | JPMSAD0004232-33 | Yes |
| 107728 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/30/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0004125 L019261 | JPMSAD0004232 JPMSAD0004234 | Yes |
| 161692 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/30/2002 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0004125 L019261 | JPMSAD0004232 JPMSAD0004235 | Yes |
| 161702 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/30/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004125 L019261 | JPMSAD0004227-28 [5] L019249 | Yes |
| 208741 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/30/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004125 L019261 | JPMSAD0004227 JPMSAD0004229 [5] L019249 | Yes |
| 288422 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/30/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004125 L019261 | JPMSAD0004227 JPMSAD0004230 [5] L019249 | Yes |
| 288429 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 12/30/2002 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004125 L019261 | JPMSAD0004227 JPMSAD0004231 [5] L019249 | Yes |
| 107743 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 12/30/2002 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342601 | | Yes |
| 232136 | 1L0027 | NORMAN F LEVY | 12/30/2002 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxx4420 | Norman F Levy | 12/30/2002 | 220,000 | xxxxx4420 | Norman F Levy | KWCSAD0207458 | KWCSAD0207453 | Yes |
| 52769 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/2/2003 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004241-42 | Yes |
| 194252 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (595,000) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/2/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000719 L019921 | JPMSAD0000724 [5] | Yes |
| 194258 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (357,000) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/2/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000719 L019921 | JPMSAD0000724 [5] | Yes |
| 210823 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (97,750) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/2/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000719 L019921 | JPMSAD0000724 | Yes |
| 16561 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (85,776) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/2/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000719 L019921 | JPMSAD0000724 | Yes |
| 59121 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (83,300) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/2/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000719 L019921 | JPMSAD0000724 | Yes |
| 242965 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (73,313) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/2/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000719 L019921 | JPMSAD0000724 | Yes |
| 16557 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (48,875) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/2/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000719 L019921 | JPMSAD0000724 | Yes |
| 308635 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (36,656) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/2/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000719 L019921 | JPMSAD0000724 | Yes |
| 194245 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (15,884) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/2/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000719 L019921 | JPMSAD0000724 | Yes |
| 84772 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (6,843) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/2/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000719 L019921 | JPMSAD0000724 | Yes |
| 52773 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (3,421) | PW | CHECK | n/a - records unavailable | | | | | 1/2/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000719 L019921 | JPMSAD0000724 [5] | |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
| 112351 | 1L0027 | NORMAN F LEVY | 1/2/2003 | (1,222) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/2/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000719 L019921 | JPMSAD0000724 | [5] | Yes |
| 219450 | 1L0027 | NORMAN F LEVY | 1/6/2003 | (3,452,054) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/6/2003 | 6,706,847 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004256 JPMSAD0004258 | [5] | Yes |
| 219437 | 1L0027 | NORMAN F LEVY | 1/6/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/6/2003 | 6,706,847 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004256 JPMSAD0004259 | | Yes |
| 194332 | 1L0027 | NORMAN F LEVY | 1/6/2003 | (1,282,191) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/6/2003 | 6,706,847 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004256-57 | [5] | Yes |
| 16570 | 1L0027 | NORMAN F LEVY | 1/6/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/6/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004251-52 | [5] | Yes |
| 16575 | 1L0027 | NORMAN F LEVY | 1/6/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/6/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004251 JPMSAD0004253 | | Yes |
| 59126 | 1L0027 | NORMAN F LEVY | 1/6/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/6/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004251 JPMSAD0004254 | | Yes |
| 84786 | 1L0027 | NORMAN F LEVY | 1/6/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/6/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004251 JPMSAD0004255 | | Yes |
| 112359 | 1L0027 | NORMAN F LEVY | 1/6/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/6/2003 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004261-62 | [5] | Yes |
| 242975 | 1L0027 | NORMAN F LEVY | 1/6/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/6/2003 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004261 JPMSAD0004263 | | Yes |
| 308639 | 1L0027 | NORMAN F LEVY | 1/6/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/6/2003 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004261 JPMSAD0004264 | | Yes |
| 16565 | 1L0027 | NORMAN F LEVY | 1/6/2003 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxx6903 | | n/a - records unavailable | | | | | | | Yes |
| 194346 | 1L0027 | NORMAN F LEVY | 1/13/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/13/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004279-80 | [5] | Yes |
| 259384 | 1L0027 | NORMAN F LEVY | 1/13/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/13/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004279 JPMSAD0004281 | | Yes |
| 16595 | 1L0027 | NORMAN F LEVY | 1/13/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/13/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004269 JPMSAD0004271 | | Yes |
| 16600 | 1L0027 | NORMAN F LEVY | 1/13/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/13/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004274-75 | [5] | Yes |
| 52856 | 1L0027 | NORMAN F LEVY | 1/13/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/13/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004274 JPMSAD0004276 | | Yes |
| 112396 | 1L0027 | NORMAN F LEVY | 1/13/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/13/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004274 JPMSAD0004277 | | Yes |
| 112406 | 1L0027 | NORMAN F LEVY | 1/13/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/13/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004274 JPMSAD0004278 | | Yes |
| 247446 | 1L0027 | NORMAN F LEVY | 1/13/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/13/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004269-70 | [5] | Yes |
| 254870 | 1L0027 | NORMAN F LEVY | 1/13/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/13/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004269 JPMSAD0004272 | | Yes |
| 308647 | 1L0027 | NORMAN F LEVY | 1/13/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/13/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004269 JPMSAD0004273 | | Yes |
| 254854 | 1L0027 | NORMAN F LEVY | 1/13/2003 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 1/13/2003 | 575,000 | xxxx6150 | Norman F Levy | KWCSAD0342600 | | | Yes |
| 52833 | 1L0027 | NORMAN F LEVY | 1/13/2003 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 247455 | 1L0027 | NORMAN F LEVY | 1/15/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/15/2003 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004284-85 | | Yes |
| 52802 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | *Unknown* | *Unknown* | 1/21/2003 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004290 JPMSAD0004293 | | Yes |
| 194271 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (1,972,602) | PW | CHECK | *Unknown* | *Unknown* | *Unknown* | *Unknown* | 1/21/2003 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004292 | | Yes |
| 219404 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | *Unknown* | *Unknown* | 1/21/2003 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004290-91 | [5] | Yes |
| 242987 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (1,972,602) | PW | CHECK | *Unknown* | *Unknown* | *Unknown* | *Unknown* | 1/21/2003 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004290 JPMSAD0004294 | | Yes |
| 16580 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 1/21/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004300 JPMSAD0004304 | [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| 16585 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/21/2003 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004286-87 | Yes |
| 52790 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/21/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004300 JPMSAD0004303 [5] | Yes |
| 52876 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/21/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004295 JPMSAD0004299 | Yes |
| 219458 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/21/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004300-01 | Yes |
| 247459 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/21/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004300 JPMSAD0004302 | Yes |
| 254836 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/21/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004295-96 | Yes |
| 308651 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/21/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004295 JPMSAD0004297 | Yes |
| 308655 | 1L0027 | NORMAN F LEVY | 1/21/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/21/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004295 JPMSAD0004298 [5] | Yes |
| 308643 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/27/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004309-10 | Yes |
| 52805 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/27/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004318 JPMSAD0004321 | Yes |
| 59137 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/27/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004318 JPMSAD0004322 | Yes |
| 59145 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/27/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004313-14 | Yes |
| 112378 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/27/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004313 JPMSAD0004315 | Yes |
| 112382 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | *Unknown* | Norman F. Levy | 1/27/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004313 JPMSAD0004316 | Yes |
| 194286 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/27/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004318-19 | Yes |
| 219422 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/27/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004318 JPMSAD0004320 | Yes |
| 247439 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/27/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004313 JPMSAD0004317 | Yes |
| 254843 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/27/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004309 JPMSAD0004311 | Yes |
| 254850 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/27/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004309 JPMSAD0004312 | Yes |
| 219414 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (330,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxx4420 | Norman F Levy | 1/27/2003 | 330,000 | xxxxx4420 | Norman F Levy | KWCSAD0187051 | | Yes |
| 194281 | 1L0027 | NORMAN F LEVY | 1/27/2003 | (110,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 1/27/2003 | 110,000 | xxx6150 | Norman F Levy | KWCSAD0342600 | | Yes |
| 243002 | 1L0027 | NORMAN F LEVY | 1/29/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 1/29/2003 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0004237 L019763 | JPMSAD0004323-24 | Yes |
| 127625 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/3/2003 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004344-45 | Yes |
| 222241 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/3/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004344 JPMSAD0004346 | Yes |
| 232762 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/3/2003 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004344 JPMSAD0004347 | Yes |
| 232769 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/3/2003 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004344 JPMSAD0004348 | Yes |
| 119552 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/3/2003 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004339 JPMSAD0004341 | Yes |
| 127640 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/3/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004339 JPMSAD0004342 | Yes |
| 222255 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/3/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004339 JPMSAD0004343 | Yes |
| 222260 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/3/2003 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004333-34 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | Tracing Results |
| 225769 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/3/2003 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004333 JPMSAD0004335 | Yes |
| 232779 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/3/2003 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004333 JPMSAD0004336 | Yes |
| 254526 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/3/2003 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004339-40 | Yes |
| 225812 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (788,375) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000795 L019856 | JPMSAD0000803 L019918 | Yes |
| 119542 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (535,500) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000795 L019856 | JPMSAD0000803 L019918 | Yes |
| 127674 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (359,231) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/3/2003 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0000795 L019856 | JPMSAD0000802 L019917 | Yes |
| 180345 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (297,500) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/3/2003 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0000795 L019856 | JPMSAD0000802 L019917 | Yes |
| 225835 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (293,250) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/3/2003 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0000795 L019856 | JPMSAD0000802 L019917 | Yes |
| 225814 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (288,607) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/3/2003 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0000795 L019856 | JPMSAD0000802 L019917 | Yes |
| 147018 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (232,156) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000795 L019856 | JPMSAD0000803 L019918 | Yes |
| 147940 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (195,500) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000795 L019856 | JPMSAD0000803 L019918 | Yes |
| 232810 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (186,214) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/3/2003 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0000795 L019856 | JPMSAD0000802 L019917 | Yes |
| 147949 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (161,805) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000795 L019856 | JPMSAD0000803 L019918 | Yes |
| 225829 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (137,339) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/3/2003 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0000795 L019856 | JPMSAD0000802 L019917 | Yes |
| 127656 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (127,075) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000795 L019856 | JPMSAD0000803 L019918 | Yes |
| 232797 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (124,950) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000795 L019856 | JPMSAD0000803 L019918 | Yes |
| 232806 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (123,460) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000795 L019856 | JPMSAD0000803 L019918 | Yes |
| 93194 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 232826 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (73,801) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/3/2003 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0000795 L019856 | JPMSAD0000802 L019917 | Yes |
| 141904 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (56,206) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000795 L019856 | JPMSAD0000803 L019918 | Yes |
| 147011 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (52,540) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000795 L019856 | JPMSAD0000803 L019918 | Yes |
| 147955 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (48,875) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000795 L019856 | JPMSAD0000803 L019918 | Yes |
| 147029 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (34,457) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000795 L019856 | JPMSAD0000803 L019918 | Yes |
| 222303 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (32,500) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/3/2003 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0000795 L019856 | JPMSAD0000802 L019917 | Yes |
| 119569 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (19,550) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000795 L019856 | JPMSAD0000803 L019918 | Yes |
| 127662 | 1L0027 | NORMAN F LEVY | 2/3/2003 | (2,933) | PW | CHECK | The Chase Manhattan Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000795 L019856 | JPMSAD0000803 L019918 | Yes |
| 254533 | 1L0027 | NORMAN F LEVY | 2/4/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 2/4/2003 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004349-50 | Yes |
| 127650 | 1L0027 | NORMAN F LEVY | 2/10/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/10/2003 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004359-60 | Yes |
| 141908 | 1L0027 | NORMAN F LEVY | 2/10/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/10/2003 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004359 JPMSAD0004361 | Yes |
| 147003 | 1L0027 | NORMAN F LEVY | 2/10/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 2/10/2003 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004359 JPMSAD0004362 | Yes |

EXHIBIT 10

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
| 225782 | 1L0027 | NORMAN F LEVY | 2/10/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/10/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004359 JPMSAD0004363 | [5] | Yes |
| 225789 | 1L0027 | NORMAN F LEVY | 2/10/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/10/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004355 JPMSAD0004357 | | Yes |
| 225796 | 1L0027 | NORMAN F LEVY | 2/10/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/10/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004355 JPMSAD0004358 | | Yes |
| 225985 | 1L0027 | NORMAN F LEVY | 2/10/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/10/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004355-56 | [5] | Yes |
| 147964 | 1L0027 | NORMAN F LEVY | 2/10/2003 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 2/10/2003 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342598 | | | Yes |
| 127683 | 1L0027 | NORMAN F LEVY | 2/11/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/11/2003 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004364-65 | [5] | Yes |
| 119565 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (2,465,753) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/18/2003 | 2,465,753 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004392-93 | | Yes |
| 119601 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/18/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004366-67 | [5] | Yes |
| 180356 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/18/2003 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004366 JPMSAD0004368 | | Yes |
| 222320 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/18/2003 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004366 JPMSAD0004369 | | Yes |
| 225839 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/18/2003 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004366 JPMSAD0004370 | | Yes |
| 226009 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/18/2003 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004371-72 | [5] | Yes |
| 232838 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 2/18/2003 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004371 JPMSAD0004373 | | Yes |
| 232844 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F Levy | 2/18/2003 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004371 JPMSAD0004374 | | Yes |
| 119589 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/18/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004379-80 | [5] | Yes |
| 119596 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/18/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004379 JPMSAD0004381 | | Yes |
| 127706 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/18/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004379 JPMSAD0004382 | | Yes |
| 141914 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/18/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004379 JPMSAD0004383 | | Yes |
| 141922 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/18/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004384-85 | [5] | Yes |
| 147034 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/18/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004384 JPMSAD0004386 | | Yes |
| 147980 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/18/2003 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004384 JPMSAD0004387 | | Yes |
| 147983 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/18/2003 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004384 JPMSAD0004388 | | Yes |
| 147994 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/18/2003 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004375-76 | [5] | Yes |
| 176284 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/18/2003 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004375 JPMSAD0004377 | | Yes |
| 222310 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/18/2003 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004375 JPMSAD0004378 | | Yes |
| 176270 | 1L0027 | NORMAN F LEVY | 2/18/2003 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | 2/18/2003 | 110,000 | xxxxxx4420 | Norman F Levy | KWCSAD0187052 | | | Yes |
| 176247 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/24/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004404-05 | [5] | Yes |
| 180326 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/24/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004404 JPMSAD0004406 | | Yes |
| 180331 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/24/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004404 JPMSAD0004407 | | Yes |
| 222300 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/24/2003 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004404 JPMSAD0004408 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | **Tracing Results** |
| 180292 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/24/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004394-95 [5] | Yes |
| 180318 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/24/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004394 JPMSAD0004396 | Yes |
| 222289 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/24/2003 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004399-400 [5] | Yes |
| 222295 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/24/2003 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004394 JPMSAD0004396 | Yes |
| 225804 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/24/2003 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004399 JPMSAD0004401 | Yes |
| 225989 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/24/2003 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004399 JPMSAD0004402 | Yes |
| 225994 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/24/2003 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004399 JPMSAD0004403 | Yes |
| 232788 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/24/2003 | 7,890,408 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004394 JPMSAD0004398 | Yes |
| 141889 | 1L0027 | NORMAN F LEVY | 2/24/2003 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxx6150 | Norman F Levy | 2/24/2003 | 220,000 | xxx6150 | Norman F Levy | KWCSAD0342598 | | Yes |
| 226003 | 1L0027 | NORMAN F LEVY | 2/26/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 2/26/2003 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0004328 L019759 | JPMSAD0004409-10 JPMSAD0019773 | Yes |
| 146370 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/3/2003 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004424 JPMSAD0004427 | Yes |
| 171937 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/3/2003 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004438 JPMSAD0004441 | Yes |
| 186218 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/3/2003 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004438 JPMSAD0004424 | Yes |
| 186223 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/3/2003 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004424 JPMSAD0004426 | Yes |
| 215770 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/3/2003 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004424-25 [5] | Yes |
| 172039 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/3/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004433-34 [5] | Yes |
| 180235 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/3/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004433 JPMSAD0004435 | Yes |
| 180253 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/3/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004436 | Yes |
| 244760 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/3/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004433 JPMSAD0004437 | Yes |
| 244796 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/3/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004428-29 [5] | Yes |
| 244810 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/3/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004428 JPMSAD0004430 | Yes |
| 253146 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/3/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004428 JPMSAD0004431 | Yes |
| 255465 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/3/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004428 JPMSAD0004432 | Yes |
| 255476 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/3/2003 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004438-39 [5] | Yes |
| 298249 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/3/2003 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004438 JPMSAD0004440 | Yes |
| 172010 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (761,600) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/3/2003 | 2,186,658 | xxxxx6086 | Norman F Levy | JPMSAD0000859 L019786 | JPMSAD0000864 JPMSAD0019794 | Yes |
| 146445 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (315,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/3/2003 | 2,186,658 | xxxxx6086 | Norman F Levy | JPMSAD0000859 L019786 | JPMSAD0000864 JPMSAD0019794 | Yes |
| 4069 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (297,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/3/2003 | 2,186,658 | xxxxx6086 | Norman F Levy | JPMSAD0000859 L019786 | JPMSAD0000864 JPMSAD0019794 | Yes |
| 146403 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (230,934) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/3/2003 | 2,186,658 | xxxxx6086 | Norman F Levy | JPMSAD0000859 L019786 | JPMSAD0000864 JPMSAD0019794 | Yes |
| 244786 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (131,474) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/3/2003 | 2,186,658 | xxxxx6086 | Norman F Levy | JPMSAD0000859 L019786 | JPMSAD0000864 JPMSAD0019794 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | | | | | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | |
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180176 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (120,190) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/3/2003 | 2,186,658 | xxxxx6086 | Norman F Levy | JPMSAD0000859 L019786 | JPMSAD0000864 L019794 | [5] Yes |
| 298326 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (87,975) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/3/2003 | 2,186,658 | xxxxx6086 | Norman F Levy | JPMSAD0000859 L019786 | JPMSAD0000864 L019794 | Yes |
| 172025 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (86,573) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/3/2003 | 2,186,658 | xxxxx6086 | Norman F Levy | JPMSAD0000859 L019786 | JPMSAD0000864 L019794 | Yes |
| 215819 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/3/2003 | 2,186,658 | xxxxx6086 | Norman F Levy | JPMSAD0000859 L019786 | JPMSAD0000864 L019794 | Yes |
| 215829 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/3/2003 | 2,186,658 | xxxxx6086 | Norman F Levy | JPMSAD0000859 L019786 | JPMSAD0000864 L019794 | Yes |
| 180197 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (25,659) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/3/2003 | 2,186,658 | xxxxx6086 | Norman F Levy | JPMSAD0000859 L019786 | JPMSAD0000864 L019794 | Yes |
| 180230 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (16,618) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/3/2003 | 2,186,658 | xxxxx6086 | Norman F Levy | JPMSAD0000859 L019786 | JPMSAD0000864 L019794 | Yes |
| 244773 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (9,520) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/3/2003 | 2,186,658 | xxxxx6086 | Norman F Levy | JPMSAD0000859 L019786 | JPMSAD0000864 L019794 | Yes |
| 202486 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (3,421) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/3/2003 | 2,186,658 | xxxxx6086 | Norman F Levy | JPMSAD0000859 L019786 | JPMSAD0000864 L019794 | Yes |
| 146391 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (1,955) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/3/2003 | 2,186,658 | xxxxx6086 | Norman F Levy | JPMSAD0000859 L019786 | JPMSAD0000864 L019794 | Yes |
| 244776 | 1L0027 | NORMAN F LEVY | 3/3/2003 | (489) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/3/2003 | 2,186,658 | xxxxx6086 | Norman F Levy | JPMSAD0000859 L019786 | JPMSAD0000864 L019794 | Yes |
| 186231 | 1L0027 | NORMAN F LEVY | 3/4/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/4/2003 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004443-44 | Yes |
| 241724 | 1L0027 | NORMAN F LEVY | 3/5/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/5/2003 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004446-47 | Yes |
| 253155 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/10/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004459 JPMSAD0004461 | [5] Yes |
| 298253 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/10/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004459-60 | [5] Yes |
| 56369 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/10/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004454-55 | [5] Yes |
| 146373 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/10/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004456 | Yes |
| 186245 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/10/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004457 | Yes |
| 186258 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/10/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004458 | Yes |
| 215778 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/10/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004449-50 | [5] Yes |
| 241729 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/10/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004449 JPMSAD0004451 | Yes |
| 244767 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/10/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004449 JPMSAD0004452 | Yes |
| 255484 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/10/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004449 JPMSAD0004453 | Yes |
| 253150 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxx6150 | Norman F Levy | 3/10/2003 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342597 | | Yes |
| 171949 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 3/10/2003 | 220,000 | xxx6150 | Norman F Levy | KWCSAD0342597 | | Yes |
| 180129 | 1L0027 | NORMAN F LEVY | 3/10/2003 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | |
| 172048 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/17/2003 | 7,397,258 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004468 JPMSAD0004471 | Yes |
| 186283 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/17/2003 | 7,397,258 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004468 JPMSAD0004472 | Yes |
| 202497 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | *Unknown* | Norman F. Levy | 3/17/2003 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004483-84 | Yes |
| 255511 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/17/2003 | 7,397,258 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004468 JPMSAD0004470 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder |
| 253177 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (1,479,452) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/17/2003 | 7,397,258 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004468-69 | [5] | Yes |
| 56398 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/17/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004478 JPMSAD0004481 | | Yes |
| 180261 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | *Unknown* | Norman F. Levy | 3/17/2003 | 2,958,903 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004483 JPMSAD0004485 | | Yes |
| 180268 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/17/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004478-79 | | Yes |
| 244829 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | *Unknown* | Norman F. Levy | 3/17/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004478 JPMSAD0004480 | | Yes |
| 252072 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/17/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004473-74 | | Yes |
| 253162 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | *Unknown* | Norman F. Levy | 3/17/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004482 | | Yes |
| 253171 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/17/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004473 JPMSAD0004477 | | Yes |
| 255493 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/17/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004473 JPMSAD0004476 | | Yes |
| 298330 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/17/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004475 | | Yes |
| 56394 | 1L0027 | NORMAN F LEVY | 3/17/2003 | (330,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 180142 | 1L0027 | NORMAN F LEVY | 3/19/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/19/2003 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004486-87 | | Yes |
| 4061 | 1L0027 | NORMAN F LEVY | 3/24/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/24/2003 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004503-04 | | Yes |
| 56388 | 1L0027 | NORMAN F LEVY | 3/24/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/24/2003 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004503 JPMSAD0004506 | | Yes |
| 202457 | 1L0027 | NORMAN F LEVY | 3/24/2003 | (1,972,602) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/24/2003 | 5,917,806 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004503 JPMSAD0004505 | | Yes |
| 241737 | 1L0027 | NORMAN F LEVY | 3/24/2003 | (1,479,452) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/24/2003 | 1,479,452 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004491-92 | | Yes |
| 4056 | 1L0027 | NORMAN F LEVY | 3/24/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/24/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004493-94 | | Yes |
| 56375 | 1L0027 | NORMAN F LEVY | 3/24/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/24/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004493 JPMSAD0004495 | | Yes |
| 171957 | 1L0027 | NORMAN F LEVY | 3/24/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/24/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004493 JPMSAD0004496 | | Yes |
| 180157 | 1L0027 | NORMAN F LEVY | 3/24/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/24/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004493 JPMSAD0004497 | | Yes |
| 186265 | 1L0027 | NORMAN F LEVY | 3/24/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/24/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004498 JPMSAD0004501 | | Yes |
| 186273 | 1L0027 | NORMAN F LEVY | 3/24/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/24/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004498 JPMSAD0004502 | | Yes |
| 215807 | 1L0027 | NORMAN F LEVY | 3/24/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6150 | Norman F. Levy | 3/24/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004498-99 | | Yes |
| 253158 | 1L0027 | NORMAN F LEVY | 3/24/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/24/2003 | 3,945,204 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004498 JPMSAD0004500 | | Yes |
| 298258 | 1L0027 | NORMAN F LEVY | 3/25/2003 | (986,301) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/25/2003 | 986,301 | xxxxx6130 | Norman F Levy | JPMSAD0004412 L019754 | JPMSAD0004507-08 | | Yes |
| 4065 | 1L0027 | NORMAN F LEVY | 3/26/2003 | (1,479,452) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6130 | Norman F. Levy | 3/26/2003 | 1,479,452 | xxxxx6130 | Norman F Levy | JPMSAD0004413 L019755 | JPMSAD0004509-10 | | Yes |
| 180170 | 1L0027 | NORMAN F LEVY | 3/31/2003 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | 3/31/2003 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342596 | | | Yes |
| 172000 | 1L0027 | NORMAN F LEVY | 3/31/2003 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | | Yes |
| 130171 | 1L0027 | NORMAN F LEVY | 4/1/2003 | (595,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000924 | JPMSAD0000928 | [5] | Yes |
| 130173 | 1L0027 | NORMAN F LEVY | 4/1/2003 | (357,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000924 | JPMSAD0000928 | | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260794 | 1L0027 | NORMAN F LEVY | 4/1/2003 | (97,750) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000924 | JPMSAD0000928 [5] | Yes |
| 307198 | 1L0027 | NORMAN F LEVY | 4/1/2003 | (85,776) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000924 | JPMSAD0000928 [5] | Yes |
| 312341 | 1L0027 | NORMAN F LEVY | 4/1/2003 | (83,300) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000924 | JPMSAD0000928 [5] | Yes |
| 313799 | 1L0027 | NORMAN F LEVY | 4/1/2003 | (73,313) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000924 | JPMSAD0000928 [5] | Yes |
| 260789 | 1L0027 | NORMAN F LEVY | 4/1/2003 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000924 | JPMSAD0000928 [5] | Yes |
| 312343 | 1L0027 | NORMAN F LEVY | 4/1/2003 | (36,656) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000924 | JPMSAD0000928 [5] | Yes |
| 294063 | 1L0027 | NORMAN F LEVY | 4/1/2003 | (15,884) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000924 | JPMSAD0000928 [5] | Yes |
| 223650 | 1L0027 | NORMAN F LEVY | 4/1/2003 | (6,843) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000924 | JPMSAD0000928 [5] | Yes |
| 313798 | 1L0027 | NORMAN F LEVY | 4/1/2003 | (3,421) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000924 | JPMSAD0000928 [5] | Yes |
| 220258 | 1L0027 | NORMAN F LEVY | 4/1/2003 | (1,222) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0000924 | JPMSAD0000928 [5] | Yes |
| 130179 | 1L0027 | NORMAN F LEVY | 4/7/2003 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | 4/7/2003 | 110,000 | xxxxxx4420 | Norman F Levy | KWCSAD0187054 | | Yes |
| 130189 | 1L0027 | NORMAN F LEVY | 4/14/2003 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxx6150 | Norman F Levy | 4/14/2003 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342596 | | Yes |
| 294073 | 1L0027 | NORMAN F LEVY | 4/14/2003 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 267756 | 1L0027 | NORMAN F LEVY | 4/28/2003 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 4/28/2003 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342596 | | Yes |
| 294078 | 1L0027 | NORMAN F LEVY | 4/28/2003 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 39969 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (788,375) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000984 | JPMSAD0000993 [5] | Yes |
| 196221 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (535,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000984 | JPMSAD0000993 [5] | Yes |
| 237119 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (359,231) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2003 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0000984 | JPMSAD0000994 [5] | Yes |
| 279114 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (297,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2003 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0000984 | JPMSAD0000994 [5] | Yes |
| 11984 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (293,250) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2003 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0000984 | JPMSAD0000994 [5] | Yes |
| 237127 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (288,607) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2003 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0000984 | JPMSAD0000994 [5] | Yes |
| 307108 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (232,156) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000984 | JPMSAD0000993 [5] | Yes |
| 307112 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (195,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000984 | JPMSAD0000993 [5] | Yes |
| 260621 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (186,214) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2003 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0000984 | JPMSAD0000994 [5] | Yes |
| 260603 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (161,805) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000984 | JPMSAD0000993 [5] | Yes |
| 11979 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (137,339) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2003 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0000984 | JPMSAD0000994 [5] | Yes |
| 307104 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (127,075) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000984 | JPMSAD0000993 [5] | Yes |
| 223566 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (124,950) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000984 | JPMSAD0000993 [5] | Yes |
| 11973 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (123,460) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000984 | JPMSAD0000993 [5] | Yes |
| 223573 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (73,801) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2003 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0000984 | JPMSAD0000994 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| 279105 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (56,206) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000984 | JPMSAD0000993 [5] | Yes |
| 210621 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (52,540) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000984 | JPMSAD0000993 [5] | Yes |
| 260608 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000984 | JPMSAD0000993 [5] | Yes |
| 130031 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (34,457) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000984 | JPMSAD0000993 [5] | Yes |
| 196232 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (32,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2003 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0000984 | JPMSAD0000994 [5] | Yes |
| 309843 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (19,550) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000984 | JPMSAD0000993 [5] | Yes |
| 313770 | 1L0027 | NORMAN F LEVY | 5/1/2003 | (2,933) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/1/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0000984 | JPMSAD0000993 [5] | Yes |
| 11988 | 1L0027 | NORMAN F LEVY | 5/5/2003 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 196247 | 1L0027 | NORMAN F LEVY | 5/12/2003 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 268251 | 1L0027 | NORMAN F LEVY | 5/19/2003 | (110,000) | PW | CHECK | Unknown | Unknown | Unknown | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 52472 | 1L0027 | NORMAN F LEVY | 5/27/2003 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 309871 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (761,600) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/2/2003 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001051 | JPMSAD0001064 [5] | Yes |
| 272641 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (315,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/2/2003 | 315,000 | xxxxx6086 | Norman F Levy | JPMSAD0001051 | JPMSAD0001063 | Yes |
| 102176 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (297,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/2/2003 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001051 | JPMSAD0001064 [5] | Yes |
| 240295 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (230,934) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/2/2003 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001051 | JPMSAD0001064 [5] | Yes |
| 284507 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (131,474) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/2/2003 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001051 | JPMSAD0001064 [5] | Yes |
| 260683 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (120,190) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/2/2003 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001051 | JPMSAD0001064 [5] | Yes |
| 237133 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (87,975) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/2/2003 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001051 | JPMSAD0001064 [5] | Yes |
| 12009 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (86,573) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/2/2003 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001051 | JPMSAD0001064 [5] | Yes |
| 245533 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/2/2003 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001051 | JPMSAD0001064 [5] | Yes |
| 313777 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/2/2003 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001051 | JPMSAD0001064 [5] | Yes |
| 210771 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (25,659) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/2/2003 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001051 | JPMSAD0001064 [5] | Yes |
| 307144 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (16,618) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/2/2003 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001051 | JPMSAD0001064 [5] | Yes |
| 181525 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (9,520) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/2/2003 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001051 | JPMSAD0001064 [5] | Yes |
| 237131 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (3,421) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/2/2003 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001051 | JPMSAD0001064 [5] | Yes |
| 313705 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (1,955) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/2/2003 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001051 | JPMSAD0001064 [5] | Yes |
| 130072 | 1L0027 | NORMAN F LEVY | 6/2/2003 | (489) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/2/2003 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001051 | JPMSAD0001064 [5] | Yes |
| 264303 | 1L0027 | NORMAN F LEVY | 6/9/2003 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | 6/9/2003 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342595 | | Yes |
| 193536 | 1L0027 | NORMAN F LEVY | 6/9/2003 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | 6/9/2003 | 220,000 | xxx6150 | Norman F Levy | KWCSAD0342595 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240299 | 1L0027 | NORMAN F LEVY | 6/9/2003 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 118237 | 1L0027 | NORMAN F LEVY | 6/16/2003 | (330,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxx4420 | Norman F. Levy | 6/16/2003 | 330,000 | xxxxx4420 | Norman F Levy | KWCSAD0187056 | | Yes |
| 249052 | 1L0027 | NORMAN F LEVY | 6/30/2003 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 6/30/2003 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342595 | | Yes |
| 272645 | 1L0027 | NORMAN F LEVY | 6/30/2003 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 25280 | 1L0027 | NORMAN F LEVY | 7/1/2003 | (595,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001127 | JPMSAD0001131 [5] | Yes |
| 31834 | 1L0027 | NORMAN F LEVY | 7/1/2003 | (357,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001127 | JPMSAD0001131 [5] | Yes |
| 25276 | 1L0027 | NORMAN F LEVY | 7/1/2003 | (97,750) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001127 | JPMSAD0001131 [5] | Yes |
| 220650 | 1L0027 | NORMAN F LEVY | 7/1/2003 | (85,776) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001127 | JPMSAD0001131 [5] | Yes |
| 165776 | 1L0027 | NORMAN F LEVY | 7/1/2003 | (83,300) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001127 | JPMSAD0001131 [5] | Yes |
| 220670 | 1L0027 | NORMAN F LEVY | 7/1/2003 | (73,313) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001127 | JPMSAD0001131 [5] | Yes |
| 301621 | 1L0027 | NORMAN F LEVY | 7/1/2003 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001127 | JPMSAD0001131 [5] | Yes |
| 44309 | 1L0027 | NORMAN F LEVY | 7/1/2003 | (36,656) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001127 | JPMSAD0001131 [5] | Yes |
| 44312 | 1L0027 | NORMAN F LEVY | 7/1/2003 | (15,884) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001127 | JPMSAD0001131 [5] | Yes |
| 25266 | 1L0027 | NORMAN F LEVY | 7/1/2003 | (6,843) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001127 | JPMSAD0001131 [5] | Yes |
| 247138 | 1L0027 | NORMAN F LEVY | 7/1/2003 | (3,421) | PW | CHECK | Unknown | Unknown | Unknown | Unknown | 7/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001127 | JPMSAD0001131 [5] | Yes |
| 247136 | 1L0027 | NORMAN F LEVY | 7/1/2003 | (1,222) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001127 | JPMSAD0001131 [5] | Yes |
| 304551 | 1L0027 | NORMAN F LEVY | 7/7/2003 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 271849 | 1L0027 | NORMAN F LEVY | 7/14/2003 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 7/14/2003 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342592 | | Yes |
| 141464 | 1L0027 | NORMAN F LEVY | 7/14/2003 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 174450 | 1L0027 | NORMAN F LEVY | 7/28/2003 | (330,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 304555 | 1L0027 | NORMAN F LEVY | 7/28/2003 | (110,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 7/28/2003 | 110,000 | xxx6150 | Norman F Levy | KWCSAD0342592 | | Yes |
| 160513 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (788,375) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2003 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0001206 | JPMSAD0001212 [5] | Yes |
| 160497 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (535,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2003 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0001206 | JPMSAD0001212 [5] | Yes |
| 253119 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (359,231) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2003 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0001206 | JPMSAD0001212 [5] | Yes |
| 170665 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (297,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2003 | 1,309,211 | xxxxx6086 | Norman F Levy | JPMSAD0001206 | JPMSAD0001215 [5] | Yes |
| 160526 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (293,250) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2003 | 1,309,211 | xxxxx6086 | Norman F Levy | JPMSAD0001206 | JPMSAD0001215 [5] | Yes |
| 267730 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (288,607) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2003 | 1,309,211 | xxxxx6086 | Norman F Levy | JPMSAD0001206 | JPMSAD0001215 [5] | Yes |
| 292416 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (232,156) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2003 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0001206 | JPMSAD0001212 [5] | Yes |
| 94554 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (195,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Potential F. Levy | 8/1/2003 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0001206 | JPMSAD0001212 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | *Tracing Results* |
| 267749 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (186,214) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2003 | 1,309,211 | xxxxx6086 | Norman F Levy | JPMSAD0001206 | JPMSAD0001215 [5] | Yes |
| 271594 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (161,805) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2003 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0001206 | JPMSAD0001212 [5] | Yes |
| 267735 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (137,339) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2003 | 1,309,211 | xxxxx6086 | Norman F Levy | JPMSAD0001206 | JPMSAD0001215 [5] | Yes |
| 170631 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (127,075) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2003 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0001206 | JPMSAD0001212 [5] | Yes |
| 267712 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (124,950) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2003 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0001206 | JPMSAD0001212 [5] | Yes |
| 298978 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (123,460) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2003 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0001206 | JPMSAD0001212 [5] | Yes |
| 183205 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (73,801) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2003 | 1,309,211 | xxxxx6086 | Norman F Levy | JPMSAD0001206 | JPMSAD0001215 [5] | Yes |
| 271601 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (56,206) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2003 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0001206 | JPMSAD0001212 [5] | Yes |
| 91736 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (52,540) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2003 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0001206 | JPMSAD0001212 [5] | Yes |
| 271612 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2003 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0001206 | JPMSAD0001212 [5] | Yes |
| 281992 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (34,457) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2003 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0001206 | JPMSAD0001212 [5] | Yes |
| 282001 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (32,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2003 | 1,309,211 | xxxxx6086 | Norman F Levy | JPMSAD0001206 | JPMSAD0001215 [5] | Yes |
| 253115 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (19,550) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2003 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0001206 | JPMSAD0001212 [5] | Yes |
| 252595 | 1L0027 | NORMAN F LEVY | 8/1/2003 | (2,933) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/1/2003 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0001206 | JPMSAD0001212 [5] | Yes |
| 183210 | 1L0027 | NORMAN F LEVY | 8/4/2003 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 94556 | 1L0027 | NORMAN F LEVY | 8/11/2003 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 8/11/2003 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342590 | | Yes |
| 170677 | 1L0027 | NORMAN F LEVY | 8/18/2003 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxx4420 | Norman F Levy | 8/18/2003 | 110,000 | xxxxx4420 | Norman F Levy | KWCSAD0187058 | | Yes |
| 267752 | 1L0027 | NORMAN F LEVY | 8/25/2003 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 8/25/2003 | 220,000 | xxx6150 | Norman F Levy | KWCSAD0342590 | | Yes |
| 287094 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (761,600) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/2/2003 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001269 | JPMSAD0001280 [5] | Yes |
| 100774 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (315,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/2/2003 | 612,500 | xxxxx6086 | Norman F Levy | JPMSAD0001269 | JPMSAD0001277 [5] | Yes |
| 12536 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (297,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/2/2003 | 612,500 | xxxxx6086 | Norman F Levy | JPMSAD0001269 | JPMSAD0001277 [5] | Yes |
| 153811 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (230,934) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/2/2003 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001269 | JPMSAD0001280 [5] | Yes |
| 287109 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (131,474) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/2/2003 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001269 | JPMSAD0001280 [5] | Yes |
| 277478 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (120,190) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/2/2003 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001269 | JPMSAD0001280 [5] | Yes |
| 104240 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (87,975) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/2/2003 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001269 | JPMSAD0001280 [5] | Yes |
| 287106 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (86,573) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/2/2003 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001269 | JPMSAD0001280 [5] | Yes |
| 184658 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/2/2003 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001269 | JPMSAD0001280 [5] | Yes |
| 287114 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/2/2003 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001269 | JPMSAD0001280 [5] | Yes |
| 277479 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (25,659) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/2/2003 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001269 | JPMSAD0001280 [5] | Yes |
| 184653 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (16,618) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/2/2003 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001269 | JPMSAD0001280 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271995 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (9,520) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/2/2003 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001269 | JPMSAD0001280 [5] | Yes |
| 104232 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (3,421) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/2/2003 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001269 | JPMSAD0001280 [5] | Yes |
| 153806 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (1,955) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/2/2003 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001269 | JPMSAD0001280 [5] | Yes |
| 21156 | 1L0027 | NORMAN F LEVY | 9/2/2003 | (489) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/2/2003 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001269 | JPMSAD0001280 [5] | Yes |
| 182450 | 1L0027 | NORMAN F LEVY | 9/8/2003 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | 9/8/2003 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342589 | | Yes |
| 12541 | 1L0027 | NORMAN F LEVY | 9/8/2003 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | 9/8/2003 | 220,000 | xxx6150 | Norman F Levy | KWCSAD0342589 | | Yes |
| 210834 | 1L0027 | NORMAN F LEVY | 9/8/2003 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 21170 | 1L0027 | NORMAN F LEVY | 9/15/2003 | (330,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 153842 | 1L0027 | NORMAN F LEVY | 9/29/2003 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 9/8/2003 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342589 | | Yes |
| 153821 | 1L0027 | NORMAN F LEVY | 9/29/2003 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 312746 | 1L0027 | NORMAN F LEVY | 10/1/2003 | (595,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001339 | JPMSAD0001345 [5] | Yes |
| 277988 | 1L0027 | NORMAN F LEVY | 10/1/2003 | (357,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001339 | JPMSAD0001345 [5] | Yes |
| 134852 | 1L0027 | NORMAN F LEVY | 10/1/2003 | (97,750) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001339 | JPMSAD0001345 [5] | Yes |
| 5986 | 1L0027 | NORMAN F LEVY | 10/1/2003 | (85,776) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001339 | JPMSAD0001345 [5] | Yes |
| 232923 | 1L0027 | NORMAN F LEVY | 10/1/2003 | (83,300) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001339 | JPMSAD0001345 [5] | Yes |
| 232933 | 1L0027 | NORMAN F LEVY | 10/1/2003 | (73,313) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001339 | JPMSAD0001345 [5] | Yes |
| 5980 | 1L0027 | NORMAN F LEVY | 10/1/2003 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001339 | JPMSAD0001345 [5] | Yes |
| 232943 | 1L0027 | NORMAN F LEVY | 10/1/2003 | (36,656) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001339 | JPMSAD0001345 [5] | Yes |
| 232952 | 1L0027 | NORMAN F LEVY | 10/1/2003 | (15,884) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001339 | JPMSAD0001345 [5] | Yes |
| 46224 | 1L0027 | NORMAN F LEVY | 10/1/2003 | (6,843) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001339 | JPMSAD0001345 [5] | Yes |
| 278318 | 1L0027 | NORMAN F LEVY | 10/1/2003 | (3,421) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001339 | JPMSAD0001345 [5] | Yes |
| 5983 | 1L0027 | NORMAN F LEVY | 10/1/2003 | (1,222) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2003 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001339 | JPMSAD0001345 [5] | Yes |
| 278322 | 1L0027 | NORMAN F LEVY | 10/6/2003 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 8239 | 1L0027 | NORMAN F LEVY | 10/14/2003 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 10/14/2003 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342588 | | Yes |
| 29309 | 1L0027 | NORMAN F LEVY | 10/14/2003 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | 10/14/2003 | 220,000 | xxxxxx4420 | Norman F Levy | KWCSAD0187060 | | Yes |
| 134861 | 1L0027 | NORMAN F LEVY | 10/27/2003 | (330,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 278326 | 1L0027 | NORMAN F LEVY | 10/27/2003 | (110,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 10/27/2003 | 110,000 | xxx6150 | Norman F Levy | KWCSAD0342588 | | Yes |
| 201178 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (788,375) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001393 | JPMSAD0001402 [5] | Yes |
| 148566 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (535,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001393 | JPMSAD0001402 [5] | Yes |
| 77430 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (359,231) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/3/2003 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0001393 | JPMSAD0001403 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | **Tracing Results** |
| 239086 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (297,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/3/2003 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0001393 | JPMSAD0001403 [5] | Yes |
| 201200 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (293,250) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/3/2003 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0001393 | JPMSAD0001403 [5] | Yes |
| 148575 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (288,607) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/3/2003 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0001393 | JPMSAD0001403 [5] | Yes |
| 251931 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (232,156) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001393 | JPMSAD0001402 [5] | Yes |
| 146702 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (195,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001393 | JPMSAD0001402 [5] | Yes |
| 201195 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (186,214) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/3/2003 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0001393 | JPMSAD0001403 [5] | Yes |
| 8223 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (161,805) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001393 | JPMSAD0001402 [5] | Yes |
| 148583 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (137,339) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/3/2003 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0001393 | JPMSAD0001403 [5] | Yes |
| 109190 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (127,075) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001393 | JPMSAD0001402 [5] | Yes |
| 285898 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (124,950) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001393 | JPMSAD0001402 [5] | Yes |
| 77415 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (123,460) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001393 | JPMSAD0001402 [5] | Yes |
| 201168 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | 11/3/2003 | 110,000 | xxxxxx4420 | Norman F Levy | KWCSAD0187061 | | Yes |
| 308798 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (73,801) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/3/2003 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0001393 | JPMSAD0001403 [5] | Yes |
| 8225 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (56,206) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001393 | JPMSAD0001402 [5] | Yes |
| 123105 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (52,540) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001393 | JPMSAD0001402 [5] | Yes |
| 123113 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001393 | JPMSAD0001402 [5] | Yes |
| 251956 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (34,457) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001393 | JPMSAD0001402 [5] | Yes |
| 123119 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (32,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/3/2003 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0001393 | JPMSAD0001403 [5] | Yes |
| 239071 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (19,550) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001393 | JPMSAD0001402 [5] | Yes |
| 146694 | 1L0027 | NORMAN F LEVY | 11/3/2003 | (2,933) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/3/2003 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001393 | JPMSAD0001402 [5] | Yes |
| 265535 | 1L0027 | NORMAN F LEVY | 11/10/2003 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxx6150 | Norman F Levy | 11/10/2003 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342587 | | Yes |
| 308802 | 1L0027 | NORMAN F LEVY | 11/17/2003 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 201207 | 1L0027 | NORMAN F LEVY | 11/24/2003 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxx6150 | Norman F Levy | 11/24/2003 | 220,000 | xxx6150 | Norman F Levy | KWCSAD0342587 | | Yes |
| 232579 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (761,600) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/2003 | 2,137,783 | xxxxx6086 | Norman F Levy | JPMSAD0001447 | JPMSAD0001455 [5] | Yes |
| 259253 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (315,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/2003 | 2,137,783 | xxxxx6086 | Norman F Levy | JPMSAD0001447 | JPMSAD0001455 [5] | Yes |
| 259240 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (297,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/2003 | 2,137,783 | xxxxx6086 | Norman F Levy | JPMSAD0001447 | JPMSAD0001455 [5] | Yes |
| 220007 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (230,934) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/2003 | 2,137,783 | xxxxx6086 | Norman F Levy | JPMSAD0001447 | JPMSAD0001455 [5] | Yes |
| 232596 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (131,474) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/2003 | 2,137,783 | xxxxx6086 | Norman F Levy | JPMSAD0001447 | JPMSAD0001455 [5] | Yes |
| 133595 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (120,190) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/2003 | 2,137,783 | xxxxx6086 | Norman F Levy | JPMSAD0001447 | JPMSAD0001455 [5] | Yes |
| 15254 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (87,975) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/2003 | 2,137,783 | xxxxx6086 | Norman F Levy | JPMSAD0001447 | JPMSAD0001455 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| 283679 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (86,573) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/2003 | 2,137,783 | xxxxx6086 | Norman F Levy | JPMSAD0001447 | JPMSAD0001455 [5] | Yes |
| 259270 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/2003 | 48,875 | xxxxx6086 | Norman F Levy | JPMSAD0001447 | JPMSAD0001457 | Yes |
| 283684 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/2003 | 2,137,783 | xxxxx6086 | Norman F Levy | JPMSAD0001447 | JPMSAD0001455 [5] | Yes |
| 167459 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (25,659) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/2003 | 2,137,783 | xxxxx6086 | Norman F Levy | JPMSAD0001447 | JPMSAD0001455 [5] | Yes |
| 259264 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (16,618) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/2003 | 2,137,783 | xxxxx6086 | Norman F Levy | JPMSAD0001447 | JPMSAD0001455 [5] | Yes |
| 217482 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (9,520) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/2003 | 2,137,783 | xxxxx6086 | Norman F Levy | JPMSAD0001447 | JPMSAD0001455 [5] | Yes |
| 15247 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (3,421) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/2003 | 2,137,783 | xxxxx6086 | Norman F Levy | JPMSAD0001447 | JPMSAD0001455 [5] | Yes |
| 133603 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (1,955) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/2003 | 2,137,783 | xxxxx6086 | Norman F Levy | JPMSAD0001447 | JPMSAD0001455 [5] | Yes |
| 302808 | 1L0027 | NORMAN F LEVY | 12/1/2003 | (489) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 12/1/2003 | 2,137,783 | xxxxx6086 | Norman F Levy | JPMSAD0001447 | JPMSAD0001455 [5] | Yes |
| 283690 | 1L0027 | NORMAN F LEVY | 12/8/2003 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 12/8/2003 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342585 | | Yes |
| 133610 | 1L0027 | NORMAN F LEVY | 12/8/2003 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 232602 | 1L0027 | NORMAN F LEVY | 12/8/2003 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 12/8/2003 | 220,000 | xxx6150 | Norman F Levy | KWCSAD0342585 | | Yes |
| 133589 | 1L0027 | NORMAN F LEVY | 12/15/2003 | (330,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | 12/15/2003 | 330,000 | xxxxxx4420 | Norman F Levy | KWCSAD0187062 | | Yes |
| 232569 | 1L0027 | NORMAN F LEVY | 12/29/2003 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 12/29/2003 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342585 | | Yes |
| 302799 | 1L0027 | NORMAN F LEVY | 12/29/2003 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 167487 | 1L0027 | NORMAN F LEVY | 1/2/2004 | (595,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/2/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001517 | JPMSAD0001522 [5] | Yes |
| 302241 | 1L0027 | NORMAN F LEVY | 1/2/2004 | (357,000) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/2/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001517 | JPMSAD0001522 [5] | Yes |
| 167476 | 1L0027 | NORMAN F LEVY | 1/2/2004 | (97,750) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/2/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001517 | JPMSAD0001522 [5] | Yes |
| 76312 | 1L0027 | NORMAN F LEVY | 1/2/2004 | (85,776) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/2/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001517 | JPMSAD0001522 [5] | Yes |
| 72788 | 1L0027 | NORMAN F LEVY | 1/2/2004 | (83,300) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/2/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001517 | JPMSAD0001522 [5] | Yes |
| 76349 | 1L0027 | NORMAN F LEVY | 1/2/2004 | (73,313) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/2/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001517 | JPMSAD0001522 [5] | Yes |
| 277590 | 1L0027 | NORMAN F LEVY | 1/2/2004 | (48,875) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/2/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001517 | JPMSAD0001522 [5] | Yes |
| 209108 | 1L0027 | NORMAN F LEVY | 1/2/2004 | (36,656) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/2/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001517 | JPMSAD0001522 [5] | Yes |
| 72813 | 1L0027 | NORMAN F LEVY | 1/2/2004 | (15,884) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/2/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001517 | JPMSAD0001522 [5] | Yes |
| 277598 | 1L0027 | NORMAN F LEVY | 1/2/2004 | (6,843) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/2/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001517 | JPMSAD0001522 [5] | Yes |
| 76335 | 1L0027 | NORMAN F LEVY | 1/2/2004 | (3,421) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/2/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001517 | JPMSAD0001522 [5] | Yes |
| 12224 | 1L0027 | NORMAN F LEVY | 1/2/2004 | (1,222) | PW | CHECK | Chemical Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 1/2/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001517 | JPMSAD0001522 [5] | Yes |
| 289896 | 1L0027 | NORMAN F LEVY | 1/5/2004 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 277605 | 1L0027 | NORMAN F LEVY | 1/12/2004 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | Unknown | Unknown | 1/12/2004 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342584 | | Yes |
| 72841 | 1L0027 | NORMAN F LEVY | 1/12/2004 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300610 | 1L0027 | NORMAN F LEVY | 1/26/2004 | (330,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 167493 | 1L0027 | NORMAN F LEVY | 1/26/2004 | (110,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | 1/26/2004 | 110,000 | xxx6150 | Norman F Levy | KWCSAD0342584 | | Yes |
| 262307 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (788,375) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/2/2004 | 1,986,989 | xxxxx6086 | Norman F Levy | JPMSAD0001580 | JPMSAD0001593 [5] | Yes |
| 113891 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (535,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/2/2004 | 1,986,989 | xxxxx6086 | Norman F Levy | JPMSAD0001580 | JPMSAD0001593 [5] | Yes |
| 109697 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (359,231) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/2/2004 | 2,184,835 | xxxxx6086 | Norman F Levy | JPMSAD0001580 | JPMSAD0001592 [5] | Yes |
| 310376 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (297,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/2/2004 | 2,184,835 | xxxxx6086 | Norman F Levy | JPMSAD0001580 | JPMSAD0001592 [5] | Yes |
| 183138 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (293,250) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/2/2004 | 2,184,835 | xxxxx6086 | Norman F Levy | JPMSAD0001580 | JPMSAD0001592 [5] | Yes |
| 109706 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (288,607) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/2/2004 | 2,184,835 | xxxxx6086 | Norman F Levy | JPMSAD0001580 | JPMSAD0001592 [5] | Yes |
| 310373 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (232,156) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/2/2004 | 1,986,989 | xxxxx6086 | Norman F Levy | JPMSAD0001580 | JPMSAD0001593 [5] | Yes |
| 310961 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (195,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/2/2004 | 2,184,835 | xxxxx6086 | Norman F Levy | JPMSAD0001580 | JPMSAD0001592 [5] | Yes |
| 113947 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (186,214) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/2/2004 | 2,184,835 | xxxxx6086 | Norman F Levy | JPMSAD0001580 | JPMSAD0001592 [5] | Yes |
| 244424 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (161,805) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/2/2004 | 2,184,835 | xxxxx6086 | Norman F Levy | JPMSAD0001580 | JPMSAD0001592 [5] | Yes |
| 262325 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (137,339) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/2/2004 | 2,184,835 | xxxxx6086 | Norman F Levy | JPMSAD0001580 | JPMSAD0001592 [5] | Yes |
| 310370 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (127,075) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/2/2004 | 1,986,989 | xxxxx6086 | Norman F Levy | JPMSAD0001580 | JPMSAD0001593 [5] | Yes |
| 113898 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (124,950) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/2/2004 | 1,986,989 | xxxxx6086 | Norman F Levy | JPMSAD0001580 | JPMSAD0001593 [5] | Yes |
| 262317 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (123,460) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/2/2004 | 1,986,989 | xxxxx6086 | Norman F Levy | JPMSAD0001580 | JPMSAD0001593 [5] | Yes |
| 310380 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 264839 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (73,801) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/2/2004 | 2,184,835 | xxxxx6086 | Norman F Levy | JPMSAD0001580 | JPMSAD0001592 [5] | Yes |
| 183115 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (56,206) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/2/2004 | 2,184,835 | xxxxx6086 | Norman F Levy | JPMSAD0001580 | JPMSAD0001592 [5] | Yes |
| 300696 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (52,540) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/2/2004 | 1,986,989 | xxxxx6086 | Norman F Levy | JPMSAD0001580 | JPMSAD0001593 [5] | Yes |
| 113931 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/2/2004 | 2,184,835 | xxxxx6086 | Norman F Levy | JPMSAD0001580 | JPMSAD0001592 [5] | Yes |
| 235672 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (34,457) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/2/2004 | 2,184,835 | xxxxx6086 | Norman F Levy | JPMSAD0001580 | JPMSAD0001592 [5] | Yes |
| 109700 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (32,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/2/2004 | 2,184,835 | xxxxx6086 | Norman F Levy | JPMSAD0001580 | JPMSAD0001592 [5] | Yes |
| 183130 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (19,550) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/2/2004 | 2,184,835 | xxxxx6086 | Norman F Levy | JPMSAD0001580 | JPMSAD0001592 [5] | Yes |
| 300700 | 1L0027 | NORMAN F LEVY | 2/2/2004 | (2,933) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 2/2/2004 | 1,986,989 | xxxxx6086 | Norman F Levy | JPMSAD0001580 | JPMSAD0001593 [5] | Yes |
| 262301 | 1L0027 | NORMAN F LEVY | 2/9/2004 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 2/9/2004 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342583 | | Yes |
| 266443 | 1L0027 | NORMAN F LEVY | 2/17/2004 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 300692 | 1L0027 | NORMAN F LEVY | 2/23/2004 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | 2/23/2004 | 220,000 | xxx6150 | Norman F Levy | KWCSAD0342583 | | Yes |
| 207708 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (761,600) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2004 | 1,076,600 | xxxxx6086 | Norman F Levy | JPMSAD0001641 | JPMSAD0001647 [5] | Yes |
| 252274 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (315,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2004 | 1,076,600 | xxxxx6086 | Norman F Levy | JPMSAD0001641 | JPMSAD0001647 [5] | Yes |

Table header spanning groups:
- Tracing Results - per BLMIS Bank Records
- Tracing Results - per Bank Records Received by the Trustee
- Tracing Results

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | *Tracing Results* |
| 290334 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (297,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2004 | 1,110,058 | xxxxx6086 | Norman F Levy | JPMSAD0001641 | JPMSAD0001650 [5] | Yes |
| 217234 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (230,934) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2004 | 1,110,058 | xxxxx6086 | Norman F Levy | JPMSAD0001641 | JPMSAD0001650 [5] | Yes |
| 290327 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (131,474) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2004 | 1,110,058 | xxxxx6086 | Norman F Levy | JPMSAD0001641 | JPMSAD0001650 [5] | Yes |
| 168834 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (120,190) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2004 | 1,110,058 | xxxxx6086 | Norman F Levy | JPMSAD0001641 | JPMSAD0001650 [5] | Yes |
| 252267 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (87,975) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2004 | 1,110,058 | xxxxx6086 | Norman F Levy | JPMSAD0001641 | JPMSAD0001650 [5] | Yes |
| 50508 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (86,573) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2004 | 1,110,058 | xxxxx6086 | Norman F Levy | JPMSAD0001641 | JPMSAD0001650 [5] | Yes |
| 202721 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2004 | 1,110,058 | xxxxx6086 | Norman F Levy | JPMSAD0001641 | JPMSAD0001650 [5] | Yes |
| 217207 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2004 | 1,110,058 | xxxxx6086 | Norman F Levy | JPMSAD0001641 | JPMSAD0001650 [5] | Yes |
| 112723 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (25,659) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2004 | 1,110,058 | xxxxx6086 | Norman F Levy | JPMSAD0001641 | JPMSAD0001650 [5] | Yes |
| 305642 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (16,618) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2004 | 1,110,058 | xxxxx6086 | Norman F Levy | JPMSAD0001641 | JPMSAD0001650 [5] | Yes |
| 50516 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (9,520) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2004 | 1,110,058 | xxxxx6086 | Norman F Levy | JPMSAD0001641 | JPMSAD0001650 [5] | Yes |
| 119688 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (3,421) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2004 | 1,110,058 | xxxxx6086 | Norman F Levy | JPMSAD0001641 | JPMSAD0001650 [5] | Yes |
| 217228 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (1,955) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2004 | 1,110,058 | xxxxx6086 | Norman F Levy | JPMSAD0001641 | JPMSAD0001650 [5] | Yes |
| 119702 | 1L0027 | NORMAN F LEVY | 3/1/2004 | (489) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 3/1/2004 | 1,110,058 | xxxxx6086 | Norman F Levy | JPMSAD0001641 | JPMSAD0001650 [5] | Yes |
| 242575 | 1L0027 | NORMAN F LEVY | 3/8/2004 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 3/8/2004 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342582 | | Yes |
| 119705 | 1L0027 | NORMAN F LEVY | 3/8/2004 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 3/8/2004 | 220,000 | xxx6150 | Norman F Levy | KWCSAD0342582 | | Yes |
| 119709 | 1L0027 | NORMAN F LEVY | 3/8/2004 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 202727 | 1L0027 | NORMAN F LEVY | 3/15/2004 | (330,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 252278 | 1L0027 | NORMAN F LEVY | 3/29/2004 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 3/29/2004 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342582 | | Yes |
| 202736 | 1L0027 | NORMAN F LEVY | 3/29/2004 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 267089 | 1L0027 | NORMAN F LEVY | 4/1/2004 | (595,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001704 | JPMSAD0001711 [5] | Yes |
| 91959 | 1L0027 | NORMAN F LEVY | 4/1/2004 | (357,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001704 | JPMSAD0001711 [5] | Yes |
| 190576 | 1L0027 | NORMAN F LEVY | 4/1/2004 | (97,750) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001704 | JPMSAD0001711 [5] | Yes |
| 254104 | 1L0027 | NORMAN F LEVY | 4/1/2004 | (85,776) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001704 | JPMSAD0001711 [5] | Yes |
| 6087 | 1L0027 | NORMAN F LEVY | 4/1/2004 | (83,300) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001704 | JPMSAD0001711 [5] | Yes |
| 254109 | 1L0027 | NORMAN F LEVY | 4/1/2004 | (73,313) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001704 | JPMSAD0001711 [5] | Yes |
| 267071 | 1L0027 | NORMAN F LEVY | 4/1/2004 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001704 | JPMSAD0001711 [5] | Yes |
| 286988 | 1L0027 | NORMAN F LEVY | 4/1/2004 | (36,656) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001704 | JPMSAD0001711 [5] | Yes |
| 226448 | 1L0027 | NORMAN F LEVY | 4/1/2004 | (15,884) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001704 | JPMSAD0001711 [5] | Yes |
| 190554 | 1L0027 | NORMAN F LEVY | 4/1/2004 | (6,843) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001704 | JPMSAD0001711 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | *Tracing Results* |
| 193069 | 1L0027 | NORMAN F LEVY | 4/1/2004 | (3,421) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001704 | JPMSAD0001711 [5] | Yes |
| 254097 | 1L0027 | NORMAN F LEVY | 4/1/2004 | (1,222) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 4/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001704 | JPMSAD0001711 [5] | Yes |
| 6090 | 1L0027 | NORMAN F LEVY | 4/5/2004 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxx4420 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 193082 | 1L0027 | NORMAN F LEVY | 4/12/2004 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | 4/12/2004 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342580 | | Yes |
| 193100 | 1L0027 | NORMAN F LEVY | 4/12/2004 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 91996 | 1L0027 | NORMAN F LEVY | 4/26/2004 | (330,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 239708 | 1L0027 | NORMAN F LEVY | 4/26/2004 | (110,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | 4/26/2004 | 110,000 | xxx6150 | Norman F Levy | KWCSAD0342580 | | Yes |
| 58072 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (788,375) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001759 | JPMSAD0001773 [5] | Yes |
| 53037 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (535,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001759 | JPMSAD0001773 [5] | Yes |
| 226810 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (359,231) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/2004 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0001759 | JPMSAD0001772 [5] | Yes |
| 246619 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (297,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/2004 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0001759 | JPMSAD0001772 [5] | Yes |
| 53053 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (293,250) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/2004 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0001759 | JPMSAD0001772 [5] | Yes |
| 149 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (288,607) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/2004 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0001759 | JPMSAD0001772 [5] | Yes |
| 265793 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (232,156) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001759 | JPMSAD0001773 [5] | Yes |
| 277042 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (195,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001759 | JPMSAD0001773 [5] | Yes |
| 58081 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (186,214) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/2004 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0001759 | JPMSAD0001772 [5] | Yes |
| 305156 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (161,805) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001759 | JPMSAD0001773 [5] | Yes |
| 58075 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (137,339) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/2004 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0001759 | JPMSAD0001772 [5] | Yes |
| 246600 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (127,075) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001759 | JPMSAD0001773 [5] | Yes |
| 53046 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (124,950) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001759 | JPMSAD0001773 [5] | Yes |
| 226807 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (123,460) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001759 | JPMSAD0001773 [5] | Yes |
| 53020 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 265800 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (73,801) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/2004 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0001759 | JPMSAD0001772 [5] | Yes |
| 305160 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (56,206) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001759 | JPMSAD0001773 [5] | Yes |
| 152369 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (52,540) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001759 | JPMSAD0001773 [5] | Yes |
| 305165 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001759 | JPMSAD0001773 [5] | Yes |
| 152379 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (34,457) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001759 | JPMSAD0001773 [5] | Yes |
| 214344 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (32,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/2004 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0001759 | JPMSAD0001772 [5] | Yes |
| 246607 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (19,550) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001759 | JPMSAD0001773 [5] | Yes |
| 277033 | 1L0027 | NORMAN F LEVY | 5/3/2004 | (2,933) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 5/3/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001759 | JPMSAD0001773 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | *Tracing Results* |
| 277044 | 1L0027 | NORMAN F LEVY | 5/10/2004 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 5/10/2004 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342579 | | Yes |
| 265814 | 1L0027 | NORMAN F LEVY | 5/17/2004 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 150 | 1L0027 | NORMAN F LEVY | 5/24/2004 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 5/24/2004 | 220,000 | xxx6150 | Norman F Levy | KWCSAD0342579 | | Yes |
| 310599 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (761,600) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2004 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001811 | JPMSAD0001818 [5] | Yes |
| 144807 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (315,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2004 | 315,000 | xxxxx6086 | Norman F Levy | JPMSAD0001811 | JPMSAD0001820 | Yes |
| 197431 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (297,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2004 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001811 | JPMSAD0001818 [5] | Yes |
| 197423 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (230,934) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2004 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001811 | JPMSAD0001818 [5] | Yes |
| 158633 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (131,474) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2004 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001811 | JPMSAD0001818 [5] | Yes |
| 277909 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (120,190) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2004 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001811 | JPMSAD0001818 [5] | Yes |
| 37301 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (87,975) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2004 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001811 | JPMSAD0001818 [5] | Yes |
| 37278 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (86,573) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2004 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001811 | JPMSAD0001818 [5] | Yes |
| 197417 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2004 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001811 | JPMSAD0001818 [5] | Yes |
| 310605 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2004 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001811 | JPMSAD0001818 [5] | Yes |
| 144795 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (25,659) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2004 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001811 | JPMSAD0001818 [5] | Yes |
| 277916 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (16,618) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2004 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001811 | JPMSAD0001818 [5] | Yes |
| 37294 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (9,520) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2004 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001811 | JPMSAD0001818 [5] | Yes |
| 37284 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (3,421) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2004 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001811 | JPMSAD0001818 [5] | Yes |
| 197420 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (1,955) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2004 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001811 | JPMSAD0001818 [5] | Yes |
| 99846 | 1L0027 | NORMAN F LEVY | 6/1/2004 | (489) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 6/1/2004 | 1,871,658 | xxxxx6086 | Norman F Levy | JPMSAD0001811 | JPMSAD0001818 [5] | Yes |
| 310608 | 1L0027 | NORMAN F LEVY | 6/7/2004 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 6/7/2004 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342578 | | Yes |
| 144819 | 1L0027 | NORMAN F LEVY | 6/7/2004 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 307980 | 1L0027 | NORMAN F LEVY | 6/7/2004 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 6/7/2004 | 220,000 | xxx6150 | Norman F Levy | KWCSAD0342578 | | Yes |
| 139882 | 1L0027 | NORMAN F LEVY | 6/14/2004 | (330,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 307984 | 1L0027 | NORMAN F LEVY | 6/28/2004 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 6/28/2004 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342578 | | Yes |
| 277925 | 1L0027 | NORMAN F LEVY | 6/28/2004 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 213783 | 1L0027 | NORMAN F LEVY | 7/1/2004 | (595,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001866 | JPMSAD0001873 [5] | Yes |
| 73706 | 1L0027 | NORMAN F LEVY | 7/1/2004 | (357,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001866 | JPMSAD0001873 [5] | Yes |
| 266641 | 1L0027 | NORMAN F LEVY | 7/1/2004 | (97,750) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001866 | JPMSAD0001873 [5] | Yes |
| 77083 | 1L0027 | NORMAN F LEVY | 7/1/2004 | (85,776) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001866 | JPMSAD0001873 [5] | Yes |
| 187812 | 1L0027 | NORMAN F LEVY | 7/1/2004 | (83,300) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001866 | JPMSAD0001873 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | | Tracing Results | |
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | | Traced to/FBO BLMIS Account Holder | |
| 267603 | 1L0027 | NORMAN F LEVY | 7/1/2004 | (73,313) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001866 | JPMSAD0001873 | [5] | Yes | |
| 151808 | 1L0027 | NORMAN F LEVY | 7/1/2004 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001866 | JPMSAD0001873 | [5] | Yes | |
| 165387 | 1L0027 | NORMAN F LEVY | 7/1/2004 | (36,656) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001866 | JPMSAD0001873 | [5] | Yes | |
| 213778 | 1L0027 | NORMAN F LEVY | 7/1/2004 | (15,884) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001866 | JPMSAD0001873 | [5] | Yes | |
| 244357 | 1L0027 | NORMAN F LEVY | 7/1/2004 | (6,843) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001866 | JPMSAD0001873 | [5] | Yes | |
| 244349 | 1L0027 | NORMAN F LEVY | 7/1/2004 | (3,421) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001866 | JPMSAD0001873 | [5] | Yes | |
| 151815 | 1L0027 | NORMAN F LEVY | 7/1/2004 | (1,222) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 7/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0001866 | JPMSAD0001873 | [5] | Yes | |
| 244362 | 1L0027 | NORMAN F LEVY | 7/6/2004 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | | Yes | |
| 77095 | 1L0027 | NORMAN F LEVY | 7/12/2004 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 7/12/2004 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342577 | | | Yes | |
| 244368 | 1L0027 | NORMAN F LEVY | 7/12/2004 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | | Yes | |
| 213789 | 1L0027 | NORMAN F LEVY | 7/26/2004 | (330,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | | Yes | |
| 165400 | 1L0027 | NORMAN F LEVY | 7/26/2004 | (110,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 7/26/2004 | 110,000 | xxx6150 | Norman F Levy | KWCSAD0342577 | | | Yes | |
| 284934 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (788,375) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001920 | JPMSAD0001931 | [5] | Yes | |
| 195772 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (535,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001920 | JPMSAD0001931 | [5] | Yes | |
| 308410 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (359,231) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/2004 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0001920 | JPMSAD0001932 | [5] | Yes | |
| 284947 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (297,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/2004 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0001920 | JPMSAD0001932 | [5] | Yes | |
| 284939 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (293,250) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/2004 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0001920 | JPMSAD0001932 | [5] | Yes | |
| 46 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (288,607) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/2004 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0001920 | JPMSAD0001932 | [5] | Yes | |
| 43570 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (232,156) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001920 | JPMSAD0001931 | [5] | Yes | |
| 68115 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (195,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001920 | JPMSAD0001931 | [5] | Yes | |
| 103969 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (186,214) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/2004 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0001920 | JPMSAD0001932 | [5] | Yes | |
| 254347 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (161,805) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001920 | JPMSAD0001931 | [5] | Yes | |
| 60285 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (137,339) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/2004 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0001920 | JPMSAD0001932 | [5] | Yes | |
| 45 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (127,075) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001920 | JPMSAD0001931 | [5] | Yes | |
| 120834 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (124,950) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001920 | JPMSAD0001931 | [5] | Yes | |
| 103943 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (123,460) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001920 | JPMSAD0001931 | [5] | Yes | |
| 60273 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | | Yes | |
| 120844 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (73,801) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/2004 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0001920 | JPMSAD0001932 | [5] | Yes | |
| 305112 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (56,206) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001920 | JPMSAD0001931 | [5] | Yes | |
| 103964 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (52,540) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001920 | JPMSAD0001931 | [5] | Yes | |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254356 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001920 | JPMSAD0001931 [5] | Yes |
| 68119 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (34,457) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001920 | JPMSAD0001931 [5] | Yes |
| 43575 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (32,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/2004 | 1,668,442 | xxxxx6086 | Norman F Levy | JPMSAD0001920 | JPMSAD0001932 [5] | Yes |
| 43728 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (19,550) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001920 | JPMSAD0001931 [5] | Yes |
| 308406 | 1L0027 | NORMAN F LEVY | 8/2/2004 | (2,933) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 8/2/2004 | 2,503,382 | xxxxx6086 | Norman F Levy | JPMSAD0001920 | JPMSAD0001931 [5] | Yes |
| 195777 | 1L0027 | NORMAN F LEVY | 8/9/2004 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 103978 | 1L0027 | NORMAN F LEVY | 8/16/2004 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 68138 | 1L0027 | NORMAN F LEVY | 8/23/2004 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 16623 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (761,600) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001976 | JPMSAD0001982 [5] | Yes |
| 36445 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (315,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/2004 | 612,500 | xxxxx6086 | Norman F Levy | JPMSAD0001976 | JPMSAD0001983 [5] | Yes |
| 138838 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (297,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/2004 | 612,500 | xxxxx6086 | Norman F Levy | JPMSAD0001976 | JPMSAD0001983 [5] | Yes |
| 138810 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (230,934) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001976 | JPMSAD0001982 [5] | Yes |
| 16629 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (131,474) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001976 | JPMSAD0001982 [5] | Yes |
| 260209 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (120,190) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001976 | JPMSAD0001982 [5] | Yes |
| 36435 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (87,975) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001976 | JPMSAD0001982 [5] | Yes |
| 26236 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (86,573) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001976 | JPMSAD0001982 [5] | Yes |
| 16632 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001976 | JPMSAD0001982 [5] | Yes |
| 227104 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001976 | JPMSAD0001982 [5] | Yes |
| 260212 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (25,659) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001976 | JPMSAD0001982 [5] | Yes |
| 218340 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (16,618) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001976 | JPMSAD0001982 [5] | Yes |
| 77735 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (9,520) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001976 | JPMSAD0001982 [5] | Yes |
| 26240 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (3,421) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001976 | JPMSAD0001982 [5] | Yes |
| 150597 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (1,955) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001976 | JPMSAD0001982 [5] | Yes |
| 26249 | 1L0027 | NORMAN F LEVY | 9/1/2004 | (489) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 9/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0001976 | JPMSAD0001982 [5] | Yes |
| 138849 | 1L0027 | NORMAN F LEVY | 9/7/2004 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 9/7/2004 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342576 | | Yes |
| 16638 | 1L0027 | NORMAN F LEVY | 9/7/2004 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 9/7/2004 | 220,000 | xxx6150 | Norman F Levy | KWCSAD0342576 | | Yes |
| 218344 | 1L0027 | NORMAN F LEVY | 9/7/2004 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 68400 | 1L0027 | NORMAN F LEVY | 9/13/2004 | (330,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 36426 | 1L0027 | NORMAN F LEVY | 9/27/2004 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | *Unknown* | Norman F Levy | 9/27/2004 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342576 | | Yes |
| 77725 | 1L0027 | NORMAN F LEVY | 9/27/2004 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 57645 | 1L0027 | NORMAN F LEVY | 10/1/2004 | (595,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0002035 | JPMSAD0002050 [5] | Yes |
| 6507 | 1L0027 | NORMAN F LEVY | 10/1/2004 | (357,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0002035 | JPMSAD0002050 [5] | Yes |
| 6506 | 1L0027 | NORMAN F LEVY | 10/1/2004 | (97,750) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0002035 | JPMSAD0002050 [5] | Yes |
| 48542 | 1L0027 | NORMAN F LEVY | 10/1/2004 | (85,776) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0002035 | JPMSAD0002050 [5] | Yes |
| 48525 | 1L0027 | NORMAN F LEVY | 10/1/2004 | (83,300) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0002035 | JPMSAD0002050 [5] | Yes |
| 246950 | 1L0027 | NORMAN F LEVY | 10/1/2004 | (73,313) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0002035 | JPMSAD0002050 [5] | Yes |
| 48534 | 1L0027 | NORMAN F LEVY | 10/1/2004 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0002035 | JPMSAD0002050 [5] | Yes |
| 84775 | 1L0027 | NORMAN F LEVY | 10/1/2004 | (36,656) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0002035 | JPMSAD0002050 [5] | Yes |
| 57623 | 1L0027 | NORMAN F LEVY | 10/1/2004 | (15,884) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0002035 | JPMSAD0002050 [5] | Yes |
| 187592 | 1L0027 | NORMAN F LEVY | 10/1/2004 | (6,843) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0002035 | JPMSAD0002050 [5] | Yes |
| 187585 | 1L0027 | NORMAN F LEVY | 10/1/2004 | (3,421) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0002035 | JPMSAD0002050 [5] | Yes |
| 205728 | 1L0027 | NORMAN F LEVY | 10/1/2004 | (1,222) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F. Levy | 10/1/2004 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0002035 | JPMSAD0002050 [5] | Yes |
| 24992 | 1L0027 | NORMAN F LEVY | 10/4/2004 | (110,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 246960 | 1L0027 | NORMAN F LEVY | 10/12/2004 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 10/12/1994 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342574 | | Yes |
| 33116 | 1L0027 | NORMAN F LEVY | 10/12/2004 | (220,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 221770 | 1L0027 | NORMAN F LEVY | 10/25/2004 | (330,000) | PW | CHECK | The Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 187600 | 1L0027 | NORMAN F LEVY | 10/25/2004 | (110,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 10/25/2004 | 110,000 | xxx6150 | Norman F Levy | KWCSAD0342574 | | Yes |
| 40530 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (788,375) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Potential Levy | 11/1/2004 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0002059 | JPMSAD0002074 [5] | Yes |
| 221802 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (535,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Potential Levy | 11/1/2004 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0002059 | JPMSAD0002074 [5] | Yes |
| 22396 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (359,231) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2004 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0002059 | JPMSAD0002074 [5] | Yes |
| 233554 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (297,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2004 | 1,309,211 | xxxxx6086 | Norman F Levy | JPMSAD0002059 | JPMSAD0002075 [5] | Yes |
| 164695 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (293,250) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2004 | 1,309,211 | xxxxx6086 | Norman F Levy | JPMSAD0002059 | JPMSAD0002075 [5] | Yes |
| 113311 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (288,607) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2004 | 1,309,211 | xxxxx6086 | Norman F Levy | JPMSAD0002059 | JPMSAD0002075 [5] | Yes |
| 112810 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (232,156) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2004 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0002059 | JPMSAD0002074 [5] | Yes |
| 148650 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (195,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2004 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0002059 | JPMSAD0002074 [5] | Yes |
| 221826 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (186,214) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2004 | 1,309,211 | xxxxx6086 | Norman F Levy | JPMSAD0002059 | JPMSAD0002075 [5] | Yes |
| 74802 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (161,805) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2004 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0002059 | JPMSAD0002074 [5] | Yes |
| 148661 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (137,339) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2004 | 1,309,211 | xxxxx6086 | Norman F Levy | JPMSAD0002059 | JPMSAD0002075 [5] | Yes |
| 233548 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (127,075) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2004 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0002059 | JPMSAD0002074 [5] | Yes |
| 221812 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (124,950) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2004 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0002059 | JPMSAD0002074 [5] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148645 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (123,460) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2004 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0002059 | JPMSAD0002074 [5] | Yes |
| 112826 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 221833 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (73,801) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2004 | 1,309,211 | xxxxx6086 | Norman F Levy | JPMSAD0002059 | JPMSAD0002075 [5] | Yes |
| 48568 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (56,206) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2004 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0002059 | JPMSAD0002074 [5] | Yes |
| 112806 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (52,540) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2004 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0002059 | JPMSAD0002074 [5] | Yes |
| 221817 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2004 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0002059 | JPMSAD0002074 [5] | Yes |
| 166658 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (34,457) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2004 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0002059 | JPMSAD0002074 [5] | Yes |
| 166689 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (32,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2004 | 1,309,211 | xxxxx6086 | Norman F Levy | JPMSAD0002059 | JPMSAD0002075 [5] | Yes |
| 22384 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (19,550) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2004 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0002059 | JPMSAD0002074 [5] | Yes |
| 112817 | 1L0027 | NORMAN F LEVY | 11/1/2004 | (2,933) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 11/1/2004 | 2,862,613 | xxxxx6086 | Norman F Levy | JPMSAD0002059 | JPMSAD0002074 [5] | Yes |
| 146265 | 1L0027 | NORMAN F LEVY | 11/8/2004 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 11/8/2004 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342573 | | Yes |
| 166703 | 1L0027 | NORMAN F LEVY | 11/15/2004 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 48578 | 1L0027 | NORMAN F LEVY | 11/22/2004 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 11/22/2004 | 220,000 | xxx6150 | Norman F Levy | KWCSAD0342573 | | Yes |
| 198894 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (761,600) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0002088 | JPMSAD0002104 [5] | Yes |
| 202921 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (315,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2004 | 612,500 | xxxxx6086 | Norman F Levy | JPMSAD0002088 | JPMSAD0002103 [5] | Yes |
| 281242 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (297,500) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2004 | 612,500 | xxxxx6086 | Norman F Levy | JPMSAD0002088 | JPMSAD0002103 [5] | Yes |
| 281235 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (230,934) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0002088 | JPMSAD0002104 [5] | Yes |
| 94979 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (131,474) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0002088 | JPMSAD0002104 [5] | Yes |
| 193989 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (120,190) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0002088 | JPMSAD0002104 [5] | Yes |
| 94952 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (87,975) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0002088 | JPMSAD0002104 [5] | Yes |
| 284715 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (86,573) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0002088 | JPMSAD0002104 [5] | Yes |
| 271602 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0002088 | JPMSAD0002104 [5] | Yes |
| 271608 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6150 | Norman F Levy | 12/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0002088 | JPMSAD0002104 [5] | Yes |
| 94990 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (25,659) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0002088 | JPMSAD0002104 [5] | Yes |
| 223153 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (16,618) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0002088 | JPMSAD0002104 [5] | Yes |
| 271597 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (9,520) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0002088 | JPMSAD0002104 [5] | Yes |
| 223149 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (3,421) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0002088 | JPMSAD0002104 [5] | Yes |
| 290622 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (1,955) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0002088 | JPMSAD0002104 [5] | Yes |
| 124674 | 1L0027 | NORMAN F LEVY | 12/1/2004 | (489) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 12/1/2004 | 1,574,158 | xxxxx6086 | Norman F Levy | JPMSAD0002088 | JPMSAD0002104 [5] | Yes |
| 229497 | 1L0027 | NORMAN F LEVY | 12/6/2004 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 12/6/2004 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342572 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271614 | 1L0027 | NORMAN F LEVY | 12/6/2004 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 290625 | 1L0027 | NORMAN F LEVY | 12/6/2004 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 12/6/2004 | 220,000 | xxx6150 | Norman F Levy | KWCSAD0342572 | | Yes |
| 289893 | 1L0027 | NORMAN F LEVY | 12/13/2004 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 289915 | 1L0027 | NORMAN F LEVY | 12/27/2004 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 12/27/2004 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342572 | | Yes |
| 289912 | 1L0027 | NORMAN F LEVY | 12/27/2004 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | | | | | | | Yes |
| 279853 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (595,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/3/2005 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0002122 | JPMSAD0002138 [5] | Yes |
| 252795 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (357,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/3/2005 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0002122 | JPMSAD0002138 | Yes |
| 279863 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 147685 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (97,750) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/3/2005 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0002122 | JPMSAD0002138 [5] | Yes |
| 87135 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (85,776) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/3/2005 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0002122 | JPMSAD0002138 | Yes |
| 19762 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (83,300) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/3/2005 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0002122 | JPMSAD0002138 [5] | Yes |
| 294687 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (73,313) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/3/2005 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0002122 | JPMSAD0002138 | Yes |
| 87123 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (48,875) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/3/2005 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0002122 | JPMSAD0002138 [5] | Yes |
| 76236 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (36,656) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/3/2005 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0002122 | JPMSAD0002138 | Yes |
| 252791 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (15,884) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/3/2005 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0002122 | JPMSAD0002138 [5] | Yes |
| 294693 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (6,843) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/3/2005 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0002122 | JPMSAD0002138 | Yes |
| 22001 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (3,421) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/3/2005 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0002122 | JPMSAD0002138 [5] | Yes |
| 252783 | 1L0027 | NORMAN F LEVY | 1/3/2005 | (1,222) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 1/3/2005 | 1,405,040 | xxxxx6086 | Norman F Levy | JPMSAD0002122 | JPMSAD0002138 [5] | Yes |
| 19770 | 1L0027 | NORMAN F LEVY | 1/10/2005 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 1/10/2005 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342570 | | Yes |
| 261196 | 1L0027 | NORMAN F LEVY | 1/10/2005 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 294698 | 1L0027 | NORMAN F LEVY | 1/24/2005 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 252802 | 1L0027 | NORMAN F LEVY | 1/24/2005 | (110,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 1/25/2005 | 110,000 | xxx6150 | Norman F Levy | KWCSAD0342570 | | Yes |
| 71510 | 1L0027 | NORMAN F LEVY | 1/31/2005 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 220038 | 1L0027 | NORMAN F LEVY | 2/1/2005 | (4,171,824) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 2/1/2005 | 4,171,824 | xxxxx6086 | Norman F Levy | JPMSAD0002149 | JPMSAD0002165 | Yes |
| 300180 | 1L0027 | NORMAN F LEVY | 2/7/2005 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 2/7/2005 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342569 | | Yes |
| 38642 | 1L0027 | NORMAN F LEVY | 2/14/2005 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |
| 204507 | 1L0027 | NORMAN F LEVY | 2/22/2005 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 2/22/2005 | 220,000 | xxx6150 | Norman F Levy | KWCSAD0342569 | | Yes |
| 267191 | 1L0027 | NORMAN F LEVY | 3/1/2005 | (2,186,658) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 3/1/2005 | 2,186,658 | xxxxx6086 | Norman F Levy | JPMSAD0002171 | JPMSAD0002195 | Yes |
| 211737 | 1L0027 | NORMAN F LEVY | 3/7/2005 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 3/7/2005 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342567 | | Yes |
| 4712 | 1L0027 | NORMAN F LEVY | 3/7/2005 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | *n/a - records unavailable* | | | | | | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | Tracing Results - per BLMIS Bank Records | Tracing Results - per Bank Records Received by the Trustee | Tracing Results |
| 267200 | 1L0027 | NORMAN F LEVY | 3/7/2005 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 3/7/2005 | 220,000 | xxx6150 | Norman F Levy | KWCSAD0342567 | | Yes |
| 42170 | 1L0027 | NORMAN F LEVY | 3/14/2005 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 246890 | 1L0027 | NORMAN F LEVY | 3/28/2005 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 3/28/2005 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342567 | | Yes |
| 260485 | 1L0027 | NORMAN F LEVY | 3/28/2005 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 282983 | 1L0027 | NORMAN F LEVY | 4/11/2005 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 4/11/2005 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342565 | | Yes |
| 155253 | 1L0027 | NORMAN F LEVY | 4/11/2005 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 293263 | 1L0027 | NORMAN F LEVY | 4/25/2005 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 241939 | 1L0027 | NORMAN F LEVY | 4/25/2005 | (110,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 4/25/2005 | 110,000 | xxx6150 | Norman F Levy | KWCSAD0342565 | | Yes |
| 184290 | 1L0027 | NORMAN F LEVY | 5/2/2005 | (4,171,824) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 5/2/2005 | 4,171,824 | xxx6086 | Norman F Levy | JPMSAD0002237 | JPMSAD0002254 | Yes |
| 224777 | 1L0027 | NORMAN F LEVY | 5/2/2005 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 311703 | 1L0027 | NORMAN F LEVY | 5/9/2005 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | 5/9/2005 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342563 | | Yes |
| 127352 | 1L0027 | NORMAN F LEVY | 5/16/2005 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 257010 | 1L0027 | NORMAN F LEVY | 5/23/2005 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 5/23/2005 | 220,000 | xxx6150 | Norman F Levy | KWCSAD0342563 | | Yes |
| 240720 | 1L0027 | NORMAN F LEVY | 6/1/2005 | (2,186,658) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 6/1/2005 | 2,186,658 | xxx6086 | Norman F Levy | JPMSAD0002266 | JPMSAD0002288 | Yes |
| 240946 | 1L0027 | NORMAN F LEVY | 6/6/2005 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F. Levy | 6/7/2005 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342560 | | Yes |
| 240452 | 1L0027 | NORMAN F LEVY | 6/6/2005 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 274087 | 1L0027 | NORMAN F LEVY | 6/6/2005 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 6/6/2005 | 220,000 | xxx6150 | Norman F Levy | KWCSAD0342560 | | Yes |
| 240725 | 1L0027 | NORMAN F LEVY | 6/13/2005 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 240463 | 1L0027 | NORMAN F LEVY | 6/27/2005 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 6/27/2005 | 330,000 | xxx6150 | Norman F Levy | KWCSAD0342560 | | Yes |
| 305593 | 1L0027 | NORMAN F LEVY | 6/27/2005 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 240205 | 1L0027 | NORMAN F LEVY | 7/1/2005 | (1,405,040) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 7/1/2005 | 1,405,040 | xxx6086 | Norman F Levy | JPMSAD0002298 | JPMSAD0002318 | Yes |
| 233626 | 1L0027 | NORMAN F LEVY | 7/5/2005 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F. Levy | n/a - records unavailable | | | | | | Yes |
| 289179 | 1L0027 | NORMAN F LEVY | 7/11/2005 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 7/11/2005 | 575,000 | xxx6150 | Norman F Levy | KWCSAD0342558 | | Yes |
| 285690 | 1L0027 | NORMAN F LEVY | 7/11/2005 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 313833 | 1L0027 | NORMAN F LEVY | 7/25/2005 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx6903 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 313834 | 1L0027 | NORMAN F LEVY | 7/25/2005 | (110,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | 7/25/2001 | 110,000 | xxx6150 | Norman F Levy | KWCSAD0342558 | | Yes |
| 52009 | 1L0027 | NORMAN F LEVY | 8/1/2005 | (4,171,824) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 8/1/2005 | 4,171,824 | xxx6086 | Norman F Levy | JPMSAD0002331 | JPMSAD0002352 | Yes |
| 250958 | 1L0027 | NORMAN F LEVY | 8/1/2005 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 15840 | 1L0027 | NORMAN F LEVY | 8/8/2005 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 204871 | 1L0027 | NORMAN F LEVY | 8/15/2005 | (110,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | *Tracing Results* |
| 210404 | 1L0027 | NORMAN F LEVY | 8/22/2005 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 8335 | 1L0027 | NORMAN F LEVY | 9/1/2005 | (2,186,658) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6086 | Norman F Levy | 9/1/2005 | 2,186,658 | xxxxx6086 | Norman F Levy | JPMSAD0002369 | JPMSAD0002380 | Yes |
| 15669 | 1L0027 | NORMAN F LEVY | 9/6/2005 | (575,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 246339 | 1L0027 | NORMAN F LEVY | 9/6/2005 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 311222 | 1L0027 | NORMAN F LEVY | 9/6/2005 | (220,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 34189 | 1L0027 | NORMAN F LEVY | 9/12/2005 | (330,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 154556 | 1L0027 | NORMAN F LEVY | 9/26/2005 | (330,000) | PW | CHECK | M&T Bank | M & T Bank | xxxxx6150 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 217697 | 1L0027 | NORMAN F LEVY | 9/26/2005 | (220,000) | PW | CHECK | Bank of New York | Bank of New York Mellon | xxxxxx4420 | Norman F Levy | n/a - records unavailable | | | | | | Yes |
| 144999 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 11/25/1998 | (260) | PW | CHECK CARDINAL HEALTH | Fleet | Bank of America | xxxxxx2936 | Elizabeth Magsamen | n/a - records unavailable | | | | | | Yes |
| 73572 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 1/5/1999 | (578) | PW | CHECK BOSTON SCIENTIFIC | Fleet | Bank of America | xxxxxx2936 | Elizabeth Magsamen | n/a - records unavailable | | | | | | Yes |
| 250292 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 12/1/1998 | (182,570) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx5898 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 10327 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 1/4/1999 | (182,570) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx5898 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 34892 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 2/1/1999 | (182,570) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx5898 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 191072 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 3/1/1999 | (228,065) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx5898 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 265953 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 4/1/1999 | (228,065) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx5898 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 216104 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 5/3/1999 | (228,065) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx5898 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 295592 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 6/1/1999 | (228,065) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx5898 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 79770 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 7/1/1999 | (228,065) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx5898 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 305391 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 8/2/1999 | (228,065) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx5898 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 246934 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 9/1/1999 | (228,065) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx5898 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 173396 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 10/1/1999 | (228,065) | PW | CHECK | n/a - records unavailable | | | | | n/a - records unavailable | | | | | | n/a - records unavailable |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 270532 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 11/1/1999 | (228,065) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx5898 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 235543 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 12/1/1999 | (228,065) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx5898 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 288520 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 1/3/2000 | (228,065) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx5898 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 288742 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 2/1/2000 | (228,065) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx5898 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 183059 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 3/1/2000 | (228,065) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx5898 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 207682 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 4/3/2000 | (228,065) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx5898 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 245085 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 5/1/2000 | (228,065) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx5898 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 218110 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 6/1/2000 | (228,065) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx5898 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 140208 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 7/3/2000 | (228,065) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx5898 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 19809 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 8/1/2000 | (228,065) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx5898 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 50225 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 9/1/2000 | (228,065) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx5898 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 271617 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 10/2/2000 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 270776 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 11/1/2000 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 64421 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 12/1/2000 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 302108 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 1/2/2001 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 242082 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 2/1/2001 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 187951 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 3/1/2001 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 221978 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 4/2/2001 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 277316 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 5/1/2001 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 24789 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 6/1/2001 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| 251955 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 7/2/2001 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 241824 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 8/1/2001 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 126934 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 9/4/2001 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 276455 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 10/1/2001 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 215107 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 11/1/2001 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 3689 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 12/3/2001 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 253925 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 1/2/2002 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 211560 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 2/1/2002 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | 2/1/2002 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAK0000272 | | Yes |
| 241705 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 3/1/2002 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 228187 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 4/1/2002 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | 4/1/2002 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAK0000273 | | Yes |
| 81823 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 5/1/2002 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | 5/1/2002 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAK0000274 | | Yes |
| 201250 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 6/3/2002 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 306997 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 7/1/2002 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | n/a - records unavailable | | | | | | Yes |
| 220288 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 8/1/2002 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | 8/1/2002 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAK0000275 | | Yes |
| 305993 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 9/3/2002 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | 9/3/2002 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAK0000276 | | Yes |
| 304935 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 10/1/2002 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | 10/1/2002 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAI0000001 | | Yes |
| 258635 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 11/1/2002 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | 11/1/2002 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAI0000002 | | Yes |
| 238630 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 12/2/2002 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | 12/3/2002 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAI0000003 | | Yes |
| 219490 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 1/2/2003 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | 1/2/2003 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAI0000004 | | Yes |
| 65489 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 2/3/2003 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | 2/3/2003 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAI0000005 | | Yes |

EXHIBIT 10

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 202542 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 3/3/2003 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | | 3/3/2003 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAI0000006 | | Yes |
| 312337 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 4/1/2003 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | | 4/1/2003 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAI0000007 | | Yes |
| 187481 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 5/1/2003 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | | 5/1/2003 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAI0000008 | | Yes |
| 246658 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 6/2/2003 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | | 6/2/2003 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAI0000009 | | Yes |
| 253986 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 7/1/2003 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | | 7/1/2003 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAI0000010 | | Yes |
| 267351 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 8/1/2003 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | | 8/1/2003 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAI0000011 | | Yes |
| 104250 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 9/2/2003 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | | 9/2/2003 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAI0000012 | | Yes |
| 252569 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 10/1/2003 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | | 10/1/2003 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAI0000013 | | Yes |
| 156362 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 11/3/2003 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | | 11/3/2003 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAI0000014 | | Yes |
| 226025 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 12/1/2003 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | | 12/1/2003 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAI0000015 | | Yes |
| 143752 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 1/2/2004 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | | 1/2/2004 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAI0000016 | | Yes |
| 113962 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 2/2/2004 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | | 2/2/2004 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAI0000017 | | Yes |
| 288359 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 3/1/2004 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | | 3/1/2004 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAI0000018 | | Yes |
| 232884 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 4/1/2004 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | | 4/1/2004 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAI0000019 | | Yes |
| 246639 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 5/3/2004 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | | 5/3/2004 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAI0000020 | | Yes |
| 253562 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 6/1/2004 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | | 6/1/2004 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAI0000021 | | Yes |
| 187963 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 7/1/2004 | (228,065) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx6054 | Albert L Maltz | | 7/1/2004 | 228,065 | xxxxx6054 | Alfred Investment JT Venture 10-134 | HSBSAI0000022 | | Yes |
| 277284 | 1M0016 | ALBERT L MALTZ PC | 12/1/1998 | (150,720) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx8503 | Albert L Maltz | | n/a - records unavailable | | | | | | Yes |
| 182689 | 1M0016 | ALBERT L MALTZ PC | 1/4/1999 | (150,720) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx8503 | Albert L Maltz | | n/a - records unavailable | | | | | | Yes |
| 123294 | 1M0016 | ALBERT L MALTZ PC | 2/1/1999 | (150,720) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx8503 | Albert L Maltz | | n/a - records unavailable | | | | | | Yes |
| 237161 | 1M0016 | ALBERT L MALTZ PC | 3/1/1999 | (150,720) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx8503 | Albert L Maltz | | n/a - records unavailable | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | *Tracing Results - per Bank Records Received by the Trustee* | | | *Tracing Results* |
| 35979 | 1M0016 | ALBERT L MALTZ PC | 4/1/1999 | (150,720) | PW | CHECK | Republic National Bank of New York | HSBC Bank | *Unknown* | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 216092 | 1M0016 | ALBERT L MALTZ PC | 5/3/1999 | (150,720) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx8503 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 59258 | 1M0016 | ALBERT L MALTZ PC | 6/1/1999 | (150,720) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx8503 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 209824 | 1M0016 | ALBERT L MALTZ PC | 7/1/1999 | (150,720) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx8503 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 248494 | 1M0016 | ALBERT L MALTZ PC | 8/2/1999 | (150,720) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx8503 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 246924 | 1M0016 | ALBERT L MALTZ PC | 9/1/1999 | (150,720) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx8503 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 251891 | 1M0016 | ALBERT L MALTZ PC | 10/1/1999 | (150,720) | PW | CHECK | *n/a - records unavailable* | | | | *n/a - records unavailable* | | | | | | *n/a - records unavailable* |
| 310582 | 1M0016 | ALBERT L MALTZ PC | 11/1/1999 | (150,720) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx8503 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 296543 | 1M0016 | ALBERT L MALTZ PC | 12/1/1999 | (150,720) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx8503 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 203954 | 1M0016 | ALBERT L MALTZ PC | 1/3/2000 | (150,720) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx8503 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 288414 | 1M0016 | ALBERT L MALTZ PC | 2/1/2000 | (150,720) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx8503 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 260758 | 1M0016 | ALBERT L MALTZ PC | 3/1/2000 | (150,720) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx8503 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 250662 | 1M0016 | ALBERT L MALTZ PC | 4/3/2000 | (150,720) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx8503 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 223960 | 1M0016 | ALBERT L MALTZ PC | 5/1/2000 | (150,720) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx8503 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 282045 | 1M0016 | ALBERT L MALTZ PC | 6/1/2000 | (150,720) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx7958 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 237332 | 1M0016 | ALBERT L MALTZ PC | 7/3/2000 | (150,720) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx7958 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 292492 | 1M0016 | ALBERT L MALTZ PC | 8/1/2000 | (150,720) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx7958 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 201750 | 1M0016 | ALBERT L MALTZ PC | 9/1/2000 | (150,720) | PW | CHECK | Republic National Bank of New York | HSBC Bank | xxxxx7958 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 209676 | 1M0016 | ALBERT L MALTZ PC | 10/2/2000 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 282349 | 1M0016 | ALBERT L MALTZ PC | 11/1/2000 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 211343 | 1M0016 | ALBERT L MALTZ PC | 12/1/2000 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 241192 | 1M0016 | ALBERT L MALTZ PC | 1/2/2001 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 242087 | 1M0016 | ALBERT L MALTZ PC | 2/1/2001 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 269901 | 1M0016 | ALBERT L MALTZ PC | 3/1/2001 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 215280 | 1M0016 | ALBERT L MALTZ PC | 4/2/2001 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 208152 | 1M0016 | ALBERT L MALTZ PC | 5/1/2001 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 187654 | 1M0016 | ALBERT L MALTZ PC | 6/1/2001 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 292819 | 1M0016 | ALBERT L MALTZ PC | 7/2/2001 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 299475 | 1M0016 | ALBERT L MALTZ PC | 8/1/2001 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 276441 | 1M0016 | ALBERT L MALTZ PC | 9/4/2001 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 276435 | 1M0016 | ALBERT L MALTZ PC | 10/1/2001 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 225121 | 1M0016 | ALBERT L MALTZ PC | 11/1/2001 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 307781 | 1M0016 | ALBERT L MALTZ PC | 12/3/2001 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 253932 | 1M0016 | ALBERT L MALTZ PC | 1/2/2002 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 39691 | 1M0016 | ALBERT L MALTZ PC | 2/1/2002 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209763 | 1M0016 | ALBERT L MALTZ PC | 3/1/2002 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 253577 | 1M0016 | ALBERT L MALTZ PC | 4/1/2002 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | *Unknown* | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 293751 | 1M0016 | ALBERT L MALTZ PC | 5/1/2002 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 116248 | 1M0016 | ALBERT L MALTZ PC | 6/3/2002 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 241784 | 1M0016 | ALBERT L MALTZ PC | 7/1/2002 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 227299 | 1M0016 | ALBERT L MALTZ PC | 8/1/2002 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 179951 | 1M0016 | ALBERT L MALTZ PC | 9/3/2002 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 304995 | 1M0016 | ALBERT L MALTZ PC | 10/1/2002 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | 10/1/2002 | 180,720 | xxxxx1003 | Albert L Maltz CPA PC | HSBSAI0000030 | [8] | Yes |
| 284001 | 1M0016 | ALBERT L MALTZ PC | 11/1/2002 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | 11/1/2002 | 180,720 | xxxxx1003 | Albert L Maltz CPA PC | HSBSAI0000032 | [8] | Yes |
| 107783 | 1M0016 | ALBERT L MALTZ PC | 12/2/2002 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | 12/3/2002 | 180,720 | xxxxx1003 | Albert L Maltz CPA PC | HSBSAI0000034 | HSBSAV0003179-81 | Yes |
| 112440 | 1M0016 | ALBERT L MALTZ PC | 1/2/2003 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | 1/2/2003 | 180,720 | xxxxx1003 | Albert L Maltz CPA PC | HSBSAI0000036 | HSBSAV0003203-05 | Yes |
| 225883 | 1M0016 | ALBERT L MALTZ PC | 2/3/2003 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | 2/3/2003 | 180,720 | xxxxx1003 | Albert L Maltz CPA PC | HSBSAI0000038 | HSBSAV0003208-10 | Yes |
| 172088 | 1M0016 | ALBERT L MALTZ PC | 3/3/2003 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | 3/28/2003 | 150,720 | xxxxx1003 | Albert L Maltz CPA PC | HSBSAI0000040 | HSBSAV0003245-46 | Yes |
| 181623 | 1M0016 | ALBERT L MALTZ PC | 4/1/2003 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | 4/1/2003 | 180,720 | xxxxx1003 | Albert L Maltz CPA PC | HSBSAI0000042 | HSBSAV0003242-44 | Yes |
| 260817 | 1M0016 | ALBERT L MALTZ PC | 5/1/2003 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | *n/a - records unavailable* | | | | | | Yes |
| 165915 | 1M0016 | ALBERT L MALTZ PC | 6/2/2003 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | 6/2/2003 | 180,720 | xxxxx1003 | Albert L Maltz CPA PC | HSBSAI0000047 | HSBSAV0003260-62 | Yes |
| 52514 | 1M0016 | ALBERT L MALTZ PC | 7/1/2003 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | 7/1/2003 | 180,720 | xxxxx1003 | Albert L Maltz CPA | HSBSAI0000049 | HSBSAV0003274-76 | Yes |
| 267291 | 1M0016 | ALBERT L MALTZ PC | 8/1/2003 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | 8/1/2003 | 180,720 | xxxxx1003 | Albert L Maltz CPA | HSBSAI0000051 | HSBSAV0003296 HSBSAV0003300-01 | Yes |
| 192409 | 1M0016 | ALBERT L MALTZ PC | 9/2/2003 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | *Unknown* | Albert L Maltz | 9/2/2003 | 180,720 | xxxxx1003 | Albert L Maltz CPA | HSBSAI0000053 | HSBSAV0003297-99 | Yes |
| 94437 | 1M0016 | ALBERT L MALTZ PC | 10/1/2003 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | 10/1/2003 | 180,720 | xxxxx1003 | Albert L Maltz CPA | HSBSAI0000055 | HSBSAV0003313-15 | Yes |
| 146719 | 1M0016 | ALBERT L MALTZ PC | 11/3/2003 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | 11/3/2003 | 180,720 | xxxxx1003 | Albert L Maltz CPA | HSBSAI0000057 | HSBSAV0003337-39 | Yes |
| 23663 | 1M0016 | ALBERT L MALTZ PC | 12/1/2003 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | 12/1/2003 | 180,720 | xxxxx1003 | Albert L Maltz CPA | HSBSAI0000059 | HSBSAV0003354-56 | Yes |
| 239751 | 1M0016 | ALBERT L MALTZ PC | 1/2/2004 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | 1/2/2004 | 180,720 | xxxxx1003 | Albert L Maltz CPA | HSBSAI0000061 | HSBSAV0003369-71 | Yes |
| 109731 | 1M0016 | ALBERT L MALTZ PC | 2/2/2004 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | 2/2/2004 | 180,720 | xxxxx1003 | Albert L Maltz CPA | HSBSAI0000063 | HSBSAV0003402-04 | Yes |
| 112869 | 1M0016 | ALBERT L MALTZ PC | 3/1/2004 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | 3/1/2004 | 180,720 | xxxxx1003 | Albert L Maltz CPA | HSBSAI0000065 | HSBSAV0003424-26 | Yes |
| 146804 | 1M0016 | ALBERT L MALTZ PC | 4/1/2004 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | 4/1/2004 | 180,720 | xxxxx1003 | Albert L Maltz CPA | HSBSAI0000067 | HSBSAV0003439-41 | Yes |
| 305182 | 1M0016 | ALBERT L MALTZ PC | 5/3/2004 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | 5/3/2004 | 180,720 | xxxxx1003 | Albert L Maltz CPA | HSBSAI0000069 | HSBSAV0003467-69 | Yes |
| 260317 | 1M0016 | ALBERT L MALTZ PC | 6/1/2004 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | xxxxx1003 | Albert L Maltz | 6/1/2004 | 180,720 | xxxxx1003 | Albert L Maltz CPA | HSBSAI0000071 | HSBSAV0003481-83 | Yes |
| 213861 | 1M0016 | ALBERT L MALTZ PC | 7/1/2004 | (150,720) | PW | CHECK | HSBC Bank USA | HSBC Bank | *Unknown* | Albert L Maltz | 7/1/2004 | 180,720 | xxxxx6054 | Albert L Maltz CPA | HSBSAI0000073 | HSBSAK0002322-24 HSBSAV0003496-98 | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 145235 | 1P0008 | ROSALYN PATT Redacted | 11/25/1998 | (192) | PW | CHECK CARDINAL HEALTH | First International Bank of Israel | First International Bank of Israel | Unknown | Rosalyn Patt | n/a - records unavailable | | | | | | Yes |
| 13467 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 1/5/1999 | (386) | PW | CHECK BOSTON SCIENTIFIC | Citibank | Citibank | xxxxx8911 | Rosalyn Patt | n/a - records unavailable | | | | | | Yes |
| 182754 | 1P0021 | JEFFRY M PICOWER | 1/27/1999 | (1,138) | PW | CHECK INT 1/15/99 | Citibank F.S.B. | Citibank | xxxxxx2278 | Jeffry M Picower | n/a - records unavailable | | | | | | Yes |
| 280494 | 1P0021 | JEFFRY M PICOWER | 2/4/1999 | (960) | PW | CHECK INTEREST 2/1/99 | Citibank F.S.B. | Citibank | xxxxxx2278 | Jeffry M Picower | n/a - records unavailable | | | | | | Yes |
| 263756 | 1P0021 | JEFFRY M PICOWER | 7/19/1999 | (1,138) | PW | CHECK INTEREST 7/15/99 | Citibank F.S.B. | Citibank | Unknown | Jeffry M Picower | n/a - records unavailable | | | | | | Yes |
| 208207 | 1P0021 | JEFFRY M PICOWER | 1/18/2000 | (1,138) | PW | CHECK INT 1/15/00 | Citibank F.S.B. | Citibank | xxxxxx2278 | Jeffry M Picower | n/a - records unavailable | | | | | | Yes |
| 224654 | 1P0021 | JEFFRY M PICOWER | 7/18/2000 | (975) | PW | CHECK INT 7/15/00 | Citibank F.S.B. | Citibank | xxxxxx2278 | Jeffry M. Picower | n/a - records unavailable | | | | | | Yes |
| 169459 | 1P0021 | JEFFRY M PICOWER | 1/17/2001 | (975) | CW | CHECK INTEREST 01/15/01 | Citibank | Citibank | xxxxxx2278 | Jeffry M Picower | n/a - records unavailable | | | | | | Yes |
| 176479 | 1R0001 | EMANUEL RACKMAN | 11/25/1998 | (323) | PW | CHECK CARDINAL HEALTH | Chase Manhattan Bank | JPMorgan Chase Bank | Unknown | Emanuel Rackman | n/a - records unavailable | | | | | | Yes |
| 73671 | 1R0001 | EMANUEL RACKMAN | 1/5/1999 | (648) | PW | CHECK BOSTON SCIENTIFIC | Chase Manhattan Bank | JPMorgan Chase Bank | Unknown | Emanuel Rackman | n/a - records unavailable | | | | | | Yes |
| 292305 | 1R0002 | ESTATE OF RUTH RACKMAN C/O SQUADRON ELLENOFF PLESENT & SHEINFELD ATTN: J RACKMAN | 11/25/1998 | (323) | PW | CHECK CARDINAL HEALTH | Citibank | Citibank | xxxx5356 | Estate of Ruth Rackman | n/a - records unavailable | | | | | | Yes |
| 13489 | 1R0002 | ESTATE OF RUTH RACKMAN C/O SQUADRON ELLENOFF PLESENT & SHEINFELD ATTN: J RACKMAN | 1/5/1999 | (648) | PW | CHECK BOSTON SCIENTIFIC | Citibank | Citibank | xxxx5356 | Estate of Ruth Rackman | n/a - records unavailable | | | | | | Yes |
| 235362 | 1RU015 | NICHOLAS FUSCO OR JOYCE FUSCO J/T WROS | 11/25/1998 | (257) | PW | CHECK CARDINAL HEALTH | Astoria Federal Savings | Astoria Bank | xxxxxxx3209 | Joyce Fusco, Nicholas Fusco | n/a - records unavailable | | | | | | Yes |
| 182742 | 1RU015 | NICHOLAS FUSCO OR JOYCE FUSCO J/T WROS | 1/5/1999 | (523) | PW | CHECK BOSTON SCIENTIFIC | Astoria Federal Savings | Astoria Bank | xxxxxxx3209 | Joyce Fusco, Nicholas Fusco | n/a - records unavailable | | | | | | Yes |
| 76766 | 1RU023 | ANNA HOWELL | 11/25/1998 | (452) | PW | CHECK CARDINAL HEALTH | Unknown | Unknown | xxxxx7969 | Anna Howell | n/a - records unavailable | | | | | | Yes |
| 114662 | 1RU023 | ANNA HOWELL | 1/5/1999 | (914) | PW | CHECK BOSTON SCIENTIFIC | Unknown | Unknown | xxxxx8410 | Anna Howell | n/a - records unavailable | | | | | | Yes |
| 187631 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | 11/25/1998 | (386) | PW | CHECK CARDINAL HEALTH | Greenpoint Bank | Capital One | xxxxxx8489 | Dominick Monti | n/a - records unavailable | | | | | | Yes |
| 313090 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | 1/5/1999 | (777) | PW | CHECK BOSTON SCIENTIFIC | SouthTrust Bank | Wells Fargo Bank | xxxx1568 | Dominick Monti | n/a - records unavailable | | | | | | Yes |
| 221756 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 11/25/1998 | (322) | PW | CHECK CARDINAL HEALTH | CFS Bank | New York Community Bank | xxxx4575 | Ann Casalotti, Michael Casalotti | n/a - records unavailable | | | | | | Yes |
| 177538 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 1/5/1999 | (644) | PW | CHECK BOSTON SCIENTIFIC | CFS Bank | New York Community Bank | xxxx4575 | Ann Casalotti, M Casalotti | n/a - records unavailable | | | | | | Yes |
| 200380 | 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | 11/25/1998 | (257) | PW | CHECK CARDINAL HEALTH | Astoria Federal Savings | Astoria Bank | xxxxxx0531 | Mario Rampanelli, Rose Rampanelli | n/a - records unavailable | | | | | | Yes |
| 313092 | 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | 1/5/1999 | (522) | PW | CHECK BOSTON SCIENTIFIC | Astoria Federal Savings | Astoria Bank | xxxxxx0531 | Mario Rampanelli, Rose Rampanelli | n/a - records unavailable | | | | | | Yes |
| 304517 | 1RU027 | JOSEPHINE AVENI & GRACE ANN MC MAHON J/T WROS | 11/25/1998 | (257) | PW | CHECK CARDINAL HEALTH | Chase Manhattan Bank | JPMorgan Chase Bank | Unknown | Josephine Aveni, Grace Ann Mc Mahon | n/a - records unavailable | | | | | | Yes |
| 169981 | 1RU027 | JOSEPHINE AVENI & GRACE ANN MC MAHON J/T WROS | 1/5/1999 | (522) | PW | CHECK BOSTON SCIENTIFIC | Chase Manhattan Bank | JPMorgan Chase Bank | xxxxxx3409 | Josephine Aveni, Grace Ann McMahon | n/a - records unavailable | | | | | | Yes |
| 145832 | 1RU029 | NANCY MONTI & KELLIE ANN MACK J/T WROS | 11/25/1998 | (257) | PW | CHECK CARDINAL HEALTH | Union Bank | Union Bank | xxxxxx6377 | Kellie Ann Mack, Nancy Monti | n/a - records unavailable | | | | | | Yes |
| 183878 | 1RU029 | NANCY MONTI & KELLIE ANN MACK J/T WROS | 1/5/1999 | (522) | PW | CHECK BOSTON SCIENTIFIC | Unknown | Unknown | xxxxxx6377 | Kellie A Mack, Nancy Monti | n/a - records unavailable | | | | | | Yes |
| 185851 | 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | 11/25/1998 | (257) | PW | CHECK CARDINAL HEALTH | CFS Bank | New York Community Bank | xxxxx0424 | Isaac Maya / Rhonda Maya | n/a - records unavailable | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | *Tracing Results* |
| 10374 | 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | 1/5/1999 | (523) | PW | CHECK BOSTON SCIENTIFIC | CFS Bank | New York Community Bank | xxxxx0424 | Isaac Maya / Rhonda Maya | *n/a - records unavailable* | | | | | | Yes |
| 42953 | 1RU031 | SALVATORE MIRRIONE AND JEAN MIRRIONE AND STEVEN MIRRIONE JT WROS | 11/25/1998 | (506) | PW | CHECK CARDINAL HEALTH | Southtrust Bank | Wells Fargo Bank | Unknown | Salvatore Mirrione, Jean Mirrione, Steven Mirrione | *n/a - records unavailable* | | | | | | Yes |
| 182789 | 1RU031 | SALVATORE MIRRIONE AND JEAN MIRRIONE AND STEVEN MIRRIONE JT WROS | 1/5/1999 | (1,015) | PW | CHECK BOSTON SCIENTIFIC | Southtrust Bank | Wells Fargo Bank | xxxx5490 | Salvatore Mirrione, Jean Mirrione, Steven Mirrione | *n/a - records unavailable* | | | | | | Yes |
| 128480 | 1RU032 | MAX BLINKOFF | 11/25/1998 | (360) | PW | CHECK CARDINAL HEALTH | CFS Bank | New York Community Bank | xxxx7240 | Max Blinkoff | *n/a - records unavailable* | | | | | | Yes |
| 114674 | 1RU032 | MAX BLINKOFF | 1/5/1999 | (712) | PW | CHECK BOSTON SCIENTIFIC | *n/a - records unavailable* | | | | *n/a - records unavailable* | | | | | | *n/a - records unavailable* |
| 5394 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 11/25/1998 | (358) | PW | CHECK CARDINAL HEALTH | Fleet | Bank of America | Unknown | David Shapiro | *n/a - records unavailable* | | | | | | Yes[6] |
| 191662 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 1/5/1999 | (707) | PW | CHECK BOSTON SCIENTIFIC | Fleet | Bank of America | Unknown | David Shapiro | *n/a - records unavailable* | | | | | | Yes[6] |
| 41875 | 1S0084 | GABRIELLE SILVER | 11/25/1998 | (380) | PW | CHECK CARDINAL HEALTH | State Employees Credit Union | State Employees Credit Union | Unknown | Gabrielle Silver | *n/a - records unavailable* | | | | | | Yes |
| 282073 | 1S0084 | GABRIELLE SILVER | 1/5/1999 | (767) | PW | CHECK BOSTON SCIENTIFIC | State Employees Credit Union | State Employees Credit Union | Unknown | Gabrielle Silver | *n/a - records unavailable* | | | | | | Yes |
| 177670 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 1/29/1999 | (16,563) | PW | CHECK INT 1/31/99 | *Unknown* | *Unknown* | *Unknown* | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 2/3/1999 | 16,563 | xxxxx3006 | Andrew N Jaffe Trust Dtd 5/12/75 | JPMSAK0000088 | | Yes |
| 270261 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 7/30/1999 | (16,563) | PW | CHECK INT 7/31/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | *Unknown* | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 8/4/1999 | 16,563 | xxxxx3006 | Andrew N Jaffee Trust Dtd 5/12/75 | JPMSAK0000189 | | Yes |
| 182727 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 1/31/2000 | (16,563) | PW | CHECK INT 1/31/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | *Unknown* | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 2/7/2000 | 16,563 | xxxxx3006 | Andrew N Jaffee Trust Dtd 5/12/75 | JPMSAK0000291 | | Yes |
| 278192 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 7/31/2000 | (16,563) | PW | CHECK INT 7/31/00 | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | *Unknown* | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 8/4/2000 | 16,563 | xxxxx3006 | Andrew N Jaffee Trust Dtd 5/12/75 | JPMSAK0000402 | | Yes |
| 158821 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 1/31/2001 | (16,563) | CW | CHECK INT 01/31/01 | Morgan Guaranty Trust Company | JPMorgan Chase Bank | *Unknown* | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 2/7/2001 | 16,563 | xxxxx3006 | Andrew N Jaffe Trust Dtd 5/12/75 | JPMSAK0000523 | | Yes |
| 68556 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 9/1/2004 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3006 | ANDREW N. JAFFE TRUST 5-12-75 | 9/1/2004 | 450,000 | xxxxx3006 | Andrew N Jaffe Trust Dtd 5/12/75 | JPMSAK0001210 | | Yes |
| 88137 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 3/1/2005 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3006 | ANDREW N. JAFFE TRUST 5-12-75 | 3/1/2005 | 450,000 | xxxxx3006 | Andrew N Jaffe Trust Dtd 5/12/75 | JPMSAK0001279 | | Yes |
| 226429 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 12/1/2005 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3006 | ANDREW N. JAFFE TRUST 5-12-75 | 12/1/2005 | 450,000 | xxxxx3006 | Andrew N Jaffe Trust Dtd 5/12/75 | JPMSAK0001408 | | Yes |
| 233446 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 11/10/2006 | (525,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3006 | ANDREW N. JAFFE TRUST 5-12-75 | 11/10/2006 | 525,000 | xxxxx3006 | Andrew N Jaffe Trust Dtd 5/12/75 | JPMSAK0001548 | | Yes |
| 62149 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 3/5/2007 | (3,593,087) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3006 | ANDREW N. JAFFE TRUST 5-12-75 | 3/5/2007 | 3,593,087 | xxxxx3006 | Andrew N Jaffe Trust Dtd 5/12/75 | JPMSAK0001604 | | Yes |
| 188027 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 12/31/2007 | (51,250) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | *Unknown* | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 1/8/2008 | 51,250 | xxxxx3006 | Andrew N Jaffee Trust Dtd 5/12/75 | JPMSAK0001754 | | Yes |
| 212194 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 4/10/2008 | (63,750) | CW | CHECK INTEREST | JPMorgan Chase Bank | JPMorgan Chase Bank | *Unknown* | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 4/21/2008 | 63,750 | xxxxx3006 | ANDREW N JAFFE TRUST DTD 5/12/75 | JPMSAK0001806 | | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177667 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 1/29/1999 | (198,750) | PW | CHECK INT 1/31/99 | Unknown | Unknown | Unknown | Ellen Shapiro Jaffe 1991 Trust U/D/T DTD 12/17/91 AS AMENDED | 2/3/1999 | 198,750 | xxxxx7008 | Ellen Shapiro Jaffe 1991 Trust As Amen | JPMSAK0007221 | | Yes |
| 237174 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 2/19/1999 | (20,938) | PW | CHECK INT 2/15/99 | Unknown | Unknown | Unknown | Ellen Shapiro Jaffe 1991 Trust U/D/T DTD 12/17/91 As amended | 2/24/1999 | 20,938 | xxxxx7008 | Ellen Shapiro Jaffe 1991 Trust As Amen | JPMSAK0007223 | | Yes |
| 201312 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 5/18/1999 | (28,000) | PW | CHECK INTEREST 5/15/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Ellen Shapiro Jaffe 1991 Trust U/D/T DTD 12/17/91 AS AMENDED | 5/24/1999 | 28,000 | xxxxx7008 | Ellen Shapiro Jaffe 1991 Trust As Amen | JPMSAK0007265 | | Yes |
| 131761 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 7/30/1999 | (198,750) | PW | CHECK INT 7/31/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Ellen Shapiro Jaffe 1991 Trust U/D/T DTD 12/17/91 As Amended | 8/4/1999 | 198,750 | xxxxx7008 | Ellen Shapiro Jaffe 1991 Trust As Amen | JPMSAK0007309 | | Yes |
| 9785 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 8/19/1999 | (20,938) | PW | CHECK INTEREST 8/15/99 | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | Unknown | Ellen Shapiro Jaffe 1991 Trust U/D/T DTD 12/17/91 As Amended | 8/25/1999 | 20,938 | xxxxx7008 | Ellen Shapiro Jaffe 1991 Trust As Amen | JPMSAK0007310 | | Yes |
| 225498 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 11/17/1999 | (28,000) | PW | CHECK INT 11/15/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Ellen Shapiro Jaffe 1991 Trust U/D/T DTD 12/17/91 As amended | 11/24/1999 | 28,000 | xxxxx7008 | Ellen Shapiro Jaffe 1991 Trust As Amen | JPMSAK0007354 | | Yes |
| 288593 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 1/31/2000 | (198,750) | PW | CHECK INT 1/31/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Ellen Shapiro Jaffe 1991 Trust U/D/T DTD 12/17/91 AS AMENDED | 2/7/2000 | 198,750 | xxxxx7008 | Ellen Shapiro Jaffe 1991 Trust As Amen | JPMSAK0007400 | | Yes |
| 273247 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 2/17/2000 | (20,938) | PW | CHECK INT 2/15/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Ellen Shapiro Jaffe 1991 Trust U/D/T DTD 12/17/91 As amended | 2/24/2000 | 20,938 | xxxxx7008 | Ellen Shapiro Jaffe 1991 Trust As Amen | JPMSAK0007402 | | Yes |
| 308891 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 5/18/2000 | (28,000) | PW | CHECK INT 5/15/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 5/24/2000 | 28,000 | xxxxx7008 | Ellen Shapiro Jaffe 1991 Trust As Amen | JPMSAK0007449 | | Yes |
| 140292 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 7/31/2000 | (198,750) | PW | CHECK INT 7/31/00 | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | Unknown | Ellen Shapiro Jaffe 1991 Trust U/D/T DTD 12/17/91 As amended | 8/4/2000 | 198,750 | xxxxx7008 | Ellen Shapiro Jaffe 1991 Trust As Amen | JPMSAK0007499 | | Yes |
| 184913 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 8/18/2000 | (20,938) | PW | CHECK INTEREST 8/15/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Ellen Shapiro Jaffe 1991 Trust U/D/T DTD 12/17/91 As Amended | 8/23/2000 | 20,938 | xxxxx7008 | Ellen Shapiro Jaffe 1991 Trust As Amen | JPMSAK0007502 | | Yes |
| 276926 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 1/31/2001 | (198,750) | CW | CHECK INT 01/31/01 | Morgan Guaranty Trust Company | JPMorgan Chase Bank | Unknown | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 2/7/2001 | 198,750 | xxxxx7008 | Ellen Shapiro Jaffe 1991 Tr As Amen | JPMSAK0007602 | | Yes |
| 238849 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 2/16/2001 | (20,938) | PW | CHECK-INT 02/15/01 | Unknown | Unknown | Unknown | Ellen Shapiro Jaffe 1991 Trust U/D/T DTD 12/17/91 As Amended | 2/23/2001 | 20,938 | xxxxx7008 | Ellen Shapiro Jaffe 1991 Trust As Amen | JPMSAK0007604 | | Yes |
| 173342 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 9/1/2004 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx7008 | ELLEN S.JAFFE TRUST DTD 07-13-68 | 9/1/2004 | 1,275,000 | xxxxx7008 | Ellen Shapiro Jaffee 2003 Trust | JPMSAK0008328 SECSEF0016247 | | Yes |
| 227197 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 3/1/2005 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx7008 | ELLEN S.JAFFE TRUST DTD 07-13-68 | 3/1/2005 | 1,275,000 | xxxxx7008 | Ellen Shapiro Jaffee 2003 Trust | JPMSAK0008419 SECSEF0016259 | | Yes |
| 213065 | 1SH005 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | 12/1/2005 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx7008 | ELLEN S.JAFFE TRUST DTD 07-13-68 | 12/1/2005 | 1,275,000 | xxxxx7008 | Ellen Shapiro Jaffee 2003 Trust | JPMSAK0008579 SECSEF0016281 | | Yes |
| 5123 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 3/5/2007 | (9,568,158) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx7008 | ELLEN S.JAFFE TRUST DTD 07-13-68 | 3/5/2007 | 9,568,158 | xxxxx7008 | Ellen Shapiro Jaffee 2003 Trust | JPMSAK0008826 SECSEF0016317 | | Yes |
| 166535 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 3/26/2007 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx7008 | ELLEN S.JAFFE TRUST DTD 07-13-68 | 3/26/2007 | 1,275,000 | xxxxx7008 | Ellen Shapiro Jaffee 2003 Trust | JPMSAK0008826 SECSEF0016318 | | Yes |
| 190965 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 5/16/2007 | (1,425,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx7008 | ELLEN S.JAFFE TRUST DTD 07-13-68 | 5/16/2007 | 1,425,000 | xxxxx7008 | Ellen Shapiro Jaffee 2003 Trust | JPMSAK0008866 SECSEF0016322 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | *Tracing Results* |
| 38327 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 5/17/2007 | (7,794) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | *Unknown* | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 5/24/2007 | 7,794 | xxxxx7008 | Ellen Shapiro Jaffee 2003 Trust | JPMSAK0008867 SECSEF0016322 | | Yes |
| 306964 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 6/11/2007 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx7008 | ELLEN S JAFFE TRUST DTD 07-13-68 | 6/11/2007 | 1,275,000 | xxxxx7008 | Ellen Shapiro Jaffee 2003 Trust | JPMSAK0008884 SECSEF0016323 | | Yes |
| 197922 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 8/13/2007 | (1,425,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx7008 | ELLEN S.JAFFE TRUST DTD 07-13-68 | 8/13/2007 | 1,425,000 | xxxxx7008 | Ellen Shapiro Jaffee 2003 Trust | JPMSAK0008918 SECSEF0016325 | | Yes |
| 32880 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 9/10/2007 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx7008 | ELLEN S.JAFFE TRUST DTD 07-13-68 | 9/10/2007 | 1,275,000 | xxxxx7008 | Ellen Shapiro Jaffee 2003 Trust | JPMSAK0008937 SECSEF0016326 | | Yes |
| 66889 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 11/20/2007 | (1,425,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx7008 | ELLEN S.JAFFE TRUST DTD 07-13-68 | 11/20/2007 | 1,425,000 | xxxxx7008 | Ellen Shapiro Jaffee 2003 Trust | JPMSAK0008974 SECSEF0016330 | | Yes |
| 214130 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 12/18/2007 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx7008 | ELLEN S.JAFFE TRUST DTD 07-13-68 | 12/18/2007 | 1,275,000 | xxxxx7008 | Ellen Shapiro Jaffee 2003 Trust | JPMSAK0008992 SECSEF0016331 | | Yes |
| 225599 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 12/31/2007 | (205,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | *Unknown* | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 1/8/2008 | 205,000 | xxxxx7008 | Ellen Shapiro Jaffee 2003 Trust | JPMSAK0009011 SECSEF0016332 | | Yes |
| 243223 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 3/10/2008 | (903,125) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx7008 | ELLEN S.JAFFE TRUST DTD 07-13-68 | 3/10/2008 | 903,125 | xxxxx7008 | Ellen Shapiro Jaffee 2003 Trust | JPMSAK0009054 SECSEF0016335 | | Yes |
| 302964 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 4/10/2008 | (233,750) | CW | CHECK INTEREST | JPMorgan Chase Bank | JPMorgan Chase Bank | *Unknown* | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 4/21/2008 | 233,750 | xxxxx7008 | Ellen Shapiro Jaffe 2003 Trust | JPMSAK0009078 SECSEF0016337 | | Yes |
| 275064 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 3/5/2007 | (1,075,136) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1009 | MICHAEL JAFFE 1989 TST DTD 8-24-89 | 3/5/2007 | 1,075,136 | xxxxx1009 | Michael S Jaffe 1989 TR DTD 8/24/89 | SECSEF0036428 | | Yes |
| 17056 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 3/10/2008 | (318,750) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1009 | MICHAEL JAFFE 1989 TST DTD 8-24-89 | *n/a - records unavailable* | | | | | | Yes |
| 73718 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/29/1999 | (33,125) | PW | CHECK INT 1/31/99 | *Unknown* | Unknown | *Unknown* | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | *n/a - records unavailable* | | | | | | Yes |
| 131719 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/30/1999 | (33,125) | PW | CHECK INT 7/31/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | *Unknown* | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 8/4/1999 | 33,125 | xxxxx4004 | Michael S Jaffe Trust Dtd 9/25/71 | JPMSAK0019462 | | Yes |
| 125381 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/31/2000 | (33,125) | PW | CHECK INT 1/31/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | *Unknown* | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/7/2000 | 33,125 | xxxxx4004 | Michael S Jaffe Trust Dtd 9/25/71 | JPMSAK0019566 | | Yes |
| 186968 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/31/2000 | (33,125) | PW | CHECK INT 7/31/00 | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | *Unknown* | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 8/4/2000 | 33,125 | xxxxx4004 | Michael S Jaffe Trust Dtd 9/25/71 | JPMSAK0019676 | | Yes |
| 174321 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/31/2001 | (33,125) | CW | CHECK INT 01/31/01 | Morgan Guaranty Trust Company | JPMorgan Chase Bank | *Unknown* | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/7/2001 | 33,125 | xxxxx4004 | Michael S Jaffe Trust Dtd 9/25/71 | JPMSAK0019801 | | Yes |
| 108314 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 9/1/2004 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4004 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | 9/1/2004 | 450,000 | xxxxx4004 | Michael S Jaffe Trust Dtd 9/25/71 | JPMSAK0020519 | | Yes |
| 88141 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/1/2005 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4004 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | 3/1/2005 | 450,000 | xxxxx4004 | Michael S Jaffe Trust Dtd 9/25/71 | JPMSAK0020594 | | Yes |
| 266783 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/1/2005 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4004 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | 12/1/2005 | 450,000 | xxxxx4004 | Michael S Jaffe Trust Dtd 9/25/71 | JPMSAK0020725 | | Yes |
| 215068 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 11/10/2006 | (600,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4004 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | 11/10/2006 | 600,000 | xxxxx4004 | Michael S Jaffe Trust Dtd 9/25/71 | JPMSAK0020873 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234810 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/5/2007 | (3,613,742) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4004 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | 3/5/2007 | 3,613,742 | xxxxx4004 | Michael S Jaffe Trust Dtd 9/25/71 | JPMSAK0020933 | | Yes |
| 295079 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/31/2007 | (51,250) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/8/2008 | 51,250 | xxxxx4004 | Michael S Jaffe Trust Dtd 9/25/71 | JPMSAK0021101 | | Yes |
| 157838 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 4/10/2008 | (85,000) | CW | CHECK INTEREST | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 4/21/2008 | 85,000 | xxxxx4004 | Michael S Jaffe Trust Dtd 9/25/71 | JPMSAK0021161 | | Yes |
| 313395 | 1SH009 | STEVEN J JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 3/5/2007 | (1,075,136) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2007 | STEVEN JAFFE 1989 TST DTD 8-24-89 | 3/5/2007 | 1,075,136 | xxxxx2007 | Steven C Jaffe 1989 TR DTD 8/24/89 | SECSEF0036169 SECSEF0016021 | | Yes |
| 66729 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/29/1999 | (33,125) | PW | CHECK INT 1/31/99 | Unknown | Unknown | Unknown | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/3/1999 | 33,125 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/1971 | JPMSAK0025962 | | Yes |
| 198417 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/30/1999 | (33,125) | PW | CHECK INT 7/31/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 8/4/1999 | 33,125 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/1971 | JPMSAK0026066 | | Yes |
| 183493 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/31/2000 | (33,125) | PW | CHECK INT 1/31/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/7/2000 | 33,125 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/1971 | JPMSAK0026170 | | Yes |
| 186980 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/31/2000 | (33,125) | PW | CHECK INT 7/31/00 | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | Unknown | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 8/4/2000 | 33,125 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/1971 | JPMSAK0026280 | | Yes |
| 223745 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/31/2001 | (33,125) | CW | CHECK INT 01/31/01 | Morgan Guaranty Trust Company | JPMorgan Chase Bank | Unknown | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/7/2001 | 33,125 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/71 | JPMSAK0026405 | | Yes |
| 32788 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 9/1/2004 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx5001 | STEVEN C. JAFFE TRUST DTD 9-25-71 | 9/1/2004 | 450,000 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/1971 | JPMSAK0027114 | | Yes |
| 158744 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/1/2005 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx5001 | STEVEN C. JAFFE TRUST DTD 9-25-71 | 3/1/2005 | 450,000 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/1971 | JPMSAK0027190 | | Yes |
| 305586 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/1/2005 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx5001 | STEVEN C. JAFFE TRUST DTD 9-25-71 | 12/1/2005 | 450,000 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/1971 | JPMSAK0027321 | | Yes |
| 147633 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/5/2007 | (3,613,742) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx5001 | STEVEN C. JAFFE TRUST DTD 9-25-71 | 3/5/2007 | 3,613,742 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/1971 | JPMSAK0027529 | | Yes |
| 302186 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/31/2007 | (51,250) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/8/2008 | 51,250 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/1971 | JPMSAK0027697 | | Yes |
| 299338 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 4/10/2008 | (85,000) | CW | CHECK INTEREST | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 4/21/2008 | 85,000 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/71 | JPMSAK0027760 | | Yes |
| 145729 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 6/25/2002 | (538,945) | PW | CHECK | Fleet | Bank of America | Unknown | M/A/S Capital Corp | n/a - records unavailable | | | | | | Yes |
| 58438 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 10/3/2002 | (562,160) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | M/A/S Capital Corp | 10/11/2002 | 700,000 | xxxxx5008 | M/A/S Capital Corporation | SECSEF0015648 | [9] | Yes |
| 16679 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 1/7/2003 | (570,200) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | M/A/S Capital Corp | 1/14/2003 | 1,000,000 | xxxxx5008 | M/A/S Capital Corp | SECSEF0015654 SECSEF0039911 | [9] | Yes |
| 284344 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 4/4/2003 | (595,450) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | M/A/S Capital Corp | 4/11/2003 | 750,000 | xxxxx5008 | M/A/S Capital Corp | SECSEF0015660 SECSEF0040129 | [9] | Yes |
| 264508 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 7/1/2003 | (550,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | M/A/S Capital Corp | 7/9/2003 | 550,000 | xxxxx5008 | M/A/S Capital Corp | SECSEF0015665 SECSEF0040161 | [9] | Yes |
| 233024 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 10/1/2003 | (603,725) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | M/A/S Capital Corp | 10/7/2003 | 1,000,000 | xxxxx5008 | M/A/S Capital Corp | SECSEF0015671 SECSEF0040193 | [9] | Yes |
| 165491 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 7/1/2004 | (586,100) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | M/A/S Capital Corp | 7/9/2004 | 750,000 | xxxxx5008 | M/A/S Capital Corp | SECSEF0015687 SECSEF0039995 SECSEF0025628 | [9] | Yes |
| 293960 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 9/30/2004 | (583,586) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | M/A/S Capital Corp | 10/7/2004 | 750,000 | xxxxx5008 | M/A/S Capital Corp | SECSEF0015693 SECSEF0040029 SECSEF0025594 | [9] | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | *Tracing Results* |
| 72372 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 1/4/2005 | (578,750) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | M/A/S Capital Corp | 1/11/2005 | 1,000,000 | xxxxx5008 | M/A/S Capital Corporation | SECSEF0015699 SECSEF0040058 | [9] | Yes |
| 18532 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 10/3/2005 | (601,885) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | M/A/S Capital Corp | 10/14/2005 | 1,000,000 | xxxxx5008 | M/A/S Capital Corporation | SECSEF0015718 SECSEF0039886 | [9] | Yes |
| 222771 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 1/8/2007 | (585,400) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | M/A/S Capital Corp | 1/17/2007 | 1,000,000 | xxxxx5008 | M/A/S Capital Corporation | SECSEF0015756 | [9] | Yes |
| 268876 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 4/10/2007 | (596,420) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | M/A/S Capital Corp | 4/19/2007 | 1,000,000 | xxxxx5008 | M/A/S Capital Corporation | SECSEF0015763 | [9] | Yes |
| 124296 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 6/29/2007 | (588,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | M/A/S Capital Corporation | 7/11/2007 | 1,000,000 | xxxxx5008 | M/A/S Capital Corporation | SECSEF0015768 | [9] | Yes |
| 38031 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 10/3/2007 | (600,538) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | M/A/S Capital Corporation | 10/18/2007 | 1,000,000 | xxxxx5008 | M/A/S Capital Corporation | SECSEF0015775 | [9] | Yes |
| 5858 | 1SH016 | JENNIFER M SEGAL 1985 TST DATED 4/16/85 | 12/10/1998 | (306) | PW | CHECK | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | Unknown | JENNIFER M SEGAL 1985 TST DATED 4/16/85 | *n/a - records unavailable* | | | | | | Yes |
| 73729 | 1SH016 | JENNIFER M SEGAL 1985 TST DATED 4/16/85 | 1/29/1999 | (9,938) | PW | CHECK INT 1/31/99 | Unknown | Unknown | Unknown | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | *n/a - records unavailable* | | | | | | Yes |
| 192694 | 1SH016 | JENNIFER M SEGAL 1985 TST DATED 4/16/85 | 7/30/1999 | (9,938) | PW | CHECK INT 7/31/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | *n/a - records unavailable* | | | | | | Yes |
| 223424 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 1/31/2000 | (9,938) | PW | CHECK INT 1/31/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | *n/a - records unavailable* | | | | | | Yes |
| 224181 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 7/31/2000 | (9,938) | PW | CHECK INT 7/31/00 | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | Unknown | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | *n/a - records unavailable* | | | | | | Yes |
| 276946 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 1/31/2001 | (9,938) | CW | CHECK INT 01/31/01 | Morgan Guaranty Trust Company | JPMorgan Chase Bank | Unknown | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | *n/a - records unavailable* | | | | | | Yes |
| 38579 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 9/1/2004 | (135,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9003 | JENNIFER SEGAL 1985 TST DTD 4-16-85 | *n/a - records unavailable* | | | | | | Yes |
| 261633 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 3/1/2005 | (135,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9003 | JENNIFER SEGAL 1985 TST DTD 4-16-85 | *n/a - records unavailable* | | | | | | Yes |
| 276893 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 12/1/2005 | (135,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9003 | JENNIFER SEGAL 1985 TST DTD 4-16-85 | *n/a - records unavailable* | | | | | | Yes |
| 310302 | 1SH017 | JENNIFER M SEGAL TRUST U/D/T DTD 5/1/67 AS AMENDED | 12/10/1998 | (22,950) | PW | CHECK | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | Unknown | JENNIFER M SEGAL TRUST U/D/T DTD 5/1/67 AS AMENDED | 12/16/1998 | 22,950 | xxxxx2008 | Jennifer M Segal Trust Dtd 5/1/67 | JPMSAK0010082 | | Yes |
| 282041 | 1SH017 | JENNIFER M SEGAL TRUST U/D/T DTD 5/1/67 AS AMENDED | 1/29/1999 | (49,688) | PW | CHECK INT 1/31/99 | Unknown | Unknown | Unknown | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 2/3/1999 | 49,688 | xxxxx2008 | Jennifer M Segal Trust Dtd 5/1/67 | JPMSAK0010122 | | Yes |
| 131694 | 1SH017 | JENNIFER M SEGAL TRUST U/D/T DTD 5/1/67 AS AMENDED | 7/30/1999 | (49,688) | PW | CHECK INT 7/31/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 8/4/1999 | 49,688 | xxxxx2008 | Jennifer M Segal Trust Dtd 5/1/67 | JPMSAK0010226 | | Yes |
| 221236 | 1SH017 | JENNIFER SEGAL HERMAN U/D/T DTD 5/1/67 TST AS AMENDED | 1/31/2000 | (49,688) | PW | CHECK INT 1/31/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 2/7/2000 | 49,688 | xxxxx2008 | Jennifer S Herman Trst Dtd 5/1/67 | JPMSAK0010333 | | Yes |
| 224194 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 7/31/2000 | (49,688) | PW | CHECK INT 7/31/00 | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | Unknown | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 8/4/2000 | 49,688 | xxxxx2008 | Jennifer S Herman Trst Dtd 5/1/67 | JPMSAK0010446 | | Yes |
| 263685 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 1/31/2001 | (49,688) | CW | CHECK INT 01/31/01 | Morgan Guaranty Trust Company | JPMorgan Chase Bank | Unknown | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 2/7/2001 | 49,688 | xxxxx2008 | Jennifer S Herman Trst Dtd 5/1/67 | JPMSAK0010571 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 173375 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 9/1/2004 | (750,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2008 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | 9/1/2004 | 750,000 | xxxxx2008 | Jennifer Segal Herman Tr Dtd 5/1/67 | JPMSAK0011315 | | Yes |
| 267283 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 3/1/2005 | (750,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2008 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | 3/1/2005 | 750,000 | xxxxx2008 | Jennifer Segal Herman Tr Dtd 5/1/67 | JPMSAK0011409 | | Yes |
| 280273 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 12/1/2005 | (750,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2008 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | 12/1/2005 | 750,000 | xxxxx2008 | Jennifer Segal Herman Tr Dtd 5/1/67 | JPMSAK0011569 | | Yes |
| 162232 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 3/5/2007 | (4,092,924) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2008 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | 3/5/2007 | 4,092,924 | xxxxx2008 | Jennifer Segal Herman Tr Dtd 5/1/67 | JPMSAK0011795 | | Yes |
| 247 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 12/31/2007 | (128,125) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2008 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 1/8/2008 | 128,125 | xxxxx2008 | Jennifer Segal Herman Tr Dtd 5/1/67 | JPMSAK0011970 | | Yes |
| 244871 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 4/10/2008 | (106,250) | CW | CHECK INTEREST | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2008 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 4/21/2008 | 106,250 | xxxxx2008 | Jennifer S Herman Trst Dtd 5/1/67 | JPMSAK0012028 | | Yes |
| 228278 | 1SH018 | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 12/10/1998 | (2,448) | PW | CHECK | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | Unknown | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | n/a - records unavailable | | | | | | Yes |
| 114740 | 1SH018 | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 1/29/1999 | (3,313) | PW | CHECK INT 1/31/99 | Unknown | Unknown | Unknown | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | n/a - records unavailable | | | | | | Yes |
| 281329 | 1SH018 | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 5/18/1999 | (3,800) | PW | CHECK INTEREST 5/15/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Jonathon M Segal 1989 Trust U/D/T DTD 3/9/89 As Amended T Segal Tstee | n/a - records unavailable | | | | | | Yes |
| 79866 | 1SH018 | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 7/30/1999 | (3,313) | PW | CHECK INT 7/31/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | n/a - records unavailable | | | | | | Yes |
| 310594 | 1SH018 | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 11/17/1999 | (3,800) | PW | CHECK INT 11/15/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Jonathon M Segal 1989 Trust U/D/T DTD 3/9/89 As amended T Segal Tstee | n/a - records unavailable | | | | | | Yes |
| 144522 | 1SH018 | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 1/31/2000 | (3,313) | PW | CHECK INT 1/31/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | n/a - records unavailable | | | | | | Yes |
| 245114 | 1SH018 | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 5/18/2000 | (3,800) | PW | CHECK INT 5/15/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Jonathon M Segal 1989 Trust U/D/T DTD 3/9/89 As amended T Segal Tstee | n/a - records unavailable | | | | | | Yes |
| 211082 | 1SH018 | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 7/31/2000 | (3,313) | PW | CHECK INT 7/31/00 | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | Unknown | Jonathon M Segal 1989 Trust U/D/T DTD 3/9/89 As Amended T Segal Tstee | n/a - records unavailable | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 145726 | 1SH018 | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 1/31/2001 | (3,313) | CW | CHECK INT 01/31/01 | Morgan Guaranty Trust Company | JPMorgan Chase Bank | Unknown | JONATHON M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | n/a - records unavailable | | | | | | Yes |
| 114764 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 1/29/1999 | (33,125) | PW | CHECK INT 1/31/99 | Unknown | Unknown | Unknown | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 2/3/1999 | 33,125 | xxxxx1000 | Jonathan M Segal Trust Dtd 12/1/70 | JPMSAK0012943 | | Yes |
| 79836 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 7/30/1999 | (33,125) | PW | CHECK INT 7/31/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 8/4/1999 | 33,125 | xxxxx1000 | Jonathan M Segal Trust Dtd 12/1/70 | JPMSAK0013048 | | Yes |
| 236079 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 1/31/2000 | (33,125) | PW | CHECK INT 1/31/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 2/7/2000 | 33,125 | xxxxx1000 | Jonathan M Segal Trust Dtd 12/1/70 | JPMSAK0013152 | | Yes |
| 287175 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 7/31/2000 | (33,125) | PW | CHECK INT 7/31/00 | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | Unknown | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 8/4/2000 | 33,125 | xxxxx1000 | Jonathan M Segal Trust Dtd 12/1/70 | JPMSAK0013263 | | Yes |
| 158884 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 1/31/2001 | (33,125) | CW | CHECK INT 01/31/01 | Morgan Guaranty Trust Company | JPMorgan Chase Bank | Unknown | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 2/7/2001 | 33,125 | xxxxx1000 | Jonathan M Segal Trust Dtd 12/1/70 | JPMSAK0013387 | | Yes |
| 77792 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 9/1/2004 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1000 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | 9/1/2004 | 450,000 | xxxxx1000 | Jonathan M Segal Trust Dtd 12/1/70 | JPMSAK0014115 | | Yes |
| 124404 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 3/1/2005 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1000 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | 3/1/2005 | 450,000 | xxxxx1000 | Jonathan M Segal Trust Dtd 12/1/70 | JPMSAK0014198 | | Yes |
| 280295 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 12/1/2005 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1000 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | 12/1/2005 | 450,000 | xxxxx1000 | Jonathan M Segal Trust Dtd 12/1/70 | JPMSAK0014338 | | Yes |
| 214732 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 11/10/2006 | (600,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1000 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | 11/10/2006 | 600,000 | xxxxx1000 | Jonathan M Segal Trust Dtd 12/1/70 | JPMSAK0014488 | | Yes |
| 62176 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 3/5/2007 | (3,613,742) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1000 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | 3/5/2007 | 3,613,742 | xxxxx1000 | Jonathan M Segal Trust Dtd 12/1/70 | JPMSAK0014550 | | Yes |
| 298435 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 12/31/2007 | (51,250) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 1/8/2008 | 51,250 | xxxxx1000 | Jonathan M Segal Trust Dtd 12/1/70 | JPMSAK0014718 | | Yes |
| 217163 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 4/10/2008 | (85,000) | CW | CHECK INTEREST | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 4/21/2008 | 85,000 | xxxxx1000 | Jonathan M Segal Trust Dtd 12/1/70 | JPMSAK0014778 | | Yes |
| 308370 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 12/10/1998 | (41,310) | PW | CHECK | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | Unknown | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 12/16/1998 | 41,310 | xxxxx8006 | Rhonda Shapiro Zinner 1993 Tr Amend | JPMSAK0021462 | | Yes |
| 73745 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 1/29/1999 | (198,750) | PW | CHECK INT 1/31/99 | Unknown | Unknown | Unknown | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 2/3/1999 | 198,750 | xxxxx8006 | Rhonda Shapiro Zinner 1993 Tr Amend | JPMSAK0021496 | | Yes |
| 171659 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 2/19/1999 | (20,938) | PW | CHECK INT 2/15/99 | Unknown | Unknown | Unknown | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 2/24/1999 | 20,938 | xxxxx8006 | Rhonda Shapiro Zinner 1993 Tr Amend | JPMSAK0021498 | | Yes |
| 281325 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 5/18/1999 | (32,000) | PW | CHECK INTEREST 5/15/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 5/24/1999 | 32,000 | xxxxx8006 | Rhonda Shapiro Zinner 1993 Tr Amend | JPMSAK0021542 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | | *Tracing Results - per Bank Records Received by the Trustee* | | | | | | *Tracing Results* |
| 250886 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 7/30/1999 | (198,750) | PW | CHECK INT 7/31/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | *Unknown* | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 8/4/1999 | 198,750 | xxxxx8006 | Rhonda Shapiro Zinner 1993 Tr Amend | JPMSAK0021588 | | Yes |
| 206240 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 8/19/1999 | (20,938) | PW | CHECK INTEREST 8/15/99 | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | *Unknown* | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 8/25/1999 | 20,938 | xxxxx8006 | Rhonda Shapiro Zinner 1993 Tr Amend | JPMSAK0021590 | | Yes |
| 19284 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 11/17/1999 | (32,000) | PW | CHECK INT 11/15/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | *Unknown* | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 11/24/1999 | 32,000 | xxxxx8006 | Rhonda Shapiro Zinner 1993 Tr Amend | JPMSAK0021633 | | Yes |
| 183515 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 1/31/2000 | (198,750) | PW | CHECK INT 1/31/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | *Unknown* | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 2/7/2000 | 198,750 | xxxxx8006 | Rhonda Shapiro Zinner 1993 Tr Amend | JPMSAK0021679 | | Yes |
| 194023 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 2/17/2000 | (20,938) | PW | CHECK INT 2/15/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | *Unknown* | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 2/24/2000 | 20,938 | xxxxx8006 | Rhonda Shapiro Zinner 1993 Tr Amend | JPMSAK0021681 | | Yes |
| 246549 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 5/18/2000 | (32,000) | PW | CHECK INT 5/15/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | *Unknown* | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 5/24/2000 | 32,000 | xxxxx8006 | Rhonda Shapiro Zinner 1993 Tr Amend | JPMSAK0021730 | | Yes |
| 187013 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 7/31/2000 | (198,750) | PW | CHECK INT 7/31/00 | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | *Unknown* | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 8/4/2000 | 198,750 | xxxxx8006 | Rhonda Shapiro Zinner 1993 Tr Amend | JPMSAK0021783 | | Yes |
| 280486 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 8/18/2000 | (20,938) | PW | CHECK INTEREST 8/15/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | *Unknown* | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 8/23/2000 | 20,938 | xxxxx8006 | Rhonda Shapiro Zinner 1993 Tr Amend | JPMSAK0021786 | | Yes |
| 263694 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 1/31/2001 | (198,750) | CW | CHECK INT 01/31/01 | Morgan Guaranty Trust Company | JPMorgan Chase Bank | *Unknown* | RHONDA SHAPIRO ZINNER 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | 2/7/2001 | 198,750 | xxxxx8006 | Rhonda Shapiro Zinner 1993 Tr Amend | JPMSAK0021899 | | Yes |
| 274217 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 2/16/2001 | (20,938) | PW | CHECK-INT 02/15/01 | *Unknown* | *Unknown* | *Unknown* | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 2/23/2001 | 20,938 | xxxxx8006 | Rhonda Shapiro Zinner 1993 Tr Amend | JPMSAK0021902 | | Yes |
| 108331 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 9/1/2004 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8006 | RHONDA S. SEGAL TRUST DTD 11-8-67 | 9/1/2004 | 1,275,000 | xxxxx8006 | Rhonda Shapiro Zinner Tr Dtd 7-7-93 | JPMSAK0022699 | | Yes |
| 147452 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 3/1/2005 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8006 | RHONDA S. SEGAL TRUST DTD 11-8-67 | 3/1/2005 | 1,275,000 | xxxxx8006 | Rhonda Shapiro Zinner Tr Dtd 7-7-93 | JPMSAK0022788 | | Yes |
| 203452 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 12/1/2005 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8006 | RHONDA S. SEGAL TRUST DTD 11-8-67 | 12/1/2005 | 1,275,000 | xxxxx8006 | Rhonda Shapiro Zinner Tr Dtd 7-7-93 | JPMSAK0022947 | | Yes |
| 256976 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 3/5/2007 | (9,674,817) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8006 | RHONDA S. SEGAL TRUST DTD 11-8-67 | 3/5/2007 | 9,674,817 | xxxxx8006 | Rhonda Shapiro Zinner Tr Dtd 7-7-93 | JPMSAK0023208 | | Yes |
| 184522 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 3/26/2007 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8006 | RHONDA S. SEGAL TRUST DTD 11-8-67 | 3/26/2007 | 1,275,000 | xxxxx8006 | Rhonda Shapiro Zinner Tr Dtd 7-7-93 | JPMSAK0023210 | | Yes |
| 96137 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 5/16/2007 | (1,425,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8006 | RHONDA S. SEGAL TRUST DTD 11-8-67 | 5/16/2007 | 1,425,000 | xxxxx8006 | Rhonda Shapiro Zinner Tr Dtd 7-7-93 | JPMSAK0023247 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Tracing Results - per BLMIS Bank Records | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| 230038 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 5/17/2007 | (8,227) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 5/24/2007 | 8,227 | xxxxx8006 | Rhonda Shapiro Zinner Tr Dtd 7-7-93 | JPMSAK0023248 | | Yes |
| 165696 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 6/11/2007 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8006 | RHONDA S. SEGAL TRUST DTD 11-8-67 | 6/11/2007 | 1,275,000 | xxxxx8006 | Rhonda Shapiro Zinner Tr Dtd 7-7-93 | JPMSAK0023265 | | Yes |
| 302349 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 8/13/2007 | (1,425,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8006 | RHONDA S. SEGAL TRUST DTD 11-8-67 | 8/13/2007 | 1,425,000 | xxxxx8006 | Rhonda Shapiro Zinner Tr Dtd 7-7-93 | JPMSAK0023303 | | Yes |
| 204261 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 9/10/2007 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8006 | RHONDA S. SEGAL TRUST DTD 11-8-67 | 9/10/2007 | 1,275,000 | xxxxx8006 | Rhonda Shapiro Zinner Tr Dtd 7-7-93 | JPMSAK0023319 | | Yes |
| 174510 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 11/20/2007 | (1,425,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8006 | RHONDA S. SEGAL TRUST DTD 11-8-67 | 11/20/2007 | 1,425,000 | xxxxx8006 | Rhonda Shapiro Zinner Tr Dtd 7-7-93 | JPMSAK0023356 | | Yes |
| 273088 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 12/18/2007 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8006 | RHONDA S. SEGAL TRUST DTD 11-8-67 | 12/18/2007 | 1,275,000 | xxxxx8006 | Rhonda Shapiro Zinner Tr Dtd 7-7-93 | JPMSAK0023372 | | Yes |
| 188039 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 12/31/2007 | (205,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | RHONDA SHAPIRO ZINNER 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | 1/8/2008 | 205,000 | xxxxx8006 | Rhonda Shapiro Zinner Tr Dtd 7-7-93 | JPMSAK0023390 | | Yes |
| 302972 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 4/10/2008 | (233,750) | CW | CHECK INTEREST | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 4/21/2008 | 233,750 | xxxxx8006 | Rhonda Shapiro Zinner Tr Dtd 7-7-93 | JPMSAK0023461 | | Yes |
| 311741 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 12/1/2005 | (375,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1002 | SHAPIRO FAMILY LIMITED PARTNERSHIP | n/a - records unavailable | | | | | | Yes |
| 266238 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 3/5/2007 | (8,021,370) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1002 | SHAPIRO FAMILY LIMITED PARTNERSHIP | n/a - records unavailable | | | | | | Yes |
| 8721 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 5/10/2006 | (750,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8001 | CARL AND RUTH SHAPIRO FAMILY FDN | 5/10/2006 | 750,000 | xxxxx8001 | Carl & Ruth Shapiro Family Fdn | JPMSAK0003364 | | Yes |
| 225329 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 6/7/2006 | (750,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8001 | CARL AND RUTH SHAPIRO FAMILY FDN | 6/7/2006 | 750,000 | xxxxx8001 | Carl & Ruth Shapiro Family Fdn | JPMSAK0003380 | | Yes |
| 177049 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 8/10/2006 | (750,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8001 | CARL AND RUTH SHAPIRO FAMILY FDN | 8/10/2006 | 750,000 | xxxxx8001 | Carl & Ruth Shapiro Family Fdn | JPMSAK0003410 | | Yes |
| 249320 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 9/7/2006 | (1,500,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8001 | CARL AND RUTH SHAPIRO FAMILY FDN | 9/7/2006 | 1,500,000 | xxxxx8001 | Carl & Ruth Shapiro Family Fdn | JPMSAK0003420 | | Yes |
| 279983 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 11/10/2006 | (750,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8001 | CARL AND RUTH SHAPIRO FAMILY FDN | 11/10/2006 | 750,000 | xxxxx8001 | Carl & Ruth Shapiro Family Fdn | JPMSAK0003449 | | Yes |
| 75865 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 12/20/2006 | (1,500,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8001 | CARL AND RUTH SHAPIRO FAMILY FDN | 12/20/2006 | 1,500,000 | xxxxx8001 | Carl & Ruth Shapiro Family Fdn | JPMSAK0003468 | | Yes |
| 125284 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 2/12/2007 | (750,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8001 | CARL AND RUTH SHAPIRO FAMILY FDN | 2/12/2007 | 750,000 | xxxxx8001 | Carl & Ruth Shapiro Family Fdn | JPMSAK0003510 | | Yes |
| 269546 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 3/5/2007 | (21,232,949) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8001 | CARL AND RUTH SHAPIRO FAMILY FDN | 3/5/2007 | 21,232,949 | xxxxx8001 | Carl & Ruth Shapiro Family Fdn | JPMSAK0003528 | | Yes |
| 208584 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 3/26/2007 | (1,500,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8001 | CARL AND RUTH SHAPIRO FAMILY FDN | 3/26/2007 | 1,500,000 | xxxxx8001 | Carl & Ruth Shapiro Family Fdn | JPMSAK0003533 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Tracing Results - per BLMIS Bank Records | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| 285525 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 5/16/2007 | (750,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8001 | CARL AND RUTH SHAPIRO FAMILY FDN | 5/16/2007 | 750,000 | xxxxx8001 | Carl & Ruth Shapiro Family Fdn | JPMSAK0003572 | | Yes |
| 285536 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 6/11/2007 | (1,500,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8001 | CARL AND RUTH SHAPIRO FAMILY FDN | 6/11/2007 | 1,500,000 | xxxxx8001 | Carl & Ruth Shapiro Family Fdn | JPMSAK0003595 | | Yes |
| 283061 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 8/13/2007 | (750,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8001 | CARL AND RUTH SHAPIRO FAMILY FDN | 8/13/2007 | 750,000 | xxxxx8001 | Carl & Ruth Shapiro Family Fdn | JPMSAK0003634 | | Yes |
| 141531 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 9/10/2007 | (1,500,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8001 | CARL AND RUTH SHAPIRO FAMILY FDN | 9/10/2007 | 1,500,000 | xxxxx8001 | Carl & Ruth Shapiro Family Fdn | JPMSAK0003652 | | Yes |
| 247876 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 11/20/2007 | (750,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8001 | CARL AND RUTH SHAPIRO FAMILY FDN | 11/20/2007 | 750,000 | xxxxx8001 | Carl & Ruth Shapiro Family Fdn | JPMSAK0003693 | | Yes |
| 94852 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 12/18/2007 | (1,500,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8001 | CARL AND RUTH SHAPIRO FAMILY FDN | 12/18/2007 | 1,500,000 | xxxxx8001 | Carl & Ruth Shapiro Family Fdn | JPMSAK0003716 | | Yes |
| 232650 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 12/31/2007 | (153,750) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | CARL AND RUTH SHAPIRO FAMILY FOUNDATION | 1/8/2008 | 153,750 | xxxxx8001 | Carl & Ruth Shapiro Family Fdn | JPMSAK0003738 | | Yes |
| 249251 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 3/10/2008 | (1,062,500) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8001 | CARL AND RUTH SHAPIRO FAMILY FDN | 3/10/2008 | 1,062,500 | xxxxx8001 | Carl & Ruth Shapiro Family Fdn | JPMSAK0003791 | | Yes |
| 12557 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 4/10/2008 | (85,000) | CW | CHECK INTEREST | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | CARL AND RUTH SHAPIRO FAMILY FOUNDATION | 4/21/2008 | 85,000 | xxxxx8001 | Carl & Ruth Shapiro Family Fdn | JPMSAK0003832 | | Yes |
| 5900 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 12/10/1998 | (96,850) | PW | CHECK | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | Unknown | CARL SHAPIRO TRUST U/D/T 10/31/90 | 12/16/1998 | 96,850 | xxxxx9004 | Carl Shapiro Tr Dtd 10/31/90 As Amen | JPMSAK0004271 | | Yes |
| 10405 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 1/29/1999 | (294,813) | PW | CHECK INT 1/31/99 | Unknown | Unknown | Unknown | Carl Shapiro Trust U/D/T 10/31/90 | 2/3/1999 | 294,813 | xxxxx9004 | Carl Shapiro Tr Dtd 10/31/90 As Amen | JPMSAK0004326 | | Yes |
| 256907 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 2/19/1999 | (61,250) | PW | CHECK INT 2/15/99 | Unknown | Unknown | Unknown | Carl Shapiro Trust U/D/T 10/31/90 | 2/24/1999 | 61,250 | xxxxx9004 | Carl Shapiro Tr Dtd 10/31/90 As Amen | JPMSAK0004328 | | Yes |
| 277425 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 5/18/1999 | (56,000) | PW | CHECK INTEREST 5/15/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Carl Shapiro Trust U/D/T 10/31/90 | 5/24/1999 | 87,875 | xxxxx9004 | Carl Shapiro Tr Dtd 10/31/90 As Amen | JPMSAK0004402 | [5] | Yes |
| 147610 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 5/18/1999 | (31,875) | PW | CHECK INTEREST 5/15/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Carl Shapiro Trust U/D/T 10/31/90 | 5/24/1999 | 87,875 | xxxxx9004 | Carl Shapiro Tr Dtd 10/31/90 As Amen | JPMSAK0004402 | [5] | Yes |
| 250891 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 7/30/1999 | (294,813) | PW | CHECK INT 7/31/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Carl Shapiro Trust U/D/T 10/31/90 | 8/4/1999 | 294,813 | xxxxx9004 | Carl Shapiro Tr Dtd 10/31/90 As Amen | JPMSAK0004471 | | Yes |
| 248525 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 8/19/1999 | (61,250) | PW | CHECK INTEREST 8/15/99 | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | Unknown | Carl Shapiro Trust U/D/T 10/31/90 | 8/25/1999 | 61,250 | xxxxx9004 | Carl Shapiro Tr Dtd 10/31/90 As Amen | JPMSAK0004473 | | Yes |
| 9777 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 11/17/1999 | (56,000) | PW | CHECK INT 11/15/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Carl Shapiro Trust U/D/T 10/31/90 | 11/24/1999 | 87,875 | xxxxx9004 | Carl Shapiro Tr Dtd 10/31/90 As Amen | JPMSAK0004537 | [5] | Yes |
| 19290 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 11/17/1999 | (31,875) | PW | CHECK INT 11/15/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Carl Shapiro Trust U/D/T 10/31/90 | 11/24/1999 | 87,875 | xxxxx9004 | Carl Shapiro Tr Dtd 10/31/90 As Amen | JPMSAK0004537 | [5] | Yes |
| 140809 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 1/31/2000 | (294,813) | PW | CHECK INT 1/31/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Carl Shapiro Trust U/D/T 10/31/90 | 2/7/2000 | 294,813 | xxxxx9004 | Carl Shapiro Tr Dtd 10/31/90 As Amen | JPMSAK0004602 | | Yes |
| 253154 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 2/17/2000 | (61,250) | PW | CHECK INT 2/15/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Carl Shapiro Trust U/D/T 10/31/90 | 2/24/2000 | 61,250 | xxxxx9004 | Carl Shapiro Tr Dtd 10/31/90 As Amen | JPMSAK0004604 | | Yes |
| 224026 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 5/18/2000 | (56,000) | PW | CHECK INT 5/15/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Carl Shapiro Trust U/D/T 10/31/90 | 5/24/2000 | 87,875 | xxxxx9004 | Carl Shapiro Tr Dtd 10/31/90 As Amen | JPMSAK0004673 | [5] | Yes |
| 224034 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 5/18/2000 | (31,875) | PW | CHECK INT 5/15/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Carl Shapiro Trust U/D/T 10/31/90 | 5/24/2000 | 87,875 | xxxxx9004 | Carl Shapiro Tr Dtd 10/31/90 As Amen | JPMSAK0004673 | [5] | Yes |
| 276279 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 7/31/2000 | (294,813) | PW | CHECK INT 7/31/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Carl Shapiro Trust U/D/T 10/31/90 | 8/4/2000 | 294,813 | xxxxx9004 | Carl Shapiro Tr Dtd 10/31/90 As Amen | JPMSAK0004747 | | Yes |
| 257142 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 8/18/2000 | (61,250) | PW | CHECK INTEREST 8/15/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Carl Shapiro Trust U/D/T 10/31/90 | 8/23/2000 | 61,250 | xxxxx9004 | Carl Shapiro Tr Dtd 10/31/90 As Amen | JPMSAK0004751 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 271162 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 11/22/2000 | (21,980) | PW | CHECK | Morgan Guaranty Trust Company of New York | JPMorgan Chase Bank | *Unknown* | CARL SHAPIRO TRUST U/D/T 10/31/90 | 11/29/2000 | 21,980 | xxxxx9004 | Carl Shapiro Tr Dtd 10/31/90 As Amen | JPMSAK0004813 | | Yes |
| 38334 | 1SH026 | CARL SHAPIRO TRUST U/D/T 10/31/90 | 1/31/2001 | (294,813) | CW | CHECK INT 01/31/01 | Morgan Guaranty Trust Company | JPMorgan Chase Bank | *Unknown* | CARL SHAPIRO TRUST U/D/T 10/31/90 | 2/7/2001 | 294,813 | xxxxx9004 | Carl Shapiro Tr DTD 10/31/90 As Amen | JPMSAK0004893 | | Yes |
| 218426 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 9/1/2004 | (2,625,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9004 | CARL J. SHAPIRO TRUST DTD 12-7-81 | 9/1/2004 | 2,625,000 | xxxxx9004 | Carl Shapiro 2003 Trust | JPMSAK0005898 | | Yes |
| 88147 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 3/1/2005 | (2,625,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9004 | CARL J. SHAPIRO TRUST DTD 12-7-81 | 3/1/2005 | 2,625,000 | xxxxx9004 | Carl Shapiro 2003 Trust | JPMSAK0006010 | | Yes |
| 276920 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 12/1/2005 | (2,625,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9004 | CARL J. SHAPIRO TRUST DTD 12-7-81 | 12/1/2005 | 2,625,000 | xxxxx9004 | Carl Shapiro 2003 Trust | JPMSAK0006202 | | Yes |
| 207954 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 5/10/2006 | (3,075,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9004 | CARL J. SHAPIRO TRUST DTD 12-7-81 | 5/10/2006 | 3,075,000 | xxxxx9004 | Carl Shapiro 2003 Trust | JPMSAK0006301 | | Yes |
| 177054 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 8/10/2006 | (3,075,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9004 | CARL J. SHAPIRO TRUST DTD 12-7-81 | 8/10/2006 | 3,075,000 | xxxxx9004 | Carl Shapiro 2003 Trust | JPMSAK0006353 | | Yes |
| 253621 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 11/10/2006 | (3,075,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9004 | CARL J. SHAPIRO TRUST DTD 12-7-81 | 11/10/2006 | 3,075,000 | xxxxx9004 | Carl Shapiro 2003 Trust | JPMSAK0006407 | | Yes |
| 184524 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 3/5/2007 | (10,983,893) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9004 | CARL J. SHAPIRO TRUST DTD 12-7-81 | 3/5/2007 | 10,983,893 | xxxxx9004 | Carl Shapiro 2003 Trust | JPMSAK0006489 | | Yes |
| 184179 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 5/16/2007 | (3,075,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9004 | CARL J. SHAPIRO TRUST DTD 12-7-81 | 5/16/2007 | 3,075,000 | xxxxx9004 | Carl Shapiro 2003 Trust | JPMSAK0006540 | | Yes |
| 190983 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 5/25/2007 | (4,068) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | *Unknown* | CARL SHAPIRO TRUST U/D/T 4/9/03 | 6/5/2007 | 4,068 | xxxxx9004 | Carl Shapiro 2003 Trust | JPMSAK0006562 | | Yes |
| 230063 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 6/11/2007 | (1,875,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9004 | CARL J. SHAPIRO TRUST DTD 12-7-81 | 6/11/2007 | 1,875,000 | xxxxx9004 | Carl Shapiro 2003 Trust | JPMSAK0006563 | | Yes |
| 132718 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 8/13/2007 | (3,075,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9004 | CARL J. SHAPIRO TRUST DTD 12-7-81 | 8/13/2007 | 3,075,000 | xxxxx9004 | Carl Shapiro 2003 Trust | JPMSAK0006607 | | Yes |
| 220023 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 8/23/2007 | (4,262) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | *Unknown* | CARL SHAPIRO TRUST U/D/T 4/9/03 | 8/30/2007 | 4,262 | xxxxx9004 | Carl Shapiro 2003 Trust | JPMSAK0006609 | | Yes |
| 297878 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 9/10/2007 | (1,875,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9004 | CARL J. SHAPIRO TRUST DTD 12-7-81 | 9/10/2007 | 1,875,000 | xxxxx9004 | Carl Shapiro 2003 Trust | JPMSAK0006625 | | Yes |
| 174496 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 11/20/2007 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9004 | CARL J. SHAPIRO TRUST DTD 12-7-81 | 11/20/2007 | 1,275,000 | xxxxx9004 | Carl Shapiro 2003 Trust | JPMSAK0006665 | | Yes |
| 300442 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 12/18/2007 | (1,875,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9004 | CARL J. SHAPIRO TRUST DTD 12-7-81 | 12/18/2007 | 1,875,000 | xxxxx9004 | Carl Shapiro 2003 Trust | JPMSAK0006686 | | Yes |
| 281941 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 4/10/2008 | (361,250) | CW | CHECK INTEREST | JPMorgan Chase Bank | JPMorgan Chase Bank | *Unknown* | CARL SHAPIRO TRUST U/D/T 4/9/03 | 4/21/2008 | 361,250 | xxxxx9004 | Carl Shapiro 2003 Trust | JPMSAK0006788 | | Yes |
| 27373 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 1/29/1999 | (13,250) | PW | CHECK INT 1/31/99 | *Unknown* | *Unknown* | *Unknown* | Linda Shapiro Family Trust Dated 12/08/76 Linda Waintrup Trustee | 2/3/1999 | 13,250 | xxxxx2004 | L Shapiro Fam Tr: R Shapiro Ttee | JPMSAK0017385 | | Yes |
| 238774 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 4/30/1999 | (6,250) | PW | CHECK INT 4/30/99 | *Unknown* | *Unknown* | *Unknown* | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 5/6/1999 | 6,250 | xxxxx2004 | L Shapiro Fam Tr: R Shapiro Ttee | JPMSAK0017429 | | Yes |
| 131749 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 7/30/1999 | (13,250) | PW | CHECK INT 7/31/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | *Unknown* | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 8/4/1999 | 13,250 | xxxxx2004 | L Shapiro Fam Tr: R Shapiro Ttee | JPMSAK0017471 | | Yes |
| 174054 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 10/29/1999 | (6,250) | PW | CHECK INT 10/31/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | *Unknown* | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 11/4/1999 | 6,250 | xxxxx2004 | L Shapiro Fam Tr: R Shapiro Ttee | JPMSAK0017511 | | Yes |
| 165942 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 1/31/2000 | (13,250) | PW | CHECK INT 1/31/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | *Unknown* | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 2/7/2000 | 13,250 | xxxxx2004 | L Shapiro Fam Tr: R Shapiro Ttee | JPMSAK0017551 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244246 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 5/3/2000 | (6,250) | PW | CHECK INT 4/30/00 | | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 5/10/2000 | 6,250 | xxxxx2004 | L Shapiro Fam Tr: R Shapiro Ttee | JPMSAK0017594 | | Yes |
| 15880 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 7/31/2000 | (13,250) | PW | CHECK INT 7/31/00 | | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 8/4/2000 | 13,250 | xxxxx2004 | L Shapiro Fam Tr: R Shapiro Ttee | JPMSAK0017640 | | Yes |
| 263722 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 1/31/2001 | (13,250) | CW | CHECK INT 01/31/01 | | Morgan Guaranty Trust Company | JPMorgan Chase Bank | Unknown | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 2/7/2001 | 13,250 | xxxxx2004 | L Shapiro Fam Tr: R Shapiro Ttee | JPMSAK0017738 | | Yes |
| 232220 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 4/30/2001 | (6,250) | PW | CHECK | | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | Unknown | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 5/9/2001 | 6,250 | xxxxx2004 | L Shapiro Fam Tr: R Shapiro Ttee | JPMSAK0017786 | | Yes |
| 151686 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 9/1/2004 | (375,000) | PW | CHECK WIRE | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2004 | LINDA SHAPIRO FAMILY TRUST | 9/1/2004 | 375,000 | xxxxx2004 | Linda Shapiro Family Tr Dtd 12/08/76 | JPMSAK0018327 | | Yes |
| 158758 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 3/1/2005 | (375,000) | PW | CHECK WIRE | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2004 | LINDA SHAPIRO FAMILY TRUST | 3/1/2005 | 375,000 | xxxxx2004 | Linda Shapiro Family Tr Dtd 12/08/76 | JPMSAK0018382 | | Yes |
| 203461 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 12/1/2005 | (375,000) | PW | CHECK WIRE | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2004 | LINDA SHAPIRO FAMILY TRUST | 12/1/2005 | 375,000 | xxxxx2004 | Linda Shapiro Family Tr Dtd 12/08/76 | JPMSAK0018485 | | Yes |
| 86644 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 3/5/2007 | (3,431,993) | PW | CHECK WIRE | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2004 | LINDA SHAPIRO FAMILY TRUST | 3/5/2007 | 3,431,993 | xxxxx2004 | Linda Shapiro Family Tr Dtd 12/08/76 | JPMSAK0018624 | | Yes |
| 270168 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 3/26/2007 | (375,000) | PW | CHECK WIRE | | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2004 | LINDA SHAPIRO FAMILY TRUST | 3/26/2007 | 375,000 | xxxxx2004 | Linda Shapiro Family Tr Dtd 12/08/76 | JPMSAK0018625 | | Yes |
| 302196 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 12/31/2007 | (51,250) | PW | CHECK | | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 1/8/2008 | 51,250 | xxxxx2004 | Linda Shapiro Family Tr Dtd 12/08/76 | JPMSAK0018744 | | Yes |
| 40272 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 4/10/2008 | (42,500) | CW | CHECK INTEREST | | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 4/21/2008 | 42,500 | xxxxx2004 | Linda Shapiro Family Tr Dtd 12/08/76 | JPMSAK0018788 | | Yes |
| 225745 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 12/10/1998 | (36,495) | PW | CHECK | | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | Unknown | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 12/16/1998 | 36,495 | xxxxx0002 | Ruth Shapiro TR Dtd 10/31/1990 as amen | JPMSAK0023768 | | Yes |
| 289747 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 1/29/1999 | (202,063) | PW | CHECK INT 1/31/99 | | Unknown | Unknown | Unknown | Ruth Shapiro Trust U/D/T 10/31/90 | 2/3/1999 | 202,063 | xxxxx0002 | Ruth Shapiro Tr Dtd 10/31/1990 as amen | JPMSAK0023809 | | Yes |
| 237191 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 2/19/1999 | (63,438) | PW | CHECK INT 2/15/99 | | Unknown | Unknown | Unknown | Ruth Shapiro Trust U/D/T 10/31/90 | 2/24/1999 | 63,438 | xxxxx0002 | Ruth Shapiro TR Dtd 10/31/1990 as amen | JPMSAK0023810 | | Yes |
| 100538 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 5/18/1999 | (31,875) | PW | CHECK INTEREST 5/15/99 | | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Ruth Shapiro Trust U/D/T 10/31/90 | 5/24/1999 | 57,875 | xxxxx0002 | Ruth Shapiro TR Dtd 10/31/1990 as amen | JPMSAK0023866 | [5] | Yes |
| 100519 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 5/18/1999 | (26,000) | PW | CHECK INTEREST 5/15/99 | | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Ruth Shapiro Trust U/D/T 10/31/90 | 5/24/1999 | 57,875 | xxxxx0002 | Ruth Shapiro TR Dtd 10/31/1990 as amen | JPMSAK0023866 | [5] | Yes |
| 79889 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 7/30/1999 | (202,063) | PW | CHECK INT 7/31/99 | | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Ruth Shapiro Trust U/D/T 10/31/90 | 8/4/1999 | 202,063 | xxxxx0002 | Ruth Shapiro TR Dtd 10/31/1990 as amen | JPMSAK0023921 | | Yes |
| 203055 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 8/19/1999 | (63,438) | PW | CHECK INTEREST 8/15/99 | | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | Unknown | Ruth Shapiro Trust U/D/T 10/31/90 | 8/25/1999 | 63,438 | xxxxx0002 | Ruth Shapiro TR Dtd 10/31/1990 as amen | JPMSAK0023922 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 303072 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 11/17/1999 | (31,875) | PW | CHECK INT 11/15/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Ruth Shapiro Trust U/D/T 10/31/90 | 11/24/1999 | 57,875 | xxxxx0002 | Ruth Shapiro TR Dtd 10/31/1990 as amen | JPMSAK0023977 | [5] | Yes |
| 277026 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 11/17/1999 | (26,000) | PW | CHECK INT 11/15/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Ruth Shapiro Trust U/D/T 10/31/90 | 11/24/1999 | 57,875 | xxxxx0002 | Ruth Shapiro TR Dtd 10/31/1990 as amen | JPMSAK0023977 | | Yes |
| 80608 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 1/31/2000 | (202,063) | PW | CHECK INT 1/31/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Ruth Shapiro Trust U/D/T 10/31/90 | 2/7/2000 | 202,063 | xxxxx0002 | Ruth Shapiro TR Dtd 10/31/1990 as amen | JPMSAK0024038 | | Yes |
| 288457 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 2/17/2000 | (63,438) | PW | CHECK INT 2/15/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Ruth Shapiro Trust U/D/T 10/31/90 | 2/24/2000 | 63,438 | xxxxx0002 | Ruth Shapiro TR Dtd 10/31/1990 as amen | JPMSAK0024039 | | Yes |
| 245134 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 5/18/2000 | (31,875) | PW | CHECK INT 5/15/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Ruth Shapiro Trust U/D/T 10/31/90 | 5/24/2000 | 57,875 | xxxxx0002 | Ruth Shapiro TR Dtd 10/31/1990 as amen | JPMSAK0024104 | [5] | Yes |
| 245125 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 5/18/2000 | (26,000) | PW | CHECK INT 5/15/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Ruth Shapiro Trust U/D/T 10/31/90 | 5/24/2000 | 57,875 | xxxxx0002 | Ruth Shapiro TR Dtd 10/31/1990 as amen | JPMSAK0024104 | [5] | Yes |
| 287179 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 7/31/2000 | (202,063) | PW | CHECK INT 7/31/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Ruth Shapiro Trust U/D/T 10/31/90 | 8/4/2000 | 202,063 | xxxxx0002 | Ruth Shapiro TR Dtd 10/31/1990 as amen | JPMSAK0024172 | | Yes |
| 301032 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 8/18/2000 | (63,438) | PW | CHECK INTEREST 8/15/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | Ruth Shapiro Trust U/D/T 10/31/90 | 8/23/2000 | 63,438 | xxxxx0002 | Ruth Shapiro TR Dtd 10/31/1990 as amen | JPMSAK0024174 | | Yes |
| 276008 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 11/22/2000 | (22,765) | PW | CHECK | Morgan Guaranty Trust Company of New York | JPMorgan Chase Bank | Unknown | RUTH SHAPIRO U/D/T 10/31/90 | 11/29/2000 | 22,765 | xxxxx0002 | Ruth Shapiro TR Dtd 10/31/1990 as amen | JPMSAK0024240 | | Yes |
| 300530 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 1/31/2001 | (202,063) | CW | CHECK INT 01/31/01 | Morgan Guaranty Trust Company | JPMorgan Chase Bank | Unknown | RUTH SHAPIRO TRUST U/D/T 10/31/90 | 2/7/2001 | 202,063 | xxxxx0002 | Ruth Shapiro Tr Dtd 10/31/90 As Amen | JPMSAK0024311 | | Yes |
| 218441 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4.9/03 | 9/1/2004 | (3,375,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx0002 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | 9/1/2004 | 3,375,000 | xxxxx0002 | Ruth E Shapiro 2003 Trust | JPMSAK0025021 | | Yes |
| 261642 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 3/1/2005 | (3,375,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx0002 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | 3/1/2005 | 3,375,000 | xxxxx0002 | Ruth E Shapiro 2003 Trust | JPMSAK0025095 | | Yes |
| 311744 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 12/1/2005 | (3,375,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx0002 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | 12/1/2005 | 3,375,000 | xxxxx0002 | Ruth E Shapiro 2003 Trust | JPMSAK0025233 | | Yes |
| 265387 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 3/5/2007 | (7,139,134) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx0002 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | 3/5/2007 | 7,139,134 | xxxxx0002 | Ruth E Shapiro 2003 Trust | JPMSAK0025426 | | Yes |
| 240200 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 5/25/2007 | (4,068) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | RUTH SHAPIRO U/D/T 4/9/03 | 6/5/2007 | 4,068 | xxxxx0002 | Ruth E Shapiro 2003 Trust | JPMSAK0025473 | | Yes |
| 250606 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 6/11/2007 | (2,625,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx0002 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | 6/11/2007 | 2,625,000 | xxxxx0002 | Ruth E Shapiro 2003 Trust | JPMSAK0025474 | | Yes |
| 54626 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 8/23/2007 | (4,262) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | RUTH SHAPIRO U/D/T 4/9/03 | 8/30/2007 | 4,262 | xxxxx0002 | Ruth E Shapiro 2003 Trust | JPMSAK0025505 | | Yes |
| 297882 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 9/10/2007 | (2,625,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx0002 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | 9/10/2007 | 2,625,000 | xxxxx0002 | Ruth E Shapiro 2003 Trust | JPMSAK0025518 | | Yes |
| 261813 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 11/20/2007 | (1,800,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx0002 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | 11/20/2007 | 1,800,000 | xxxxx0002 | Ruth E Shapiro 2003 Trust | JPMSAK0025548 | | Yes |
| 302199 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 12/18/2007 | (2,625,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx0002 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | 12/18/2007 | 2,625,000 | xxxxx0002 | Ruth E Shapiro 2003 Trust | JPMSAK0025561 | | Yes |
| 190583 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 4/10/2008 | (510,000) | CW | CHECK INTEREST | JPMorgan Chase Bank | JPMorgan Chase Bank | Unknown | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 4/21/2008 | 510,000 | xxxxx0002 | Ruth E Shapiro 2003 Trust | JPMSAK0025627 | | Yes |
| 206532 | 1SH034 | KIMBERLY L. STRAUSS 1988 TRUST LINDA WAINTRUP TRUSTEE | 3/5/2007 | (2,148,372) | PW | CHECK WIRE | Morgan Guaranty Trust of NY | JPMorgan Chase Bank | xxxxx0005 | KIMBERLY L. STRAUSS 1988 TRUST | n/a - records unavailable | | | | | | Yes |
| 275068 | 1SH035 | KIMBERLY STRAUSS 2006 IRREVOCABLE TRUST | 3/5/2007 | (342,915) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9004 | KIMBERLY STRAUSS 2006 TRUST | n/a - records unavailable | | | | | | Yes |
| 241535 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 12/10/1998 | (50,490) | PW | CHECK | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | Unknown | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 12/16/1998 | 50,490 | xxxxx6000 | Linda Shapiro Waintrup 1992 Trust | JPMSAK0015104 | | Yes |
| 204199 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 1/29/1999 | (165,625) | PW | CHECK INT 1/31/99 | Unknown | Unknown | Unknown | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/3/1999 | 165,625 | xxxxx6000 | Linda Shapiro Waintrup 1992 Trust | JPMSAK0015135 | | Yes |
| 229592 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/19/1999 | (20,938) | PW | CHECK INT 2/15/99 | Unknown | Unknown | Unknown | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/24/1999 | 20,938 | xxxxx6000 | Linda Shapiro Waintrup 1992 Trust | JPMSAK0015137 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | | **Tracing Results - per Bank Records Received by the Trustee** | | | | | | **Tracing Results** |
| 281333 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/18/1999 | (28,000) | PW | CHECK INTEREST 5/15/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/24/1999 | 49,250 | xxxxx6000 | Linda Shapiro Waintrup 1992 Trust | JPMSAK0015181 | [5] | Yes |
| 217637 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/18/1999 | (21,250) | PW | CHECK INTEREST 5/15/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/24/1999 | 49,250 | xxxxx6000 | Linda Shapiro Waintrup 1992 Trust | JPMSAK0015181 | [5] | Yes |
| 198422 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 7/30/1999 | (165,625) | PW | CHECK INT 7/31/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/4/1999 | 165,625 | xxxxx6000 | Linda Shapiro Waintrup 1992 Trust | JPMSAK0015226 | | Yes |
| 303603 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/19/1999 | (20,938) | PW | CHECK INTEREST 8/15/99 | Morgan Guaranty Trust Co. | JPMorgan Chase Bank | Unknown | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/25/1999 | 20,938 | xxxxx6000 | Linda Shapiro Waintrup 1992 Trust | JPMSAK0015228 | | Yes |
| 298609 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 11/17/1999 | (28,000) | PW | CHECK INT 11/15/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 11/24/1999 | 49,250 | xxxxx6000 | Linda Shapiro Waintrup 1992 Trust | JPMSAK0015273 | [5] | Yes |
| 298615 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 11/17/1999 | (21,250) | PW | CHECK INT 11/15/99 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 11/24/1999 | 49,250 | xxxxx6000 | Linda Shapiro Waintrup 1992 Trust | JPMSAK0015273 | [5] | Yes |
| 140654 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 1/31/2000 | (165,625) | PW | CHECK INT 1/31/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/7/2000 | 165,625 | xxxxx6000 | Linda Shapiro Waintrup 1992 Trust | JPMSAK0015321 | | Yes |
| 192342 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/17/2000 | (20,938) | PW | CHECK INT 2/15/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/24/2000 | 20,938 | xxxxx6000 | Linda Shapiro Waintrup 1992 Trust | JPMSAK0015323 | | Yes |
| 251027 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/18/2000 | (28,000) | PW | CHECK INT 5/15/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/24/2000 | 49,250 | xxxxx6000 | Linda Shapiro Waintrup 1992 Trust | JPMSAK0015374 | [5] | Yes |
| 224044 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/18/2000 | (21,250) | PW | CHECK INT 5/15/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/24/2000 | 49,250 | xxxxx6000 | Linda Shapiro Waintrup 1992 Trust | JPMSAK0015374 | [5] | Yes |
| 15886 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 7/31/2000 | (165,625) | PW | CHECK INT 7/31/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/4/2000 | 165,625 | xxxxx6000 | Linda Shapiro Waintrup 1992 Trust | JPMSAK0015427 | | Yes |
| 83021 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/18/2000 | (20,938) | PW | CHECK INTEREST 8/15/00 | Morgan Guaranty Trust | JPMorgan Chase Bank | Unknown | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/23/2000 | 20,938 | xxxxx6000 | Linda Shapiro Waintrup 1992 Trust | JPMSAK0015429 | | Yes |
| 174352 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 1/31/2001 | (165,625) | CW | CHECK INT 01/31/01 | Morgan Guaranty Trust Company | JPMorgan Chase Bank | Unknown | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/7/2001 | 165,625 | xxxxx6000 | Linda Shapiro Waintrup 1992 Trust | JPMSAK0015534 | | Yes |
| 300553 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/16/2001 | (20,938) | PW | CHECK-INT 02/15/01 | Unknown | Unknown | Unknown | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/26/2001 | 20,938 | xxxxx6000 | Linda Shapiro Waintrup 1992 Trust | JPMSAK0015536 | | Yes |
| 227277 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 9/1/2004 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6000 | LINDA S.STRAUSS TRUST DTD 1-30-70 | 9/1/2004 | 1,275,000 | xxxxx6000 | Linda S Waintrup Trust Dtd 3/11/92 | JPMSAK0016271 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 267290 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 3/1/2005 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6000 | LINDA S.STRAUSS TRUST DTD 1-30-70 | 3/1/2005 | 1,275,000 | xxxxx6000 | Linda S Waintrup Trust Dtd 3/11/92 | JPMSAK0016362 | | Yes |
| 30391 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 12/1/2005 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6000 | LINDA S.STRAUSS TRUST DTD 1-30-70 | 12/1/2005 | 1,275,000 | xxxxx6000 | Linda S Waintrup Trust Dtd 3/11/92 | JPMSAK0016523 | | Yes |
| 191807 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 3/5/2007 | (9,674,817) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6000 | LINDA S.STRAUSS TRUST DTD 1-30-70 | 3/5/2007 | 9,674,817 | xxxxx6000 | Linda S Waintrup Trust Dtd 3/11/92 | JPMSAK0016789 | | Yes |
| 237543 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 3/26/2007 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6000 | LINDA S.STRAUSS TRUST DTD 1-30-70 | 3/26/2007 | 1,275,000 | xxxxx6000 | Linda S Waintrup Trust Dtd 3/11/92 | JPMSAK0016791 | | Yes |
| 285547 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/16/2007 | (1,425,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6000 | LINDA S.STRAUSS TRUST DTD 1-30-70 | 5/16/2007 | 1,425,000 | xxxxx6000 | Linda S Waintrup Trust Dtd 3/11/92 | JPMSAK0016831 | | Yes |
| 168711 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/17/2007 | (7,794) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | *Unknown* | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/24/2007 | 7,794 | xxxxx6000 | Linda S Waintrup Trust Dtd 3/11/92 | JPMSAK0016832 | | Yes |
| 241568 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/25/2007 | (3,597) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | *Unknown* | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 6/5/2007 | 3,597 | xxxxx6000 | Linda S Waintrup Trust Dtd 3/11/92 | JPMSAK0016849 | | Yes |
| 184183 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 6/11/2007 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6000 | LINDA S.STRAUSS TRUST DTD 1-30-70 | 6/11/2007 | 1,275,000 | xxxxx6000 | Linda S Waintrup Trust Dtd 3/11/92 | JPMSAK0016850 | | Yes |
| 273409 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/13/2007 | (1,425,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6000 | LINDA S.STRAUSS TRUST DTD 1-30-70 | 8/13/2007 | 1,425,000 | xxxxx6000 | Linda S Waintrup Trust Dtd 3/11/92 | JPMSAK0016886 | | Yes |
| 54610 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/23/2007 | (3,315) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | *Unknown* | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/30/2007 | 3,315 | xxxxx6000 | Linda S Waintrup Trust Dtd 3/11/92 | JPMSAK0016887 | | Yes |
| 141538 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 9/10/2007 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6000 | LINDA S.STRAUSS TRUST DTD 1-30-70 | 9/10/2007 | 1,275,000 | xxxxx6000 | Linda S Waintrup Trust Dtd 3/11/92 | JPMSAK0016902 | | Yes |
| 98807 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 11/20/2007 | (1,425,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6000 | LINDA S.STRAUSS TRUST DTD 1-30-70 | 11/20/2007 | 1,425,000 | xxxxx6000 | Linda S Waintrup Trust Dtd 3/11/92 | JPMSAK0016941 | | Yes |
| 300434 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 12/18/2007 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6000 | LINDA S.STRAUSS TRUST DTD 7-85 | 12/18/2007 | 1,275,000 | xxxxx6000 | Linda S Waintrup Trust Dtd 3/11/92 | JPMSAK0016958 | | Yes |
| 208352 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 12/31/2007 | (205,000) | PW | CHECK | JPMorgan Chase Bank | JPMorgan Chase Bank | *Unknown* | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 1/8/2008 | 205,000 | xxxxx6000 | Linda S Waintrup Trust Dtd 3/11/92 | JPMSAK0016979 | | Yes |
| 111915 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 3/10/2008 | (903,125) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6000 | LINDA S.STRAUSS TRUST DTD 1-30-70 | 3/10/2008 | 903,125 | xxxxx6000 | Linda S Waintrup Trust Dtd 3/11/92 | JPMSAK0017025 | | Yes |
| 12561 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 4/10/2008 | (233,750) | CW | CHECK INTEREST | JPMorgan Chase Bank | JPMorgan Chase Bank | *Unknown* | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 4/21/2008 | 233,750 | xxxxx6000 | Linda S Waintrup Tr Dtd 3/11/92 | JPMSAK0017051 | | Yes |
| 278135 | 1SH039 | SAMANTHA L STRAUSS 1985 TRUST LINDA WAINTRUP TRUSTEE | 3/5/2007 | (3,099,198) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx0001 | SAMANTHA STRAUSS 1985 TRUST 7-23-85 | *n/a - records unavailable* | | | | | | Yes |
| 215881 | 1SH040 | SAMANTHA L STRAUSS 2003 IRREVOCABLE TRUST | 3/5/2007 | (379,504) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx5001 | SAMANTHA L. STRAUSS 2003 IRREV TST | *n/a - records unavailable* | | | | | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 275083 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 3/5/2007 | (1,086,546) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4002 | ANDREW JAFFE 1993 TST DTD 6-11-93 | 3/5/2007 | 1,086,546 | xxxxx4002 | Andrew N Jaffe 1993 IRR TR As Amended | SECSEF0024026 SECSEF0016510 | | Yes |
| 62183 | 1SH139 | L SHAPIRO FAMILY TRUST LINDA WAINTRUP TRUSTEE | 3/5/2007 | (315,453) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2004 | LINDA SHAPIRO FAMILY TRUST | 3/5/2007 | 315,453 | xxxxx2004 | Linda Shapiro Family Trust Dtd 12/08/76 | JPMSAK0018624 | | Yes |
| 234449 | 1SH140 | JONATHAN M SEGAL 1989 TRUST T SEGAL TTEE U/D/T DTD 3/9/89 AS AMENDED | 3/5/2007 | (1,184,428) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx0001 | JONATHAN SEGAL 1989 TST DTD 3-9-89 | n/a - records unavailable | | | | | | Yes |
| 111933 | 1SH140 | JONATHAN M SEGAL 1989 TRUST T SEGAL TTEE U/D/T DTD 3/9/89 AS AMENDED | 3/10/2008 | (318,750) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx0001 | JONATHAN SEGAL 1989 TST DTD 3-9-89 | n/a - records unavailable | | | | | | Yes |
| 206543 | 1SH141 | MICHEAL JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 3/5/2007 | (31,545) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1009 | MICHAEL JAFFE 1989 TST DTD 8-24-89 | 3/5/2007 | 31,545 | xxxxx1009 | Michael S Jaffe 1989 TR DTD 8/24/89 | SECSEF0036428 | | Yes |
| 206528 | 1SH142 | STEVEN C JAFFE 1989 TRUST | 3/5/2007 | (31,545) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2007 | STEVEN JAFFE 1989 TST DTD 8-24-89 | 3/5/2007 | 31,545 | xxxxx2007 | Steven C Jaffe 1989 TR DTD 8/24/89 | SECSEF0036169 SECSEF0016021 | | Yes |
| 278137 | 1SH143 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 3/5/2007 | (6,337,187) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9004 | CARL J. SHAPIRO TRUST DTD 12-7-81 | 3/5/2007 | 6,337,187 | xxxxx9004 | Carl Shapiro 2003 Trust | JPMSAK0006489 | | Yes |
| 62190 | 1SH144 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 3/5/2007 | (6,278,250) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx0002 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | 3/5/2007 | 6,278,250 | xxxxx0002 | Ruth E Shapiro 2003 Trust | JPMSAK0025426 | | Yes |
| 275090 | 1SH145 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 3/5/2007 | (6,296,133) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx7008 | ELLEN S.JAFFE TRUST DTD 07-13-68 | 3/5/2007 | 6,296,133 | xxxxx7008 | Ellen Shapiro Jaffee 2003 Trust | JPMSAK0008826 SECSEF0016317 | | Yes |
| 234453 | 1SH146 | RHONDA SHAPIRO ZINNER TST 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | 3/5/2007 | (6,289,474) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8006 | RHONDA S. SEGAL TRUST DTD 11-8-67 | 3/5/2007 | 6,289,474 | xxxxx8006 | Rhonda Shapiro Zinner Tr Dtd 7-7-93 | JPMSAK0023208 | | Yes |
| 313963 | 1SH147 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 3/5/2007 | (6,364,680) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6000 | LINDA S.STRAUSS TRUST DTD 1-30-70 | 3/5/2007 | 6,364,680 | xxxxx6000 | Linda S Waintrup Trust Dtd 3/11/92 | JPMSAK0016789 | | Yes |
| 295018 | 1SH160 | ANDREW JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 3/5/2007 | (630,905) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3006 | ANDREW N. JAFFE TRUST 5-12-75 | 3/5/2007 | 630,905 | xxxxx3006 | Andrew Jaffe Trust Dtd 5/12/75 | JPMSAK0001604 | | Yes |
| 234959 | 1SH160 | ANDREW JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 3/10/2008 | (318,750) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3006 | ANDREW N. JAFFE TRUST 5-12-75 | 3/10/2008 | 318,750 | xxxxx3006 | Andrew N Jaffe Trust Dtd 5/12/75 | JPMSAK0001786 | | Yes |
| 215891 | 1SH161 | MICHEAL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/5/2007 | (788,632) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4004 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | n/a - records unavailable | | | | | | Yes |
| 237548 | 1SH162 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/5/2007 | (788,632) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx5001 | STEVEN C. JAFFE TRUST DTD 9-25-71 | 3/5/2007 | 788,632 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/1971 | JPMSAK0027529 | | Yes |
| 308049 | 1SH162 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/10/2008 | (318,750) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx5001 | STEVEN C. JAFFE TRUST DTD 9-25-71 | 3/10/2008 | 318,750 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/1971 | JPMSAK0027735 | | Yes |
| 277000 | 1SH163 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 3/5/2007 | (1,514,526) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9003 | JENNIFER SEGAL 1985 TST DTD 4-16-85 | n/a - records unavailable | | | | | | Yes |
| 294966 | 1SH164 | JENNIFER SEGAL HERMAN TRUST U/D/T DATED 5/1/67 AMENDED | 3/5/2007 | (1,640,354) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2008 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | 3/5/2007 | 1,640,354 | xxxxx2008 | Jennifer Segal Herman Tr Dtd 5/1/67 | JPMSAK0011795 | | Yes |
| 217308 | 1SH165 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 3/5/2007 | (788,633) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1000 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | 3/5/2007 | 788,633 | xxxxx1000 | Jonathan M Segal Trust Dtd 12/1/70 | JPMSAK0014550 | | Yes |
| 134533 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 5/10/2006 | (525,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3006 | ANDREW N. JAFFE TRUST 5-12-75 | 5/10/2006 | 525,000 | xxxxx3006 | Andrew N Jaffe Trust Dtd 5/12/75 | JPMSAK0001473 | | Yes |
| 222410 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 6/7/2006 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3006 | ANDREW N. JAFFE TRUST 5-12-75 | 6/7/2006 | 450,000 | xxxxx3006 | Andrew N Jaffee Trust Dtd 5/12/75 | JPMSAK0001484 | | Yes |
| 177064 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 8/10/2006 | (525,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3006 | ANDREW N. JAFFE TRUST 5-12-75 | 8/10/2006 | 525,000 | xxxxx3006 | Andrew N Jaffe Trust Dtd 5/12/75 | JPMSAK0001508 | | Yes |
| 149915 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 9/7/2006 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3006 | ANDREW N. JAFFE TRUST 5-12-75 | 9/7/2006 | 450,000 | xxxxx3006 | Andrew N Jaffe Trust Dtd 5/12/75 | JPMSAK0001520 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| | | | | | | | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105024 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 12/20/2006 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3006 | ANDREW N. JAFFE TRUST 5-12-75 | 12/20/2006 | 450,000 | xxxxx3006 | Andrew N Jaffe Trust Dtd 5/12/75 | JPMSAK0001560 | | Yes |
| 277696 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 2/12/2007 | (525,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3006 | ANDREW N. JAFFE TRUST 5-12-75 | 2/12/2007 | 525,000 | xxxxx3006 | Andrew N Jaffe Trust Dtd 5/12/75 | JPMSAK0001589 | | Yes |
| 152508 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 3/26/2007 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3006 | ANDREW N. JAFFE TRUST 5-12-75 | 3/26/2007 | 450,000 | xxxxx3006 | Andrew N Jaffe Trust Dtd 5/12/75 | JPMSAK0001606 | | Yes |
| 306967 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 6/11/2007 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3006 | ANDREW N. JAFFE TRUST 5-12-75 | 6/11/2007 | 450,000 | xxxxx3006 | Andrew N Jaffe Trust Dtd 5/12/75 | JPMSAK0001650 | | Yes |
| 302354 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 8/13/2007 | (525,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3006 | ANDREW N. JAFFE TRUST 5-12-75 | 8/13/2007 | 525,000 | xxxxx3006 | Andrew N Jaffe Trust Dtd 5/12/75 | JPMSAK0001680 | | Yes |
| 141542 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 9/10/2007 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3006 | ANDREW N. JAFFE TRUST 5-12-75 | 9/10/2007 | 450,000 | xxxxx3006 | Andrew N Jaffe Trust Dtd 5/12/75 | JPMSAK0001695 | | Yes |
| 294726 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 11/20/2007 | (525,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3006 | ANDREW N. JAFFE TRUST 5-12-75 | 11/20/2007 | 525,000 | xxxxx3006 | Andrew N Jaffe Trust Dtd 5/12/75 | JPMSAK0001724 | | Yes |
| 300438 | 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 12/18/2007 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx3006 | ANDREW N. JAFFE TRUST 5-12-75 | 12/18/2007 | 450,000 | xxxxx3006 | Andrew N Jaffe Trust Dtd 5/12/75 | JPMSAK0001736 | | Yes |
| 179770 | 1SH174 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 6/7/2006 | (2,250,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9004 | CARL J. SHAPIRO TRUST DTD 12-7-81 | 6/7/2006 | 2,250,000 | xxxxx9004 | Carl Shapiro 2003 Trust | JPMSAK0006319 | | Yes |
| 249336 | 1SH174 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 9/7/2006 | (1,875,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9004 | CARL J. SHAPIRO TRUST DTD 12-7-81 | 9/7/2006 | 1,875,000 | xxxxx9004 | Carl Shapiro 2003 Trust | JPMSAK0006369 | | Yes |
| 107571 | 1SH174 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 12/20/2006 | (1,875,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9004 | CARL J. SHAPIRO TRUST DTD 12-7-81 | 12/20/2006 | 1,875,000 | xxxxx9004 | Carl Shapiro 2003 Trust | JPMSAK0006426 | | Yes |
| 275867 | 1SH174 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 2/12/2007 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9004 | CARL J. SHAPIRO TRUST DTD 12-7-81 | 2/12/2007 | 1,275,000 | xxxxx9004 | Carl Shapiro 2003 Trust | JPMSAK0006468 | | Yes |
| 313964 | 1SH174 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 3/26/2007 | (1,875,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9004 | CARL J. SHAPIRO TRUST DTD 12-7-81 | 3/26/2007 | 1,875,000 | xxxxx9004 | Carl Shapiro 2003 Trust | JPMSAK0006493 | | Yes |
| 4548 | 1SH175 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 5/10/2006 | (1,425,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx7008 | ELLEN S.JAFFE TRUST DTD 07-13-68 | 5/10/2006 | 1,425,000 | xxxxx7008 | Ellen Shapiro Jaffee 2003 Trust | JPMSAK0008660 SECSEF0016293 | | Yes |
| 94538 | 1SH175 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 6/7/2006 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx7008 | ELLEN S.JAFFE TRUST DTD 07-13-68 | 6/7/2006 | 1,275,000 | xxxxx7008 | Ellen Shapiro Jaffee 2003 Trust | JPMSAK0008673 SECSEF0016295 | | Yes |
| 72224 | 1SH175 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 8/10/2006 | (1,425,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx7008 | ELLEN S.JAFFE TRUST DTD 07-13-68 | 8/10/2006 | 1,425,000 | xxxxx7008 | Ellen Shapiro Jaffee 2003 Trust | JPMSAK0008709 SECSEF0016301 | | Yes |
| 192868 | 1SH175 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 9/7/2006 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx7008 | ELLEN S.JAFFE TRUST DTD 07-13-68 | 9/7/2006 | 1,275,000 | xxxxx7008 | Ellen Shapiro Jaffee 2003 Trust | JPMSAK0008722 SECSEF0016302 | | Yes |
| 289452 | 1SH175 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 11/10/2006 | (1,425,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx7008 | ELLEN S.JAFFE TRUST DTD 07-13-68 | 11/10/2006 | 1,425,000 | xxxxx7008 | Ellen Shapiro Jaffee 2003 Trust | JPMSAK0008756 SECSEF0016307 | | Yes |
| 287791 | 1SH175 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 12/20/2006 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx7008 | ELLEN S.JAFFE TRUST DTD 07-13-68 | 12/20/2006 | 1,275,000 | xxxxx7008 | Ellen Shapiro Jaffee 2003 Trust | JPMSAK0008773 SECSEF0016310 | | Yes |
| 282708 | 1SH175 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | 2/12/2007 | (1,425,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx7008 | ELLEN S.JAFFE TRUST DTD 07-13-68 | 2/12/2007 | 1,425,000 | xxxxx7008 | Ellen Shapiro Jaffee 2003 Trust | JPMSAK0008806 SECSEF0016315 | | Yes |
| 189872 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 5/10/2006 | (750,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2008 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | 5/10/2006 | 750,000 | xxxxx2008 | Jennifer Segal Herman Tr Dtd 5/1/67 | JPMSAK0011647 | | Yes |
| 85977 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 6/7/2006 | (750,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2008 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | 6/7/2006 | 750,000 | xxxxx2008 | Jennifer Segal Herman Tr Dtd 5/1/67 | JPMSAK0011660 | | Yes |
| 298942 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 8/10/2006 | (750,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2008 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | 8/10/2006 | 750,000 | xxxxx2008 | Jennifer Segal Herman Tr Dtd 5/1/67 | JPMSAK0011690 | | Yes |
| 198863 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 9/7/2006 | (750,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2008 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | 9/7/2006 | 750,000 | xxxxx2008 | Jennifer Segal Herman Tr Dtd 5/1/67 | JPMSAK0011703 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 247264 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 11/10/2006 | (750,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2008 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | 11/10/2006 | 750,000 | xxxxx2008 | Jennifer Segal Herman Tr Dtd 5/1/67 | JPMSAK0011733 | | Yes |
| 217474 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 12/20/2006 | (750,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2008 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | 12/20/2006 | 750,000 | xxxxx2008 | Jennifer Segal Herman Tr Dtd 5/1/67 | JPMSAK0011747 | | Yes |
| 271258 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 2/12/2007 | (750,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2008 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | 2/12/2007 | 750,000 | xxxxx2008 | Jennifer Segal Herman Tr Dtd 5/1/67 | JPMSAK0011780 | | Yes |
| 62195 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 3/26/2007 | (750,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2008 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | 3/26/2007 | 750,000 | xxxxx2008 | Jennifer Segal Herman Tr Dtd 5/1/67 | JPMSAK0011796 | | Yes |
| 143576 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 6/11/2007 | (750,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2008 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | 6/11/2007 | 750,000 | xxxxx2008 | Jennifer Segal Herman Tr Dtd 5/1/67 | JPMSAK0011847 | | Yes |
| 261458 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 8/13/2007 | (750,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2008 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | 8/13/2007 | 750,000 | xxxxx2008 | Jennifer Segal Herman Tr Dtd 5/1/67 | JPMSAK0011883 | | Yes |
| 106526 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 9/10/2007 | (750,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2008 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | 9/10/2007 | 750,000 | xxxxx2008 | Jennifer Segal Herman Tr Dtd 5/1/67 | JPMSAK0011900 | | Yes |
| 180464 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 11/20/2007 | (750,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2008 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | 11/20/2007 | 750,000 | xxxxx2008 | Jennifer Segal Herman Tr Dtd 5/1/67 | JPMSAK0011935 | | Yes |
| 110411 | 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 12/18/2007 | (750,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2008 | JENNIFER M. SEGAL TRUST DTD 05-1-67 | 12/18/2007 | 750,000 | xxxxx2008 | Jennifer Segal Herman Tr Dtd 5/1/67 | JPMSAK0011949 | | Yes |
| 185735 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 5/10/2006 | (600,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1000 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | 5/10/2006 | 600,000 | xxxxx1000 | Jonathan M Segal Trust Dtd 12/1/70 | JPMSAK0014410 | | Yes |
| 22869 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 6/7/2006 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1000 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | 6/7/2006 | 450,000 | xxxxx1000 | Jonathan M Segal Trust Dtd 12/1/70 | JPMSAK0014422 | | Yes |
| 221092 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 8/10/2006 | (600,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1000 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | 8/10/2006 | 600,000 | xxxxx1000 | Jonathan M Segal Trust Dtd 12/1/70 | JPMSAK0014447 | | Yes |
| 129325 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 9/7/2006 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1000 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | 9/7/2006 | 450,000 | xxxxx1000 | Jonathan M Segal Trust Dtd 12/1/70 | JPMSAK0014458 | | Yes |
| 111254 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 12/20/2006 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1000 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | 12/20/2006 | 450,000 | xxxxx1000 | Jonathan M Segal Trust Dtd 12/1/70 | JPMSAK0014502 | | Yes |
| 229448 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 2/12/2007 | (600,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1000 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | 2/12/2007 | 600,000 | xxxxx1000 | Jonathan M Segal Trust Dtd 12/1/70 | JPMSAK0014533 | | Yes |
| 38481 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 3/26/2007 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1000 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | 3/26/2007 | 450,000 | xxxxx1000 | Jonathan M Segal Trust Dtd 12/1/70 | JPMSAK0014551 | | Yes |
| 143568 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 6/11/2007 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1000 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | 6/11/2007 | 450,000 | xxxxx1000 | Jonathan M Segal Trust Dtd 12/1/70 | JPMSAK0014602 | | Yes |
| 86271 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 8/13/2007 | (600,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1000 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | 8/13/2007 | 600,000 | xxxxx1000 | Jonathan M Segal Trust Dtd 12/1/70 | JPMSAK0014636 | | Yes |
| 70409 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 9/10/2007 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1000 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | 9/10/2007 | 450,000 | xxxxx1000 | Jonathan M Segal Trust Dtd 12/1/70 | JPMSAK0014653 | | Yes |
| 272072 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 11/20/2007 | (600,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1000 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | 11/20/2007 | 600,000 | xxxxx1000 | Jonathan M Segal Trust Dtd 12/1/70 | JPMSAK0014684 | | Yes |
| 214855 | 1SH177 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 | 12/18/2007 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1000 | JONATHAN M. SEGAL TRUST DTD 12-1-70 | 12/18/2007 | 450,000 | xxxxx1000 | Jonathan M Segal Trust Dtd 12/1/70 | JPMSAK0014698 | | Yes |
| 4553 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 5/10/2006 | (375,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2004 | LINDA SHAPIRO FAMILY TRUST | 5/10/2006 | 375,000 | xxxxx2004 | Linda Shapiro Family Tr Dtd 12/08/76 | JPMSAK0018531 | | Yes |
| 141061 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 6/7/2006 | (375,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2004 | LINDA SHAPIRO FAMILY TRUST | 6/7/2006 | 375,000 | xxxxx2004 | Linda Shapiro Family Tr Dtd 12/08/76 | JPMSAK0018538 | | Yes |
| 227808 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 8/10/2006 | (375,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2004 | LINDA SHAPIRO FAMILY TRUST | 8/10/2006 | 375,000 | xxxxx2004 | Linda Shapiro Family Tr Dtd 12/08/76 | JPMSAK0018554 | | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 200092 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 9/7/2006 | (375,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2004 | LINDA SHAPIRO FAMILY TRUST | 9/7/2006 | 375,000 | xxxxx2004 | Linda Shapiro Family Tr Dtd 12/08/76 | JPMSAK0018560 | | Yes |
| 282120 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 11/10/2006 | (375,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2004 | LINDA SHAPIRO FAMILY TRUST | 11/10/2006 | 375,000 | xxxxx2004 | Linda Shapiro Family Tr Dtd 12/08/76 | JPMSAK0018579 | | Yes |
| 107566 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 12/20/2006 | (375,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2004 | LINDA SHAPIRO FAMILY TRUST | 12/20/2006 | 375,000 | xxxxx2004 | Linda Shapiro Family Tr Dtd 12/08/76 | JPMSAK0018590 | | Yes |
| 9190 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 2/12/2007 | (375,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2004 | LINDA SHAPIRO FAMILY TRUST | 2/12/2007 | 375,000 | xxxxx2004 | Linda Shapiro Family Tr Dtd 12/08/76 | JPMSAK0018612 | | Yes |
| 151155 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 6/11/2007 | (375,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2004 | LINDA SHAPIRO FAMILY TRUST | 6/11/2007 | 375,000 | xxxxx2004 | Linda Shapiro Family Tr Dtd 12/08/76 | JPMSAK0018664 | | Yes |
| 221895 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 8/13/2007 | (375,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2004 | LINDA SHAPIRO FAMILY TRUST | 8/13/2007 | 375,000 | xxxxx2004 | Linda Shapiro Family Tr Dtd 12/08/76 | JPMSAK0018689 | | Yes |
| 297888 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 9/10/2007 | (375,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2004 | LINDA SHAPIRO FAMILY TRUST | 9/10/2007 | 375,000 | xxxxx2004 | Linda Shapiro Family Tr Dtd 12/08/76 | JPMSAK0018701 | | Yes |
| 174523 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 11/20/2007 | (375,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2004 | LINDA SHAPIRO FAMILY TRUST | 11/20/2007 | 375,000 | xxxxx2004 | Linda Shapiro Family Tr Dtd 12/08/76 | JPMSAK0018722 | | Yes |
| 164188 | 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 12/18/2007 | (375,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx2004 | LINDA SHAPIRO FAMILY TRUST | 12/18/2007 | 375,000 | xxxxx2004 | Linda Shapiro Family Tr Dtd 12/08/76 | JPMSAK0018732 | | Yes |
| 185724 | 1SH179 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/10/2006 | (1,425,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6000 | LINDA S.STRAUSS TRUST DTD 1-30-70 | 5/10/2006 | 1,425,000 | xxxxx6000 | Linda S Waintrup Trust Dtd 3/11/92 | JPMSAK0016612 | | Yes |
| 202577 | 1SH179 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 6/7/2006 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6000 | LINDA S.STRAUSS TRUST DTD 1-30-70 | 6/7/2006 | 1,275,000 | xxxxx6000 | Linda S Waintrup Trust Dtd 3/11/92 | JPMSAK0016629 | | Yes |
| 112090 | 1SH179 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/10/2006 | (1,425,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6000 | LINDA S.STRAUSS TRUST DTD 1-30-70 | 8/10/2006 | 1,425,000 | xxxxx6000 | Linda S Waintrup Trust Dtd 3/11/92 | JPMSAK0016663 | | Yes |
| 188254 | 1SH179 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 9/7/2006 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6000 | LINDA S.STRAUSS TRUST DTD 1-30-70 | 9/7/2006 | 1,275,000 | xxxxx6000 | Linda S Waintrup Trust Dtd 3/11/92 | JPMSAK0016679 | | Yes |
| 253632 | 1SH179 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 11/10/2006 | (1,425,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6000 | LINDA S.STRAUSS TRUST DTD 1-30-70 | 11/10/2006 | 1,425,000 | xxxxx6000 | Linda S Waintrup Trust Dtd 3/11/92 | JPMSAK0016716 | | Yes |
| 283935 | 1SH179 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 12/20/2006 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6000 | LINDA S.STRAUSS TRUST DTD 1-30-70 | 12/20/2006 | 1,275,000 | xxxxx6000 | Linda S Waintrup Trust Dtd 3/11/92 | JPMSAK0016735 | | Yes |
| 277703 | 1SH179 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/12/2007 | (1,425,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx6000 | LINDA S.STRAUSS TRUST DTD 1-30-70 | 2/12/2007 | 1,425,000 | xxxxx6000 | Linda S Waintrup Trust Dtd 3/11/92 | JPMSAK0016771 | | Yes |
| 142975 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 5/10/2006 | (600,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4004 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | 5/10/2006 | 600,000 | xxxxx4004 | Michael S Jaffe Trust Dtd 9/25/71 | JPMSAK0020795 | | Yes |
| 273642 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 6/7/2006 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4004 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | 6/7/2006 | 450,000 | xxxxx4004 | Michael S Jaffe Trust Dtd 9/25/71 | JPMSAK0020807 | | Yes |
| 140927 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 8/10/2006 | (600,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4004 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | 8/10/2006 | 600,000 | xxxxx4004 | Michael S Jaffe Trust Dtd 9/25/71 | JPMSAK0020831 | | Yes |
| 249344 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 9/7/2006 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4004 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | 9/7/2006 | 450,000 | xxxxx4004 | Michael S Jaffe Trust Dtd 9/25/71 | JPMSAK0020843 | | Yes |
| 198194 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 12/20/2006 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4004 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | 12/20/2006 | 450,000 | xxxxx4004 | Michael S Jaffe Trust Dtd 9/25/71 | JPMSAK0020887 | | Yes |
| 229455 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 2/12/2007 | (600,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4004 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | 2/12/2007 | 600,000 | xxxxx4004 | Michael S Jaffe Trust Dtd 9/25/71 | JPMSAK0020918 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | *Tracing Results - per BLMIS Bank Records* | | *Tracing Results - per Bank Records Received by the Trustee* | *Tracing Results* |
| 217328 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 3/26/2007 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4004 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | 3/26/2007 | 450,000 | xxxxx4004 | Michael S Jaffe Trust Dtd 9/25/71 | JPMSAK0020934 | | Yes |
| 86402 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 6/11/2007 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4004 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | 6/11/2007 | 450,000 | xxxxx4004 | Michael S Jaffe Trust Dtd 9/25/71 | JPMSAK0020985 | | Yes |
| 197935 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 8/13/2007 | (600,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4004 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | 8/13/2007 | 600,000 | xxxxx4004 | Michael S Jaffe Trust Dtd 9/25/71 | JPMSAK0021019 | | Yes |
| 37103 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 9/10/2007 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4004 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | 9/10/2007 | 450,000 | xxxxx4004 | Michael S Jaffe Trust Dtd 9/25/71 | JPMSAK0021036 | | Yes |
| 197912 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 11/20/2007 | (600,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4004 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | 11/20/2007 | 600,000 | xxxxx4004 | Michael S Jaffe Trust Dtd 9/25/71 | JPMSAK0021067 | | Yes |
| 188017 | 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | 12/18/2007 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx4004 | MICHAEL S. JAFFE TRUST DTD 09-25-71 | 12/18/2007 | 450,000 | xxxxx4004 | Michael S Jaffe Trust Dtd 9/25/71 | JPMSAK0021081 | | Yes |
| 279943 | 1SH181 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 6/7/2006 | (375,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1002 | SHAPIRO FAMILY LIMITED PARTNERSHIP | *n/a - records unavailable* | | | | | | |
| 41797 | 1SH181 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 9/7/2006 | (375,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1002 | SHAPIRO FAMILY LIMITED PARTNERSHIP | *n/a - records unavailable* | | | | | | Yes |
| 268204 | 1SH181 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 12/20/2006 | (375,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1002 | SHAPIRO FAMILY LIMITED PARTNERSHIP | *n/a - records unavailable* | | | | | | Yes |
| 313966 | 1SH181 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 3/26/2007 | (375,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1002 | SHAPIRO FAMILY LIMITED PARTNERSHIP | *n/a - records unavailable* | | | | | | Yes |
| 219691 | 1SH181 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 6/11/2007 | (375,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1002 | SHAPIRO FAMILY LIMITED PARTNERSHIP | *n/a - records unavailable* | | | | | | Yes |
| 297891 | 1SH181 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 9/10/2007 | (375,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1002 | SHAPIRO FAMILY LIMITED PARTNERSHIP | *n/a - records unavailable* | | | | | | Yes |
| 110423 | 1SH181 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 12/18/2007 | (375,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx1002 | SHAPIRO FAMILY LIMITED PARTNERSHIP | *n/a - records unavailable* | | | | | | Yes |
| 207962 | 1SH182 | RHONDA SHAPIRO ZINNER 1993 T U/D/T DTD 7/7/93 AS AMENDED | 5/10/2006 | (1,425,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8006 | RHONDA S. SEGAL TRUST DTD 11-8-67 | 5/10/2006 | 1,425,000 | xxxxx8006 | Rhonda Shapiro Zinner Tr Dtd 7-7-93 | JPMSAK0023035 | | Yes |
| 153195 | 1SH182 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | 6/7/2006 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8006 | RHONDA S. SEGAL TRUST DTD 11-8-67 | 6/7/2006 | 1,275,000 | xxxxx8006 | Rhonda Shapiro Zinner Tr Dtd 7-7-93 | JPMSAK0023052 | | Yes |
| 195247 | 1SH182 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | 8/10/2006 | (1,425,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8006 | RHONDA S. SEGAL TRUST DTD 11-8-67 | 8/10/2006 | 1,425,000 | xxxxx8006 | Rhonda Shapiro Zinner Tr Dtd 7-7-93 | JPMSAK0023088 | | Yes |
| 207063 | 1SH182 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | 9/7/2006 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8006 | RHONDA S. SEGAL TRUST DTD 11-8-67 | 9/7/2006 | 1,275,000 | xxxxx8006 | Rhonda Shapiro Zinner Tr Dtd 7-7-93 | JPMSAK0023104 | | Yes |
| 245709 | 1SH182 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | 11/10/2006 | (1,425,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8006 | RHONDA S. SEGAL TRUST DTD 11-8-67 | 11/10/2006 | 1,425,000 | xxxxx8006 | Rhonda Shapiro Zinner Tr Dtd 7-7-93 | JPMSAK0023136 | | Yes |
| 13140 | 1SH182 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | 12/20/2006 | (1,275,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8006 | RHONDA S. SEGAL TRUST DTD 11-8-67 | 12/20/2006 | 1,275,000 | xxxxx8006 | Rhonda Shapiro Zinner Tr Dtd 7-7-93 | JPMSAK0023153 | | Yes |
| 275871 | 1SH182 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | 2/12/2007 | (1,425,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8006 | RHONDA S. SEGAL TRUST DTD 11-8-67 | 2/12/2007 | 1,425,000 | xxxxx8006 | Rhonda Shapiro Zinner Tr Dtd 7-7-93 | JPMSAK0023190 | | Yes |
| 89418 | 1SH183 | RUTH SHAPIRO TRUST U/D/T/ 4/9/03 | 6/7/2006 | (3,000,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx0002 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | 6/7/2006 | 3,000,000 | xxxxx0002 | Ruth E Shapiro 2003 Trust | JPMSAK0025309 | | Yes |
| 60459 | 1SH183 | RUTH SHAPIRO TRUST U/D/T/ 4/9/03 | 9/7/2006 | (2,625,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx0002 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | 9/7/2006 | 2,625,000 | xxxxx0002 | Ruth E Shapiro 2003 Trust | JPMSAK0025344 | | Yes |
| 13146 | 1SH183 | RUTH SHAPIRO TRUST U/D/T/ 4/9/03 | 12/20/2006 | (2,625,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx0002 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | 12/20/2006 | 2,625,000 | xxxxx0002 | Ruth E Shapiro 2003 Trust | JPMSAK0025383 | | Yes |

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125240 | 1SH183 | RUTH SHAPIRO TRUST U/D/T/ 4/9/03 | 2/12/2007 | (1,800,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx0002 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | 2/12/2007 | 1,800,000 | xxxxx0002 | Ruth E Shapiro 2003 Trust | JPMSAK0025410 | | Yes |
| 217345 | 1SH183 | RUTH SHAPIRO TRUST U/D/T/ 4/9/03 | 3/26/2007 | (2,625,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx0002 | RUTH E. SHAPIRO TRUST DTD 12-7-81 | 3/26/2007 | 2,625,000 | xxxxx0002 | Ruth E Shapiro 2003 Trust | JPMSAK0025427 | | Yes |
| 4557 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 5/10/2006 | (600,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx5001 | STEVEN C. JAFFE TRUST DTD 9-25-71 | 5/10/2006 | 600,000 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/1971 | JPMSAK0027391 | | Yes |
| 127964 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 6/7/2006 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx5001 | STEVEN C. JAFFE TRUST DTD 9-25-71 | 6/7/2006 | 450,000 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/1971 | JPMSAK0027403 | | Yes |
| 195256 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 8/10/2006 | (600,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx5001 | STEVEN C. JAFFE TRUST DTD 9-25-71 | 8/10/2006 | 600,000 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/1971 | JPMSAK0027427 | | Yes |
| 220530 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 9/7/2006 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx5001 | STEVEN C. JAFFE TRUST DTD 9-25-71 | 9/7/2006 | 450,000 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/1971 | JPMSAK0027439 | | Yes |
| 20553 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 11/10/2006 | (600,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx5001 | STEVEN C. JAFFE TRUST DTD 9-25-71 | 11/10/2006 | 600,000 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/1971 | JPMSAK0027469 | | Yes |
| 198179 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/20/2006 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx5001 | STEVEN C. JAFFE TRUST DTD 9-25-71 | 12/20/2006 | 450,000 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/1971 | JPMSAK0027483 | | Yes |
| 219714 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 2/12/2007 | (600,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx5001 | STEVEN C. JAFFE TRUST DTD 9-25-71 | 2/12/2007 | 600,000 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/1971 | JPMSAK0027514 | | Yes |
| 162263 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/26/2007 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx5001 | STEVEN C. JAFFE TRUST DTD 9-25-71 | 3/26/2007 | 450,000 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/1971 | JPMSAK0027530 | | Yes |
| 256112 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 6/11/2007 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx5001 | STEVEN C. JAFFE TRUST DTD 9-25-71 | 6/11/2007 | 450,000 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/1971 | JPMSAK0027581 | | Yes |
| 269626 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 8/13/2007 | (600,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx5001 | STEVEN C. JAFFE TRUST DTD 9-25-71 | 8/13/2007 | 600,000 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/1971 | JPMSAK0027615 | | Yes |
| 79929 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 9/10/2007 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx5001 | STEVEN C. JAFFE TRUST DTD 9-25-71 | 9/10/2007 | 450,000 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/1971 | JPMSAK0027632 | | Yes |
| 197927 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 11/20/2007 | (600,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx5001 | STEVEN C. JAFFE TRUST DTD 9-25-71 | 11/20/2007 | 600,000 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/1971 | JPMSAK0027663 | | Yes |
| 298427 | 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/18/2007 | (450,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx5001 | STEVEN C. JAFFE TRUST DTD 9-25-71 | 12/18/2007 | 450,000 | xxxxx5001 | Steven C Jaffe Trust Dtd 9/25/1971 | JPMSAK0027677 | | Yes |
| 85996 | 1SH185 | JENNIFER SEGAL HERMAN 1985 TRUST DTD 4/16/85 | 6/7/2006 | (135,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9003 | JENNIFER SEGAL 1985 TST DTD 4-16-85 | n/a - records unavailable | | | | | | Yes |
| 41810 | 1SH185 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 9/7/2006 | (135,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9003 | JENNIFER SEGAL 1985 TST DTD 4-16-85 | n/a - records unavailable | | | | | | Yes |
| 11963 | 1SH185 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 12/20/2006 | (135,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9003 | JENNIFER SEGAL 1985 TST DTD 4-16-85 | n/a - records unavailable | | | | | | Yes |
| 217335 | 1SH185 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 3/26/2007 | (135,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9003 | JENNIFER SEGAL 1985 TST DTD 4-16-85 | n/a - records unavailable | | | | | | Yes |
| 143585 | 1SH185 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 6/11/2007 | (135,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9003 | JENNIFER SEGAL 1985 TST DTD 4-16-85 | n/a - records unavailable | | | | | | Yes |
| 79939 | 1SH185 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 9/10/2007 | (135,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9003 | JENNIFER SEGAL 1985 TST DTD 4-16-85 | n/a - records unavailable | | | | | | Yes |
| 110428 | 1SH185 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 12/18/2007 | (135,000) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx9003 | JENNIFER SEGAL 1985 TST DTD 4-16-85 | n/a - records unavailable | | | | | | Yes |
| 313965 | 1SH191 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION #3 | 3/5/2007 | (414,745) | PW | CHECK WIRE | JPMorgan Chase Bank | JPMorgan Chase Bank | xxxxx8001 | CARL AND RUTH SHAPIRO FAMILY FDN | 3/5/2007 | 414,745 | xxxxx8001 | Carl & Ruth Shapiro Family Fdn | JPMSAK0003528 | | Yes |
| 274327 | 1W0014 | CECILE WESTPHAL | 11/25/1998 | (387) | PW | CHECK CARDINAL HEALTH | Unknown | Unknown | Unknown | Cecile Westphal | n/a - records unavailable | | | | | | Yes |
| 99406 | 1W0014 | CECILE WESTPHAL | 1/5/1999 | (780) | PW | CHECK BOSTON SCIENTIFIC | Bank of New York | Bank of New York Mellon | Unknown | Cecile Westphal | n/a - records unavailable | | | | | | Yes |
| 15621 | 1Z0009 | DORIS ZIMMETH JARID P MAGED & GINA L MAGED W/R/O/S | 11/25/1998 | (79) | PW | CHECK CARDINAL HEALTH | Unknown | Unknown | xxxxx8153 | Jared P Maged, Gina L Maged, Doris Zinmeth | n/a - records unavailable | | | | | | Yes |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Ten Year Period PW Transactions**

| CM ID | BLMIS Account Number | BLMIS Account Name as of Month of Transaction AS REDACTED | Transaction Date[1] | Amount[1] | Transaction Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | | Tracing Results - per Bank Records Received by the Trustee | | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Current Banking Institution | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Trans Date per Bank Records | Amount per Bank Records | Bank Account Number | Name on Account | Bank Statement Bates Reference | Deposit Slip and Deposited Check Bates References | Traced to/FBO BLMIS Account Holder |
| 216982 | 1Z0009 | DORIS ZIMMETH JARID P MAGED & GINA L MAGED W/R/O/S | 1/5/1999 | (142) | PW | CHECK BOSTON SCIENTIFIC | Unknown | Unknown | xxxxx8153 | Jared P Maged, Gina L Maged, Doris Zimmeth | n/a - records unavailable | | | | | | Yes |

[1] Unless otherwise noted, the information contained in these columns was obtained from the BLMIS customer statements.

[2] The results of our analysis of the activity in the 703 Account and the 509 Account are set forth in Excel spreadsheets titled "JPMC 703 Account Activity - December 1998 to December 2008" and "JPMC 509 Account Analysis - December 1998 to December 2008", which are attached as **Exhibits 4** and **5**, respectively.

[3] For withdrawals via wire transfers, the banking institution, the bank account number and the bank account holder are based on information contained in the JPMC Wire File and/or the 703 Account bank statements. For withdrawals via checks, the banking institution, bank account number and bank account holder are based on information contained on the back of the cancelled check, including the endorser of the check.

[4] Transaction Date represents the date the check cleared the 509 Account.

[5] Deposit includes multiple checks from BLMIS. All of the checks included in these deposits are Ten Year Period PW Transactions (*i.e.*, multiple Ten Year Period PW Transactions must be added together to agree to the total of the deposit amount indicated).

[6] The potential bank account holder, David Shapiro (which is based on the endorsement on the back of the cancelled check) is not the same as the BLMIS account holder, SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION. However, documents contained in the BLMIS customer file for the related BLMIS customer account (1S0073) identifies David Shapiro as the Trustee of the Susan & Michael Shapiro Memorial Foundation and therefore, I have considered the transaction to be traced to, or for the benefit of, the BLMIS acccount holder. *See* AMF00203721-24.

[7] JPMSAH0001771 contains a notice stating that the check copy for this 703 Account transaction was "unavailable for imaging at the time of processing."

[8] A deposit slip for these transactions was not available in the records produced to the Trustee related to this bank account. I have assumed that the BLMIS cash withdrawals of $150,720 on 10/1/2002 and 11/1/2002 are included in the larger deposited amounts of $180,720 on 10/1/2002 and 11/1/2002.

[9] The difference between the amount of the PW Transaction per the BLMIS customer statements and the deposit amount per the bank records received by the Trustee represents a cash withdrawal transaction with a transaction type of "CW" that is not included in the PW Transaction population.