# EXHIBIT A

**Baker & Hostetler LLP**
45 Rockefeller Plaza
New York, New York 10111
Telephone:  (212) 589-4200
Facsimile:  (212) 589-4201

*Attorneys for Irving H. Picard, Trustee*
*for the Substantively Consolidated SIPA Liquidation*
*of Bernard L. Madoff Investment Securities LLC*
*and the estate of Bernard L. Madoff*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-01789 (SMB) |
| Plaintiff-Applicant, | SIPA Liquidation |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |
| IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, | Adv. Pro. No. 12-01513 (SMB) |
| Plaintiff, | |
| v. | |
| CITIVIC NOMINEES LTD., and EUROCLEAR BANK S.A./N.V., | **AMENDED COMPLAINT** |
| Defendants. | |

Irving H. Picard (the "Trustee"), as trustee for the liquidation of Bernard L. Madoff Investment Securities LLC ("BLMIS"), and the substantively consolidated estate of Bernard L. Madoff, individually, under the Securities Investor Protection Act ("SIPA"), 15 U.S.C. §§ 78aaa *et seq.*, for this Amended Complaint against Euroclear Bank S.A./N.V. ("Euroclear" or "Defendant"), alleges the following:

## I.    NATURE OF THE ACTION

1.    As is now well known, Madoff conducted a Ponzi scheme previously unparalleled in scale, scope, and duration. Madoff did not accomplish this alone. Madoff sustained his Ponzi scheme for decades with capital infusions from around the globe.  This adversary proceeding is part of the Trustee's continuing efforts to recover BLMIS customer property, as defined by SIPA § 78*lll*(4), that was stolen as part of the massive Ponzi scheme perpetrated by Madoff and others.

2.    With this Amended Complaint, the Trustee seeks to recover at least $59,479,232 in subsequent transfers of BLMIS customer property Euroclear received from Fairfield Sentry Limited ("Fairfield Sentry"), which was an investment vehicle directing the vast majority of its clients' investments to direct accounts with BLMIS (generally, a "BLMIS Feeder Fund").

3.    From November 1990 through December 2008, Fairfield Sentry maintained direct customer accounts with BLMIS's investment advisory business ("IA Business"), investing virtually all of its assets in its BLMIS customer accounts.  Fairfield Sentry was operated and managed by a *de facto* partnership of entities and individuals based in New York, New York that marketed themselves as Fairfield Greenwich Group ("FGG").

4.    Fairfield Sentry is currently in liquidation in the British Virgin Islands ("BVI"). On June 7, 2011, this Court approved a settlement between the Trustee and Fairfield Sentry. The Trustee's litigation against the entities and individuals responsible for Fairfield Sentry's management and operations continues.

5.    Defendant Euroclear was operating under a depository agreement between its operator and U.S.-based Citibank N.A. ("Citibank") when it received the transfers of BLMIS Customer Property at issue in this action.  In connection with this depositary agreement, Citibank appointed its affiliate Citivic Nominees Ltd. ("Citivic") as nominee to act on behalf of Euroclear with respect to Euroclear's Fairfield Sentry investments.  At all relevant times, Euroclear was the beneficial owner of the Fairfield Sentry shares registered in Citivic's name.

## II.    <u>JURISDICTION AND VENUE</u>

6.    This is an adversary proceeding commenced in this Court, in which the main underlying SIPA proceeding, No. 08-01789 (SMB) (the "SIPA Proceeding"), is pending.  The SIPA Proceeding was originally brought in the United States District Court for the Southern District of New York as *Securities Exchange Commission v. Bernard L. Madoff Investment Securities LLC, et al.*, No. 08 CV 10791 (the "District Court Proceeding") and has been referred to this Court.  This Court has jurisdiction over this adversary proceeding under 28 U.S.C. § 1334(b) and (e)(1), and 15 U.S.C. § 78eee(b)(2)(A) and (b)(4).

7.    This is a core proceeding under 28 U.S.C. § 157(b)(2)(A), (H), and (O). The Trustee consents to the entry of final orders or judgment by this Court if it is determined that consent of the parties is required for this Court to enter final orders or judgment consistent with Article III of the U.S. Constitution.

8.    Venue in this judicial district is proper under 28 U.S.C. § 1409.

9.    This adversary proceeding is brought pursuant to 15 U.S.C. §§ 78fff(b) and 78fff-2(c)(3), 11 U.S.C. §§ 550(a) and 551, the New York Fraudulent Conveyance Act (N.Y. Debt. & Cred. Law § 270, *et seq.* (McKinney 2001)), the New York Civil Practice Law and Rules (McKinney 2003) ("N.Y. C.P.L.R."), and other applicable law.

2

10.     Euroclear is subject to personal jurisdiction in this judicial district because it
purposely availed itself of the laws and protections of the United States and the State of New
York by, among other things, knowingly contracting with U.S.-based Citibank for special
depositary services, directing funds to be invested with New York-based BLMIS through
Fairfield Sentry, and other BLMIS Feeder Funds, and knowingly directing and/or receiving
subsequent transfers of BLMIS customer property from these funds.

11.     By directing investments in and redemptions from Fairfield Sentry, whether
directly or indirectly through Citivic, Citibank's affiliate and the nominee it utilized to provide
Euroclear with depositary services, Euroclear knowingly accepted the rights, benefits, and
privileges of conducting business and/or transactions in the United States and New York.

12.     In 2003, Fairfield Sentry furnished Euroclear's appointed nominee, Citivic, with a
copy of its private placement memorandum ("PPM") detailing that Fairfield Sentry's strategy
was executed by BLMIS in New York, a minimum of 95% of its assets would be held in
BLMIS's custody in New York, and that BLMIS would invest those assets in U.S. securities,
U.S. Treasury securities ("Treasury Bills") or mutual funds invested in Treasury Bills.

13.     Armed with this knowledge, Euroclear directed Citivic to enter into subscription
agreements on its behalf with Fairfield Sentry wherein it agreed to direct its subscriptions
payments to a New York HSBC Bank USA account.

14.     In directing Citivic to make subscriptions in Fairfield Sentry, and receiving
redemptions from Fairfield Sentry, Euroclear utilized its New York-based bank accounts with
Citibank and JPMorgan Chase Bank N.A. ("JPMorgan").

15.     In executing subscription agreements for Fairfield Sentry on Euroclear's behalf,
Citivic also agreed "that any suit, action or proceeding . . . with respect to this Agreement and

[Fairfield Sentry] may be brought in New York" and "irrevocably submit[ted] to the jurisdiction
of the New York courts with respect to any [p]roceeding."

16.    The Fairfield Sentry subscription agreement specified it "shall be governed and
enforced in accordance with the laws of New York, without giving effect to its conflict of laws
provisions."

17.    On Euroclear's behalf, Citivic utilized Citibank's New York-based affiliate to
communicate with FGG's New York-based representatives in New York.  Citivic's affiliate
acted on behalf of Euroclear, including serving as the FGG representative of record for
Euroclear's investments in Fairfield Sentry.

18.    New York-based Cornelis Boele, Lourdes Barreneche, Philip Toub, and U.S.-
based Santiago Reyes—each sales representatives and partners at FGG—managed FGG's
relationship with Citivic, served as Citivic's contacts and representatives for Euroclear's
investments in Fairfield Sentry, and were responsible for everything related to Euroclear's
investments in, and redemptions from, Fairfield Sentry for which Citivic acted as nominee.

19.    Euroclear derived significant revenue from New York, purposefully availed itself
of the benefits of the United States, and otherwise submitted itself to this Court's jurisdiction for
the purposes of this proceeding and in connection with the claims alleged herein.

20.    Euroclear should reasonably expect to be subject to New York jurisdiction and is
subject to personal jurisdiction pursuant to New York Civil Practice Law & Rules §§ 301 and
302 (McKinney 2001) and Federal Rule of Bankruptcy Procedure 7004.

### III.    BACKGROUND, THE TRUSTEE, AND STANDING

21.    On December 11, 2008 (the "Filing Date"), Madoff was arrested by federal agents
for criminal violations of federal securities laws, including securities fraud, investment adviser

fraud, and mail and wire fraud.  Contemporaneously, the Securities and Exchange Commission

("SEC") commenced the District Court Proceeding.

22.    On December 15, 2008, under SIPA § 78eee(a)(4)(A), the SEC consented to

combining its action with an application by the Securities Investor Protection Corporation

("SIPC").  Thereafter, under SIPA § 78eee(a)(4)(B), SIPC filed an application in the District

Court alleging, among other things, that BLMIS could not meet its obligations to securities

customers as they came due and its customers needed the protections afforded by SIPA.

23.    Also on December 15, 2008, Judge Stanton granted SIPC's application and

entered an order pursuant to SIPA, which, in pertinent part:

(a)    appointed the Trustee for the liquidation of the business of BLMIS
       pursuant to SIPA § 78eee(b)(3);

(b)    appointed Baker & Hostetler LLP as counsel to the Trustee pursuant to
       SIPA § 78eee(b)(3); and

(c)    removed the case to this Court pursuant to SIPA § 78eee(b)(4).

24.    By orders dated December 23, 2008, and February 4, 2009, respectively, this

Court approved the Trustee's bond and found that the Trustee was a disinterested person.

Accordingly, the Trustee is duly qualified to serve and act on behalf of the estate.

25.    On April 13, 2009, an involuntary bankruptcy petition was filed against Madoff,

and on June 9, 2009, this Court substantively consolidated the chapter 7 estate of Madoff into the

SIPA Proceeding.

26.    At a plea hearing on March 12, 2009, in the case captioned *United States v.
Madoff*, Case No. 09-CR-213(DC), Madoff pleaded guilty to an 11-count criminal information

filed against him by the United States Attorney for the Southern District of New York.  At the

plea hearing, Madoff admitted he "operated a Ponzi scheme through the investment advisory side

of [BLMIS]."

27.     At a plea hearing on August 11, 2009, in the case captioned *United States v.
DiPascali*, Case No. 09-CR-764 (RJS), Frank DiPascali, a former BLMIS employee, pleaded
guilty to a ten-count criminal information charging him with participating in and conspiring to
perpetuate the Ponzi scheme.  DiPascali admitted that no purchases or sales of securities took
place in connection with BLMIS customer accounts and that the Ponzi scheme had been ongoing
at BLMIS since at least the 1980s.

28.     At a plea hearing on November 21, 2011, in the case captioned *United States v.
Kugel*, Case No. 10-CR-228 (LTS), David Kugel, a former BLMIS trader and manager, pleaded
guilty to a six-count criminal information charging him with securities fraud, falsifying the
records of BLMIS, conspiracy, and bank fraud.  Kugel admitted to helping create false,
backdated trades in BLMIS customer accounts beginning in the early 1970s.

29.     On March 24, 2014, Daniel Bonventre, Annette Bongiorno, Jo Ann Crupi, George
Perez, and Jerome O'Hara were convicted of fraud and other crimes in connection with their
participation in the Ponzi scheme as employees of BLMIS's investment advisory business ("IA
Business").

30.     As the Trustee appointed under SIPA, the Trustee is charged with assessing
claims, recovering and distributing customer property to BLMIS's customers holding allowed
customer claims, and liquidating any remaining BLMIS assets for the benefit of the estate and its
creditors.  The Trustee is using his authority under SIPA and the Bankruptcy Code to avoid and
recover payouts of fictitious profits and/or other transfers made by the Debtors to customers and
others to the detriment of defrauded, innocent customers whose money was consumed by the
Ponzi scheme.  Absent this and other recovery actions, the Trustee will be unable to satisfy the
claims described in subparagraphs (A) through (D) of SIPA § 78fff-2(c)(1).

31.     Pursuant to SIPA § 78fff-1(a), the Trustee has the general powers of a bankruptcy trustee in a case under the Bankruptcy Code in addition to the powers granted by SIPA pursuant to SIPA § 78fff(b).   Chapters 1, 3, 5 and subchapters I and II of chapter 7 of the Bankruptcy Code apply to this proceeding to the extent consistent with SIPA pursuant to SIPA § 78fff(b).

32.     The Trustee has standing to bring the avoidance and recovery claims under SIPA § 78fff-1(a) and applicable provisions of the Bankruptcy Code, including 11 U.S.C. §§ 323(b), 544, and 704(a)(1), because the Trustee has the power and authority to avoid and recover transfers under Bankruptcy Code sections 544, 547, 548, 550(a), and 551, and SIPA §§ 78fff-1(a) and 78fff-2(c)(3).

## IV.     THE PONZI SCHEME

33.     Madoff founded BLMIS in or about 1960 as a sole proprietorship.   On January 1, 2001, Madoff continued BLMIS as a sole member limited liability company under the laws of the State of New York.   BLMIS's ownership and control did not change since its formation in 1960.   During that time, BLMIS had been continually registered with the SEC, and remained a SIPC member since its formation in late 1970.   For most of its existence, BLMIS operated from its principal place of business at 885 Third Avenue, New York, New York.   Madoff, as founder, sole owner, chairman, and chief executive officer, operated BLMIS with several family members and other employees, including DiPascali and David Kugel, who pleaded guilty to helping Madoff carry out the fraudulent scheme.

34.     Beginning in the 1990s, Madoff outwardly ascribed the consistent investment success of BLMIS's IA Business to the "split-strike conversion" investment strategy ("SSC Strategy").   Madoff claimed his strategy would produce steady returns without the volatility in the stock market or other high return investment strategies. Madoff generally indicated that investors' funds would be invested in a basket of common stocks within the Standard & Poor's

100 Index ("S&P 100 Index"), which is a collection of the 100 largest publicly traded
companies, as determined by Standard & Poor's Index Committee.  The basket of stocks was
designed to correlate to the movement of the S&P 100 Index.  The second part of the SSC
Strategy involved purporting to sell call options and buy put options on the S&P 100 Index; this
is commonly referred to as a "collar."  Madoff purported to purchase and sell option contracts to
control the downside risk of price changes in the basket of stocks correlated to the performance
of the S&P 100 Index.  All options relating to the companies within the S&P 100 Index,
including options based upon the S&P 100 Index itself, clear through the Options Clearing
Corporation ("OCC").  The OCC has no records showing that BLMIS's IA Business cleared any
trades in any exchange-listed options.

35.    BLMIS commingled all of the funds received from IA Business investors in a
single BLMIS account maintained at JPMorgan.

36.    Because Madoff claimed that he would carefully time purchases and sales to
maximize value, customer funds would intermittently be out of the market.  During those times,
Madoff claimed that the funds were invested in Treasury Bills or mutual funds invested in
Treasury Bills.  There is no record of BLMIS clearing a single purchase or sale of securities in
connection with the SSC Strategy at the Depository Trust & Clearing Corporation, the clearing
house for such transactions, or any other trading platform on which BLMIS could have traded
securities.  There are no other BLMIS records that demonstrate that BLMIS traded securities
using the SSC Strategy.

37.    At their plea hearings, Madoff and DiPascali admitted that BLMIS purchased
none of the securities listed on the IA Business customers' fraudulent statements.

38.     Madoff operated the IA Business as a Ponzi scheme.  The money received from IA Business customers was used primarily to make distributions to, or payments for, other customers.  The falsified trades reflected in monthly account statements made it appear that the IA Business accounts included substantial gains on customers' principal investments.  The Ponzi scheme collapsed in December 2008, when the requests for redemptions overwhelmed the flow of new investments with BLMIS's IA Business.

39.     Since at least 1983, BLMIS financial reports filed with the SEC fraudulently omitted the existence of the billions of dollars of customer funds held by BLMIS.

40.     BLMIS did not register as an investment adviser with the SEC until August 2006.  At that time, BLMIS filed with the SEC a Form ADV (Uniform Application for Investment Adviser Registration) representing, among other things, that BLMIS had 23 customer accounts and assets under management of $11.7 billion.  Thereafter, BLMIS filed a Form ADV annually with the SEC, the latest of which was filed in January 2008.  It represented that BLMIS had 23 customer accounts with assets under management of $17.1 billion.  In fact, at that time BLMIS had over 4,900 active customer accounts with a purported value of approximately $68 billion under management.

41.     Contrary to standard practice in the investment advisory industry, BLMIS did not charge the IA Business customers a fee for investment advisory services.  Madoff knew others that solicited investors for BLMIS, or, directly or indirectly, funded customer accounts, charged hundreds of millions of dollars for investment advisory services attributed to BLMIS.  Instead of investment advisory fees, BLMIS purported to accept commissions for the purported trades, as reflected in the fraudulent IA Business customer statements.

42.     BLMIS's auditor was Friehling & Horowitz, CPA, P.C. ("Friehling & Horowitz"), a three-person accounting firm in Rockland County, New York.  Of the three employees at the firm, one employee was an administrative assistant and one was a semi-retired accountant living in Florida.  On or about November 3, 2009, David Friehling, the sole proprietor of Friehling & Horowitz, pleaded guilty to filing false audit reports for BLMIS and filing false tax returns for Madoff and others.

43.     At all relevant times, BLMIS was insolvent because (i) its assets were worth less than the value of its liabilities; (ii) it could not meet its obligations as they came due; and (iii) at the time of the transfers alleged herein, BLMIS was left with insufficient capital.

## V.     **THE DEFENDANT**

44.     Defendant Euroclear maintains a place of business at 1 Boulevard du Roi Albert II, B-1210, Brussels, Belgium. Generally, "Euroclear" is the marketing name for the Euroclear System, Euroclear plc, defendant Euroclear Bank S.A./N.V., and their affiliates.  The Euroclear System is operated by Morgan Guaranty Trust Company of New York ("MGTC NY").

45.     On October 29, 1999, MGTC NY, acting as operator of the Euroclear System entered into an Amended and Restatement Depositary Agreement with Citibank.  In connection with the transfers at issue in this action, Citibank utilized its affiliate, Citivic,[1] as its nominee to provide special depositary services to Euroclear—including its relationship with and investments in Fairfield Sentry.

---

[1] The Trustee's original complaint named Citivic as a defendant.  Upon being granted leave to file this Amended Complaint naming Euroclear as the Defendant and effectuating service of process on Euroclear, the Trustee shall voluntarily dismiss Citivic.

46.     Citivic is part of U.S.-based Citigroup Inc.'s sophisticated banking network and acted as an arm of U.S.-based affiliate Citibank, which maintained offices in New York, New York and London, England.

47.     Euroclear was the beneficial owner of Fairfield Sentry shares that were deposited with and registered in the name of Citivic as a nominee of Citibank, in Citibank's role as a special depositary.  Citivic also provided Euroclear with administrative services whereby it processed subscriptions and redemptions, ensured compliance with applicable dealing dates for investments and redemptions, communicated with Fairfield Sentry's administrator and custodian, and reconciled Euroclear's subscriptions and redemptions.

## VI.    <u>DOMESTIC NATURE OF TRANSACTIONS</u>

48.     At all times relevant, Citivic was acting on behalf of, for the benefit of, or at the direction of Euroclear with respect to the Fairfield Sentry transfers at issue.  Upon information and belief, Citivic acted solely on Euroclear's behalf with respect to FGG and Fairfield Sentry.

49.     Citivic operated under U.S.-based Citibank's corporate group, and worked in tandem with Citibank to facilitate Euroclear's investments in and redemptions from Fairfield Sentry.

50.     Euroclear expressly hired Citibank as its agent pursuant to the Amended and Restatement Depositary Agreement, and Citibank subsequently appointed Citivic as its nominee.

51.     Despite being registered in Citivic's name, Euroclear's investments in and redemptions from Fairfield Sentry were made directly between the fund and Euroclear's bank accounts at JPMorgan Chase and Citibank.

52.     For purposes of this pleading, all references to Euroclear include conduct, knowledge, or actions taken by either Euroclear individually, and/or Citivic in its capacity as Euroclear's agent.

A.    **Euroclear Purposely Invested in Fairfield Sentry through Citivic to Profit
from Madoff's Purported Investment in the U.S. Securities Market**

53.    At all relevant times, Euroclear knew Fairfield Sentry was entirely invested with
New York-based BLMIS.  Through its investments in Fairfield Sentry, Euroclear intentionally
tried to profit from BLMIS's operations in New York.

54.    Prior to subscribing in Fairfield Sentry, Euroclear performed due diligence on
Fairfield Sentry, including among other things a review of its PPM.  As a result of its review of
the PPM, Euroclear, at a minimum, knew the following facts:

- Madoff operated BLMIS, which in turn purported to execute the SSC Strategy on
  behalf of Fairfield Sentry;

- In reality the investment adviser for Fairfield Sentry was BLMIS in New York;

- BLMIS maintained custody of Fairfield Sentry's investments in New York;

- BLMIS, a New York-based registered broker-dealer, purported to execute the
  SSC Strategy in New York as prime broker for Fairfield Sentry;

- BLMIS purported to invest the assets invested with the SSC Strategy in U.S.
  equities, U.S. options, and Treasury Bills traded on U.S. exchanges on behalf of
  Fairfield Sentry; and

- Control over Fairfield Sentry's investments rested entirely with BLMIS and
  Madoff in New York.

55.    Euroclear knew that the success of any Fairfield Sentry was entirely dictated by
Madoff's purported returns.

56.    Euroclear knowingly invested in Fairfield Sentry in order to profit from Madoff's
purported investment in the U.S. securities market.

B.      **Euroclear's Actions Put New York at the Center of Its Transactions with
Fairfield Sentry**

1.      **New York was the Center of Euroclear's Relationship with Fairfield
Sentry and Euroclear Agreed to New York Choice of Law, Venue,
and Jurisdiction in Connection with Its Fairfield Sentry Investments**

57.      Euroclear utilized Citibank's New York-based affiliates to communicate with
FGG's New York-based representatives in connection with its investments in Fairfield Sentry.
Citibank's affiliate acted on behalf of Euroclear, including serving as the FGG representatives of
record for Euroclear's investments in Fairfield Sentry.   Euroclear worked in tandem with
Citibank to make investments in Fairfield Sentry.

58.      U.S.-based Cornelis Boele, Lourdes Barreneche, Philip Toub, and Santiago
Reyes—each sales representatives and partners at FGG—managed FGG's relationship with
Citivic on behalf of Euroclear, served as Euroclear's contacts and representatives for its
investments in Fairfield Sentry, and were responsible for everything related to Euroclear's
investments in, and redemptions from, Fairfield Sentry.   These relationships included
communications related to Euroclear's Fairfield Sentry transfers.

59.      Through Citivic, Euroclear executed a subscription agreement with Fairfield
Sentry, which Citibank transmitted to Citco Fund Services (Europe) B.V. ("Citco Fund
Services") via facsimile.

60.      By executing a subscription agreement with Fairfield Sentry, Euroclear agreed
that its Fairfield Sentry investments "shall be governed and enforced in accordance with the laws
of New York, without giving effect to its conflict of laws provisions."

61.      Euroclear also "agree[d] that any suit, action or proceeding . . . with respect to this
Agreement and [Fairfield Sentry] may be brought in New York," and "irrevocably submit[ted] to
the jurisdiction of the New York courts with respect to any [p]roceeding."

13

        **2.**     **Euroclear Repeatedly Utilized U.S. Bank Accounts to Transfer Funds**

62.    Euroclear's Fairfield Sentry subscription agreement to purchase Fairfield Sentry shares required that all money from Euroclear be directed to a New York HSBC Bank USA correspondent bank account, for ultimate deposit in Fairfield Sentry's bank account.  Euroclear also used a Republic National Bank of New York correspondent account to transfer money to Fairfield Sentry's bank account.  From Fairfield Sentry's bank account, the funds were deposited in BLMIS's account at JP Morgan in New York.  On at least 59 occasions, over the course of 5 years, in connection with purchasing shares of Fairfield Sentry, Euroclear directed funds to this New York HSBC Bank USA and/or Republic National Bank of New York account.

63.    Euroclear also used accounts at Citibank and JP Morgan in New York held in its own name to receive transfers from Fairfield Sentry.  Euroclear completed redemption requests, which directed redemption payments to be sent to these accounts at Citibank and JPMorgan in New York.  Euroclear utilized these accounts regularly—at least 31 times over a 6 year period— to receive $59,479,232 in redemption payments from Fairfield Sentry.

## VII.   FAIRFIELD SENTRY MAINTAINED ITS PRINCIPAL PLACE OF BUSINESS IN NEW YORK

64.    At all relevant times, Fairfield Sentry's principal place of business was in New York and Fairfield Sentry was a U.S. resident.

### A.    The Genesis of the Fairfield Greenwich Group *De Facto* Partnership

65.    In 1988, Walter Noel and Jeffrey Tucker founded a *de facto* partnership called FGG based in New York City.  FGG created, managed, and marketed a variety of investment vehicles, the largest of which were BLMIS feeder funds.

66.    The FGG *de facto* partnership included: individual persons; U.S. corporations; foreign corporations; and investment vehicles created, managed, operated, and marketed from

FGG's New York headquarters. Among the FGG investment vehicles were the three BLMIS feeder funds—Fairfield Sentry, Greenwich Sentry, L.P. ("Greenwich Sentry"), and Greenwich Sentry Partners, L.P.—as well as the so-called currency funds, Fairfield Sigma Limited ("Sigma") and Fairfield Lambda Limited ("Lambda"). Sigma and Lambda received subscriptions in Euros and Swiss Francs respectively, converted the foreign currencies to U.S. dollars, and then invested all of the U.S. dollars in Fairfield Sentry.

67.    FGG also included a number of administrative entities that purportedly provided management and back office support to the funds. These entities included: Fairfield Greenwich Limited ("FG Limited"), Fairfield Greenwich (Bermuda), Ltd. ("FG Bermuda"), Fairfield Greenwich Advisors LLC ("FG Advisors"), and Fairfield International Managers, Inc. ("Fairfield International Managers").

### B.    Fairfield Sentry

68.    On October 30, 1990, FGG founding partners, Noel and Tucker, organized Fairfield Sentry under the International Business Company Act of the Territory of the British Virgin Islands ("BVI"), for the sole purpose of creating a fund to invest with Madoff. Noel and Tucker chose to organize Fairfield Sentry under BVI law in order to avoid U.S. taxation and enjoy tax free status in the BVI. Under BVI statutory law, Fairfield Sentry was prohibited from doing business with other BVI residents except for other entities organized under the International Business Companies Act.

69.    Fairfield Sentry was a shell corporation present in the BVI solely on paper. From its inception until its liquidation, Fairfield Sentry had no employees and no office. It was operated almost entirely by FGG personnel based in New York ("FGG New York Personnel"). Its statutorily required registered address in the BVI was a post office box care of a local trust company owned and operated by a local law firm. The same post office box served as the

registered address for hundreds of other investment vehicles unrelated to the FGG operations.
The law firm operating the trust company and registered post office box addressed its statements
for Fairfield Sentry services to FGG's New York headquarters.

70.    Fairfield Sentry's operations, structure, agreements, and marketing materials all
demonstrate that Fairfield Sentry's principal place of business was in the United States.  Fairfield
Sentry is currently in liquidation proceedings in the BVI and the United States.

**1.    Fairfield Sentry's Agreements With BLMIS Confirm Fairfield
Sentry's Principal Place of Business Was in the United States**

71.    When FGG opened Fairfield Sentry's BLMIS accounts, FGG made it clear
Fairfield Sentry was operated from the United States and not the BVI.  In November 1990,
Tucker executed BLMIS account documents opening Fairfield Sentry's BLMIS account 1FN012
and options account 1FN069.  In the account opening documents, Tucker listed Fairfield
Sentry's address as the office address of Fairfield International Managers—a company jointly
owned by Noel and Tucker—in Greenwich, Connecticut.  Further, Tucker directed BLMIS to
send all BLMIS account statements, trade confirmations, and correspondence to Fairfield
International Managers' offices in Greenwich, Connecticut.  In October 1992, Tucker opened a
second Fairfield Sentry account at BLMIS, 1FN045, as well as a second options account,
1FN070. BLMIS sent Fairfield Sentry's account statements, trade confirmations, and
correspondence for these accounts to the same Greenwich, Connecticut office.  On January 29,
1998, FGG notified BLMIS to change Fairfield Sentry's address for all of its BLMIS accounts to
FGG's New York headquarters.

72.    After the original BLMIS account documents were executed by Tucker on behalf
of Fairfield Sentry, FGG partners Tucker, Daniel Lipton, and Mark McKeefry—all located in
FGG's New York headquarters—executed additional BLMIS account documents on behalf of

Fairfield Sentry including: customer agreements, trade authorizations, options agreements, and Internal Revenue Service forms.  In most instances, FGG listed Fairfield Sentry's address on these BLMIS account documents as FGG's New York headquarters.

73.    The BLMIS customer agreements covering Fairfield Sentry's BLMIS accounts are governed by New York law and all disputes arising under the agreements must be resolved by mandatory arbitration in New York utilizing the laws of New York.  All transactions under Fairfield Sentry's BLMIS customer agreements were subject to the Securities Exchange Act of 1934 and to the rules and regulations of the SEC and Board of Governors of the Federal Reserve System.  Every BLMIS trade confirmation received and reviewed by FGG personnel on behalf of Fairfield Sentry identified BLMIS as a U.S. registered broker-dealer and a Securities Investor Protection Corporation ("SIPC") member regulated by the SEC.

### 2.    FGG New York Personnel Controlled Fairfield Sentry's Relationship With Various Citco Entities

74.    As the original directors of Fairfield Sentry, Noel and Tucker contracted with Citco Fund Services to provide Fairfield Sentry with back office administrative services such as coordinating subscription and redemption forms, maintaining Know Your Customer information, and serving as the independent party verifying the Net Asset Value of the Fairfield Sentry shares. Noel and Tucker also contracted Citco Global Custody N.V. ("Citco Custody") to nominally serve as the custodian of the Fairfield Sentry assets.  In reality, BLMIS was the custodian inasmuch as all of the Fairfield Sentry assets were held in the BLMIS accounts. As a result, Citco Custody entered into a sub-custodian agreement with BLMIS.  As a further part of the relationship with Citco Fund Services and Citco Custody, Noel and Tucker also opened bank accounts at Citco Bank Nederland, N.V. Dublin Branch ("Citco Bank Dublin").  FGG New York

Personnel had final control of the Fairfield Sentry bank accounts and controlled all of Fairfield

Sentry's relationships with the various Citco entities.

### 3.    FGG New York Personnel Managed Fairfield Sentry

75.    At all relevant times, Fairfield Sentry was operated from FGG's New York

headquarters.  FGG New York Personnel monitored Fairfield Sentry's investments; managed

Fairfield Sentry's relationship with BLMIS, Madoff, clients, and potential clients; created

marketing and performance materials for Fairfield Sentry; marketed Fairfield Sentry; performed

administrative functions required by Fairfield Sentry; negotiated confidentiality agreements and

other service provider contracts on behalf of Fairfield Sentry; directed investments into and out

of BLMIS; and conducted various other due diligence and risk management activities.  Until

Fairfield Sentry's liquidation, FGG maintained Fairfield Sentry's books and records in New

York.

76.    FGG New York Personnel made and controlled all decisions regarding Fairfield

Sentry's assets not invested with BLMIS.  FGG New York Personnel also had final control of

Fairfield Sentry's banking accounts, including Fairfield Sentry's accounts at Citco Bank Dublin.

Even with the Citco entities' various roles, FGG New York Personnel made all ultimate

operational decisions regarding Fairfield Sentry.  From the outset of Fairfield Sentry's

operations, FGG New York Personnel controlled and approved all subscriptions into and

redemptions from the fund.  From at least January 1, 2002, all Fairfield Sentry subscription

agreements contained New York choice of law provisions, and provided for venue and

jurisdiction for any disputes in New York.

### 4.    Fairfield Sentry's Investors Knew They Were Investing in BLMIS

77.    Fairfield Sentry's subscription agreements also incorporated its Private Placement

Memoranda ("PPMs") by reference.  Each Fairfield Sentry subscriber acknowledged receipt of

the PPM.  The original or later amended PPMs disclosed to the Fairfield Sentry investors that a minimum of 95% of its assets were: (1) deposited in its accounts at BLMIS in New York; (2) invested by BLMIS, an SEC-registered broker-dealer; (3) traded in accordance with Madoff's SSC Strategy; and (4) through BLMIS invested in U.S. S&P 100 Index securities and options or short-term U.S. Treasurys.  Fairfield Sentry's PPM also disclosed to investors that BLMIS's services were "essential to the continued operation of the Fund."

### 5.     BLMIS Was Fairfield Sentry's Investment Manager

78.     Although FGG attempted to hide its manager, BLMIS served as the investment manager throughout the life of Fairfield Sentry.  At the outset, Fairfield Sentry used Information Memoranda to solicit investments in the fund.  The Information Memoranda listed Fairfield International Managers as Fairfield Sentry's investment manager for which it was paid a performance fee of 20% of the reported gains in Fairfield Sentry's BLMIS accounts.  Despite Fairfield International Managers' reported role, Fairfield Sentry disclosed that all of Fairfield Sentry's assets were in discretionary brokerage accounts operated by BLMIS, which in reality made all of Fairfield Sentry's investment decisions.

79.     In October 1997, Noel and Tucker agreed to merge FGG with Andrés Piedrahita's Littlestone Associates, which was a money management firm also located in New York City. Piedrahita is Noel's son-in-law.  With the merger, Littlestone Associates' clients became FGG clients. In order to reflect the new ownership of FGG, Noel, Tucker, and Piedrahita formed FG Limited FG.  FG Limited was formed under the laws of Ireland.

80.     While FG Limited was formed under foreign law, it reported its principal place of business as FGG's New York headquarters, registered to do business in the State of New York, and listed its principal executive office as FGG's New York headquarters.  Upon the formation of FG Limited, Fairfield International Managers assigned all of its management contracts with

Fairfield Sentry and Greenwich Sentry to FG Limited. Following the assignment of the management contracts to FG Limited, FGG New York Personnel revised the Fairfield Sentry Information Memoranda to list FG Limited as Fairfield Sentry's investment manager, even though all of Fairfield Sentry's assets remained in the discretionary brokerage accounts controlled by BLMIS.

81.    In 2002, Noel, Tucker, and others from FGG approached Madoff to inform him FGG would be launching a new fund of funds.  The new fund would be open to both U.S. and foreign investors and, as a result, FGG would form a new U.S. entity to be the investment adviser of the fund as well as other FGG operated funds, including the feeder and currency funds.  Fearing greater SEC scrutiny, Madoff rejected the idea that a U.S.-based entity would serve in the role as the investment manager of the feeder and currency funds.  As a result, FGG formed two new entities, FG Advisers and FG Bermuda.

82.    In October 2003, FGG formed FG Advisors as a Delaware limited liability company.  FG Advisors is a wholly owned subsidiary of FG Limited.  At the same time, FGG formed FG Bermuda under Bermuda law as another wholly owned subsidiary of FG Limited.  Upon the formation of FG Advisors and FG Bermuda, FG Limited assigned certain of its management contracts to both entities, including the investment advisory agreements for the three BLMIS feeder funds, Fairfield Sentry, Sigma, Lambda, and Greenwich Sentry, to FG Bermuda.  FG Limited remained the placement agent for the same funds.

83.    In 2003, with FG Bermuda's entry into the FGG operations, FGG New York Personnel issued new PPMs which listed FG Bermuda as Fairfield Sentry's investment manager and removed all references to the discretionary accounts at BLMIS.  The new PPMs also stated FG Limited would remain as Fairfield Sentry's Placement Agent and receive a portion of the

management and performance fees paid to FG Bermuda.  The same PPMs also disclosed that Fairfield Sentry would pay a percentage fee to FG Advisors for providing administrative services and incurring administrative costs.

84.    Prior to 2006, while FG Bermuda purported to manage Fairfield Sentry's, Sigma's, Lambda's, Greenwich Sentry's, and Greenwich Sentry Partners' investments, it did not register as an investment adviser under the Investment Advisers Act of 1940.

85.    In 2005 and 2006, the SEC conducted an investigation of BLMIS and its relationship to its feeder funds.  While the investigation was ongoing, in an attempt to deflect further SEC inquiry, FG Bermuda registered as an investment adviser under the Investment Advisers Act of 1940.  Following FG Bermuda's registration in April 2006, it was required to file Form 13Fs with the SEC that Mark McKeefry, FGG's New York-based general counsel, executed and submitted.

86.    After its 2005 and 2006 investigation, the SEC determined that BLMIS, and not FG Bermuda, was the investment manager of Fairfield Sentry.  Accordingly, the SEC required Fairfield Sentry to modify its investor communications and PPMs to properly disclose BLMIS as Fairfield Sentry's investment manager for the fund's assets held in the BLMIS accounts.

87.    As originally operated, 100% of Fairfield Sentry's assets were in its BLMIS accounts.  Beginning in 2003, Fairfield Sentry began investing up to 5% of its assets with other fund managers, all of whom were selected by FGG New York Personnel.  FGG organized a number of so-called "seedling funds," with Fairfield Sentry's investment serving as the base. The seedling funds were operated and organized by FGG New York Personnel.  Many of the seedling funds, in turn, invested part of their assets back into Fairfield Sentry.

## VIII.    RECOVERY OF SUBSEQUENT TRANSFERS RECEIVED BY EUROCLEAR

### A.    Initial Transfers from BLMIS to Fairfield Sentry

88.    The Trustee commenced a separate adversary proceeding against Fairfield Sentry, and other defendants in the Bankruptcy Court, under the caption, *Picard v. Fairfield Sentry Ltd., et al.*, Adv. Pro. No. 09-01239 (SMB) (the "Fairfield Sentry Avoidance Action"), seeking to avoid and recover initial transfers of customer property from BLMIS to Fairfield Sentry in the approximate amount of $3,000,000,000 (the "Fairfield Sentry Initial Transfers").  The Trustee incorporates by reference the allegations contained in the Fairfield Sentry Avoidance Action Second Amended Complaint as if fully set forth herein.

89.    Under the Bankruptcy Court's June 7 and June 10, 2011 orders, the Bankruptcy Court approved a settlement among the Trustee, Fairfield Sentry, and others (the "Fairfield Settlement Agreement").  As part of the Fairfield Settlement Agreement, on July 13, 2011, the Bankruptcy Court entered a consent judgment granting the Trustee a judgment in the amount of $3,054,000,000.

90.    Of the Fairfield Sentry Initial Transfers, approximately $3,000,000,000 was transferred to Fairfield Sentry during the six years prior to the Filing Date (the "Fairfield Sentry Six Year Transfers").  Each of the Fairfield Sentry Six Year Transfers is avoidable under section 544 of the Bankruptcy Code and applicable provisions of the N.Y. Debt. & Cred. Law, particularly §§ 273-279, and of SIPA, particularly § 78fff-2(c)(3).

91.    Of the Fairfield Sentry Six Year Transfers, at least $1,600,000,000 was transferred to Fairfield Sentry during the two years preceding the Filing Date (the "Fairfield Sentry Two Year Transfers").  Each of the Fairfield Sentry Two Year Transfers is avoidable under Bankruptcy Code section 548, and applicable provisions of SIPA, particularly § 78fff-2(c)(3).

92.     Of the Fairfield Sentry Two Year Transfers, at least $1,100,000,000 was transferred to Fairfield Sentry during the 90 days preceding the Filing Date (the "Fairfield Sentry Preference Period Transfers").   Each of the Fairfield Sentry Preference Period Transfers is avoidable under Bankruptcy Code section 547, and applicable provisions of SIPA, particularly § 78fff-2(c)(3).

93.     Fairfield Sentry received each of the Fairfield Sentry Initial Transfers with knowledge of fraud at BLMIS, or with willful blindness to circumstances suggesting a high probability of fraud at BLMIS.

94.     Charts setting forth the Fairfield Sentry Initial Transfers are included as Exhibits A and B.   The Fairfield Sentry Initial Transfers were and continue to be customer property within the meaning of 15 U.S.C. § 78*lll*(4).

**B.     Subsequent Transfers from Fairfield Sentry to Euroclear**

95.     Prior to the Filing Date, Fairfield Sentry subsequently transferred a portion of the Fairfield Sentry Initial Transfers to Euroclear (the "Subsequent Transfers").   Based on the Trustee's investigation to date, the Subsequent Transfers total $59,479,232.   A chart setting forth the presently known Subsequent Transfers is attached as Exhibit C.

96.     The Subsequent Transfers are recoverable from Euroclear under section 550(a) of the Bankruptcy Code, applicable provisions of SIPA, particularly 15 U.S.C. § 78fff-2(c)(3).

<u>**COUNT ONE**</u>

**RECOVERY OF SUBSEQUENT TRANSFERS
11 U.S.C. §§ 105(a) AND 550(a)**

97.     The Trustee incorporates by reference the allegations contained in the previous paragraphs of this Amended Complaint as if fully rewritten herein.

98.     Each of the Subsequent Transfers is recoverable from Euroclear under section 550(a) of the Bankruptcy Code and 15 U.S.C. § 78fff-2(c)(3).

99.     Each of the Subsequent Transfers was made directly or indirectly to Euroclear.

100.    Euroclear is an immediate or mediate transferee of the Subsequent Transfers from Fairfield Sentry.

101.    As a result of the foregoing, pursuant to sections 105(a) and 550(a) of the Bankruptcy Code, and 15 U.S.C. § 78fff-2(c)(3), the Trustee is entitled to a judgment against Euroclear: (a) recovering the Subsequent Transfers, or the value thereof, from Euroclear for the benefit of the estate of BLMIS; (b) directing Euroclear to disgorge to the Trustee all profits, including any and all retrocession fees, incentive fees, or other compensation and/or remuneration received by Euroclear related to, arising from, or concerning the Subsequent Transfers; (c) recovering attorneys' fees and costs from Euroclear; and (d) awarding any other relief as the Court deems appropriate.

**WHEREFORE**, the Trustee respectfully requests that this Court enter judgment on Count One in favor of the Trustee and against Euroclear as follows:

a)     Recovering the Subsequent Transfers, or the value thereof, from Euroclear for the benefit of the estate;

b)     Directing Euroclear to disgorge to the Trustee all profits, including any and all retrocession fees, incentive frees or other compensation and/or remuneration received by Euroclear related to, arising from, or concerning the Subsequent Transfers;

c)     If Euroclear challenges the avoidability of the Fairfield Sentry Initial Transfers to Euroclear, the Trustee seeks a judgment under Fed. R. Bankr. P. 7001(1) and (9) declaring that such Transfers are avoidable pursuant to 15 U.S.C. § 78fff-2(c)(3), sections 105(a), 544(b),

24

547(b), 548(a), and 551 of the Bankruptcy Code, and §§ 273-279 of the N.Y. Debt. & Cred.

Law, as applicable, and as necessary to recover the Subsequent Transfers pursuant to section 550

and(b) and 15 U.S.C. § 78fff-2(c)(3);

      d)     Awarding the Trustee prejudgment interest from the date on which the

Subsequent Transfers were received by Euroclear;

      e)     Awarding the Trustee attorneys' fees and all applicable interest, costs, and

disbursements of this proceeding; and

      f)     Granting the Trustee such other, further, and different relief as the Court deems

just, proper, and equitable.


Dated: September 25, 2015          /s/ Thomas L. Long
       New York, New York         **Baker & Hostetler LLP**
                                45 Rockefeller Plaza
                                New York, New York 10111
                                Telephone:  (212) 589-4200
                                Facsimile:  (212) 589-4201
                                David J. Sheehan
                                Thomas L. Long
                                Catherine E. Woltering

                                **Baker & Hostetler LLP**
                                65 East State Street, Suite 2100
                                Columbus, Ohio 43215
                                Telephone:  (614) 228-1541
                                Facsimile:  (614) 462-2616
                                Brian R. Noethlich

                                *Attorneys for Irving H. Picard, Trustee*
                                *for the substantively consolidated SIPA*
                                *Liquidation of Bernard L. Madoff Investment*
                                *Securities LLC and the estate of Bernard L.*
                                *Madoff*

| BLMIS Account Name | BLMIS Account Number |
|---|---|
| CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 1FN012 |
| CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 1FN045 |
| FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP | 1FN069 |
| FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP | 1FN070 |

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

Exhibit B

| | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| Date | Transaction Description | | | | | | | | | |
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 11/5/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FORXX | (5) | - | (5) | - | - | 20,799,980 | - | - | - |
| 12/15/1992 | W/H TAX DIV XON | (6,843) | - | (6,843) | - | - | 20,793,137 | - | - | - |
| 12/15/1992 | W/H TAX DIV DD | (2,091) | - | (2,091) | - | - | 20,791,046 | - | - | - |
| 12/15/1992 | W/H TAX DIV BA | (594) | - | (594) | - | - | 20,790,452 | - | - | - |
| 12/15/1992 | W/H TAX DIV JNJ | (2,459) | - | (2,459) | - | - | 20,787,993 | - | - | - |
| 12/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (53) | - | (53) | - | - | 20,787,940 | - | - | - |
| 12/31/1992 | W/H TAX DIV AIG | (499) | - | (499) | - | - | 20,787,441 | - | - | - |
| 1/15/1993 | W/H TAX DIV WMT | (374) | - | (374) | - | - | 20,787,067 | - | - | - |
| 1/15/1993 | W/H TAX DIV MRK | (1,485) | - | (1,485) | - | - | 20,785,582 | - | - | - |
| 1/15/1993 | W/H TAX DIV EK | (3,564) | - | (3,564) | - | - | 20,782,018 | - | - | - |
| 1/15/1993 | W/H TAX DIV GE | (4,491) | - | (4,491) | - | - | 20,777,527 | - | - | - |
| 1/22/1993 | CHECK WIRE | 2,100,000 | 2,100,000 | - | - | - | 22,877,527 | - | - | - |
| 1/29/1993 | CHECK WIRE | 1,750,000 | 1,750,000 | - | - | - | 24,627,527 | - | - | - |
| 1/29/1993 | CHECK WIRE | 14,807 | 14,807 | - | - | - | 24,642,334 | - | - | - |
| 2/16/1993 | W/H TAX DIV BMY | (4,277) | - | (4,277) | - | - | 24,638,057 | - | - | - |
| 2/16/1993 | W/H TAX DIV T | (1,960) | - | (1,960) | - | - | 24,636,097 | - | - | - |
| 3/1/1993 | W/H TAX DIV F | (4,633) | - | (4,633) | - | - | 24,631,464 | - | - | - |
| 3/5/1993 | W/H TAX DIV JNJ | (960) | - | (960) | - | - | 24,630,504 | - | - | - |
| 3/9/1993 | W/H TAX DIV JNJ | (3,133) | - | (3,133) | - | - | 24,627,371 | - | - | - |
| 3/10/1993 | W/H TAX DIV GM | (586) | - | (586) | - | - | 24,626,786 | - | - | - |
| 3/10/1993 | W/H TAX DIV IBM | (1,186) | - | (1,186) | - | - | 24,625,600 | - | - | - |
| 3/10/1993 | W/H TAX DIV XON | (10,532) | - | (10,532) | - | - | 24,615,068 | - | - | - |
| 3/10/1993 | W/H TAX DIV MOB | (1,171) | - | (1,171) | - | - | 24,613,897 | - | - | - |
| 3/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (382) | - | (382) | - | - | 24,613,515 | - | - | - |
| 3/15/1993 | W/H TAX DIV DD | (3,057) | - | (3,057) | - | - | 24,610,458 | - | - | - |
| 3/19/1993 | W/H TAX DIV AIG | (705) | - | (705) | - | - | 24,609,753 | - | - | - |
| 3/31/1993 | W/H TAX DIV PEP | (716) | - | (716) | - | - | 24,609,038 | - | - | - |
| 4/1/1993 | W/H TAX DIV S | (881) | - | (881) | - | - | 24,608,157 | - | - | - |
| 4/1/1993 | W/H TAX DIV EK | (4,850) | - | (4,850) | - | - | 24,603,307 | - | - | - |
| 4/1/1993 | W/H TAX DIV KO | (1,151) | - | (1,151) | - | - | 24,602,156 | - | - | - |
| 4/1/1993 | TRANS TO 1G009230 (1G0092) | (14,807) | - | - | - | (14,807) | 24,587,349 | - | - | - |
| 4/12/1993 | W/H TAX DIV WMT | (494) | - | (494) | - | - | 24,586,855 | - | - | - |
| 4/20/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (35) | - | (35) | - | - | 24,586,820 | - | - | - |
| 4/22/1993 | CHECK WIRE | 1,499,985 | 1,499,985 | - | - | - | 26,086,805 | - | - | - |
| 4/26/1993 | W/H TAX DIV GE | (7,959) | - | (7,959) | - | - | 26,078,846 | - | - | - |
| 5/3/1993 | W/H TAX DIV T | (4,625) | - | (4,625) | - | - | 26,074,221 | - | - | - |
| 5/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (72) | - | (72) | - | - | 26,074,149 | - | - | - |
| 5/20/1993 | W/H TAX DIV DIS | (230) | - | (230) | - | - | 26,073,920 | - | - | - |
| 6/1/1993 | W/H TAX DIV F | (5,746) | - | (5,746) | - | - | 26,068,174 | - | - | - |
| 6/1/1993 | W/H TAX DIV AXP | (826) | - | (826) | - | - | 26,067,348 | - | - | - |
| 6/8/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (66) | - | (66) | - | - | 26,067,282 | - | - | - |
| 6/14/1993 | W/H TAX DIV MMM | (1,773) | - | (1,773) | - | - | 26,065,509 | - | - | - |
| 6/18/1993 | W/H TAX DIV MCD | (344) | - | (344) | - | - | 26,065,165 | - | - | - |
| 6/30/1993 | W/H TAX DIV PEP | (1,367) | - | (1,367) | - | - | 26,063,798 | - | - | - |
| 7/1/1993 | W/H TAX DIV MRK | (2,670) | - | (2,670) | - | - | 26,061,128 | - | - | - |
| 7/1/1993 | W/H TAX DIV KO | (2,382) | - | (2,382) | - | - | 26,058,746 | - | - | - |
| 7/1/1993 | W/H TAX DIV S | (1,282) | - | (1,282) | - | - | 26,057,465 | - | - | - |
| 7/1/1993 | W/H TAX DIV EK | (1,602) | - | (1,602) | - | - | 26,055,863 | - | - | - |
| 7/1/1993 | TRANS FROM 1FN01130 (1FN011) [1] | 2,857,020 | - | - | 42,195 | - | 26,098,057 | - | - | - |
| 7/2/1993 | W/H TAX DIV SLB | (961) | - | (961) | - | - | 26,097,096 | - | - | - |
| 7/9/1993 | W/H TAX DIV WMT | (770) | - | (770) | - | - | 26,096,326 | - | - | - |
| 7/13/1993 | CHECK WIRE | 17,000,000 | 17,000,000 | - | - | - | 43,096,326 | - | - | - |
| 7/16/1993 | CHECK WIRE | 999,985 | 999,985 | - | - | - | 44,096,311 | - | - | - |
| 7/22/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (201) | - | (201) | - | - | 44,096,110 | - | - | - |
| 7/26/1993 | W/H TAX DIV GE | (4,710) | - | (4,710) | - | - | 44,091,400 | - | - | - |
| 7/28/1993 | TRANS FROM 1FN01130 (1FN011) [2] | 912 | - | - | - | - | 44,091,400 | - | - | - |
| 8/2/1993 | W/H TAX DIV AIT | (1,982) | - | (1,982) | - | - | 44,089,418 | - | - | - |
| 8/2/1993 | W/H TAX DIV BMY | (3,404) | - | (3,404) | - | - | 44,086,014 | - | - | - |
| 8/2/1993 | W/H TAX DIV BEL | (3,168) | - | (3,168) | - | - | 44,082,846 | - | - | - |
| 8/2/1993 | W/H TAX DIV T | (4,271) | - | (4,271) | - | - | 44,078,575 | - | - | - |
| 8/10/1993 | W/H TAX DIV AXP | (1,179) | - | (1,179) | - | - | 44,077,396 | - | - | - |
| 8/16/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (14) | - | (14) | - | - | 44,077,382 | - | - | - |
| 8/20/1993 | W/H TAX DIV DIS | (369) | - | (369) | - | - | 44,077,012 | - | - | - |
| 8/31/1993 | TRANS FROM 1FN01130 (1FN011) [2] | 3,260 | - | - | - | - | 44,077,012 | - | - | - |
| 9/1/1993 | W/H TAX DIV F | (3,807) | - | (3,807) | - | - | 44,073,205 | - | - | - |
| 9/10/1993 | W/H TAX DIV MOB | (6,091) | - | (6,091) | - | - | 44,067,114 | - | - | - |
| 9/10/1993 | W/H TAX DIV AN | (5,235) | - | (5,235) | - | - | 44,061,880 | - | - | - |
| 9/10/1993 | W/H TAX DIV XON | (16,446) | - | (16,446) | - | - | 44,045,433 | - | - | - |
| 9/10/1993 | W/H TAX DIV IBM | (2,379) | - | (2,379) | - | - | 44,043,054 | - | - | - |
| 9/13/1993 | W/H TAX DIV DD | (5,025) | - | (5,025) | - | - | 44,038,029 | - | - | - |
| 9/15/1993 | W/H TAX DIV ARC | (4,228) | - | (4,228) | - | - | 44,033,801 | - | - | - |
| 9/17/1993 | W/H TAX DIV AIG | (564) | - | (564) | - | - | 44,033,237 | - | - | - |
| 9/17/1993 | W/H TAX DIV MCD | (606) | - | (606) | - | - | 44,032,631 | - | - | - |

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 9/24/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (123) | - | (123) | - | - | 44,032,507 | - | - | - |
| 9/30/1993 | W/H TAX DIV PEP | (2,105) | - | (2,105) | - | - | 44,030,402 | - | - | - |
| 10/1/1993 | W/H TAX DIV EK | (2,819) | - | (2,819) | - | - | 44,027,583 | - | - | - |
| 10/1/1993 | W/H TAX DIV S | (2,255) | - | (2,255) | - | - | 44,025,328 | - | - | - |
| 10/1/1993 | W/H TAX DIV KO | (3,834) | - | (3,834) | - | - | 44,021,494 | - | - | - |
| 10/1/1993 | W/H TAX DIV MRK | (5,789) | - | (5,789) | - | - | 44,015,705 | - | - | - |
| 10/4/1993 | W/H TAX DIV WMT | (1,100) | - | (1,100) | - | - | 44,014,605 | - | - | - |
| 10/6/1993 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 53,014,605 | - | - | - |
| 10/13/1993 | CHECK WIRE | 4,800,000 | 4,800,000 | - | - | - | 57,814,605 | - | - | - |
| 10/13/1993 | W/H TAX DIV HWP | (940) | - | (940) | - | - | 57,813,665 | - | - | - |
| 10/14/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (79) | - | (79) | - | - | 57,813,586 | - | - | - |
| 10/15/1993 | CHECK WIRE | 5,800,000 | 5,800,000 | - | - | - | 63,613,586 | - | - | - |
| 10/25/1993 | W/H TAX DIV GE | (9,473) | - | (9,473) | - | - | 63,604,114 | - | - | - |
| 11/1/1993 | W/H TAX DIV BEL | (5,057) | - | (5,057) | - | - | 63,599,057 | - | - | - |
| 11/1/1993 | W/H TAX DIV T | (7,473) | - | (7,473) | - | - | 63,591,584 | - | - | - |
| 11/1/1993 | W/H TAX DIV BMY | (6,793) | - | (6,793) | - | - | 63,584,791 | - | - | - |
| 11/1/1993 | W/H TAX DIV AIT | (5,194) | - | (5,194) | - | - | 63,579,596 | - | - | - |
| 11/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (27) | - | (27) | - | - | 63,579,570 | - | - | - |
| 11/19/1993 | W/H TAX DIV DIS | (590) | - | (590) | - | - | 63,578,980 | - | - | - |
| 12/1/1993 | W/H TAX DIV F | (5,280) | - | (5,280) | - | - | 63,573,700 | - | - | - |
| 12/1/1993 | W/H TAX DIV INTC | (528) | - | (528) | - | - | 63,573,172 | - | - | - |
| 12/7/1993 | W/H TAX DIV JNJ | (4,805) | - | (4,805) | - | - | 63,568,367 | - | - | - |
| 12/10/1993 | W/H TAX DIV GM | (2,263) | - | (2,263) | - | - | 63,566,105 | - | - | - |
| 12/10/1993 | W/H TAX DIV S | (3,178) | - | (3,178) | - | - | 63,562,927 | - | - | - |
| 12/10/1993 | W/H TAX DIV AN | (5,808) | - | (5,808) | - | - | 63,557,119 | - | - | - |
| 12/10/1993 | W/H TAX DIV XON | (20,909) | - | (20,909) | - | - | 63,536,210 | - | - | - |
| 12/10/1993 | W/H TAX DIV IBM | (3,300) | - | (3,300) | - | - | 63,532,910 | - | - | - |
| 12/10/1993 | W/H TAX DIV MOB | (8,976) | - | (8,976) | - | - | 63,523,934 | - | - | - |
| 12/13/1993 | W/H TAX DIV MMM | (4,402) | - | (4,402) | - | - | 63,519,532 | - | - | - |
| 12/14/1993 | W/H TAX DIV DD | (8,131) | - | (8,131) | - | - | 63,511,401 | - | - | - |
| 12/14/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (29) | - | (29) | - | - | 63,511,372 | - | - | - |
| 12/15/1993 | W/H TAX DIV ARC | (3,647) | - | (3,647) | - | - | 63,507,726 | - | - | - |
| 12/15/1993 | W/H TAX DIV KO | (5,410) | - | (5,410) | - | - | 63,502,315 | - | - | - |
| 12/17/1993 | W/H TAX DIV AIG | (796) | - | (796) | - | - | 63,501,520 | - | - | - |
| 12/17/1993 | W/H TAX DIV MCD | (855) | - | (855) | - | - | 63,500,665 | - | - | - |
| 1/3/1994 | W/H TAX DIV PEP | (2,970) | - | (2,970) | - | - | 63,497,694 | - | - | - |
| 1/3/1994 | W/H TAX DIV MRK | (8,168) | - | (8,168) | - | - | 63,489,526 | - | - | - |
| 1/3/1994 | W/H TAX DIV EK | (3,978) | - | (3,978) | - | - | 63,485,548 | - | - | - |
| 1/3/1994 | W/H TAX DIV S | (3,178) | - | (3,178) | - | - | 63,482,371 | - | - | - |
| 1/5/1994 | W/H TAX DIV WMT | (1,551) | - | (1,551) | - | - | 63,480,819 | - | - | - |
| 1/11/1994 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 67,480,819 | - | - | - |
| 1/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (58) | - | (58) | - | - | 67,480,761 | - | - | - |
| 1/31/1994 | CORRECTION ADJ 1/31/94 | 3,178 | - | 3,178 | - | - | 67,483,939 | - | - | - |
| 1/31/1994 | CXL 12/10/93 | 3,178 | 3,178 | - | - | - | 67,487,116 | - | - | - |
| 1/31/1994 | CXL DIV ADJ 12/10 S | (3,178) | (3,178) | - | - | - | 67,483,939 | - | - | - |
| 2/1/1994 | W/H TAX DIV BEL | (6,970) | - | (6,970) | - | - | 67,476,969 | - | - | - |
| 2/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (14) | - | (14) | - | - | 67,476,955 | - | - | - |
| 2/18/1994 | W/H TAX DIV DIS | (719) | - | (719) | - | - | 67,476,236 | - | - | - |
| 3/1/1994 | W/H TAX DIV INTC | (522) | - | (522) | - | - | 67,475,715 | - | - | - |
| 3/1/1994 | W/H TAX DIV F | (4,637) | - | (4,637) | - | - | 67,471,078 | - | - | - |
| 3/2/1994 | CHECK WIRE | 3,450,000 | 3,450,000 | - | - | - | 70,921,078 | - | - | - |
| 3/8/1994 | W/H TAX DIV JNJ | (4,069) | - | (4,069) | - | - | 70,917,009 | - | - | - |
| 3/8/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FORXX | (141) | - | (141) | - | - | 70,916,868 | - | - | - |
| 3/10/1994 | W/H TAX DIV MOB | (7,883) | - | (7,883) | - | - | 70,908,986 | - | - | - |
| 3/10/1994 | W/H TAX DIV IBM | (3,188) | - | (3,188) | - | - | 70,905,798 | - | - | - |
| 3/10/1994 | W/H TAX DIV XON | (21,283) | - | (21,283) | - | - | 70,884,515 | - | - | - |
| 3/10/1994 | W/H TAX DIV GM | (3,362) | - | (3,362) | - | - | 70,881,153 | - | - | - |
| 3/10/1994 | W/H TAX DIV AN | (6,376) | - | (6,376) | - | - | 70,874,778 | - | - | - |
| 3/14/1994 | W/H TAX DIV MMM | (4,593) | - | (4,593) | - | - | 70,870,185 | - | - | - |
| 3/14/1994 | W/H TAX DIV DD | (6,886) | - | (6,886) | - | - | 70,863,299 | - | - | - |
| 3/14/1994 | W/H TAX DIV BAC | (3,248) | - | (3,248) | - | - | 70,860,051 | - | - | - |
| 3/15/1994 | W/H TAX DIV ARC | (4,784) | - | (4,784) | - | - | 70,855,267 | - | - | - |
| 3/18/1994 | W/H TAX DIV AIG | (754) | - | (754) | - | - | 70,854,513 | - | - | - |
| 3/18/1994 | W/H TAX DIV MCD | (935) | - | (935) | - | - | 70,853,578 | - | - | - |
| 3/31/1994 | W/H TAX DIV PEP | (3,062) | - | (3,062) | - | - | 70,850,516 | - | - | - |
| 4/4/1994 | W/H TAX DIV KO | (6,168) | - | (6,168) | - | - | 70,844,348 | - | - | - |
| 4/4/1994 | W/H TAX DIV MRK | (8,281) | - | (8,281) | - | - | 70,836,067 | - | - | - |
| 4/4/1994 | W/H TAX DIV S | (3,711) | - | (3,711) | - | - | 70,832,356 | - | - | - |
| 4/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 73,832,356 | - | - | - |
| 4/13/1994 | W/H TAX DIV HWP | (1,553) | - | (1,553) | - | - | 73,830,803 | - | - | - |
| 4/20/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (107) | - | (107) | - | - | 73,830,696 | - | - | - |
| 4/25/1994 | W/H TAX DIV GE | (14,196) | - | (14,196) | - | - | 73,816,500 | - | - | - |
| 4/29/1994 | W/H TAX DIV DOW | (4,817) | - | (4,817) | - | - | 73,811,683 | - | - | - |

| | | Column 3 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount Reported in Customer Statement | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| | Transaction Description | | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| Date | | | | | | | | | | |
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 5/2/1994 | W/H TAX DIV BEL | (8,228) | - | (8,228) | - | - | 73,803,455 | - | - | - |
| 5/2/1994 | W/H TAX DIV BMY | (9,975) | - | (9,975) | - | - | 73,793,481 | - | - | - |
| 5/2/1994 | W/H TAX DIV AIT | (6,559) | - | (6,559) | - | - | 73,786,922 | - | - | - |
| 5/2/1994 | W/H TAX DIV T | (11,996) | - | (11,996) | - | - | 73,774,926 | - | - | - |
| 5/3/1994 | CHECK WIRE | 300,000 | 300,000 | - | - | - | 74,074,925 | - | - | - |
| 5/10/1994 | W/H TAX DIV AXP | (2,562) | - | (2,562) | - | - | 74,072,364 | - | - | - |
| 5/19/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (104) | - | (104) | - | - | 74,072,259 | - | - | - |
| 5/20/1994 | W/H TAX DIV DIS | (981) | - | (981) | - | - | 74,071,278 | - | - | - |
| 6/1/1994 | W/H TAX DIV F | (6,531) | - | (6,531) | - | - | 74,064,747 | - | - | - |
| 6/3/1994 | CHECK WIRE | 3,250,000 | 3,250,000 | - | - | - | 77,314,747 | - | - | - |
| 6/3/1994 | W/H TAX DIV BA | (284) | - | (284) | - | - | 77,314,464 | - | - | - |
| 6/7/1994 | W/H TAX DIV JNJ | (5,480) | - | (5,480) | - | - | 77,308,984 | - | - | - |
| 6/10/1994 | W/H TAX DIV MOB | (9,565) | - | (9,565) | - | - | 77,299,420 | - | - | - |
| 6/10/1994 | W/H TAX DIV AN | (7,768) | - | (7,768) | - | - | 77,291,651 | - | - | - |
| 6/10/1994 | W/H TAX DIV IBM | (4,035) | - | (4,035) | - | - | 77,287,616 | - | - | - |
| 6/10/1994 | W/H TAX DIV XON | (26,016) | - | (26,016) | - | - | 77,261,600 | - | - | - |
| 6/10/1994 | W/H TAX DIV GM | (4,121) | - | (4,121) | - | - | 77,257,479 | - | - | - |
| 6/13/1994 | W/H TAX DIV MMM | (4,991) | - | (4,991) | - | - | 77,252,487 | - | - | - |
| 6/13/1994 | W/H TAX DIV DD | (8,449) | - | (8,449) | - | - | 77,244,038 | - | - | - |
| 6/14/1994 | W/H TAX DIV BAC | (3,974) | - | (3,974) | - | - | 77,240,064 | - | - | - |
| 6/14/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (41) | - | (41) | - | - | 77,240,023 | - | - | - |
| 6/15/1994 | W/H TAX DIV ARC | (5,764) | - | (5,764) | - | - | 77,234,260 | - | - | - |
| 6/17/1994 | W/H TAX DIV AIG | (904) | - | (904) | - | - | 77,233,355 | - | - | - |
| 6/17/1994 | W/H TAX DIV CCI | (194) | - | (194) | - | - | 77,233,161 | - | - | - |
| 6/17/1994 | W/H TAX DIV MCD | (1,271) | - | (1,271) | - | - | 77,231,890 | - | - | - |
| 6/30/1994 | W/H TAX DIV PEP | (4,185) | - | (4,185) | - | - | 77,227,705 | - | - | - |
| 7/1/1994 | W/H TAX DIV MRK | (10,357) | - | (10,357) | - | - | 77,217,347 | - | - | - |
| 7/1/1994 | W/H TAX DIV S | (4,437) | - | (4,437) | - | - | 77,212,910 | - | - | - |
| 7/1/1994 | W/H TAX DIV KO | (7,109) | - | (7,109) | - | - | 77,205,801 | - | - | - |
| 7/1/1994 | W/H TAX DIV MCIC | (607) | - | (607) | - | - | 77,205,194 | - | - | - |
| 7/1/1994 | W/H TAX DIV EK | (486) | - | (486) | - | - | 77,204,708 | - | - | - |
| 7/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 80,204,708 | - | - | - |
| 7/8/1994 | W/H TAX DIV WMT | (3,179) | - | (3,179) | - | - | 80,201,529 | - | - | - |
| 7/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (95) | - | (95) | - | - | 80,201,434 | - | - | - |
| 7/13/1994 | W/H TAX DIV HWP | (2,143) | - | (2,143) | - | - | 80,199,291 | - | - | - |
| 7/25/1994 | W/H TAX DIV GE | (18,134) | - | (18,134) | - | - | 80,181,157 | - | - | - |
| 7/29/1994 | W/H TAX DIV DOW | (5,593) | - | (5,593) | - | - | 80,175,564 | - | - | - |
| 8/1/1994 | W/H TAX DIV BMY | (11,621) | - | (11,621) | - | - | 80,163,943 | - | - | - |
| 8/1/1994 | W/H TAX DIV T | (14,056) | - | (14,056) | - | - | 80,149,887 | - | - | - |
| 8/1/1994 | W/H TAX DIV AIT | (7,668) | - | (7,668) | - | - | 80,142,219 | - | - | - |
| 8/1/1994 | W/H TAX DIV BEL | (9,707) | - | (9,707) | - | - | 80,132,512 | - | - | - |
| 8/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (75) | - | (75) | - | - | 80,132,437 | - | - | - |
| 8/17/1994 | W/H TAX DIV CCI | (366) | - | (366) | - | - | 80,132,071 | - | - | - |
| 8/18/1994 | CHECK WIRE | 1,200,000 | 1,200,000 | - | - | - | 81,332,071 | - | - | - |
| 8/19/1994 | W/H TAX DIV DIS | (1,166) | - | (1,166) | - | - | 81,330,905 | - | - | - |
| 9/1/1994 | W/H TAX DIV F | (7,310) | - | (7,310) | - | - | 81,323,595 | - | - | - |
| 9/1/1994 | W/H TAX DIV INTC | (58) | - | (58) | - | - | 81,323,537 | - | - | - |
| 9/1/1994 | W/H TAX DIV INTC | (5) | - | (5) | - | - | 81,323,532 | - | - | - |
| 9/2/1994 | W/H TAX DIV BA | (260) | - | (260) | - | - | 81,323,272 | - | - | - |
| 9/6/1994 | W/H TAX DIV JNJ | (6,095) | - | (6,095) | - | - | 81,317,177 | - | - | - |
| 9/12/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (48) | - | (48) | - | - | 81,317,129 | - | - | - |
| 9/12/1994 | W/H TAX DIV XON | (28,953) | - | (28,953) | - | - | 81,288,175 | - | - | - |
| 9/12/1994 | W/H TAX DIV AN | (8,666) | - | (8,666) | - | - | 81,279,510 | - | - | - |
| 9/12/1994 | W/H TAX DIV IBM | (4,545) | - | (4,545) | - | - | 81,274,964 | - | - | - |
| 9/12/1994 | W/H TAX DIV MMM | (5,438) | - | (5,438) | - | - | 81,269,526 | - | - | - |
| 9/12/1994 | W/H TAX DIV GM | (4,641) | - | (4,641) | - | - | 81,264,885 | - | - | - |
| 9/12/1994 | W/H TAX DIV DD | (10,123) | - | (10,123) | - | - | 81,254,762 | - | - | - |
| 9/12/1994 | W/H TAX DIV MOB | (10,626) | - | (10,626) | - | - | 81,244,136 | - | - | - |
| 9/15/1994 | W/H TAX DIV ARC | (6,437) | - | (6,437) | - | - | 81,237,698 | - | - | - |
| 9/15/1994 | W/H TAX DIV BAC | (4,390) | - | (4,390) | - | - | 81,233,308 | - | - | - |
| 9/16/1994 | W/H TAX DIV AIG | (1,162) | - | (1,162) | - | - | 81,232,146 | - | - | - |
| 9/16/1994 | W/H TAX DIV MCD | (92) | - | (92) | - | - | 81,232,054 | - | - | - |
| 9/30/1994 | W/H TAX DIV PEP | (4,718) | - | (4,718) | - | - | 81,227,336 | - | - | - |
| 10/3/1994 | W/H TAX DIV EK | (1,002) | - | (1,002) | - | - | 81,226,334 | - | - | - |
| 10/3/1994 | W/H TAX DIV KO | (8,065) | - | (8,065) | - | - | 81,218,270 | - | - | - |
| 10/3/1994 | W/H TAX DIV MRK | (12,572) | - | (12,572) | - | - | 81,205,698 | - | - | - |
| 10/7/1994 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 82,205,698 | - | - | - |
| 10/7/1994 | W/H TAX DIV WMT | (3,558) | - | (3,558) | - | - | 82,202,140 | - | - | - |
| 10/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (107) | - | (107) | - | - | 82,202,033 | - | - | - |
| 10/12/1994 | W/H TAX DIV HWP | (2,475) | - | (2,475) | - | - | 82,199,557 | - | - | - |
| 10/14/1994 | W/H TAX DIV C | (359) | - | (359) | - | - | 82,199,198 | - | - | - |
| 10/25/1994 | W/H TAX DIV GE | (20,034) | - | (20,034) | - | - | 82,179,164 | - | - | - |
| 10/28/1994 | W/H TAX DIV DOW | (6,130) | - | (6,130) | - | - | 82,173,035 | - | - | - |

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 11/1/1994 | W/H TAX DIV S | (4,957) | - | (4,957) | - | - | 82,168,077 | - | - | - |
| 11/1/1994 | W/H TAX DIV BEL | (10,702) | - | (10,702) | - | - | 82,157,376 | - | - | - |
| 11/1/1994 | W/H TAX DIV BMY | (12,771) | - | (12,771) | - | - | 82,144,605 | - | - | - |
| 11/1/1994 | W/H TAX DIV T | (15,464) | - | (15,464) | - | - | 82,129,140 | - | - | - |
| 11/1/1994 | W/H TAX DIV AIT | (8,497) | - | (8,497) | - | - | 82,120,643 | - | - | - |
| 11/8/1994 | CHECK WIRE | 2,840,000 | 2,840,000 | - | - | - | 84,960,643 | - | - | - |
| 11/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (95) | - | (95) | - | - | 84,960,549 | - | - | - |
| 11/17/1994 | W/H TAX DIV CCI | (1,736) | - | (1,736) | - | - | 84,958,812 | - | - | - |
| 12/1/1994 | W/H TAX DIV INTC | (741) | - | (741) | - | - | 84,958,072 | - | - | - |
| 12/1/1994 | W/H TAX DIV F | (7,623) | - | (7,623) | - | - | 84,950,448 | - | - | - |
| 12/6/1994 | W/H TAX DIV JNJ | (5,594) | - | (5,594) | - | - | 84,944,854 | - | - | - |
| 12/9/1994 | W/H TAX DIV MCIC | (482) | - | (482) | - | - | 84,944,372 | - | - | - |
| 12/12/1994 | W/H TAX DIV MOB | (10,494) | - | (10,494) | - | - | 84,933,878 | - | - | - |
| 12/12/1994 | W/H TAX DIV IBM | (4,244) | - | (4,244) | - | - | 84,929,634 | - | - | - |
| 12/12/1994 | W/H TAX DIV GM | (4,475) | - | (4,475) | - | - | 84,925,159 | - | - | - |
| 12/12/1994 | W/H TAX DIV MMM | (5,600) | - | (5,600) | - | - | 84,919,559 | - | - | - |
| 12/12/1994 | W/H TAX DIV XON | (27,199) | - | (27,199) | - | - | 84,892,360 | - | - | - |
| 12/12/1994 | W/H TAX DIV AN | (8,063) | - | (8,063) | - | - | 84,884,297 | - | - | - |
| 12/14/1994 | W/H TAX DIV DD | (11,242) | - | (11,242) | - | - | 84,873,054 | - | - | - |
| 12/14/1994 | W/H TAX DIV BAC | (4,456) | - | (4,456) | - | - | 84,868,598 | - | - | - |
| 12/15/1994 | W/H TAX DIV KO | (7,738) | - | (7,738) | - | - | 84,860,860 | - | - | - |
| 12/15/1994 | W/H TAX DIV ARC | (6,366) | - | (6,366) | - | - | 84,854,495 | - | - | - |
| 12/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9) | - | (9) | - | - | 84,854,485 | - | - | - |
| 12/16/1994 | W/H TAX DIV AIG | (1,096) | - | (1,096) | - | - | 84,853,389 | - | - | - |
| 12/16/1994 | W/H TAX MCD | (1,284) | - | (1,284) | - | - | 84,852,106 | - | - | - |
| 12/19/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 87,852,106 | - | - | - |
| 1/3/1995 | W/H TAX DIV S | (4,138) | - | (4,138) | - | - | 87,847,967 | - | - | - |
| 1/3/1995 | W/H TAX DIV MRK | (11,667) | - | (11,667) | - | - | 87,836,301 | - | - | - |
| 1/3/1995 | W/H TAX DIV EK | (4,147) | - | (4,147) | - | - | 87,832,154 | - | - | - |
| 1/3/1995 | W/H TAX DIV PEP | (4,284) | - | (4,284) | - | - | 87,827,870 | - | - | - |
| 1/5/1995 | W/H TAX DIV WMT | (2,904) | - | (2,904) | - | - | 87,824,965 | - | - | - |
| 1/13/1995 | W/H TAX DIV C | (1,366) | - | (1,366) | - | - | 87,823,599 | - | - | - |
| 1/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 87,823,596 | - | - | - |
| 1/25/1995 | W/H TAX DIV GE | (9,216) | - | (9,216) | - | - | 87,814,380 | - | - | - |
| 1/30/1995 | W/H TAX DIV DOW | (2,229) | - | (2,229) | - | - | 87,812,151 | - | - | - |
| 1/31/1995 | TRANS TO 1FN01230 *(1FN012)* | (350,000) | - | - | - | (350,000) | 87,462,151 | - | - | - |
| 1/31/1995 | TRANS TO 1FN07040 *(1FN070)* | (1,249,275) | - | - | - | (1,249,275) | 86,212,876 | - | - | - |
| 2/1/1995 | W/H TAX DIV BMY | (5,357) | - | (5,357) | - | - | 86,207,519 | - | - | - |
| 2/1/1995 | W/H TAX DIV BEL | (4,206) | - | (4,206) | - | - | 86,203,313 | - | - | - |
| 2/1/1995 | W/H TAX DIV T | (7,041) | - | (7,041) | - | - | 86,196,272 | - | - | - |
| 2/1/1995 | W/H TAX DIV AIT | (3,620) | - | (3,620) | - | - | 86,192,653 | - | - | - |
| 2/10/1995 | W/H TAX DIV AXP | (1,543) | - | (1,543) | - | - | 86,191,110 | - | - | - |
| 2/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (16) | - | (16) | - | - | 86,191,094 | - | - | - |
| 2/17/1995 | W/H TAX DIV CCI | (3,528) | - | (3,528) | - | - | 86,187,566 | - | - | - |
| 2/17/1995 | W/H TAX DIV DIS | (543) | - | (543) | - | - | 86,187,023 | - | - | - |
| 2/17/1995 | TRANS FROM 1FN01230 *(1FN012)* | 500,000 | - | - | 500,000 | - | 86,687,023 | - | - | - |
| 2/28/1995 | TRANS TO 1FN07040 *(1FN070)* | (1,376,200) | - | - | - | (1,376,200) | 85,310,823 | - | - | - |
| 3/1/1995 | W/H TAX DIV F | (8,518) | - | (8,518) | - | - | 85,302,305 | - | - | - |
| 3/1/1995 | W/H TAX DIV INTC | (806) | - | (806) | - | - | 85,301,499 | - | - | - |
| 3/3/1995 | W/H TAX DIV BA | (2,520) | - | (2,520) | - | - | 85,298,979 | - | - | - |
| 3/6/1995 | W/H TAX DIV SO | (6,405) | - | (6,405) | - | - | 85,292,574 | - | - | - |
| 3/7/1995 | W/H TAX DIV JNJ | (5,603) | - | (5,603) | - | - | 85,286,971 | - | - | - |
| 3/10/1995 | W/H TAX DIV AN | (9,072) | - | (9,072) | - | - | 85,277,899 | - | - | - |
| 3/10/1995 | W/H TAX DIV XON | (28,980) | - | (28,980) | - | - | 85,248,919 | - | - | - |
| 3/10/1995 | W/H TAX DIV GM | (4,704) | - | (4,704) | - | - | 85,244,215 | - | - | - |
| 3/10/1995 | W/H TAX DIV MOB | (10,710) | - | (10,710) | - | - | 85,233,505 | - | - | - |
| 3/10/1995 | W/H TAX DIV IBM | (4,410) | - | (4,410) | - | - | 85,229,095 | - | - | - |
| 3/13/1995 | W/H TAX DIV MMM | (5,922) | - | (5,922) | - | - | 85,223,173 | - | - | - |
| 3/14/1995 | W/H TAX DIV DD | (9,870) | - | (9,870) | - | - | 85,213,303 | - | - | - |
| 3/14/1995 | W/H TAX DIV BAC | (5,023) | - | (5,023) | - | - | 85,208,280 | - | - | - |
| 3/15/1995 | W/H TAX DIV ARC | (6,930) | - | (6,930) | - | - | 85,201,350 | - | - | - |
| 3/15/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (60) | - | (60) | - | - | 85,201,290 | - | - | - |
| 3/17/1995 | W/H TAX DIV MCD | (1,310) | - | (1,310) | - | - | 85,199,979 | - | - | - |
| 3/21/1995 | W/H TAX DIV PEP | (4,234) | - | (4,234) | - | - | 85,195,746 | - | - | - |
| 3/31/1995 | TRANS TO 1FN07040 *(1FN070)* | (1,692,380) | - | - | - | (1,692,380) | 83,503,366 | - | - | - |
| 4/3/1995 | W/H TAX DIV AIG | (1,063) | - | (1,063) | - | - | 83,502,303 | - | - | - |
| 4/3/1995 | W/H TAX DIV S | (4,368) | - | (4,368) | - | - | 83,497,935 | - | - | - |
| 4/3/1995 | W/H TAX DIV MRK | (11,592) | - | (11,592) | - | - | 83,486,343 | - | - | - |
| 4/3/1995 | W/H TAX DIV EK | (4,032) | - | (4,032) | - | - | 83,482,311 | - | - | - |
| 4/3/1995 | W/H TAX DIV KO | (8,870) | - | (8,870) | - | - | 83,473,441 | - | - | - |
| 4/7/1995 | W/H TAX DIV SLB | (2,268) | - | (2,268) | - | - | 83,471,173 | - | - | - |
| 4/12/1995 | W/H TAX DIV HWP | (2,268) | - | (2,268) | - | - | 83,468,905 | - | - | - |
| 4/17/1995 | W/H TAX DIV C | (4,368) | - | (4,368) | - | - | 83,464,537 | - | - | - |

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

Exhibit B

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 15,000,000 | | | |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | | | | 20,799,985 | - | - | - |
| 4/17/1995 | W/H TAX DIV WMT | (3,696) | - | (3,696) | - | - | 83,460,841 | - | - | - |
| 4/24/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (92) | - | (92) | - | - | 83,460,748 | - | - | - |
| 4/25/1995 | W/H TAX DIV GE | (20,320) | - | (20,320) | - | - | 83,440,429 | - | - | - |
| 4/28/1995 | W/H TAX DIV DOW | (4,916) | - | (4,916) | - | - | 83,435,513 | - | - | - |
| 4/28/1995 | TRANS TO 1FN07040 (1FN070) | (4,362,250) | - | - | - | (4,362,250) | 79,073,263 | - | - | - |
| 5/1/1995 | W/H TAX DIV T | (15,529) | - | (15,529) | - | - | 79,057,733 | - | - | - |
| 5/1/1995 | W/H TAX BMY | (11,815) | - | (11,815) | - | - | 79,045,918 | - | - | - |
| 5/1/1995 | W/H TAX DIV AIT | (7,983) | - | (7,983) | - | - | 79,037,935 | - | - | - |
| 5/1/1995 | W/H TAX DIV BEL | (9,412) | - | (9,412) | - | - | 79,028,523 | - | - | - |
| 5/17/1995 | W/H TAX DIV CCI | (3,362) | - | (3,362) | - | - | 79,025,162 | - | - | - |
| 5/19/1995 | W/H TAX DIV DIS | (1,437) | - | (1,437) | - | - | 79,023,725 | - | - | - |
| 5/23/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FORXX | (65) | - | (65) | - | - | 79,023,659 | - | - | - |
| 5/31/1995 | TRANS TO 1FN07040 (1FN070) | (2,204,436) | - | - | - | (2,204,436) | 76,819,223 | - | - | - |
| 6/1/1995 | W/H TAX DIV F | (9,263) | - | (9,263) | - | - | 76,809,961 | - | - | - |
| 6/1/1995 | W/H TAX DIV INTC | (717) | - | (717) | - | - | 76,809,244 | - | - | - |
| 6/2/1995 | W/H TAX DIV BA | (2,428) | - | (2,428) | - | - | 76,806,816 | - | - | - |
| 6/6/1995 | W/H TAX DIV JNJ | (6,163) | - | (6,163) | - | - | 76,800,653 | - | - | - |
| 6/6/1995 | W/H TAX DIV SO | (5,696) | - | (5,696) | - | - | 76,794,957 | - | - | - |
| 6/12/1995 | W/H TAX DIV GM | (6,499) | - | (6,499) | - | - | 76,788,458 | - | - | - |
| 6/12/1995 | W/H TAX DIV IBM | (4,295) | - | (4,295) | - | - | 76,784,163 | - | - | - |
| 6/12/1995 | W/H TAX DIV MMM | (5,617) | - | (5,617) | - | - | 76,778,546 | - | - | - |
| 6/12/1995 | W/H TAX DIV MOB | (10,365) | - | (10,365) | - | - | 76,768,181 | - | - | - |
| 6/12/1995 | W/H TAX DIV XON | (26,892) | - | (26,892) | - | - | 76,741,289 | - | - | - |
| 6/12/1995 | W/H TAX DIV AN | (8,516) | - | (8,516) | - | - | 76,732,773 | - | - | - |
| 6/12/1995 | W/H TAX DIV DD | (8,157) | - | (8,157) | - | - | 76,724,616 | - | - | - |
| 6/14/1995 | W/H TAX DIV BAC | (4,811) | - | (4,811) | - | - | 76,719,805 | - | - | - |
| 6/15/1995 | W/H TAX DIV ARC | (6,163) | - | (6,163) | - | - | 76,713,643 | - | - | - |
| 6/16/1995 | W/H TAX DIV MCD | (1,397) | - | (1,397) | - | - | 76,712,245 | - | - | - |
| 6/16/1995 | W/H TAX DIV AIG | (1,059) | - | (1,059) | - | - | 76,711,186 | - | - | - |
| 6/19/1995 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (5) | - | (5) | - | - | 76,711,182 | - | - | - |
| 6/23/1995 | W/H TAX DIV MCIC | (517) | - | (517) | - | - | 76,710,665 | - | - | - |
| 6/30/1995 | W/H TAX DIV PEP | (4,752) | - | (4,752) | - | - | 76,705,912 | - | - | - |
| 6/30/1995 | TRANS TO 1FN07040 (1FN070) | (3,460,484) | - | - | - | (3,460,484) | 73,245,428 | - | - | - |
| 7/3/1995 | W/H TAX KO | (8,433) | - | (8,433) | - | - | 73,236,995 | - | - | - |
| 7/3/1995 | W/H TAX DIV MRK | (11,494) | - | (11,494) | - | - | 73,225,501 | - | - | - |
| 7/3/1995 | W/J TAX DIV SLB | (2,592) | - | (2,592) | - | - | 73,222,909 | - | - | - |
| 7/10/1995 | W/H TAX DIV WMT | (3,486) | - | (3,486) | - | - | 73,219,423 | - | - | - |
| 7/14/1995 | W/H TAX DIV C | (5,361) | - | (5,361) | - | - | 73,214,062 | - | - | - |
| 7/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (238) | - | (238) | - | - | 73,213,824 | - | - | - |
| 7/25/1995 | W/H TAX DIV GE | (21,123) | - | (21,123) | - | - | 73,192,702 | - | - | - |
| 7/28/1995 | W/H TAX DIV DOW | (5,778) | - | (5,778) | - | - | 73,186,923 | - | - | - |
| 7/31/1995 | TRANS TO 1FN070-40 (1FN070) | (1,066,657) | - | - | - | (1,066,657) | 72,120,267 | - | - | - |
| 8/1/1995 | W/H TAX DIV AIT | (8,078) | - | (8,078) | - | - | 72,112,189 | - | - | - |
| 8/1/1995 | W/H TAX DIV T | (15,482) | - | (15,482) | - | - | 72,096,708 | - | - | - |
| 8/1/1995 | W/H TAX DIV BMY | (11,385) | - | (11,385) | - | - | 72,085,323 | - | - | - |
| 8/1/1995 | W/H TAX DIV BEL | (9,143) | - | (9,143) | - | - | 72,076,180 | - | - | - |
| 8/3/1995 | W/H TAX DIV AIG | (11) | - | (11) | - | - | 72,076,169 | - | - | - |
| 8/10/1995 | W/H TAX DIV AXP | (3,289) | - | (3,289) | - | - | 72,072,879 | - | - | - |
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (121) | - | (121) | - | - | 72,072,758 | - | - | - |
| 8/17/1995 | W/H TAX DIV CCI | (3,464) | - | (3,464) | - | - | 72,069,294 | - | - | - |
| 8/18/1995 | W/H TAX DIV DIS | (1,385) | - | (1,385) | - | - | 72,067,909 | - | - | - |
| 8/28/1995 | TRANS TO 1FN01230 (1FN012) | (150,000) | - | - | - | (150,000) | 71,917,909 | - | - | - |
| 8/28/1995 | TRANS FROM 1FN07040 (1FN070) | 5,762 | - | - | 5,762 | - | 71,923,671 | - | - | - |
| 9/1/1995 | W/H TAX DIV F | (9,534) | - | (9,534) | - | - | 71,914,136 | - | - | - |
| 9/1/1995 | W/H TAX DIV INTC | (985) | - | (985) | - | - | 71,913,151 | - | - | - |
| 9/1/1995 | W/H TAX DIV BA | (2,502) | - | (2,502) | - | - | 71,910,649 | - | - | - |
| 9/5/1995 | W/H TAX DIV JNJ | (6,346) | - | (6,346) | - | - | 71,904,303 | - | - | - |
| 9/6/1995 | W/H TAX DIV SO | (5,784) | - | (5,784) | - | - | 71,898,520 | - | - | - |
| 9/11/1995 | W/H TAX DIV IBM | (4,423) | - | (4,423) | - | - | 71,894,097 | - | - | - |
| 9/11/1995 | W/H TAX DIV GM | (6,692) | - | (6,692) | - | - | 71,887,405 | - | - | - |
| 9/11/1995 | W/H TAX DIV XON | (27,691) | - | (27,691) | - | - | 71,859,714 | - | - | - |
| 9/11/1995 | W/H TAX DIV MOB | (10,678) | - | (10,678) | - | - | 71,849,036 | - | - | - |
| 9/11/1995 | W/H TAX DIV AN | (8,771) | - | (8,771) | - | - | 71,840,265 | - | - | - |
| 9/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (71) | - | (71) | - | - | 71,840,194 | - | - | - |
| 9/12/1995 | W/H TAX DIV MMM | (5,789) | - | (5,789) | - | - | 71,834,405 | - | - | - |
| 9/12/1995 | W/H TAX DIV DD | (8,401) | - | (8,401) | - | - | 71,826,004 | - | - | - |
| 9/15/1995 | W/H TAX DIV ARC | (6,338) | - | (6,338) | - | - | 71,819,666 | - | - | - |
| 9/15/1995 | W/H TAX DIV MCD | (1,402) | - | (1,402) | - | - | 71,818,264 | - | - | - |
| 9/15/1995 | W/H TAX DIV BAC | (4,959) | - | (4,959) | - | - | 71,813,306 | - | - | - |
| 9/15/1995 | W/H TAX DIV ARC | (461) | - | (461) | - | - | 71,812,845 | - | - | - |
| 9/22/1995 | W/H TAX DIV AIG | (1,178) | - | (1,178) | - | - | 71,811,666 | - | - | - |
| 9/29/1995 | W/H TAX DIV PEP | (4,767) | - | (4,767) | - | - | 71,806,899 | - | - | - |
| 9/29/1995 | TRANS TO 1FN07040 (1FN070) | (2,301,677) | - | - | - | (2,301,677) | 69,505,222 | - | - | - |

| | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| Date | Transaction Description | | | | | | | | | |
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 10/2/1995 | W/H TAX DIV EK | (14) | - | (14) | - | - | 69,505,208 | - | - | - |
| 10/2/1995 | W/H TAX DIV SLB | (2,600) | - | (2,600) | - | - | 69,502,608 | - | - | - |
| 10/2/1995 | W/H TAX DIV KO | (8,529) | - | (8,529) | - | - | 69,494,079 | - | - | - |
| 10/2/1995 | W/H TAX DIV MRK | (13,068) | - | (13,068) | - | - | 69,481,011 | - | - | - |
| 10/3/1995 | W/H TAX DIV WMT | (3,497) | - | (3,497) | - | - | 69,477,514 | - | - | - |
| 10/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5) | - | (5) | - | - | 69,477,509 | - | - | - |
| 10/19/1995 | TRANS TO 1FN01230 (1FN012) | (5,000,000) | - | - | - | (5,000,000) | 64,477,509 | - | - | - |
| 10/25/1995 | W/H TAX DIV GE | (19,806) | - | (19,806) | - | - | 64,457,703 | - | - | - |
| 10/27/1995 | TRANS TO 1FN07040 (1FN070) | (261,954) | - | - | - | (261,954) | 64,195,749 | - | - | - |
| 10/30/1995 | W/H TAX DIV DOW | (5,613) | - | (5,613) | - | - | 64,190,136 | - | - | - |
| 11/1/1995 | W/H TAX DIV BEL | (8,573) | - | (8,573) | - | - | 64,181,562 | - | - | - |
| 11/1/1995 | W/H TAX DIV BMY | (10,573) | - | (10,573) | - | - | 64,170,989 | - | - | - |
| 11/1/1995 | W/H TAX DIV NYN | (6,824) | - | (6,824) | - | - | 64,164,165 | - | - | - |
| 11/1/1995 | W/H TAX DIV AIT | (7,825) | - | (7,825) | - | - | 64,156,340 | - | - | - |
| 11/1/1995 | W/H TAX DIV T | (14,819) | - | (14,819) | - | - | 64,141,521 | - | - | - |
| 11/10/1995 | W/H TAX DIV AXP | (3,062) | - | (3,062) | - | - | 64,138,459 | - | - | - |
| 11/17/1995 | W/H TAX DIV CCI | (3,266) | - | (3,266) | - | - | 64,135,193 | - | - | - |
| 11/17/1995 | W/H TAX DIV DIS | (1,286) | - | (1,286) | - | - | 64,133,907 | - | - | - |
| 11/20/1995 | FIDELITY CAS RESERVES SBI W/H TAX DIV FCRXX | (9) | - | (9) | - | - | 64,133,898 | - | - | - |
| 11/24/1995 | TRANS TO 1FN07040 (1FN070) | (471,634) | - | - | - | (471,634) | 63,662,264 | - | - | - |
| 11/24/1995 | TRANS FROM 1FN01230 (1FN012) | 125,000 | - | - | 125,000 | - | 63,787,264 | - | - | - |
| 12/1/1995 | W/H TAX DIV F | (10,478) | - | (10,478) | - | - | 63,776,786 | - | - | - |
| 12/1/1995 | W/H TAX DIV BA | (2,381) | - | (2,381) | - | - | 63,774,405 | - | - | - |
| 12/1/1995 | W/H TAX DIV INTC | (898) | - | (898) | - | - | 63,773,507 | - | - | - |
| 12/5/1995 | W/H TAX DIV JNJ | (5,838) | - | (5,838) | - | - | 63,767,669 | - | - | - |
| 12/11/1995 | W/H TAX DIV GM | (6,124) | - | (6,124) | - | - | 63,761,545 | - | - | - |
| 12/11/1995 | W/H TAX DIV MOB | (10,070) | - | (10,070) | - | - | 63,751,475 | - | - | - |
| 12/11/1995 | W/H TAX DIV IBM | (3,912) | - | (3,912) | - | - | 63,747,563 | - | - | - |
| 12/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 63,747,561 | - | - | - |
| 12/11/1995 | W/H TAX DIV AN | (8,165) | - | (8,165) | - | - | 63,739,397 | - | - | - |
| 12/11/1995 | W/H TAX DIV XON | (26,025) | - | (26,025) | - | - | 63,713,371 | - | - | - |
| 12/12/1995 | W/H TAX DIV MMM | (5,436) | - | (5,436) | - | - | 63,707,935 | - | - | - |
| 12/14/1995 | W/H TAX DIV DD | (8,138) | - | (8,138) | - | - | 63,699,797 | - | - | - |
| 12/14/1995 | W/H TAX DIV BAC | (4,695) | - | (4,695) | - | - | 63,695,103 | - | - | - |
| 12/15/1995 | W/H TAX DIV KO | (7,933) | - | (7,933) | - | - | 63,687,169 | - | - | - |
| 12/15/1995 | W/H TAX DIV MCD | (1,286) | - | (1,286) | - | - | 63,685,883 | - | - | - |
| 12/22/1995 | W/H TAX DIV AIG | (1,099) | - | (1,099) | - | - | 63,684,784 | - | - | - |
| 12/29/1995 | TRANS TO 1FN07040 (1FN070) | (5,577,776) | - | - | - | (5,577,776) | 58,107,009 | - | - | - |
| 1/2/1996 | W/H TAX DIV PEP | (4,491) | - | (4,491) | - | - | 58,102,518 | - | - | - |
| 1/2/1996 | W/H TAX DIV EK | (3,810) | - | (3,810) | - | - | 58,098,708 | - | - | - |
| 1/2/1996 | W/H TAX DIV MRK | (12,029) | - | (12,029) | - | - | 58,086,678 | - | - | - |
| 1/5/1996 | W/H TAX DIV WMT | (3,232) | - | (3,232) | - | - | 58,083,447 | - | - | - |
| 1/12/1996 | W/H TAX DIV C | (6,124) | - | (6,124) | - | - | 58,077,323 | - | - | - |
| 1/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 58,077,321 | - | - | - |
| 1/31/1996 | TRANS TO 1FN07040 (1FN070) | (71,650) | - | - | - | (71,650) | 58,005,671 | - | - | - |
| 2/20/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (44) | - | (44) | - | - | 58,005,627 | - | - | - |
| 2/20/1996 | W/H TAX DIV CCI | (4,993) | - | (4,993) | - | - | 58,000,634 | - | - | - |
| 2/29/1996 | TRANS TO 1FN07040 (1FN070) | (7,585,905) | - | - | - | (7,585,905) | 50,414,729 | - | - | - |
| 3/1/1996 | W/H TAX DIV BA | (2,245) | - | (2,245) | - | - | 50,412,484 | - | - | - |
| 3/1/1996 | W/H TAX DIV F | (9,586) | - | (9,586) | - | - | 50,402,898 | - | - | - |
| 3/1/1996 | W/H TAX DIV COL | (333) | - | (333) | - | - | 50,402,565 | - | - | - |
| 3/1/1996 | W/H TAX DIV INTC | (847) | - | (847) | - | - | 50,401,718 | - | - | - |
| 3/11/1996 | W/H TAX DIV GM | (7,517) | - | (7,517) | - | - | 50,394,202 | - | - | - |
| 3/11/1996 | W/H TAX DIV IBM | (3,688) | - | (3,688) | - | - | 50,390,514 | - | - | - |
| 3/11/1996 | W/H TAX DIV AN | (8,046) | - | (8,046) | - | - | 50,382,468 | - | - | - |
| 3/11/1996 | W/H TAX DIV XON | (23,715) | - | (23,715) | - | - | 50,358,753 | - | - | - |
| 3/11/1996 | W/H TAX DIV MOB | (9,493) | - | (9,493) | - | - | 50,349,261 | - | - | - |
| 3/12/1996 | W/H TAX DIV BAC | (5,195) | - | (5,195) | - | - | 50,344,065 | - | - | - |
| 3/12/1996 | W/H TAX DIV JNJ | (5,755) | - | (5,755) | - | - | 50,338,310 | - | - | - |
| 3/14/1996 | W/H TAX DIV DD | (7,338) | - | (7,338) | - | - | 50,330,972 | - | - | - |
| 3/15/1996 | W/H TAX DIV MCD | (441) | - | (441) | - | - | 50,330,531 | - | - | - |
| 3/15/1996 | W/H TAX DIV ARC | (5,292) | - | (5,292) | - | - | 50,325,240 | - | - | - |
| 3/21/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (10) | - | (10) | - | - | 50,325,229 | - | - | - |
| 3/22/1996 | W/H TAX DIV AIG | (724) | - | (724) | - | - | 50,324,505 | - | - | - |
| 3/29/1996 | W/H TAX DIV PEP | (2,840) | - | (2,840) | - | - | 50,321,665 | - | - | - |
| 3/29/1996 | TRANS FROM 1FN07040 (1FN070) | 1,828,882 | - | - | 1,828,882 | - | 52,150,547 | - | - | - |
| 4/1/1996 | W/H TAX DIV S | (835) | - | (835) | - | - | 52,149,711 | - | - | - |
| 4/1/1996 | W/H TAX DIV MRK | (7,647) | - | (7,647) | - | - | 52,142,064 | - | - | - |
| 4/1/1996 | W/H TAX DIV KO | (7,568) | - | (7,568) | - | - | 52,134,496 | - | - | - |
| 4/1/1996 | W/H TAX DIV EK | (1,259) | - | (1,259) | - | - | 52,133,237 | - | - | - |
| 4/2/1996 | W/H TAX DIV C | (5,457) | - | (5,457) | - | - | 52,127,780 | - | - | - |
| 4/8/1996 | W/H TAX DIV WMT | (2,920) | - | (2,920) | - | - | 52,124,860 | - | - | - |
| 4/10/1996 | W/H TAX DIV HWP | (2,490) | - | (2,490) | - | - | 52,122,370 | - | - | - |

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| | | Column 1 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 4/17/1996 | W/H TAX DIV GE | (3) | - | (3) | - | - | 52,122,367 | - | - | - |
| 4/25/1996 | W/H TAX DIV GE | (7,239) | - | (7,239) | - | - | 52,115,128 | - | - | - |
| 4/30/1996 | W/H TAX DIV DOW | (4,748) | - | (4,748) | - | - | 52,110,381 | - | - | - |
| 4/30/1996 | TRANS FROM 1FN07040 (1FN070) | 868,793 | - | - | 868,793 | - | 52,979,173 | - | - | - |
| 5/1/1996 | W/H TAX DIV T | (12,871) | - | (12,871) | - | - | 52,966,302 | - | - | - |
| 5/1/1996 | W/H TAX DIV BEL | (7,633) | - | (7,633) | - | - | 52,958,669 | - | - | - |
| 5/1/1996 | W/H TAX DIV BMY | (9,306) | - | (9,306) | - | - | 52,949,363 | - | - | - |
| 5/1/1996 | W/H TAX DIV NYN | (5,976) | - | (5,976) | - | - | 52,943,388 | - | - | - |
| 5/1/1996 | W/H TAX DIV AIT | (7,045) | - | (7,045) | - | - | 52,936,342 | - | - | - |
| 5/2/1996 | W/H TAX DIV PNU | (3,310) | - | (3,310) | - | - | 52,933,033 | - | - | - |
| 5/10/1996 | W/H TAX DIV AXP | (2,704) | - | (2,704) | - | - | 52,930,329 | - | - | - |
| 5/14/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (81) | - | (81) | - | - | 52,930,248 | - | - | - |
| 5/17/1996 | W/H TAX DIV CCI | (5,231) | - | (5,231) | - | - | 52,925,016 | - | - | - |
| 5/17/1996 | W/H TAX DIV DIS | (1,400) | - | (1,400) | - | - | 52,923,617 | - | - | - |
| 5/21/1996 | W/H TAX DIV AIG | (968) | - | (968) | - | - | 52,922,648 | - | - | - |
| 5/31/1996 | TRANS FROM 1FN07040 (1FN070) | 1,758,480 | - | - | 1,758,480 | - | 54,681,128 | - | - | - |
| 6/3/1996 | AMERICAN INTL GROUP INC CXL W/H TAX 5/07/96 AIG | 968 | - | 968 | - | - | 54,682,097 | - | - | - |
| 6/3/1996 | W/H TAX DIV INTC | (810) | - | (810) | - | - | 54,681,287 | - | - | - |
| 6/3/1996 | W/H TAX DIV COL | (318) | - | (318) | - | - | 54,680,969 | - | - | - |
| 6/3/1996 | W/H TAX DIV F | (9,132) | - | (9,132) | - | - | 54,671,836 | - | - | - |
| 6/7/1996 | W/H TAX DIV BA | (1,136) | - | (1,136) | - | - | 54,670,701 | - | - | - |
| 6/10/1996 | W/H TAX DIV AN | (7,811) | - | (7,811) | - | - | 54,662,890 | - | - | - |
| 6/10/1996 | W/H TAX DIV MOB | (9,506) | - | (9,506) | - | - | 54,653,385 | - | - | - |
| 6/10/1996 | W/H TAX DIV IBM | (4,955) | - | (4,955) | - | - | 54,648,430 | - | - | - |
| 6/11/1996 | W/H TAX DIV JNJ | (3,083) | - | (3,083) | - | - | 54,645,347 | - | - | - |
| 6/12/1996 | W/H TAX DIV MMM | (4,378) | - | (4,378) | - | - | 54,640,969 | - | - | - |
| 6/12/1996 | W/H TAX DIV BAC | (2,359) | - | (2,359) | - | - | 54,638,610 | - | - | - |
| 6/14/1996 | W/H TAX DIV MCD | (1,211) | - | (1,211) | - | - | 54,637,399 | - | - | - |
| 6/21/1996 | W/H TAX DIV AIG | (897) | - | (897) | - | - | 54,636,502 | - | - | - |
| 6/25/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (10) | - | (10) | - | - | 54,636,492 | - | - | - |
| 6/28/1996 | W/H TAX DIV PEP | (4,285) | - | (4,285) | - | - | 54,632,207 | - | - | - |
| 6/28/1996 | TRANS FROM 1FN07040 (1FN070) | 70,676 | - | - | 70,676 | - | 54,702,883 | - | - | - |
| 7/1/1996 | W/H TAX DIV MRK | (9,924) | - | (9,924) | - | - | 54,692,959 | - | - | - |
| 7/1/1996 | W/H TAX DIV WMT | (2,836) | - | (2,836) | - | - | 54,690,123 | - | - | - |
| 7/1/1996 | W/H TAX DIV KO | (7,607) | - | (7,607) | - | - | 54,682,515 | - | - | - |
| 7/5/1996 | W/H TAX DIV SLB | (2,096) | - | (2,096) | - | - | 54,680,420 | - | - | - |
| 7/10/1996 | W/H TAX DIV HWP | (2,981) | - | (2,981) | - | - | 54,677,439 | - | - | - |
| 7/15/1996 | W/H TAX DIV C | (6,086) | - | (6,086) | - | - | 54,671,353 | - | - | - |
| 7/22/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (21) | - | (21) | - | - | 54,671,332 | - | - | - |
| 7/25/1996 | W/H TAX DIV GE | (18,058) | - | (18,058) | - | - | 54,653,273 | - | - | - |
| 7/30/1996 | W/H TAX DIV DOW | (4,192) | - | (4,192) | - | - | 54,649,082 | - | - | - |
| 7/31/1996 | TRANS FROM 1FN07040 (1FN070) | 7,437,859 | - | - | 7,437,859 | - | 62,086,940 | - | - | - |
| 8/1/1996 | W/H TAX DIV EK | (3,229) | - | (3,229) | - | - | 62,083,711 | - | - | - |
| 8/1/1996 | W/H TAX DIV PNU | (3,197) | - | (3,197) | - | - | 62,080,514 | - | - | - |
| 8/1/1996 | W/H TAX DIV T | (12,543) | - | (12,543) | - | - | 62,067,971 | - | - | - |
| 8/1/1996 | W/H TAX DIV AIT | (6,606) | - | (6,606) | - | - | 62,061,365 | - | - | - |
| 8/1/1996 | W/H TAX DIV BEL | (7,180) | - | (7,180) | - | - | 62,054,185 | - | - | - |
| 8/1/1996 | W/H TAX DIV BMY | (8,879) | - | (8,879) | - | - | 62,045,306 | - | - | - |
| 8/1/1996 | W/H TAX DIV NYN | (5,883) | - | (5,883) | - | - | 62,039,423 | - | - | - |
| 8/9/1996 | W/H TAX DIV AXP | (2,524) | - | (2,524) | - | - | 62,036,899 | - | - | - |
| 8/16/1996 | W/H TAX DIV DIS | (1,714) | - | (1,714) | - | - | 62,035,185 | - | - | - |
| 8/19/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (42) | - | (42) | - | - | 62,035,143 | - | - | - |
| 8/19/1996 | W/H TAX DIV CCI | (5,589) | - | (5,589) | - | - | 62,029,554 | - | - | - |
| 8/30/1996 | TRANS TO 1FN07040 (1FN070) | (4,182,376) | - | - | - | (4,182,376) | 57,847,178 | - | - | - |
| 9/3/1996 | W/H TAX DIV INTC | (1,098) | - | (1,098) | - | - | 57,846,080 | - | - | - |
| 9/3/1996 | W/H TAX DIV COL | (352) | - | (352) | - | - | 57,845,728 | - | - | - |
| 9/3/1996 | W/H TAX DIV F | (11,677) | - | (11,677) | - | - | 57,834,051 | - | - | - |
| 9/5/1996 | CHECK WIRE | 32,000,000 | 32,000,000 | - | - | - | 89,834,051 | - | - | - |
| 9/6/1996 | W/H TAX DIV BA | (2,516) | - | (2,516) | - | - | 89,831,534 | - | - | - |
| 9/10/1996 | W/H TAX DIV AN | (8,517) | - | (8,517) | - | - | 89,823,018 | - | - | - |
| 9/10/1996 | W/H TAX DIV GM | (8,211) | - | (8,211) | - | - | 89,814,807 | - | - | - |
| 9/10/1996 | W/H TAX DIV JNJ | (6,793) | - | (6,793) | - | - | 89,808,014 | - | - | - |
| 9/10/1996 | W/H TAX DIV MOB | (10,359) | - | (10,359) | - | - | 89,797,654 | - | - | - |
| 9/10/1996 | W/H TAX DIV XON | (25,588) | - | (25,588) | - | - | 89,772,067 | - | - | - |
| 9/10/1996 | W/H TAX DIV IBM | (5,262) | - | (5,262) | - | - | 89,766,804 | - | - | - |
| 9/12/1996 | CHECK WIRE | 1,400,000 | 1,400,000 | - | - | - | 91,166,804 | - | - | - |
| 9/12/1996 | W/H TAX DIV DD | (8,607) | - | (8,607) | - | - | 91,158,197 | - | - | - |
| 9/12/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 91,158,195 | - | - | - |
| 9/12/1996 | W/H TAX DIV BAC | (5,223) | - | (5,223) | - | - | 91,152,972 | - | - | - |
| 9/13/1996 | W/H TAX DIV ARC | (522) | - | (522) | - | - | 91,152,449 | - | - | - |
| 9/13/1996 | W/H TAX DIV MCD | (1,348) | - | (1,348) | - | - | 91,151,102 | - | - | - |
| 9/20/1996 | W/H TAX DIV AIG | (1,180) | - | (1,180) | - | - | 91,149,922 | - | - | - |
| 9/27/1996 | W/H TAX DIV PEP | (4,751) | - | (4,751) | - | - | 91,145,171 | - | - | - |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| | | Column 3 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| | Transaction Description | Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| Date | | | | | | | | | | |
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 9/30/1996 | TRANS TO 1FN07040 (1FN070) | (3,647,768) | - | - | - | (3,647,768) | 17,152,217 | - | - | - |
| 10/1/1996 | W/H TAX DIV MRK | (12,956) | - | (12,956) | - | - | 87,484,447 | - | - | - |
| 10/1/1996 | W/H TAX DIV KO | (10,225) | - | (10,225) | - | - | 87,474,222 | - | - | - |
| 10/1/1996 | W/H TAX DIV EK | (3,595) | - | (3,595) | - | - | 87,470,628 | - | - | - |
| 10/2/1996 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 137,470,628 | - | - | - |
| 10/7/1996 | W/H TAX DIV WMT | (3,149) | - | (3,149) | - | - | 137,467,479 | - | - | - |
| 10/15/1996 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 143,467,479 | - | - | - |
| 10/15/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (12) | - | (12) | - | - | 143,467,467 | - | - | - |
| 10/15/1996 | W/H TAX DIV C | (1,499) | - | (1,499) | - | - | 143,465,968 | - | - | - |
| 10/31/1996 | TRANS TO 1FN07040 (1FN070) | (1,122,735) | - | - | - | (1,122,735) | 142,343,233 | - | - | - |
| 11/1/1996 | W/H TAX DIV T | (13,859) | - | (13,859) | - | - | 142,329,374 | - | - | - |
| 11/19/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (27) | - | (27) | - | - | 142,329,347 | - | - | - |
| 11/19/1996 | W/H TAX DIV CCI | (4,314) | - | (4,314) | - | - | 142,325,033 | - | - | - |
| 11/29/1996 | TRANS TO 1FN07040 (1FN070) | (3,870,921) | - | - | - | (3,870,921) | 138,454,112 | - | - | - |
| 12/2/1996 | W/H TAX DIV INTC | (908) | - | (908) | - | - | 138,453,204 | - | - | - |
| 12/2/1996 | W/H TAX DIV F | (9,325) | - | (9,325) | - | - | 138,443,879 | - | - | - |
| 12/6/1996 | W/H TAX DIV BA | (3,962) | - | (3,962) | - | - | 138,439,917 | - | - | - |
| 12/10/1996 | W/H TAX DIV XON | (39,923) | - | (39,923) | - | - | 138,399,994 | - | - | - |
| 12/10/1996 | W/H TAX DIV AN | (6,560) | - | (6,560) | - | - | 138,393,434 | - | - | - |
| 12/10/1996 | W/H TAX DIV IBM | (3,709) | - | (3,709) | - | - | 138,389,726 | - | - | - |
| 12/10/1996 | W/H TAX DIV MOB | (8,074) | - | (8,074) | - | - | 138,381,652 | - | - | - |
| 12/10/1996 | W/H TAX DIV GM | (12,128) | - | (12,128) | - | - | 138,369,524 | - | - | - |
| 12/10/1996 | W/H TAX DIV JNJ | (10,274) | - | (10,274) | - | - | 138,359,250 | - | - | - |
| 12/12/1996 | W/H TAX DIV MTC | (3,562) | - | (3,562) | - | - | 138,355,688 | - | - | - |
| 12/12/1996 | W/H TAX DIV BAC | (7,913) | - | (7,913) | - | - | 138,347,775 | - | - | - |
| 12/12/1996 | W/H TAX DIV MMM | (8,419) | - | (8,419) | - | - | 138,339,355 | - | - | - |
| 12/13/1996 | W/H TAX DIV MCD | (2,122) | - | (2,122) | - | - | 138,337,233 | - | - | - |
| 12/16/1996 | W/H TAX DIV KO | (12,508) | - | (12,508) | - | - | 138,324,725 | - | - | - |
| 12/16/1996 | W/H TAX DIV DD | (13,250) | - | (13,250) | - | - | 138,311,475 | - | - | - |
| 12/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (23) | - | (23) | - | - | 138,311,452 | - | - | - |
| 12/20/1996 | W/H TAX DIV AIG | (1,920) | - | (1,920) | - | - | 138,309,532 | - | - | - |
| 12/31/1996 | TRANS TO 1FN07040 (1FN070) | (680,538) | - | - | - | (680,538) | 137,628,994 | - | - | - |
| 1/2/1997 | W/H TAX DIV MRK | (20,012) | - | (20,012) | - | - | 137,608,982 | - | - | - |
| 1/2/1997 | W/H TAX DIV EK | (5,660) | - | (5,660) | - | - | 137,603,322 | - | - | - |
| 1/2/1997 | W/H TAX DIV PEP | (7,264) | - | (7,264) | - | - | 137,596,058 | - | - | - |
| 1/10/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 137,596,055 | - | - | - |
| 1/15/1997 | CHECK WIRE | 14,700,000 | 14,700,000 | - | - | - | 152,296,055 | - | - | - |
| 1/15/1997 | W/H TAX DIV C | (11,325) | - | (11,325) | - | - | 152,284,729 | - | - | - |
| 1/17/1997 | W/H TAX DIV WMT | (4,882) | - | (4,882) | - | - | 152,279,848 | - | - | - |
| 1/31/1997 | TRANS TO 1FN07040 (1FN070) | (4,183,823) | - | - | - | (4,183,823) | 148,096,025 | - | - | - |
| 2/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 148,096,023 | - | - | - |
| 2/20/1997 | W/H TAX DIV CCI | (10,255) | - | (10,255) | - | - | 148,085,768 | - | - | - |
| 2/28/1997 | TRANS TO 1FN07040 (1FN070) | (3,551,975) | - | - | - | (3,551,975) | 144,533,793 | - | - | - |
| 3/3/1997 | W/H TAX DIV COL | (542) | - | (542) | - | - | 144,533,251 | - | - | - |
| 3/3/1997 | W/H TAX DIV INTC | (1,664) | - | (1,664) | - | - | 144,531,587 | - | - | - |
| 3/3/1997 | W/H TAX DIV F | (18,603) | - | (18,603) | - | - | 144,512,984 | - | - | - |
| 3/7/1997 | W/H TAX DIV BA | (4,030) | - | (4,030) | - | - | 144,508,954 | - | - | - |
| 3/10/1997 | W/H TAX DIV AN | (14,393) | - | (14,393) | - | - | 144,494,560 | - | - | - |
| 3/10/1997 | W/H TAX DIV XON | (40,093) | - | (40,093) | - | - | 144,454,467 | - | - | - |
| 3/10/1997 | W/H TAX DIV GM | (15,094) | - | (15,094) | - | - | 144,439,373 | - | - | - |
| 3/10/1997 | W/H TAX DIV MOB | (17,437) | - | (17,437) | - | - | 144,421,937 | - | - | - |
| 3/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | (18) | - | - | 144,414,478 | - | - | - |
| 3/11/1997 | W/H TAX DIV JNJ | (10,303) | - | (10,303) | - | - | 144,404,158 | - | - | - |
| 3/12/1997 | W/H TAX DIV MMM | (8,919) | - | (8,919) | - | - | 144,395,239 | - | - | - |
| 3/12/1997 | W/H TAX DIV BAC | (9,010) | - | (9,010) | - | - | 144,386,229 | - | - | - |
| 3/14/1997 | W/H TAX DIV DD | (13,105) | - | (13,105) | - | - | 144,373,123 | - | - | - |
| 3/20/1997 | CHECK WIRE | 403,925 | 403,925 | - | - | - | 144,777,048 | - | - | - |
| 3/20/1997 | CHECK WIRE | 115,425 | 115,425 | - | - | - | 144,892,473 | - | - | - |
| 3/31/1997 | W/H TAX DIV PEP | (2,050) | - | (2,050) | - | - | 144,890,424 | - | - | - |
| 3/31/1997 | TRANS FROM 1FN07040 (1FN070) | 2,325,993 | - | - | 2,325,993 | - | 147,216,417 | - | - | - |
| 4/1/1997 | W/H TAX DIV KO | (3,968) | - | (3,968) | - | - | 147,212,448 | - | - | - |
| 4/2/1997 | CHECK WIRE | 35,000,000 | 35,000,000 | - | - | - | 182,212,448 | - | - | - |
| 4/4/1997 | W/H TAX DIV SLB | (3,857) | - | (3,857) | - | - | 182,208,592 | - | - | - |
| 4/9/1997 | CHECK WIRE | 205,000 | 205,000 | - | - | - | 182,413,592 | - | - | - |
| 4/9/1997 | W/H TAX DIV WMT | (1,775) | - | (1,775) | - | - | 182,411,817 | - | - | - |
| 4/15/1997 | W/H TAX DIV C | (3,390) | - | (3,390) | - | - | 182,408,427 | - | - | - |
| 4/16/1997 | W/H TAX DIV HWP | (3,082) | - | (3,082) | - | - | 182,405,346 | - | - | - |
| 4/24/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | 182,405,331 | - | - | - |
| 4/30/1997 | TRANS FROM 1FN07040 (1FN070) | 9,453,364 | - | - | 9,453,364 | - | 191,858,695 | - | - | - |
| 5/1/1997 | W/H TAX DIV BMY | (9,891) | - | (9,891) | - | - | 191,848,804 | - | - | - |
| 5/1/1997 | W/H TAX DIV AIT | (7,980) | - | (7,980) | - | - | 191,840,823 | - | - | - |
| 5/1/1997 | W/H TAX DIV BEL | (8,076) | - | (8,076) | - | - | 191,832,747 | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | | | 15,000,000 | | | |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | | - | - | 20,799,985 | - | - | - |
| 5/1/1997 | W/H TAX DIV T | (13,444) | - | (13,444) | | | 191,819,303 | - | - | - |
| 5/6/1997 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 221,819,303 | - | - | - |
| 5/7/1997 | CHECK WIRE | 18,025 | 18,025 | - | | | 221,837,328 | - | - | - |
| 5/7/1997 | CHECK WIRE | 110,025 | 110,025 | - | - | - | 221,947,353 | - | - | - |
| 5/9/1997 | W/H TAX DIV AXP | (2,745) | - | (2,745) | | | 221,944,609 | - | - | - |
| 5/12/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | (22) | - | - | 221,944,587 | - | - | - |
| 5/13/1997 | CHECK WIRE | 8,000,000 | 8,000,000 | - | | | 229,944,587 | - | - | - |
| 5/16/1997 | W/H TAX DIV DIS | (2,297) | - | (2,297) | - | - | 229,942,290 | - | - | - |
| 5/19/1997 | W/H TAX DIV CCI | (2,702) | - | (2,702) | | | 229,939,588 | - | - | - |
| 5/30/1997 | TRANS TO 1FN07040 (1FN070) | (3,326,923) | - | - | - | (3,326,923) | 226,612,665 | - | - | - |
| 6/2/1997 | W/H TAX DIV INTC | (472) | - | (472) | - | - | 226,612,193 | - | - | - |
| 6/2/1997 | W/H TAX DIV COL | (154) | - | (154) | - | - | 226,612,039 | - | - | - |
| 6/2/1997 | W/H TAX DIV F | (5,644) | - | (5,644) | | | 226,606,395 | - | - | - |
| 6/10/1997 | W/H TAX DIV AN | (3,802) | - | (3,802) | - | - | 226,602,593 | - | - | - |
| 6/10/1997 | W/H TAX DIV MOB | (4,546) | - | (4,546) | | | 226,598,047 | - | - | - |
| 6/10/1997 | W/H TAX DIV IBM | (2,516) | - | (2,516) | - | - | 226,595,531 | - | - | - |
| 6/11/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (56) | - | (56) | | | 226,595,475 | - | - | - |
| 6/30/1997 | TRANS TO 1FN07040 (1FN070) | (4,080,019) | - | - | - | (4,080,019) | 222,515,456 | - | - | - |
| 7/2/1997 | CHECK WIRE | 40,000,000 | 40,000,000 | - | | | 262,515,456 | - | - | - |
| 7/9/1997 | W/H TAX DIV HWP | (6,747) | - | (6,747) | - | - | 262,508,709 | - | - | - |
| 7/14/1997 | W/H TAX DIV WMT | (7,465) | - | (7,465) | | | 262,501,244 | - | - | - |
| 7/18/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 262,501,238 | - | - | - |
| 7/22/1997 | CHECK WIRE | 14,000,000 | 14,000,000 | - | | | 276,501,238 | - | - | - |
| 7/25/1997 | W/H TAX DIV GE | (40,804) | - | (40,804) | - | - | 276,460,434 | - | - | - |
| 7/31/1997 | TRANS TO 1FN07040 (1FN070) | (6,006,758) | - | - | - | (6,006,758) | 270,453,676 | - | - | - |
| 8/1/1997 | W/H TAX DIV T | (25,487) | - | (25,487) | - | - | 270,428,190 | - | - | - |
| 8/1/1997 | W/H TAX DIV BEL | (15,545) | - | (15,545) | | | 270,412,644 | - | - | - |
| 8/1/1997 | W/H TAX DIV BMY | (18,079) | - | (18,079) | - | - | 270,394,566 | - | - | - |
| 8/1/1997 | W/H TAX DIV AIT | (14,662) | - | (14,662) | | | 270,379,904 | - | - | - |
| 8/8/1997 | W/H TAX DIV AXP | (5,005) | - | (5,005) | - | - | 270,374,899 | - | - | - |
| 8/13/1997 | CHECK WIRE | 872,840 | 872,840 | - | | | 271,247,739 | - | - | - |
| 8/13/1997 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 284,247,739 | - | - | - |
| 8/20/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (108) | - | (108) | - | - | 284,247,632 | - | - | - |
| 8/22/1997 | W/H TAX DIV DIS | (4,257) | - | (4,257) | - | - | 284,243,375 | - | - | - |
| 8/29/1997 | TRANS FROM 1FN07040 (1FN070) | 92,008 | - | - | 92,008 | - | 284,335,383 | - | - | - |
| 9/10/1997 | CHECK WIRE | 17,000,000 | 17,000,000 | - | - | - | 301,335,383 | - | - | - |
| 9/12/1997 | W/H TAX DIV MCD | (3,048) | - | (3,048) | - | - | 301,332,335 | - | - | - |
| 9/12/1997 | W/H TAX DIV MMM | (7,723) | - | (7,723) | - | - | 301,324,612 | - | - | - |
| 9/19/1997 | W/H TAX DIV AIG | (2,771) | - | (2,771) | - | - | 301,321,842 | - | - | - |
| 9/23/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | (13) | - | - | 301,321,829 | - | - | - |
| 9/26/1997 | W/H TAX DIV NB | (12,665) | - | (12,665) | - | - | 301,309,163 | - | - | - |
| 9/30/1997 | TRANS TO 1FN07040 (1FN070) | (428,150) | - | - | - | (428,150) | 300,881,013 | - | - | - |
| 10/1/1997 | W/H TAX DIV S | (4,140) | - | (4,140) | - | - | 300,876,873 | - | - | - |
| 10/1/1997 | W/H TAX DIV KO | (17,726) | - | (17,726) | - | - | 300,859,147 | - | - | - |
| 10/1/1997 | W/H TAX DIV MRK | (28,488) | - | (28,488) | - | - | 300,830,659 | - | - | - |
| 10/7/1997 | W/H TAX DIV PEP | (10,009) | - | (10,009) | - | - | 300,820,650 | - | - | - |
| 10/10/1997 | W/H TAX DIV SLB | (4,856) | - | (4,856) | - | - | 300,815,794 | - | - | - |
| 10/14/1997 | W/H TAX DIV WMT | (7,964) | - | (7,964) | - | - | 300,807,831 | - | - | - |
| 10/15/1997 | W/H TAX DIV C | (14,388) | - | (14,388) | - | - | 300,793,443 | - | - | - |
| 10/15/1997 | W/H TAX DIV HWP | (7,252) | - | (7,252) | - | - | 300,786,191 | - | - | - |
| 10/22/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (111) | - | (111) | - | - | 300,786,080 | - | - | - |
| 10/27/1997 | W/H TAX DIV GE | (45,648) | - | (45,648) | - | - | 300,740,432 | - | - | - |
| 10/31/1997 | TRANS FROM 1FN07040 (1FN070) | 1,887,720 | - | - | 1,887,720 | - | 302,628,152 | - | - | - |
| 11/3/1997 | W/H TAX DIV BEL | (32,635) | - | (32,635) | - | - | 302,595,517 | - | - | - |
| 11/3/1997 | W/H TAX DIV T | (29,054) | - | (29,054) | - | - | 302,566,463 | - | - | - |
| 11/3/1997 | W/H TAX DIV AIT | (17,048) | - | (17,048) | - | - | 302,549,415 | - | - | - |
| 11/3/1997 | W/H TAX DIV BMY | (20,692) | - | (20,692) | - | - | 302,528,723 | - | - | - |
| 11/5/1997 | CHECK WIRE | 23,500,000 | 23,500,000 | - | - | - | 326,028,723 | - | - | - |
| 11/10/1997 | W/H TAX DIV AXP | (5,787) | - | (5,787) | - | - | 326,022,936 | - | - | - |
| 11/20/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 326,022,931 | - | - | - |
| 11/21/1997 | W/H TAX DIV DIS | (4,816) | - | (4,816) | - | - | 326,018,115 | - | - | - |
| 11/28/1997 | TRANS TO 1FN07040 (1FN070) | (6,228,887) | - | - | - | (6,228,887) | 319,789,228 | - | - | - |
| 12/12/1997 | W/H TAX DIV MCD | (2,538) | - | (2,538) | - | - | 319,786,690 | - | - | - |
| 12/15/1997 | W/H TAX DIV KO | (15,506) | - | (15,506) | - | - | 319,771,184 | - | - | - |
| 12/17/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | 319,771,171 | - | - | - |
| 12/19/1997 | W/H TAX DIV AIG | (2,307) | - | (2,307) | - | - | 319,768,863 | - | - | - |
| 12/24/1997 | W/H TAX DIV NB | (12,158) | - | (12,158) | - | - | 319,756,705 | - | - | - |
| 12/31/1997 | TRANS FROM 1FN07040 (1FN070) | 4,341,967 | - | - | 4,341,967 | - | 324,098,672 | - | - | - |
| 1/2/1998 | W/H TAX DIV MRK | (24,366) | - | (24,366) | - | - | 324,074,306 | - | - | - |
| 1/2/1998 | W/H TAX DIV PEP | (8,614) | - | (8,614) | - | - | 324,065,692 | - | - | - |
| 1/15/1998 | W/H TAX DIV C | (11,814) | - | (11,814) | - | - | 324,053,878 | - | - | - |
| 1/20/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 324,053,874 | - | - | - |
| 1/30/1998 | TRANS FROM 1FN07040 (1FN070) | 1,791,004 | - | - | 1,791,004 | - | 325,844,878 | - | - | - |

| | | Column 3 | Column 4 | Column 5 | | | | Column 9 | Column 10 | Column 11 |
| Column 1 | Column 2 | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Column 6 | Column 7 | Column 8 | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| Date | Transaction Description | | | | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 2/12/1998 | CHECK WIRE | 15,500,000 | 15,500,000 | - | - | - | 341,344,878 | - | - | - |
| 2/19/1998 | W/H TAX DIV CCI | (10,304) | - | (10,304) | - | - | 341,334,573 | - | - | - |
| 2/24/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | (22) | - | - | 341,334,551 | - | - | - |
| 2/25/1998 | W/H TAX DIV MER | (2,688) | - | (2,688) | - | - | 341,331,863 | - | - | - |
| 2/27/1998 | TRANS TO 1FN07040 (1FN070) | (24,281,577) | - | - | - | (24,281,577) | 317,050,286 | - | - | - |
| 3/2/1998 | W/H TAX DIV F | (20,229) | - | (20,229) | - | - | 317,030,057 | - | - | - |
| 3/2/1998 | W/H TAX DIV INTC | (1,983) | - | (1,983) | - | - | 317,028,074 | - | - | - |
| 3/6/1998 | CHECK WIRE | 35,000,000 | 35,000,000 | - | - | - | 352,028,074 | - | - | - |
| 3/6/1998 | W/H TAX DIV BA | (8,189) | - | (8,189) | - | - | 352,019,885 | - | - | - |
| 3/10/1998 | W/H TAX DIV XON | (40,414) | - | (40,414) | - | - | 351,979,472 | - | - | - |
| 3/10/1998 | W/H TAX DIV IBM | (7,616) | - | (7,616) | - | - | 351,971,856 | - | - | - |
| 3/10/1998 | W/H TAX DIV MOB | (17,876) | - | (17,876) | - | - | 351,953,980 | - | - | - |
| 3/10/1998 | W/H TAX DIV JNJ | (17,158) | - | (17,158) | - | - | 351,936,822 | - | - | - |
| 3/10/1998 | W/H TAX DIV AN | (21,935) | - | (21,935) | - | - | 351,914,887 | - | - | - |
| 3/10/1998 | W/H TAX DIV GM | (21,122) | - | (21,122) | - | - | 351,893,764 | - | - | - |
| 3/11/1998 | W/H TAX DIV BAC | (14,189) | - | (14,189) | - | - | 351,879,576 | - | - | - |
| 3/12/1998 | W/H TAX DIV MMM | (12,511) | - | (12,511) | - | - | 351,867,065 | - | - | - |
| 3/13/1998 | W/H TAX DIV ARC | (9,576) | - | (9,576) | - | - | 351,857,488 | - | - | - |
| 3/16/1998 | W/H TAX DIV DD | (20,472) | - | (20,472) | - | - | 351,837,016 | - | - | - |
| 3/17/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (37) | - | (37) | - | - | 351,836,979 | - | - | - |
| 3/31/1998 | TRANS TO 1FN07040 (1FN070) | (4,492,195) | - | - | - | (4,492,195) | 347,344,784 | - | - | - |
| 4/3/1998 | W/H TAX DIV SLB | (5,484) | - | (5,484) | - | - | 347,339,301 | - | - | - |
| 4/6/1998 | W/H TAX DIV WMT | (5,246) | - | (5,246) | - | - | 347,334,055 | - | - | - |
| 4/13/1998 | CHECK WIRE | 18,000,000 | 18,000,000 | - | - | - | 365,334,055 | - | - | - |
| 4/15/1998 | W/H TAX DIV HWP | (8,532) | - | (8,532) | - | - | 365,325,523 | - | - | - |
| 4/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 365,325,511 | - | - | - |
| 4/30/1998 | TRANS TO 1FN07040 (1FN070) | (16,869,760) | - | - | - | (16,869,760) | 348,455,751 | - | - | - |
| 5/1/1998 | W/H TAX DIV BMY | (23,124) | - | (23,124) | - | - | 348,432,627 | - | - | - |
| 5/1/1998 | W/H TAX DIV AIT | (20,259) | - | (20,259) | - | - | 348,412,368 | - | - | - |
| 5/1/1998 | W/H TAX DIV BEL | (35,509) | - | (35,509) | - | - | 348,376,858 | - | - | - |
| 5/1/1998 | W/H TAX DIV T | (32,068) | - | (32,068) | - | - | 348,344,790 | - | - | - |
| 5/7/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 378,344,790 | - | - | - |
| 5/8/1998 | W/H TAX DIV AXP | (6,301) | - | (6,301) | - | - | 378,338,489 | - | - | - |
| 5/14/1998 | CHECK WIRE | 33,000,000 | 33,000,000 | - | - | - | 411,338,489 | - | - | - |
| 5/19/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (62) | - | (62) | - | - | 411,338,427 | - | - | - |
| 5/22/1998 | W/H TAX DIV DIS | (6,226) | - | (6,226) | - | - | 411,332,201 | - | - | - |
| 5/27/1998 | TRANS FROM 1FN07040 (1FN070) | 2,204,588 | - | - | 2,204,588 | - | 413,536,789 | - | - | - |
| 5/29/1998 | TRANS TO 1FN07040 (1FN070) | (32,916) | - | - | - | (32,916) | 413,503,873 | - | - | - |
| 6/4/1998 | CHECK WIRE | 14,999,980 | 14,999,980 | - | - | - | 428,503,853 | - | - | - |
| 6/5/1998 | W/H TAX DIV BA | (8,850) | - | (8,850) | - | - | 428,495,003 | - | - | - |
| 6/9/1998 | W/H TAX DIV JNJ | (21,070) | - | (21,070) | - | - | 428,473,933 | - | - | - |
| 6/10/1998 | W/H TAX DIV GM | (15,731) | - | (15,731) | - | - | 428,458,202 | - | - | - |
| 6/10/1998 | W/H TAX DIV XON | (43,659) | - | (43,659) | - | - | 428,414,544 | - | - | - |
| 6/10/1998 | W/H TAX DIV IBM | (4,373) | - | (4,373) | - | - | 428,410,171 | - | - | - |
| 6/10/1998 | W/H TAX DIV AN | (31,685) | - | (31,685) | - | - | 428,378,486 | - | - | - |
| 6/10/1998 | W/H TAX DIV MOB | (8,812) | - | (8,812) | - | - | 428,369,674 | - | - | - |
| 6/11/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 428,369,669 | - | - | - |
| 6/11/1998 | W/H TAX DIV BAC | (15,298) | - | (15,298) | - | - | 428,354,371 | - | - | - |
| 6/12/1998 | CHECK WIRE | 23,000,000 | 23,000,000 | - | - | - | 451,354,371 | - | - | - |
| 6/12/1998 | W/H TAX DIV DD | (25,814) | - | (25,814) | - | - | 451,328,557 | - | - | - |
| 6/12/1998 | W/H TAX DIV MCD | (4,114) | - | (4,114) | - | - | 451,324,444 | - | - | - |
| 6/12/1998 | W/H TAX DIV MMM | (13,522) | - | (13,522) | - | - | 451,310,922 | - | - | - |
| 6/19/1998 | W/H TAX DIV AIG | (3,609) | - | (3,609) | - | - | 451,307,313 | - | - | - |
| 6/26/1998 | W/H TAX DIV NB | (23,915) | - | (23,915) | - | - | 451,283,398 | - | - | - |
| 6/29/1998 | TRANS FROM 1FN07040 (1FN070) | 8,041,000 | - | - | 8,041,000 | - | 459,324,398 | - | - | - |
| 6/30/1998 | W/H TAX DIV NT | (2,124) | - | (2,124) | - | - | 459,322,274 | - | - | - |
| 6/30/1998 | W/H TAX DIV PEP | (13,019) | - | (13,019) | - | - | 459,309,255 | - | - | - |
| 7/1/1998 | AMOCO CORP  CANCEL W/H | 31,685 | - | 31,685 | - | - | 459,340,940 | - | - | - |
| 7/1/1998 | W/H TAX DIV MRK | (35,661) | - | (35,661) | - | - | 459,305,278 | - | - | - |
| 7/1/1998 | AMOCO CORP  W/H TAX DIV | (15,842) | - | (15,842) | - | - | 459,289,436 | - | - | - |
| 7/1/1998 | W/H TAX DIV KO | (24,823) | - | (24,823) | - | - | 459,264,613 | - | - | - |
| 7/7/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 489,264,613 | - | - | - |
| 7/10/1998 | W/H TAX DIV SLB | (6,247) | - | (6,247) | - | - | 489,258,366 | - | - | - |
| 7/13/1998 | W/H TAX DIV WMT | (11,576) | - | (11,576) | - | - | 489,246,790 | - | - | - |
| 7/15/1998 | W/H TAX DIV HWP | (11,254) | - | (11,254) | - | - | 489,235,536 | - | - | - |
| 7/15/1998 | W/H TAX DIV C | (17,333) | - | (17,333) | - | - | 489,218,203 | - | - | - |
| 7/20/1998 | CHECK WIRE | 7,000,000 | 7,000,000 | - | - | - | 496,218,203 | - | - | - |
| 7/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 496,218,198 | - | - | - |
| 7/27/1998 | W/H TAX DIV GE | (65,251) | - | (65,251) | - | - | 496,152,947 | - | - | - |
| 7/29/1998 | TRANS TO 1FN07040 (1FN070) | (51,013,560) | - | - | - | (51,013,560) | 445,139,387 | - | - | - |
| 8/3/1998 | W/H TAX DIV BMY | (25,988) | - | (25,988) | - | - | 445,113,399 | - | - | - |
| 8/3/1998 | W/H TAX DIV AIT | (21,884) | - | (21,884) | - | - | 445,091,514 | - | - | - |
| 8/3/1998 | W/H TAX DIV T | (35,491) | - | (35,491) | - | - | 445,056,024 | - | - | - |

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/19/1992 | CHECK WIRE | | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 8/3/1998 | W/H TAX DIV BEL | | (39,908) | - | (39,908) | - | - | 445,016,116 | - | - | - |
| 8/5/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | | (1) | - | (1) | - | - | 445,016,115 | - | - | - |
| 8/6/1998 | CHECK WIRE | | 40,000,000 | 40,000,000 | - | - | - | 485,016,115 | - | - | - |
| 8/10/1998 | W/H TAX DIV AXP | | (7,205) | - | (7,205) | - | - | 485,008,910 | - | - | - |
| 8/31/1998 | TRANS TO 1FN07040 (1FN070) | | (1,583,810) | - | - | - | (1,583,810) | 483,425,100 | - | - | - |
| 9/4/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | | (3) | - | (3) | - | - | 483,425,097 | - | - | - |
| 9/8/1998 | CHECK WIRE | | 18,000,000 | 18,000,000 | - | - | - | 501,425,097 | - | - | - |
| 9/11/1998 | W/H TAX DIV MCD | | (3,610) | - | (3,610) | - | - | 501,421,487 | - | - | - |
| 9/30/1998 | W/H TAX DIV PEP | | (4,085) | - | (4,085) | - | - | 501,417,402 | - | - | - |
| 9/30/1998 | TRANS FROM 1FN07040 (1FN070) | | 68,294,974 | - | - | 68,294,974 | - | 569,712,376 | - | - | - |
| 10/8/1998 | CHECK WIRE | | (36,000,000) | - | (36,000,000) | - | - | 533,712,376 | - | - | - |
| 10/15/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | | (11) | - | (11) | - | - | 533,712,365 | - | - | - |
| 11/23/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | | (4) | - | (4) | - | - | 533,712,361 | - | - | - |
| 11/30/1998 | TRANS TO 1FN07040 (1FN070) | | (45,133,096) | - | - | - | (45,133,096) | 488,579,266 | - | - | - |
| 12/8/1998 | CHECK WIRE | | 20,000,000 | 20,000,000 | - | - | - | 508,579,266 | - | - | - |
| 12/11/1998 | W/H TAX DIV MCD | | (2,590) | - | (2,590) | - | - | 508,576,676 | - | - | - |
| 12/15/1998 | CHECK WIRE | | 7,000,000 | 7,000,000 | - | - | - | 515,576,676 | - | - | - |
| 12/15/1998 | W/H TAX DIV KO | | (15,273) | - | (15,273) | - | - | 515,561,402 | - | - | - |
| 12/18/1998 | W/H TAX DIV AIG | | (2,417) | - | (2,417) | - | - | 515,558,985 | - | - | - |
| 12/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | | (32) | - | (32) | - | - | 515,558,953 | - | - | - |
| 12/23/1998 | W/H TAX DIV BAC | | (32,376) | - | (32,376) | - | - | 515,526,577 | - | - | - |
| 12/31/1998 | TRANS FROM 1FN07040 (1FN070) | | 6,598,356 | - | - | 6,598,356 | - | 522,124,933 | - | - | - |
| 1/4/1999 | W/H TAX DIV ONE | | (18,226) | - | (18,226) | - | - | 522,106,707 | - | - | - |
| 1/4/1999 | W/H TAX DIV PEP | | (7,935) | - | (7,935) | - | - | 522,098,772 | - | - | - |
| 1/4/1999 | W/H TAX DIV MRK | | (27,188) | - | (27,188) | - | - | 522,071,584 | - | - | - |
| 1/6/1999 | CHECK WIRE | | 30,000,000 | 30,000,000 | - | - | - | 552,071,584 | - | - | - |
| 1/11/1999 | W/H TAX DIV WMT | | (7,063) | - | (7,063) | - | - | 552,064,521 | - | - | - |
| 1/22/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | | (7) | - | (7) | - | - | 552,064,514 | - | - | - |
| 1/29/1999 | TRANS TO 1FN07040 (1FN070) | | (161,399) | - | - | - | (161,399) | 551,903,115 | - | - | - |
| 1/29/1999 | TRANS FROM 1FN01230 (1FN012) | | 20,000 | - | - | 20,000 | - | 551,923,115 | - | - | - |
| 2/11/1999 | CHECK WIRE | | 13,000,000 | 13,000,000 | - | - | - | 564,923,115 | - | - | - |
| 2/16/1999 | W/H TAX DIV TXN | | (2,535) | - | (2,535) | - | - | 564,920,580 | - | - | - |
| 2/16/1999 | W/H TAX DIV PG | | (20,727) | - | (20,727) | - | - | 564,899,853 | - | - | - |
| 2/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | | (21) | - | (21) | - | - | 564,899,832 | - | - | - |
| 2/24/1999 | TRANS FROM 1FN07040 (1FN070) | | 10,852,082 | - | - | 10,852,082 | - | 575,751,914 | - | - | - |
| 2/26/1999 | W/H TAX DIV C | | (29,954) | - | (29,954) | - | - | 575,721,960 | - | - | - |
| 3/1/1999 | W/H TAX DIV F | | (40,848) | - | (40,848) | - | - | 575,681,112 | - | - | - |
| 3/1/1999 | W/H TAX DIV INTC | | (4,894) | - | (4,894) | - | - | 575,676,218 | - | - | - |
| 3/1/1999 | W/H TAX DIV WFC | | (21,819) | - | (21,819) | - | - | 575,654,399 | - | - | - |
| 3/3/1999 | W/H TAX DIV BA | | (9,870) | - | (9,870) | - | - | 575,644,529 | - | - | - |
| 3/4/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | | (32) | - | (32) | - | - | 575,644,498 | - | - | - |
| 3/8/1999 | TRANS FROM 1FN07040 (1FN070) | | 377,252 | - | - | 377,252 | - | 576,021,750 | - | - | - |
| 3/9/1999 | W/H TAX DIV JNJ | | (24,234) | - | (24,234) | - | - | 575,997,516 | - | - | - |
| 3/10/1999 | W/H TAX DIV GM | | (24,234) | - | (24,234) | - | - | 575,973,283 | - | - | - |
| 3/10/1999 | W/H TAX DIV IBM | | (15,654) | - | (15,654) | - | - | 575,957,628 | - | - | - |
| 3/10/1999 | W/H TAX DIV XON | | (46,573) | - | (46,573) | - | - | 575,911,055 | - | - | - |
| 3/10/1999 | TRANS TO 1FN07040 (1FN070) | | (2,236,948) | - | - | - | (2,236,948) | 573,674,107 | - | - | - |
| 3/11/1999 | CHECK WIRE | | 40,000,000 | 40,000,000 | - | - | - | 613,674,107 | - | - | - |
| 3/11/1999 | TRANS FROM 1FN07040 (1FN070) | | 2,198,048 | - | - | 2,198,048 | - | 615,872,155 | - | - | - |
| 3/15/1999 | W/H TAX DIV DD | | (28,705) | - | (28,705) | - | - | 615,843,450 | - | - | - |
| 3/18/1999 | CHECK WIRE | | 5,000,000 | 5,000,000 | - | - | - | 620,843,450 | - | - | - |
| 3/26/1999 | TRANS TO 1FN07040 (1FN070) | | (27,692,044) | - | - | - | (27,692,044) | 593,151,407 | - | - | - |
| 3/31/1999 | W/H TAX DIV PEP | | (13,634) | - | (13,634) | - | - | 593,137,772 | - | - | - |
| 3/31/1999 | W/H TAX DIV MCD | | (4,570) | - | (4,570) | - | - | 593,133,202 | - | - | - |
| 4/1/1999 | W/H TAX DIV ONE | | (35,608) | - | (35,608) | - | - | 593,097,594 | - | - | - |
| 4/1/1999 | W/H TAX DIV KO | | (28,204) | - | (28,204) | - | - | 593,069,390 | - | - | - |
| 4/9/1999 | CHECK WIRE | | (55,000,000) | - | (55,000,000) | - | - | 538,069,390 | - | - | - |
| 4/14/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | | (24) | - | (24) | - | - | 538,069,366 | - | - | - |
| 4/19/1999 | W/H TAX DIV WMT | | (16,289) | - | (16,289) | - | - | 538,053,077 | - | - | - |
| 4/22/1999 | TRANS TO 1FN07040 (1FN070) | | (475,508) | - | - | - | (475,508) | 537,577,569 | - | - | - |
| 4/26/1999 | W/H TAX DIV GE | | (14,185) | - | (14,185) | - | - | 537,563,384 | - | - | - |
| 4/30/1999 | TRANS TO 1FN07040 (1FN070) | | (3,067,262) | - | - | - | (3,067,262) | 534,496,122 | - | - | - |
| 5/5/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | | (5) | - | (5) | - | - | 534,496,117 | - | - | - |
| 5/7/1999 | TRANS FROM 1FN07040 (1FN070) | | 5,553,562 | - | - | 5,553,562 | - | 540,049,679 | - | - | - |
| 5/10/1999 | CHECK WIRE | | 45,000,000 | 45,000,000 | - | - | - | 585,049,679 | - | - | - |
| 5/13/1999 | TRANS TO 1FN07040 (1FN070) | | (887,603) | - | - | - | (887,603) | 584,162,076 | - | - | - |
| 5/14/1999 | W/H TAX DIV PG | | (4,227) | - | (4,227) | - | - | 584,157,850 | - | - | - |
| 5/24/1999 | W/H TAX DIV TXN | | (360) | - | (360) | - | - | 584,157,490 | - | - | - |
| 5/25/1999 | CHECK WIRE | | 9,000,000 | 9,000,000 | - | - | - | 593,157,490 | - | - | - |
| 5/26/1999 | TRANS FROM 1FN07040 (1FN070) | | 4,387,293 | - | - | 4,387,293 | - | 597,544,782 | - | - | - |
| 5/28/1999 | W/H TAX DIV C | | (5,339) | - | (5,339) | - | - | 597,539,443 | - | - | - |
| 6/1/1999 | W/H TAX DIV F | | (6,172) | - | (6,172) | - | - | 597,533,271 | - | - | - |
| 6/1/1999 | W/H TAX DIV WFC | | (11,148) | - | (11,148) | - | - | 597,522,123 | - | - | - |

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 6/1/1999 | W/H TAX DIV LU | (1,130) | - | (1,130) | - | - | 597,520,993 | - | - | - |
| 6/1/1999 | W/H TAX DIV INTC | (3,474) | - | (3,474) | - | - | 597,517,520 | - | - | - |
| 6/4/1999 | W/H TAX DIV BA | (9,106) | - | (9,106) | - | - | 597,508,413 | - | - | - |
| 6/8/1999 | W/H TAX DIV JNJ | (24,934) | - | (24,934) | - | - | 597,483,479 | - | - | - |
| 6/10/1999 | W/H TAX DIV XON | (66,946) | - | (66,946) | - | - | 597,416,533 | - | - | - |
| 6/10/1999 | W/H TAX DIV IBM | (7,548) | - | (7,548) | - | - | 597,408,985 | - | - | - |
| 6/10/1999 | W/H TAX DIV GM | (21,921) | - | (21,921) | - | - | 597,387,064 | - | - | - |
| 6/10/1999 | W/H TAX DIV MOB | (30,227) | - | (30,227) | - | - | 597,356,837 | - | - | - |
| 6/14/1999 | W/H TAX DIV DD | (27,449) | - | (27,449) | - | - | 597,329,388 | - | - | - |
| 6/15/1999 | TRANS FROM 1FN07030 (1FN070) | 10,000,000 | - | - | 10,000,000 | - | 607,329,388 | - | - | - |
| 6/16/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (44) | - | (44) | - | - | 607,329,344 | - | - | - |
| 6/30/1999 | TRANS TO 1FN07040 (1FN070) | (14,364,776) | - | - | - | (14,364,776) | 592,964,568 | - | - | - |
| 7/12/1999 | W/H TAX DIV WMT | (8,375) | - | (8,375) | - | - | 592,956,193 | - | - | - |
| 7/13/1999 | CHECK WIRE | 12,500,000 | 12,500,000 | - | - | - | 605,456,193 | - | - | - |
| 7/14/1999 | W/H TAX DIV HWP | (6,126) | - | (6,126) | - | - | 605,450,067 | - | - | - |
| 7/21/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (39) | - | (39) | - | - | 605,450,028 | - | - | - |
| 7/26/1999 | W/H TAX DIV GE | (44,386) | - | (44,386) | - | - | 605,405,642 | - | - | - |
| 7/28/1999 | TRANS TO 1FN07040 (1FN070) | (34,926,904) | - | - | - | (34,926,904) | 570,478,738 | - | - | - |
| 7/30/1999 | TRANS TO 1FN07040 (1FN070) | (431,292) | - | - | - | (431,292) | 570,047,446 | - | - | - |
| 8/2/1999 | W/H TAX DIV AIT | (12,915) | - | (12,915) | - | - | 570,034,531 | - | - | - |
| 8/2/1999 | W/H TAX DIV BMY | (15,948) | - | (15,948) | - | - | 570,018,583 | - | - | - |
| 8/2/1999 | W/H TAX DIV T | (26,321) | - | (26,321) | - | - | 569,992,262 | - | - | - |
| 8/2/1999 | W/H TAX DIV BEL | (23,031) | - | (23,031) | - | - | 569,969,231 | - | - | - |
| 8/9/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 582,969,231 | - | - | - |
| 8/10/1999 | W/H TAX DIV AXP | (3,769) | - | (3,769) | - | - | 582,965,463 | - | - | - |
| 8/16/1999 | W/H TAX DIV TXN | (520) | - | (520) | - | - | 582,964,943 | - | - | - |
| 8/24/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 591,964,943 | - | - | - |
| 8/24/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (177) | - | (177) | - | - | 591,964,766 | - | - | - |
| 8/27/1999 | W/H TAX DIV C | (7,417) | - | (7,417) | - | - | 591,957,349 | - | - | - |
| 8/30/1999 | TRANS TO 1FN07040 (1FN070) | (8,332,720) | - | - | - | (8,332,720) | 583,624,629 | - | - | - |
| 9/1/1999 | W/H TAX DIV F | (8,904) | - | (8,904) | - | - | 583,615,725 | - | - | - |
| 9/1/1999 | W/H TAX DIV LU | (978) | - | (978) | - | - | 583,614,747 | - | - | - |
| 9/1/1999 | W/H TAX DIV INTC | (1,650) | - | (1,650) | - | - | 583,613,097 | - | - | - |
| 9/1/1999 | W/H TAX DIV WFC | (5,298) | - | (5,298) | - | - | 583,607,799 | - | - | - |
| 9/3/1999 | W/H TAX DIV BA | (2,139) | - | (2,139) | - | - | 583,605,659 | - | - | - |
| 9/7/1999 | W/H TAX DIV JNJ | (12,203) | - | (12,203) | - | - | 583,593,456 | - | - | - |
| 9/10/1999 | W/H TAX DIV GM | (5,094) | - | (5,094) | - | - | 583,588,362 | - | - | - |
| 9/10/1999 | W/H TAX DIV XON | (15,873) | - | (15,873) | - | - | 583,572,489 | - | - | - |
| 9/10/1999 | W/H TAX DIV IBM | (3,423) | - | (3,423) | - | - | 583,569,066 | - | - | - |
| 9/10/1999 | W/H TAX DIV MOB | (6,969) | - | (6,969) | - | - | 583,562,097 | - | - | - |
| 9/13/1999 | W/H TAX DIV MMM | (6,973) | - | (6,973) | - | - | 583,555,124 | - | - | - |
| 9/13/1999 | W/H TAX DIV DD | (6,418) | - | (6,418) | - | - | 583,548,706 | - | - | - |
| 9/15/1999 | W/H TAX DIV MCD | (4,803) | - | (4,803) | - | - | 583,543,902 | - | - | - |
| 9/16/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 592,543,902 | - | - | - |
| 9/17/1999 | W/H TAX DIV AIG | (5,721) | - | (5,721) | - | - | 592,538,181 | - | - | - |
| 9/24/1999 | W/H TAX DIV BAC | (57,480) | - | (57,480) | - | - | 592,480,702 | - | - | - |
| 9/30/1999 | W/H TAX DIV PEP | (14,568) | - | (14,568) | - | - | 592,466,134 | - | - | - |
| 9/30/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | (27) | - | - | 592,466,107 | - | - | - |
| 9/30/1999 | TRANS FROM 1FN07040 (1FN070) | 6,330,788 | - | - | 6,330,788 | - | 598,796,895 | - | - | - |
| 10/1/1999 | W/H TAX DIV MRK | (51,110) | - | (51,110) | - | - | 598,745,784 | - | - | - |
| 10/1/1999 | W/H TAX DIV KO | (29,113) | - | (29,113) | - | - | 598,716,671 | - | - | - |
| 10/1/1999 | W/H TAX DIV ONE | (35,291) | - | (35,291) | - | - | 598,681,380 | - | - | - |
| 10/12/1999 | W/H TAX DIV WMT | (16,321) | - | (16,321) | - | - | 598,665,059 | - | - | - |
| 10/13/1999 | W/H TAX DIV HWP | (12,011) | - | (12,011) | - | - | 598,653,048 | - | - | - |
| 10/18/1999 | TRANS FROM 1FN07040 (1FN070) | 75,458,175 | - | - | 75,458,175 | - | 674,111,223 | - | - | - |
| 10/20/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 674,111,216 | - | - | - |
| 10/25/1999 | W/H TAX DIV GE | (84,475) | - | (84,475) | - | - | 674,026,742 | - | - | - |
| 11/1/1999 | W/H TAX DIV AIT | (25,323) | - | (25,323) | - | - | 674,001,418 | - | - | - |
| 11/1/1999 | W/H TAX DIV BMY | (31,490) | - | (31,490) | - | - | 673,969,928 | - | - | - |
| 11/1/1999 | W/H TAX DIV T | (51,034) | - | (51,034) | - | - | 673,918,894 | - | - | - |
| 11/1/1999 | W/H TAX DIV BEL | (43,758) | - | (43,758) | - | - | 673,875,136 | - | - | - |
| 11/2/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 686,875,136 | - | - | - |
| 11/10/1999 | W/H TAX DIV AXP | (7,389) | - | (7,389) | - | - | 686,867,747 | - | - | - |
| 11/10/1999 | TRANS TO 1FN07040 (1FN070) | (175,338) | - | - | - | (175,338) | 686,692,409 | - | - | - |
| 11/12/1999 | CHECK WIRE | 11,500,000 | 11,500,000 | - | - | - | 698,192,409 | - | - | - |
| 11/17/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | - | (30) | - | - | 698,192,378 | - | - | - |
| 11/18/1999 | TRANS FROM 1FN07040 (1FN070) | 827,544 | - | - | 827,544 | - | 699,019,922 | - | - | - |
| 11/22/1999 | TRANS FROM 1FN07040 (1FN070) | 1,018,419 | - | - | 1,018,419 | - | 700,038,341 | - | - | - |
| 11/29/1999 | TRANS TO 1FN07040 (1FN070) | (30,027,250) | - | - | - | (30,027,250) | 670,011,091 | - | - | - |
| 12/3/1999 | W/H TAX DIV BA | (3,818) | - | (3,818) | - | - | 670,007,273 | - | - | - |
| 12/7/1999 | W/H TAX DIV JNJ | (10,910) | - | (10,910) | - | - | 669,996,363 | - | - | - |
| 12/9/1999 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 689,996,363 | - | - | - |
| 12/10/1999 | W/H TAX DIV XON | (31,717) | - | (31,717) | - | - | 689,964,646 | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 12/10/1999 | W/H TAX DIV IBM | (6,546) | - | (6,546) | - | - | 689,958,100 | - | - | - |
| 12/10/1999 | W/H TAX DIV GM | (9,741) | - | (9,741) | - | - | 689,948,359 | - | - | - |
| 12/10/1999 | W/H TAX DIV MOB | (13,326) | - | (13,326) | - | - | 689,935,033 | - | - | - |
| 12/13/1999 | W/H TAX DIV MMM | (16,506) | - | (16,506) | - | - | 689,918,527 | - | - | - |
| 12/14/1999 | W/H TAX DIV DD | (10,228) | - | (10,228) | - | - | 689,908,299 | - | - | - |
| 12/17/1999 | W/H TAX DIV DIS | (12,274) | - | (12,274) | - | - | 689,896,026 | - | - | - |
| 12/31/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | (31) | - | - | 689,895,995 | - | - | - |
| 1/4/2000 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 695,895,995 | - | - | - |
| 1/11/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 695,895,989 | - | - | - |
| 1/25/2000 | TRANS TO 1FN07040 (1FN070) | (14,403,016) | - | - | - | (14,403,016) | 681,492,973 | - | - | - |
| 1/25/2000 | TRANS FROM 1FN01230 (1FN012) | 1,564,379 | - | - | 1,564,379 | - | 683,057,353 | - | - | - |
| 2/1/2000 | W/H TAX DIV BEL | (17,087) | - | (17,087) | - | - | 683,040,266 | - | - | - |
| 2/4/2000 | CHECK WIRE | 11,000,000 | 11,000,000 | - | - | - | 694,040,266 | - | - | - |
| 2/14/2000 | W/H TAX DIV TXN | (2,460) | - | (2,460) | - | - | 694,037,806 | - | - | - |
| 2/15/2000 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 707,037,806 | - | - | - |
| 2/15/2000 | W/H TAX DIV PG | (30,866) | - | (30,866) | - | - | 707,006,940 | - | - | - |
| 2/24/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 707,006,931 | - | - | - |
| 2/25/2000 | W/H TAX DIV C | (39,201) | - | (39,201) | - | - | 706,967,729 | - | - | - |
| 2/25/2000 | TRANS FROM 1FN07040 (1FN070) | 82,774,692 | - | - | 82,774,692 | - | 789,742,421 | - | - | - |
| 3/1/2000 | W/H TAX DIV F | (44,369) | - | (44,369) | - | - | 789,698,052 | - | - | - |
| 3/1/2000 | W/H TAX DIV LU | (4,343) | - | (4,343) | - | - | 789,693,709 | - | - | - |
| 3/1/2000 | W/H TAX DIV WFC | (25,890) | - | (25,890) | - | - | 789,667,820 | - | - | - |
| 3/1/2000 | W/H TAX DIV INTC | (7,266) | - | (7,266) | - | - | 789,660,554 | - | - | - |
| 3/3/2000 | W/H TAX DIV BA | (9,454) | - | (9,454) | - | - | 789,651,100 | - | - | - |
| 3/7/2000 | W/H TAX DIV JNJ | (28,363) | - | (28,363) | - | - | 789,622,736 | - | - | - |
| 3/8/2000 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 769,622,736 | - | - | - |
| 3/10/2000 | W/H TAX DIV IBM | (15,284) | - | (15,284) | - | - | 769,607,453 | - | - | - |
| 3/10/2000 | W/H TAX DIV XOM | (110,351) | - | (110,351) | - | - | 769,497,102 | - | - | - |
| 3/10/2000 | W/H TAX DIV GM | (23,154) | - | (23,154) | - | - | 769,473,948 | - | - | - |
| 3/10/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | (21) | - | - | 769,473,927 | - | - | - |
| 3/14/2000 | W/H TAX DIV DD | (26,669) | - | (26,669) | - | - | 769,447,258 | - | - | - |
| 3/14/2000 | TRANS FROM 1FN07040 (1FN070) | 9,473,827 | - | - | 9,473,827 | - | 778,921,085 | - | - | - |
| 3/23/2000 | W/H TAX DIV HD | (2,284) | - | (2,284) | - | - | 778,918,801 | - | - | - |
| 3/28/2000 | TRANS TO 1FN07040 (1FN070) | (41,062,072) | - | - | - | (41,062,072) | 737,856,729 | - | - | - |
| 3/31/2000 | W/H TAX DIV PEP | (10,043) | - | (10,043) | - | - | 737,846,686 | - | - | - |
| 4/3/2000 | W/H TAX DIV KO | (30,946) | - | (30,946) | - | - | 737,815,740 | - | - | - |
| 4/10/2000 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 717,815,740 | - | - | - |
| 4/10/2000 | W/H TAX DIV WMT | (19,987) | - | (19,987) | - | - | 717,795,752 | - | - | - |
| 4/20/2000 | TRANS FROM 1FN07040 (1FN070) | 23,687,730 | - | - | 23,687,730 | - | 741,483,482 | - | - | - |
| 4/25/2000 | W/H TAX DIV GE | (34,048) | - | (34,048) | - | - | 741,449,434 | - | - | - |
| 4/28/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (59) | - | (59) | - | - | 741,449,375 | - | - | - |
| 4/28/2000 | W/H TAX DIV MWD | (4,090) | - | (4,090) | - | - | 741,445,285 | - | - | - |
| 5/11/2000 | TRANS FROM 1FN07040 (1FN070) | 19,885,524 | - | - | 19,885,524 | - | 761,330,809 | - | - | - |
| 5/12/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | (16) | - | - | 761,330,793 | - | - | - |
| 5/24/2000 | TRANS FROM 1FN07040 (1FN070) | 1,858,970 | - | - | 1,858,970 | - | 763,189,763 | - | - | - |
| 6/1/2000 | W/H TAX DIV INTC | (3,114) | - | (3,114) | - | - | 763,186,649 | - | - | - |
| 6/1/2000 | W/H TAX DIV WFC | (11,417) | - | (11,417) | - | - | 763,175,232 | - | - | - |
| 6/6/2000 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 793,175,232 | - | - | - |
| 6/12/2000 | W/H TAX DIV IBM | (7,333) | - | (7,333) | - | - | 793,167,899 | - | - | - |
| 6/12/2000 | W/H TAX DIV GM | (10,153) | - | (10,153) | - | - | 793,157,746 | - | - | - |
| 6/12/2000 | W/H TAX DIV XOM | (111,429) | - | (111,429) | - | - | 793,046,317 | - | - | - |
| 6/12/2000 | W/H TAX DIV DD | (26,275) | - | (26,275) | - | - | 793,020,042 | - | - | - |
| 6/13/2000 | W/H TAX DIV JNJ | (17,625) | - | (17,625) | - | - | 793,002,417 | - | - | - |
| 6/19/2000 | TRANS TO 1FN07040 (1FN070) | (2,174,646) | - | - | - | (2,174,646) | 790,827,771 | - | - | - |
| 6/21/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | (24) | - | - | 790,827,747 | - | - | - |
| 7/7/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 805,827,747 | - | - | - |
| 7/7/2000 | CXL CHECK | (15,000,000) | (15,000,000) | - | - | - | 790,827,747 | - | - | - |
| 7/10/2000 | W/H TAX DIV WMT | (5,789) | - | (5,789) | - | - | 790,821,957 | - | - | - |
| 7/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | (18) | - | - | 790,821,940 | - | - | - |
| 7/31/2000 | TRANS FROM 1FN07040 (1FN070) | 6,258,353 | - | - | 6,258,353 | - | 797,080,293 | - | - | - |
| 8/8/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 817,080,293 | - | - | - |
| 8/15/2000 | W/H TAX DIV PG | (15,893) | - | (15,893) | - | - | 817,064,400 | - | - | - |
| 8/15/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (37) | - | (37) | - | - | 817,064,362 | - | - | - |
| 8/15/2000 | TRANS FROM 1FN07040 (1FN070) | 322,414 | - | - | 322,414 | - | 817,386,776 | - | - | - |
| 8/21/2000 | W/H TAX DIV TXN | (2,279) | - | (2,279) | - | - | 817,384,496 | - | - | - |
| 8/24/2000 | W/H TAX DIV MER | (8,178) | - | (8,178) | - | - | 817,376,319 | - | - | - |
| 8/25/2000 | W/H TAX DIV C | (41,992) | - | (41,992) | - | - | 817,334,326 | - | - | - |
| 8/28/2000 | CHECK WIRE | 14,000,000 | 14,000,000 | - | - | - | 831,334,326 | - | - | - |
| 9/1/2000 | W/H TAX DIV WFC | (24,183) | - | (24,183) | - | - | 831,310,144 | - | - | - |
| 9/1/2000 | W/H TAX DIV INTC | (9,096) | - | (9,096) | - | - | 831,301,047 | - | - | - |
| 9/1/2000 | W/H TAX DIV LU | (4,649) | - | (4,649) | - | - | 831,296,398 | - | - | - |
| 9/11/2000 | W/H TAX DIV IBM | (15,947) | - | (15,947) | - | - | 831,280,452 | - | - | - |
| 9/11/2000 | W/H TAX DIV XOM | (58,150) | - | (58,150) | - | - | 831,222,302 | - | - | - |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V F/O FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 9/13/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 857,222,302 | - | - | - |
| 9/14/2000 | TRANS TO 1FN07040 (1FN070) | (96,815) | - | - | - | (96,815) | 857,125,487 | - | - | - |
| 9/15/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (92) | - | (92) | - | - | 857,125,395 | - | - | - |
| 9/18/2000 | TRANS FROM 1FN07040 (1FN070) | 22,063,234 | - | - | 22,063,234 | - | 879,188,629 | - | - | - |
| 9/29/2000 | TRANS TO 1FN07040 (1FN070) | (10) | - | - | - | (10) | 879,188,619 | - | - | - |
| 10/2/2000 | W/H TAX DIV KO | (17,061) | - | (17,061) | - | - | 879,171,558 | - | - | - |
| 10/10/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 905,171,558 | - | - | - |
| 10/10/2000 | W/H TAX DIV WMT | (10,926) | - | (10,926) | - | - | 905,160,632 | - | - | - |
| 10/11/2000 | W/H TAX DIV HWP | (11,678) | - | (11,678) | - | - | 905,148,954 | - | - | - |
| 10/16/2000 | TRANS FROM 1FN07040 (1FN070) | 126,650,554 [1] | - | - | 6,586,335 | - | 911,735,289 | - | - | - |
| 10/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | 911,735,274 | - | - | - |
| 10/25/2000 | W/H TAX DIV GE | (99,010) | - | (99,010) | - | - | 911,636,264 | - | - | - |
| 10/27/2000 | W/H TAX DIV MWD | (16,747) | - | (16,747) | - | - | 911,619,517 | - | - | - |
| 10/31/2000 | TRANS TO 1FN07040 (1FN070) | (9,919,992) | - | - | - | (9,919,992) | 901,699,525 | - | - | - |
| 11/1/2000 | W/H TAX DIV VZ | (76,826) | - | (76,826) | - | - | 901,622,700 | - | - | - |
| 11/1/2000 | W/H TAX DIV T | (61,273) | - | (61,273) | - | - | 901,561,427 | - | - | - |
| 11/1/2000 | W/H TAX DIV BMY | (35,544) | - | (35,544) | - | - | 901,525,882 | - | - | - |
| 11/1/2000 | W/H TAX DIV PHA | (11,230) | - | (11,230) | - | - | 901,514,652 | - | - | - |
| 11/10/2000 | W/H TAX DIV AXP | (7,796) | - | (7,796) | - | - | 901,506,856 | - | - | - |
| 11/30/2000 | TRANS FROM 1FN07040 (1FN070) | 444,510 | - | - | 444,510 | - | 901,951,366 | - | - | - |
| 12/12/2000 | W/H TAX DIV JNJ | (7,371) | - | (7,371) | - | - | 901,943,995 | - | - | - |
| 12/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (38) | - | (38) | - | - | 901,943,957 | - | - | - |
| 12/29/2000 | TRANS FROM 1FN07040 (1FN070) | 8,653,884 | - | - | 8,653,884 | - | 910,597,841 | - | - | - |
| 1/18/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 910,597,840 | - | - | - |
| 1/30/2001 | W/H TAX DIV MWD | (9,071) | - | (9,071) | - | - | 910,588,769 | - | - | - |
| 1/30/2001 | TRANS FROM 1FN07040 (1FN070) | 2,375,234 [1] | - | - | 821,598 | - | 911,410,366 | - | - | - |
| 2/1/2001 | CHECK WIRE | 11,000,000 | 11,000,000 | - | - | - | 922,410,366 | - | - | - |
| 2/1/2001 | W/H TAX DIV VZ | (37,959) | - | (37,959) | - | - | 922,372,407 | - | - | - |
| 2/1/2001 | W/H TAX DIV PHA | (5,747) | - | (5,747) | - | - | 922,366,661 | - | - | - |
| 2/12/2001 | W/H TAX DIV TXN | (3,195) | - | (3,195) | - | - | 922,363,466 | - | - | - |
| 2/15/2001 | W/H TAX DIV PG | (23,575) | - | (23,575) | - | - | 922,339,891 | - | - | - |
| 2/22/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 922,339,879 | - | - | - |
| 2/23/2001 | W/H TAX DIV C | (59,452) | - | (59,452) | - | - | 922,280,428 | - | - | - |
| 2/23/2001 | TRANS FROM 1FN07040 (1FN070) | 44,625,508 [2] | - | - | - | - | 922,280,428 | - | - | - |
| 3/1/2001 | W/H TAX DIV INTC | (11,839) | - | (11,839) | - | - | 922,268,588 | - | - | - |
| 3/1/2001 | W/H TAX DIV WFC | (34,106) | - | (34,106) | - | - | 922,234,482 | - | - | - |
| 3/1/2001 | W/H TAX DIV LU | (3,264) | - | (3,264) | - | - | 922,231,218 | - | - | - |
| 3/8/2001 | W/H TAX DIV PFE | (61,241) | - | (61,241) | - | - | 922,169,978 | - | - | - |
| 3/9/2001 | W/H TAX DIV XOM | (127,446) | - | (127,446) | - | - | 922,042,532 | - | - | - |
| 3/12/2001 | W/H TAX DIV IBM | (20,201) | - | (20,201) | - | - | 922,022,331 | - | - | - |
| 3/13/2001 | W/H TAX DIV JNJ | (16,293) | - | (16,293) | - | - | 922,006,037 | - | - | - |
| 3/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 922,006,027 | - | - | - |
| 3/22/2001 | W/H TAX DIV HD | (1,704) | - | (1,704) | - | - | 922,004,323 | - | - | - |
| 3/30/2001 | W/H TAX DIV PEP | (3,908) | - | (3,908) | - | - | 922,000,415 | - | - | - |
| 3/30/2001 | TRANS FROM 1FN07030 (1FN070) | 34,941,619 [2] | - | - | - | - | 922,000,415 | - | - | - |
| 4/2/2001 | W/H TAX DIV MRK | (13,986) | - | (13,986) | - | - | 921,986,430 | - | - | - |
| 4/2/2001 | W/H TAX DIV KO | (8,198) | - | (8,198) | - | - | 921,978,232 | - | - | - |
| 4/9/2001 | W/H TAX DIV WMT | (22,301) | - | (22,301) | - | - | 921,955,931 | - | - | - |
| 4/11/2001 | W/H TAX DIV HWP | (11,690) | - | (11,690) | - | - | 921,944,241 | - | - | - |
| 4/24/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | (33) | - | - | 921,944,209 | - | - | - |
| 4/25/2001 | TRANS TO 40 ACCT (1FN070) | (79,636,436) | - | - | - | (79,636,436) | 842,307,773 | - | - | - |
| 4/27/2001 | W/H TAX DIV MWD | (18,252) | - | (18,252) | - | - | 842,289,520 | - | - | - |
| 4/30/2001 | W/H TAX DIV JPM | (45,898) | - | (45,898) | - | - | 842,243,623 | - | - | - |
| 5/1/2001 | W/H TAX DIV T | (10,124) | - | (10,124) | - | - | 842,233,498 | - | - | - |
| 5/1/2001 | W/H TAX DIV BMY | (38,249) | - | (38,249) | - | - | 842,195,249 | - | - | - |
| 5/1/2001 | W/H TAX DIV VZ | (74,968) | - | (74,968) | - | - | 842,120,281 | - | - | - |
| 5/1/2001 | W/H TAX DIV PHA | (11,173) | - | (11,173) | - | - | 842,109,108 | - | - | - |
| 5/2/2001 | W/H TAX DIV TYC | (1,600) | - | (1,600) | - | - | 842,107,508 | - | - | - |
| 5/10/2001 | W/H TAX DIV AXP | (7,566) | - | (7,566) | - | - | 842,099,942 | - | - | - |
| 5/15/2001 | W/H TAX DIV PG | (32,589) | - | (32,589) | - | - | 842,067,353 | - | - | - |
| 6/20/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (26) | - | (26) | - | - | 842,067,327 | - | - | - |
| 6/29/2001 | TRANS FROM 1FN07040 (1FN070) | 3,343,654 | - | - | 3,343,654 | - | 845,410,981 | - | - | - |
| 7/9/2001 | W/H TAX DIV WMT | (18,551) | - | (18,551) | - | - | 845,392,430 | - | - | - |
| 7/11/2001 | W/H TAX DIV XOM | (1,803) | - | (1,803) | - | - | 845,390,627 | - | - | - |
| 7/11/2001 | W/H TAX DIV HWP | (4,025) | - | (4,025) | - | - | 845,386,602 | - | - | - |
| 7/23/2001 | W/H TAX DIV MWD | (25,074) | - | (25,074) | - | - | 845,361,528 | - | - | - |
| 7/25/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 845,361,527 | - | - | - |
| 7/25/2001 | W/H TAX DIV GE | (152,124) | - | (152,124) | - | - | 845,209,403 | - | - | - |
| 7/25/2001 | TRANS FROM 1FN07040 (1FN070) | 15,298,179 | - | - | 15,298,179 | - | 860,507,582 | - | - | - |
| 7/31/2001 | W/H TAX DIV JPM | (65,172) | - | (65,172) | - | - | 860,442,410 | - | - | - |
| 8/1/2001 | W/H TAX DIV BMY | (50,050) | - | (50,050) | - | - | 860,392,360 | - | - | - |
| 8/1/2001 | W/H TAX DIV PHA | (17,019) | - | (17,019) | - | - | 860,375,341 | - | - | - |

BLMIS ACCOUNT NO. 1FN045 - CHET CO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 8/1/2001 | W/H TAX DIV TYC | (2,242) | - | (2,242) | - | - | 860,373,099 | - | - | - |
| 8/1/2001 | W/H TAX DIV VZ | (99,267) | - | (99,267) | - | - | 860,273,832 | - | - | - |
| 8/10/2001 | W/H TAX DIV AXP | (10,313) | - | (10,313) | - | - | 860,263,519 | - | - | - |
| 8/15/2001 | W/H TAX DIV PG | (21,606) | - | (21,606) | - | - | 860,241,913 | - | - | - |
| 8/24/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | 860,241,898 | - | - | - |
| 8/31/2001 | TRANS TO 1FN07040 (1FN070) | (13,323,140) | - | - | - | (13,323,140) | 846,918,758 | - | - | - |
| 9/13/2001 | W/H TAX DIV HD | (9,762) | - | (9,762) | - | - | 846,908,996 | - | - | - |
| 9/28/2001 | W/H TAX DIV BAC | (93,139) | - | (93,139) | - | - | 846,815,857 | - | - | - |
| 9/28/2001 | W/H TAX DIV PEP | (26,940) | - | (26,940) | - | - | 846,788,917 | - | - | - |
| 9/28/2001 | TRANS FROM 1FN07040 (1FN070) | 238,964,272 [1] | - | - | 74,317,743 | - | 921,106,660 | - | - | - |
| 10/1/2001 | W/H TAX DIV KO | (46,403) | - | (46,403) | - | - | 921,060,257 | - | - | - |
| 10/1/2001 | W/H TAX DIV MRK | (84,407) | - | (84,407) | - | - | 920,975,850 | - | - | - |
| 10/9/2001 | W/H TAX DIV WMT | (32,800) | - | (32,800) | - | - | 920,943,050 | - | - | - |
| 10/10/2001 | W/H TAX DIV HWP | (16,424) | - | (16,424) | - | - | 920,926,626 | - | - | - |
| 10/15/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | 920,926,612 | - | - | - |
| 10/25/2001 | W/H TAX DIV GE | (167,694) | - | (167,694) | - | - | 920,758,918 | - | - | - |
| 10/26/2001 | W/H TAX DIV MWD | (27,439) | - | (27,439) | - | - | 920,731,479 | - | - | - |
| 10/31/2001 | W/H TAX DIV JPM | (70,686) | - | (70,686) | - | - | 920,660,793 | - | - | - |
| 10/31/2001 | TRANS TO 1FN07040 (1FN070) | (99,528,972) | - | - | - | (99,528,972) | 821,131,821 | - | - | - |
| 11/1/2001 | W/H TAX DIV TYC | (2,566) | - | (2,566) | - | - | 821,129,255 | - | - | - |
| 11/1/2001 | W/H TAX DIV T | (13,624) | - | (13,624) | - | - | 821,115,631 | - | - | - |
| 11/1/2001 | W/H TAX DIV BMY | (56,382) | - | (56,382) | - | - | 821,059,249 | - | - | - |
| 11/1/2001 | W/H TAX DIV PHA | (17,963) | - | (17,963) | - | - | 821,041,286 | - | - | - |
| 11/1/2001 | W/H TAX DIV VZ | (108,856) | - | (108,856) | - | - | 820,932,430 | - | - | - |
| 11/9/2001 | W/H TAX DIV AXP | (11,102) | - | (11,102) | - | - | 820,921,328 | - | - | - |
| 11/15/2001 | W/H TAX DIV PG | (50,561) | - | (50,561) | - | - | 820,870,767 | - | - | - |
| 11/19/2001 | W/H TAX DIV TXN | (3,949) | - | (3,949) | - | - | 820,866,818 | - | - | - |
| 11/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 820,866,815 | - | - | - |
| 11/21/2001 | W/H TAX DIV C | (84,740) | - | (84,740) | - | - | 820,782,075 | - | - | - |
| 11/26/2001 | TRANS TO 1FN07040 (1FN070) | (81,219,230) | - | - | - | (81,219,230) | 739,562,845 | - | - | - |
| 12/3/2001 | W/H TAX DIV WFC | (46,891) | - | (46,891) | - | - | 739,515,954 | - | - | - |
| 12/3/2001 | W/H TAX DIV INTC | (14,366) | - | (14,366) | - | - | 739,501,588 | - | - | - |
| 12/3/2001 | W/H TAX DIV MCD | (29,313) | - | (29,313) | - | - | 739,472,275 | - | - | - |
| 12/6/2001 | W/H TAX DIV PFE | (47,904) | - | (47,904) | - | - | 739,424,371 | - | - | - |
| 12/10/2001 | W/H TAX DIV IBM | (25,613) | - | (25,613) | - | - | 739,398,757 | - | - | - |
| 12/10/2001 | W/H TAX DIV XOM | (167,772) | - | (167,772) | - | - | 739,230,985 | - | - | - |
| 12/14/2001 | W/H TAX DIV DD | (37,049) | - | (37,049) | - | - | 739,193,936 | - | - | - |
| 12/28/2001 | TRANS FROM 1FN07040 (1FN070) | 2,651,946 | - | - | 2,651,946 | - | 741,845,882 | - | - | - |
| 12/31/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 741,845,865 | - | - | - |
| 1/7/2002 | W/H TAX DIV WMT | (6,053) | - | (6,053) | - | - | 741,839,812 | - | - | - |
| 1/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 741,839,809 | - | - | - |
| 1/25/2002 | W/H TAX DIV MWD | (19,491) | - | (19,491) | - | - | 741,820,319 | - | - | - |
| 1/31/2002 | TRANS FROM 1FN07040 (1FN070) | 40,708,836 | - | - | 40,708,836 | - | 782,529,155 | - | - | - |
| 2/1/2002 | W/H TAX DIV SBC | (65,651) | - | (65,651) | - | - | 782,463,503 | - | - | - |
| 2/1/2002 | W/H TAX DIV PHA | (13,200) | - | (13,200) | - | - | 782,450,303 | - | - | - |
| 2/1/2002 | W/H TAX DIV VZ | (79,309) | - | (79,309) | - | - | 782,370,993 | - | - | - |
| 2/11/2002 | W/H TAX DIV TXN | (3,747) | - | (3,747) | - | - | 782,367,247 | - | - | - |
| 2/15/2002 | W/H TAX DIV PG | (49,689) | - | (49,689) | - | - | 782,317,557 | - | - | - |
| 2/21/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 782,317,551 | - | - | - |
| 2/21/2002 | TRANS FROM 1FN07040 (1FN070) | 33,292,967 | - | - | 33,292,967 | - | 815,610,518 | - | - | - |
| 2/22/2002 | W/H TAX DIV C | (82,855) | - | (82,855) | - | - | 815,527,663 | - | - | - |
| 2/28/2002 | TRANS TO 1FN07040 (1FN070) | (3,425,696) | - | - | - | (3,425,696) | 812,101,967 | - | - | - |
| 3/1/2002 | W/H TAX DIV INTC | (13,980) | - | (13,980) | - | - | 812,087,987 | - | - | - |
| 3/1/2002 | W/H TAX DIV WFC | (45,330) | - | (45,330) | - | - | 812,042,657 | - | - | - |
| 3/6/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 812,042,656 | - | - | - |
| 3/7/2002 | W/H TAX DIV PFE | (83,096) | - | (83,096) | - | - | 811,959,560 | - | - | - |
| 3/11/2002 | W/H TAX DIV IBM | (24,409) | - | (24,409) | - | - | 811,935,152 | - | - | - |
| 3/11/2002 | W/H TAX DIV BUD | (17,868) | - | (17,868) | - | - | 811,917,284 | - | - | - |
| 3/11/2002 | W/H TAX DIV XOM | (160,005) | - | (160,005) | - | - | 811,757,279 | - | - | - |
| 3/12/2002 | W/H TAX DIV JNJ | (34,803) | - | (34,803) | - | - | 811,722,476 | - | - | - |
| 3/14/2002 | W/H TAX DIV DD | (36,613) | - | (36,613) | - | - | 811,685,863 | - | - | - |
| 3/15/2002 | W/H TAX DIV AIG | (5,074) | - | (5,074) | - | - | 811,680,789 | - | - | - |
| 3/22/2002 | W/H TAX DIV BAC | (44,297) | - | (44,297) | - | - | 811,636,492 | - | - | - |
| 3/25/2002 | TRANS TO 1FN07040 (1FN070) | (65,122,070) | - | - | - | (65,122,070) | 746,514,422 | - | - | - |
| 3/28/2002 | W/H TAX DIV HD | (12,413) | - | (12,413) | - | - | 746,502,010 | - | - | - |
| 4/1/2002 | W/H TAX DIV PEP | (26,948) | - | (26,948) | - | - | 746,475,061 | - | - | - |
| 4/1/2002 | W/H TAX DIV ONE | (14,532) | - | (14,532) | - | - | 746,460,530 | - | - | - |
| 4/1/2002 | W/H TAX DIV MRK | (86,405) | - | (86,405) | - | - | 746,374,125 | - | - | - |
| 4/1/2002 | W/H TAX DIV KO | (53,897) | - | (53,897) | - | - | 746,320,229 | - | - | - |
| 4/10/2002 | W/H TAX DIV MO | (134,741) | - | (134,741) | - | - | 746,185,487 | - | - | - |
| 4/12/2002 | TRANS FROM 1FN07040 (1FN070) | 49,242,954 | - | - | 49,242,954 | - | 795,428,441 | - | - | - |
| 4/18/2002 | W/H TAX DIV WMT | (36,043) | - | (36,043) | - | - | 795,392,399 | - | - | - |
| 4/23/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 795,392,391 | - | - | - |

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 4/23/2002 | TRANS FROM 1FN07040 (*1FN070*) | 56,064,462 | - | - | 56,064,462 | - | 851,456,853 | - | - | - |
| 4/25/2002 | W/H TAX DIV GE | (84,324) | - | (84,324) | - | - | 851,372,529 | - | - | - |
| 4/26/2002 | W/H TAX DIV MDT | (7,480) | - | (7,480) | - | - | 851,365,049 | - | - | - |
| 4/26/2002 | W/H TAX DIV MWD | (27,168) | - | (27,168) | - | - | 851,337,881 | - | - | - |
| 4/30/2002 | W/H TAX DIV JPM | (72,667) | - | (72,667) | - | - | 851,265,214 | - | - | - |
| 5/1/2002 | W/H TAX DIV PHA | (18,817) | - | (18,817) | - | - | 851,246,397 | - | - | - |
| 5/1/2002 | W/H TAX DIV TYC | (2,721) | - | (2,721) | - | - | 851,243,676 | - | - | - |
| 5/1/2002 | W/H TAX DIV T | (14,287) | - | (14,287) | - | - | 851,229,388 | - | - | - |
| 5/1/2002 | W/H TAX DIV BMY | (58,728) | - | (58,728) | - | - | 851,170,660 | - | - | - |
| 5/1/2002 | W/H TAX DIV SBC | (98,213) | - | (98,213) | - | - | 851,072,447 | - | - | - |
| 5/1/2002 | W/H TAX DIV VZ | (113,467) | - | (113,467) | - | - | 850,958,980 | - | - | - |
| 5/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 850,958,972 | - | - | - |
| 5/15/2002 | W/H TAX DIV PG | (27,968) | - | (27,968) | - | - | 850,931,004 | - | - | - |
| 5/24/2002 | W/H TAX DIV C | (55,329) | - | (55,329) | - | - | 850,875,675 | - | - | - |
| 5/29/2002 | TRANS TO 1FN07040 (*1FN070*) | (46,500,011) | - | - | - | (46,500,011) | 804,375,664 | - | - | - |
| 6/3/2002 | W/H TAX DIV WFC | (57,170) | - | (57,170) | - | - | 804,318,493 | - | - | - |
| 6/3/2002 | W/H TAX DIV INTC | (7,848) | - | (7,848) | - | - | 804,310,646 | - | - | - |
| 6/6/2002 | W/H TAX DIV PFE | (99,553) | - | (99,553) | - | - | 804,211,093 | - | - | - |
| 6/10/2002 | W/H TAX DIV BUD | (14,036) | - | (14,036) | - | - | 804,197,057 | - | - | - |
| 6/10/2002 | W/H TAX DIV IBM | (31,808) | - | (31,808) | - | - | 804,165,250 | - | - | - |
| 6/10/2002 | W/H TAX DIV XOM | (190,194) | - | (190,194) | - | - | 803,975,056 | - | - | - |
| 6/11/2002 | W/H TAX DIV JNJ | (27,308) | - | (27,308) | - | - | 803,947,747 | - | - | - |
| 6/12/2002 | W/H TAX DIV DD | (31,697) | - | (31,697) | - | - | 803,916,051 | - | - | - |
| 6/25/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 803,916,048 | - | - | - |
| 6/28/2002 | TRANS TO 1FN07040 (*1FN070*) | (2,494,588) | - | - | - | (2,494,588) | 801,421,460 | - | - | - |
| 7/10/2002 | W/H TAX DIV MO | (23,047) | - | (23,047) | - | - | 801,398,412 | - | - | - |
| 7/15/2002 | W/H TAX DIV USB | (7,426) | - | (7,426) | - | - | 801,390,987 | - | - | - |
| 7/17/2002 | TRANS FROM 1FN07040 (*1FN070*) | 22,672,052 | - | - | 22,672,052 | - | 824,063,039 | - | - | - |
| 7/19/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 824,063,034 | - | - | - |
| 7/25/2002 | W/H TAX DIV GE | (35,465) | - | (35,465) | - | - | 824,027,569 | - | - | - |
| 7/26/2002 | W/H TAX DIV MDT | (1,449) | - | (1,449) | - | - | 824,026,121 | - | - | - |
| 7/26/2002 | W/H TAX DIV MWD | (4,951) | - | (4,951) | - | - | 824,021,170 | - | - | - |
| 7/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 824,021,170 | - | - | - |
| 7/31/2002 | W/H TAX DIV JPM | (13,511) | - | (13,511) | - | - | 824,007,659 | - | - | - |
| 7/31/2002 | TRANS TO 1FN07040 (*1FN070*) | (11,434,184) | - | - | - | (11,434,184) | 812,573,475 | - | - | - |
| 8/1/2002 | W/H TAX DIV VZ | (20,398) | - | (20,398) | - | - | 812,553,077 | - | - | - |
| 8/1/2002 | W/H TAX DIV PHA | (3,353) | - | (3,353) | - | - | 812,549,724 | - | - | - |
| 8/1/2002 | W/H TAX DIV SBC | (17,435) | - | (17,435) | - | - | 812,532,290 | - | - | - |
| 8/1/2002 | W/H TAX DIV T | (2,794) | - | (2,794) | - | - | 812,529,496 | - | - | - |
| 8/1/2002 | W/H TAX DIV BMY | (10,663) | - | (10,663) | - | - | 812,518,833 | - | - | - |
| 8/9/2002 | W/H TAX DIV AXP | (1,987) | - | (1,987) | - | - | 812,516,846 | - | - | - |
| 8/19/2002 | W/H TAX DIV TXN | (5,646) | - | (5,646) | - | - | 812,511,200 | - | - | - |
| 8/19/2002 | W/H TAX DIV MON | (2) | - | (2) | - | - | 812,511,198 | - | - | - |
| 8/21/2002 | TRANS TO 1FN07040 (*1FN070*) | (217,941,363) | - | - | - | (217,941,363) | 594,569,835 | - | - | - |
| 8/23/2002 | W/H TAX DIV C | (147,150) | - | (147,150) | - | - | 594,422,684 | - | - | - |
| 8/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 594,422,683 | - | - | - |
| 9/3/2002 | W/H TAX DIV WFC | (74,394) | - | (74,394) | - | - | 594,348,289 | - | - | - |
| 9/3/2002 | W/H TAX DIV INTC | (20,695) | - | (20,695) | - | - | 594,327,594 | - | - | - |
| 9/5/2002 | W/H TAX DIV PFE | (126,715) | - | (126,715) | - | - | 594,200,879 | - | - | - |
| 9/5/2002 | W/H TAX DIV G | (25,905) | - | (25,905) | - | - | 594,174,974 | - | - | - |
| 9/6/2002 | W/H TAX DIV BA | (21,764) | - | (21,764) | - | - | 594,153,210 | - | - | - |
| 9/9/2002 | W/H TAX DIV BUD | (25,905) | - | (25,905) | - | - | 594,127,305 | - | - | - |
| 9/10/2002 | W/H TAX DIV IBM | (39,130) | - | (39,130) | - | - | 594,088,175 | - | - | - |
| 9/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 594,088,167 | - | - | - |
| 9/10/2002 | W/H TAX DIV XOM | (239,435) | - | (239,435) | - | - | 593,848,732 | - | - | - |
| 9/10/2002 | W/H TAX DIV JNJ | (30,929) | - | (30,929) | - | - | 593,817,803 | - | - | - |
| 9/12/2002 | W/H TAX DIV DD | (52,881) | - | (52,881) | - | - | 593,764,923 | - | - | - |
| 10/17/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | (29) | - | - | 593,764,894 | - | - | - |
| 10/29/2002 | TRANS TO 1FN07040 (*1FN070*) | (38,357,496) | - | - | - | (38,357,496) | 555,407,398 | - | - | - |
| 11/15/2002 | W/H TAX DIV PG | (30,578) | - | (30,578) | - | - | 555,376,820 | - | - | - |
| 11/15/2002 | W/H TAX DIV CL | (8,814) | - | (8,814) | - | - | 555,368,007 | - | - | - |
| 11/18/2002 | W/H TAX DIV TXN | (3,128) | - | (3,128) | - | - | 555,364,878 | - | - | - |
| 11/18/2002 | TRANS TO 1FN07040 (*1FN070*) | (11,130,830) | - | - | - | (11,130,830) | 544,234,048 | - | - | - |
| 11/22/2002 | W/H TAX DIV C | (77,975) | - | (77,975) | - | - | 544,156,073 | - | - | - |
| 11/25/2002 | W/H TAX DIV GS | (4,897) | - | (4,897) | - | - | 544,151,177 | - | - | - |
| 11/27/2002 | W/H TAX DIV MER | (12,205) | - | (12,205) | - | - | 544,138,972 | - | - | - |
| 1/6/2003 | W/H TAX DIV XOM | (135,070) | - | * [3] | - | - | 544,138,972 | - | - | - |
| 1/6/2003 | W/H TAX DIV BA | (8,865) | - | * [3] | - | - | 544,138,972 | - | - | - |
| 1/6/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (46) | - | * [3] | - | - | 544,138,972 | - | - | - |
| 1/6/2003 | W/H TAX DIV INTC | (11,652) | - | * [3] | - | - | 544,138,972 | - | - | - |
| 1/6/2003 | W/H TAX DIV WFC | (41,833) | - | * [3] | - | - | 544,138,972 | - | - | - |
| 1/6/2003 | W/H TAX DIV G | (14,995) | - | * [3] | - | - | 544,138,972 | - | - | - |

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 1/6/2003 | W/H TAX DIV HCA | (979) | - | * [3] | - | - | 544,138,972 | - | - | - |
| 1/6/2003 | W/H TAX DIV IBM | (22,083) | - | * [3] | - | - | 544,138,972 | - | - | - |
| 1/6/2003 | W/H TAX DIV DD | (21,684) | - | * [3] | - | - | 544,138,972 | - | - | - |
| 1/6/2003 | W/H TAX DIV JNJ | (14,300) | - | * [3] | - | - | 544,138,972 | - | - | - |
| 1/6/2003 | W/H TAX DIV UTX | (7,098) | - | * [3] | - | - | 544,138,972 | - | - | - |
| 1/6/2003 | W/H TAX DIV PFE | (49,716) | - | * [3] | - | - | 544,138,972 | - | - | - |
| 1/6/2003 | W/H TAX DIV BUD | (14,812) | - | * [3] | - | - | 544,138,972 | - | - | - |
| 1/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [3] | - | - | 544,138,972 | - | - | - |
| 1/22/2003 | TRANS FROM 1FN07040 (1FN070) | 16,339,217 | - | - | 16,339,217 | - | 560,478,189 | - | - | - |
| 1/31/2003 | W/H TAX DIV MWD | (18,977) | - | * [3] | - | - | 560,478,189 | - | - | - |
| 2/3/2003 | W/H TAX DIV VZ | (80,743) | - | * [3] | - | - | 560,478,189 | - | - | - |
| 2/3/2003 | W/H TAX DIV PHA | (23,786) | - | * [3] | - | - | 560,478,189 | - | - | - |
| 2/3/2003 | W/H TAX DIV SBC | (68,695) | - | * [3] | - | - | 560,478,189 | - | - | - |
| 2/10/2003 | W/H TAX DIV TXN | (4,994) | - | * [3] | - | - | 560,478,189 | - | - | - |
| 2/14/2003 | W/H TAX DIV PG | (72,239) | - | * [3] | - | - | 560,478,189 | - | - | - |
| 2/14/2003 | W/H TAX DIV CL | (13,554) | - | * [3] | - | - | 560,478,189 | - | - | - |
| 2/14/2003 | W/H TAX DIV PFE | (126,361) | - | * [3] | - | - | 560,478,189 | - | - | - |
| 2/24/2003 | TRANS FROM 1FN07040 (1FN070) | 110,293,149 | - | - | 110,293,149 | - | 670,771,338 | - | - | - |
| 2/27/2003 | W/H TAX DIV GS | (7,530) | - | * [3] | - | - | 670,771,338 | - | - | - |
| 2/28/2003 | W/H TAX DIV MER | (18,624) | - | * [3] | - | - | 670,771,338 | - | - | - |
| 2/28/2003 | W/H TAX DIV C | (141,645) | - | * [3] | - | - | 670,771,338 | - | - | - |
| 3/3/2003 | W/H TAX DIV WFC | (69,794) | - | * [3] | - | - | 670,771,338 | - | - | - |
| 3/3/2003 | W/H TAX DIV INTC | (18,237) | - | * [3] | - | - | 670,771,338 | - | - | - |
| 3/5/2003 | W/H 1/31/03G | (23,422) | - | * [3] | - | - | 670,771,338 | - | - | - |
| 3/7/2003 | W/H TAX DIV BA | (19,201) | - | * [3] | - | - | 670,771,338 | - | - | - |
| 3/7/2003 | W/H TAX DIV MSFT | (91,857) | - | * [3] | - | - | 670,771,338 | - | - | - |
| 3/10/2003 | W/H TAX DIV BUD | (22,089) | - | * [3] | - | - | 670,771,338 | - | - | - |
| 3/10/2003 | W/H TAX DIV IBM | (34,497) | - | * [3] | - | - | 670,771,338 | - | - | - |
| 3/10/2003 | W/H TAX DIV UTX | (15,374) | - | * [3] | - | - | 670,771,338 | - | - | - |
| 3/10/2003 | W/H TAX DIV XOM | (211,925) | - | * [3] | - | - | 670,771,338 | - | - | - |
| 3/11/2003 | W/H TAX DIV JNJ | (83,105) | - | * [3] | - | - | 670,771,338 | - | - | - |
| 3/12/2003 | W/H TAX DIV MMM | (25,928) | - | * [3] | - | - | 670,771,338 | - | - | - |
| 3/14/2003 | W/H TAX DIV DD | (48,456) | - | * [3] | - | - | 670,771,338 | - | - | - |
| 3/17/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [3] | - | - | 670,771,338 | - | - | - |
| 3/18/2003 | TRANS FROM 1FN07040 (1FN070) | 1,804,150 | - | - | 1,804,150 | - | 672,575,488 | - | - | - |
| 3/24/2003 | TRANS TO 1FN07040 (1FN070) | (146,512,229) | - | - | - | (146,512,229) | 526,063,259 | - | - | - |
| 4/7/2003 | W/H TAX DIV WMT | (60,863) | - | * [3] | - | - | 526,063,259 | - | - | - |
| 4/9/2003 | W/H TAX DIV HPQ | (38,379) | - | * [3] | - | - | 526,063,259 | - | - | - |
| 4/15/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [3] | - | - | 526,063,259 | - | - | - |
| 5/9/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [3] | - | - | 526,063,259 | - | - | - |
| 5/9/2003 | TRANS TO 1FN07040 (1FN070) | (2,963,200) | - | - | - | (2,963,200) | 523,100,059 | - | - | - |
| 5/19/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [3] | - | - | 523,100,059 | - | - | - |
| 5/21/2003 | TRANS TO 1FN07040 (1FN070) | (12,173,621) | - | - | - | (12,173,621) | 510,926,438 | - | - | - |
| 5/28/2003 | W/H TAX DIV MER | (14,993) | - | * [3] | - | - | 510,926,438 | - | - | - |
| 5/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 510,926,438 | - | - | - |
| 5/30/2003 | TRANS TO 1FN07040 (1FN070) | (3,055,702) | - | - | - | (3,055,702) | 507,870,736 | - | - | - |
| 6/2/2003 | W/H TAX DIV WFC | (56,222) | - | * [3] | - | - | 507,870,736 | - | - | - |
| 6/2/2003 | W/H TAX DIV INTC | (8,113) | - | * [3] | - | - | 507,870,736 | - | - | - |
| 6/5/2003 | W/H TAX DIV PFE | (134,610) | - | * [3] | - | - | 507,870,736 | - | - | - |
| 6/9/2003 | W/H TAX DIV BUD | (18,272) | - | * [3] | - | - | 507,870,736 | - | - | - |
| 6/10/2003 | W/H TAX DIV UTX | (14,056) | - | * [3] | - | - | 507,870,736 | - | - | - |
| 6/10/2003 | W/H TAX DIV IBM | (29,985) | - | * [3] | - | - | 507,870,736 | - | - | - |
| 6/10/2003 | W/H TAX DIV XOM | (188,601) | - | * [3] | - | - | 507,870,736 | - | - | - |
| 6/10/2003 | W/H TAX DIV JNJ | (79,960) | - | * [3] | - | - | 507,870,736 | - | - | - |
| 6/12/2003 | W/H TAX DIV DD | (40,084) | - | * [3] | - | - | 507,870,736 | - | - | - |
| 6/12/2003 | W/H TAX DIV MMM | (27,486) | - | * [3] | - | - | 507,870,736 | - | - | - |
| 6/19/2003 | TRANS TO 1FN07040 (1FN070) | (53,945,624) | - | - | - | (53,945,624) | 453,925,112 | - | - | - |
| 6/20/2003 | W/H TAX DIV AIG | (16,867) | - | * [3] | - | - | 453,925,112 | - | - | - |
| 6/20/2003 | TRANS TO 1FN07040 (1FN070) | (15,725,146) | - | - | - | (15,725,146) | 438,199,966 | - | - | - |
| 6/24/2003 | TRANS TO 1FN07040 (1FN070) | (19,679,159) | - | - | - | (19,679,159) | 418,520,807 | - | - | - |
| 6/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [3] | - | - | 418,520,807 | - | - | - |

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 6/26/2003 | W/H TAX DIV HD | (19,267) | - | * [3] | - | - | 418,520,807 | - | - | - |
| 6/27/2003 | W/H TAX DIV BAC | (131,639) | - | * [3] | - | - | 418,520,807 | - | - | - |
| 6/30/2003 | W/H TAX DIV ALL | (38,072) | - | * [3] | - | - | 418,520,807 | - | - | - |
| 7/1/2003 | W/H TAX DIV ALL | (19,157) | - | * [3] | - | - | 418,520,807 | - | - | - |
| 7/1/2003 | W/H TAX DIV ONE | (34,114) | - | * [3] | - | - | 418,520,807 | - | - | - |
| 7/1/2003 | W/H TAX DIV MRK | (110,288) | - | * [3] | - | - | 418,520,807 | - | - | - |
| 7/1/2003 | W/H TAX DIV KO | (75,704) | - | * [3] | - | - | 418,520,807 | - | - | - |
| 7/3/2003 | W/H TAX DIV SLB | (11,713) | - | * [3] | - | - | 418,520,807 | - | - | - |
| 7/7/2003 | W/H TAX DIV WMT | (25,526) | - | * [3] | - | - | 418,520,807 | - | - | - |
| 7/8/2003 | W/H TAX DIV MO | (182,639) | - | * [3] | - | - | 418,520,807 | - | - | - |
| 7/9/2003 | W/H TAX DIV HPQ | (33,743) | - | * [3] | - | - | 418,520,807 | - | - | - |
| 7/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - | - | - | 418,520,807 | - | - | - |
| 7/10/2003 | TRANS FROM 1FN07040 (1FN070) | 1,026,368 | - | - | 1,026,368 | - | 419,547,175 | - | - | - |
| 7/15/2003 | TRANS FROM 1FN07040 (1FN070) | 13,037,548 | - | - | 13,037,548 | - | 432,584,723 | - | - | - |
| 7/21/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 432,584,723 | - | - | - |
| 7/21/2003 | TRANS TO 1FN07040 (1FN070) | (15,458,963) | - | - | - | (15,458,963) | 417,125,760 | - | - | - |
| 7/31/2003 | W/H TAX DIV MWD | (32,487) | - | * [3] | - | - | 417,125,760 | - | - | - |
| 8/1/2003 | W/H TAX DIV VZ | (135,953) | - | * [3] | - | - | 417,125,760 | - | - | - |
| 8/1/2003 | W/H TAX DIV SBC | (162,084) | - | * [3] | - | - | 417,125,760 | - | - | - |
| 8/15/2003 | W/H TAX DIV CL | (16,950) | - | * [3] | - | - | 417,125,760 | - | - | - |
| 8/15/2003 | W/H TAX DIV PG | (74,980) | - | * [3] | - | - | 417,125,760 | - | - | - |
| 8/15/2003 | TRANS FROM 1FN07040 (1FN070) | 24,602,658 | - | - | 24,602,658 | - | 441,728,418 | - | - | - |
| 8/18/2003 | W/H TAX DIV TXN | (4,679) | - | * [3] | - | - | 441,728,418 | - | - | - |
| 8/22/2003 | W/H TAX DIV C | (232,063) | - | * [3] | - | - | 441,728,418 | - | - | - |
| 8/27/2003 | W/H TAX DIV MER | (18,833) | - | * [3] | - | - | 441,728,418 | - | - | - |
| 8/28/2003 | W/H TAX DIV GS | (14,714) | - | * [3] | - | - | 441,728,418 | - | - | - |
| 9/2/2003 | W/H TAX DIV WFC | (95,343) | - | * [3] | - | - | 441,728,418 | - | - | - |
| 9/2/2003 | W/H TAX DIV INTC | (16,780) | - | * [3] | - | - | 441,728,418 | - | - | - |
| 9/4/2003 | W/H TAX DIV PFE | (93,556) | - | * [3] | - | - | 441,728,418 | - | - | - |
| 9/5/2003 | W/H TAX DIV BA | (11,166) | - | * [3] | - | - | 441,728,418 | - | - | - |
| 9/5/2003 | W/H TAX DIV G | (21,040) | - | * [3] | - | - | 441,728,418 | - | - | - |
| 9/5/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [3] | - | - | 441,728,418 | - | - | - |
| 9/5/2003 | TRANS TO 1FN07040 (1FN070) | (6,521,444) | - | - | - | (6,521,444) | 435,206,974 | - | - | - |
| 9/9/2003 | W/H TAX DIV BUD | (23,306) | - | * [3] | - | - | 435,206,974 | - | - | - |
| 9/10/2003 | W/H TAX DIV IBM | (35,783) | - | * [3] | - | - | 435,206,974 | - | - | - |
| 9/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - | - | - | 435,206,974 | - | - | - |
| 9/10/2003 | W/H TAX DIV XOM | (214,103) | - | * [3] | - | - | 435,206,974 | - | - | - |
| 9/10/2003 | TRANS TO 1FN07040 (1FN070) | (656,568) | - | - | - | (656,568) | 434,550,406 | - | - | - |
| 9/12/2003 | W/H TAX DIV DD | (28,097) | - | * [3] | - | - | 434,550,406 | - | - | - |
| 9/19/2003 | W/H TAX DIV AIG | (7,335) | - | * [3] | - | - | 434,550,406 | - | - | - |
| 9/22/2003 | TRANS TO 1FN07040 (1FN070) | (4,418,719) | - | - | - | (4,418,719) | 430,131,687 | - | - | - |
| 9/23/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (34) | - | * [3] | - | - | 430,131,687 | - | - | - |
| 9/26/2003 | W/H TAX DIV BAC | (52,918) | - | * [3] | - | - | 430,131,687 | - | - | - |
| 9/30/2003 | W/H TAX DIV PEP | (28,647) | - | * [3] | - | - | 430,131,687 | - | - | - |
| 10/1/2003 | W/H TAX DIV KO | (56,830) | - | * [3] | - | - | 430,131,687 | - | - | - |
| 10/1/2003 | W/H TAX DIV ONE | (30,626) | - | * [3] | - | - | 430,131,687 | - | - | - |
| 10/1/2003 | W/H TAX DIV VIA.B | (8,320) | - | * [3] | - | - | 430,131,687 | - | - | - |
| 10/1/2003 | W/H TAX DIV MO | (35,992) | - | * [3] | - | - | 430,131,687 | - | - | - |
| 10/6/2003 | TRANS TO 1FN07040 (1FN070) | (2,165,848) | - | - | - | (2,165,848) | 427,965,839 | - | - | - |
| 10/8/2003 | W/H TAX DIV HPQ | (25,631) | - | * [3] | - | - | 427,965,839 | - | - | - |
| 10/9/2003 | W/H TAX DIV MO | (147,380) | - | * [3] | - | - | 427,965,839 | - | - | - |
| 10/10/2003 | TRANS TO 1FN07040 (1FN070) | (3,315,060) | - | - | - | (3,315,060) | 424,650,779 | - | - | - |
| 10/14/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [3] | - | - | 424,650,779 | - | - | - |
| 10/14/2003 | TRANS TO 1FN07040 (1FN070) | (689,468) | - | - | - | (689,468) | 423,961,311 | - | - | - |
| 10/17/2003 | TRANS FROM 1FN07040 (1FN070) | 320,558 | - | - | 320,558 | - | 424,281,869 | - | - | - |
| 10/23/2003 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 444,281,869 | - | - | - |
| 10/31/2003 | W/H TAX DIV MWD | (22,691) | - | * [3] | - | - | 444,281,869 | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (85,932) | - | * [3] | - | - | 444,281,869 | - | - | - |
| 11/3/2003 | W/H TAX DIV VZ | (98,120) | - | * [3] | - | - | 444,281,869 | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (30,418) | - | * [3] | - | - | 444,281,869 | - | - | - |
| 11/7/2003 | W/H TAX DIV MSFT | (236,223) | - | * [3] | - | - | 444,281,869 | - | - | - |

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers | |
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - | |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - | |
| 11/14/2003 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 494,281,869 | - | - | - | |
| 11/14/2003 | W/H TAX DIV PG | (79,503) | - | * [3] | - | - | 494,281,869 | - | - | - | |
| 11/17/2003 | W/H TAX DIV TXN | (5,100) | - | * [3] | - | - | 494,281,869 | - | - | - | |
| 11/18/2003 | TRANS FROM 1FN07040 (1FN070) | 7,743,456 | - | - | 7,743,456 | - | 502,025,325 | - | - | - | |
| 11/19/2003 | TRANS FROM 1FN07040 (1FN070) | 5,415,948 | - | - | 5,415,948 | - | 507,441,273 | - | - | - | |
| 11/20/2003 | TRANS FROM 1FN07040 (1FN070) | 4,951,866 | - | - | 4,951,866 | - | 512,393,139 | - | - | - | |
| 11/21/2003 | TRANS FROM 1FN07040 (1FN070) | 4,640,754 | - | - | 4,640,754 | - | 517,033,893 | - | - | - | |
| 11/24/2003 | W/H TAX DIV GS | (15,249) | - | * [3] | - | - | 517,033,893 | - | - | - | |
| 11/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [3] | - | - | 517,033,893 | - | - | - | |
| 11/26/2003 | W/H TAX DIV C | (246,142) | - | * [3] | - | - | 517,033,893 | - | - | - | |
| 11/26/2003 | W/H TAX DIV MER | (20,834) | - | * [3] | - | - | 517,033,893 | - | - | - | |
| 12/1/2003 | W/H TAX DIV INTC | (18,152) | - | * [3] | - | - | 517,033,893 | - | - | - | |
| 12/1/2003 | W/H TAX DIV MCD | (68,314) | - | * [3] | - | - | 517,033,893 | - | - | - | |
| 12/1/2003 | W/H TAX DIV WFC | (104,301) | - | * [3] | - | - | 517,033,893 | - | - | - | |
| 12/4/2003 | W/H TAX DIV PFE | (158,554) | - | * [3] | - | - | 517,033,893 | - | - | - | |
| 12/5/2003 | W/H TAX DIV G | (21,806) | - | * [3] | - | - | 517,033,893 | - | - | - | |
| 12/9/2003 | W/H TAX DIV BUD | (24,154) | - | * [3] | - | - | 517,033,893 | - | - | - | |
| 12/9/2003 | W/H TAX DIV JNJ | (96,615) | - | * [3] | - | - | 517,033,893 | - | - | - | |
| 12/10/2003 | W/H TAX DIV UTX | (21,348) | - | * [3] | - | - | 517,033,893 | - | - | - | |
| 12/10/2003 | W/H TAX DIV IBM | (37,085) | - | * [3] | - | - | 517,033,893 | - | - | - | |
| 12/10/2003 | W/H TAX DIV XOM | (226,666) | - | * [3] | - | - | 517,033,893 | - | - | - | |
| 12/12/2003 | W/H TAX DIV MMM | (19,249) | - | * [3] | - | - | 517,033,893 | - | - | - | |
| 12/12/2003 | TRANS FROM 1FN07040 (1FN070) | 345,382 | - | - | 345,382 | - | 517,379,275 | - | - | - | |
| 12/15/2003 | W/H TAX DIV DD | (46,966) | - | * [3] | - | - | 517,379,275 | - | - | - | |
| 12/16/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [3] | - | - | 517,379,275 | - | - | - | |
| 12/22/2003 | TRANS TO 1FN07040 (1FN070) | (8,462,329) | - | - | - | (8,462,329) | 508,916,946 | - | - | - | |
| 12/31/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [3] | - | - | 508,916,946 | - | - | - | |
| 1/2/2004 | W/H TAX DIV PEP | (8,289) | - | * [3] | - | - | 508,916,946 | - | - | - | |
| 1/2/2004 | W/H TAX DIV ONE | (8,180) | - | * [3] | - | - | 508,916,946 | - | - | - | |
| 1/5/2004 | W/H TAX DIV WMT | (11,779) | - | * [3] | - | - | 508,916,946 | - | - | - | |
| 1/6/2004 | W/H TAX DIV DIS | (13,170) | - | * [3] | - | - | 508,916,946 | - | - | - | |
| 1/7/2004 | W/H TAX DIV HPQ | (7,417) | - | * [3] | - | - | 508,916,946 | - | - | - | |
| 1/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 508,916,946 | - | - | - | |
| 1/8/2004 | TRANS TO 1FN07040 (1FN070) | (931,922) | - | - | - | (931,922) | 507,985,024 | - | - | - | |
| 1/9/2004 | W/H TAX DIV MO | (42,646) | - | * [3] | - | - | 507,985,024 | - | - | - | |
| 1/9/2004 | TRANS TO 1FN07040 (1FN070) | (2,256,254) | - | - | - | (2,256,254) | 505,728,770 | - | - | - | |
| 1/15/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 505,728,770 | - | - | - | |
| 1/15/2004 | TRANS TO 1FN07040 (1FN070) | (645,372) | - | - | - | (645,372) | 505,083,398 | - | - | - | |
| 1/22/2004 | TRANS TO 1FN07040 (1FN070) | (11,243,827) | - | - | - | (11,243,827) | 493,839,571 | - | - | - | |
| 1/30/2004 | W/H TAX DIV MWD | (13,528) | - | * [3] | - | - | 493,839,571 | - | - | - | |
| 2/2/2004 | W/H TAX DIV SBC | (52,139) | - | * [3] | - | - | 493,839,571 | - | - | - | |
| 2/2/2004 | W/H TAX DIV VZ | (53,819) | - | * [3] | - | - | 493,839,571 | - | - | - | |
| 2/17/2004 | W/H TAX DIV PG | (81,570) | - | * [3] | - | - | 493,839,571 | - | - | - | |
| 2/24/2004 | TRANS TO 1FN07040 (1FN070) | (6,650,303) | - | - | - | (6,650,303) | 487,189,268 | - | - | - | |
| 2/26/2004 | W/H TAX DIV GS | (14,940) | - | * [3] | - | - | 487,189,268 | - | - | - | |
| 2/27/2004 | W/H TAX DIV C | (277,279) | - | * [3] | - | - | 487,189,268 | - | - | - | |
| 2/27/2004 | W/H TAX DIV MER | (21,035) | - | * [3] | - | - | 487,189,268 | - | - | - | |
| 3/1/2004 | W/H TAX DIV WFC | (102,187) | - | * [3] | - | - | 487,189,268 | - | - | - | |
| 3/1/2004 | W/H TAX DIV INTC | (34,750) | - | * [3] | - | - | 487,189,268 | - | - | - | |
| 3/5/2004 | W/H TAX DIV G | (21,364) | - | * [3] | - | - | 487,189,268 | - | - | - | |
| 3/5/2004 | W/H TAX DIV BA | (18,286) | - | * [3] | - | - | 487,189,268 | - | - | - | |
| 3/5/2004 | W/H TAX DIV PFE | (173,334) | - | * [3] | - | - | 487,189,268 | - | - | - | |
| 3/9/2004 | W/H TAX DIV JNJ | (95,551) | - | * [3] | - | - | 487,189,268 | - | - | - | |
| 3/9/2004 | W/H TAX DIV BUD | (23,664) | - | * [3] | - | - | 487,189,268 | - | - | - | |
| 3/10/2004 | W/H TAX DIV XOM | (222,036) | - | * [3] | - | - | 487,189,268 | - | - | - | |
| 3/10/2004 | W/H TAX DIV IBM | (36,333) | - | * [3] | - | - | 487,189,268 | - | - | - | |
| 3/10/2004 | W/H TAX DIV UTX | (13,177) | - | * [3] | - | - | 487,189,268 | - | - | - | |
| 3/12/2004 | W/H TAX DIV MMM | (24,396) | - | * [3] | - | - | 487,189,268 | - | - | - | |
| 3/15/2004 | W/H TAX DIV DD | (46,014) | - | * [3] | - | - | 487,189,268 | - | - | - | |
| 4/6/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (34) | - | * [3] | - | - | 487,189,268 | - | - | - | |
| 4/8/2004 | TRANS TO 1FN07040 (1FN070) | (3,438,623) | - | - | - | (3,438,623) | 483,750,645 | - | - | - | |

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| | | Column 1 | | | | | | | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | | | | |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 4/19/2004 | TRANS FROM 1FN07040 (1FN070) | 3,853,373 | - | - | 3,853,373 | - | 487,604,018 | - | - | - |
| 4/26/2004 | TRANS FROM 1FN07040 (1FN070) | 9,620,912 | - | - | 9,620,912 | - | 497,224,930 | - | - | - |
| 4/30/2004 | W/H TAX DIV MWD | (28,829) | - | * [3] | - | - | 497,224,930 | - | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (22,139) | - | * [3] | - | - | 497,224,930 | - | - | - |
| 5/3/2004 | W/H TAX DIV SBC | (109,203) | - | * [3] | - | - | 497,224,930 | - | - | - |
| 5/3/2004 | W/H TAX DIV VZ | (110,991) | - | * [3] | - | - | 497,224,930 | - | - | - |
| 5/14/2004 | W/H TAX DIV PG | (84,890) | - | * [3] | - | - | 497,224,930 | - | - | - |
| 5/17/2004 | W/H TAX DIV TXN | (4,950) | - | * [3] | - | - | 497,224,930 | - | - | - |
| 5/18/2004 | TRANS FROM 1FN07040 (1FN070) | 99,564,312 | - | - | 99,564,312 | - | 596,789,242 | - | - | - |
| 5/24/2004 | TRANS TO 1FN07040 (1FN070) | (2,535,408) | - | - | - | (2,535,408) | 594,253,834 | - | - | - |
| 5/26/2004 | W/H TAX DIV MER | (21,344) | - | * [3] | - | - | 594,253,834 | - | - | - |
| 5/27/2004 | W/H TAX DIV GS | (15,159) | - | * [3] | - | - | 594,253,834 | - | - | - |
| 5/28/2004 | W/H TAX DIV C | (276,500) | - | * [3] | - | - | 594,253,834 | - | - | - |
| 6/1/2004 | W/H TAX DIV INTC | (34,542) | - | * [3] | - | - | 594,253,834 | - | - | - |
| 6/1/2004 | W/H TAX DIV WFC | (103,688) | - | * [3] | - | - | 594,253,834 | - | - | - |
| 6/4/2004 | W/H TAX DIV PFE | (172,695) | - | * [3] | - | - | 594,253,834 | - | - | - |
| 6/4/2004 | W/H TAX DIV G | (21,677) | - | * [3] | - | - | 594,253,834 | - | - | - |
| 6/7/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [3] | - | - | 594,253,834 | - | - | - |
| 6/7/2004 | W/H TAX DIV WMT | (50,918) | - | * [3] | - | - | 594,253,834 | - | - | - |
| 6/8/2004 | W/H TAX DIV JNJ | (113,249) | - | * [3] | - | - | 594,253,834 | - | - | - |
| 6/8/2004 | TRANS TO 1FN07040 (1FN070) | (11,283,738) | - | - | - | (11,283,738) | 582,970,096 | - | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (24,012) | - | * [3] | - | - | 582,970,096 | - | - | - |
| 6/10/2004 | W/H TAX DIV IBM | (41,475) | - | * [3] | - | - | 582,970,096 | - | - | - |
| 6/10/2004 | W/H TAX DIV XOM | (235,753) | - | * [3] | - | - | 582,970,096 | - | - | - |
| 6/10/2004 | W/H TAX DIV UTX | (17,318) | - | * [3] | - | - | 582,970,096 | - | - | - |
| 6/11/2004 | W/H TAX DIV BA | (14,844) | - | * [3] | - | - | 582,970,096 | - | - | - |
| 6/14/2004 | W/H TAX DIV DD | (46,690) | - | * [3] | - | - | 582,970,096 | - | - | - |
| 6/14/2004 | W/H TAX DIV MMM | (26,719) | - | * [3] | - | - | 582,970,096 | - | - | - |
| 6/16/2004 | TRANS FROM 1FN07040 (1FN070) | 23,622,552 | - | - | 23,622,552 | - | 606,592,648 | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 606,592,648 | - | - | - |
| 6/18/2004 | TRANS TO 1FN07040 (1FN070) | (9,523,881) | - | - | - | (9,523,881) | 597,068,767 | - | - | - |
| 6/24/2004 | W/H TAX DIV HD | (26,513) | - | * [3] | - | - | 597,068,767 | - | - | - |
| 6/24/2004 | TRANS FROM 1FN07040 (1FN070) | 893,170 | - | - | 893,170 | - | 597,961,937 | - | - | - |
| 6/25/2004 | TRANS TO 1FN07040 (1FN070) | (1,668,458) | - | - | - | (1,668,458) | 596,293,479 | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (54,523) | - | * [3] | - | - | 596,293,479 | - | - | - |
| 7/1/2004 | W/H TAX DIV KO | (84,218) | - | * [3] | - | - | 596,293,479 | - | - | - |
| 7/7/2004 | W/H TAX DIV MO | (33,937) | - | * [3] | - | - | 596,293,479 | - | - | - |
| 7/9/2004 | W/H TAX DIV MO | (192,167) | - | * [3] | - | - | 596,293,479 | - | - | - |
| 7/26/2004 | W/H TAX DIV GE | (31,151) | - | * [3] | - | - | 596,293,479 | - | - | - |
| 8/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (105) | - | * [3] | - | - | 596,293,479 | - | - | - |
| 8/18/2004 | TRANS TO 1FN07040 (1FN070) | (2,743,784) | - | - | - | (2,743,784) | 593,549,695 | - | - | - |
| 8/19/2004 | TRANS FROM 1FN07040 (1FN070) | 1,293,192 | - | - | 1,293,192 | - | 594,842,887 | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 594,842,887 | - | - | - |
| 8/23/2004 | TRANS TO 1FN07040 (1FN070) | (23,694,810) | - | - | - | (23,694,810) | 571,148,077 | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (60,657) | - | * [3] | - | - | 571,148,077 | - | - | - |
| 9/10/2004 | W/H TAX DIV UTX | (20,413) | - | * [3] | - | - | 571,148,077 | - | - | - |
| 9/13/2004 | W/H TAX DIV MMM | (31,495) | - | * [3] | - | - | 571,148,077 | - | - | - |
| 9/14/2004 | W/H TAX DIV MSFT | (127,216) | - | * [3] | - | - | 571,148,077 | - | - | - |
| 9/16/2004 | W/H TAX DIV HD | (28,290) | - | * [3] | - | - | 571,148,077 | - | - | - |
| 9/17/2004 | W/H TAX DIV AIG | (28,955) | - | * [3] | - | - | 571,148,077 | - | - | - |
| 9/20/2004 | TRANS TO 1FN07040 (1FN070) | (21,183,971) | - | - | - | (21,183,971) | 549,964,106 | - | - | - |
| 9/24/2004 | W/H TAX DIV BAC | (275,575) | - | * [3] | - | - | 549,964,106 | - | - | - |
| 9/30/2004 | W/H TAX DIV PEP | (58,177) | - | * [3] | - | - | 549,964,106 | - | - | - |
| 10/1/2004 | W/H TAX DIV VIA.B | (15,616) | - | * [3] | - | - | 549,964,106 | - | - | - |
| 10/1/2004 | W/H TAX DIV MRK | (126,472) | - | * [3] | - | - | 549,964,106 | - | - | - |
| 10/1/2004 | W/H TAX DIV KO | (89,861) | - | * [3] | - | - | 549,964,106 | - | - | - |
| 10/6/2004 | W/H TAX DIV HPQ | (36,211) | - | * [3] | - | - | 549,964,106 | - | - | - |
| 10/12/2004 | W/H TAX DIV MO | (223,522) | - | * [3] | - | - | 549,964,106 | - | - | - |
| 11/3/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (98) | - | * [3] | - | - | 549,964,106 | - | - | - |
| 11/4/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 549,964,106 | - | - | - |
| 11/4/2004 | TRANS TO 1FN07040 (1FN070) | (2,843,704) | - | - | - | (2,843,704) | 547,120,402 | - | - | - |
| 11/5/2004 | TRANS FROM 1FN07040 (1FN070) | 108,192 | - | - | 108,192 | - | 547,228,594 | - | - | - |

BLMIS ACCOUNT NO. 1FN045 - CHICO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 11/9/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - | * [3] | - | 547,228,594 | - | - | - |
| 11/15/2004 | TRANS TO 1FN07040 (1FN070) | (40,346,532) | - | - | - | (40,346,532) | 506,882,062 | - | - | - |
| 11/24/2004 | W/H TAX DIV MER | (11,390) | - | - | * [3] | - | 506,882,062 | - | - | - |
| 12/1/2004 | W/H TAX DIV WFC | (59,021) | - | - | * [3] | - | 506,882,062 | - | - | - |
| 12/1/2004 | W/H TAX DIV INTC | (18,749) | - | - | * [3] | - | 506,882,062 | - | - | - |
| 12/3/2004 | W/H TAX DIV PFE | (151,172) | - | - | * [3] | - | 506,882,062 | - | - | - |
| 12/3/2004 | W/H TAX DIV BA | (18,952) | - | - | * [3] | - | 506,882,062 | - | - | - |
| 12/7/2004 | W/H TAX DIV JNJ | (38,128) | - | - | * [3] | - | 506,882,062 | - | - | - |
| 12/10/2004 | W/H TAX DIV XOM | (207,523) | - | - | * [3] | - | 506,882,062 | - | - | - |
| 12/10/2004 | W/H TAX DIV IBM | (36,009) | - | - | * [3] | - | 506,882,062 | - | - | - |
| 12/13/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (73) | - | - | * [3] | - | 506,882,062 | - | - | - |
| 12/14/2004 | W/H TAX DIV DD | (40,536) | - | - | * [3] | - | 506,882,062 | - | - | - |
| 12/14/2004 | TRANS FROM 1FN07040 (1FN070) | 87,000 | - | - | 87,000 | - | 506,969,062 | - | - | - |
| 12/16/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | - | * [3] | - | 506,969,062 | - | - | - |
| 12/20/2004 | TRANS TO 1FN07040 (1FN070) | (4,252,125) | - | - | - | (4,252,125) | 502,716,937 | - | - | - |
| 12/28/2004 | CHECK WIRE | 100,000 | 100,000 | - | - | - | 502,816,937 | - | - | - |
| 12/28/2004 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 602,816,937 | - | - | - |
| 12/28/2004 | CXL CHECK WIRE | (100,000) | (100,000) | - | - | - | 602,716,937 | - | - | - |
| 12/31/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | - | * [3] | - | 602,716,937 | - | - | - |
| 1/3/2005 | W/H TAX DIV WMT | (20,358) | - | - | * [3] | - | 602,716,937 | - | - | - |
| 1/28/2005 | TRANS TO 1FN07040 (1FN070) | (4,585,124) | - | - | - | (4,585,124) | 598,131,813 | - | - | - |
| 1/28/2005 | TRANS FROM 1FN07040 (1FN070) | 90,920 | - | - | 90,920 | - | 598,222,733 | - | - | - |
| 2/14/2005 | W/H TAX DIV TXN | (6,451) | - | - | * [3] | - | 598,222,733 | - | - | - |
| 2/16/2005 | TRANS TO 1FN07040 (1FN070) | (58,914,536) | - | - | - | (58,914,536) | 539,308,197 | - | - | - |
| 2/24/2005 | W/H TAX DIV GS | (2,689) | - | - | * [3] | - | 539,308,197 | - | - | - |
| 2/25/2005 | W/H TAX DIV C | (340,627) | - | - | * [3] | - | 539,308,197 | - | - | - |
| 2/28/2005 | W/H TAX DIV MER | (21,731) | - | - | * [3] | - | 539,308,197 | - | - | - |
| 3/1/2005 | W/H TAX DIV WFC | (123,864) | - | - | * [3] | - | 539,308,197 | - | - | - |
| 3/1/2005 | W/H TAX DIV INTC | (75,784) | - | - | * [3] | - | 539,308,197 | - | - | - |
| 3/4/2005 | W/H TAX DIV BA | (30,559) | - | - | * [3] | - | 539,308,197 | - | - | - |
| 3/4/2005 | W/H TAX DIV G | (24,277) | - | - | * [3] | - | 539,308,197 | - | - | - |
| 3/8/2005 | W/H TAX DIV JNJ | (126,763) | - | - | * [3] | - | 539,308,197 | - | - | - |
| 3/8/2005 | W/H TAX DIV PFE | (214,182) | - | - | * [3] | - | 539,308,197 | - | - | - |
| 3/8/2005 | TRANS FROM 1FN07040 (1FN070) | 9,869,296 | - | - | 9,869,296 | - | 549,177,493 | - | - | - |
| 3/9/2005 | W/H TAX DIV BUD | (29,947) | - | - | * [3] | - | 549,177,493 | - | - | - |
| 3/10/2005 | W/H TAX DIV XOM | (260,359) | - | - | * [3] | - | 549,177,493 | - | - | - |
| 3/10/2005 | W/H TAX DIV MSFT | (129,838) | - | - | * [3] | - | 549,177,493 | - | - | - |
| 3/10/2005 | W/H TAX DIV UTX | (35,855) | - | - | * [3] | - | 549,177,493 | - | - | - |
| 3/10/2005 | W/H TAX DIV IBM | (44,004) | - | - | * [3] | - | 549,177,493 | - | - | - |
| 3/14/2005 | W/H TAX DIV MMM | (51,338) | - | - | * [3] | - | 549,177,493 | - | - | - |
| 3/14/2005 | W/H TAX DIV DD | (52,289) | - | - | * [3] | - | 549,177,493 | - | - | - |
| 3/14/2005 | TRANS FROM 1FN07040 (1FN070) | 6,268,538 | - | - | 6,268,538 | - | 555,446,031 | - | - | - |
| 3/15/2005 | TRANS FROM 1FN07040 (1FN070) | 4,244,280 | - | - | 4,244,280 | - | 559,690,311 | - | - | - |
| 3/17/2005 | TRANS FROM 1FN07040 (1FN070) | 3,327,088 | - | - | 3,327,088 | - | 563,017,399 | - | - | - |
| 3/18/2005 | W/H TAX DIV AIG | (49,233) | - | - | * [3] | - | 563,017,399 | - | - | - |
| 3/24/2005 | W/H TAX DIV HD | (32,596) | - | - | * [3] | - | 563,017,399 | - | - | - |
| 3/28/2005 | W/H TAX DIV BAC | (271,962) | - | - | * [3] | - | 563,017,399 | - | - | - |
| 3/31/2005 | W/H TAX DIV PEP | (59,352) | - | - | * [3] | - | 563,017,399 | - | - | - |
| 4/1/2005 | W/H TAX DIV MRK | (123,864) | - | - | * [3] | - | 563,017,399 | - | - | - |
| 4/1/2005 | W/H TAX DIV VIA.B | (18,064) | - | - | * [3] | - | 563,017,399 | - | - | - |
| 4/1/2005 | W/H TAX DIV KO | (80,088) | - | - | * [3] | - | 563,017,399 | - | - | - |
| 4/7/2005 | W/H TAX DIV HPQ | (17,899) | - | - | * [3] | - | 563,017,399 | - | - | - |
| 4/11/2005 | W/H TAX DIV MO | (177,867) | - | - | * [3] | - | 563,017,399 | - | - | - |
| 4/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (245) | - | - | * [3] | - | 563,017,399 | - | - | - |
| 4/25/2005 | W/H TAX DIV GE | (347,342) | - | - | * [3] | - | 563,017,399 | - | - | - |
| 5/11/2005 | CHECK WIRE | 50,000,000 | $50,000,000 | - | - | - | 613,017,399 | - | - | - |
| 5/20/2005 | TRANS TO 1FN07040 (1FN070) | (2,046,868) | - | - | - | (2,046,868) | 610,970,531 | - | - | - |
| 5/23/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (50) | - | - | * [3] | - | 610,970,531 | - | - | - |
| 5/23/2005 | TRANS TO 1FN07040 (1FN070) | (7,922,073) | - | - | - | (7,922,073) | 603,048,458 | - | - | - |
| 6/6/2005 | W/H TAX DIV WMT | (22,860) | - | - | * [3] | - | 603,048,458 | - | - | - |
| 6/10/2005 | W/H TAX DIV UTX | (10,874) | - | - | * [3] | - | 603,048,458 | - | - | - |
| 6/13/2005 | W/H TAX DIV MMM | (15,570) | - | - | * [3] | - | 603,048,458 | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 6/17/2005 | W/H TAX DIV AIG | (37,953) | - | * [3] | - | - | 603,048,458 | - | - | - |
| 6/20/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H DIV FDLXX | (28) | - | * [3] | - | - | 603,048,458 | - | - | - |
| 6/23/2005 | W/H TAX DIV HD | (25,424) | - | * [3] | - | - | 603,048,458 | - | - | - |
| 6/24/2005 | W/H TAX DIV BAC | (212,011) | - | * [3] | - | - | 603,048,458 | - | - | - |
| 6/24/2005 | TRANS FROM 1FN07040 (1FN070) | 253,938 | - | - | 253,938 | - | 603,302,396 | - | - | - |
| 6/27/2005 | TRANS FROM 1FN07040 (1FN070) | 10,962,018 | - | - | 10,962,018 | - | 614,264,414 | - | - | - |
| 6/28/2005 | TRANS FROM 1FN07040 (1FN070) | 9,542,580 | - | - | 9,542,580 | - | 623,806,994 | - | - | - |
| 6/30/2005 | W/H TAX DIV PEP | (51,720) | - | * [3] | - | - | 623,806,994 | - | - | - |
| 7/1/2005 | W/H TAX DIV VIA.B | (13,925) | - | * [3] | - | - | 623,806,994 | - | - | - |
| 7/1/2005 | W/H TAX DIV KO | (73,288) | - | * [3] | - | - | 623,806,994 | - | - | - |
| 7/1/2005 | W/H TAX DIV ALL | (25,718) | - | * [3] | - | - | 623,806,994 | - | - | - |
| 7/1/2005 | W/H TAX DIV MRK | (95,484) | - | * [3] | - | - | 623,806,994 | - | - | - |
| 7/6/2005 | CHECK WIRE | (85,000,000) | - | (85,000,000) | - | - | 538,806,994 | - | - | (85,000,000) |
| 7/6/2005 | W/H TAX DIV HPQ | (27,369) | - | * [3] | - | - | 538,806,994 | - | - | - |
| 7/8/2005 | W/H TAX DIV SLB | (15,390) | - | * [3] | - | - | 538,806,994 | - | - | - |
| 7/11/2005 | W/H TAX DIV MO | (175,786) | - | * [3] | - | - | 538,806,994 | - | - | - |
| 7/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | * [3] | - | - | 538,806,994 | - | - | - |
| 7/25/2005 | W/H TAX DIV GE | (271,048) | - | * [3] | - | - | 538,806,994 | - | - | - |
| 9/8/2005 | FIDELITY SPARTAN 1FN07040 (1FN070) | (122) | - | * [3] | - | - | 538,806,994 | - | - | - |
| 9/8/2005 | TRANS FROM 1FN07040 (1FN070) | 498,048 | - | - | 498,048 | - | 539,305,042 | - | - | - |
| 9/9/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 539,305,042 | - | - | - |
| 9/9/2005 | TRANS TO 1FN07040 (1FN070) | (1,776,492) | - | - | - | (1,776,492) | 537,528,550 | - | - | - |
| 9/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [3] | - | - | 537,528,550 | - | - | - |
| 9/13/2005 | TRANS TO 1FN07040 (1FN070) | (1,506,780) | - | - | - | (1,506,780) | 536,021,770 | - | - | - |
| 9/19/2005 | TRANS FROM 1FN07040 (1FN070) | 2,145,759 | - | - | 2,145,759 | - | 538,167,529 | - | - | - |
| 9/22/2005 | TRANS FROM 1FN07040 (1FN070) | 11,483,966 | - | - | 11,483,966 | - | 549,651,495 | - | - | - |
| 9/23/2005 | TRANS FROM 1FN07040 (1FN070) | 17,971,611 | - | - | 17,971,611 | - | 567,623,106 | - | - | - |
| 9/27/2005 | TRANS FROM 1FN07040 (1FN070) | 12,210,114 | - | - | 12,210,114 | - | 579,833,220 | - | - | - |
| 9/30/2005 | W/H TAX DIV S | (5,866) | - | * [3] | - | - | 579,833,220 | - | - | - |
| 9/30/2005 | W/H TAX DIV PEP | (35,125) | - | * [3] | - | - | 579,833,220 | - | - | - |
| 10/3/2005 | CHECK WIRE | (70,000,000) | - | (70,000,000) | - | - | 509,833,220 | - | - | (70,000,000) |
| 10/3/2005 | CHECK WIRE | (90,000,000) | - | (90,000,000) | - | - | 419,833,220 | - | - | (90,000,000) |
| 10/3/2005 | CHECK WIRE | (90,000,000) | - | (90,000,000) | - | - | 329,833,220 | - | - | (90,000,000) |
| 10/3/2005 | W/H TAX DIV KO | (98,652) | - | * [3] | - | - | 329,833,220 | - | - | - |
| 10/5/2005 | W/H TAX DIV HPQ | (35,759) | - | * [3] | - | - | 329,833,220 | - | - | - |
| 10/7/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (131) | - | * [3] | - | - | 329,833,220 | - | - | - |
| 10/7/2005 | TRANS FROM 1FN07040 (1FN070) | 2,943,328 | - | - | 2,943,328 | - | 332,776,548 | - | - | - |
| 10/11/2005 | W/H TAX DIV MO | (254,373) | - | * [3] | - | - | 332,776,548 | - | - | - |
| 10/11/2005 | TRANS FROM 1FN07040 (1FN070) | 899,768 | - | - | 899,768 | - | 333,676,316 | - | - | - |
| 10/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [3] | - | - | 333,676,316 | - | - | - |
| 10/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 333,676,316 | - | - | - |
| 10/14/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 333,676,316 | - | - | - |
| 10/14/2005 | TRANS TO 1FN07040 (1FN070) | (103,908) | - | - | - | (103,908) | 333,572,408 | - | - | - |
| 10/17/2005 | TRANS FROM 1FN07040 (1FN070) | 2,580,822 | - | - | 2,580,822 | - | 336,153,230 | - | - | - |
| 10/19/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [3] | - | - | 336,153,230 | - | - | - |
| 10/21/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [3] | - | - | 336,153,230 | - | - | - |
| 10/21/2005 | TRANS FROM 1FN07040 (1FN070) | 11,032,060 | - | - | 11,032,060 | - | 347,185,290 | - | - | - |
| 10/25/2005 | W/H TAX DIV GE | (264,566) | - | * [3] | - | - | 347,185,290 | - | - | - |
| 10/31/2005 | W/H TAX DIV MWD | (28,286) | - | * [3] | - | - | 347,185,290 | - | - | - |
| 11/15/2005 | W/H TAX DIV ABT | (43,215) | - | * [3] | - | - | 347,185,290 | - | - | - |
| 11/15/2005 | W/H TAX DIV PG | (142,834) | - | * [3] | - | - | 347,185,290 | - | - | - |
| 11/17/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | * [3] | - | - | 347,185,290 | - | - | - |
| 11/17/2005 | TRANS TO 1FN07040 (1FN070) | (32,002,400) | - | - | - | (32,002,400) | 315,182,890 | - | - | - |
| 11/21/2005 | W/H TAX DIV GS | (16,350) | - | * [3] | - | - | 315,182,890 | - | - | - |
| 11/21/2005 | W/H TAX DIV TXN | (7,335) | - | * [3] | - | - | 315,182,890 | - | - | - |
| 11/23/2005 | W/H TAX DIV C | (333,802) | - | * [3] | - | - | 315,182,890 | - | - | - |
| 11/23/2005 | W/H TAX DIV MER | (26,160) | - | * [3] | - | - | 315,182,890 | - | - | - |
| 11/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 315,182,890 | - | - | - |
| 12/1/2005 | W/H TAX DIV INTC | (71,531) | - | * [3] | - | - | 315,182,890 | - | - | - |
| 12/1/2005 | W/H TAX DIV WFC | (129,230) | - | * [3] | - | - | 315,182,890 | - | - | - |
| 12/2/2005 | W/H TAX DIV BA | (29,430) | - | * [3] | - | - | 315,182,890 | - | - | - |
| 12/6/2005 | W/H TAX DIV PFE | (207,930) | - | * [3] | - | - | 315,182,890 | - | - | - |
| 12/8/2005 | W/H TAX DIV MSFT | (108,478) | - | * [3] | - | - | 315,182,890 | - | - | - |

BLMIS ACCOUNT NO. 1FN045 - CHI CO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 12/9/2005 | W/H TAX DIV XOM | (270,263) | - | * [3] | - | - | 315,182,890 | - | - | - |
| 12/12/2005 | W/H TAX DIV MMM | (49,442) | - | * [3] | - | - | 315,182,890 | - | - | - |
| 12/12/2005 | W/H TAX DIV IBM | (47,088) | - | * [3] | - | - | 315,182,890 | - | - | - |
| 12/12/2005 | W/H TAX DIV UTX | (33,574) | - | * [3] | - | - | 315,182,890 | - | - | - |
| 12/12/2005 | W/H TAX DIV CVX | (151,221) | - | * [3] | - | - | 315,182,890 | - | - | - |
| 12/13/2005 | W/H TAX DIV JNJ | (146,284) | - | * [3] | - | - | 315,182,890 | - | - | - |
| 12/15/2005 | W/H TAX DIV KO | (84,637) | - | * [3] | - | - | 315,182,890 | - | - | - |
| 12/15/2005 | W/H TAX DIV HD | (31,392) | - | * [3] | - | - | 315,182,890 | - | - | - |
| 12/15/2005 | W/H TAX DIV TWX | (34,445) | - | * [3] | - | - | 315,182,890 | - | - | - |
| 12/16/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 315,182,890 | - | - | - |
| 12/16/2005 | W/H TAX DIV AIG | (56,898) | - | * [3] | - | - | 315,182,890 | - | - | - |
| 12/16/2005 | TRANS TO 1FN07040 (1FN070) | (33,478,098) | - | - | - | (33,478,098) | 281,704,792 | - | - | - |
| 12/19/2005 | TRANS TO 1FN07040 (1FN070) | (8,687,817) | - | - | - | (8,687,817) | 273,016,975 | - | - | - |
| 12/22/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [3] | - | - | 273,016,975 | - | - | - |
| 12/23/2005 | W/H TAX DIV BAC | (294,300) | - | * [3] | - | - | 273,016,975 | - | - | - |
| 12/30/2005 | W/H TAX DIV S | (10,791) | - | * [3] | - | - | 273,016,975 | - | - | - |
| 12/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [3] | - | - | 273,016,975 | - | - | - |
| 1/3/2006 | W/H TAX DIV MRK | (124,260) | - | * [3] | - | - | 273,016,975 | - | - | - |
| 1/3/2006 | W/H TAX DIV PEP | (64,615) | - | * [3] | - | - | 273,016,975 | - | - | - |
| 1/3/2006 | W/H TAX DIV WMT | (36,258) | - | * [3] | - | - | 273,016,975 | - | - | - |
| 1/3/2006 | W/H TAX DIV VIA.B | (16,481) | - | * [3] | - | - | 273,016,975 | - | - | - |
| 1/4/2006 | W/H TAX DIV HPQ | (33,861) | - | * [3] | - | - | 273,016,975 | - | - | - |
| 1/6/2006 | W/H TAX DIV DIS | (81,227) | - | * [3] | - | - | 273,016,975 | - | - | - |
| 1/10/2006 | CHECK WIRE | (60,000,000) | - | (60,000,000) | - | - | 213,016,975 | - | - | (60,000,000) |
| 1/10/2006 | CHECK WIRE | (55,000,000) | - | (55,000,000) | - | - | 158,016,975 | - | - | (55,000,000) |
| 1/10/2006 | TRANS FROM 1FN07040 (1FN070) | 3,889,552 | - | - | 3,889,552 | - | 161,906,527 | - | - | - |
| 1/11/2006 | TRANS TO 1FN07040 (1FN070) | (1,030,077) | - | - | - | (1,030,077) | 160,876,450 | - | - | - |
| 1/13/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [3] | - | - | 160,876,450 | - | - | - |
| 1/13/2006 | TRANS TO 1FN07040 (1FN070) | (2,826) | - | - | - | (2,826) | 160,873,624 | - | - | - |
| 1/23/2006 | TRANS FROM 1FN07040 (1FN070) | 13,593,644 | - | - | 13,593,644 | - | 174,467,268 | - | - | - |
| 1/31/2006 | W/H TAX DIV MS | (39,827) | - | * [3] | - | - | 174,467,268 | - | - | - |
| 1/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [3] | - | - | 174,467,268 | - | - | - |
| 1/31/2006 | TRANS FROM 1FN07040 (1FN070) | 6,678,599 | - | - | 6,678,599 | - | 181,145,867 | - | - | - |
| 2/1/2006 | W/H TAX DIV VZ | (37,751) | - | * [3] | - | - | 181,145,867 | - | - | - |
| 2/1/2006 | W/H TAX DIV T | (43,391) | - | * [3] | - | - | 181,145,867 | - | - | - |
| 2/13/2006 | W/H TAX DIV TXN | (6,494) | - | * [3] | - | - | 181,145,867 | - | - | - |
| 2/15/2006 | W/H TAX DIV PG | (127,352) | - | * [3] | - | - | 181,145,867 | - | - | - |
| 2/15/2006 | W/H TAX DIV ABT | (57,468) | - | * [3] | - | - | 181,145,867 | - | - | - |
| 2/16/2006 | TRANS FROM 1FN07040 (1FN070) | 15,200,983 | - | - | 15,200,983 | - | 196,346,850 | - | - | - |
| 2/23/2006 | W/H TAX DIV GS | (15,358) | - | * [3] | - | - | 196,346,850 | - | - | - |
| 2/24/2006 | W/H TAX DIV C | (333,492) | - | * [3] | - | - | 196,346,850 | - | - | - |
| 2/28/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (32) | - | * [3] | - | - | 196,346,850 | - | - | - |
| 2/28/2006 | W/H TAX DIV MER | (30,731) | - | * [3] | - | - | 196,346,850 | - | - | - |
| 3/1/2006 | W/H TAX DIV INTC | (80,802) | - | * [3] | - | - | 196,346,850 | - | - | - |
| 3/1/2006 | W/H TAX DIV WFC | (115,061) | - | * [3] | - | - | 196,346,850 | - | - | - |
| 3/3/2006 | W/H TAX DIV BA | (33,174) | - | * [3] | - | - | 196,346,850 | - | - | - |
| 3/7/2006 | W/H TAX DIV PFE | (238,179) | - | * [3] | - | - | 196,346,850 | - | - | - |
| 3/7/2006 | W/H TAX DIV UPS | (56,055) | - | * [3] | - | - | 196,346,850 | - | - | - |
| 3/8/2006 | TRANS FROM 1FN07040 (1FN070) | 4,343,138 | - | - | 4,343,138 | - | 200,689,988 | - | - | - |
| 3/9/2006 | W/H TAX DIV MSFT | (111,460) | - | * [3] | - | - | 200,689,988 | - | - | - |
| 3/10/2006 | W/H TAX DIV XOM | (266,799) | - | * [3] | - | - | 200,689,988 | - | - | - |
| 3/10/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [3] | - | - | 200,689,988 | - | - | - |
| 3/10/2006 | W/H TAX DIV IBM | (42,302) | - | * [3] | - | - | 200,689,988 | - | - | - |
| 3/10/2006 | W/H TAX DIV UTX | (29,733) | - | * [3] | - | - | 200,689,988 | - | - | - |
| 3/10/2006 | W/H TAX DIV TGT | (12,287) | - | * [3] | - | - | 200,689,988 | - | - | - |
| 3/10/2006 | W/H TAX DIV CVX | (136,184) | - | * [3] | - | - | 200,689,988 | - | - | - |
| 3/10/2006 | TRANS FROM 1FN07040 (1FN070) | 34,944 | - | - | 34,944 | - | 200,724,932 | - | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (45,214) | - | * [3] | - | - | 200,724,932 | - | - | - |
| 3/14/2006 | W/H TAX DIV JNJ | (133,866) | - | * [3] | - | - | 200,724,932 | - | - | - |
| 3/15/2006 | W/H TAX DIV TWX | (31,473) | - | * [3] | - | - | 200,724,932 | - | - | - |
| 3/16/2006 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | 150,724,932 | - | - | (50,000,000) |

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 3/16/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 150,724,932 | - | - | - |
| 3/16/2006 | TRANS TO 1FN07040 (1FN070) | (917,422) | - | - | - | (917,422) | 149,807,510 | - | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (52,009) | - | * [3] | - | - | 149,807,510 | - | - | - |
| 3/23/2006 | W/H TAX DIV HD | (42,409) | - | * [3] | - | - | 149,807,510 | - | - | - |
| 3/24/2006 | W/H TAX DIV BAC | (313,462) | - | * [3] | - | - | 149,807,510 | - | - | - |
| 3/27/2006 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | 99,807,510 | - | - | (50,000,000) |
| 3/27/2006 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | 49,807,510 | - | - | (50,000,000) |
| 3/27/2006 | TRANS TO 1FN07040 (1FN070) | (7,264,974) | - | - | - | (7,264,974) | 42,542,536 | - | - | - |
| 3/28/2006 | TRANS TO 1FN07040 (1FN070) | (7,652,722) | - | - | - | (7,652,722) | 34,889,814 | - | - | - |
| 3/29/2006 | TRANS TO 1FN07040 (1FN070) | (7,169,712) | - | - | - | (7,169,712) | 27,720,102 | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [3] | - | - | 27,720,102 | - | - | - |
| 3/30/2006 | TRANS TO 1FN07040 (1FN070) | (3,058,404) | - | - | - | (3,058,404) | 24,661,698 | - | - | - |
| 3/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 24,661,698 | - | - | - |
| 3/31/2006 | W/H TAX DIV S | (10,213) | - | * [3] | - | - | 24,661,698 | - | - | - |
| 3/31/2006 | W/H TAX DIV PEP | (58,638) | - | * [3] | - | - | 24,661,698 | - | - | - |
| 4/3/2006 | W/H TAX DIV MRK | (114,225) | - | * [3] | - | - | 24,661,698 | - | - | - |
| 4/3/2006 | W/H TAX DIV WMT | (58,392) | - | * [3] | - | - | 24,661,698 | - | - | - |
| 4/3/2006 | W/H TAX DIV KO | (87,820) | - | * [3] | - | - | 24,661,698 | - | - | - |
| 4/5/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [3] | - | - | 24,661,698 | - | - | - |
| 4/5/2006 | W/H TAX DIV HPQ | (31,436) | - | * [3] | - | - | 24,661,698 | - | - | - |
| 4/5/2006 | TRANS TO 1FN07040 (1FN070) | (3,309,516) | - | - | - | (3,309,516) | 21,352,182 | - | - | - |
| 4/6/2006 | TRANS TO 1FN07040 (1FN070) | (3,494,848) | - | - | - | (3,494,848) | 17,857,334 | - | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (19,072) | - | (19,072) | - | - | 17,838,262 | - | - | - |
| 4/7/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 17,838,262 | - | - | - |
| 4/7/2006 | TRANS TO 1FN07040 (1FN070) | (3,028,624) | - | - | - | (3,028,624) | 14,809,638 | - | - | - |
| 4/10/2006 | W/H TAX DIV MO | (230,465) | - | * [3] | - | - | 14,809,638 | - | - | - |
| 4/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [3] | - | - | 14,809,638 | - | - | - |
| 4/21/2006 | TRANS FROM 1FN07040 (1FN070) | 28,425,353 | - | - | 28,425,353 | - | 43,234,991 | - | - | - |
| 4/25/2006 | W/H TAX DIV GE | (355,047) | - | * [3] | - | - | 43,234,991 | - | - | - |
| 4/28/2006 | CXL W/H TAX DIV SLB | 19,072 | - | 19,072 | - | - | 43,254,063 | - | - | - |
| 4/28/2006 | W/H TAX DIV MDT | (14,777) | - | * [3] | - | - | 43,254,063 | - | - | - |
| 4/28/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (439) | - | * [3] | - | - | 43,254,063 | - | - | - |
| 4/28/2006 | W/H TAX DIV MS | (37,489) | - | * [3] | - | - | 43,254,063 | - | - | - |
| 5/1/2006 | W/H TAX DIV T | (165,432) | - | * [3] | - | - | 43,254,063 | - | - | - |
| 5/1/2006 | W/H TAX DIV JPM | (112,168) | - | * [3] | - | - | 43,254,063 | - | - | - |
| 5/1/2006 | W/H TAX DIV VZ | (153,047) | - | * [3] | - | - | 43,254,063 | - | - | - |
| 5/4/2006 | TRANS TO 1FN07040 (1FN070) | (74,408) | - | - | - | (74,408) | 43,179,655 | - | - | - |
| 5/5/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [3] | - | - | 43,179,655 | - | - | - |
| 5/10/2006 | W/H TAX DIV AXP | (19,439) | - | * [3] | - | - | 43,179,655 | - | - | - |
| 5/10/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [3] | - | - | 43,179,655 | - | - | - |
| 5/10/2006 | TRANS TO 1FN07040 (1FN070) | (10,567,906) | - | - | - | (10,567,906) | 32,611,749 | - | - | - |
| 5/15/2006 | W/H TAX DIV PG | (132,716) | - | * [3] | - | - | 32,611,749 | - | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (58,027) | - | * [3] | - | - | 32,611,749 | - | - | - |
| 5/19/2006 | TRANS TO 1FN07040 (1FN070) | (899,139) | - | - | - | (899,139) | 31,712,610 | - | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (22,156) | - | * [3] | - | - | 31,712,610 | - | - | - |
| 5/22/2006 | W/H TAX DIV TXN | (6,248) | - | * [3] | - | - | 31,712,610 | - | - | - |
| 5/22/2006 | TRANS FROM 1FN07040 (1FN070) | 35,144,607 | - | - | 35,144,607 | - | 66,857,217 | - | - | - |
| 5/24/2006 | W/H TAX DIV MER | (29,320) | - | * [3] | - | - | 66,857,217 | - | - | - |
| 5/25/2006 | W/H TAX DIV GS | (20,249) | - | * [3] | - | - | 66,857,217 | - | - | - |
| 5/26/2006 | W/H TAX DIV C | (317,500) | - | * [3] | - | - | 66,857,217 | - | - | - |
| 5/31/2006 | W/H TAX DIV UPS | (53,479) | - | * [3] | - | - | 66,857,217 | - | - | - |
| 5/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | * [3] | - | - | 66,857,217 | - | - | - |
| 6/1/2006 | W/H TAX DIV INTC | (76,231) | - | * [3] | - | - | 66,857,217 | - | - | - |
| 6/1/2006 | W/H TAX DIV WFC | (115,872) | - | * [3] | - | - | 66,857,217 | - | - | - |
| 6/2/2006 | W/H TAX DIV BA | (31,665) | - | * [3] | - | - | 66,857,217 | - | - | - |
| 6/5/2006 | W/H TAX DIV WMT | (55,004) | - | * [3] | - | - | 66,857,217 | - | - | - |
| 6/6/2006 | W/H TAX DIV BMY | (71,276) | - | * [3] | - | - | 66,857,217 | - | - | - |
| 6/6/2006 | W/H TAX DIV PFE | (230,305) | - | * [3] | - | - | 66,857,217 | - | - | - |
| 6/8/2006 | W/H TAX DIV MSFT | (104,496) | - | * [3] | - | - | 66,857,217 | - | - | - |
| 6/9/2006 | W/H TAX DIV XOM | (256,195) | - | * [3] | - | - | 66,857,217 | - | - | - |
| 6/12/2006 | W/H TAX DIV IBM | (61,215) | - | * [3] | - | - | 66,857,217 | - | - | - |
| 6/12/2006 | W/H TAX DIV UTX | (17,093) | - | * [3] | - | - | 66,857,217 | - | - | - |

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 6/12/2006 | W/H TAX DIV MMM | (43,159) | - | - | * [3] | - | 66,857,217 | - | - | - |
| 6/13/2006 | W/H TAX DIV JNJ | (145,133) | - | - | * [3] | - | 66,857,217 | - | - | - |
| 6/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | - | * [3] | - | 66,857,217 | - | - | - |
| 6/15/2006 | W/H TAX DIV TWX | (29,328) | - | - | * [3] | - | 66,857,217 | - | - | - |
| 6/15/2006 | TRANS FROM 1FN07040 (1FN070) | 22,515,244 | - | - | 22,515,244 | - | 89,372,461 | - | - | - |
| 6/16/2006 | TRANS FROM 1FN07040 (1FN070) | 33,763,988 | - | - | 33,763,988 | - | 123,136,449 | - | - | - |
| 6/19/2006 | TRANS FROM 1FN07040 (1FN070) | 34,161,977 | - | - | 34,161,977 | - | 157,298,426 | - | - | - |
| 6/22/2006 | W/H TAX DIV HD | (42,220) | - | - | * [3] | - | 157,298,426 | - | - | - |
| 6/23/2006 | W/H TAX DIV BAC | (304,925) | - | - | * [3] | - | 157,298,426 | - | - | - |
| 6/30/2006 | W/H TAX DIV S | (9,676) | - | - | * [3] | - | 157,298,426 | - | - | - |
| 6/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (163) | - | - | * [3] | - | 157,298,426 | - | - | - |
| 6/30/2006 | W/H TAX DIV PEP | (63,378) | - | - | * [3] | - | 157,298,426 | - | - | - |
| 7/3/2006 | W/H TAX DIV KO | (57,698) | - | - | * [3] | - | 157,298,426 | - | - | - |
| 7/3/2006 | W/H TAX DIV CVX | (152,463) | - | - | * [3] | - | 157,298,426 | - | - | - |
| 7/3/2006 | W/H TAX DIV AIG | (51,016) | - | - | * [3] | - | 157,298,426 | - | - | - |
| 7/3/2006 | W/H TAX DIV MRK | (106,958) | - | - | * [3] | - | 157,298,426 | - | - | - |
| 7/5/2006 | W/H TAX DIV HPQ | (29,775) | - | - | * [3] | - | 157,298,426 | - | - | - |
| 7/7/2006 | W/H TAX DIV SLB | (20,504) | - | (20,504) | - | - | 157,277,922 | - | - | - |
| 7/10/2006 | W/H TAX DIV MO | (148,897) | - | - | * [3] | - | 157,277,922 | - | - | - |
| 7/14/2006 | TRANS TO 1FN07040 (1FN070) | (2,795,688) | - | - | - | (2,795,688) | 154,482,234 | - | - | - |
| 7/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | - | * [3] | - | 154,482,234 | - | - | - |
| 7/21/2006 | TRANS FROM 1FN07040 (1FN070) | 20,286,770 | - | - | 20,286,770 | - | 174,769,004 | - | - | - |
| 7/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | - | * [3] | - | 174,769,004 | - | - | - |
| 7/31/2006 | W/H TAX DIV MS | (15,799) | - | - | * [3] | - | 174,769,004 | - | - | - |
| 8/7/2006 | CXL W/H TAX DIV SLB | 20,504 | - | 20,504 | - | - | 174,789,508 | - | - | - |
| 8/15/2006 | W/H TAX DIV ABT | (24,454) | - | - | * [3] | - | 174,789,508 | - | - | - |
| 8/15/2006 | W/H TAX DIV PG | (98,973) | - | - | * [3] | - | 174,789,508 | - | - | - |
| 8/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | - | * [3] | - | 174,789,508 | - | - | - |
| 8/17/2006 | TRANS TO 1FN07040 (1FN070) | (39,376,547) | - | - | - | (39,376,547) | 135,412,961 | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (10,240) | - | - | * [3] | - | 135,412,961 | - | - | - |
| 8/21/2006 | W/H TAX DIV TXN | (4,513) | - | - | * [3] | - | 135,412,961 | - | - | - |
| 8/23/2006 | W/H TAX DIV MER | (21,572) | - | - | * [3] | - | 135,412,961 | - | - | - |
| 8/24/2006 | W/H TAX DIV GS | (15,101) | - | - | * [3] | - | 135,412,961 | - | - | - |
| 8/25/2006 | W/H TAX DIV C | (234,938) | - | - | * [3] | - | 135,412,961 | - | - | - |
| 9/1/2006 | W/H TAX DIV BA | (23,298) | - | - | * [3] | - | 135,412,961 | - | - | - |
| 9/1/2006 | W/H TAX DIV WFC | (91,812) | - | - | * [3] | - | 135,412,961 | - | - | - |
| 9/1/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | - | * [3] | - | 135,412,961 | - | - | - |
| 9/1/2006 | W/H TAX DIV INTC | (56,463) | - | - | * [3] | - | 135,412,961 | - | - | - |
| 9/5/2006 | W/H TAX DIV PFE | (170,086) | - | - | * [3] | - | 135,412,961 | - | - | - |
| 9/5/2006 | W/H TAX DIV WMT | (40,470) | - | - | * [3] | - | 135,412,961 | - | - | - |
| 9/6/2006 | CHECK WIRE | 150,000,000 | 150,000,000 | - | - | - | 285,412,961 | - | - | - |
| 9/6/2006 | W/H TAX DIV UPS | (39,348) | - | - | * [3] | - | 285,412,961 | - | - | - |
| 9/11/2006 | W/H TAX DIV UTX | (25,153) | - | - | * [3] | - | 285,412,961 | - | - | - |
| 9/11/2006 | W/H TAX DIV XOM | (186,204) | - | - | * [3] | - | 285,412,961 | - | - | - |
| 9/11/2006 | W/H TAX DIV IBM | (44,007) | - | - | * [3] | - | 285,412,961 | - | - | - |
| 9/11/2006 | W/H TAX DIV CVX | (112,176) | - | - | * [3] | - | 285,412,961 | - | - | - |
| 9/12/2006 | W/H TAX DIV MMM | (31,754) | - | - | * [3] | - | 285,412,961 | - | - | - |
| 9/12/2006 | W/H TAX DIV JNJ | (106,783) | - | - | * [3] | - | 285,412,961 | - | - | - |
| 9/14/2006 | W/H TAX DIV MSFT | (76,546) | - | - | * [3] | - | 285,412,961 | - | - | - |
| 9/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | - | * [3] | - | 285,412,961 | - | - | - |
| 9/15/2006 | W/H TAX DIV TWX | (23,048) | - | - | * [3] | - | 285,412,961 | - | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (41,289) | - | - | * [3] | - | 285,412,961 | - | - | - |
| 9/15/2006 | TRANS TO 1FN07040 (1FN070) | (25,138,862) | - | - | - | (25,138,862) | 260,274,099 | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (29,770) | - | - | * [3] | - | 260,274,099 | - | - | - |
| 9/22/2006 | W/H TAX DIV BAC | (246,441) | - | - | * [3] | - | 260,274,099 | - | - | - |
| 9/26/2006 | TRANS TO 1FN07040 (1FN070) | (9,807,842) | - | - | - | (9,807,842) | 250,466,257 | - | - | - |
| 9/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | - | * [3] | - | 250,466,257 | - | - | - |
| 9/27/2006 | TRANS TO 1FN07040 (1FN070) | (5,062,464) | - | - | - | (5,062,464) | 245,403,793 | - | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (47,722) | - | - | * [3] | - | 245,403,793 | - | - | - |
| 9/29/2006 | W/H TAX DIV S | (7,241) | - | - | * [3] | - | 245,403,793 | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 10/2/2006 | W/H TAX DIV MRK | (78,076) | - | * [3] | - | - | 245,403,793 | - | - | - |
| 10/2/2006 | W/H TAX DIV KO | (61,524) | - | * [3] | - | - | 245,403,793 | - | - | - |
| 10/4/2006 | W/H TAX DIV HPQ | (21,400) | - | * [3] | - | - | 245,403,793 | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (173,907) | - | * [3] | - | - | 245,403,793 | - | - | - |
| 10/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [3] | - | - | 245,403,793 | - | - | - |
| 10/25/2006 | W/H TAX DIV GE | (251,457) | - | * [3] | - | - | 245,403,793 | - | - | - |
| 10/26/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [3] | - | - | 245,403,793 | - | - | - |
| 10/26/2006 | TRANS TO 1FN07040 (1FN070) | (3,537,972) | - | - | - | (3,537,972) | 241,865,821 | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [3] | - | - | 241,865,821 | - | - | - |
| 10/27/2006 | TRANS TO 1FN07040 (1FN070) | (761,852) | - | - | - | (761,852) | 241,103,969 | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [3] | - | - | 241,103,969 | - | - | - |
| 10/30/2006 | TRANS FROM 1FN07040 (1FN070) | 913,104 | - | - | 913,104 | - | 242,017,073 | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 242,017,073 | - | - | - |
| 11/20/2006 | W/H TAX DIV TXN | (8,288) | - | * [3] | - | - | 242,017,073 | - | - | - |
| 11/20/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [3] | - | - | 242,017,073 | - | - | - |
| 11/20/2006 | TRANS TO 1FN07040 (1FN070) | (14,990,625) | - | - | - | (14,990,625) | 227,026,448 | - | - | - |
| 11/22/2006 | W/H TAX DIV C | (316,509) | - | * [3] | - | - | 227,026,448 | - | - | - |
| 11/26/2006 | W/H TAX DIV MER | (30,469) | - | * [3] | - | - | 227,026,448 | - | - | - |
| 11/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 227,026,448 | - | - | - |
| 11/26/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 227,026,448 | - | - | - |
| 11/30/2006 | TRANS FROM 1FN07040 (1FN070) | 4,000 | - | - | 4,000 | - | 227,030,448 | - | - | - |
| 12/26/2006 | TRANS TO 1FN07040 (1FN070) | (16,961,204) | - | - | - | (16,961,204) | 210,069,244 | - | - | - |
| 12/27/2006 | TRANS TO 1FN07040 (1FN070) | (8,748,264) | - | - | - | (8,748,264) | 201,320,980 | - | - | - |
| 12/28/2006 | TRANS TO 1FN07040 (1FN070) | (4,843,152) | - | - | - | (4,843,152) | 196,477,828 | - | - | - |
| 1/2/2007 | W/H TAX DIV MRK | (109,260) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/2/2007 | W/H TAX DIV WMT | (55,060) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (66,623) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV TGT | (13,163) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (44,850) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV HD | (61,071) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV UTX | (35,527) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV JNJ | (146,250) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV HPQ | (29,276) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV S | (9,870) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV IBM | (59,629) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV TWX | (29,857) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (0) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (34,125) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV BAC | (338,457) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (75,939) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV WFC | (123,904) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV MSFT | (113,720) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV AIG | (56,999) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (232,130) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV MCD | (158,438) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV KO | (84,142) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV BA | (32,906) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV XOM | (250,804) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (58) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV CVX | (152,100) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/3/2007 | W/H TAX DIV WB | (145,005) | - | * [3] | - | - | 196,477,828 | - | - | - |
| 1/4/2007 | CHECK WIRE | 500,000,000 | 500,000,000 | - | - | - | 696,477,828 | - | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (35,575) | - | * [3] | - | - | 696,477,828 | - | - | - |
| 1/10/2007 | W/H TAX DIV MO | (65,607) | - | * [3] | - | - | 696,477,828 | - | - | - |
| 1/12/2007 | W/H TAX DIV DIS | (86,671) | - | * [3] | - | - | 696,477,828 | - | - | - |
| 1/25/2007 | W/H TAX DIV GE | (223,012) | - | * [3] | - | - | 696,477,828 | - | - | - |
| 1/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | * [3] | - | - | 696,477,828 | - | - | - |
| 1/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 696,477,828 | - | - | - |
| 2/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [3] | - | - | 696,477,828 | - | - | - |
| 2/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [3] | - | - | 696,477,828 | - | - | - |

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 2/16/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | - [3] | - | - | 696,477,828 | - | - | - |
| 2/16/2007 | TRANS TO 1FN07040 (1FN070) | (2,094,120) | - | - | - | (2,094,120) | 694,383,708 | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | - [3] | - | - | 694,383,708 | - | - | - |
| 2/20/2007 | TRANS TO 1FN07040 (1FN070) | (1,523,780) | - | - | - | (1,523,780) | 692,859,928 | - | - | - |
| 2/22/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - [3] | - | - | 692,859,928 | - | - | - |
| 2/22/2007 | TRANS TO 1FN07040 (1FN070) | (2,492,082) | - | - | - | (2,492,082) | 690,367,846 | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - [3] | - | - | 690,367,846 | - | - | - |
| 2/23/2007 | TRANS TO 1FN07040 (1FN070) | (1,101,916) | - | - | - | (1,101,916) | 689,265,930 | - | - | - |
| 2/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | - [3] | - | - | 689,265,930 | - | - | - |
| 3/1/2007 | W/H TAX DIV COP | (57,394) | - | - [3] | - | - | 689,265,930 | - | - | - |
| 3/6/2007 | W/H TAX DIV UPS | (38,043) | - | - [3] | - | - | 689,265,930 | - | - | - |
| 3/9/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | - [3] | - | - | 689,265,930 | - | - | - |
| 3/9/2007 | TRANS FROM 1FN07040 (1FN070) | 101,271,736 | - | - | 101,271,736 | - | 790,537,666 | - | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (47,101) | - | - [3] | - | - | 790,537,666 | - | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (13,081) | - | - [3] | - | - | 790,537,666 | - | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (53,669) | - | - [3] | - | - | 790,537,666 | - | - | - |
| 3/12/2007 | W/H TAX DIV TGT | (8,893) | - | - [3] | - | - | 790,537,666 | - | - | - |
| 3/12/2007 | TRANS FROM 1FN07040 (1FN070) | 24,286,284 | - | - | 24,286,284 | - | 814,823,950 | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (142,590) | - | - [3] | - | - | 814,823,950 | - | - | - |
| 3/15/2007 | W/H TAX DIV WB | (137,377) | - | - [3] | - | - | 814,823,950 | - | - | - |
| 3/15/2007 | W/H TAX DIV TWX | (28,334) | - | - [3] | - | - | 814,823,950 | - | - | - |
| 3/16/2007 | W/H TAX DIV AIG | (54,644) | - | - [3] | - | - | 814,823,950 | - | - | - |
| 3/19/2007 | TRANS FROM 1FN07040 (1FN070) | 19,202,832 | - | - | 19,202,832 | - | 834,026,782 | - | - | - |
| 3/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | - [3] | - | - | 834,026,782 | - | - | - |
| 3/20/2007 | TRANS TO 1FN07040 (1FN070) | (13,286,808) | - | - | - | (13,286,808) | 820,739,974 | - | - | - |
| 3/22/2007 | W/H TAX DIV HD | (60,716) | - | - [3] | - | - | 820,739,974 | - | - | - |
| 3/23/2007 | W/H TAX DIV BAC | (322,836) | - | - [3] | - | - | 820,739,974 | - | - | - |
| 3/26/2007 | TRANS TO 1FN07040 (1FN070) | (34,788,568) | - | - | - | (34,788,568) | 785,951,406 | - | - | - |
| 3/27/2007 | TRANS FROM 1FN07040 (1FN070) | 4,058,892 | - | - | 4,058,892 | - | 790,010,298 | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | - [3] | - | - | 790,010,298 | - | - | - |
| 3/28/2007 | TRANS FROM 1FN07040 (1FN070) | 3,840,672 | - | - | 3,840,672 | - | 793,850,970 | - | - | - |
| 3/30/2007 | W/H TAX DIV PEP | (74,193) | - | - [3] | - | - | 793,850,970 | - | - | - |
| 3/30/2007 | W/H TAX DIV S | (10,867) | - | - [3] | - | - | 793,850,970 | - | - | - |
| 3/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | - [3] | - | - | 793,850,970 | - | - | - |
| 4/2/2007 | W/H TAX DIV MRK | (127,146) | - | - [3] | - | - | 793,850,970 | - | - | - |
| 4/2/2007 | W/H TAX DIV WMT | (82,325) | - | - [3] | - | - | 793,850,970 | - | - | - |
| 4/2/2007 | W/H TAX DIV KO | (106,515) | - | - [3] | - | - | 793,850,970 | - | - | - |
| 4/4/2007 | W/H TAX DIV HPQ | (33,750) | - | - [3] | - | - | 793,850,970 | - | - | - |
| 4/10/2007 | W/H TAX DIV MO | (275,241) | - | - [3] | - | - | 793,850,970 | - | - | - |
| 4/19/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (40) | - | - [3] | - | - | 793,850,970 | - | - | - |
| 4/19/2007 | TRANS TO 1FN07040 (1FN070) | (1,232,280) | - | - | - | (1,232,280) | 792,618,690 | - | - | - |
| 4/19/2007 | TRANS TO 1FN07040 (1FN070) | (1,457,231) | - | - | - | (1,457,231) | 791,161,459 | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (374,352) | - | - [3] | - | - | 791,161,459 | - | - | - |
| 4/25/2007 | TRANS FROM 1FN07040 (1FN070) | 12,475,662 | - | - | 12,475,662 | - | 803,637,121 | - | - | - |
| 4/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | - [3] | - | - | 803,637,121 | - | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (9,834) | - | - [3] | - | - | 803,637,121 | - | - | - |
| 5/15/2007 | W/H TAX DIV PG | (174,252) | - | - [3] | - | - | 803,637,121 | - | - | - |
| 5/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | - [3] | - | - | 803,637,121 | - | - | - |
| 5/21/2007 | TRANS TO 1FN07040 (1FN070) | (40,951,590) | - | - | - | (40,951,590) | 762,685,531 | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (46,125) | - | - [3] | - | - | 762,685,531 | - | - | - |
| 5/24/2007 | W/H TAX DIV GS | (13,498) | - | - [3] | - | - | 762,685,531 | - | - | - |
| 5/25/2007 | W/H TAX DIV C | (411,175) | - | - [3] | - | - | 762,685,531 | - | - | - |
| 5/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | - [3] | - | - | 762,685,531 | - | - | - |
| 6/1/2007 | W/H TAX DIV BA | (42,578) | - | - [3] | - | - | 762,685,531 | - | - | - |
| 6/1/2007 | W/H TAX DIV COP | (106,015) | - | - [3] | - | - | 762,685,531 | - | - | - |
| 6/1/2007 | W/H TAX DIV WFC | (147,601) | - | - [3] | - | - | 762,685,531 | - | - | - |
| 6/1/2007 | W/H TAX DIV INTC | (102,135) | - | - [3] | - | - | 762,685,531 | - | - | - |
| 6/4/2007 | W/H TAX DIV WMT | (83,758) | - | - [3] | - | - | 762,685,531 | - | - | - |
| 6/5/2007 | W/H TAX DIV PFE | (322,732) | - | - [3] | - | - | 762,685,531 | - | - | - |
| 6/5/2007 | W/H TAX DIV UPS | (67,651) | - | - [3] | - | - | 762,685,531 | - | - | - |
| 6/6/2007 | W/H TAX DIV TYC | (31,201) | - | (31,201) | - | - | 762,654,330 | - | - | - |
| 6/11/2007 | W/H TAX DIV XOM | (310,877) | - | - [3] | - | - | 762,654,330 | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 6/11/2007 | W/H TAX DIV UTX | (42,684) | - | * [3] | - | - | 762,654,330 | - | - | - |
| 6/11/2007 | W/H TAX DIV IBM | (93,715) | - | * [3] | - | - | 762,654,330 | - | - | - |
| 6/11/2007 | W/H TAX DIV CVX | (195,338) | - | * [3] | - | - | 762,654,330 | - | - | - |
| 6/12/2007 | W/H TAX DIV JNJ | (186,512) | - | * [3] | - | - | 762,654,330 | - | - | - |
| 6/12/2007 | W/H TAX DIV MMM | (56,229) | - | * [3] | - | - | 762,654,330 | - | - | - |
| 6/14/2007 | W/H TAX DIV MSFT | (135,680) | - | * [3] | - | - | 762,654,330 | - | - | - |
| 6/15/2007 | W/H TAX DIV WB | (164,002) | - | * [3] | - | - | 762,654,330 | - | - | - |
| 6/15/2007 | W/H TAX DIV AIG | (67,651) | - | * [3] | - | - | 762,654,330 | - | - | - |
| 6/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [3] | - | - | 762,654,330 | - | - | - |
| 6/15/2007 | W/H TAX DIV TWX | (33,268) | - | * [3] | - | - | 762,654,330 | - | - | - |
| 6/15/2007 | TRANS TO 1FN07040 (1FN070) | (5,076,240) | - | - | - | (5,076,240) | 757,578,090 | - | - | - |
| 6/21/2007 | W/H TAX DIV HD | (72,483) | - | * [3] | - | - | 757,578,090 | - | - | - |
| 6/21/2007 | TRANS TO 1FN07040 (1FN070) | (16,358,454) | - | - | - | (16,358,454) | 741,219,636 | - | - | - |
| 6/21/2007 | TRANS FROM 1FN07040 (1FN070) | 16,358,454 | - | - | 16,358,454 | - | 741,219,636 | - | - | - |
| 6/21/2007 | CXL TRANS FR 1FN07040 (1FN070) | (16,358,454) | - | - | - | - | 741,219,636 | - | - | - |
| 6/22/2007 | W/H TAX DIV BAC | (393,604) | - | * [3] | - | - | 741,219,636 | - | - | - |
| 6/22/2007 | TRANS TO 1FN07040 (1FN070) | (11,264,616) | - | - | - | (11,264,616) | 729,955,020 | - | - | - |
| 6/25/2007 | TRANS TO 1FN07040 (1FN070) | (15,109,680) | - | - | - | (15,109,680) | 714,845,340 | - | - | - |
| 6/29/2007 | W/H TAX DIV PEP | (96,965) | - | * [3] | - | - | 714,845,340 | - | - | - |
| 6/29/2007 | W/H TAX DIV S | (11,348) | - | * [3] | - | - | 714,845,340 | - | - | - |
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [3] | - | - | 714,845,340 | - | - | - |
| 7/2/2007 | W/H TAX DIV MRK | (127,980) | - | * [3] | - | - | 714,845,340 | - | - | - |
| 7/2/2007 | W/H TAX DIV KO | (106,257) | - | * [3] | - | - | 714,845,340 | - | - | - |
| 7/5/2007 | W/H TAX DIV HPQ | (33,972) | - | * [3] | - | - | 714,845,340 | - | - | - |
| 7/10/2007 | W/H TAX DIV MO | (225,391) | - | * [3] | - | - | 714,845,340 | - | - | - |
| 7/17/2007 | CXL W/H TAX DIV TYC | 31,201 | - | 31,201 | - | - | 714,876,541 | - | - | - |
| 7/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [3] | - | - | 714,876,541 | - | - | - |
| 8/6/2007 | TRANS TO 1FN07040 (1FN070) | (5,588,112) | - | - | - | (5,588,112) | 709,288,429 | - | - | - |
| 8/21/2007 | TRANS FROM 1FN07040 (1FN070) | 46,151,464 | - | - | 46,151,464 | - | 755,439,893 | - | - | - |
| 8/24/2007 | W/H TAX DIV C | (170,140) | - | * [3] | - | - | 755,439,893 | - | - | - |
| 9/4/2007 | W/H TAX DIV WMT | (34,004) | - | * [3] | - | - | 755,439,893 | - | - | - |
| 9/4/2007 | W/H TAX DIV INTC | (42,134) | - | * [3] | - | - | 755,439,893 | - | - | - |
| 9/4/2007 | W/H TAX DIV WFC | (66,344) | - | * [3] | - | - | 755,439,893 | - | - | - |
| 9/5/2007 | W/H TAX DIV PFE | (131,023) | - | * [3] | - | - | 755,439,893 | - | - | - |
| 9/7/2007 | W/H TAX DIV BA | (16,645) | - | * [3] | - | - | 755,439,893 | - | - | - |
| 9/10/2007 | W/H TAX DIV IBM | (35,669) | - | * [3] | - | - | 755,439,893 | - | - | - |
| 9/10/2007 | W/H TAX DIV UTX | (20,926) | - | * [3] | - | - | 755,439,893 | - | - | - |
| 9/10/2007 | W/H TAX DIV CVX | (79,304) | - | * [3] | - | - | 755,439,893 | - | - | - |
| 9/10/2007 | W/H TAX DIV XOM | (126,921) | - | * [3] | - | - | 755,439,893 | - | - | - |
| 9/13/2007 | W/H TAX DIV MSFT | (54,098) | - | * [3] | - | - | 755,439,893 | - | - | - |
| 9/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (61) | - | * [3] | - | - | 755,439,893 | - | - | - |
| 9/14/2007 | TRANS FROM 1FN07040 (1FN070) | 4,300,764 | - | - | 4,300,764 | - | 759,740,657 | - | - | - |
| 9/17/2007 | TRANS TO 1FN07040 (1FN070) | (2,982,934) | - | - | - | (2,982,934) | 756,757,723 | - | - | - |
| 9/18/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - | - | - | 756,757,723 | - | - | - |
| 9/18/2007 | TRANS FROM 1FN07040 (1FN070) | 3,313,760 | - | - | 3,313,760 | - | 760,071,483 | - | - | - |
| 9/24/2007 | TRANS TO 1FN07040 (1FN070) | (43,058,543) | - | - | - | (43,058,543) | 717,012,940 | - | - | - |
| 9/25/2007 | TRANS TO 1FN07040 (1FN070) | (30,822,432) | - | - | - | (30,822,432) | 686,190,508 | - | - | - |
| 9/26/2007 | TRANS TO 1FN07040 (1FN070) | (12) | - | * [3] | - | - | 686,190,508 | - | - | - |
| 9/26/2007 | TRANS TO 1FN07040 (1FN070) | (29,312,521) | - | - | - | (29,312,521) | 656,877,987 | - | - | - |
| 10/1/2007 | W/H TAX DIV KO | (40,405) | - | * [3] | - | - | 656,877,987 | - | - | - |
| 10/3/2007 | CHECK WIRE | (95,000,000) | - | (95,000,000) | - | - | 561,877,987 | - | (95,000,000) | (95,000,000) |
| 10/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [3] | - | - | 561,877,987 | - | - | - |
| 10/10/2007 | W/H TAX DIV MO | (93,372) | - | * [3] | - | - | 561,877,987 | - | - | - |
| 10/25/2007 | W/H TAX DIV GE | (246,583) | - | * [3] | - | - | 561,877,987 | - | - | - |
| 10/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [3] | - | - | 561,877,987 | - | - | - |
| 10/31/2007 | TRANS FROM 1FN07040 (1FN070) | 464,170 | - | - | 464,170 | - | 562,342,157 | - | - | - |
| 11/6/2007 | CHECK WIRE | 110,000,000 | 110,000,000 | - | - | - | 672,342,157 | - | - | - |
| 11/7/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [3] | - | - | 672,342,157 | - | - | - |
| 11/7/2007 | TRANS TO 1FN07040 (1FN070) | (6,241,865) | - | - | - | (6,241,865) | 666,100,292 | - | - | - |
| 11/8/2007 | TRANS FROM 1FN07040 (1FN070) | 20,753,285 | - | - | 20,753,285 | - | 686,853,577 | - | - | - |
| 11/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [3] | - | - | 686,853,577 | - | - | - |
| 11/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [3] | - | - | 686,853,577 | - | - | - |

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 11/15/2007 | TRANS TO 1FN07040 (1FN070) | (5,471,788) | - | - | - | (5,471,788) | 681,381,789 | - | - | - |
| 11/21/2007 | W/H TAX DIV MER | (12,826) | - | * [3] | - | - | 681,381,789 | - | - | - |
| 11/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [3] | - | - | 681,381,789 | - | - | - |
| 11/21/2007 | W/H TAX DIV C | (108,836) | - | * [3] | - | - | 681,381,789 | - | - | - |
| 11/21/2007 | TRANS FROM 1FN07040 (1FN070) | 5,308,646 | - | - | 5,308,646 | - | 686,690,435 | - | - | - |
| 11/29/2007 | TRANS TO 1FN07040 (1FN070) | (24,932,895) | - | - | - | (24,932,895) | 661,757,540 | - | - | - |
| 11/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [3] | - | - | 661,757,540 | - | - | - |
| 11/30/2007 | TRANS FROM 1FN07040 (1FN070) | 80,488,599 | - | - | 80,488,599 | - | 742,246,139 | - | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (109,623) | - | * [3] | - | - | 742,246,139 | - | - | - |
| 12/3/2007 | W/H TAX DIV COP | (27,044) | - | * [3] | - | - | 742,246,139 | - | - | - |
| 12/10/2007 | W/H TAX DIV EXC | (17,315) | - | * [3] | - | - | 742,246,139 | - | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (19,788) | - | * [3] | - | - | 742,246,139 | - | - | - |
| 12/10/2007 | W/H TAX DIV CVX | (74,993) | - | * [3] | - | - | 742,246,139 | - | - | - |
| 12/11/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | * [3] | - | - | 742,246,139 | - | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (141,810) | - | * [3] | - | - | 742,246,139 | - | - | - |
| 12/11/2007 | TRANS TO 1FN07040 (1FN070) | (1,733,394) | - | - | - | (1,733,394) | 740,512,745 | - | - | - |
| 12/11/2007 | TRANS TO 1FN07040 (1FN070) | 1,733,394 | - | - | - | - | 740,512,745 | - | - | - |
| 12/11/2007 | CANCEL TRANS TO 1FN07040 (1FN070) | (1,733,394) | - | - | - | - | 740,512,745 | - | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (42,328) | - | * [3] | - | - | 740,512,745 | - | - | - |
| 12/13/2007 | W/H TAX DIV MSFT | (54,418) | - | * [3] | - | - | 740,512,745 | - | - | - |
| 12/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [3] | - | - | 740,512,745 | - | - | - |
| 12/20/2007 | TRANS FROM 1FN07040 (1FN070) | 12,548,796 | - | - | 12,548,796 | - | 753,061,541 | - | - | - |
| 12/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [3] | - | - | 753,061,541 | - | - | - |
| 1/2/2008 | W/H TAX DIV WMT | (20,947) | - | * [3] | - | - | 753,061,541 | - | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (8,203) | - | * [3] | - | - | 753,061,541 | - | - | - |
| 1/3/2008 | W/H TAX DIV UPS | (25,972) | - | * [3] | - | - | 753,061,541 | - | - | - |
| 1/11/2008 | CHECK WIRE | (70,000,000) | - | (70,000,000) | - | - | 683,061,541 | - | (70,000,000) | (70,000,000) |
| 1/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | * [3] | - | - | 683,061,541 | - | - | - |
| 1/28/2008 | TRANS TO 1FN07040 (1FN070) | (7,061,062) | - | - | - | (7,061,062) | 676,000,479 | - | - | - |
| 2/20/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [3] | - | - | 676,000,479 | - | - | - |
| 2/20/2008 | TRANS TO 1FN07040 (1FN070) | (32,780,162) | - | - | - | (32,780,162) | 643,220,317 | - | - | - |
| 2/21/2008 | TRANS FROM 1FN07040 (1FN070) | 7,201,348 | - | - | 7,201,348 | - | 650,421,665 | - | - | - |
| 2/22/2008 | W/H TAX DIV C | (121,207) | - | * [3] | - | - | 650,421,665 | - | - | - |
| 2/28/2008 | W/H TAX DIV GS | (9,820) | - | * [3] | - | - | 650,421,665 | - | - | - |
| 3/3/2008 | W/H TAX DIV COP | (56,044) | - | * [3] | - | - | 650,421,665 | - | - | - |
| 3/3/2008 | W/H TAX DIV WFC | (80,454) | - | * [3] | - | - | 650,421,665 | - | - | - |
| 3/3/2008 | W/H TAX DIV INTC | (56,342) | - | * [3] | - | - | 650,421,665 | - | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (161,609) | - | * [3] | - | - | 650,421,665 | - | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (34,721) | - | * [3] | - | - | 650,421,665 | - | - | - |
| 3/5/2008 | W/H TAX DIV MER | (22,095) | - | * [3] | - | - | 650,421,665 | - | - | - |
| 3/7/2008 | W/H TAX DIV BA | (22,446) | - | * [3] | - | - | 650,421,665 | - | - | - |
| 3/10/2008 | W/H TAX DIV IBM | (42,086) | - | * [3] | - | - | 650,421,665 | - | - | - |
| 3/10/2008 | W/H TAX DIV XOM | (147,300) | - | * [3] | - | - | 650,421,665 | - | - | - |
| 3/10/2008 | W/H TAX DIV CVX | (93,571) | - | * [3] | - | - | 650,421,665 | - | - | - |
| 3/10/2008 | W/H TAX DIV EXC | (24,550) | - | * [3] | - | - | 650,421,665 | - | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (24,690) | - | * [3] | - | - | 650,421,665 | - | - | - |
| 3/11/2008 | W/H TAX DIV JNJ | (90,239) | - | * [3] | - | - | 650,421,665 | - | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (28,057) | - | * [3] | - | - | 650,421,665 | - | - | - |
| 3/13/2008 | W/H TAX DIV MSFT | (67,127) | - | * [3] | - | - | 650,421,665 | - | - | - |
| 3/17/2008 | W/H TAX DIV WB | (98,761) | - | * [3] | - | - | 650,421,665 | - | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (34,195) | - | * [3] | - | - | 650,421,665 | - | - | - |
| 3/17/2008 | W/H TAX DIV TWX | (17,097) | - | * [3] | - | - | 650,421,665 | - | - | - |
| 3/17/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [3] | - | - | 650,421,665 | - | - | - |
| 3/17/2008 | TRANS FROM 1FN07040 (1FN070) | 29,179,488 | - | - | 29,179,488 | - | 679,601,153 | - | - | - |
| 3/19/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 679,601,153 | - | - | - |
| 3/24/2008 | W/H TAX DIV AIG | (39,280) | - | * [3] | - | - | 679,601,153 | - | - | - |
| 3/27/2008 | W/H TAX DIV HD | (28,408) | - | * [3] | - | - | 679,601,153 | - | - | - |
| 3/28/2008 | W/H TAX DIV BAC | (215,479) | - | * [3] | - | - | 679,601,153 | - | - | - |
| 3/31/2008 | W/H TAX DIV PEP | (44,716) | - | * [3] | - | - | 679,601,153 | - | - | - |
| 4/1/2008 | W/H TAX DIV KO | (58,640) | - | * [3] | - | - | 679,601,153 | - | - | - |
| 4/1/2008 | W/H TAX DIV MRK | (63,970) | - | * [3] | - | - | 679,601,153 | - | - | - |

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (15,712) | - | * [3] | - | - | 679,601,153 | - | - | - |
| 4/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [3] | - | - | 679,601,153 | - | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (32,196) | - | - | - | - | 679,601,153 | - | - | - |
| 4/4/2008 | TRANS TO 1FN07040 (1FN070) | (18,207,627) | - | - | - | (18,207,627) | 661,393,526 | - | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (41,647) | - | * [3] | - | - | 661,393,526 | - | - | - |
| 4/7/2008 | TRANS FROM 1FN07040 (1FN070) | 35,939,913 | - | - | 35,939,913 | - | 697,333,439 | - | - | - |
| 4/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [3] | - | - | 697,333,439 | - | - | - |
| 4/23/2008 | TRANS TO 1FN07040 (1FN070) | (82,668) | - | - | - | (82,668) | 697,250,771 | - | - | - |
| 4/25/2008 | W/H TAX DIV GE | (237,013) | - | * [3] | - | - | 697,250,771 | - | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (9,300) | - | * [3] | - | - | 697,250,771 | - | - | - |
| 4/30/2008 | W/H TAX DIV MS | (18,414) | - | * [3] | - | - | 697,250,771 | - | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (84,817) | - | * [3] | - | - | 697,250,771 | - | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (82,647) | - | * [3] | - | - | 697,250,771 | - | - | - |
| 5/1/2008 | W/H TAX DIV T | (161,203) | - | * [3] | - | - | 697,250,771 | - | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (5,952) | - | * [3] | - | - | 697,250,771 | - | - | - |
| 5/2/2008 | W/H TAX DIV BK | (17,856) | - | * [3] | - | - | 697,250,771 | - | - | - |
| 5/9/2008 | W/H TAX DIV AXP | (13,392) | - | * [3] | - | - | 697,250,771 | - | - | - |
| 5/9/2008 | TRANS TO 1FN07040 (1FN070) | (895,700) | - | - | - | (895,700) | 696,355,071 | - | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (37,945) | - | * [3] | - | - | 696,355,071 | - | - | - |
| 5/15/2008 | W/H TAX DIV PG | (84,321) | - | * [3] | - | - | 696,355,071 | - | - | - |
| 5/16/2008 | TRANS TO 1FN07040 (1FN070) | (21,927,687) | - | - | - | (21,927,687) | 674,427,384 | - | - | - |
| 5/19/2008 | TRANS FROM 1FN07040 (1FN070) | 12,325,586 | - | - | 12,325,586 | - | 686,752,970 | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (15,624) | - | * [3] | - | - | 686,752,970 | - | - | - |
| 5/23/2008 | W/H TAX DIV C | (107,138) | - | * [3] | - | - | 686,752,970 | - | - | - |
| 5/27/2008 | TRANS TO 1FN07040 (1FN070) | (18,061,096) | - | - | - | (18,061,096) | 668,691,874 | - | - | - |
| 5/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [3] | - | - | 668,691,874 | - | - | - |
| 5/28/2008 | TRANS FROM 1FN07040 (1FN070) | 57,696,344 | - | - | 57,696,344 | - | 726,388,218 | - | - | - |
| 5/29/2008 | W/H TAX DIV GS | (8,680) | - | * [3] | - | - | 726,388,218 | - | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (54,685) | - | * [3] | - | - | 726,388,218 | - | - | - |
| 6/2/2008 | W/H TAX DIV WFC | (124,940) | - | * [3] | - | - | 726,388,218 | - | - | - |
| 6/2/2008 | W/H TAX DIV WMT | (70,195) | - | * [3] | - | - | 726,388,218 | - | - | - |
| 6/2/2008 | W/H TAX DIV COP | (30,881) | - | * [3] | - | - | 726,388,218 | - | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (269,185) | - | * [3] | - | - | 726,388,218 | - | - | - |
| 6/3/2008 | W/H TAX DIV UPS | (56,270) | - | * [3] | - | - | 726,388,218 | - | - | - |
| 6/6/2008 | W/H TAX DIV BA | (36,376) | - | * [3] | - | - | 726,388,218 | - | - | - |
| 6/10/2008 | W/H TAX DIV UTX | (40,014) | - | * [3] | - | - | 726,388,218 | - | - | - |
| 6/10/2008 | W/H TAX DIV IBM | (85,257) | - | * [3] | - | - | 726,388,218 | - | - | - |
| 6/10/2008 | W/H TAX DIV JNJ | (55,115) | - | * [3] | - | - | 726,388,218 | - | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (266,208) | - | * [3] | - | - | 726,388,218 | - | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (39,787) | - | * [3] | - | - | 726,388,218 | - | - | - |
| 6/10/2008 | W/H TAX DIV CVX | (169,946) | - | * [3] | - | - | 726,388,218 | - | - | - |
| 6/12/2008 | W/H TAX DIV MSFT | (108,788) | - | * [3] | - | - | 726,388,218 | - | - | - |
| 6/12/2008 | W/H TAX DIV MMM | (45,470) | - | * [3] | - | - | 726,388,218 | - | - | - |
| 7/10/2008 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 706,388,218 | - | (20,000,000) | (20,000,000) |
| 7/10/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [3] | - | - | 706,388,218 | - | - | - |
| 7/21/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [3] | - | - | 706,388,218 | - | - | - |
| 7/21/2008 | TRANS TO 1FN07040 (1FN070) | (13,243,076) | - | - | - | (13,243,076) | 693,145,142 | - | - | - |
| 7/22/2008 | TRANS FROM 1FN07040 (1FN070) | 31,073,284 | - | - | 31,073,284 | - | 724,218,426 | - | - | - |
| 7/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - | - | - | 724,218,426 | - | - | - |
| 7/23/2008 | TRANS TO 1FN07040 (1FN070) | (38,822,168) | - | - | - | (38,822,168) | 685,396,258 | - | - | - |
| 8/1/2008 | CHECK WIRE | 80,000,000 | 80,000,000 | - | - | - | 765,396,258 | - | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (8,583) | - | * [3] | - | - | 765,396,258 | - | - | - |
| 8/8/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [3] | - | - | 765,396,258 | - | - | - |
| 8/8/2008 | TRANS TO 1FN07040 (1FN070) | (20,758,716) | - | - | - | (20,758,716) | 744,637,542 | - | - | - |
| 8/11/2008 | TRANS FROM 1FN07040 (1FN070) | 38,848,084 | - | - | 38,848,084 | - | 783,485,626 | - | - | - |
| 8/13/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 783,485,626 | - | - | - |
| 8/13/2008 | TRANS TO 1FN07040 (1FN070) | (3,869,736) | - | - | - | (3,869,736) | 779,615,890 | - | - | - |
| 8/18/2008 | TRANS TO 1FN07040 (1FN070) | (25,981,007) | - | - | - | (25,981,007) | 753,634,883 | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (22,858) | - | * [3] | - | - | 753,634,883 | - | - | - |
| 8/22/2008 | W/H TAX DIV C | (146,788) | - | * [3] | - | - | 753,634,883 | - | - | - |
| 8/28/2008 | W/H TAX DIV GS | (10,885) | - | * [3] | - | - | 753,634,883 | - | - | - |
| 9/4/2008 | CHECK WIRE | (120,000,000) | - | (120,000,000) | - | - | 633,634,883 | - | (120,000,000) | (120,000,000) |

| | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| Date | Transaction Description | | | | | | | | | |
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 9/10/2008 | TRANS TO 1FN07040 (1FN070) | (4,061,814) | - | - | - | (4,061,814) | 629,573,069 | - | - | - |
| 9/11/2008 | TRANS FROM 1FN07040 (1FN070) | 19,504,371 | - | - | 19,504,371 | - | 649,077,440 | - | - | - |
| 9/15/2008 | TRANS FROM 1FN07040 (1FN070) | 57,531,648 | - | - | 57,531,648 | - | 706,609,088 | - | - | - |
| 9/19/2008 | TRANS FROM 1FN07040 (1FN070) | 57,304,999 | - | - | 57,304,999 | - | 763,914,087 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV UPS | (56,904) | - | - | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV UTX | (40,465) | - | * [3] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV EXC | (40,235) | - | - | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV BUD | (23,013) | - | * [3] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV HD | (15,907) | - | * [3] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV MSFT | (110,869) | - | * [3] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (74,161) | - | * [3] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (357,911) | - | - | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV QCOM | (10,716) | - | * [3] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV COP | (62,121) | - | - | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV BA | (24,879) | - | * [3] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV MMM | (45,983) | - | - | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (83,056) | - | * [3] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (162,217) | - | * [3] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (58,311) | - | * [3] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (169,442) | - | * [3] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV WFC | (81,946) | - | * [3] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (184,107) | - | * [3] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (67,485) | - | * [3] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (53,126) | - | * [3] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [3] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV WMT | (68,256) | - | * [3] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (265,212) | - | * [3] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [3] | - | - | 763,914,087 | - | - | - |
| 10/2/2008 | W/H TAX DIV TWX | (28,486) | - | * [3] | - | - | 763,914,087 | - | - | - |
| 10/23/2008 | CHECK WIRE | (130,000,000) | - | (130,000,000) | - | - | 633,914,087 | (130,000,000) | (130,000,000) | (130,000,000) |
| 11/4/2008 | CHECK WIRE | (400,000,000) | - | (400,000,000) | - | - | 233,914,087 | (400,000,000) | (400,000,000) | (400,000,000) |
| 11/4/2008 | W/H TAX DIV BAX | (17,502) | - | * [3] | - | - | 233,914,087 | - | - | - |
| 11/4/2008 | W/H TAX DIV MRK | (100,472) | - | * [3] | - | - | 233,914,087 | - | - | - |
| 11/4/2008 | W/H TAX DIV KO | (30,753) | - | * [3] | - | - | 233,914,087 | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 233,914,087 | - | - | - |
| 11/4/2008 | W/H TAX DIV PM | (45,689) | - | * [3] | - | - | 233,914,087 | - | - | - |
| 11/4/2008 | W/H TAX DIV HPQ | (24,533) | - | * [3] | - | - | 233,914,087 | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 233,914,087 | - | - | - |
| 11/4/2008 | W/H TAX DIV MO | (18,311) | - | * [3] | - | - | 233,914,087 | - | - | - |
| 11/6/2008 | TRANS TO 1FN07040 (1FN070) | (582,032) | - | - | - | (582,032) | 233,332,055 | - | - | - |
| 11/7/2008 | TRANS FROM 1FN07040 (1FN070) | 14,981,670 | - | - | 14,981,670 | - | 248,313,725 | - | - | - |
| 11/10/2008 | TRANS TO 1FN07040 (1FN070) | (9,914,944) | - | - | - | (9,914,944) | 238,398,781 | - | - | - |
| 11/19/2008 | TRANS 1FN07040 (1FN070) | 297,933,758 | - | - | 297,933,758 | - | 536,332,539 | - | - | - |
| 11/25/2008 | TRANS FROM 1FN07040 (1FN070) | 11,458,744 [1] | - | - | 5,327,656 | - | 541,660,195 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 541,660,195 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 541,660,195 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 541,660,195 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 541,660,195 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 541,660,195 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 541,660,195 | - | - | - |
| | Total: | $ 2,113,629,982 | $ (1,578,706,554) | $ 2,374,837,527 | $ (2,368,100,760) | $ 541,660,195 | $ (530,000,000) | $ (835,000,000) | $ (1,435,000,000) | |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[3] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100238) - CITCO GLOBAL CUSTODY N V F/B/O FAIRFIELD SENTRY LTD

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Transaction Description** | **Transaction Amount Reported in Customer Statement** | **Cash Deposits** | **Cash Withdrawals** | **Transfers of Principal In** | **Transfers of Principal Out** | **Balance of Principal** | **Preference Period Initial Transfers** | **Two Year Initial Transfers** | **Six Year Initial Transfers** |

| Date | Transaction Description | Transaction Amount | Cash Deposits | Cash Withdrawals | Transfers In | Transfers Out | Balance | Pref | Two Year | Six Year |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 1/22/1991 | CHECK WIRE | 2,308,000 | 2,308,000 | - | - | - | 12,513,000 | - | - | - |
| 5/8/1991 | CHECK WIRE | 1,300,000 | 1,300,000 | - | - | - | 13,813,000 | - | - | - |
| 5/14/1991 | CHECK WIRE | 450,000 | 450,000 | - | - | - | 14,263,000 | - | - | - |
| 7/9/1991 | CHECK WIRE | 4,750,000 | 4,750,000 | - | - | - | 19,013,000 | - | - | - |
| 10/9/1991 | CHECK WIRE | 4,500,000 | 4,500,000 | - | - | - | 23,513,000 | - | - | - |
| 11/15/1991 | W/H TAX DIV BMY | (5,886) | - | (5,886) | - | - | 23,507,114 | - | - | - |
| 11/15/1991 | W/H TAX DIV AT & T | (535) | - | (535) | - | - | 23,506,579 | - | - | - |
| 11/15/1991 | W/H TAX DIV BELL ATL | (510) | - | (510) | - | - | 23,506,069 | - | - | - |
| 12/16/1991 | W/H TAX DIV DU PONT | (3,223) | - | (3,223) | - | - | 23,502,846 | - | - | - |
| 12/16/1991 | W/H TAX DIV BOEING | (1,073) | - | (1,073) | - | - | 23,501,774 | - | - | - |
| 12/16/1991 | W/H TAX DIV JOHNSON & JOHNSON | (1,535) | - | (1,535) | - | - | 23,500,239 | - | - | - |
| 12/16/1991 | W/H TAX DIV MOBIL | (2,746) | - | (2,746) | - | - | 23,497,493 | - | - | - |
| 12/16/1991 | W/H TAX DIV IBM | (6,229) | - | (6,229) | - | - | 23,491,264 | - | - | - |
| 12/16/1991 | W/H TAX DIV GEN MOTORS | (3,070) | - | (3,070) | - | - | 23,488,194 | - | - | - |
| 12/16/1991 | W/H TAX DIV AMOCO | (2,360) | - | (2,360) | - | - | 23,485,835 | - | - | - |
| 12/16/1991 | W/H TAX DIV EXXON | (7,984) | - | (7,984) | - | - | 23,477,851 | - | - | - |
| 1/15/1992 | CHECK WIRE | 5,100,000 | 5,100,000 | - | - | - | 28,577,851 | - | - | - |
| 2/18/1992 | W/H TAX DIV AT & T | (4,356) | - | (4,356) | - | - | 28,573,495 | - | - | - |
| 2/18/1992 | W/H TAX DIV BRISTOL MYERS | (4,968) | - | (4,968) | - | - | 28,568,527 | - | - | - |
| 3/16/1992 | W/H TAX DIV EXXON | (12,542) | - | (12,542) | - | - | 28,555,985 | - | - | - |
| 3/16/1992 | W/H TAX DIV GEN MOTORS | (16,416) | - | (16,416) | - | - | 28,539,569 | - | - | - |
| 3/16/1992 | W/H TAX DIV BOEING | (1,080) | - | (1,080) | - | - | 28,538,489 | - | - | - |
| 3/16/1992 | W/H TAX DIV DU PONT | (16,834) | - | (16,834) | - | - | 28,521,655 | - | - | - |
| 3/16/1992 | W/H DIV IBM | (12,197) | - | (12,197) | - | - | 28,509,458 | - | - | - |
| 3/16/1992 | W/H TAX DIV MOBIL | (4,608) | - | (4,608) | - | - | 28,504,850 | - | - | - |
| 3/23/1992 | W/H TAX DIV FIDELITY | (762) | - | (762) | - | - | 28,504,089 | - | - | - |
| 3/23/1992 | W/H TAX DIV FIDELITY | (2) | - | (2) | - | - | 28,504,087 | - | - | - |
| 4/10/1992 | CHECK WIRE | 4,299,980 | 4,299,980 | - | - | - | 32,804,067 | - | - | - |
| 4/15/1992 | W/H TAX EASTMAN KODAK DIV | (3,360) | - | (3,360) | - | - | 32,800,707 | - | - | - |
| 4/15/1992 | W/H TAX COCA COLA DIV | (2,923) | - | (2,923) | - | - | 32,797,784 | - | - | - |
| 4/15/1992 | W/H TAX GENL ELECTRIC DIV | (7,128) | - | (7,128) | - | - | 32,790,656 | - | - | - |
| 4/15/1992 | W/H TAX WALMART DIV | (869) | - | (869) | - | - | 32,789,786 | - | - | - |
| 5/15/1992 | W/H TAX DIV BRISTOL MYERS | (4,037) | - | (4,037) | - | - | 32,785,750 | - | - | - |
| 5/15/1992 | W/H TAX DIV DISNEY | (113) | - | (113) | - | - | 32,785,636 | - | - | - |
| 5/15/1992 | W/H TAX DIV AMER EXP | (975) | - | (975) | - | - | 32,784,661 | - | - | - |
| 5/20/1992 | W/H TAX DIV AT&T | (5,346) | - | (5,346) | - | - | 32,779,315 | - | - | - |
| 5/21/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (307) | - | (307) | - | - | 32,779,009 | - | - | - |
| 6/15/1992 | W/H TAX DIV XON | (14,256) | - | (14,256) | - | - | 32,764,753 | - | - | - |
| 6/15/1992 | W/H TAX DIV MOB | (4,824) | - | (4,824) | - | - | 32,759,929 | - | - | - |
| 6/15/1992 | W/H TAX DIV BA | (1,125) | - | (1,125) | - | - | 32,758,804 | - | - | - |
| 6/15/1992 | W/H TAX DIV F | (4,680) | - | (4,680) | - | - | 32,754,124 | - | - | - |
| 6/30/1992 | W/H TAX DIV GM | (17,238) | - | (17,238) | - | - | 32,736,886 | - | - | - |
| 6/30/1992 | W/H TAX DIV AIG | (28) | - | (28) | - | - | 32,736,857 | - | - | - |
| 7/15/1992 | W/H TAX DIV WMT | (893) | - | (893) | - | - | 32,735,964 | - | - | - |
| 7/15/1992 | W/H TAX DIV EK | (3,855) | - | (3,855) | - | - | 32,732,109 | - | - | - |
| 7/15/1992 | W/H TAX DIV GE | (7,689) | - | (7,689) | - | - | 32,724,420 | - | - | - |
| 7/15/1992 | W/H TAX DIV KO | (2,986) | - | (2,986) | - | - | 32,721,434 | - | - | - |
| 7/17/1992 | CHECK WIRE | 8,799,985 | 8,799,985 | - | - | - | 41,521,419 | - | - | - |
| 7/21/1992 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 41,421,419 | - | - | - |
| 7/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (580) | - | (580) | - | - | 41,420,839 | - | - | - |
| 8/17/1992 | W/H TAX DIV T | (5,495) | - | (5,495) | - | - | 41,415,344 | - | - | - |
| 8/17/1992 | W/H TAX DIV DIS | (113) | - | (113) | - | - | 41,415,231 | - | - | - |
| 8/17/1992 | W/H TAX DIV BMY | (4,140) | - | (4,140) | - | - | 41,411,091 | - | - | - |
| 8/17/1992 | W/H TAX DIV AXP | (1,050) | - | (1,050) | - | - | 41,410,041 | - | - | - |
| 8/25/1992 | FIDELITY CASH RESERVES SBIW/H TAX DIV FCRXX | (22) | - | (22) | - | - | 41,410,019 | - | - | - |
| 9/15/1992 | W/H TAX DIV MOB | (6,288) | - | (6,288) | - | - | 41,403,731 | - | - | - |
| 9/15/1992 | W/H TAX DIV BA | (1,508) | - | (1,508) | - | - | 41,402,223 | - | - | - |
| 9/15/1992 | W/H TAX DIV JNJ | (4,292) | - | (4,292) | - | - | 41,397,931 | - | - | - |
| 9/15/1992 | W/H TAX DIV DD | (1,346) | - | (1,346) | - | - | 41,396,585 | - | - | - |
| 9/15/1992 | W/H TAX DIV XON | (18,274) | - | (18,274) | - | - | 41,378,311 | - | - | - |
| 9/30/1992 | W/H TAX DIV AIG | (321) | - | (321) | - | - | 41,377,990 | - | - | - |
| 10/15/1992 | W/H TAX DIV GE | (10,691) | - | (10,691) | - | - | 41,367,299 | - | - | - |
| 10/15/1992 | W/H TAX DIV WMT | (1,110) | - | (1,110) | - | - | 41,366,189 | - | - | - |
| 10/15/1992 | W/H TAX DIV KO | (3,759) | - | (3,759) | - | - | 41,362,430 | - | - | - |
| 10/15/1992 | W/H TAX DIV EK | (6,270) | - | (6,270) | - | - | 41,356,160 | - | - | - |
| 11/16/1992 | W/H TAX DIV BMY | (6,044) | - | (6,044) | - | - | 41,350,116 | - | - | - |
| 11/16/1992 | W/H TAX DIV T | (6,861) | - | (6,861) | - | - | 41,343,255 | - | - | - |
| 11/16/1992 | W/H TAX DIV AXP | (1,568) | - | (1,568) | - | - | 41,341,687 | - | - | - |
| 11/16/1992 | W/H TAX DIV DIS | (113) | - | (113) | - | - | 41,341,574 | - | - | - |
| 12/15/1992 | W/H TAX DIV JNJ | (7,583) | - | (7,583) | - | - | 41,333,991 | - | - | - |
| 12/15/1992 | W/H TAX DIV F | (5,724) | - | (5,724) | - | - | 41,328,267 | - | - | - |
| 12/15/1992 | W/H TAX DIV XON | (26,287) | - | (26,287) | - | - | 41,301,980 | - | - | - |
| 12/15/1992 | W/H TAX DIV MOB | (6,288) | - | (6,288) | - | - | 41,295,692 | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 12/15/1992 | W/H TAX DIV DO | (4,145) | - | (4,145) | - | - | 41,291,547 | - | - | - |
| 12/15/1992 | W/H TAX DIV BA | (2,303) | - | (2,303) | - | - | 41,289,244 | - | - | - |
| 12/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (588) | - | (588) | - | - | 41,288,656 | - | - | - |
| 12/31/1992 | W/H TAX DIV AIG | (989) | - | (989) | - | - | 41,287,667 | - | - | - |
| 12/31/1992 | W/H TAX DIV KO | (3,759) | - | (3,759) | - | - | 41,283,908 | - | - | - |
| 1/15/1993 | W/H TAX DIV WMT | (1,611) | - | (1,611) | - | - | 41,282,297 | - | - | - |
| 1/15/1993 | W/H TAX DIV EK | (11,835) | - | (11,835) | - | - | 41,270,462 | - | - | - |
| 1/15/1993 | W/H TAX DIV MRK | (1,988) | - | (1,988) | - | - | 41,268,475 | - | - | - |
| 1/15/1993 | W/H TAX DIV GE | (17,426) | - | (17,426) | - | - | 41,251,049 | - | - | - |
| 2/16/1993 | W/H TAX DIV T | (9,484) | - | (9,484) | - | - | 41,241,565 | - | - | - |
| 2/16/1993 | W/H TAX DIV BMY | (12,031) | - | (12,031) | - | - | 41,229,533 | - | - | - |
| 3/1/1993 | W/H TAX DIV F | (5,756) | - | (5,756) | - | - | 41,223,777 | - | - | - |
| 3/5/1993 | W/H TAX DIV BA | (2,316) | - | (2,316) | - | - | 41,221,461 | - | - | - |
| 3/9/1993 | W/H TAX DIV JNJ | (7,608) | - | (7,608) | - | - | 41,213,853 | - | - | - |
| 3/10/1993 | W/H TAX DIV MOB | (6,331) | - | (6,331) | - | - | 41,207,522 | - | - | - |
| 3/10/1993 | W/H TAX DIV IBM | (44) | - | (44) | - | - | 41,207,478 | - | - | - |
| 3/10/1993 | W/H TAX DIV XON | (26,423) | - | (26,423) | - | - | 41,181,055 | - | - | - |
| 3/10/1993 | W/H TAX DIV GM | (22) | - | (22) | - | - | 41,181,033 | - | - | - |
| 3/15/1993 | W/H TAX DIV DD | (4,180) | - | (4,180) | - | - | 41,176,853 | - | - | - |
| 3/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (600) | - | (600) | - | - | 41,176,252 | - | - | - |
| 3/19/1993 | W/H TAX DIV AIG | (1,181) | - | (1,181) | - | - | 41,175,071 | - | - | - |
| 3/31/1993 | W/H TAX DIV PEP | (454) | - | (454) | - | - | 41,174,617 | - | - | - |
| 4/1/1993 | W/H TAX DIV EK | (12,870) | - | (12,870) | - | - | 41,161,747 | - | - | - |
| 4/1/1993 | W/H TAX DIV KO | (5,511) | - | (5,511) | - | - | 41,156,236 | - | - | - |
| 4/1/1993 | W/H TAX DIV S | (559) | - | (559) | - | - | 41,155,677 | - | - | - |
| 4/5/1993 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 47,155,677 | - | - | - |
| 4/12/1993 | W/H TAX DIV WMT | (1,178) | - | (1,178) | - | - | 47,154,499 | - | - | - |
| 4/20/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (69) | - | (69) | - | - | 47,154,430 | - | - | - |
| 4/26/1993 | W/H TAX DIV GE | (19,628) | - | (19,628) | - | - | 47,134,802 | - | - | - |
| 5/3/1993 | W/H TAX DIV T | (11,321) | - | (11,321) | - | - | 47,123,481 | - | - | - |
| 5/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (134) | - | (134) | - | - | 47,123,348 | - | - | - |
| 5/20/1993 | W/H TAX DIV DIS | (173) | - | (173) | - | - | 47,123,175 | - | - | - |
| 6/1/1993 | W/H TAX DIV AXP | (524) | - | (524) | - | - | 47,122,650 | - | - | - |
| 6/1/1993 | W/H TAX DIV F | (6,832) | - | (6,832) | - | - | 47,115,819 | - | - | - |
| 6/8/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (191) | - | (191) | - | - | 47,115,628 | - | - | - |
| 6/14/1993 | W/H TAX DIV MMM | (3,884) | - | (3,884) | - | - | 47,111,744 | - | - | - |
| 6/18/1993 | W/H TAX DIV MCD | (755) | - | (755) | - | - | 47,110,989 | - | - | - |
| 6/30/1993 | W/H TAX DIV PEP | (2,995) | - | (2,995) | - | - | 47,107,994 | - | - | - |
| 7/1/1993 | W/H TAX DIV KO | (5,236) | - | (5,236) | - | - | 47,102,758 | - | - | - |
| 7/1/1993 | W/H TAX DIV EK | (3,510) | - | (3,510) | - | - | 47,099,248 | - | - | - |
| 7/1/1993 | W/H TAX DIV MRK | (5,850) | - | (5,850) | - | - | 47,093,398 | - | - | - |
| 7/1/1993 | W/H TAX DIV S | (2,808) | - | (2,808) | - | - | 47,090,590 | - | - | - |
| 7/2/1993 | W/H TAX DIV SLB | (2,106) | - | (2,106) | - | - | 47,088,484 | - | - | - |
| 7/9/1993 | W/H TAX DIV WMT | (1,693) | - | (1,693) | - | - | 47,086,791 | - | - | - |
| 7/22/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (426) | - | (426) | - | - | 47,086,365 | - | - | - |
| 7/26/1993 | W/H TAX DIV GE | (10,319) | - | (10,319) | - | - | 47,076,045 | - | - | - |
| 8/2/1993 | W/H TAX DIV T | (9,391) | - | (9,391) | - | - | 47,066,654 | - | - | - |
| 8/2/1993 | W/H TAX DIV BMY | (6,817) | - | (6,817) | - | - | 47,059,837 | - | - | - |
| 8/2/1993 | W/H TAX DIV AIT | (4,355) | - | (4,355) | - | - | 47,055,482 | - | - | - |
| 8/2/1993 | W/H TAX DIV SEL | (6,344) | - | (6,344) | - | - | 47,049,138 | - | - | - |
| 8/10/1993 | W/H TAX DIV AXP | (2,360) | - | (2,360) | - | - | 47,046,778 | - | - | - |
| 8/16/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (33) | - | (33) | - | - | 47,046,745 | - | - | - |
| 8/20/1993 | W/H TAX DIV DIS | (740) | - | (740) | - | - | 47,046,005 | - | - | - |
| 9/1/1993 | W/H TAX DIV F | (4,914) | - | (4,914) | - | - | 47,041,091 | - | - | - |
| 9/10/1993 | W/H TAX DIV XON | (21,228) | - | (21,228) | - | - | 47,019,863 | - | - | - |
| 9/10/1993 | W/H TAX DIV AN | (6,757) | - | (6,757) | - | - | 47,013,106 | - | - | - |
| 9/10/1993 | W/H TAX DIV IBM | (3,071) | - | (3,071) | - | - | 47,010,035 | - | - | - |
| 9/10/1993 | W/H TAX DIV MOB | (7,862) | - | (7,862) | - | - | 47,002,172 | - | - | - |
| 9/13/1993 | W/H TAX DIV DD | (6,486) | - | (6,486) | - | - | 46,995,686 | - | - | - |
| 9/15/1993 | W/H TAX DIV ARC | (6,596) | - | (6,596) | - | - | 46,989,090 | - | - | - |
| 9/17/1993 | W/H TAX DIV AIG | (718) | - | (718) | - | - | 46,988,372 | - | - | - |
| 9/17/1993 | W/H TAX DIV MCD | (772) | - | (772) | - | - | 46,987,599 | - | - | - |
| 9/24/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (162) | - | (162) | - | - | 46,987,437 | - | - | - |
| 9/30/1993 | W/H TAX DIV PEP | (2,681) | - | (2,681) | - | - | 46,984,756 | - | - | - |
| 10/1/1993 | W/H TAX DIV MRK | (7,374) | - | (7,374) | - | - | 46,977,383 | - | - | - |
| 10/1/1993 | W/H TAX DIV KO | (4,884) | - | (4,884) | - | - | 46,972,499 | - | - | - |
| 10/1/1993 | W/H TAX DIV EK | (3,591) | - | (3,591) | - | - | 46,968,908 | - | - | - |
| 10/1/1993 | W/H TAX DIV S | (2,873) | - | (2,873) | - | - | 46,966,035 | - | - | - |
| 10/4/1993 | W/H TAX DIV WMT | (1,400) | - | (1,400) | - | - | 46,964,635 | - | - | - |
| 10/13/1993 | W/H TAX DIV HWP | (1,197) | - | (1,197) | - | - | 46,963,438 | - | - | - |
| 10/25/1993 | W/H TAX DIV GE | (12,066) | - | (12,066) | - | - | 46,951,372 | - | - | - |
| 11/1/1993 | W/H TAX DIV BEL | (6,444) | - | (6,444) | - | - | 46,944,928 | - | - | - |
| 11/1/1993 | W/H TAX DIV AIT | (6,617) | - | (6,617) | - | - | 46,938,311 | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 11/1/1993 | W/H TAX DIV T | (9,522) | - | (9,522) | - | - | 46,928,789 | - | - | - |
| 11/1/1993 | W/H TAX DIV BMY | (8,656) | - | (8,656) | - | - | 46,920,133 | - | - | - |
| 11/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (443) | - | (443) | - | - | 46,919,690 | - | - | - |
| 11/19/1993 | W/H TAX DIV DIS | (751) | - | (751) | - | - | 46,918,939 | - | - | - |
| 12/1/1993 | W/H TAX DIV F | (483) | - | (483) | - | - | 46,918,455 | - | - | - |
| 12/1/1993 | W/H TAX DIV INTC | (4,833) | - | (4,833) | - | - | 46,913,622 | - | - | - |
| 12/7/1993 | W/H TAX DIV JNJ | (4,398) | - | (4,398) | - | - | 46,909,224 | - | - | - |
| 12/10/1993 | W/H TAX DIV XON | (19,139) | - | (19,139) | - | - | 46,890,086 | - | - | - |
| 12/10/1993 | W/H TAX DIV GM | (1,936) | - | (1,936) | - | - | 46,888,150 | - | - | - |
| 12/10/1993 | W/H TAX DIV S | (2,921) | - | (2,921) | - | - | 46,885,229 | - | - | - |
| 12/10/1993 | W/H TAX DIV MOB | (8,216) | - | (8,216) | - | - | 46,877,013 | - | - | - |
| 12/10/1993 | W/H TAX DIV IBM | (3,021) | - | (3,021) | - | - | 46,873,992 | - | - | - |
| 12/10/1993 | W/H TAX DIV AN | (5,316) | - | (5,316) | - | - | 46,868,676 | - | - | - |
| 12/13/1993 | W/H TAX DIV MMM | (4,056) | - | (4,056) | - | - | 46,864,619 | - | - | - |
| 12/14/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (38) | - | (38) | - | - | 46,864,582 | - | - | - |
| 12/14/1993 | W/H TAX DIV DD | (7,443) | - | (7,443) | - | - | 46,857,139 | - | - | - |
| 12/15/1993 | W/H TAX DIV KO | (4,985) | - | (4,985) | - | - | 46,852,154 | - | - | - |
| 12/15/1993 | W/H TAX DIV ARC | (3,360) | - | (3,360) | - | - | 46,848,794 | - | - | - |
| 12/17/1993 | W/H TAX DIV MCD | (788) | - | (788) | - | - | 46,848,006 | - | - | - |
| 12/17/1993 | W/H TAX DIV AIG | (733) | - | (733) | - | - | 46,847,273 | - | - | - |
| 1/3/1994 | W/H TAX DIV S | (2,921) | - | (2,921) | - | - | 46,844,352 | - | - | - |
| 1/3/1994 | W/H TAX DIV EK | (3,665) | - | (3,665) | - | - | 46,840,687 | - | - | - |
| 1/3/1994 | W/H TAX DIV MRK | (7,526) | - | (7,526) | - | - | 46,833,161 | - | - | - |
| 1/3/1994 | W/H TAX DIV PEP | (2,737) | - | (2,737) | - | - | 46,830,424 | - | - | - |
| 1/5/1994 | W/H TAX DIV WMT | (1,429) | - | (1,429) | - | - | 46,828,995 | - | - | - |
| 1/11/1994 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 55,828,995 | - | - | - |
| 1/11/1994 | FIDELITY CASH RESERVES SBI | (101) | - | (101) | - | - | 55,828,894 | - | - | - |
| 1/20/1994 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 56,328,894 | - | - | - |
| 1/31/1994 | CXL 12/10/93 | 2,921 | - | 2,921 | - | - | 56,331,815 | - | - | - |
| 2/1/1994 | W/H TAX DIV BEL | (6,443) | - | (6,443) | - | - | 56,325,373 | - | - | - |
| 2/10/1994 | CHECK WIRE | 2,500,000 | 2,500,000 | - | - | - | 58,825,373 | - | - | - |
| 2/15/1994 | FIDELITY CASH RESERVES SBI | (15) | - | (15) | - | - | 58,825,358 | - | - | - |
| 2/18/1994 | W/H TAX DIV DIS | (664) | - | (664) | - | - | 58,824,693 | - | - | - |
| 3/1/1994 | W/H TAX DIV INTC | (519) | - | (519) | - | - | 58,824,174 | - | - | - |
| 3/1/1994 | W/H TAX DIV F | (4,615) | - | (4,615) | - | - | 58,819,559 | - | - | - |
| 3/8/1994 | W/H TAX DIV JNJ | (4,050) | - | (4,050) | - | - | 58,815,509 | - | - | - |
| 3/8/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (148) | - | (148) | - | - | 58,815,361 | - | - | - |
| 3/10/1994 | W/H TAX DIV AN | (6,346) | - | (6,346) | - | - | 58,809,015 | - | - | - |
| 3/10/1994 | W/H TAX DIV XON | (21,184) | - | (21,184) | - | - | 58,787,832 | - | - | - |
| 3/10/1994 | W/H TAX DIC MOB | (7,846) | - | (7,846) | - | - | 58,779,986 | - | - | - |
| 3/10/1994 | W/H TAX DIV GM | (3,346) | - | (3,346) | - | - | 58,776,640 | - | - | - |
| 3/10/1994 | W/H TAX DIV IBM | (3,173) | - | (3,173) | - | - | 58,773,467 | - | - | - |
| 3/14/1994 | W/H TAX DIV BAC | (3,381) | - | (3,381) | - | - | 58,770,086 | - | - | - |
| 3/14/1994 | W/H TAX DIV MMM | (4,719) | - | (4,719) | - | - | 58,765,367 | - | - | - |
| 3/14/1994 | W/H TAX DIV DD | (6,854) | - | (6,854) | - | - | 58,758,514 | - | - | - |
| 3/15/1994 | W/H TAX DIV ARC | (4,915) | - | (4,915) | - | - | 58,753,598 | - | - | - |
| 3/18/1994 | W/H TAX DIV AIG | (775) | - | (775) | - | - | 58,752,824 | - | - | - |
| 3/18/1994 | W/H TAX DIV MCD | (961) | - | (961) | - | - | 58,751,863 | - | - | - |
| 3/31/1994 | W/H TAX DIV PEP | (3,146) | - | (3,146) | - | - | 58,748,717 | - | - | - |
| 4/4/1994 | W/H TAX DIV KO | (6,077) | - | (6,077) | - | - | 58,742,640 | - | - | - |
| 4/4/1994 | W/H TAX DIV MRK | (8,508) | - | (8,508) | - | - | 58,734,132 | - | - | - |
| 4/4/1994 | W/H TAX DIV S | (3,813) | - | (3,813) | - | - | 58,730,319 | - | - | - |
| 4/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 61,730,319 | - | - | - |
| 4/13/1994 | W/H TAX HWP | (1,529) | - | (1,529) | - | - | 61,728,790 | - | - | - |
| 4/18/1994 | CHECK WIRE | 2,500,000 | 2,500,000 | - | - | - | 64,228,790 | - | - | - |
| 4/20/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (108) | - | (108) | - | - | 64,228,683 | - | - | - |
| 4/25/1994 | CHECK | 350,000 | 350,000 | - | - | - | 64,578,683 | - | - | - |
| 4/28/1994 | W/H TAX DIV GE | (14,585) | - | (14,585) | - | - | 64,564,097 | - | - | - |
| 4/29/1994 | W/H TAX DIV DOW | (4,751) | - | (4,751) | - | - | 64,559,346 | - | - | - |
| 5/2/1994 | W/H TAX DIV BMY | (9,858) | - | (9,858) | - | - | 64,549,488 | - | - | - |
| 5/2/1994 | W/H TAX DIV BEL | (8,084) | - | (8,084) | - | - | 64,541,404 | - | - | - |
| 5/2/1994 | W/H TAX DIV T | (11,796) | - | (11,796) | - | - | 64,529,609 | - | - | - |
| 5/2/1994 | W/H TAX DIV AIT | (6,482) | - | (6,482) | - | - | 64,523,127 | - | - | - |
| 5/10/1994 | W/H TAX DIV AXP | (3,139) | - | (3,139) | - | - | 64,519,988 | - | - | - |
| 5/19/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (61) | - | (61) | - | - | 64,519,927 | - | - | - |
| 5/20/1994 | W/H TAX DIV DIS | (968) | - | (968) | - | - | 64,518,959 | - | - | - |
| 6/1/1994 | W/H TAX DIV F | (6,565) | - | (6,565) | - | - | 64,512,394 | - | - | - |
| 6/3/1994 | CHECK WIRE | 3,250,000 | 3,250,000 | - | - | - | 67,762,394 | - | - | - |
| 6/3/1994 | W/H TAX DIV BA | (347) | - | (347) | - | - | 67,762,048 | - | - | - |
| 6/7/1994 | W/H TAX DIV JNJ | (5,555) | - | (5,555) | - | - | 67,756,493 | - | - | - |
| 6/10/1994 | W/H TAX DIV MOB | (9,621) | - | (9,621) | - | - | 67,746,871 | - | - | - |
| 6/10/1994 | W/H TAX DIV IBM | (4,044) | - | (4,044) | - | - | 67,742,827 | - | - | - |
| 6/10/1994 | W/H TAX DIV GM | (4,168) | - | (4,168) | - | - | 67,738,659 | - | - | - |

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100258) - CITCO GLOBAL CUSTODY N V F/B/O FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | | - | - | 10,205,000 | - | - | - |
| 6/10/1994 | W/H TAX DIV AN | (7,861) | - | (7,861) | - | - | 67,730,798 | - | - | - |
| 6/10/1994 | W/H TAX DIV XON | (26,368) | - | (26,368) | - | - | 67,704,430 | - | - | - |
| 6/13/1994 | W/H TAX DIV DD | (8,516) | - | (8,516) | - | - | 67,695,914 | - | - | - |
| 6/13/1994 | W/H TAX DIV MMM | (4,893) | - | (4,893) | - | - | 67,691,021 | - | - | - |
| 6/14/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (60) | - | (60) | - | - | 67,690,961 | - | - | - |
| 6/14/1994 | W/H TAX DIV BAC | (4,054) | - | (4,054) | - | - | 67,686,907 | - | - | - |
| 6/15/1994 | W/H TAX DIV ARC | (5,868) | - | (5,868) | - | - | 67,681,038 | - | - | - |
| 6/17/1994 | W/H TAX DIV MCD | (1,286) | - | (1,286) | - | - | 67,679,752 | - | - | - |
| 6/17/1994 | W/H TAX DIV AIG | (923) | - | (923) | - | - | 67,678,829 | - | - | - |
| 6/30/1994 | W/H TAX DIV PEP | (4,252) | - | (4,252) | - | - | 67,674,577 | - | - | - |
| 7/1/1994 | W/H TAX DIV KO | (7,219) | - | (7,219) | - | - | 67,667,358 | - | - | - |
| 7/1/1994 | W/H TAX DIV MCIC | (669) | - | (669) | - | - | 67,666,690 | - | - | - |
| 7/1/1994 | W/H TAX DIV EK | (594) | - | (594) | - | - | 67,666,096 | - | - | - |
| 7/1/1994 | W/H TAX DIV MRK | (10,448) | - | (10,448) | - | - | 67,655,647 | - | - | - |
| 7/1/1994 | W/H TAX DIV S | (4,486) | - | (4,486) | - | - | 67,651,161 | - | - | - |
| 7/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | | - | - | 70,651,161 | - | - | - |
| 7/8/1994 | W/H TAX DIV WMT | (3,235) | - | (3,235) | - | - | 70,647,926 | - | - | - |
| 7/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (114) | - | (114) | - | - | 70,647,811 | - | - | - |
| 7/13/1994 | W/H TAX DIV HWP | (2,174) | - | (2,174) | - | - | 70,645,638 | - | - | - |
| 7/25/1994 | W/H TAX DIV GE | (18,408) | - | (18,408) | - | - | 70,627,230 | - | - | - |
| 7/29/1994 | W/H TAX DIV DOW | (5,667) | - | (5,667) | - | - | 70,621,562 | - | - | - |
| 8/1/1994 | W/H TAX DIV BMY | (11,804) | - | (11,804) | - | - | 70,609,758 | - | - | - |
| 8/1/1994 | W/H TAX DIV AIT | (7,796) | - | (7,796) | - | - | 70,601,962 | - | - | - |
| 8/1/1994 | W/H TAX DIV BEL | (9,824) | - | (9,824) | - | - | 70,592,138 | - | - | - |
| 8/1/1994 | W/H TAX DIV T | (14,234) | - | (14,234) | - | - | 70,577,904 | - | - | - |
| 8/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (83) | - | (83) | - | - | 70,577,820 | - | - | - |
| 8/17/1994 | W/H TAX DIV CCI | (175) | - | (175) | - | - | 70,577,645 | - | - | - |
| 8/19/1994 | W/H TAX DIV DIS | (1,187) | - | (1,187) | - | - | 70,576,458 | - | - | - |
| 9/1/1994 | W/H TAX DIV INTC | (5) | - | (5) | - | - | 70,576,453 | - | - | - |
| 9/1/1994 | W/H TAX DIV INTC | (58) | - | (58) | - | - | 70,576,395 | - | - | - |
| 9/1/1994 | W/H TAX DIV F | (7,364) | - | (7,364) | - | - | 70,569,032 | - | - | - |
| 9/2/1994 | W/H TAX DIV BA | (612) | - | (612) | - | - | 70,568,420 | - | - | - |
| 9/6/1994 | W/H TAX DIV JNJ | (6,184) | - | (6,184) | - | - | 70,562,236 | - | - | - |
| 9/8/1994 | CHECK WIRE | 3,500,000 | 3,500,000 | | - | - | 74,062,236 | - | - | - |
| 9/12/1994 | W/H TAX DIV XON | (29,371) | - | (29,371) | - | - | 74,032,865 | - | - | - |
| 9/12/1994 | W/H TAX DIV AN | (8,778) | - | (8,778) | - | - | 74,024,087 | - | - | - |
| 9/12/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (45) | - | (45) | - | - | 74,024,042 | - | - | - |
| 9/12/1994 | W/H TAX DIV DD | (10,219) | - | (10,219) | - | - | 74,013,823 | - | - | - |
| 9/12/1994 | W/H TAX DIV GM | (4,701) | - | (4,701) | - | - | 74,009,122 | - | - | - |
| 9/12/1994 | W/H TAX DIV IBM | (4,565) | - | (4,565) | - | - | 74,004,557 | - | - | - |
| 9/12/1994 | W/H TAX DIV MMM | (5,342) | - | (5,342) | - | - | 73,999,215 | - | - | - |
| 9/12/1994 | W/H TAX DIV MOB | (10,707) | - | (10,707) | - | - | 73,988,507 | - | - | - |
| 9/15/1994 | W/H TAX DIV ARC | (6,556) | - | (6,556) | - | - | 73,981,951 | - | - | - |
| 9/15/1994 | W/H TAX DIV BAC | (4,478) | - | (4,478) | - | - | 73,977,473 | - | - | - |
| 9/16/1994 | W/H TAX DIV AIG | (1,173) | - | (1,173) | - | - | 73,976,300 | - | - | - |
| 9/16/1994 | W/H TAX DIV MCD | (78) | - | (78) | - | - | 73,976,221 | - | - | - |
| 9/30/1994 | W/H TAX DIV PEP | (4,737) | - | (4,737) | - | - | 73,971,484 | - | - | - |
| 10/3/1994 | W/H TAX DIV MRK | (12,544) | - | (12,544) | - | - | 73,958,941 | - | - | - |
| 10/3/1994 | W/H TAX DIV EK | (1,072) | - | (1,072) | - | - | 73,957,869 | - | - | - |
| 10/3/1994 | W/H TAX DIV WMT | (3,583) | - | (3,583) | - | - | 73,954,285 | - | - | - |
| 10/3/1994 | W/H TAX DIV KO | (8,090) | - | (8,090) | - | - | 73,946,195 | - | - | - |
| 10/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (119) | - | (119) | - | - | 73,946,076 | - | - | - |
| 10/12/1994 | W/H TAX DIV HWP | (2,556) | - | (2,556) | - | - | 73,943,520 | - | - | - |
| 10/14/1994 | W/H TAX DIV C | (332) | - | (332) | - | - | 73,943,188 | - | - | - |
| 10/25/1994 | W/H TAX DIV GE | (20,714) | - | (20,714) | - | - | 73,922,475 | - | - | - |
| 10/28/1994 | CHECK WIRE A/O 10/26/94 | 500,000 | 500,000 | | - | - | 74,422,475 | - | - | - |
| 10/28/1994 | W/H TAX DIV DOW | (6,313) | - | (6,313) | - | - | 74,416,162 | - | - | - |
| 11/1/1994 | W/H TAX DIV BEL | (11,051) | - | (11,051) | - | - | 74,405,111 | - | - | - |
| 11/1/1994 | W/H TAX DIV AIT | (8,794) | - | (8,794) | - | - | 74,396,316 | - | - | - |
| 11/1/1994 | W/H TAX DIV S | (4,955) | - | (4,955) | - | - | 74,391,362 | - | - | - |
| 11/1/1994 | W/H TAX DIV T | (15,988) | - | (15,988) | - | - | 74,375,373 | - | - | - |
| 11/1/1994 | W/H TAX DIV BMY | (13,185) | - | (13,185) | - | - | 74,362,188 | - | - | - |
| 11/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (79) | - | (79) | - | - | 74,362,110 | - | - | - |
| 11/17/1994 | W/H TAX DIV CCI | (1,784) | - | (1,784) | - | - | 74,360,326 | - | - | - |
| 12/1/1994 | W/H TAX DIVINTC | (761) | - | (761) | - | - | 74,359,564 | - | - | - |
| 12/1/1994 | W/H TAX DIV F | (7,834) | - | (7,834) | - | - | 74,351,731 | - | - | - |
| 12/6/1994 | W/H TAX DIV JNJ | (5,749) | - | (5,749) | - | - | 74,345,982 | - | - | - |
| 12/12/1994 | W/H TAX DIV MOB | (10,783) | - | (10,783) | - | - | 74,335,199 | - | - | - |
| 12/12/1994 | W/H TAX DIV GM | (4,599) | - | (4,599) | - | - | 74,330,600 | - | - | - |
| 12/12/1994 | W/H TAX DIV XON | (27,950) | - | (27,950) | - | - | 74,302,650 | - | - | - |
| 12/12/1994 | W/H TAX DIV MMM | (5,618) | - | (5,618) | - | - | 74,297,032 | - | - | - |
| 12/12/1994 | W/H TAX DIV MCIC | (496) | - | (496) | - | - | 74,296,537 | - | - | - |
| 12/12/1994 | W/H TAX DIV AN | (8,286) | - | (8,286) | - | - | 74,288,251 | - | - | - |

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 12/12/1994 | W/H TAX DIV IBM | (4,361) | - | (4,361) | - | - | 74,283,890 | - | - | - |
| 12/14/1994 | W/H TAX DIV DD | (11,553) | - | (11,553) | - | - | 74,272,337 | - | - | - |
| 12/14/1994 | W/H TAX DIV BAC | (4,469) | - | (4,469) | - | - | 74,267,868 | - | - | - |
| 12/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXXX | (17) | - | (17) | - | - | 74,267,852 | - | - | - |
| 12/15/1994 | W/H TAX DIV ARC | (6,541) | - | (6,541) | - | - | 74,261,310 | - | - | - |
| 12/15/1994 | W/H TAX DIV KO | (7,777) | - | (7,777) | - | - | 74,253,534 | - | - | - |
| 12/16/1994 | W/H TAX DIV AIG | (1,101) | - | (1,101) | - | - | 74,252,433 | - | - | - |
| 12/16/1994 | W/H TAX DIV MCD | (1,292) | - | (1,292) | - | - | 74,251,141 | - | - | - |
| 1/3/1995 | W/H TAX DIV EK | (4,152) | - | (4,152) | - | - | 74,246,989 | - | - | - |
| 1/3/1995 | W/H TAX DIV MRK | (11,725) | - | (11,725) | - | - | 74,235,264 | - | - | - |
| 1/3/1995 | W/H TAX DIV S | (4,150) | - | (4,150) | - | - | 74,231,114 | - | - | - |
| 1/3/1995 | W/H TAX DIV PEP | (4,307) | - | (4,307) | - | - | 74,226,808 | - | - | - |
| 1/5/1995 | W/H TAX DIV WMT | (2,916) | - | (2,916) | - | - | 74,223,892 | - | - | - |
| 1/12/1995 | CHECK WIRE | (5,000,000) | - | (5,000,000) | - | - | 69,223,892 | - | - | - |
| 1/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXXX | (30) | - | (30) | - | - | 69,223,861 | - | - | - |
| 1/13/1995 | W/H TAX DIV C | (1,378) | - | (1,378) | - | - | 69,222,483 | - | - | - |
| 1/25/1995 | W/H TAX DIV GE | (9,507) | - | (9,507) | - | - | 69,212,977 | - | - | - |
| 1/25/1995 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 68,212,977 | - | - | - |
| 1/30/1995 | W/H TAX DIV DOW | (2,299) | - | (2,299) | - | - | 68,210,678 | - | - | - |
| 1/31/1995 | TRANS TO 1FN06940 (1FN069) | (1,197,585) | - | - | - | (1,197,585) | 67,013,093 | - | - | - |
| 1/31/1995 | TRANS FROM 1FN04530 (1FN045) | 350,000 | - | - | 350,000 | - | 67,363,093 | - | - | - |
| 2/1/1995 | W/H TAX DIV T | (7,263) | - | (7,263) | - | - | 67,355,830 | - | - | - |
| 2/1/1995 | W/H TAX DIV BEL | (4,339) | - | (4,339) | - | - | 67,351,491 | - | - | - |
| 2/1/1995 | W/H TAX DIV AIT | (3,734) | - | (3,734) | - | - | 67,347,758 | - | - | - |
| 2/1/1995 | W/H TAX BMY | (5,526) | - | (5,526) | - | - | 67,342,232 | - | - | - |
| 2/3/1995 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 73,342,232 | - | - | - |
| 2/8/1995 | CHECK WIRE | 550,000 | 550,000 | - | - | - | 73,892,232 | - | - | - |
| 2/10/1995 | W/H TAX DIV AXP | (1,592) | - | (1,592) | - | - | 73,890,641 | - | - | - |
| 2/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXXX | (9) | - | (9) | - | - | 73,890,632 | - | - | - |
| 2/17/1995 | W/H TAX DIV CCI | (3,301) | - | (3,301) | - | - | 73,887,330 | - | - | - |
| 2/17/1995 | W/H TAX DIV DIS | (560) | - | (560) | - | - | 73,886,770 | - | - | - |
| 2/17/1995 | TRANS TO 1FN04530 (1FN045) | (500,000) | - | - | - | (500,000) | 73,386,770 | - | - | - |
| 2/28/1995 | TRANS TO 1FN06940 (1FN069) | (1,256,608) | - | - | - | (1,256,608) | 72,130,162 | - | - | - |
| 3/1/1995 | W/H TAX DIV INTC | (755) | - | (755) | - | - | 72,129,408 | - | - | - |
| 3/1/1995 | W/H TAX DIV F | (7,970) | - | (7,970) | - | - | 72,121,438 | - | - | - |
| 3/3/1995 | W/H TAX DIV BA | (2,358) | - | (2,358) | - | - | 72,119,080 | - | - | - |
| 3/6/1995 | W/H TAX DIV SO | (5,993) | - | (5,993) | - | - | 72,113,087 | - | - | - |
| 3/7/1995 | CHECK WIRE | (1,800,000) | - | (1,800,000) | - | - | 70,313,087 | - | - | - |
| 3/7/1995 | W/H TAX DIV JNJ | (5,243) | - | (5,243) | - | - | 70,307,844 | - | - | - |
| 3/10/1995 | W/H TAX DIV AN | (8,489) | - | (8,489) | - | - | 70,299,355 | - | - | - |
| 3/10/1995 | W/H TAX DIV IBM | (4,127) | - | (4,127) | - | - | 70,295,229 | - | - | - |
| 3/10/1995 | W/H TAX DIV GM | (4,402) | - | (4,402) | - | - | 70,290,827 | - | - | - |
| 3/10/1995 | W/H TAX DIV XON | (27,117) | - | (27,117) | - | - | 70,263,710 | - | - | - |
| 3/10/1995 | W/H TAX DIV MOB | (10,022) | - | (10,022) | - | - | 70,253,689 | - | - | - |
| 3/13/1995 | W/H TAX DIV MMM | (5,798) | - | (5,798) | - | - | 70,247,891 | - | - | - |
| 3/14/1995 | W/H TAX DIV DD | (9,236) | - | (9,236) | - | - | 70,238,655 | - | - | - |
| 3/14/1995 | W/H TAX DIV BAC | (4,921) | - | (4,921) | - | - | 70,233,734 | - | - | - |
| 3/15/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXXX | (53) | - | (53) | - | - | 70,233,681 | - | - | - |
| 3/15/1995 | W/H TAX DIV ARC | (6,485) | - | (6,485) | - | - | 70,227,197 | - | - | - |
| 3/17/1995 | W/H TAX DIV MCD | (1,282) | - | (1,282) | - | - | 70,225,915 | - | - | - |
| 3/31/1995 | W/H TAX DIV PEP | (4,146) | - | (4,146) | - | - | 70,221,769 | - | - | - |
| 3/31/1995 | TRANS TO 1FN06940 (1FN069) | (1,617,935) | - | - | - | (1,617,935) | 68,603,834 | - | - | - |
| 4/3/1995 | W/H TAX DIV KO | (8,676) | - | (8,676) | - | - | 68,595,158 | - | - | - |
| 4/3/1995 | W/H TAX DIV EK | (3,950) | - | (3,950) | - | - | 68,591,207 | - | - | - |
| 4/3/1995 | W/H TAX DIV AIG | (1,042) | - | (1,042) | - | - | 68,590,166 | - | - | - |
| 4/3/1995 | W/H TAX DIV S | (4,279) | - | (4,279) | - | - | 68,585,887 | - | - | - |
| 4/3/1995 | W/H TAX DIV MRK | (11,350) | - | (11,350) | - | - | 68,574,537 | - | - | - |
| 4/7/1995 | W/H TAX DIV SLB | (2,246) | - | (2,246) | - | - | 68,572,291 | - | - | - |
| 4/11/1995 | CHECK WIRE | 1,950,000 | 1,950,000 | - | - | - | 70,522,291 | - | - | - |
| 4/12/1995 | W/H TAX DIV HWP | (2,235) | - | (2,235) | - | - | 70,520,056 | - | - | - |
| 4/17/1995 | W/H TAX DIV C | (4,265) | - | (4,265) | - | - | 70,515,792 | - | - | - |
| 4/17/1995 | W/H TAX DIV WMT | (3,611) | - | (3,611) | - | - | 70,512,181 | - | - | - |
| 4/24/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXXX | (92) | - | (92) | - | - | 70,512,089 | - | - | - |
| 4/25/1995 | W/H TAX DIV GE | (19,967) | - | (19,967) | - | - | 70,492,122 | - | - | - |
| 4/28/1995 | W/H TAX DIV DOW | (4,848) | - | (4,848) | - | - | 70,487,274 | - | - | - |
| 4/28/1995 | TRANS TO 1FN06940 (1FN069) | (4,314,060) | - | - | - | (4,314,060) | 66,173,214 | - | - | - |
| 5/1/1995 | W/H TAX DIV BEL | (9,197) | - | (9,197) | - | - | 66,164,017 | - | - | - |
| 5/1/1995 | W/H TAX DIV AIT | (7,819) | - | (7,819) | - | - | 66,156,198 | - | - | - |
| 5/1/1995 | W/H TAX DIV T | (15,244) | - | (15,244) | - | - | 66,140,954 | - | - | - |
| 5/1/1995 | W/H TAX DIV BMY | (11,571) | - | (11,571) | - | - | 66,129,383 | - | - | - |
| 5/12/1995 | CHECK WIRE | 3,100,000 | 3,100,000 | - | - | - | 69,229,383 | - | - | - |
| 5/17/1995 | W/H TAX DIV CCI | (3,294) | - | (3,294) | - | - | 69,226,089 | - | - | - |
| 5/19/1995 | W/H TAX DIV DIS | (1,414) | - | (1,414) | - | - | 69,224,675 | - | - | - |

| | | Column 1 | Column 2 | Column 3<br>Transaction Amount<br>Reported in<br>Customer Statement | Column 4<br>Cash<br>Deposits | Column 5<br>Cash<br>Withdrawals | Column 6<br>Transfers of<br>Principal In | Column 7<br>Transfers of<br>Principal Out | Column 8<br>Balance of<br>Principal | Column 9<br>Preference Period<br>Initial<br>Transfers | Column 10<br>Two Year<br>Initial<br>Transfers | Column 11<br>Six Year<br>Initial<br>Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction<br>Description | | | | | | | | | | | |
| 11/29/1990 | CHECK WIRE | | | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | | | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 5/23/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FORXX | | | (41) | - | (41) | - | - | 69,224,635 | - | - | - |
| 5/31/1995 | TRANS TO 1FN06940 (1FN069) | | | (2,163,460) | - | - | - | (2,163,460) | 67,061,175 | - | - | - |
| 6/1/1995 | W/H TAX DIV INTC | | | (703) | - | (703) | - | - | 67,060,472 | - | - | - |
| 6/1/1995 | W/H TAX DIV F | | | (9,077) | - | (9,077) | - | - | 67,051,395 | - | - | - |
| 6/2/1995 | W/H TAX DIV BA | | | (2,379) | - | (2,379) | - | - | 67,049,016 | - | - | - |
| 6/6/1995 | W/H TAX DIV SD | | | (5,582) | - | (5,582) | - | - | 67,043,434 | - | - | - |
| 6/6/1995 | W/H TAX DIV JNJ | | | (6,039) | - | (6,039) | - | - | 67,037,395 | - | - | - |
| 6/12/1995 | CHECK WIRE | | | 2,700,000 | 2,700,000 | - | - | - | 69,737,395 | - | - | - |
| 6/12/1995 | W/H TAX DIV AN | | | (8,345) | - | (8,345) | - | - | 69,729,051 | - | - | - |
| 6/12/1995 | W/H TAX DIV MMM | | | (5,505) | - | (5,505) | - | - | 69,723,546 | - | - | - |
| 6/12/1995 | W/H TAX DIV XON | | | (26,352) | - | (26,352) | - | - | 69,697,194 | - | - | - |
| 6/12/1995 | W/H TAX DIV MOB | | | (10,157) | - | (10,157) | - | - | 69,687,038 | - | - | - |
| 6/12/1995 | W/H TAX DIV GM | | | (6,368) | - | (6,368) | - | - | 69,680,669 | - | - | - |
| 6/12/1995 | W/H TAX DIV IBM | | | (4,209) | - | (4,209) | - | - | 69,676,460 | - | - | - |
| 6/12/1995 | W/H TAX DIV DD | | | (7,993) | - | (7,993) | - | - | 69,668,467 | - | - | - |
| 6/14/1995 | W/H TAX DIV BAC | | | (4,714) | - | (4,714) | - | - | 69,663,753 | - | - | - |
| 6/15/1995 | W/H TAX DIV ARC | | | (6,039) | - | (6,039) | - | - | 69,657,714 | - | - | - |
| 6/16/1995 | W/H TAX DIV MCD | | | (1,405) | - | (1,405) | - | - | 69,656,309 | - | - | - |
| 6/16/1995 | W/H TAX DIV AIG | | | (1,066) | - | (1,066) | - | - | 69,655,242 | - | - | - |
| 6/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FORXX | | | (21) | - | (21) | - | - | 69,655,221 | - | - | - |
| 6/23/1995 | W/H TAX DIV MCIC | | | (519) | - | (519) | - | - | 69,654,702 | - | - | - |
| 6/30/1995 | W/H TAX DIV PEP | | | (4,778) | - | (4,778) | - | - | 69,649,923 | - | - | - |
| 6/30/1995 | TRANS TO 1FN06940 (1FN069) | | | (3,467,241) | - | - | - | (3,467,241) | 66,182,682 | - | - | - |
| 7/3/1995 | W/H TAX DIV KO | | | (8,481) | - | (8,481) | - | - | 66,174,201 | - | - | - |
| 7/3/1995 | W/H TAX DIV SLB | | | (2,611) | - | (2,611) | - | - | 66,171,590 | - | - | - |
| 7/3/1995 | W/H TAX DIV MRK | | | (11,554) | - | (11,554) | - | - | 66,160,037 | - | - | - |
| 7/10/1995 | W/H TAX DIV WMT | | | (3,503) | - | (3,503) | - | - | 66,156,533 | - | - | - |
| 7/12/1995 | CHECK WIRE | | | (5,000,000) | - | (5,000,000) | - | - | 61,156,533 | - | - | - |
| 7/14/1995 | W/H TAX DIV C | | | (5,387) | - | (5,387) | - | - | 61,151,147 | - | - | - |
| 7/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | | | (235) | - | (235) | - | - | 61,150,912 | - | - | - |
| 7/25/1995 | W/H TAX DIV GE | | | (21,704) | - | (21,704) | - | - | 61,129,209 | - | - | - |
| 7/28/1995 | W/H TAX DIV DOW | | | (5,955) | - | (5,955) | - | - | 61,123,253 | - | - | - |
| 7/31/1995 | TRANS TO 1FN069-40 (1FN069) | | | (1,094,562) | - | - | - | (1,094,562) | 60,028,691 | - | - | - |
| 8/1/1995 | W/H TAX DIV BEL | | | (9,382) | - | (9,382) | - | - | 60,019,309 | - | - | - |
| 8/1/1995 | W/H TAX DIV BMY | | | (11,696) | - | (11,696) | - | - | 60,007,613 | - | - | - |
| 8/1/1995 | W/H TAX DIV T | | | (15,920) | - | (15,920) | - | - | 59,991,693 | - | - | - |
| 8/1/1995 | W/H TAX DIV AIT | | | (8,306) | - | (8,306) | - | - | 59,983,387 | - | - | - |
| 8/8/1995 | CHECK WIRE | | | (700,000) | - | (700,000) | - | - | 59,283,387 | - | - | - |
| 8/10/1995 | W/H TAX DIV AXP | | | (3,383) | - | (3,383) | - | - | 59,280,004 | - | - | - |
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | | | (108) | - | (108) | - | - | 59,279,895 | - | - | - |
| 8/18/1995 | W/H TAX DIV DIS | | | (1,426) | - | (1,426) | - | - | 59,278,470 | - | - | - |
| 8/28/1995 | TRANS FROM 1FN04530 (1FN045) | | | 150,000 | - | - | 150,000 | - | 59,428,470 | - | - | - |
| 8/28/1995 | TRANS FROM 1FN06940 (1FN069) | | | 5,913 | - | - | 5,913 | - | 59,434,383 | - | - | - |
| 9/1/1995 | W/H TAX DIV INTC | | | (1,015) | - | (1,015) | - | - | 59,433,367 | - | - | - |
| 9/1/1995 | W/H TAX DIV BA | | | (2,576) | - | (2,576) | - | - | 59,430,791 | - | - | - |
| 9/1/1995 | W/H TAX DIV F | | | (9,800) | - | (9,800) | - | - | 59,420,991 | - | - | - |
| 9/5/1995 | W/H TAX DIV JNJ | | | (6,523) | - | (6,523) | - | - | 59,414,469 | - | - | - |
| 9/6/1995 | CHECK WIRE | | | 3,600,000 | 3,600,000 | - | - | - | 63,014,469 | - | - | - |
| 9/6/1995 | W/H TAX DIV SO | | | (6,029) | - | (6,029) | - | - | 63,008,440 | - | - | - |
| 9/11/1995 | W/H TAX DIV MOB | | | (10,974) | - | (10,974) | - | - | 62,997,466 | - | - | - |
| 9/11/1995 | W/H TAX DIV IBM | | | (4,547) | - | (4,547) | - | - | 62,992,919 | - | - | - |
| 9/11/1995 | W/H TAX DIV XON | | | (28,467) | - | (28,467) | - | - | 62,964,452 | - | - | - |
| 9/11/1995 | W/H TAX DIV AN | | | (9,022) | - | (9,022) | - | - | 62,955,430 | - | - | - |
| 9/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | | | (59) | - | (59) | - | - | 62,955,371 | - | - | - |
| 9/11/1995 | W/H TAX DIV GM | | | (6,887) | - | (6,887) | - | - | 62,948,484 | - | - | - |
| 9/12/1995 | W/H TAX DIV DD | | | (8,639) | - | (8,639) | - | - | 62,939,845 | - | - | - |
| 9/12/1995 | W/H TAX DIV MMM | | | (5,964) | - | (5,964) | - | - | 62,933,881 | - | - | - |
| 9/14/1995 | CHECK WIRE | | | 3,100,000 | 3,100,000 | - | - | - | 66,033,881 | - | - | - |
| 9/15/1995 | W/H TAX DIV ARC | | | (473) | - | (473) | - | - | 66,033,408 | - | - | - |
| 9/15/1995 | W/H TAX DIV ARC | | | (6,504) | - | (6,504) | - | - | 66,026,904 | - | - | - |
| 9/15/1995 | W/H TAX DIV MCD | | | (1,439) | - | (1,439) | - | - | 66,025,464 | - | - | - |
| 9/22/1995 | W/H TAX DIV AIG | | | (1,213) | - | (1,213) | - | - | 66,024,251 | - | - | - |
| 9/29/1995 | W/H TAX DIV PEP | | | (4,896) | - | (4,896) | - | - | 66,019,355 | - | - | - |
| 9/29/1995 | TRANS TO 1FN06940 (1FN069) | | | (2,373,896) | - | - | - | (2,373,896) | 63,645,460 | - | - | - |
| 10/2/1995 | W/H TAX DIV MRK | | | (13,416) | - | (13,416) | - | - | 63,632,044 | - | - | - |
| 10/2/1995 | W/H TAX DIV SLB | | | (2,675) | - | (2,675) | - | - | 63,629,369 | - | - | - |
| 10/2/1995 | W/H TAX DIV KO | | | (8,937) | - | (8,937) | - | - | 63,620,433 | - | - | - |
| 10/3/1995 | W/H TAX DIV WMT | | | (3,591) | - | (3,591) | - | - | 63,616,842 | - | - | - |
| 10/12/1995 | CHECK WIRE | | | (10,300,000) | - | (10,300,000) | - | - | 53,316,842 | - | - | - |
| 10/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | | | (3) | - | (3) | - | - | 53,316,839 | - | - | - |
| 10/19/1995 | TRANS FROM 1FN04530 (1FN045) | | | 5,000,000 | - | - | 5,000,000 | - | 58,316,839 | - | - | - |
| 10/25/1995 | W/H TAX DIV GE | | | (20,505) | - | (20,505) | - | - | 58,296,334 | - | - | - |
| 10/27/1995 | TRANS TO 1FN06940 (1FN069) | | | (271,194) | - | - | - | (271,194) | 58,025,140 | - | - | - |

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 10/30/1995 | W/H TAX DIV DOW | (5,811) | - | (5,811) | - | - | 58,019,329 | - | - | - |
| 11/1/1995 | W/H TAX DIV T | (15,342) | - | (15,342) | - | - | 58,003,987 | - | - | - |
| 11/1/1995 | W/H TAX DIV BMY | (10,946) | - | (10,946) | - | - | 57,993,040 | - | - | - |
| 11/1/1995 | W/H TAX DIV NYN | (7,065) | - | (7,065) | - | - | 57,985,975 | - | - | - |
| 11/1/1995 | W/H TAX DIV BEL | (8,875) | - | (8,875) | - | - | 57,977,100 | - | - | - |
| 11/1/1995 | W/H TAX DIV AIT | (8,101) | - | (8,101) | - | - | 57,968,999 | - | - | - |
| 11/8/1995 | CHECK WIRE | 400,000 | 400,000 | - | - | - | 58,368,999 | - | - | - |
| 11/10/1995 | W/H TAX DIV AXP | (3,170) | - | (3,170) | - | - | 58,365,829 | - | - | - |
| 11/17/1995 | W/H TAX DIV DIS | (1,331) | - | (1,331) | - | - | 58,364,498 | - | - | - |
| 11/17/1995 | W/H TAX DIV CCI | (3,381) | - | (3,381) | - | - | 58,361,117 | - | - | - |
| 11/20/1995 | FIDELITY CASH RESERVS W/H TAX DIV FRCXX | (4) | - | (4) | - | - | 58,361,113 | - | - | - |
| 11/24/1995 | TRANS TO 1FN06940 (1FN045) | (487,914) | - | - | - | (487,914) | 57,873,199 | - | - | - |
| 11/24/1995 | TRANS TO 1FN04530 (1FN045) | (125,000) | - | - | - | (125,000) | 57,748,199 | - | - | - |
| 12/1/1995 | W/H TAX DIV F | (10,848) | - | (10,848) | - | - | 57,737,352 | - | - | - |
| 12/1/1995 | W/H TAX DIV BA | (2,465) | - | (2,465) | - | - | 57,734,886 | - | - | - |
| 12/1/1995 | W/H TAX DIV INTC | (930) | - | (930) | - | - | 57,733,956 | - | - | - |
| 12/5/1995 | W/H TAX DIV JNJ | (6,044) | - | (6,044) | - | - | 57,727,913 | - | - | - |
| 12/7/1995 | CHECK WIRE | 5,500,000 | 5,500,000 | - | - | - | 63,227,913 | - | - | - |
| 12/11/1995 | W/H TAX DIV MOB | (10,425) | - | (10,425) | - | - | 63,217,487 | - | - | - |
| 12/11/1995 | W/H TAX DIV IBM | (4,050) | - | (4,050) | - | - | 63,213,437 | - | - | - |
| 12/11/1995 | W/H TAX DIV GM | (6,340) | - | (6,340) | - | - | 63,207,098 | - | - | - |
| 12/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | - | (3) | - | - | 63,207,095 | - | - | - |
| 12/11/1995 | W/H TAX DIV XON | (26,943) | - | (26,943) | - | - | 63,180,151 | - | - | - |
| 12/11/1995 | W/H TAX DIV AN | (8,453) | - | (8,453) | - | - | 63,171,699 | - | - | - |
| 12/12/1995 | W/H TAX DIV MMM | (5,628) | - | (5,628) | - | - | 63,166,070 | - | - | - |
| 12/14/1995 | W/H TAX DIV DD | (8,425) | - | (8,425) | - | - | 63,157,646 | - | - | - |
| 12/14/1995 | W/H TAX DIV BAC | (4,860) | - | (4,860) | - | - | 63,152,785 | - | - | - |
| 12/15/1995 | W/H TAX DIV MCD | (1,331) | - | (1,331) | - | - | 63,151,454 | - | - | - |
| 12/15/1995 | W/H TAX DIV KO | (8,213) | - | (8,213) | - | - | 63,143,241 | - | - | - |
| 12/22/1995 | W/H TAX DIV AIG | (1,138) | - | (1,138) | - | - | 63,142,103 | - | - | - |
| 12/29/1995 | TRANS TO 1FN06940 (1FN069) | (5,770,514) | - | - | - | (5,770,514) | 57,371,590 | - | - | - |
| 1/2/1996 | W/H TAX DIV EK | (3,945) | - | (3,945) | - | - | 57,367,645 | - | - | - |
| 1/2/1996 | W/H TAX DIV PEP | (4,649) | - | (4,649) | - | - | 57,362,996 | - | - | - |
| 1/2/1996 | W/H TAX DIV MRK | (12,454) | - | (12,454) | - | - | 57,350,542 | - | - | - |
| 1/5/1996 | W/H TAX DIV WMT | (3,346) | - | (3,346) | - | - | 57,347,196 | - | - | - |
| 1/5/1996 | CHECK WIRE | (6,400,000) | - | (6,400,000) | - | - | 50,947,196 | - | - | - |
| 1/12/1996 | W/H TAX DIV C | (6,619) | - | (6,619) | - | - | 50,940,577 | - | - | - |
| 1/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (6) | - | (6) | - | - | 50,940,572 | - | - | - |
| 1/22/1996 | CHECK WIRE | 229,598 | 229,598 | - | - | - | 51,170,170 | - | - | - |
| 1/25/1996 | CANCEL CHECK WIRE 1/22/96 | (229,598) | (229,598) | - | - | - | 50,940,572 | - | - | - |
| 1/31/1996 | TRANS TO 1FN06940 (1FN069) | (66,792) | - | - | - | (66,792) | 50,873,780 | - | - | - |
| 2/7/1996 | CHECK WIRE | (3,100,000) | - | (3,100,000) | - | - | 47,773,780 | - | - | - |
| 2/20/1996 | W/H TAX DIV CCI | (5,136) | - | (5,136) | - | - | 47,768,644 | - | - | - |
| 2/20/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (50) | - | (50) | - | - | 47,768,594 | - | - | - |
| 2/29/1996 | TRANS TO 1FN06940 (1FN069) | (7,803,681) | - | - | - | (7,803,681) | 39,964,913 | - | - | - |
| 3/1/1996 | W/H TAX DIV INTC | (871) | - | (871) | - | - | 39,964,041 | - | - | - |
| 3/1/1996 | W/H TAX DIV BA | (2,310) | - | (2,310) | - | - | 39,961,731 | - | - | - |
| 3/1/1996 | W/H TAX DIV COL | (342) | - | (342) | - | - | 39,961,389 | - | - | - |
| 3/1/1996 | W/H TAX DIV F | (9,865) | - | (9,865) | - | - | 39,951,524 | - | - | - |
| 3/11/1996 | W/H TAX DIV IBM | (3,795) | - | (3,795) | - | - | 39,947,729 | - | - | - |
| 3/11/1996 | W/H TAX DIV GM | (7,734) | - | (7,734) | - | - | 39,939,995 | - | - | - |
| 3/11/1996 | W/H TAX DIV MOB | (9,768) | - | (9,768) | - | - | 39,930,227 | - | - | - |
| 3/11/1996 | W/H TAX DIV XON | (24,400) | - | (24,400) | - | - | 39,905,827 | - | - | - |
| 3/11/1996 | W/H TAX DIV AN | (8,277) | - | (8,277) | - | - | 39,897,550 | - | - | - |
| 3/12/1996 | W/H TAX DIV BAC | (5,346) | - | (5,346) | - | - | 39,892,204 | - | - | - |
| 3/12/1996 | W/H TAX DIV JNJ | (5,919) | - | (5,919) | - | - | 39,886,285 | - | - | - |
| 3/14/1996 | W/H TAX DIV DD | (7,550) | - | (7,550) | - | - | 39,878,735 | - | - | - |
| 3/15/1996 | CHECK WIRE | 1,600,000 | 1,600,000 | - | - | - | 41,478,735 | - | - | - |
| 3/15/1996 | W/H TAX DIV MCD | (439) | - | (439) | - | - | 41,478,296 | - | - | - |
| 3/15/1996 | W/H TAX DIV ARC | (5,445) | - | (5,445) | - | - | 41,472,851 | - | - | - |
| 3/21/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (34) | - | (34) | - | - | 41,472,817 | - | - | - |
| 3/22/1996 | W/H TAX DIV AIG | (728) | - | (728) | - | - | 41,472,089 | - | - | - |
| 3/29/1996 | W/H TAX DIV PEP | (2,857) | - | (2,857) | - | - | 41,469,232 | - | - | - |
| 3/29/1996 | TRANS FROM 1FN06940 (1FN069) | 1,851,654 | - | - | 1,851,654 | - | 43,320,885 | - | - | - |
| 4/1/1996 | W/H TAX DIV KO | (7,600) | - | (7,600) | - | - | 43,313,286 | - | - | - |
| 4/1/1996 | W/H TAX DIV MRK | (7,690) | - | (7,690) | - | - | 43,305,596 | - | - | - |
| 4/1/1996 | W/H TAX DIV S | (831) | - | (831) | - | - | 43,304,765 | - | - | - |
| 4/1/1996 | W/H TAX DIV EK | (1,253) | - | (1,253) | - | - | 43,303,512 | - | - | - |
| 4/2/1996 | W/H TAX DIV C | (5,482) | - | (5,482) | - | - | 43,298,030 | - | - | - |
| 4/8/1996 | W/H TAX DIV WMT | (2,932) | - | (2,932) | - | - | 43,295,097 | - | - | - |
| 4/10/1996 | W/H TAX DIV HWP | (2,501) | - | (2,501) | - | - | 43,292,596 | - | - | - |
| 4/15/1996 | CHECK WIRE | (450,000) | - | (450,000) | - | - | 42,842,596 | - | - | - |
| 4/17/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (20) | - | (20) | - | - | 42,842,577 | - | - | - |

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 4/25/1996 | W/H TAX DIV GE | (7,203) | - | (7,203) | - | - | 42,835,374 | - | - | - |
| 4/30/1996 | W/H TAX DIV DOW | (4,826) | - | (4,826) | - | - | 42,830,547 | - | - | - |
| 4/30/1996 | TRANS FROM 1FN06940 (1FN069) | 883,204 | - | - | 883,204 | - | 43,713,751 | - | - | - |
| 5/1/1996 | W/H TAX DIV AIT | (7,162) | - | (7,162) | - | - | 43,706,589 | - | - | - |
| 5/1/1996 | W/H TAX DIV BEL | (7,756) | - | (7,756) | - | - | 43,698,833 | - | - | - |
| 5/1/1996 | W/H TAX DIV T | (13,082) | - | (13,082) | - | - | 43,685,751 | - | - | - |
| 5/1/1996 | W/H TAX DIV NYN | (6,075) | - | (6,075) | - | - | 43,679,676 | - | - | - |
| 5/1/1996 | W/H TAX DIV BMY | (9,458) | - | (9,458) | - | - | 43,670,218 | - | - | - |
| 5/2/1996 | W/H TAX DIV PNU | (3,365) | - | (3,365) | - | - | 43,666,853 | - | - | - |
| 5/8/1996 | CHECK WIRE | 7,000,000 | 7,000,000 | - | - | - | 50,666,853 | - | - | - |
| 5/10/1996 | W/H TAX DIV AXP | (2,747) | - | (2,747) | - | - | 50,664,106 | - | - | - |
| 5/14/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (61) | - | (61) | - | - | 50,664,046 | - | - | - |
| 5/17/1996 | W/H TAX DIV CCI | (5,318) | - | (5,318) | - | - | 50,658,728 | - | - | - |
| 5/17/1996 | W/H TAX DIV DIS | (1,428) | - | (1,428) | - | - | 50,657,300 | - | - | - |
| 5/21/1996 | W/H TAX DIV AIG | (985) | - | (985) | - | - | 50,656,315 | - | - | - |
| 5/31/1996 | TRANS FROM 1FN06940 (1FN069) | 1,795,328 | - | - | 1,795,328 | - | 52,451,643 | - | - | - |
| 6/3/1996 | AMERICAN INTL GROUP INC  CXL W/H TAX 5/07/96 AIG | 985 | - | 985 | - | - | 52,452,627 | - | - | - |
| 6/3/1996 | W/H TAX DIV INTC | (823) | - | (823) | - | - | 52,451,804 | - | - | - |
| 6/3/1996 | W/H TAX DIV COL | (324) | - | (324) | - | - | 52,451,481 | - | - | - |
| 6/3/1996 | W/H TAX DIV F | (9,280) | - | (9,280) | - | - | 52,442,201 | - | - | - |
| 6/7/1996 | CHECK WIRE | 13,300,000 | 13,300,000 | - | - | - | 65,742,201 | - | - | - |
| 6/7/1996 | W/H TAX DIV BA | (1,201) | - | (1,201) | - | - | 65,740,999 | - | - | - |
| 6/10/1996 | W/H TAX DIV MOB | (9,671) | - | (9,671) | - | - | 65,731,329 | - | - | - |
| 6/10/1996 | W/H TAX DIV AN | (7,935) | - | (7,935) | - | - | 65,723,393 | - | - | - |
| 6/10/1996 | W/H TAX DIV IBM | (5,037) | - | (5,037) | - | - | 65,718,356 | - | - | - |
| 6/11/1996 | W/H TAX DIV JNJ | (3,260) | - | (3,260) | - | - | 65,715,096 | - | - | - |
| 6/12/1996 | W/H TAX DIV MMM | (4,674) | - | (4,674) | - | - | 65,710,422 | - | - | - |
| 6/12/1996 | W/H TAX DIV BAC | (2,495) | - | (2,495) | - | - | 65,707,927 | - | - | - |
| 6/14/1996 | W/H TAX DIV MCD | (1,293) | - | (1,293) | - | - | 65,706,634 | - | - | - |
| 6/21/1996 | W/H TAX DIV AIG | (958) | - | (958) | - | - | 65,705,676 | - | - | - |
| 6/25/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (18) | - | (18) | - | - | 65,705,658 | - | - | - |
| 6/28/1996 | W/H TAX DIV PEP | (4,575) | - | (4,575) | - | - | 65,701,083 | - | - | - |
| 6/28/1996 | TRANS FROM 1FN06940 (1FN069) | 93,190 | - | - | 93,190 | - | 65,794,273 | - | - | - |
| 7/1/1996 | W/H TAX DIV MRK | (10,595) | - | (10,595) | - | - | 65,783,679 | - | - | - |
| 7/1/1996 | W/H TAX DIV WMT | (3,028) | - | (3,028) | - | - | 65,780,650 | - | - | - |
| 7/1/1996 | W/H TAX DIV KO | (8,122) | - | (8,122) | - | - | 65,772,529 | - | - | - |
| 7/2/1996 | CHECK WIRE | 35,000,000 | 35,000,000 | - | - | - | 100,772,529 | - | - | - |
| 7/5/1996 | W/H TAX DIV SLB | (2,238) | - | (2,238) | - | - | 100,770,291 | - | - | - |
| 7/10/1996 | W/H TAX DIV HWP | (3,182) | - | (3,182) | - | - | 100,767,109 | - | - | - |
| 7/15/1996 | W/H TAX DIV C | (6,497) | - | (6,497) | - | - | 100,760,611 | - | - | - |
| 7/22/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (44) | - | (44) | - | - | 100,760,568 | - | - | - |
| 7/23/1996 | CHECK WIRE | 2,250,000 | 2,250,000 | - | - | - | 103,010,568 | - | - | - |
| 7/25/1996 | W/H TAX DIV GE | (21,113) | - | (21,113) | - | - | 102,989,455 | - | - | - |
| 7/30/1996 | W/H TAX DIV DOW | (4,475) | - | (4,475) | - | - | 102,984,980 | - | - | - |
| 7/31/1996 | TRANS FROM 1FN06940 (1FN069) | 8,597,785 | - | - | 8,597,785 | - | 111,582,764 | - | - | - |
| 8/1/1996 | W/H TAX DIV EK | (3,448) | - | (3,448) | - | - | 111,579,317 | - | - | - |
| 8/1/1996 | W/H TAX DIV BEL | (8,427) | - | (8,427) | - | - | 111,570,889 | - | - | - |
| 8/1/1996 | W/H TAX DIV T | (14,645) | - | (14,645) | - | - | 111,556,245 | - | - | - |
| 8/1/1996 | W/H TAX DIV NYN | (6,906) | - | (6,906) | - | - | 111,549,339 | - | - | - |
| 8/1/1996 | W/H TAX DIV PNU | (3,749) | - | (3,749) | - | - | 111,545,590 | - | - | - |
| 8/1/1996 | W/H TAX DIV AIT | (7,746) | - | (7,746) | - | - | 111,537,844 | - | - | - |
| 8/1/1996 | W/H TAX DIV BMY | (10,367) | - | (10,367) | - | - | 111,527,477 | - | - | - |
| 8/9/1996 | W/H TAX DIV AXP | (2,961) | - | (2,961) | - | - | 111,524,516 | - | - | - |
| 8/12/1996 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 114,524,516 | - | - | - |
| 8/16/1996 | W/H TAX DIV DIS | (2,008) | - | (2,008) | - | - | 114,522,508 | - | - | - |
| 8/19/1996 | W/H TAX DIV CCI | (8,010) | - | (8,010) | - | - | 114,514,499 | - | - | - |
| 8/19/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (54) | - | (54) | - | - | 114,514,444 | - | - | - |
| 8/30/1996 | TRANS TO 1FN06940 (1FN069) | (5,922,892) | - | - | - | (5,922,892) | 108,591,552 | - | - | - |
| 9/3/1996 | W/H TAX DIV F | (16,673) | - | (16,673) | - | - | 108,574,879 | - | - | - |
| 9/3/1996 | W/H TAX DIV INTC | (1,555) | - | (1,555) | - | - | 108,573,324 | - | - | - |
| 9/3/1996 | W/H TAX DIV COL | (503) | - | (503) | - | - | 108,572,821 | - | - | - |
| 9/6/1996 | W/H TAX DIV BA | (3,605) | - | (3,605) | - | - | 108,569,216 | - | - | - |
| 9/10/1996 | W/H TAX DIV XON | (36,516) | - | (36,516) | - | - | 108,532,700 | - | - | - |
| 9/10/1996 | W/H TAX DIV IBM | (7,374) | - | (7,374) | - | - | 108,525,326 | - | - | - |
| 9/10/1996 | W/H TAX DIV MOB | (14,820) | - | (14,820) | - | - | 108,510,506 | - | - | - |
| 9/10/1996 | W/H TAX DIV AN | (12,117) | - | (12,117) | - | - | 108,498,389 | - | - | - |
| 9/10/1996 | W/H TAX DIV GM | (11,537) | - | (11,537) | - | - | 108,486,852 | - | - | - |
| 9/12/1996 | W/H TAX DIV JNJ | (9,635) | - | (9,635) | - | - | 108,477,217 | - | - | - |
| 9/12/1996 | W/H TAX DIV DD | (12,185) | - | (12,185) | - | - | 108,465,032 | - | - | - |
| 9/12/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (12) | - | (12) | - | - | 108,465,020 | - | - | - |
| 9/12/1996 | W/H TAX DIV BAC | (7,478) | - | (7,478) | - | - | 108,457,542 | - | - | - |
| 9/13/1996 | W/H TAX DIV ARC | (2,015) | - | (2,015) | - | - | 108,455,527 | - | - | - |
| 9/13/1996 | W/H TAX DIV MCD | (1,983) | - | (1,983) | - | - | 108,453,544 | - | - | - |

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100258) CITCO GLOBAL CUSTODY N V F/B/O FAIRFIELD SENTRY LTD

Exhibit B

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 9/20/1996 | W/H TAX DIV AIG | (1,754) | - | (1,754) | - | - | 108,451,790 | - | - | - |
| 9/27/1996 | W/H TAX DIV PEP | (6,944) | - | (6,944) | - | - | 108,444,847 | - | - | - |
| 9/30/1996 | TRANS TO 1FN0969 (1FN069) | (4,241,880) | - | - | - | (4,241,880) | 104,202,967 | - | - | - |
| 10/1/1996 | W/H TAX DIV MRK | (18,981) | - | (18,981) | - | - | 104,183,986 | - | - | - |
| 10/1/1996 | W/H TAX DIV KO | (12,212) | - | (12,212) | - | - | 104,171,774 | - | - | - |
| 10/1/1996 | W/H TAX DIV EK | (5,288) | - | (5,288) | - | - | 104,166,486 | - | - | - |
| 10/7/1996 | W/H TAX DIV WMT | (4,613) | - | (4,613) | - | - | 104,161,873 | - | - | - |
| 10/15/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 104,161,871 | - | - | - |
| 10/15/1996 | W/H TAX DIV C | (9) | - | (9) | - | - | 104,161,862 | - | - | - |
| 10/31/1996 | TRANS TO 1FN0940 (1FN069) | (1,019,940) | - | - | - | (1,019,940) | 103,141,922 | - | - | - |
| 11/1/1996 | W/H TAX DIV T | (20,257) | - | (20,257) | - | - | 103,121,665 | - | - | - |
| 11/8/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (32) | - | (32) | - | - | 103,121,633 | - | - | - |
| 11/12/1996 | CHECK WIRE | 11,300,000 | 11,300,000 | - | - | - | 114,421,633 | - | - | - |
| 11/19/1996 | W/H TAX DIV CCI | (3,919) | - | (3,919) | - | - | 114,417,713 | - | - | - |
| 11/29/1996 | TRANS TO 1FN6940 (1FN069) | (3,469,645) | - | - | - | (3,469,645) | 110,948,068 | - | - | - |
| 12/2/1996 | W/H TAX DIV INTC | (825) | - | (825) | - | - | 110,947,243 | - | - | - |
| 12/2/1996 | W/H TAX DIV F | (8,471) | - | (8,471) | - | - | 110,938,772 | - | - | - |
| 12/6/1996 | W/H TAX DIV BA | (3,530) | - | (3,530) | - | - | 110,935,242 | - | - | - |
| 12/10/1996 | W/H TAX DIV MOB | (7,334) | - | (7,334) | - | - | 110,927,907 | - | - | - |
| 12/10/1996 | W/H TAX DIV IBM | (3,369) | - | (3,369) | - | - | 110,924,538 | - | - | - |
| 12/10/1996 | W/H TAX DIV GM | (10,814) | - | (10,814) | - | - | 110,913,724 | - | - | - |
| 12/10/1996 | W/H TAX DIV AN | (5,959) | - | (5,959) | - | - | 110,907,765 | - | - | - |
| 12/10/1996 | W/H TAX DIV XON | (35,574) | - | (35,574) | - | - | 110,872,191 | - | - | - |
| 12/10/1996 | W/H TAX DIV JNJ | (9,153) | - | (9,153) | - | - | 110,863,038 | - | - | - |
| 12/12/1996 | CHECK WIRE | 24,500,000 | 24,500,000 | - | - | - | 135,363,038 | - | - | - |
| 12/12/1996 | W/H TAX DIV BAC | (7,056) | - | (7,056) | - | - | 135,355,982 | - | - | - |
| 12/12/1996 | W/H TAX DIV MMM | (7,502) | - | (7,502) | - | - | 135,348,480 | - | - | - |
| 12/12/1996 | W/H TAX DIV MTC | (3,178) | - | (3,178) | - | - | 135,345,302 | - | - | - |
| 12/13/1996 | W/H TAX DIV MCD | (1,892) | - | (1,892) | - | - | 135,343,410 | - | - | - |
| 12/16/1996 | W/H TAX DIV DD | (11,807) | - | (11,807) | - | - | 135,331,603 | - | - | - |
| 12/16/1996 | W/H TAX DIV KO | (11,143) | - | (11,143) | - | - | 135,320,460 | - | - | - |
| 12/18/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (5) | - | (5) | - | - | 135,320,455 | - | - | - |
| 12/20/1996 | W/H TAX DIV AIG | (1,711) | - | (1,711) | - | - | 135,318,744 | - | - | - |
| 12/31/1996 | TRANS TO 1FN0069 (1FN069) | (606,404) | - | - | - | (606,404) | 134,712,340 | - | - | - |
| 1/2/1997 | W/H TAX DIV MRK | (17,829) | - | (17,829) | - | - | 134,694,511 | - | - | - |
| 1/2/1997 | W/H TAX DIV PEP | (6,474) | - | (6,474) | - | - | 134,688,037 | - | - | - |
| 1/2/1997 | W/H TAX DIV EK | (5,043) | - | (5,043) | - | - | 134,682,994 | - | - | - |
| 1/10/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 134,682,992 | - | - | - |
| 1/15/1997 | W/H TAX DIV C | (10,637) | - | (10,637) | - | - | 134,672,355 | - | - | - |
| 1/17/1997 | W/H TAX DIV WMT | (4,350) | - | (4,350) | - | - | 134,668,005 | - | - | - |
| 1/31/1997 | TRANS TO 1FN0940 (1FN069) | (4,329,623) | - | - | - | (4,329,623) | 130,338,382 | - | - | - |
| 2/11/1997 | CHECK WIRE | 32,750,000 | 32,750,000 | - | - | - | 163,088,382 | - | - | - |
| 2/18/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | 163,088,368 | - | - | - |
| 2/20/1997 | W/H TAX DIV CCI | (10,076) | - | (10,076) | - | - | 163,078,292 | - | - | - |
| 2/28/1997 | TRANS TO 1FN0940 (1FN069) | (3,442,160) | - | - | - | (3,442,160) | 159,636,132 | - | - | - |
| 3/3/1997 | W/H TAX DIV INTC | (1,632) | - | (1,632) | - | - | 159,634,500 | - | - | - |
| 3/3/1997 | W/H TAX DIV F | (18,278) | - | (18,278) | - | - | 159,616,223 | - | - | - |
| 3/3/1997 | W/H TAX DIV COL | (532) | - | (532) | - | - | 159,615,691 | - | - | - |
| 3/5/1997 | CHECK WIRE | 39,500,000 | 39,500,000 | - | - | - | 199,115,691 | - | - | - |
| 3/7/1997 | CHECK WIRE | (400,000) | - | (400,000) | - | - | 198,715,691 | - | - | - |
| 3/7/1997 | W/H TAX DIV BA | (3,960) | - | (3,960) | - | - | 198,711,732 | - | - | - |
| 3/10/1997 | W/H TAX DIV IBM | (7,291) | - | (7,291) | - | - | 198,704,440 | - | - | - |
| 3/10/1997 | W/H TAX DIV MOB | (17,131) | - | (17,131) | - | - | 198,687,309 | - | - | - |
| 3/10/1997 | W/H TAX DIV GM | (14,804) | - | (14,804) | - | - | 198,672,505 | - | - | - |
| 3/10/1997 | W/H TAX DIV AN | (14,141) | - | (14,141) | - | - | 198,658,364 | - | - | - |
| 3/10/1997 | W/H TAX DIV XON | (39,350) | - | (39,350) | - | - | 198,619,014 | - | - | - |
| 3/11/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 198,619,012 | - | - | - |
| 3/11/1997 | W/H TAX DIV JNJ | (11,405) | - | (11,405) | - | - | 198,607,608 | - | - | - |
| 3/12/1997 | W/H TAX DIV BAC | (9,925) | - | (9,925) | - | - | 198,597,683 | - | - | - |
| 3/12/1997 | W/H TAX DIV MMM | (9,832) | - | (9,832) | - | - | 198,587,851 | - | - | - |
| 3/14/1997 | W/H TAX DIV DD | (12,846) | - | (12,846) | - | - | 198,575,005 | - | - | - |
| 3/19/1997 | CHECK WIRE | 91,552 | 91,552 | - | - | - | 198,666,557 | - | - | - |
| 3/31/1997 | W/H TAX DIV PEP | (2,269) | - | (2,269) | - | - | 198,664,288 | - | - | - |
| 3/31/1997 | TRANS FROM 1FN0940 (1FN069) | 2,575,151 | - | - | 2,575,151 | - | 201,239,439 | - | - | - |
| 4/1/1997 | W/H TAX DIV KO | (4,392) | - | (4,392) | - | - | 201,235,047 | - | - | - |
| 4/4/1997 | W/H TAX DIV SLB | (4,274) | - | (4,274) | - | - | 201,230,773 | - | - | - |
| 4/9/1997 | W/H TAX DIV WMT | (1,965) | - | (1,965) | - | - | 201,228,809 | - | - | - |
| 4/15/1997 | W/H TAX DIV C | (3,751) | - | (3,751) | - | - | 201,225,057 | - | - | - |
| 4/16/1997 | CHECK WIRE | 17,000,000 | 17,000,000 | - | - | - | 218,225,057 | - | - | - |
| 4/16/1997 | W/H TAX DIV HWP | (3,419) | - | (3,419) | - | - | 218,221,639 | - | - | - |
| 4/24/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 218,221,622 | - | - | - |
| 4/30/1997 | TRANS FROM 1FN0940 (1FN069) | 10,483,139 | - | - | 10,483,139 | - | 228,704,760 | - | - | - |
| 5/1/1997 | W/H TAX DIV BMY | (10,973) | - | (10,973) | - | - | 228,693,787 | - | - | - |

| | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| Date | Transaction Description | | | | | | | | | |
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | | | |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 5/1/1997 | W/H TAX DIV AIT | (8,853) | - | (8,853) | - | - | 228,684,934 | - | - | - |
| 5/1/1997 | W/H TAX DIV T | (14,913) | - | (14,913) | - | - | 228,670,021 | - | - | - |
| 5/1/1997 | W/H TAX DIV BEL | (8,959) | - | (8,959) | - | - | 228,661,061 | - | - | - |
| 5/9/1997 | W/H TAX DIV AXP | (3,045) | - | (3,045) | - | - | 228,658,017 | - | - | - |
| 5/12/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | (28) | - | - | 228,657,989 | - | - | - |
| 5/16/1997 | W/H TAX DIV DIS | (2,548) | - | (2,548) | - | - | 228,655,441 | - | - | - |
| 5/19/1997 | W/H TAX DIV CCI | (3,141) | - | (3,141) | - | - | 228,652,300 | - | - | - |
| 5/30/1997 | TRANS TO 1FN06940 (1FN069) | (3,868,028) | - | - | - | (3,868,028) | 224,784,272 | - | - | - |
| 6/2/1997 | W/H TAX DIV COL | (180) | - | (180) | - | - | 224,784,092 | - | - | - |
| 6/2/1997 | W/H TAX DIV F | (6,562) | - | (6,562) | - | - | 224,777,531 | - | - | - |
| 6/2/1997 | W/H TAX DIV INTC | (548) | - | (548) | - | - | 224,776,982 | - | - | - |
| 6/4/1997 | CHECK WIRE | 25,000,000 | 25,000,000 | - | - | - | 249,776,982 | - | - | - |
| 6/10/1997 | W/H TAX DIV IBM | (2,925) | - | (2,925) | - | - | 249,774,057 | - | - | - |
| 6/10/1997 | W/H TAX DIV MOB | (5,285) | - | (5,285) | - | - | 249,768,772 | - | - | - |
| 6/10/1997 | W/H TAX DIV AN | (4,421) | - | (4,421) | - | - | 249,764,351 | - | - | - |
| 6/11/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (63) | - | (63) | - | - | 249,764,289 | - | - | - |
| 6/13/1997 | CHECK WIRE A/O 6/12/97 | 1,200,000 | 1,200,000 | - | - | - | 250,964,289 | - | - | - |
| 6/13/1997 | CHECK WIRE A/O 6/12/97 | 45,000 | 45,000 | - | - | - | 251,009,289 | - | - | - |
| 6/13/1997 | CHECK WIRE | 4,750,000 | 4,750,000 | - | - | - | 255,759,289 | - | - | - |
| 6/30/1997 | TRANS TO 1FN06940 (1FN069) | (4,530,779) | - | - | - | (4,530,779) | 251,228,510 | - | - | - |
| 7/9/1997 | W/H TAX DIV HWP | (7,580) | - | (7,580) | - | - | 251,220,930 | - | - | - |
| 7/14/1997 | CHECK WIRE | 725,000 | 725,000 | - | - | - | 251,945,930 | - | - | - |
| 7/14/1997 | CHECK WIRE | 450,000 | 450,000 | - | - | - | 252,395,930 | - | - | - |
| 7/14/1997 | W/H TAX DIV WMT | (8,389) | - | (8,389) | - | - | 252,387,541 | - | - | - |
| 7/18/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (52) | - | (52) | - | - | 252,387,489 | - | - | - |
| 7/25/1997 | W/H TAX DIV GE | (45,850) | - | (45,850) | - | - | 252,341,638 | - | - | - |
| 7/31/1997 | TRANS TO 1FN06940 (1FN069) | (7,291,554) | - | - | - | (7,291,554) | 245,050,084 | - | - | - |
| 8/1/1997 | W/H TAX DIV T | (28,639) | - | (28,639) | - | - | 245,021,445 | - | - | - |
| 8/1/1997 | W/H TAX DIV BEL | (17,470) | - | (17,470) | - | - | 245,003,975 | - | - | - |
| 8/1/1997 | W/H TAX DIV AIT | (16,477) | - | (16,477) | - | - | 244,987,499 | - | - | - |
| 8/1/1997 | W/H TAX DIV BMY | (20,313) | - | (20,313) | - | - | 244,967,185 | - | - | - |
| 8/5/1997 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 274,967,185 | - | - | - |
| 8/8/1997 | W/H TAX DIV AXP | (5,624) | - | (5,624) | - | - | 274,961,561 | - | - | - |
| 8/20/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (121) | - | (121) | - | - | 274,961,440 | - | - | - |
| 8/22/1997 | W/H TAX DIV DIS | (4,784) | - | (4,784) | - | - | 274,956,656 | - | - | - |
| 8/29/1997 | TRANS FROM 1FN06940 (1FN069) | 67,056 | - | - | 67,056 | - | 275,023,712 | - | - | - |
| 9/12/1997 | W/H TAX DIV MCD | (3,097) | - | (3,097) | - | - | 275,020,614 | - | - | - |
| 9/12/1997 | W/H TAX DIV MMM | (7,985) | - | (7,985) | - | - | 275,012,629 | - | - | - |
| 9/19/1997 | W/H TAX DIV AIG | (2,816) | - | (2,816) | - | - | 275,009,813 | - | - | - |
| 9/23/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 275,009,808 | - | - | - |
| 9/26/1997 | W/H TAX DIV NB | (12,872) | - | (12,872) | - | - | 274,996,936 | - | - | - |
| 9/30/1997 | TRANS TO 1FN06940 (1FN069) | (363,475) | - | - | - | (363,475) | 274,633,461 | - | - | - |
| 10/1/1997 | W/H TAX DIV KO | (18,007) | - | (18,007) | - | - | 274,615,454 | - | - | - |
| 10/1/1997 | W/H TAX DIV S | (4,140) | - | (4,140) | - | - | 274,611,314 | - | - | - |
| 10/1/1997 | W/H TAX DIV PEP | (28,940) | - | (28,940) | - | - | 274,582,374 | - | - | - |
| 10/7/1997 | W/H TAX DIV PEP | (10,163) | - | (10,163) | - | - | 274,572,212 | - | - | - |
| 10/10/1997 | W/H TAX DIV SLB | (4,933) | - | (4,933) | - | - | 274,567,279 | - | - | - |
| 10/14/1997 | W/H TAX DIV WMT | (8,090) | - | (8,090) | - | - | 274,559,189 | - | - | - |
| 10/15/1997 | W/H TAX DIV HWP | (7,366) | - | (7,366) | - | - | 274,551,822 | - | - | - |
| 10/15/1997 | W/H TAX DIV C | (14,616) | - | (14,616) | - | - | 274,537,206 | - | - | - |
| 10/21/1997 | CHECK WIRE | 12,000,000 | 12,000,000 | - | - | - | 286,537,206 | - | - | - |
| 10/22/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (114) | - | (114) | - | - | 286,537,093 | - | - | - |
| 10/27/1997 | W/H TAX DIV GE | (44,556) | - | (44,556) | - | - | 286,492,537 | - | - | - |
| 10/31/1997 | TRANS FROM 1FN06940 (1FN069) | 1,865,080 | - | - | 1,865,080 | - | 288,357,617 | - | - | - |
| 11/3/1997 | W/H TAX DIV T | (28,412) | - | (28,412) | - | - | 288,329,205 | - | - | - |
| 11/3/1997 | W/H TAX DIV AIT | (16,682) | - | (16,682) | - | - | 288,312,522 | - | - | - |
| 11/3/1997 | W/H TAX DIV BEL | (31,852) | - | (31,852) | - | - | 288,280,671 | - | - | - |
| 11/3/1997 | W/H TAX DIV BMY | (20,207) | - | (20,207) | - | - | 288,260,464 | - | - | - |
| 11/10/1997 | W/H TAX DIV AXP | (5,650) | - | (5,650) | - | - | 288,254,814 | - | - | - |
| 11/20/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 288,254,810 | - | - | - |
| 11/21/1997 | W/H TAX DIV DIS | (4,699) | - | (4,699) | - | - | 288,250,112 | - | - | - |
| 11/28/1997 | TRANS TO 1FN06940 (1FN069) | (5,861,410) | - | - | - | (5,861,410) | 282,388,702 | - | - | - |
| 12/10/1997 | CHECK WIRE | 16,000,000 | 16,000,000 | - | - | - | 298,388,702 | - | - | - |
| 12/12/1997 | W/H TAX DIV MCD | (2,388) | - | (2,388) | - | - | 298,386,313 | - | - | - |
| 12/15/1997 | W/H TAX DIV KO | (14,591) | - | (14,591) | - | - | 298,371,722 | - | - | - |
| 12/17/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 298,371,720 | - | - | - |
| 12/19/1997 | W/H TAX DIV AIG | (2,171) | - | (2,171) | - | - | 298,369,548 | - | - | - |
| 12/24/1997 | W/H TAX DIV NB | (11,441) | - | (11,441) | - | - | 298,358,107 | - | - | - |
| 12/31/1997 | TRANS FROM 1FN06940 (1FN069) | 4,085,810 | - | - | 4,085,810 | - | 302,443,917 | - | - | - |
| 1/2/1998 | W/H TAX DIV MRK | (22,928) | - | (22,928) | - | - | 302,420,989 | - | - | - |
| 1/2/1998 | W/H TAX DIV PEP | (8,106) | - | (8,106) | - | - | 302,412,883 | - | - | - |
| 1/15/1998 | W/H TAX DIV C | (11,117) | - | (11,117) | - | - | 302,401,766 | - | - | - |
| 1/20/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 302,401,764 | - | - | - |

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 11/29/1990 | CHECK WIRE | | 4,355,000 | 4,355,000 | - | | - | 4,355,000 | | | |
| 1/11/1991 | CHECK WIRE | | 5,850,000 | 5,850,000 | - | | - | 10,205,000 | | | |
| 1/30/1998 | TRANS FROM 1FN06940 (1FN069) | | 1,767,892 | - | - | 1,767,892 | - | 304,169,655 | - | - | - |
| 2/4/1998 | CHECK WIRE | | 45,000,000 | 45,000,000 | - | | - | 349,169,655 | - | - | - |
| 2/19/1998 | W/H TAX DIV CCI | | (10,172) | - | (10,172) | | - | 349,159,483 | - | - | - |
| 2/24/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | | (45) | - | (45) | | - | 349,159,438 | - | - | - |
| 2/25/1998 | W/H TAX DIV MER | | (2,654) | - | (2,654) | | - | 349,156,785 | - | - | - |
| 2/27/1998 | TRANS TO 1FN06940 (1FN069) | | (24,537,558) | - | - | | (24,537,558) | 324,619,226 | - | - | - |
| 3/2/1998 | W/H TAX DIV F | | (19,969) | - | (19,969) | | - | 324,599,257 | - | - | - |
| 3/2/1998 | W/H TAX DIV INTC | | (1,957) | - | (1,957) | | - | 324,597,300 | - | - | - |
| 3/6/1998 | W/H TAX DIV BA | | (8,789) | - | (8,789) | | - | 324,588,512 | - | - | - |
| 3/10/1998 | W/H TAX DIV XON | | (39,894) | - | (39,894) | | - | 324,548,618 | - | - | - |
| 3/10/1998 | W/H TAX DIV IBM | | (7,518) | - | (7,518) | | - | 324,541,099 | - | - | - |
| 3/10/1998 | W/H TAX DIV JNJ | | (18,414) | - | (18,414) | | - | 324,522,685 | - | - | - |
| 3/10/1998 | W/H TAX DIV AN | | (23,541) | - | (23,541) | | - | 324,499,145 | - | - | - |
| 3/10/1998 | W/H TAX DIV GM | | (22,669) | - | (22,669) | | - | 324,476,476 | - | - | - |
| 3/10/1998 | W/H TAX DIV MOB | | (17,646) | - | (17,646) | | - | 324,458,830 | - | - | - |
| 3/11/1998 | CHECK WIRE | | 8,300,000 | 8,300,000 | - | | - | 332,758,830 | - | - | - |
| 3/11/1998 | W/H TAX DIV BAC | | (15,261) | - | (15,261) | | - | 332,743,569 | - | - | - |
| 3/12/1998 | W/H TAX DIV MMM | | (13,427) | - | (13,427) | | - | 332,730,142 | - | - | - |
| 3/13/1998 | W/H TAX DIV ARC | | (9,453) | - | (9,453) | | - | 332,720,689 | - | - | - |
| 3/16/1998 | W/H TAX DIV DD | | (21,971) | - | (21,971) | | - | 332,698,717 | - | - | - |
| 3/17/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | | (41) | - | (41) | | - | 332,698,676 | - | - | - |
| 3/31/1998 | TRANS TO 1FN06940 (1FN069) | | (4,469,534) | - | - | | (4,469,534) | 328,229,143 | - | - | - |
| 4/3/1998 | W/H TAX DIV SLB | | (5,885) | - | (5,885) | | - | 328,223,257 | - | - | - |
| 4/6/1998 | CHECK WIRE | | 40,000,000 | 40,000,000 | - | | - | 368,223,257 | - | - | - |
| 4/6/1998 | W/H TAX DIV WMT | | (5,219) | - | (5,219) | | - | 368,218,038 | - | - | - |
| 4/15/1998 | W/H TAX DIV HWP | | (8,488) | - | (8,488) | | - | 368,209,551 | - | - | - |
| 4/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | | (14) | - | (14) | | - | 368,209,536 | - | - | - |
| 4/30/1998 | TRANS TO 1FN06940 (1FN069) | | (16,781,901) | - | - | | (16,781,901) | 351,427,635 | - | - | - |
| 5/1/1998 | W/H TAX DIV T | | (31,902) | - | (31,902) | | - | 351,395,733 | - | - | - |
| 5/1/1998 | W/H TAX DIV AIT | | (20,154) | - | (20,154) | | - | 351,375,579 | - | - | - |
| 5/1/1998 | W/H TAX DIV BEL | | (35,325) | - | (35,325) | | - | 351,340,254 | - | - | - |
| 5/1/1998 | W/H TAX DIV BMY | | (23,004) | - | (23,004) | | - | 351,317,250 | - | - | - |
| 5/7/1998 | CHECK WIRE | | 30,000,000 | 30,000,000 | - | | - | 381,317,250 | - | - | - |
| 5/8/1998 | W/H TAX DIV AXP | | (6,268) | - | (6,268) | | - | 381,310,982 | - | - | - |
| 5/19/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | | (43) | - | (43) | | - | 381,310,939 | - | - | - |
| 5/22/1998 | W/H TAX DIV DIS | | (6,193) | - | (6,193) | | - | 381,304,746 | - | - | - |
| 5/27/1998 | TRANS FROM 1FN06940 (1FN069) | | 2,274,650 | - | - | 2,274,650 | - | 383,579,396 | - | - | - |
| 5/29/1998 | TRANS TO 1FN06940 (1FN069) | | (1,456) | - | - | | (1,456) | 383,577,940 | - | - | - |
| 6/4/1998 | CHECK WIRE | | 30,000,000 | 30,000,000 | - | | - | 413,577,940 | - | - | - |
| 6/5/1998 | W/H TAX DIV BA | | (9,117) | - | (9,117) | | - | 413,568,822 | - | - | - |
| 6/9/1998 | W/H TAX DIV JNJ | | (21,704) | - | (21,704) | | - | 413,547,118 | - | - | - |
| 6/10/1998 | W/H TAX DIV AN | | (32,641) | - | (32,641) | | - | 413,514,477 | - | - | - |
| 6/10/1998 | W/H TAX DIV MOB | | (9,097) | - | (9,097) | | - | 413,505,380 | - | - | - |
| 6/10/1998 | W/H TAX DIV IBM | | (4,514) | - | (4,514) | | - | 413,500,866 | - | - | - |
| 6/10/1998 | W/H TAX DIV XON | | (44,974) | - | (44,974) | | - | 413,455,892 | - | - | - |
| 6/10/1998 | W/H TAX DIV GM | | (16,205) | - | (16,205) | | - | 413,439,688 | - | - | - |
| 6/11/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | | (3) | - | (3) | | - | 413,439,684 | - | - | - |
| 6/11/1998 | W/H TAX DIV BAC | | (15,760) | - | (15,760) | | - | 413,423,924 | - | - | - |
| 6/12/1998 | W/H TAX DIV MMM | | (13,929) | - | (13,929) | | - | 413,409,995 | - | - | - |
| 6/12/1998 | W/H TAX DIV DD | | (26,592) | - | (26,592) | | - | 413,383,403 | - | - | - |
| 6/12/1998 | W/H TAX DIV MCD | | (4,019) | - | (4,019) | | - | 413,379,384 | - | - | - |
| 6/19/1998 | W/H TAX DIV AIG | | (3,536) | - | (3,536) | | - | 413,375,849 | - | - | - |
| 6/26/1998 | W/H TAX DIV NB | | (23,427) | - | (23,427) | | - | 413,352,422 | - | - | - |
| 6/29/1998 | TRANS FROM 1FN06940 (1FN069) | | 7,877,200 | - | - | 7,877,200 | - | 421,229,622 | - | - | - |
| 6/30/1998 | W/H TAX DIV PEP | | (12,730) | - | (12,730) | | - | 421,216,892 | - | - | - |
| 6/30/1998 | W/H TAX DIV NT | | (2,081) | - | (2,081) | | - | 421,214,812 | - | - | - |
| 7/1/1998 | AMOCO CORP  CANCEL W/H | | 32,641 | - | 32,641 | | - | 421,247,452 | - | - | - |
| 7/1/1998 | W/H TAX DIV KO | | (24,307) | - | (24,307) | | - | 421,223,145 | - | - | - |
| 7/1/1998 | W/H TAX DIV MRK | | (34,882) | - | (34,882) | | - | 421,188,263 | - | - | - |
| 7/1/1998 | AMOCO CORP  W/H TAX DIV | | (16,320) | - | (16,320) | | - | 421,171,943 | - | - | - |
| 7/7/1998 | CHECK WIRE | | 50,000,000 | 50,000,000 | - | | - | 471,171,943 | - | - | - |
| 7/10/1998 | W/H TAX DIV SLB | | (6,120) | - | (6,120) | | - | 471,165,823 | - | - | - |
| 7/13/1998 | W/H TAX DIV WMT | | (11,330) | - | (11,330) | | - | 471,154,493 | - | - | - |
| 7/15/1998 | W/H TAX DIV C | | (16,957) | - | (16,957) | | - | 471,137,537 | - | - | - |
| 7/15/1998 | W/H TAX DIV HWP | | (11,024) | - | (11,024) | | - | 471,126,512 | - | - | - |
| 7/20/1998 | CHECK WIRE | | 10,000,000 | 10,000,000 | - | | - | 481,126,512 | - | - | - |
| 7/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | | (5) | - | (5) | | - | 481,126,508 | - | - | - |
| 7/27/1998 | W/H TAX DIV GE | | (63,848) | - | (63,848) | | - | 481,062,660 | - | - | - |
| 7/29/1998 | TRANS TO 1FN06940 (1FN069) | | (49,971,792) | - | - | | (49,971,792) | 431,090,868 | - | - | - |
| 8/3/1998 | W/H TAX DIV BMY | | (25,457) | - | (25,457) | | - | 431,065,411 | - | - | - |
| 8/3/1998 | W/H TAX DIV AIT | | (21,421) | - | (21,421) | | - | 431,043,990 | - | - | - |
| 8/3/1998 | W/H TAX DIV BEL | | (39,093) | - | (39,093) | | - | 431,004,897 | - | - | - |
| 8/3/1998 | W/H TAX DIV T | | (34,707) | - | (34,707) | | - | 430,970,190 | - | - | - |

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 8/5/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 430,970,187 | - | - | - |
| 8/6/1998 | CHECK WIRE | 40,000,000 | 40,000,000 | - | - | - | 470,970,187 | - | - | - |
| 8/10/1998 | W/H TAX DIV AXP | (7,085) | - | (7,085) | - | - | 470,963,102 | - | - | - |
| 8/31/1998 | TRANS TO 1FN06940 (1FN069) | (1,478,466) | - | - | - | (1,478,466) | 469,484,636 | - | - | - |
| 9/4/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 469,484,636 | - | - | - |
| 9/8/1998 | CHECK WIRE | 17,000,000 | 17,000,000 | - | - | - | 486,484,636 | - | - | - |
| 9/11/1998 | W/H TAX DIV MCD | (3,628) | - | (3,628) | - | - | 486,481,008 | - | - | - |
| 9/30/1998 | W/H TAX DIV PEP | (4,085) | - | (4,085) | - | - | 486,476,922 | - | - | - |
| 9/30/1998 | TRANS FROM 1FN06940 (1FN069) | 68,798,924 | - | - | 68,798,924 | - | 555,275,846 | - | - | - |
| 10/8/1998 | CHECK WIRE | (35,000,000) | - | (35,000,000) | - | - | 520,275,846 | - | - | - |
| 10/15/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | 520,275,832 | - | - | - |
| 11/12/1998 | CHECK WIRE | (55,000,000) | - | (55,000,000) | - | - | 465,275,832 | - | - | - |
| 11/23/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | 465,275,817 | - | - | - |
| 11/30/1998 | TRANS TO 1FN06940 (1FN069) | (45,246,050) | - | - | - | (45,246,050) | 420,029,768 | - | - | - |
| 12/8/1998 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 440,029,768 | - | - | - |
| 12/11/1998 | W/H TAX DIV MCD | (2,285) | - | (2,285) | - | - | 440,027,483 | - | - | - |
| 12/15/1998 | CHECK WIRE | 7,000,000 | 7,000,000 | - | - | - | 447,027,483 | - | - | - |
| 12/15/1998 | W/H TAX DIV KO | (13,493) | - | (13,493) | - | - | 447,013,989 | - | - | - |
| 12/18/1998 | W/H TAX DIV AIG | (2,133) | - | (2,133) | - | - | 447,011,857 | - | - | - |
| 12/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | (21) | - | - | 447,011,835 | - | - | - |
| 12/23/1998 | W/H TAX DIV BAC | (28,565) | - | (28,565) | - | - | 446,983,271 | - | - | - |
| 12/31/1998 | TRANS FROM 1FN06940 (1FN069) | 5,538,063 | - | - | 5,538,063 | - | 452,521,334 | - | - | - |
| 1/4/1999 | W/H TAX DIV MRK | (23,991) | - | (23,991) | - | - | 452,497,342 | - | - | - |
| 1/4/1999 | W/H TAX DIV ONE | (16,081) | - | (16,081) | - | - | 452,481,262 | - | - | - |
| 1/4/1999 | W/H TAX DIV PEP | (7,017) | - | (7,017) | - | - | 452,474,244 | - | - | - |
| 1/6/1999 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 482,474,244 | - | - | - |
| 1/11/1999 | W/H TAX DIV WMT | (6,231) | - | (6,231) | - | - | 482,468,013 | - | - | - |
| 1/22/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 482,468,013 | - | - | - |
| 1/29/1999 | TRANS TO 1FN06940 (1FN069) | (124,848) | - | - | - | (124,848) | 482,343,165 | - | - | - |
| 1/29/1999 | TRANS TO 1FN04530 (1FN045) | (20,000) | - | - | - | (20,000) | 482,323,165 | - | - | - |
| 2/11/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 495,323,165 | - | - | - |
| 2/16/1999 | W/H TAX DIV PG | (19,380) | - | (19,380) | - | - | 495,303,785 | - | - | - |
| 2/16/1999 | W/H TAX DIV TXN | (2,376) | - | (2,376) | - | - | 495,301,408 | - | - | - |
| 2/24/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | (21) | - | - | 495,301,387 | - | - | - |
| 2/24/1999 | TRANS FROM 1FN06940 (1FN069) | 10,177,298 | - | - | 10,177,298 | - | 505,478,685 | - | - | - |
| 2/26/1999 | W/H TAX DIV C | (28,090) | - | (28,090) | - | - | 505,450,595 | - | - | - |
| 3/1/1999 | W/H TAX DIV INTC | (4,589) | - | (4,589) | - | - | 505,446,005 | - | - | - |
| 3/1/1999 | W/H TAX DIV F | (38,302) | - | (38,302) | - | - | 505,407,703 | - | - | - |
| 3/1/1999 | W/H TAX DIV WFC | (20,461) | - | (20,461) | - | - | 505,387,242 | - | - | - |
| 3/3/1999 | W/H TAX DIV BA | (9,256) | - | (9,256) | - | - | 505,377,986 | - | - | - |
| 3/4/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | (31) | - | - | 505,377,955 | - | - | - |
| 3/8/1999 | TRANS FROM 1FN06940 (1FN069) | 359,492 | - | - | 359,492 | - | 505,737,447 | - | - | - |
| 3/9/1999 | W/H TAX DIV JNJ | (22,727) | - | (22,727) | - | - | 505,714,720 | - | - | - |
| 3/10/1999 | W/H TAX DIV GM | (22,727) | - | (22,727) | - | - | 505,691,993 | - | - | - |
| 3/10/1999 | W/H TAX DIV IBM | (14,678) | - | (14,678) | - | - | 505,677,314 | - | - | - |
| 3/10/1999 | W/H TAX DIV XON | (43,634) | - | (43,634) | - | - | 505,633,680 | - | - | - |
| 3/10/1999 | TRANS TO 1FN06940 (1FN069) | (2,093,212) | - | - | - | (2,093,212) | 503,540,468 | - | - | - |
| 3/11/1999 | CHECK WIRE | 40,000,000 | 40,000,000 | - | - | - | 543,540,468 | - | - | - |
| 3/11/1999 | TRANS FROM 1FN06940 (1FN069) | 2,057,094 | - | - | 2,057,094 | - | 545,597,562 | - | - | - |
| 3/15/1999 | W/H TAX DIV DD | (26,923) | - | (26,923) | - | - | 545,570,640 | - | - | - |
| 3/18/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 550,570,640 | - | - | - |
| 3/26/1999 | TRANS TO 1FN06940 (1FN069) | (26,060,708) | - | - | - | (26,060,708) | 524,509,932 | - | - | - |
| 3/31/1999 | W/H TAX DIV MCD | (4,291) | - | (4,291) | - | - | 524,505,641 | - | - | - |
| 3/31/1999 | W/H TAX DIV PEP | (12,800) | - | (12,800) | - | - | 524,492,841 | - | - | - |
| 4/1/1999 | W/H TAX DIV ONE | (33,427) | - | (33,427) | - | - | 524,459,414 | - | - | - |
| 4/1/1999 | W/H TAX DIV KO | (26,478) | - | (26,478) | - | - | 524,432,936 | - | - | - |
| 4/14/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | (27) | - | - | 524,432,909 | - | - | - |
| 4/19/1999 | W/H TAX DIV WMT | (15,292) | - | (15,292) | - | - | 524,417,617 | - | - | - |
| 4/22/1999 | TRANS TO 1FN06940 (1FN069) | (475,508) | - | - | - | (475,508) | 523,942,109 | - | - | - |
| 4/26/1999 | W/H TAX DIV GE | (13,517) | - | (13,517) | - | - | 523,928,592 | - | - | - |
| 4/30/1999 | TRANS TO 1FN06940 (1FN069) | (3,067,262) | - | - | - | (3,067,262) | 520,861,330 | - | - | - |
| 5/5/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 520,861,322 | - | - | - |
| 5/7/1999 | TRANS FROM 1FN06940 (1FN069) | 5,532,468 | - | - | 5,532,468 | - | 526,393,790 | - | - | - |
| 5/10/1999 | CHECK WIRE | 45,000,000 | 45,000,000 | - | - | - | 571,393,790 | - | - | - |
| 5/13/1999 | TRANS TO 1FN06940 (1FN069) | (887,476) | - | - | - | (887,476) | 570,506,314 | - | - | - |
| 5/14/1999 | W/H TAX DIV PG | (4,227) | - | (4,227) | - | - | 570,502,087 | - | - | - |
| 5/24/1999 | W/H TAX DIV TXN | (360) | - | (360) | - | - | 570,501,727 | - | - | - |
| 5/25/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 579,501,727 | - | - | - |
| 5/26/1999 | TRANS FROM 1FN06940 (1FN069) | 4,377,813 | - | - | 4,377,813 | - | 583,879,540 | - | - | - |
| 5/28/1999 | W/H TAX DIV C | (5,339) | - | (5,339) | - | - | 583,874,201 | - | - | - |
| 6/1/1999 | W/H TAX DIV F | (6,172) | - | (6,172) | - | - | 583,868,029 | - | - | - |
| 6/1/1999 | W/H TAX DIV WFC | (11,065) | - | (11,065) | - | - | 583,856,964 | - | - | - |
| 6/1/1999 | W/H TAX DIV LU | (1,130) | - | (1,130) | - | - | 583,855,834 | - | - | - |

| | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| | | Column 1 | Column 2 | | | | | | | |
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | | | |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 6/1/1999 | W/H TAX DIV INTC | (3,447) | - | (3,447) | - | - | 583,852,386 | - | - | - |
| 6/4/1999 | W/H TAX DIV BA | (9,070) | - | (9,070) | - | - | 583,843,316 | - | - | - |
| 6/8/1999 | W/H TAX DIV JNJ | (24,839) | - | (24,839) | - | - | 583,818,477 | - | - | - |
| 6/10/1999 | W/H TAX DIV GM | (21,832) | - | (21,832) | - | - | 583,796,645 | - | - | - |
| 6/10/1999 | W/H TAX DIV MOB | (30,107) | - | (30,107) | - | - | 583,766,538 | - | - | - |
| 6/10/1999 | W/H TAX DIV IBM | (7,491) | - | (7,491) | - | - | 583,759,047 | - | - | - |
| 6/10/1999 | W/H TAX DIV XON | (66,687) | - | (66,687) | - | - | 583,692,360 | - | - | - |
| 6/14/1999 | W/H TAX DIV DD | (27,347) | - | (27,347) | - | - | 583,665,013 | - | - | - |
| 6/15/1999 | TRANS FROM 1FN06930 (1FN069) | 15,000,000 | - | - | 15,000,000 | - | 598,665,013 | - | - | - |
| 6/16/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | - | (30) | - | - | 598,664,983 | - | - | - |
| 6/30/1999 | TRANS TO 1FN06940 (1FN069) | (14,400,796) | - | - | - | (14,400,796) | 584,264,187 | - | - | - |
| 7/12/1999 | W/H TAX DIV WMT | (8,396) | - | (8,396) | - | - | 584,255,791 | - | - | - |
| 7/13/1999 | CHECK WIRE | 12,500,000 | 12,500,000 | - | - | - | 596,755,791 | - | - | - |
| 7/14/1999 | W/H TAX DIV HWP | (6,141) | - | (6,141) | - | - | 596,749,650 | - | - | - |
| 7/21/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | (16) | - | - | 596,749,634 | - | - | - |
| 7/26/1999 | W/H TAX DIV GE | (44,498) | - | (44,498) | - | - | 596,705,136 | - | - | - |
| 7/28/1999 | TRANS TO 1FN06940 (1FN069) | (35,014,484) | - | - | - | (35,014,484) | 561,690,652 | - | - | - |
| 7/30/1999 | TRANS TO 1FN06940 (1FN069) | (431,292) | - | - | - | (431,292) | 561,259,360 | - | - | - |
| 8/2/1999 | W/H TAX DIV BEL | (23,088) | - | (23,088) | - | - | 561,236,272 | - | - | - |
| 8/2/1999 | W/H TAX DIV AIT | (12,948) | - | (12,948) | - | - | 561,223,324 | - | - | - |
| 8/2/1999 | W/H TAX DIV T | (26,387) | - | (26,387) | - | - | 561,196,937 | - | - | - |
| 8/2/1999 | W/H TAX DIV BMY | (15,988) | - | (15,988) | - | - | 561,180,949 | - | - | - |
| 8/9/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 574,180,949 | - | - | - |
| 8/10/1999 | W/H TAX DIV AXP | (3,778) | - | (3,778) | - | - | 574,177,171 | - | - | - |
| 8/16/1999 | W/H TAX DIV TXN | (520) | - | (520) | - | - | 574,176,652 | - | - | - |
| 8/24/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 583,176,652 | - | - | - |
| 8/24/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (183) | - | (183) | - | - | 583,176,469 | - | - | - |
| 8/27/1999 | W/H TAX DIV C | (7,417) | - | (7,417) | - | - | 583,169,052 | - | - | - |
| 8/30/1999 | TRANS TO 1FN06940 (1FN069) | (8,336,760) | - | - | - | (8,336,760) | 574,832,292 | - | - | - |
| 9/1/1999 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 582,832,292 | - | - | - |
| 9/1/1999 | W/H TAX DIV WFC | (5,298) | - | (5,298) | - | - | 582,826,994 | - | - | - |
| 9/1/1999 | W/H TAX DIV INTC | (1,650) | - | (1,650) | - | - | 582,825,344 | - | - | - |
| 9/1/1999 | W/H TAX DIV LU | (978) | - | (978) | - | - | 582,824,365 | - | - | - |
| 9/1/1999 | W/H TAX DIV F | (8,904) | - | (8,904) | - | - | 582,815,461 | - | - | - |
| 9/3/1999 | W/H TAX DIV BA | (2,139) | - | (2,139) | - | - | 582,813,322 | - | - | - |
| 9/7/1999 | W/H TAX DIV JNJ | (12,203) | - | (12,203) | - | - | 582,801,118 | - | - | - |
| 9/10/1999 | W/H TAX DIV XON | (15,873) | - | (15,873) | - | - | 582,785,245 | - | - | - |
| 9/10/1999 | W/H TAX DIV MOB | (6,969) | - | (6,969) | - | - | 582,778,277 | - | - | - |
| 9/10/1999 | W/H TAX DIV GM | (5,094) | - | (5,094) | - | - | 582,773,183 | - | - | - |
| 9/10/1999 | W/H TAX DIV IBM | (3,423) | - | (3,423) | - | - | 582,769,760 | - | - | - |
| 9/13/1999 | W/H TAX DIV MMM | (6,973) | - | (6,973) | - | - | 582,762,786 | - | - | - |
| 9/13/1999 | W/H TAX DIV DD | (6,418) | - | (6,418) | - | - | 582,756,368 | - | - | - |
| 9/15/1999 | W/H TAX DIV MCD | (4,809) | - | (4,809) | - | - | 582,751,559 | - | - | - |
| 9/16/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 591,751,559 | - | - | - |
| 9/17/1999 | W/H TAX DIV AIG | (5,728) | - | (5,728) | - | - | 591,745,830 | - | - | - |
| 9/24/1999 | W/H TAX DIV BAC | (57,553) | - | (57,553) | - | - | 591,688,278 | - | - | - |
| 9/30/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | 591,688,262 | - | - | - |
| 9/30/1999 | W/H TAX DIV PEP | (14,586) | - | (14,586) | - | - | 591,673,676 | - | - | - |
| 9/30/1999 | TRANS FROM 1FN06940 (1FN069) | 6,338,833 | - | - | 6,338,833 | - | 598,012,509 | - | - | - |
| 10/1/1999 | W/H TAX DIV MRK | (51,177) | - | (51,177) | - | - | 597,961,332 | - | - | - |
| 10/1/1999 | W/H TAX DIV ONE | (35,339) | - | (35,339) | - | - | 597,925,993 | - | - | - |
| 10/1/1999 | W/H TAX DIV KO | (29,151) | - | (29,151) | - | - | 597,896,842 | - | - | - |
| 10/7/1999 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 605,896,842 | - | - | - |
| 10/12/1999 | W/H TAX DIV WMT | (16,342) | - | (16,342) | - | - | 605,880,501 | - | - | - |
| 10/13/1999 | W/H TAX DIV HWP | (12,026) | - | (12,026) | - | - | 605,868,475 | - | - | - |
| 10/18/1999 | TRANS FROM 1FN06940 (1FN069) | 75,554,675 | - | - | 75,554,675 | - | 681,423,150 | - | - | - |
| 10/20/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 681,423,145 | - | - | - |
| 10/25/1999 | W/H TAX DIV GE | (84,582) | - | (84,582) | - | - | 681,338,563 | - | - | - |
| 11/1/1999 | W/H TAX DIV BEL | (43,814) | - | (43,814) | - | - | 681,294,749 | - | - | - |
| 11/1/1999 | W/H TAX DIV AIT | (25,356) | - | (25,356) | - | - | 681,269,393 | - | - | - |
| 11/1/1999 | W/H TAX DIV BMY | (31,530) | - | (31,530) | - | - | 681,237,863 | - | - | - |
| 11/1/1999 | W/H TAX DIV T | (51,099) | - | (51,099) | - | - | 681,186,765 | - | - | - |
| 11/2/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 694,186,765 | - | - | - |
| 11/10/1999 | W/H TAX DIV AXP | (7,399) | - | (7,399) | - | - | 694,179,366 | - | - | - |
| 11/10/1999 | TRANS TO 1FN06940 (1FN069) | (177,606) | - | - | - | (177,606) | 694,001,760 | - | - | - |
| 11/12/1999 | CHECK WIRE | 11,500,000 | 11,500,000 | - | - | - | 705,501,760 | - | - | - |
| 11/17/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | (31) | - | - | 705,501,729 | - | - | - |
| 11/18/1999 | TRANS FROM 1FN06940 (1FN069) | 842,304 | - | - | 842,304 | - | 706,344,033 | - | - | - |
| 11/22/1999 | TRANS FROM 1FN06940 (1FN069) | 1,031,662 | - | - | 1,031,662 | - | 707,375,695 | - | - | - |
| 11/29/1999 | TRANS TO 1FN06940 (1FN069) | (30,479,600) | - | - | - | (30,479,600) | 676,896,095 | - | - | - |
| 12/1/1999 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 679,896,095 | - | - | - |
| 12/3/1999 | W/H TAX DIV BA | (3,868) | - | (3,868) | - | - | 679,892,227 | - | - | - |
| 12/7/1999 | W/H TAX DIV JNJ | (11,051) | - | (11,051) | - | - | 679,881,176 | - | - | - |

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100288) CITCO GLOBAL CUSTODY N.V. F/O FAIRFIELD SENTRY LTD

| | | Column 1 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 12/10/1999 | W/H TAX DIV GM | (9,867) | - | (9,867) | - | - | 679,871,309 | - | - | - |
| 12/10/1999 | W/H TAX DIV XON | (32,127) | - | (32,127) | - | - | 679,839,182 | - | - | - |
| 12/10/1999 | W/H TAX DIV MOB | (13,498) | - | (13,498) | - | - | 679,825,684 | - | - | - |
| 12/10/1999 | W/H TAX DIV IBM | (6,631) | - | (6,631) | - | - | 679,819,054 | - | - | - |
| 12/13/1999 | W/H TAX DIV MMM | (16,753) | - | (16,753) | - | - | 679,802,301 | - | - | - |
| 12/14/1999 | W/H TAX DIV DD | (10,360) | - | (10,360) | - | - | 679,791,940 | - | - | - |
| 12/17/1999 | W/H TAX DIV DIS | (12,432) | - | (12,432) | - | - | 679,779,508 | - | - | - |
| 12/31/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H DIV FDLXX | (17) | - | (17) | - | - | 679,779,491 | - | - | - |
| 1/11/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 679,779,490 | - | - | - |
| 1/18/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 694,779,490 | - | - | - |
| 1/25/2000 | TRANS TO 1FN04530 (1FN045) | (1,564,379) | - | - | - | (1,564,379) | 693,215,111 | - | - | - |
| 1/25/2000 | TRANS TO 1FN06940 (1FN069) | (14,385,564) | - | - | - | (14,385,564) | 678,829,547 | - | - | - |
| 2/1/2000 | W/H TAX DIV BEL | (17,103) | - | (17,103) | - | - | 678,812,444 | - | - | - |
| 2/14/2000 | W/H TAX DIV TXN | (2,474) | - | (2,474) | - | - | 678,809,971 | - | - | - |
| 2/15/2000 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 691,809,971 | - | - | - |
| 2/15/2000 | W/H TAX DIV PG | (30,735) | - | (30,735) | - | - | 691,779,235 | - | - | - |
| 2/24/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (44) | - | (44) | - | - | 691,779,192 | - | - | - |
| 2/25/2000 | W/H TAX DIV C | (39,430) | - | (39,430) | - | - | 691,739,761 | - | - | - |
| 2/25/2000 | TRANS FROM 1FN06940 (1FN069) | 82,963,688 | - | - | 82,963,688 | - | 774,703,449 | - | - | - |
| 3/1/2000 | W/H TAX DIV F | (44,587) | - | (44,587) | - | - | 774,658,862 | - | - | - |
| 3/1/2000 | W/H TAX DIV LU | (4,371) | - | (4,371) | - | - | 774,654,492 | - | - | - |
| 3/1/2000 | W/H TAX DIV INTC | (7,305) | - | (7,305) | - | - | 774,647,187 | - | - | - |
| 3/1/2000 | W/H TAX DIV WFC | (26,041) | - | (26,041) | - | - | 774,621,145 | - | - | - |
| 3/3/2000 | W/H TAX DIV BA | (9,507) | - | (9,507) | - | - | 774,611,639 | - | - | - |
| 3/7/2000 | W/H TAX DIV JNJ | (28,520) | - | (28,520) | - | - | 774,583,118 | - | - | - |
| 3/10/2000 | W/H TAX DIV IBM | (15,367) | - | (15,367) | - | - | 774,567,751 | - | - | - |
| 3/10/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 774,567,734 | - | - | - |
| 3/10/2000 | W/H TAX DIV GM | (23,263) | - | (23,263) | - | - | 774,544,472 | - | - | - |
| 3/10/2000 | W/H TAX DIV XOM | (110,963) | - | (110,963) | - | - | 774,433,509 | - | - | - |
| 3/14/2000 | W/H TAX DIV DD | (26,827) | - | (26,827) | - | - | 774,406,683 | - | - | - |
| 3/14/2000 | TRANS FROM 1FN06940 (1FN069) | 9,411,572 | - | - | 9,411,572 | - | 783,818,254 | - | - | - |
| 3/23/2000 | W/H TAX DIV HD | (2,268) | - | (2,268) | - | - | 783,815,986 | - | - | - |
| 3/28/2000 | TRANS TO 1FN06940 (1FN069) | (41,660,628) | - | - | - | (41,660,628) | 742,155,358 | - | - | - |
| 3/31/2000 | W/H TAX DIV PEP | (9,974) | - | (9,974) | - | - | 742,145,385 | - | - | - |
| 4/3/2000 | W/H TAX DIV KO | (31,319) | - | (31,319) | - | - | 742,114,066 | - | - | - |
| 4/10/2000 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 722,114,066 | - | - | - |
| 4/10/2000 | W/H TAX DIV WMT | (20,234) | - | (20,234) | - | - | 722,093,832 | - | - | - |
| 4/17/2000 | CHECK WIRE | (5,000,000) | - | (5,000,000) | - | - | 717,093,832 | - | - | - |
| 4/20/2000 | TRANS FROM 1FN06940 (1FN069) | 23,954,634 | - | - | 23,954,634 | - | 741,048,466 | - | - | - |
| 4/25/2000 | W/H TAX DIV GE | (33,812) | - | (33,812) | - | - | 741,014,654 | - | - | - |
| 4/28/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (59) | - | (59) | - | - | 741,014,595 | - | - | - |
| 4/28/2000 | W/H TAX DIV MWD | (4,136) | - | (4,136) | - | - | 741,010,059 | - | - | - |
| 5/11/2000 | TRANS FROM 1FN06940 (1FN069) | 20,052,096 | - | - | 20,052,096 | - | 761,062,555 | - | - | - |
| 5/12/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | (25) | - | - | 761,062,530 | - | - | - |
| 5/24/2000 | TRANS FROM 1FN06940 (1FN069) | 1,874,736 | - | - | 1,874,736 | - | 762,937,266 | - | - | - |
| 6/1/2000 | W/H TAX DIV INTC | (3,140) | - | (3,140) | - | - | 762,934,126 | - | - | - |
| 6/1/2000 | W/H TAX DIV WFC | (11,513) | - | (11,513) | - | - | 762,922,614 | - | - | - |
| 6/6/2000 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 792,922,614 | - | - | - |
| 6/12/2000 | W/H TAX DIV DD | (26,502) | - | (26,502) | - | - | 792,896,112 | - | - | - |
| 6/12/2000 | W/H TAX DIV IBM | (7,394) | - | (7,394) | - | - | 792,888,718 | - | - | - |
| 6/12/2000 | W/H TAX DIV XOM | (112,389) | - | (112,389) | - | - | 792,776,329 | - | - | - |
| 6/12/2000 | W/H TAX DIV GM | (10,238) | - | (10,238) | - | - | 792,766,090 | - | - | - |
| 6/13/2000 | W/H TAX DIV JNJ | (17,780) | - | (17,780) | - | - | 792,748,310 | - | - | - |
| 6/19/2000 | TRANS TO 1FN06940 (1FN069) | (2,189,589) | - | - | - | (2,189,589) | 790,558,721 | - | - | - |
| 6/21/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | (23) | - | - | 790,558,698 | - | - | - |
| 7/7/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 805,558,698 | - | - | - |
| 7/10/2000 | W/H TAX DIV WMT | (5,829) | - | (5,829) | - | - | 805,552,869 | - | - | - |
| 7/18/2000 | W/H TAX DIV C | (17) | - | (17) | - | - | 805,552,852 | - | - | - |
| 7/31/2000 | TRANS FROM 1FN06940 (1FN069) | 6,484,782 | - | - | 6,484,782 | - | 812,037,634 | - | - | - |
| 8/3/2000 | W/H TAX DIV AIG | (12) | - | (12) | - | - | 812,037,623 | - | - | - |
| 8/8/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 832,037,623 | - | - | - |
| 8/15/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | (20) | - | - | 832,037,602 | - | - | - |
| 8/15/2000 | W/H TAX DIV PG | (16,422) | - | (16,422) | - | - | 832,021,180 | - | - | - |
| 8/15/2000 | TRANS FROM 1FN06940 (1FN069) | 430,348 | - | - | 430,348 | - | 832,451,527 | - | - | - |
| 8/21/2000 | W/H TAX DIV TXN | (2,325) | - | (2,325) | - | - | 832,449,202 | - | - | - |
| 8/24/2000 | W/H TAX DIV MER | (8,338) | - | (8,338) | - | - | 832,440,864 | - | - | - |
| 8/25/2000 | W/H TAX DIV C | (42,800) | - | (42,800) | - | - | 832,398,064 | - | - | - |
| 9/1/2000 | W/H TAX DIV INTC | (9,276) | - | (9,276) | - | - | 832,388,789 | - | - | - |
| 9/1/2000 | W/H TAX DIV LU | (4,742) | - | (4,742) | - | - | 832,384,047 | - | - | - |
| 9/1/2000 | W/H TAX DIV WFC | (24,648) | - | (24,648) | - | - | 832,359,399 | - | - | - |
| 9/11/2000 | W/H TAX DIV XOM | (59,269) | - | (59,269) | - | - | 832,300,129 | - | - | - |
| 9/11/2000 | W/H TAX DIV IBM | (16,258) | - | (16,258) | - | - | 832,283,871 | - | - | - |
| 9/14/2000 | TRANS TO 1FN06940 (1FN069) | (98,711) | - | - | - | (98,711) | 832,185,161 | - | - | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 9/15/2000 | TRANS FROM 1FN06940 (1FN069) | (122) | - | (122) | - | - | 832,185,039 | - | - | - |
| 9/18/2000 | TRANS FROM 1FN06940 (1FN069) | 21,979,842 | - | - | 21,979,842 | - | 854,164,881 | - | - | - |
| 9/26/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 880,164,881 | - | - | - |
| 10/2/2000 | W/H TAX DIV KO | (17,402) | - | (17,402) | - | - | 880,147,479 | - | - | - |
| 10/5/2000 | W/H TAX DIV AV | (2) | - | (2) | - | - | 880,147,477 | - | - | - |
| 10/10/2000 | W/H TAX DIV WMT | (11,145) | - | (11,145) | - | - | 880,136,332 | - | - | - |
| 10/11/2000 | W/H TAX DIV HWP | (11,562) | - | (11,562) | - | - | 880,124,770 | - | - | - |
| 10/16/2000 | TRANS FROM 1FN06940 (1FN069) | 125,504,546 [1] | - | - | 7,220,660 | - | 887,345,430 | - | - | - |
| 10/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 887,345,425 | - | - | - |
| 10/25/2000 | W/H TAX DIV GE | (98,132) | - | (98,132) | - | - | 887,247,293 | - | - | - |
| 10/27/2000 | W/H TAX DIV MWD | (16,582) | - | (16,582) | - | - | 887,230,710 | - | - | - |
| 10/31/2000 | TRANS TO 1FN06940 (1FN069) | (9,804,037) | - | - | - | (9,804,037) | 877,426,673 | - | - | - |
| 11/1/2000 | W/H TAX DIV BMY | (35,223) | - | (35,223) | - | - | 877,391,451 | - | - | - |
| 11/1/2000 | W/H TAX DIV PHA | (11,136) | - | (11,136) | - | - | 877,380,314 | - | - | - |
| 11/1/2000 | W/H TAX DIV VZ | (76,139) | - | (76,139) | - | - | 877,304,175 | - | - | - |
| 11/1/2000 | W/H TAX DIV T | (60,748) | - | (60,748) | - | - | 877,243,428 | - | - | - |
| 11/3/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 903,243,428 | - | - | - |
| 11/10/2000 | W/H TAX DIV AXP | (7,728) | - | (7,728) | - | - | 903,235,700 | - | - | - |
| 11/17/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 929,235,700 | - | - | - |
| 11/30/2000 | TRANS FROM 1FN06940 (1FN069) | 439,340 | - | - | 439,340 | - | 929,675,040 | - | - | - |
| 12/4/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 955,675,040 | - | - | - |
| 12/12/2000 | W/H TAX DIV JNJ | (7,285) | - | (7,285) | - | - | 955,667,755 | - | - | - |
| 12/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (83) | - | (83) | - | - | 955,667,672 | - | - | - |
| 12/29/2000 | TRANS FROM 1FN06940 (1FN069) | 8,553,224 | - | - | 8,553,224 | - | 964,220,896 | - | - | - |
| 1/8/2001 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 979,220,896 | - | - | - |
| 1/18/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 979,220,889 | - | - | - |
| 1/30/2001 | W/H TAX DIV MWD | (9,464) | - | (9,464) | - | - | 979,211,425 | - | - | - |
| 1/30/2001 | TRANS FROM 1FN06940 (1FN069) | 2,334,215 [1] | - | - | 811,473 | - | 980,022,898 | - | - | - |
| 2/1/2001 | W/H TAX DIV VZ | (39,604) | - | (39,604) | - | - | 979,983,294 | - | - | - |
| 2/1/2001 | W/H TAX DIV PHA | (5,996) | - | (5,996) | - | - | 979,977,298 | - | - | - |
| 2/12/2001 | W/H TAX DIV TXN | (3,364) | - | (3,364) | - | - | 979,973,934 | - | - | - |
| 2/15/2001 | W/H TAX DIV PG | (24,956) | - | (24,956) | - | - | 979,948,978 | - | - | - |
| 2/22/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 979,948,975 | - | - | - |
| 2/23/2001 | W/H TAX DIV C | (62,643) | - | (62,643) | - | - | 979,886,332 | - | - | - |
| 2/23/2001 | TRANS FROM 1FN06940 (1FN069) | 47,006,454 [2] | - | - | - | - | 979,886,332 | - | - | - |
| 3/1/2001 | W/H TAX DIV INTC | (12,465) | - | (12,465) | - | - | 979,873,867 | - | - | - |
| 3/1/2001 | W/H TAX DIV WFC | (35,931) | - | (35,931) | - | - | 979,837,936 | - | - | - |
| 3/1/2001 | W/H TAX DIV LU | (3,461) | - | (3,461) | - | - | 979,834,475 | - | - | - |
| 3/8/2001 | W/H TAX DIV PFE | (64,488) | - | (64,488) | - | - | 979,769,987 | - | - | - |
| 3/9/2001 | W/H TAX DIV XOM | (134,243) | - | (134,243) | - | - | 979,635,744 | - | - | - |
| 3/12/2001 | W/H TAX DIV IBM | (21,267) | - | (21,267) | - | - | 979,614,477 | - | - | - |
| 3/13/2001 | W/H TAX DIV JNJ | (17,163) | - | (17,163) | - | - | 979,597,314 | - | - | - |
| 3/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | 979,597,300 | - | - | - |
| 3/22/2001 | W/H TAX DIV HD | (1,780) | - | (1,780) | - | - | 979,595,520 | - | - | - |
| 3/30/2001 | W/H TAX DIV PEP | (4,081) | - | (4,081) | - | - | 979,591,439 | - | - | - |
| 3/30/2001 | TRANS FROM 1FN06930 (1FN069) | 36,491,978 [2] | - | - | - | - | 979,591,439 | - | - | - |
| 4/2/2001 | W/H TAX DIV KO | (8,561) | - | (8,561) | - | - | 979,582,878 | - | - | - |
| 4/2/2001 | W/H TAX DIV MRK | (14,606) | - | (14,606) | - | - | 979,568,273 | - | - | - |
| 4/9/2001 | W/H TAX DIV WMT | (23,292) | - | (23,292) | - | - | 979,544,981 | - | - | - |
| 4/11/2001 | W/H TAX DIV HWP | (12,209) | - | (12,209) | - | - | 979,532,772 | - | - | - |
| 4/24/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | (16) | - | - | 979,532,756 | - | - | - |
| 4/25/2001 | TRANS TO 40 ACCT (1FN069) | (83,174,850) | - | - | - | (83,174,850) | 896,357,906 | - | - | - |
| 4/27/2001 | W/H TAX DIV MWD | (19,063) | - | (19,063) | - | - | 896,338,843 | - | - | - |
| 4/30/2001 | W/H TAX DIV JPM | (47,937) | - | (47,937) | - | - | 896,290,906 | - | - | - |
| 5/1/2001 | W/H TAX DIV PHA | (11,670) | - | (11,670) | - | - | 896,279,236 | - | - | - |
| 5/1/2001 | W/H TAX DIV VZ | (78,299) | - | (78,299) | - | - | 896,200,937 | - | - | - |
| 5/1/2001 | W/H TAX DIV T | (10,574) | - | (10,574) | - | - | 896,190,362 | - | - | - |
| 5/1/2001 | W/H TAX DIV BMY | (39,949) | - | (39,949) | - | - | 896,150,414 | - | - | - |
| 5/2/2001 | W/H TAX DIV TYC | (1,671) | - | (1,671) | - | - | 896,148,743 | - | - | - |
| 5/10/2001 | W/H TAX DIV AXP | (7,903) | - | (7,903) | - | - | 896,140,841 | - | - | - |
| 5/15/2001 | W/H TAX DIV PG | (34,037) | - | (34,037) | - | - | 896,106,804 | - | - | - |
| 6/20/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (49) | - | (49) | - | - | 896,106,755 | - | - | - |
| 6/29/2001 | TRANS FROM 1FN06940 (1FN069) | 3,496,736 | - | - | 3,496,736 | - | 899,603,491 | - | - | - |
| 7/9/2001 | W/H TAX DIV WMT | (19,404) | - | (19,404) | - | - | 899,584,087 | - | - | - |
| 7/11/2001 | W/H TAX DIV XOM | (1,885) | - | (1,885) | - | - | 899,582,201 | - | - | - |
| 7/11/2001 | W/H TAX DIV HWP | (4,209) | - | (4,209) | - | - | 899,577,992 | - | - | - |
| 7/23/2001 | W/H TAX DIV MWD | (26,224) | - | (26,224) | - | - | 899,551,768 | - | - | - |
| 7/25/2001 | W/H TAX DIV GE | (159,099) | - | (159,099) | - | - | 899,392,669 | - | - | - |
| 7/25/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 899,392,652 | - | - | - |
| 7/25/2001 | TRANS FROM 1FN06940 (1FN069) | 15,998,436 | - | - | 15,998,436 | - | 915,391,088 | - | - | - |
| 7/31/2001 | W/H TAX DIV JPM | (68,160) | - | (68,160) | - | - | 915,322,928 | - | - | - |
| 8/1/2001 | W/H TAX DIV VZ | (103,818) | - | (103,818) | - | - | 915,219,110 | - | - | - |

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100298) - CITCO GLOBAL CUSTODY NV F/B/O FAIRFIELD SENTRY LTD

| | | Column 3 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
| Date | Transaction Description | | | | | | | | | |
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 8/1/2001 | W/H TAX DIV PHA | (17,799) | - | (17,799) | - | - | 915,201,310 | - | - | - |
| 8/1/2001 | W/H TAX DIV TYC | (2,345) | - | (2,345) | - | - | 915,198,965 | - | - | - |
| 8/1/2001 | W/H TAX DIV BMY | (52,345) | - | (52,345) | - | - | 915,146,620 | - | - | - |
| 8/10/2001 | W/H TAX DIV AXP | (10,786) | - | (10,786) | - | - | 915,135,834 | - | - | - |
| 8/15/2001 | W/H TAX DIV PG | (22,597) | - | (22,597) | - | - | 915,113,237 | - | - | - |
| 8/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 915,113,237 | - | - | - |
| 8/31/2001 | TRANS TO 1FN06940 (1FN069) | (13,885,633) | - | - | - | (13,885,633) | 901,227,604 | - | - | - |
| 9/13/2001 | W/H TAX DIV HD | (10,188) | - | (10,188) | - | - | 901,217,416 | - | - | - |
| 9/28/2001 | W/H TAX DIV BAC | (97,208) | - | (97,208) | - | - | 901,120,208 | - | - | - |
| 9/28/2001 | W/H TAX DIV PEP | (28,118) | - | (28,118) | - | - | 901,092,090 | - | - | - |
| 9/28/2001 | TRANS FROM 1FN06940 (1FN069) | 249,318,951 [1] | - | - | 77,565,311 | - | 978,657,401 | - | - | - |
| 10/1/2001 | W/H TAX DIV MRK | (88,095) | - | (88,095) | - | - | 978,569,306 | - | - | - |
| 10/1/2001 | W/H TAX DIV KO | (48,430) | - | (48,430) | - | - | 978,520,876 | - | - | - |
| 10/9/2001 | W/H TAX DIV WMT | (34,232) | - | (34,232) | - | - | 978,486,644 | - | - | - |
| 10/10/2001 | W/H TAX DIV HWP | (17,141) | - | (17,141) | - | - | 978,469,503 | - | - | - |
| 10/15/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | (16) | - | - | 978,469,487 | - | - | - |
| 10/25/2001 | W/H TAX DIV GE | (175,017) | - | (175,017) | - | - | 978,294,469 | - | - | - |
| 10/26/2001 | W/H TAX DIV MWD | (28,635) | - | (28,635) | - | - | 978,265,835 | - | - | - |
| 10/31/2001 | W/H TAX DIV JPM | (73,774) | - | (73,774) | - | - | 978,192,061 | - | - | - |
| 10/31/2001 | TRANS TO 1FN06940 (1FN069) | (103,803,788) | - | - | - | (103,803,788) | 874,388,273 | - | - | - |
| 11/1/2001 | W/H TAX DIV TYC | (2,678) | - | (2,678) | - | - | 874,385,594 | - | - | - |
| 11/1/2001 | W/H TAX DIV PHA | (18,747) | - | (18,747) | - | - | 874,366,847 | - | - | - |
| 11/1/2001 | W/H TAX DIV VZ | (113,612) | - | (113,612) | - | - | 874,253,235 | - | - | - |
| 11/1/2001 | W/H TAX DIV T | (14,219) | - | (14,219) | - | - | 874,239,016 | - | - | - |
| 11/1/2001 | W/H TAX DIV BMY | (58,848) | - | (58,848) | - | - | 874,180,168 | - | - | - |
| 11/9/2001 | W/H TAX DIV AXP | (11,586) | - | (11,586) | - | - | 874,168,582 | - | - | - |
| 11/15/2001 | W/H TAX DIV PG | (52,770) | - | (52,770) | - | - | 874,115,812 | - | - | - |
| 11/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 874,115,803 | - | - | - |
| 11/19/2001 | W/H TAX DIV TXN | (4,121) | - | (4,121) | - | - | 874,111,682 | - | - | - |
| 11/21/2001 | W/H TAX DIV C | (88,441) | - | (88,441) | - | - | 874,023,241 | - | - | - |
| 11/26/2001 | TRANS TO 1FN06940 (1FN069) | (84,767,207) | - | - | - | (84,767,207) | 789,256,034 | - | - | - |
| 12/3/2001 | W/H TAX DIV WFC | (48,938) | - | (48,938) | - | - | 789,207,096 | - | - | - |
| 12/3/2001 | W/H TAX DIV MCD | (30,594) | - | (30,594) | - | - | 789,176,502 | - | - | - |
| 12/3/2001 | W/H TAX DIV INTC | (14,993) | - | (14,993) | - | - | 789,161,509 | - | - | - |
| 12/6/2001 | W/H TAX DIV PFE | (49,996) | - | (49,996) | - | - | 789,111,513 | - | - | - |
| 12/10/2001 | W/H TAX DIV XOM | (175,101) | - | (175,101) | - | - | 788,936,412 | - | - | - |
| 12/10/2001 | W/H TAX DIV IBM | (26,732) | - | (26,732) | - | - | 788,909,680 | - | - | - |
| 12/14/2001 | W/H TAX DIV DD | (38,668) | - | (38,668) | - | - | 788,871,012 | - | - | - |
| 12/28/2001 | TRANS FROM 1FN06940 (1FN069) | 2,773,386 | - | - | 2,773,386 | - | 791,644,398 | - | - | - |
| 12/31/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | (16) | - | - | 791,644,382 | - | - | - |
| 1/7/2002 | W/H TAX DIV WMT | (6,331) | - | (6,331) | - | - | 791,638,051 | - | - | - |
| 1/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 791,638,048 | - | - | - |
| 1/25/2002 | W/H TAX DIV MWD | (20,392) | - | (20,392) | - | - | 791,617,656 | - | - | - |
| 1/31/2002 | TRANS FROM 1FN06940 (1FN069) | 42,571,270 | - | - | 42,571,270 | - | 834,188,926 | - | - | - |
| 2/1/2002 | W/H TAX DIV PHA | (13,811) | - | (13,811) | - | - | 834,175,115 | - | - | - |
| 2/1/2002 | W/H TAX DIV VZ | (82,978) | - | (82,978) | - | - | 834,092,137 | - | - | - |
| 2/1/2002 | W/H TAX DIV SBC | (68,688) | - | (68,688) | - | - | 834,023,449 | - | - | - |
| 2/11/2002 | W/H TAX DIV TXN | (3,918) | - | (3,918) | - | - | 834,019,531 | - | - | - |
| 2/11/2002 | W/H TAX DIV PG | (51,958) | - | (51,958) | - | - | 833,967,573 | - | - | - |
| 2/21/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | 833,967,559 | - | - | - |
| 2/21/2002 | TRANS FROM 1FN06940 (1FN069) | 34,813,654 | - | - | 34,813,654 | - | 868,781,213 | - | - | - |
| 2/22/2002 | W/H TAX DIV C | (86,638) | - | (86,638) | - | - | 868,694,575 | - | - | - |
| 2/28/2002 | TRANS TO 1FN06940 (1FN069) | (3,582,374) | - | - | - | (3,582,374) | 865,112,201 | - | - | - |
| 3/1/2002 | W/H TAX DIV INTC | (14,618) | - | (14,618) | - | - | 865,097,583 | - | - | - |
| 3/1/2002 | W/H TAX DIV WFC | (47,401) | - | (47,401) | - | - | 865,050,182 | - | - | - |
| 3/6/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 865,050,182 | - | - | - |
| 3/7/2002 | W/H TAX DIV PFE | (86,890) | - | (86,890) | - | - | 864,963,292 | - | - | - |
| 3/11/2002 | W/H TAX DIV XOM | (167,310) | - | (167,310) | - | - | 864,795,982 | - | - | - |
| 3/11/2002 | W/H TAX DIV BUD | (18,683) | - | (18,683) | - | - | 864,777,298 | - | - | - |
| 3/11/2002 | W/H TAX DIV IBM | (25,523) | - | (25,523) | - | - | 864,751,775 | - | - | - |
| 3/12/2002 | W/H TAX DIV JNJ | (36,392) | - | (36,392) | - | - | 864,715,383 | - | - | - |
| 3/14/2002 | W/H TAX DIV DD | (38,285) | - | (38,285) | - | - | 864,677,098 | - | - | - |
| 3/15/2002 | W/H TAX DIV AIG | (5,306) | - | (5,306) | - | - | 864,671,792 | - | - | - |
| 3/22/2002 | W/H TAX DIV BAC | (46,323) | - | (46,323) | - | - | 864,625,468 | - | - | - |
| 3/25/2002 | TRANS TO 1FN06940 (1FN069) | (68,101,206) | - | - | - | (68,101,206) | 796,524,262 | - | - | - |
| 3/28/2002 | W/H TAX DIV HD | (12,981) | - | (12,981) | - | - | 796,511,282 | - | - | - |
| 4/1/2002 | W/H TAX DIV KO | (56,362) | - | (56,362) | - | - | 796,454,920 | - | - | - |
| 4/1/2002 | W/H TAX DIV PEP | (28,181) | - | (28,181) | - | - | 796,426,739 | - | - | - |
| 4/1/2002 | W/H TAX DIV ONE | (15,197) | - | (15,197) | - | - | 796,411,542 | - | - | - |
| 4/1/2002 | W/H TAX DIV MRK | (90,357) | - | (90,357) | - | - | 796,321,185 | - | - | - |
| 4/10/2002 | W/H TAX DIV MO | (140,905) | - | (140,905) | - | - | 796,180,279 | - | - | - |
| 4/12/2002 | TRANS FROM 1FN06940 (1FN069) | 51,497,008 | - | - | 51,497,008 | - | 847,677,287 | - | - | - |
| 4/18/2002 | W/H TAX DIV WMT | (37,692) | - | (37,692) | - | - | 847,639,596 | - | - | - |

| | | Column 3 | | | | | | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Preference Period | Two Year | Six Year |
| | Transaction | Reported in | Cash | Cash | Transfers of | Transfers of | Balance of | Initial | Initial | Initial |
| Date | Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Principal | Transfers | Transfers | Transfers |
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 4/23/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 847,639,586 | - | - | - |
| 4/23/2002 | TRANS FROM 1FN06940 (1FN069) | 58,627,549 | - | - | 58,627,549 | - | 906,267,135 | - | - | - |
| 4/25/2002 | W/H TAX DIV GE | (88,181) | - | (88,181) | - | - | 906,178,954 | - | - | - |
| 4/26/2002 | W/H TAX DIV MWD | (28,410) | - | (28,410) | - | - | 906,150,544 | - | - | - |
| 4/26/2002 | W/H TAX DIV MDT | (7,823) | - | (7,823) | - | - | 906,142,721 | - | - | - |
| 4/30/2002 | W/H TAX DIV JPM | (75,992) | - | (75,992) | - | - | 906,066,729 | - | - | - |
| 5/1/2002 | W/H TAX DIV PHA | (19,678) | - | (19,678) | - | - | 906,047,051 | - | - | - |
| 5/1/2002 | W/H TAX DIV TYC | (2,846) | - | (2,846) | - | - | 906,044,205 | - | - | - |
| 5/1/2002 | W/H TAX DIV BMY | (61,415) | - | (61,415) | - | - | 905,982,791 | - | - | - |
| 5/1/2002 | W/H TAX DIV T | (14,941) | - | (14,941) | - | - | 905,967,850 | - | - | - |
| 5/1/2002 | W/H TAX DIV SBC | (102,706) | - | (102,706) | - | - | 905,865,144 | - | - | - |
| 5/1/2002 | W/H TAX DIV VZ | (118,658) | - | (118,658) | - | - | 905,746,486 | - | - | - |
| 5/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 905,746,486 | - | - | - |
| 5/15/2002 | W/H TAX DIV PG | (29,248) | - | (29,248) | - | - | 905,717,237 | - | - | - |
| 5/24/2002 | W/H TAX DIV C | (57,863) | - | (57,863) | - | - | 905,659,374 | - | - | - |
| 5/29/2002 | TRANS TO 1FN06940 (1FN069) | (48,624,357) | - | - | - | (48,624,357) | 857,035,017 | - | - | - |
| 6/3/2002 | W/H TAX DIV WFC | (59,784) | - | (59,784) | - | - | 856,975,233 | - | - | - |
| 6/3/2002 | W/H TAX DIV INTC | (8,207) | - | (8,207) | - | - | 856,967,026 | - | - | - |
| 6/6/2002 | W/H TAX DIV PFE | (104,104) | - | (104,104) | - | - | 856,862,921 | - | - | - |
| 6/10/2002 | W/H TAX DIV IBM | (33,262) | - | (33,262) | - | - | 856,829,659 | - | - | - |
| 6/10/2002 | W/H TAX DIV BUD | (14,678) | - | (14,678) | - | - | 856,814,981 | - | - | - |
| 6/10/2002 | W/H TAX DIV XOM | (198,890) | - | (198,890) | - | - | 856,616,091 | - | - | - |
| 6/11/2002 | W/H TAX DIV JNJ | (28,557) | - | (28,557) | - | - | 856,587,534 | - | - | - |
| 6/12/2002 | W/H TAX DIV DD | (33,147) | - | (33,147) | - | - | 856,554,387 | - | - | - |
| 6/25/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 856,554,383 | - | - | - |
| 6/28/2002 | TRANS TO 1FN06940 (1FN069) | (2,608,492) | - | - | - | (2,608,492) | 853,945,891 | - | - | - |
| 7/10/2002 | W/H TAX DIV MO | (24,100) | - | (24,100) | - | - | 853,921,791 | - | - | - |
| 7/15/2002 | W/H TAX DIV USB | (7,765) | - | (7,765) | - | - | 853,914,026 | - | - | - |
| 7/17/2002 | TRANS FROM 1FN06940 (1FN069) | 23,707,268 | - | - | 23,707,268 | - | 877,621,294 | - | - | - |
| 7/19/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 877,621,288 | - | - | - |
| 7/25/2002 | W/H TAX DIV GE | (37,084) | - | (37,084) | - | - | 877,584,204 | - | - | - |
| 7/26/2002 | W/H TAX DIV MWD | (5,177) | - | (5,177) | - | - | 877,579,027 | - | - | - |
| 7/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 877,579,025 | - | - | - |
| 7/26/2002 | W/H TAX DIV MDT | (1,515) | - | (1,515) | - | - | 877,577,510 | - | - | - |
| 7/31/2002 | W/H TAX DIV JPM | (14,127) | - | (14,127) | - | - | 877,563,383 | - | - | - |
| 7/31/2002 | TRANS TO 1FN06940 (1FN069) | (11,956,702) | - | - | - | (11,956,702) | 865,606,681 | - | - | - |
| 8/1/2002 | W/H TAX DIV SBC | (18,231) | - | (18,231) | - | - | 865,588,450 | - | - | - |
| 8/1/2002 | W/H TAX DIV BMY | (11,150) | - | (11,150) | - | - | 865,577,300 | - | - | - |
| 8/1/2002 | W/H TAX DIV T | (2,922) | - | (2,922) | - | - | 865,574,379 | - | - | - |
| 8/1/2002 | W/H TAX DIV PHA | (3,506) | - | (3,506) | - | - | 865,570,873 | - | - | - |
| 8/1/2002 | W/H TAX DIV VZ | (21,330) | - | (21,330) | - | - | 865,549,543 | - | - | - |
| 8/9/2002 | W/H TAX DIV AXP | (2,078) | - | (2,078) | - | - | 865,547,466 | - | - | - |
| 8/19/2002 | W/H TAX DIV MON | (2) | - | (2) | - | - | 865,547,463 | - | - | - |
| 8/19/2002 | W/H TAX DIV TXN | (5,904) | - | (5,904) | - | - | 865,541,559 | - | - | - |
| 8/21/2002 | TRANS TO 1FN06940 (1FN069) | (227,903,245) | - | - | - | (227,903,245) | 637,638,314 | - | - | - |
| 8/23/2002 | W/H TAX DIV C | (153,876) | - | (153,876) | - | - | 637,484,438 | - | - | - |
| 8/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 637,484,430 | - | - | - |
| 9/3/2002 | W/H TAX DIV WFC | (77,794) | - | (77,794) | - | - | 637,406,636 | - | - | - |
| 9/3/2002 | W/H TAX DIV INTC | (21,641) | - | (21,641) | - | - | 637,384,995 | - | - | - |
| 9/5/2002 | W/H TAX DIV G | (27,089) | - | (27,089) | - | - | 637,357,906 | - | - | - |
| 9/5/2002 | W/H TAX DIV PFE | (132,507) | - | (132,507) | - | - | 637,225,399 | - | - | - |
| 9/6/2002 | W/H TAX DIV BA | (22,759) | - | (22,759) | - | - | 637,202,641 | - | - | - |
| 9/9/2002 | W/H TAX DIV BUD | (27,089) | - | (27,089) | - | - | 637,175,552 | - | - | - |
| 9/10/2002 | W/H TAX DIV IBM | (40,919) | - | (40,919) | - | - | 637,134,633 | - | - | - |
| 9/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 637,134,626 | - | - | - |
| 9/10/2002 | W/H TAX DIV XOM | (250,379) | - | (250,379) | - | - | 636,884,247 | - | - | - |
| 9/10/2002 | W/H TAX DIV JNJ | (32,342) | - | (32,342) | - | - | 636,851,904 | - | - | - |
| 9/12/2002 | W/H TAX DIV DD | (55,298) | - | (55,298) | - | - | 636,796,607 | - | - | - |
| 10/17/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | (23) | - | - | 636,796,584 | - | - | - |
| 10/29/2002 | TRANS TO 1FN06940 (1FN069) | (40,110,476) | - | - | - | (40,110,476) | 596,686,108 | - | - | - |
| 11/15/2002 | W/H TAX DIV CL | (9,217) | - | (9,217) | - | - | 596,676,891 | - | - | - |
| 11/15/2002 | W/H TAX DIV PG | (31,976) | - | (31,976) | - | - | 596,644,915 | - | - | - |
| 11/18/2002 | W/H TAX DIV TXN | (3,272) | - | (3,272) | - | - | 596,641,644 | - | - | - |
| 11/18/2002 | TRANS TO 1FN06940 (1FN069) | (11,639,472) | - | - | - | (11,639,472) | 585,002,172 | - | - | - |
| 11/22/2002 | W/H TAX DIV C | (81,541) | - | (81,541) | - | - | 584,920,631 | - | - | - |
| 11/25/2002 | W/H TAX DIV GS | (5,120) | - | (5,120) | - | - | 584,915,511 | - | - | - |
| 11/27/2002 | W/H TAX DIV MER | (12,763) | - | (12,763) | - | - | 584,902,748 | - | - | - |
| 1/6/2003 | W/H TAX DIV BUD | (15,489) | - | * [4] | - | - | 584,902,748 | - | - | - |
| 1/6/2003 | W/H TAX DIV IBM | (23,093) | - | * [4] | - | - | 584,902,748 | - | - | - |
| 1/6/2003 | W/H TAX DIV G | (15,681) | - | * [4] | - | - | 584,902,748 | - | - | - |
| 1/6/2003 | W/H TAX DIV PFE | (31,990) | - | * [4] | - | - | 584,902,748 | - | - | - |
| 1/6/2003 | W/H TAX DIV INTC | (12,184) | - | * [4] | - | - | 584,902,748 | - | - | - |

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100328) - CITCO GLOBAL CUSTODY N V F/O FAIRFIELD SENTRY LTD

Exhibit B

| | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 1/6/2003 | W/H TAX DIV WFC | (43,746) | - | - * [4] | - | - | 584,902,748 | - | - | - |
| 1/6/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (32) | - | - * [4] | - | - | 584,902,748 | - | - | - |
| 1/6/2003 | W/H TAX DIV UTX | (7,423) | - | - * [4] | - | - | 584,902,748 | - | - | - |
| 1/6/2003 | W/H TAX DIV DD | (22,676) | - | - * [4] | - | - | 584,902,748 | - | - | - |
| 1/6/2003 | W/H TAX DIV JNJ | (14,954) | - | - * [4] | - | - | 584,902,748 | - | - | - |
| 1/6/2003 | W/H TAX DIV HCA | (1,024) | - | - * [4] | - | - | 584,902,748 | - | - | - |
| 1/6/2003 | W/H TAX DIV BA | (9,271) | - | - * [4] | - | - | 584,902,748 | - | - | - |
| 1/6/2003 | W/H TAX DIV XOM | (141,247) | - | - * [4] | - | - | 584,902,748 | - | - | - |
| 1/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | - * [4] | - | - | 584,902,748 | - | - | - |
| 1/22/2003 | TRANS FROM 1FN06940 (1FN069) | 17,086,180 | - | - | 17,086,180 | - | 601,988,928 | - | - | - |
| 1/31/2003 | W/H TAX DIV MWD | (19,845) | - | - * [4] | - | - | 601,988,928 | - | - | - |
| 2/3/2003 | W/H TAX DIV VZ | (84,435) | - | - * [4] | - | - | 601,988,928 | - | - | - |
| 2/3/2003 | W/H TAX DIV PHA | (24,873) | - | - * [4] | - | - | 601,988,928 | - | - | - |
| 2/3/2003 | W/H TAX DIV SBC | (71,836) | - | - * [4] | - | - | 601,988,928 | - | - | - |
| 2/10/2003 | W/H TAX DIV TXN | (5,223) | - | - * [4] | - | - | 601,988,928 | - | - | - |
| 2/14/2003 | W/H TAX DIV PG | (75,541) | - | - * [4] | - | - | 601,988,928 | - | - | - |
| 2/14/2003 | W/H TAX DIV PFE | (132,136) | - | - * [4] | - | - | 601,988,928 | - | - | - |
| 2/14/2003 | W/H TAX DIV CL | (14,173) | - | - * [4] | - | - | 601,988,928 | - | - | - |
| 2/24/2003 | TRANS FROM 1FN06940 (1FN069) | 115,334,062 | - | - | 115,334,062 | - | 717,322,990 | - | - | - |
| 2/27/2003 | W/H TAX DIV GS | (7,874) | - | - * [4] | - | - | 717,322,990 | - | - | - |
| 2/28/2003 | W/H TAX DIV MER | (19,475) | - | - * [4] | - | - | 717,322,990 | - | - | - |
| 2/28/2003 | W/H TAX DIV C | (148,119) | - | - * [4] | - | - | 717,322,990 | - | - | - |
| 3/3/2003 | W/H TAX DIV INTC | (19,071) | - | - * [4] | - | - | 717,322,990 | - | - | - |
| 3/3/2003 | W/H TAX DIV WFC | (72,984) | - | - * [4] | - | - | 717,322,990 | - | - | - |
| 3/5/2003 | W/H 1/31/03G | (24,493) | - | - * [4] | - | - | 717,322,990 | - | - | - |
| 3/7/2003 | W/H TAX DIV MSFT | (96,055) | - | - * [4] | - | - | 717,322,990 | - | - | - |
| 3/7/2003 | W/H TAX DIV BA | (20,079) | - | - * [4] | - | - | 717,322,990 | - | - | - |
| 3/10/2003 | W/H TAX DIV UTX | (16,076) | - | - * [4] | - | - | 717,322,990 | - | - | - |
| 3/10/2003 | W/H TAX DIV BUD | (23,099) | - | - * [4] | - | - | 717,322,990 | - | - | - |
| 3/10/2003 | W/H TAX DIV IBM | (36,074) | - | - * [4] | - | - | 717,322,990 | - | - | - |
| 3/10/2003 | W/H TAX DIV XOM | (221,611) | - | - * [4] | - | - | 717,322,990 | - | - | - |
| 3/11/2003 | W/H TAX DIV JNJ | (86,903) | - | - * [4] | - | - | 717,322,990 | - | - | - |
| 3/12/2003 | W/H TAX DIV MMM | (27,113) | - | - * [4] | - | - | 717,322,990 | - | - | - |
| 3/14/2003 | W/H TAX DIV DD | (50,670) | - | - * [4] | - | - | 717,322,990 | - | - | - |
| 3/17/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (46) | - | - * [4] | - | - | 717,322,990 | - | - | - |
| 3/18/2003 | TRANS FROM 1FN06940 (1FN069) | 1,886,554 | - | - | 1,886,554 | - | 719,209,544 | - | - | - |
| 3/24/2003 | TRANS TO 1FN06940 (1FN069) | (153,207,842) | - | - | - | (153,207,842) | 566,001,702 | - | - | - |
| 4/7/2003 | W/H TAX DIV WMT | (63,644) | - | - * [4] | - | - | 566,001,702 | - | - | - |
| 4/9/2003 | W/H TAX DIV HPQ | (40,133) | - | - * [4] | - | - | 566,001,702 | - | - | - |
| 4/15/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | - * [4] | - | - | 566,001,702 | - | - | - |
| 5/9/2003 | CHECK WIRE | (40,000,000) | - | (40,000,000) | - | - | 526,001,702 | - | - | (40,000,000) |
| 5/9/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | - * [4] | - | - | 526,001,702 | - | - | - |
| 5/9/2003 | TRANS TO 1FN06940 (1FN069) | (3,098,704) | - | - | - | (3,098,704) | 522,902,998 | - | - | - |
| 5/19/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - * [4] | - | - | 522,902,998 | - | - | - |
| 5/21/2003 | TRANS TO 1FN06940 (1FN069) | (12,730,124) | - | - | - | (12,730,124) | 510,172,874 | - | - | - |
| 5/28/2003 | W/H TAX DIV MER | (15,678) | - | - * [4] | - | - | 510,172,874 | - | - | - |
| 5/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - * [4] | - | - | 510,172,874 | - | - | - |
| 5/30/2003 | TRANS TO 1FN06940 (1FN069) | (2,839,638) | - | - | - | (2,839,638) | 507,333,236 | - | - | - |
| 6/2/2003 | W/H TAX DIV INTC | (8,484) | - | - * [4] | - | - | 507,333,236 | - | - | - |
| 6/2/2003 | W/H TAX DIV WFC | (58,793) | - | - * [4] | - | - | 507,333,236 | - | - | - |
| 6/5/2003 | W/H TAX DIV PFE | (140,766) | - | - * [4] | - | - | 507,333,236 | - | - | - |
| 6/9/2003 | W/H TAX DIV BUD | (19,108) | - | - * [4] | - | - | 507,333,236 | - | - | - |
| 6/10/2003 | W/H TAX DIV XOM | (197,226) | - | - * [4] | - | - | 507,333,236 | - | - | - |
| 6/10/2003 | W/H TAX DIV JNJ | (83,617) | - | - * [4] | - | - | 507,333,236 | - | - | - |
| 6/10/2003 | W/H TAX DIV UTX | (14,698) | - | - * [4] | - | - | 507,333,236 | - | - | - |
| 6/10/2003 | W/H TAX DIV IBM | (31,356) | - | - * [4] | - | - | 507,333,236 | - | - | - |
| 6/12/2003 | W/H TAX DIV DD | (41,917) | - | - * [4] | - | - | 507,333,236 | - | - | - |
| 6/12/2003 | W/H TAX DIV MMM | (28,743) | - | - * [4] | - | - | 507,333,236 | - | - | - |
| 6/19/2003 | TRANS TO 1FN06940 (1FN069) | (55,138,378) | - | - | - | (55,138,378) | 452,194,858 | - | - | - |
| 6/20/2003 | W/H TAX DIV AIG | (17,269) | - | - * [4] | - | - | 452,194,858 | - | - | - |
| 6/20/2003 | TRANS TO 1FN06940 (1FN069) | (16,056,865) | - | - | - | (16,056,865) | 436,137,993 | - | - | - |

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100238) - CITCO GLOBAL CUSTODY NV F/B/O FAIRFIELD SENTRY LTD

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 6/24/2003 | TRANS TO 1FN06940 (1FN069) | (20,093,123) | - | - | - | (20,093,123) | 416,044,870 | - | - | - |
| 6/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [4] | - | - | 416,044,870 | - | - | - |
| 6/26/2003 | W/H TAX DIV HD | (19,723) | - | * [4] | - | - | 416,044,870 | - | - | - |
| 6/27/2003 | W/H TAX DIV BAC | (134,744) | - | * [4] | - | - | 416,044,870 | - | - | - |
| 6/30/2003 | W/H TAX DIV PEP | (39,003) | - | * [4] | - | - | 416,044,870 | - | - | - |
| 7/1/2003 | W/H TAX DIV KO | (77,552) | - | * [4] | - | - | 416,044,870 | - | - | - |
| 7/1/2003 | W/H TAX DIV ALL | (20,033) | - | * [4] | - | - | 416,044,870 | - | - | - |
| 7/1/2003 | W/H TAX DIV ONE | (34,930) | - | * [4] | - | - | 416,044,870 | - | - | - |
| 7/1/2003 | W/H TAX DIV MRK | (112,964) | - | * [4] | - | - | 416,044,870 | - | - | - |
| 7/3/2003 | W/H TAX DIV SLB | (12,249) | - | * [4] | - | - | 416,044,870 | - | - | - |
| 7/7/2003 | W/H TAX DIV WMT | (26,141) | - | * [4] | - | - | 416,044,870 | - | - | - |
| 7/8/2003 | W/H TAX DIV MO | (186,943) | - | * [4] | - | - | 416,044,870 | - | - | - |
| 7/9/2003 | W/H TAX DIV HPQ | (34,557) | - | * [4] | - | - | 416,044,870 | - | - | - |
| 7/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | 416,044,870 | - | - | - |
| 7/10/2003 | TRANS FROM 1FN06940 (1FN069) | 1,052,588 | - | - | 1,052,588 | - | 417,097,458 | - | - | - |
| 7/11/2003 | CHECK WIRE | (55,000,000) | - | (55,000,000) | - | - | 362,097,458 | - | - | (55,000,000) |
| 7/15/2003 | TRANS FROM 1FN06940 (1FN069) | 13,369,798 | - | - | 13,369,798 | - | 375,467,256 | - | - | - |
| 7/21/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 375,467,256 | - | - | - |
| 7/21/2003 | TRANS TO 1FN06940 (1FN069) | (15,852,973) | - | - | - | (15,852,973) | 359,614,282 | - | - | - |
| 7/22/2003 | CHECK WIRE | (25,000,000) | - | (25,000,000) | - | - | 334,614,282 | - | - | (25,000,000) |
| 7/30/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 334,614,282 | - | - | - |
| 7/31/2003 | W/H TAX DIV MWD | (33,315) | - | * [4] | - | - | 334,614,282 | - | - | - |
| 8/1/2003 | W/H TAX DIV SBC | (166,215) | - | * [4] | - | - | 334,614,282 | - | - | - |
| 8/1/2003 | W/H TAX DIV VZ | (139,418) | - | * [4] | - | - | 334,614,282 | - | - | - |
| 8/15/2003 | W/H TAX DIV PG | (76,891) | - | * [4] | - | - | 334,614,282 | - | - | - |
| 8/15/2003 | W/H TAX DIV CL | (17,382) | - | * [4] | - | - | 334,614,282 | - | - | - |
| 8/15/2003 | TRANS FROM 1FN06940 (1FN069) | 25,229,678 | - | - | 25,229,678 | - | 359,843,960 | - | - | - |
| 8/18/2003 | W/H TAX DIV TXN | (4,798) | - | * [4] | - | - | 359,843,960 | - | - | - |
| 8/22/2003 | W/H TAX DIV C | (237,977) | - | * [4] | - | - | 359,843,960 | - | - | - |
| 8/27/2003 | W/H TAX DIV MER | (19,313) | - | * [4] | - | - | 359,843,960 | - | - | - |
| 8/28/2003 | W/H TAX DIV GS | (15,089) | - | * [4] | - | - | 359,843,960 | - | - | - |
| 9/2/2003 | W/H TAX DIV WFC | (97,773) | - | * [4] | - | - | 359,843,960 | - | - | - |
| 9/2/2003 | W/H TAX DIV INTC | (17,208) | - | * [4] | - | - | 359,843,960 | - | - | - |
| 9/4/2003 | W/H TAX DIV PFE | (95,941) | - | * [4] | - | - | 359,843,960 | - | - | - |
| 9/5/2003 | W/H TAX DIV BA | (11,450) | - | * [4] | - | - | 359,843,960 | - | - | - |
| 9/5/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [4] | - | - | 359,843,960 | - | - | - |
| 9/5/2003 | W/H TAX DIV G | (21,577) | - | * [4] | - | - | 359,843,960 | - | - | - |
| 9/5/2003 | TRANS TO 1FN06940 (1FN069) | (6,434,520) | - | - | - | (6,434,520) | 353,409,440 | - | - | - |
| 9/9/2003 | W/H TAX DIV BUD | (23,900) | - | * [4] | - | - | 353,409,440 | - | - | - |
| 9/10/2003 | W/H TAX DIV XOM | (219,560) | - | * [4] | - | - | 353,409,440 | - | - | - |
| 9/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 353,409,440 | - | - | - |
| 9/10/2003 | W/H TAX DIV IBM | (36,695) | - | * [4] | - | - | 353,409,440 | - | - | - |
| 9/10/2003 | TRANS TO 1FN06940 (1FN069) | (647,856) | - | - | - | (647,856) | 352,761,584 | - | - | - |
| 9/12/2003 | W/H TAX DIV DD | (28,813) | - | * [4] | - | - | 352,761,584 | - | - | - |
| 9/19/2003 | W/H TAX DIV AIG | (7,237) | - | * [4] | - | - | 352,761,584 | - | - | - |
| 9/22/2003 | TRANS TO 1FN06940 (1FN069) | (4,359,818) | - | - | - | (4,359,818) | 348,401,766 | - | - | - |
| 9/23/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | * [4] | - | - | 348,401,766 | - | - | - |
| 9/26/2003 | W/H TAX DIV PEP | (52,212) | - | * [4] | - | - | 348,401,766 | - | - | - |
| 9/30/2003 | W/H TAX DIV PEP | (28,266) | - | * [4] | - | - | 348,401,766 | - | - | - |
| 10/1/2003 | W/H TAX DIV KO | (56,074) | - | * [4] | - | - | 348,401,766 | - | - | - |
| 10/1/2003 | W/H TAX DIV VIA.B | (8,532) | - | * [4] | - | - | 348,401,766 | - | - | - |
| 10/1/2003 | W/H TAX DIV ONE | (30,218) | - | * [4] | - | - | 348,401,766 | - | - | - |
| 10/1/2003 | W/H TAX DIV MRK | (35,512) | - | * [4] | - | - | 348,401,766 | - | - | - |
| 10/6/2003 | TRANS TO 1FN06940 (1FN069) | (2,136,968) | - | - | - | (2,136,968) | 346,264,798 | - | - | - |
| 10/8/2003 | W/H TAX DIV HPQ | (25,290) | - | * [4] | - | - | 346,264,798 | - | - | - |
| 10/9/2003 | W/H TAX DIV MO | (145,419) | - | * [4] | - | - | 346,264,798 | - | - | - |
| 10/10/2003 | TRANS TO 1FN06940 (1FN069) | (3,271,212) | - | - | - | (3,271,212) | 342,993,586 | - | - | - |
| 10/14/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [4] | - | - | 342,993,586 | - | - | - |
| 10/14/2003 | TRANS TO 1FN06940 (1FN069) | (680,368) | - | - | - | (680,368) | 342,313,218 | - | - | - |
| 10/17/2003 | TRANS FROM 1FN06940 (1FN069) | 316,624 | - | - | 316,624 | - | 342,629,842 | - | - | - |
| 10/31/2003 | W/H TAX DIV MWD | (22,389) | - | * [4] | - | - | 342,629,842 | - | - | - |

| | | Column 3 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount Reported in Customer Statement | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| Date | Transaction Description | | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (84,791) | - | * [4] | - | - | 342,629,842 | - | - | - |
| 11/3/2003 | W/H TAX DIV VZ | (96,817) | - | * [4] | - | - | 342,629,842 | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (30,014) | - | * [4] | - | - | 342,629,842 | - | - | - |
| 11/7/2003 | W/H TAX DIV MSFT | (233,092) | - | * [4] | - | - | 342,629,842 | - | - | - |
| 11/14/2003 | W/H TAX DIV PG | (78,419) | - | * [4] | - | - | 342,629,842 | - | - | - |
| 11/17/2003 | W/H TAX DIV TXN | (5,032) | - | * [4] | - | - | 342,629,842 | - | - | - |
| 11/18/2003 | TRANS FROM 1FN06940 (1FN069) | 7,640,784 | - | - | 7,640,784 | - | 350,270,626 | - | - | - |
| 11/19/2003 | TRANS FROM 1FN06940 (1FN069) | 5,343,966 | - | - | 5,343,966 | - | 355,614,592 | - | - | - |
| 11/20/2003 | TRANS FROM 1FN06940 (1FN069) | 4,885,971 | - | - | 4,885,971 | - | 360,500,563 | - | - | - |
| 11/21/2003 | TRANS FROM 1FN06940 (1FN069) | 4,579,536 | - | - | 4,579,536 | - | 365,080,099 | - | - | - |
| 11/24/2003 | W/H TAX DIV GS | (15,047) | - | * [4] | - | - | 365,080,099 | - | - | - |
| 11/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [4] | - | - | 365,080,099 | - | - | - |
| 11/26/2003 | W/H TAX DIV C | (242,879) | - | * [4] | - | - | 365,080,099 | - | - | - |
| 11/26/2003 | W/H TAX DIV MER | (20,557) | - | * [4] | - | - | 365,080,099 | - | - | - |
| 12/1/2003 | W/H TAX DIV INTC | (17,911) | - | * [4] | - | - | 365,080,099 | - | - | - |
| 12/1/2003 | W/H TAX DIV WFC | (102,918) | - | * [4] | - | - | 365,080,099 | - | - | - |
| 12/1/2003 | W/H TAX DIV MCD | (67,408) | - | * [4] | - | - | 365,080,099 | - | - | - |
| 12/4/2003 | W/H TAX DIV PFE | (156,453) | - | * [4] | - | - | 365,080,099 | - | - | - |
| 12/5/2003 | W/H TAX DIV G | (21,517) | - | * [4] | - | - | 365,080,099 | - | - | - |
| 12/9/2003 | W/H TAX DIV BUD | (23,834) | - | * [4] | - | - | 365,080,099 | - | - | - |
| 12/9/2003 | W/H TAX DIV JNJ | (95,335) | - | * [4] | - | - | 365,080,099 | - | - | - |
| 12/10/2003 | W/H TAX DIV IBM | (36,593) | - | * [4] | - | - | 365,080,099 | - | - | - |
| 12/10/2003 | W/H TAX DIV XOM | (223,662) | - | * [4] | - | - | 365,080,099 | - | - | - |
| 12/10/2003 | W/H TAX DIV UTX | (21,065) | - | * [4] | - | - | 365,080,099 | - | - | - |
| 12/12/2003 | W/H TAX DIV MMM | (18,994) | - | * [4] | - | - | 365,080,099 | - | - | - |
| 12/12/2003 | TRANS FROM 1FN06940 (1FN069) | 329,916 | - | - | 329,916 | - | 365,410,015 | - | - | - |
| 12/15/2003 | W/H TAX DIV DD | (46,343) | - | * [4] | - | - | 365,410,015 | - | - | - |
| 12/22/2003 | TRANS TO 1FN06940 (1FN069) | (8,083,452) | - | - | - | (8,083,452) | 357,326,563 | - | - | - |
| 12/31/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [4] | - | - | 357,326,563 | - | - | - |
| 1/2/2004 | W/H TAX DIV PEP | (7,918) | - | * [4] | - | - | 357,326,563 | - | - | - |
| 1/2/2004 | W/H TAX DIV ONE | (7,814) | - | * [4] | - | - | 357,326,563 | - | - | - |
| 1/5/2004 | W/H TAX DIV WMT | (11,252) | - | * [4] | - | - | 357,326,563 | - | - | - |
| 1/6/2004 | W/H TAX DIV DIS | (12,580) | - | * [4] | - | - | 357,326,563 | - | - | - |
| 1/7/2004 | W/H TAX DIV HPQ | (7,085) | - | * [4] | - | - | 357,326,563 | - | - | - |
| 1/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 357,326,563 | - | - | - |
| 1/8/2004 | TRANS TO 1FN06940 (1FN069) | (890,072) | - | - | - | (890,072) | 356,436,491 | - | - | - |
| 1/9/2004 | W/H TAX DIV MO | (40,736) | - | * [4] | - | - | 356,436,491 | - | - | - |
| 1/9/2004 | TRANS TO 1FN06940 (1FN069) | (2,155,062) | - | - | - | (2,155,062) | 354,281,429 | - | - | - |
| 1/15/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 354,281,429 | - | - | - |
| 1/15/2004 | TRANS TO 1FN06940 (1FN069) | (616,616) | - | - | - | (616,616) | 353,664,813 | - | - | - |
| 1/21/2004 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 403,664,813 | - | - | - |
| 1/22/2004 | TRANS TO 1FN06940 (1FN069) | (10,739,925) | - | - | - | (10,739,925) | 392,924,888 | - | - | - |
| 1/30/2004 | W/H TAX DIV MWD | (12,920) | - | * [4] | - | - | 392,924,888 | - | - | - |
| 2/2/2004 | W/H TAX DIV SBC | (49,797) | - | * [4] | - | - | 392,924,888 | - | - | - |
| 2/2/2004 | W/H TAX DIV VZ | (51,402) | - | * [4] | - | - | 392,924,888 | - | - | - |
| 2/17/2004 | W/H TAX DIV PG | (77,918) | - | * [4] | - | - | 392,924,888 | - | - | - |
| 2/24/2004 | TRANS TO 1FN06940 (1FN069) | (6,352,435) | - | - | - | (6,352,435) | 386,572,453 | - | - | - |
| 2/26/2004 | W/H TAX DIV GS | (14,271) | - | * [4] | - | - | 386,572,453 | - | - | - |
| 2/27/2004 | W/H TAX DIV C | (264,863) | - | * [4] | - | - | 386,572,453 | - | - | - |
| 2/27/2004 | W/H TAX DIV MER | (20,093) | - | * [4] | - | - | 386,572,453 | - | - | - |
| 3/1/2004 | W/H TAX DIV WFC | (97,611) | - | * [4] | - | - | 386,572,453 | - | - | - |
| 3/1/2004 | W/H TAX DIV INTC | (33,194) | - | * [4] | - | - | 386,572,453 | - | - | - |
| 3/5/2004 | W/H TAX DIV G | (20,407) | - | * [4] | - | - | 386,572,453 | - | - | - |
| 3/5/2004 | W/H TAX DIV BA | (17,467) | - | * [4] | - | - | 386,572,453 | - | - | - |
| 3/5/2004 | W/H TAX DIV PFE | (165,572) | - | * [4] | - | - | 386,572,453 | - | - | - |
| 3/9/2004 | W/H TAX DIV BUD | (22,605) | - | * [4] | - | - | 386,572,453 | - | - | - |
| 3/9/2004 | W/H TAX DIV JNJ | (91,272) | - | * [4] | - | - | 386,572,453 | - | - | - |
| 3/10/2004 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 436,572,453 | - | - | - |
| 3/10/2004 | W/H TAX DIV XOM | (212,093) | - | * [4] | - | - | 436,572,453 | - | - | - |
| 3/10/2004 | W/H TAX DIV UTX | (12,587) | - | * [4] | - | - | 436,572,453 | - | - | - |
| 3/10/2004 | W/H TAX DIV IBM | (34,706) | - | * [4] | - | - | 436,572,453 | - | - | - |

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 3/12/2004 | W/H TAX DIV MMM | (23,303) | - | * [4] | - | - | 436,572,453 | - | - | - |
| 3/15/2004 | W/H TAX DIV DD | (43,954) | - | * [4] | - | - | 436,572,453 | - | - | - |
| 4/6/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (68) | - | * [4] | - | - | 436,572,453 | - | - | - |
| 4/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 436,572,453 | - | - | - |
| 4/8/2004 | TRANS TO 1FN06940 (1FN069) | (3,437,800) | - | - | - | (3,437,800) | 433,134,653 | - | - | - |
| 4/19/2004 | TRANS FROM 1FN06940 (1FN069) | 3,852,430 | - | - | 3,852,430 | - | 436,987,083 | - | - | - |
| 4/26/2004 | TRANS FROM 1FN06940 (1FN069) | 9,618,770 | - | - | 9,618,770 | - | 446,605,853 | - | - | - |
| 4/30/2004 | W/H TAX DIV MWD | (28,823) | - | * [4] | - | - | 446,605,853 | - | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (22,135) | - | * [4] | - | - | 446,605,853 | - | - | - |
| 5/3/2004 | W/H TAX DIV SBC | (109,179) | - | * [4] | - | - | 446,605,853 | - | - | - |
| 5/3/2004 | W/H TAX DIV VZ | (110,967) | - | * [4] | - | - | 446,605,853 | - | - | - |
| 5/14/2004 | W/H TAX DIV PG | (84,872) | - | * [4] | - | - | 446,605,853 | - | - | - |
| 5/17/2004 | W/H TAX DIV TXN | (4,949) | - | * [4] | - | - | 446,605,853 | - | - | - |
| 5/18/2004 | TRANS FROM 1FN06940 (1FN069) | 99,542,145 | - | - | 99,542,145 | - | 546,147,998 | - | - | - |
| 5/24/2004 | TRANS TO 1FN06940 (1FN069) | (2,534,880) | - | - | - | (2,534,880) | 543,613,118 | - | - | - |
| 5/26/2004 | W/H TAX DIV MER | (21,339) | - | * [4] | - | - | 543,613,118 | - | - | - |
| 5/27/2004 | W/H TAX DIV GS | (15,156) | - | * [4] | - | - | 543,613,118 | - | - | - |
| 5/28/2004 | W/H TAX DIV C | (276,439) | - | * [4] | - | - | 543,613,118 | - | - | - |
| 6/1/2004 | W/H TAX DIV INTC | (34,534) | - | * [4] | - | - | 543,613,118 | - | - | - |
| 6/1/2004 | W/H TAX DIV WFC | (103,664) | - | * [4] | - | - | 543,613,118 | - | - | - |
| 6/4/2004 | W/H TAX DIV G | (21,673) | - | * [4] | - | - | 543,613,118 | - | - | - |
| 6/4/2004 | W/H TAX DIV PFE | (172,657) | - | * [4] | - | - | 543,613,118 | - | - | - |
| 6/7/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [4] | - | - | 543,613,118 | - | - | - |
| 6/7/2004 | W/H TAX DIV WMT | (50,907) | - | * [4] | - | - | 543,613,118 | - | - | - |
| 6/8/2004 | W/H TAX DIV JNJ | (113,224) | - | * [4] | - | - | 543,613,118 | - | - | - |
| 6/8/2004 | TRANS TO 1FN06940 (1FN069) | (11,281,522) | - | - | - | (11,281,522) | 532,331,596 | - | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (24,007) | - | * [4] | - | - | 532,331,596 | - | - | - |
| 6/10/2004 | W/H TAX DIV UTX | (17,314) | - | * [4] | - | - | 532,331,596 | - | - | - |
| 6/10/2004 | W/H TAX DIV XOM | (235,700) | - | * [4] | - | - | 532,331,596 | - | - | - |
| 6/10/2004 | W/H TAX DIV IBM | (41,466) | - | * [4] | - | - | 532,331,596 | - | - | - |
| 6/11/2004 | W/H TAX DIV BA | (14,840) | - | * [4] | - | - | 532,331,596 | - | - | - |
| 6/14/2004 | W/H TAX DIV MMM | (26,713) | - | * [4] | - | - | 532,331,596 | - | - | - |
| 6/14/2004 | W/H TAX DIV DD | (46,679) | - | * [4] | - | - | 532,331,596 | - | - | - |
| 6/16/2004 | TRANS FROM 1FN06940 (1FN069) | 23,618,008 | - | - | 23,618,008 | - | 555,949,604 | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 555,949,604 | - | - | - |
| 6/18/2004 | TRANS TO 1FN06940 (1FN069) | (9,522,049) | - | - | - | (9,522,049) | 546,427,555 | - | - | - |
| 6/24/2004 | W/H TAX DIV HD | (26,508) | - | * [4] | - | - | 546,427,555 | - | - | - |
| 6/24/2004 | TRANS FROM 1FN06940 (1FN069) | 892,934 | - | - | 892,934 | - | 547,320,489 | - | - | - |
| 6/25/2004 | TRANS TO 1FN06940 (1FN069) | (1,668,096) | - | - | - | (1,668,096) | 545,652,393 | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (54,513) | - | * [4] | - | - | 545,652,393 | - | - | - |
| 7/1/2004 | W/H TAX DIV KO | (84,202) | - | * [4] | - | - | 545,652,393 | - | - | - |
| 7/7/2004 | W/H TAX DIV HPQ | (33,930) | - | * [4] | - | - | 545,652,393 | - | - | - |
| 7/9/2004 | W/H TAX DIV MO | (192,130) | - | * [4] | - | - | 545,652,393 | - | - | - |
| 7/26/2004 | W/H TAX DIV GE | (31,145) | - | * [4] | - | - | 545,652,393 | - | - | - |
| 8/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (65) | - | * [4] | - | - | 545,652,393 | - | - | - |
| 8/18/2004 | TRANS TO 1FN06940 (1FN069) | (2,743,400) | - | - | - | (2,743,400) | 542,908,993 | - | - | - |
| 8/19/2004 | TRANS FROM 1FN06940 (1FN069) | 1,292,976 | - | - | 1,292,976 | - | 544,201,969 | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 544,201,969 | - | - | - |
| 8/23/2004 | TRANS TO 1FN06940 (1FN069) | (23,690,004) | - | - | - | (23,690,004) | 520,511,965 | - | - | - |
| 8/31/2004 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 620,511,965 | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (60,643) | - | * [4] | - | - | 620,511,965 | - | - | - |
| 9/10/2004 | W/H TAX DIV UTX | (20,409) | - | * [4] | - | - | 620,511,965 | - | - | - |
| 9/13/2004 | W/H TAX DIV MMM | (31,488) | - | * [4] | - | - | 620,511,965 | - | - | - |
| 9/14/2004 | W/H TAX DIV MSFT | (127,191) | - | * [4] | - | - | 620,511,965 | - | - | - |
| 9/16/2004 | W/H TAX DIV HD | (28,284) | - | * [4] | - | - | 620,511,965 | - | - | - |
| 9/17/2004 | W/H TAX DIV AIG | (28,949) | - | * [4] | - | - | 620,511,965 | - | - | - |
| 9/20/2004 | TRANS TO 1FN06940 (1FN069) | (21,179,685) | - | - | - | (21,179,685) | 599,332,280 | - | - | - |
| 9/24/2004 | W/H TAX DIV BAC | (275,519) | - | * [4] | - | - | 599,332,280 | - | - | - |
| 9/30/2004 | W/H TAX DIV PEP | (58,165) | - | * [4] | - | - | 599,332,280 | - | - | - |
| 10/1/2004 | W/H TAX DIV MRK | (126,446) | - | * [4] | - | - | 599,332,280 | - | - | - |
| 10/1/2004 | W/H TAX DIV KO | (89,843) | - | * [4] | - | - | 599,332,280 | - | - | - |
| 10/1/2004 | W/H TAX DIV VIA.B | (15,613) | - | * [4] | - | - | 599,332,280 | - | - | - |

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 10/6/2004 | W/H TAX DIV HPQ | (36,203) | - | * [4] | - | - | 599,332,280 | - | - | - |
| 10/12/2004 | W/H TAX DIV MO | (223,477) | - | * [4] | - | - | 599,332,280 | - | - | - |
| 11/3/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (77) | - | * [4] | - | - | 599,332,280 | - | - | - |
| 11/4/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 599,332,280 | - | - | - |
| 11/4/2004 | TRANS TO 1FN06940 (1FN069) | (2,962,832) | - | - | - | (2,962,832) | 596,369,448 | - | - | - |
| 11/5/2004 | TRANS FROM 1FN06940 (1FN069) | 112,728 | - | - | 112,728 | - | 596,482,176 | - | - | - |
| 11/9/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 596,482,176 | - | - | - |
| 11/15/2004 | TRANS TO 1FN06940 (1FN069) | (42,036,784) | - | - | - | (42,036,784) | 554,445,392 | - | - | - |
| 11/24/2004 | W/H TAX DIV MER | (11,867) | - | * [4] | - | - | 554,445,392 | - | - | - |
| 12/1/2004 | W/H TAX DIV WFC | (61,494) | - | * [4] | - | - | 554,445,392 | - | - | - |
| 12/1/2004 | W/H TAX DIV INTC | (19,535) | - | * [4] | - | - | 554,445,392 | - | - | - |
| 12/3/2004 | W/H TAX DIV PFE | (157,508) | - | * [4] | - | - | 554,445,392 | - | - | - |
| 12/3/2004 | W/H TAX DIV BA | (19,746) | - | * [4] | - | - | 554,445,392 | - | - | - |
| 12/7/2004 | W/H TAX DIV JNJ | (39,726) | - | * [4] | - | - | 554,445,392 | - | - | - |
| 12/10/2004 | W/H TAX DIV IBM | (37,518) | - | * [4] | - | - | 554,445,392 | - | - | - |
| 12/10/2004 | W/H TAX DIV XOM | (216,221) | - | * [4] | - | - | 554,445,392 | - | - | - |
| 12/13/2004 | W/H TAX DIV DD | (63) | - | * [4] | - | - | 554,445,392 | - | - | - |
| 12/14/2004 | W/H TAX DIV DD | (42,235) | - | * [4] | - | - | 554,445,392 | - | - | - |
| 12/14/2004 | TRANS FROM 1FN06940 (1FN069) | 90,648 | - | - | 90,648 | - | 554,536,040 | - | - | - |
| 12/16/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [4] | - | - | 554,536,040 | - | - | - |
| 12/20/2004 | TRANS TO 1FN06940 (1FN069) | (4,430,421) | - | - | - | (4,430,421) | 550,105,619 | - | - | - |
| 12/31/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [4] | - | - | 550,105,619 | - | - | - |
| 1/3/2005 | W/H TAX DIV WMT | (21,212) | - | * [4] | - | - | 550,105,619 | - | - | - |
| 1/28/2005 | TRANS TO 1FN06940 (1FN069) | (4,587,226) | - | - | - | (4,587,226) | 545,518,393 | - | - | - |
| 1/28/2005 | TRANS FROM 1FN06940 (1FN069) | 90,968 | - | - | 90,968 | - | 545,609,361 | - | - | - |
| 2/14/2005 | W/H TAX DIV TXN | (6,454) | - | * [4] | - | - | 545,609,361 | - | - | - |
| 2/16/2005 | TRANS TO 1FN06940 (1FN069) | (58,943,400) | - | - | - | (58,943,400) | 486,665,961 | - | - | - |
| 2/24/2005 | W/H TAX DIV GS | (2,690) | - | * [4] | - | - | 486,665,961 | - | - | - |
| 2/25/2005 | W/H TAX DIV C | (340,792) | - | * [4] | - | - | 486,665,961 | - | - | - |
| 2/28/2005 | W/H TAX DIV MER | (21,741) | - | * [4] | - | - | 486,665,961 | - | - | - |
| 3/1/2005 | W/H TAX DIV INTC | (75,821) | - | * [4] | - | - | 486,665,961 | - | - | - |
| 3/1/2005 | W/H TAX DIV WFC | (123,924) | - | * [4] | - | - | 486,665,961 | - | - | - |
| 3/4/2005 | W/H TAX DIV G | (24,289) | - | * [4] | - | - | 486,665,961 | - | - | - |
| 3/4/2005 | W/H TAX DIV BA | (30,573) | - | * [4] | - | - | 486,665,961 | - | - | - |
| 3/8/2005 | W/H TAX DIV JNJ | (126,825) | - | * [4] | - | - | 486,665,961 | - | - | - |
| 3/8/2005 | W/H TAX DIV PFE | (214,286) | - | * [4] | - | - | 486,665,961 | - | - | - |
| 3/8/2005 | TRANS FROM 1FN06940 (1FN069) | 9,874,092 | - | - | 9,874,092 | - | 496,540,053 | - | - | - |
| 3/9/2005 | W/H TAX DIV BUD | (29,962) | - | * [4] | - | - | 496,540,053 | - | - | - |
| 3/10/2005 | W/H TAX DIV UTX | (35,873) | - | * [4] | - | - | 496,540,053 | - | - | - |
| 3/10/2005 | W/H TAX DIV XOM | (260,486) | - | * [4] | - | - | 496,540,053 | - | - | - |
| 3/10/2005 | W/H TAX DIV IBM | (44,026) | - | * [4] | - | - | 496,540,053 | - | - | - |
| 3/10/2005 | W/H TAX DIV MSFT | (129,901) | - | * [4] | - | - | 496,540,053 | - | - | - |
| 3/14/2005 | W/H TAX DIV DD | (52,315) | - | * [4] | - | - | 496,540,053 | - | - | - |
| 3/14/2005 | W/H TAX DIV MMM | (51,363) | - | * [4] | - | - | 496,540,053 | - | - | - |
| 3/14/2005 | TRANS FROM 1FN06940 (1FN069) | 6,271,556 | - | - | 6,271,556 | - | 502,811,609 | - | - | - |
| 3/15/2005 | TRANS FROM 1FN06940 (1FN069) | 4,246,471 | - | - | 4,246,471 | - | 507,058,080 | - | - | - |
| 3/17/2005 | TRANS FROM 1FN06940 (1FN069) | 3,328,560 | - | - | 3,328,560 | - | 510,386,640 | - | - | - |
| 3/18/2005 | W/H TAX DIV AIG | (49,257) | - | * [4] | - | - | 510,386,640 | - | - | - |
| 3/24/2005 | W/H TAX DIV HD | (32,612) | - | * [4] | - | - | 510,386,640 | - | - | - |
| 3/28/2005 | W/H TAX DIV BAC | (272,094) | - | * [4] | - | - | 510,386,640 | - | - | - |
| 3/31/2005 | W/H TAX DIV PEP | (59,380) | - | * [4] | - | - | 510,386,640 | - | - | - |
| 4/1/2005 | CHECK WIRE | (175,000,000) | - | (175,000,000) | - | - | 335,386,640 | - | - | (175,000,000) |
| 4/1/2005 | W/H TAX DIV MRK | (123,924) | - | * [4] | - | - | 335,386,640 | - | - | - |
| 4/1/2005 | W/H TAX DIV KO | (80,127) | - | * [4] | - | - | 335,386,640 | - | - | - |
| 4/1/2005 | W/H TAX DIV VIA.B | (18,072) | - | * [4] | - | - | 335,386,640 | - | - | - |
| 4/5/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (151) | - | * [4] | - | - | 335,386,640 | - | - | - |
| 4/7/2005 | W/H TAX DIV HPQ | (17,908) | - | * [4] | - | - | 335,386,640 | - | - | - |
| 4/11/2005 | W/H TAX DIV MO | (177,954) | - | * [4] | - | - | 335,386,640 | - | - | - |
| 4/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | 335,386,640 | - | - | - |
| 4/25/2005 | W/H TAX DIV GE | (347,510) | - | * [4] | - | - | 335,386,640 | - | - | - |
| 5/20/2005 | TRANS TO 1FN06940 (1FN069) | (1,873,088) | - | - | - | (1,873,088) | 333,513,552 | - | - | - |

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100328) CITCO GLOBAL CUSTODY NV F/B/O FAIRFIELD SENTRY LTD

Exhibit B

| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| Date | Transaction Description | | | | | | | | | |
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 5/23/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (56) | - | * [4] | - | - | 333,513,552 | - | - | - |
| 5/23/2005 | TRANS TO 1FN06940 (1FN069) | (7,249,018) | - | - | - | (7,249,018) | 326,264,534 | - | - | - |
| 6/6/2005 | W/H TAX DIV WMT | (20,919) | - | * [4] | - | - | 326,264,534 | - | - | - |
| 6/10/2005 | W/H TAX DIV UTX | (9,951) | - | * [4] | - | - | 326,264,534 | - | - | - |
| 6/13/2005 | W/H TAX DIV MMM | (14,248) | - | * [4] | - | - | 326,264,534 | - | - | - |
| 6/17/2005 | W/H TAX DIV AIG | (34,728) | - | * [4] | - | - | 326,264,534 | - | - | - |
| 6/20/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (35) | - | * [4] | - | - | 326,264,534 | - | - | - |
| 6/23/2005 | W/H TAX DIV HD | (23,264) | - | * [4] | - | - | 326,264,534 | - | - | - |
| 6/24/2005 | W/H TAX DIV BAC | (193,999) | - | * [4] | - | - | 326,264,534 | - | - | - |
| 6/24/2005 | TRANS FROM 1FN06940 (1FN069) | 232,432 | - | - | 232,432 | - | 326,496,966 | - | - | - |
| 6/27/2005 | TRANS FROM 1FN06940 (1FN069) | 10,030,316 | - | - | 10,030,316 | - | 336,527,282 | - | - | - |
| 6/28/2005 | TRANS FROM 1FN06940 (1FN069) | 8,731,968 | - | - | 8,731,968 | - | 345,259,250 | - | - | - |
| 6/30/2005 | W/H TAX DIV PEP | (47,326) | - | * [4] | - | - | 345,259,250 | - | - | - |
| 7/1/2005 | W/H TAX DIV KO | (67,061) | - | * [4] | - | - | 345,259,250 | - | - | - |
| 7/1/2005 | W/H TAX DIV VIA.B | (12,742) | - | * [4] | - | - | 345,259,250 | - | - | - |
| 7/1/2005 | W/H TAX DIV MRK | (87,371) | - | * [4] | - | - | 345,259,250 | - | - | - |
| 7/1/2005 | W/H TAX DIV ALL | (23,533) | - | * [4] | - | - | 345,259,250 | - | - | - |
| 7/6/2005 | W/H TAX DIV HPQ | (25,044) | - | * [4] | - | - | 345,259,250 | - | - | - |
| 7/8/2005 | W/H TAX DIV SLB | (14,083) | - | * [4] | - | - | 345,259,250 | - | - | - |
| 7/11/2005 | W/H TAX DIV MO | (160,852) | - | * [4] | - | - | 345,259,250 | - | - | - |
| 7/25/2005 | W/H TAX DIV GE | (248,020) | - | * [4] | - | - | 345,259,250 | - | - | - |
| 9/2/2005 | CHECK WIRE | (30,000,000) | - | (30,000,000) | - | - | 315,259,250 | - | - | (30,000,000) |
| 9/6/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (288) | - | * [4] | - | - | 315,259,250 | - | - | - |
| 9/8/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 315,259,250 | - | - | - |
| 9/8/2005 | TRANS FROM 1FN06940 (1FN069) | 470,608 | - | - | 470,608 | - | 315,729,858 | - | - | - |
| 9/9/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 315,729,858 | - | - | - |
| 9/9/2005 | TRANS TO 1FN06940 (1FN069) | (1,678,644) | - | - | - | (1,678,644) | 314,051,214 | - | - | - |
| 9/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 314,051,214 | - | - | - |
| 9/13/2005 | TRANS TO 1FN06940 (1FN069) | (1,354,848) | - | - | - | (1,354,848) | 312,696,366 | - | - | - |
| 9/19/2005 | TRANS FROM 1FR06940 (1FN069) | 1,948,164 | - | - | 1,948,164 | - | 314,644,530 | - | - | - |
| 9/22/2005 | TRANS FROM 1FN06940 (1FN069) | 10,720,645 | - | - | 10,720,645 | - | 325,365,175 | - | - | - |
| 9/23/2005 | TRANS FROM 1FN06940 (1FN069) | 16,778,475 | - | - | 16,778,475 | - | 342,143,650 | - | - | - |
| 9/27/2005 | TRANS FROM 1FN06940 (1FN069) | 11,399,736 | - | - | 11,399,736 | - | 353,543,386 | - | - | - |
| 9/30/2005 | W/H TAX DIV PEP | (33,191) | - | * [4] | - | - | 353,543,386 | - | - | - |
| 9/30/2005 | W/H TAX DIV S | (5,543) | - | * [4] | - | - | 353,543,386 | - | - | - |
| 10/3/2005 | W/H TAX DIV KO | (92,079) | - | * [4] | - | - | 353,543,386 | - | - | - |
| 10/5/2005 | W/H TAX DIV HPQ | (33,389) | - | * [4] | - | - | 353,543,386 | - | - | - |
| 10/7/2005 | TRANS FROM 1FN06940 (1FN069) | 3,035,448 | - | - | 3,035,448 | - | 356,578,834 | - | - | - |
| 10/11/2005 | W/H TAX DIV MO | (237,481) | - | * [4] | - | - | 356,578,834 | - | - | - |
| 10/11/2005 | TRANS FROM 1FN06940 (1FN069) | 927,968 | - | - | 927,968 | - | 357,506,802 | - | - | - |
| 10/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (93) | - | * [4] | - | - | 357,506,802 | - | - | - |
| 10/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 357,506,802 | - | - | - |
| 10/14/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 357,506,802 | - | - | - |
| 10/14/2005 | TRANS TO 1FN06940 (1FN069) | (107,160) | - | - | - | (107,160) | 357,399,642 | - | - | - |
| 10/17/2005 | TRANS FROM 1FN06940 (1FN069) | 2,661,812 | - | - | 2,661,812 | - | 360,061,454 | - | - | - |
| 10/19/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 360,061,454 | - | - | - |
| 10/21/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 360,061,454 | - | - | - |
| 10/21/2005 | TRANS FROM 1FN06940 (1FN069) | 11,377,356 | - | - | 11,377,356 | - | 371,438,810 | - | - | - |
| 10/25/2005 | W/H TAX DIV GE | (246,958) | - | * [4] | - | - | 371,438,810 | - | - | - |
| 10/31/2005 | W/H TAX DIV MWD | (29,172) | - | * [4] | - | - | 371,438,810 | - | - | - |
| 11/15/2005 | W/H TAX DIV ABT | (44,568) | - | * [4] | - | - | 371,438,810 | - | - | - |
| 11/15/2005 | W/H TAX DIV PG | (147,309) | - | * [4] | - | - | 371,438,810 | - | - | - |
| 11/16/2005 | CHECK WIRE | (185,000,000) | - | (185,000,000) | - | - | 186,438,810 | - | - | (185,000,000) |
| 11/17/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | * [4] | - | - | 186,438,810 | - | - | - |
| 11/17/2005 | TRANS TO 1FN06940 (1FN069) | (33,005,044) | - | - | - | (33,005,044) | 153,433,766 | - | - | - |
| 11/17/2005 | TRANS TO 1FN06940 (1FN069) | (635,694) | - | - | - | (635,694) | 152,798,072 | - | - | - |
| 11/21/2005 | W/H TAX DIV GS | (16,862) | - | * [4] | - | - | 152,798,072 | - | - | - |
| 11/21/2005 | W/H TAX DIV TXN | (7,564) | - | * [4] | - | - | 152,798,072 | - | - | - |
| 11/23/2005 | W/H TAX DIV C | (344,260) | - | * [4] | - | - | 152,798,072 | - | - | - |
| 11/23/2005 | W/H TAX DIV MER | (26,980) | - | * [4] | - | - | 152,798,072 | - | - | - |
| 11/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | 152,798,072 | - | - | - |
| 12/1/2005 | W/H TAX DIV INTC | (73,772) | - | * [4] | - | - | 152,798,072 | - | - | - |
| 12/1/2005 | W/H TAX DIV WFC | (133,279) | - | * [4] | - | - | 152,798,072 | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 12/2/2005 | W/H TAX DIV BA | (30,352) | - | * [4] | - | - | 152,798,072 | - | - | - |
| 12/6/2005 | W/H TAX DIV PFE | (214,445) | - | * [4] | - | - | 152,798,072 | - | - | - |
| 12/8/2005 | W/H TAX DIV MSFT | (104,045) | - | * [4] | - | - | 152,798,072 | - | - | - |
| 12/9/2005 | W/H TAX DIV XOM | (278,730) | - | * [4] | - | - | 152,798,072 | - | - | - |
| 12/12/2005 | W/H TAX DIV MMM | (47,422) | - | * [4] | - | - | 152,798,072 | - | - | - |
| 12/12/2005 | W/H TAX DIV CVX | (145,042) | - | * [4] | - | - | 152,798,072 | - | - | - |
| 12/12/2005 | W/H TAX DIV IBM | (48,563) | - | * [4] | - | - | 152,798,072 | - | - | - |
| 12/12/2005 | W/H TAX DIV UTX | (32,202) | - | * [4] | - | - | 152,798,072 | - | - | - |
| 12/13/2005 | W/H TAX DIV JNJ | (140,306) | - | * [4] | - | - | 152,798,072 | - | - | - |
| 12/15/2005 | CHECK WIRE | (85,000,000) | - | (85,000,000) | - | - | 67,798,072 | - | - | (85,000,000) |
| 12/15/2005 | W/H TAX DIV HD | (30,109) | - | * [4] | - | - | 67,798,072 | - | - | - |
| 12/15/2005 | W/H TAX DIV KO | (81,179) | - | * [4] | - | - | 67,798,072 | - | - | - |
| 12/15/2005 | W/H TAX DIV TWX | (33,037) | - | * [4] | - | - | 67,798,072 | - | - | - |
| 12/16/2005 | W/H TAX DIV AIG | (54,573) | - | * [4] | - | - | 67,798,072 | - | - | - |
| 12/16/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [4] | - | - | 67,798,072 | - | - | - |
| 12/16/2005 | TRANS TO 1FN06940 (1FN069) | (32,110,560) | - | - | - | (32,110,560) | 35,687,512 | - | - | - |
| 12/19/2005 | TRANS TO 1FN06940 (1FN069) | (8,333,073) | - | - | - | (8,333,073) | 27,354,439 | - | - | - |
| 12/22/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | 27,354,439 | - | - | - |
| 12/23/2005 | W/H TAX DIV BAC | (282,274) | - | * [4] | - | - | 27,354,439 | - | - | - |
| 12/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [4] | - | - | 27,354,439 | - | - | - |
| 12/30/2005 | W/H TAX DIV S | (10,350) | - | * [4] | - | - | 27,354,439 | - | - | - |
| 1/3/2006 | W/H TAX DIV VIA.B | (15,807) | - | * [4] | - | - | 27,354,439 | - | - | - |
| 1/3/2006 | W/H TAX DIV WMT | (34,776) | - | * [4] | - | - | 27,354,439 | - | - | - |
| 1/3/2006 | W/H TAX DIV PEP | (61,975) | - | * [4] | - | - | 27,354,439 | - | - | - |
| 1/3/2006 | W/H TAX DIV MRK | (119,182) | - | * [4] | - | - | 27,354,439 | - | - | - |
| 1/4/2006 | W/H TAX DIV HPQ | (32,477) | - | * [4] | - | - | 27,354,439 | - | - | - |
| 1/6/2006 | W/H TAX DIV DIS | (77,908) | - | * [4] | - | - | 27,354,439 | - | - | - |
| 1/10/2006 | TRANS FROM 1FN06940 (1FN069) | 3,584,938 | - | - | 3,584,938 | - | 30,939,377 | - | - | - |
| 1/11/2006 | TRANS TO 1FN06940 (1FN069) | (1,234,334) | - | - | - | (1,234,334) | 29,705,043 | - | - | - |
| 1/13/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [4] | - | - | 29,705,043 | - | - | - |
| 1/13/2006 | TRANS TO 1FN06940 (1FN069) | (3,297) | - | - | - | (3,297) | 29,701,746 | - | - | - |
| 1/23/2006 | TRANS FROM 1FN06940 (1FN069) | 13,497,124 | - | - | 13,497,124 | - | 43,198,870 | - | - | - |
| 1/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | 43,198,870 | - | - | - |
| 1/31/2006 | W/H TAX DIV MS | (38,477) | - | * [4] | - | - | 43,198,870 | - | - | - |
| 1/31/2006 | TRANS FROM 1FN06940 (1FN069) | 6,452,192 | - | - | 6,452,192 | - | 49,651,062 | - | - | - |
| 2/1/2006 | W/H TAX DIV T | (39,993) | - | * [4] | - | - | 49,651,062 | - | - | - |
| 2/1/2006 | W/H TAX DIV VZ | (34,795) | - | * [4] | - | - | 49,651,062 | - | - | - |
| 2/13/2006 | W/H TAX DIV TXN | (6,280) | - | * [4] | - | - | 49,651,062 | - | - | - |
| 2/15/2006 | W/H TAX DIV ABT | (55,520) | - | * [4] | - | - | 49,651,062 | - | - | - |
| 2/15/2006 | W/H TAX DIV PG | (123,036) | - | * [4] | - | - | 49,651,062 | - | - | - |
| 2/16/2006 | TRANS FROM 1FN06940 (1FN069) | 14,685,664 | - | - | 14,685,664 | - | 64,336,726 | - | - | - |
| 2/23/2006 | W/H TAX DIV GS | (14,836) | - | * [4] | - | - | 64,336,726 | - | - | - |
| 2/24/2006 | W/H TAX DIV C | (322,360) | - | * [4] | - | - | 64,336,726 | - | - | - |
| 2/28/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | * [4] | - | - | 64,336,726 | - | - | - |
| 2/28/2006 | W/H TAX DIV MER | (29,690) | - | * [4] | - | - | 64,336,726 | - | - | - |
| 3/1/2006 | W/H TAX DIV INTC | (78,133) | - | * [4] | - | - | 64,336,726 | - | - | - |
| 3/1/2006 | W/H TAX DIV WFC | (111,162) | - | * [4] | - | - | 64,336,726 | - | - | - |
| 3/3/2006 | W/H TAX DIV BA | (32,046) | - | * [4] | - | - | 64,336,726 | - | - | - |
| 3/7/2006 | W/H TAX DIV UPS | (54,156) | - | * [4] | - | - | 64,336,726 | - | - | - |
| 3/7/2006 | W/H TAX DIV PFE | (230,273) | - | * [4] | - | - | 64,336,726 | - | - | - |
| 3/8/2006 | TRANS FROM 1FN06940 (1FN069) | 4,195,904 | - | - | 4,195,904 | - | 68,532,630 | - | - | - |
| 3/9/2006 | W/H TAX DIV MSFT | (107,695) | - | * [4] | - | - | 68,532,630 | - | - | - |
| 3/10/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | 68,532,630 | - | - | - |
| 3/10/2006 | W/H TAX DIV XOM | (257,788) | - | * [4] | - | - | 68,532,630 | - | - | - |
| 3/10/2006 | W/H TAX DIV UTX | (28,723) | - | * [4] | - | - | 68,532,630 | - | - | - |
| 3/10/2006 | W/H TAX DIV IBM | (40,846) | - | * [4] | - | - | 68,532,630 | - | - | - |
| 3/10/2006 | W/H TAX DIV TGT | (11,869) | - | * [4] | - | - | 68,532,630 | - | - | - |
| 3/10/2006 | W/H TAX DIV CVX | (131,663) | - | * [4] | - | - | 68,532,630 | - | - | - |
| 3/10/2006 | TRANS FROM 1FN06940 (1FN069) | 34,176 | - | - | 34,176 | - | 68,566,806 | - | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (43,678) | - | * [4] | - | - | 68,566,806 | - | - | - |
| 3/14/2006 | W/H TAX DIV JNJ | (129,329) | - | * [4] | - | - | 68,566,806 | - | - | - |

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 3/15/2006 | W/H TAX DIV TWX | (30,401) | - | * [4] | - | - | 68,566,806 | - | - | - |
| 3/16/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | 68,566,806 | - | - | - |
| 3/16/2006 | TRANS TO 1FN06940 (1FN069) | (886,512) | - | - | - | (886,512) | 67,680,294 | - | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (50,229) | - | * [4] | - | - | 67,680,294 | - | - | - |
| 3/23/2006 | W/H TAX DIV HD | (40,972) | - | * [4] | - | - | 67,680,294 | - | - | - |
| 3/24/2006 | W/H TAX DIV BAC | (302,840) | - | * [4] | - | - | 67,680,294 | - | - | - |
| 3/27/2006 | TRANS TO 1FN06940 (1FN069) | (7,019,942) | - | - | - | (7,019,942) | 60,660,352 | - | - | - |
| 3/28/2006 | TRANS TO 1FN06940 (1FN069) | (7,394,926) | - | - | - | (7,394,926) | 53,265,426 | - | - | - |
| 3/29/2006 | TRANS TO 1FN06940 (1FN069) | (6,928,176) | - | - | - | (6,928,176) | 46,337,250 | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | 46,337,250 | - | - | - |
| 3/30/2006 | TRANS TO 1FN06940 (1FN069) | (2,955,558) | - | - | - | (2,955,558) | 43,381,692 | - | - | - |
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 43,381,692 | - | - | - |
| 3/31/2006 | W/H TAX DIV S | (9,874) | - | * [4] | - | - | 43,381,692 | - | - | - |
| 3/31/2006 | W/H TAX DIV PEP | (56,664) | - | * [4] | - | - | 43,381,692 | - | - | - |
| 4/3/2006 | W/H TAX DIV KO | (84,928) | - | * [4] | - | - | 43,381,692 | - | - | - |
| 4/3/2006 | W/H TAX DIV WMT | (56,349) | - | * [4] | - | - | 43,381,692 | - | - | - |
| 4/3/2006 | W/H TAX DIV MRK | (110,379) | - | * [4] | - | - | 43,381,692 | - | - | - |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 43,381,692 | - | - | - |
| 4/5/2006 | W/H TAX DIV HPQ | (30,405) | - | * [4] | - | - | 43,381,692 | - | - | - |
| 4/5/2006 | TRANS TO 1FN06940 (1FN069) | (3,410,568) | - | - | - | (3,410,568) | 39,971,124 | - | - | - |
| 4/6/2006 | TRANS TO 1FN06940 (1FN069) | (3,601,568) | - | - | - | (3,601,568) | 36,369,556 | - | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (18,397) | - | (18,397) | - | - | 36,351,159 | - | - | - |
| 4/7/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 36,351,159 | - | - | - |
| 4/7/2006 | TRANS TO 1FN06940 (1FN069) | (3,121,480) | - | - | - | (3,121,480) | 33,229,679 | - | - | - |
| 4/10/2006 | W/H TAX DIV MO | (222,705) | - | * [4] | - | - | 33,229,679 | - | - | - |
| 4/13/2006 | CANCEL CHECK WIRE | 120,000 | - | 120,000 | - | - | 33,349,679 | - | - | - |
| 4/13/2006 | CHECK WIRE | (120,000,000) | - | (120,000,000) | - | - | (86,650,321) | - | - | (120,000,000) |
| 4/13/2006 | CHECK WIRE | (120,000) | - | (120,000) | - | - | (86,770,321) | - | - | - |
| 4/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (86,770,321) | - | - | - |
| 4/13/2006 | TRANS FROM 1FN06940 (1FN069) | 757,134 | - | - | 757,134 | - | (86,013,181) | - | - | - |
| 4/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (86,013,187) | - | - | - |
| 4/21/2006 | TRANS FROM 1FN06940 (1FN069) | 27,818,065 | - | - | 27,818,065 | - | (58,195,122) | - | - | - |
| 4/25/2006 | W/H TAX DIV GE | (343,909) | - | * [4] | - | - | (58,195,122) | - | - | - |
| 4/28/2006 | CXL W/H TAX DIV SLB | 18,397 | - | 18,397 | - | - | (58,176,725) | - | - | - |
| 4/28/2006 | W/H TAX DIV MDT | (15,229) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 4/28/2006 | W/H TAX DIV MS | (36,688) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 5/1/2006 | W/H TAX DIV JPM | (115,593) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 5/1/2006 | W/H TAX DIV T | (170,489) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 5/1/2006 | W/H TAX DIV VZ | (157,725) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 5/4/2006 | TRANS TO 1FN06940 (1FN069) | (68,586) [3] | - | - | - | - | (58,176,725) | - | - | - |
| 5/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 5/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 5/10/2006 | W/H TAX DIV AXP | (20,033) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 5/10/2006 | TRANS TO 1FN06940 (1FN069) | (10,342,130) [3] | - | - | - | - | (58,176,725) | - | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (56,787) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 5/15/2006 | W/H TAX DIV PG | (129,881) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 5/19/2006 | TRANS TO 1FN06940 (1FN069) | (879,244) [3] | - | - | - | - | (58,176,725) | - | - | - |
| 5/22/2006 | W/H TAX DIV TXN | (6,115) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (21,782) | - | * [4] | - | - | (58,176,725) | - | - | - |
| 5/22/2006 | TRANS FROM 1FN06940 (1FN069) | 34,366,972 | - | - | 34,366,972 | - | (23,809,753) | - | - | - |
| 5/24/2006 | W/H TAX DIV MER | (28,671) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 5/25/2006 | W/H TAX DIV GS | (19,816) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 5/26/2006 | W/H TAX DIV C | (310,717) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 5/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 5/31/2006 | W/H TAX DIV UPS | (52,296) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 6/1/2006 | W/H TAX DIV WFC | (113,308) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 6/1/2006 | W/H TAX DIV INTC | (74,545) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 6/2/2006 | W/H TAX DIV BA | (30,965) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 6/5/2006 | W/H TAX DIV WMT | (53,787) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 6/6/2006 | W/H TAX DIV PFE | (225,698) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 6/6/2006 | W/H TAX DIV BMY | (73,454) | - | * [4] | - | - | (23,809,753) | - | - | - |

| | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| Date | Transaction Description | | | | | | | | | |
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 6/8/2006 | W/H TAX DIV MSFT | (102,183) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 6/9/2006 | W/H TAX DIV XOM | (250,579) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 6/12/2006 | W/H TAX DIV MMM | (42,204) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 6/12/2006 | W/H TAX DIV UTX | (16,715) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 6/12/2006 | W/H TAX DIV IBM | (59,929) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 6/13/2006 | W/H TAX DIV JNJ | (141,921) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 6/15/2006 | W/H TAX DIV TWX | (28,678) | - | * [4] | - | - | (23,809,753) | - | - | - |
| 6/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | - | - | - | (23,809,753) | - | - | - |
| 6/15/2006 | TRANS FROM 1FN06940 (1FN069) | 22,017,300 | - | - | 22,017,300 | - | (1,792,453) | - | - | - |
| 6/16/2006 | TRANS FROM 1FN06940 (1FN069) | 33,017,592 | - | - | 33,017,592 | - | 31,225,139 | - | - | - |
| 6/19/2006 | TRANS FROM 1FN06940 (1FN069) | 33,404,902 | - | - | 33,404,902 | - | 64,630,041 | - | - | - |
| 6/22/2006 | W/H TAX DIV HD | (41,286) | - | * [4] | - | - | 64,630,041 | - | - | - |
| 6/23/2006 | W/H TAX DIV BAC | (298,178) | - | * [4] | - | - | 64,630,041 | - | - | - |
| 6/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (98) | - | - | - | - | 64,630,041 | - | - | - |
| 6/30/2006 | W/H TAX DIV S | (9,461) | - | * [4] | - | - | 64,630,041 | - | - | - |
| 6/30/2006 | W/H TAX DIV PEP | (61,973) | - | * [4] | - | - | 64,630,041 | - | - | - |
| 7/3/2006 | W/H TAX DIV KO | (56,421) | - | * [4] | - | - | 64,630,041 | - | - | - |
| 7/3/2006 | W/H TAX DIV MRK | (104,592) | - | * [4] | - | - | 64,630,041 | - | - | - |
| 7/3/2006 | W/H TAX DIV AIG | (49,888) | - | * [4] | - | - | 64,630,041 | - | - | - |
| 7/3/2006 | W/H TAX DIV CVX | (149,089) | - | * [4] | - | - | 64,630,041 | - | - | - |
| 7/5/2006 | W/H TAX DIV HPQ | (29,103) | - | * [4] | - | - | 64,630,041 | - | - | - |
| 7/7/2006 | W/H TAX DIV SLB | (20,052) | - | (20,052) | - | - | 64,609,989 | - | - | - |
| 7/10/2006 | W/H TAX DIV MO | (145,603) | - | * [4] | - | - | 64,609,989 | - | - | - |
| 7/14/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | * [4] | - | - | 64,609,989 | - | - | - |
| 7/14/2006 | TRANS TO 1FN06940 (1FN069) | (2,734,112) | - | - | - | (2,734,112) | 61,875,877 | - | - | - |
| 7/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 61,875,877 | - | - | - |
| 7/21/2006 | TRANS FROM 1FN06940 (1FN069) | 19,839,884 | - | - | 19,839,884 | - | 81,715,761 | - | - | - |
| 7/31/2006 | W/H TAX DIV MS | (15,451) | - | - | - | - | 81,715,761 | - | - | - |
| 7/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [4] | - | - | 81,715,761 | - | - | - |
| 8/4/2006 | CHECK WIRE | 160,000,000 | 160,000,000 | - | - | - | 241,715,761 | - | - | - |
| 8/7/2006 | CXL W/H TAX DIV SLB | 20,052 | - | 20,052 | - | - | 241,735,813 | - | - | - |
| 8/15/2006 | W/H TAX DIV PG | (96,795) | - | * [4] | - | - | 241,735,813 | - | - | - |
| 8/15/2006 | W/H TAX DIV ABT | (23,916) | - | * [4] | - | - | 241,735,813 | - | - | - |
| 8/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | - | - | - | 241,735,813 | - | - | - |
| 8/17/2006 | TRANS TO 1FN06940 (1FN069) | (38,509,970) | - | - | - | (38,509,970) | 203,225,843 | - | - | - |
| 8/21/2006 | W/H TAX DIV TXN | (4,414) | - | * [4] | - | - | 203,225,843 | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (10,014) | - | * [4] | - | - | 203,225,843 | - | - | - |
| 8/23/2006 | W/H TAX DIV MER | (21,098) | - | * [4] | - | - | 203,225,843 | - | - | - |
| 8/24/2006 | W/H TAX DIV GS | (14,768) | - | * [4] | - | - | 203,225,843 | - | - | - |
| 8/25/2006 | W/H TAX DIV C | (229,768) | - | * [4] | - | - | 203,225,843 | - | - | - |
| 9/1/2006 | W/H TAX DIV INTC | (55,221) | - | * [4] | - | - | 203,225,843 | - | - | - |
| 9/1/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | 203,225,843 | - | - | - |
| 9/1/2006 | W/H TAX DIV BA | (22,785) | - | * [4] | - | - | 203,225,843 | - | - | - |
| 9/1/2006 | W/H TAX DIV WFC | (89,791) | - | * [4] | - | - | 203,225,843 | - | - | - |
| 9/5/2006 | W/H TAX DIV WMT | (39,579) | - | * [4] | - | - | 203,225,843 | - | - | - |
| 9/5/2006 | W/H TAX DIV PFE | (166,343) | - | * [4] | - | - | 203,225,843 | - | - | - |
| 9/6/2006 | W/H TAX DIV UPS | (38,482) | - | * [4] | - | - | 203,225,843 | - | - | - |
| 9/11/2006 | W/H TAX DIV CVX | (109,707) | - | * [4] | - | - | 203,225,843 | - | - | - |
| 9/11/2006 | W/H TAX DIV XOM | (182,107) | - | * [4] | - | - | 203,225,843 | - | - | - |
| 9/11/2006 | W/H TAX DIV IBM | (43,039) | - | * [4] | - | - | 203,225,843 | - | - | - |
| 9/11/2006 | W/H TAX DIV UTX | (24,600) | - | * [4] | - | - | 203,225,843 | - | - | - |
| 9/12/2006 | W/H TAX DIV MMM | (31,056) | - | * [4] | - | - | 203,225,843 | - | - | - |
| 9/12/2006 | W/H TAX DIV JNJ | (104,433) | - | * [4] | - | - | 203,225,843 | - | - | - |
| 9/14/2006 | W/H TAX DIV MSFT | (74,861) | - | * [4] | - | - | 203,225,843 | - | - | - |
| 9/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 203,225,843 | - | - | - |
| 9/15/2006 | W/H TAX DIV TWX | (22,541) | - | * [4] | - | - | 203,225,843 | - | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (40,381) | - | * [4] | - | - | 203,225,843 | - | - | - |
| 9/15/2006 | TRANS TO 1FN06940 (1FN069) | (24,585,620) | - | - | - | (24,585,620) | 178,640,223 | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (29,115) | - | * [4] | - | - | 178,640,223 | - | - | - |
| 9/22/2006 | W/H TAX DIV BAC | (241,018) | - | * [4] | - | - | 178,640,223 | - | - | - |
| 9/26/2006 | TRANS TO 1FN06940 (1FN069) | (9,592,330) | - | - | - | (9,592,330) | 169,047,893 | - | - | - |

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100328) - CITCO GLOBAL CUSTODY NV RE FAIRFIELD SENTRY LTD

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 9/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [4] | - | - | 169,047,893 | - | - | - |
| 9/27/2006 | TRANS TO 1FN06940 (1FN069) | (4,950,880) | - | - | - | (4,950,880) | 164,097,013 | - | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (46,672) | - | * [4] | - | - | 164,097,013 | - | - | - |
| 9/29/2006 | W/H TAX DIV S | (7,081) | - | * [4] | - | - | 164,097,013 | - | - | - |
| 10/2/2006 | W/H TAX DIV KO | (60,170) | - | * [4] | - | - | 164,097,013 | - | - | - |
| 10/2/2006 | W/H TAX DIV MRK | (76,964) | - | * [4] | - | - | 164,097,013 | - | - | - |
| 10/4/2006 | W/H TAX DIV HPQ | (20,929) | - | * [4] | - | - | 164,097,013 | - | - | - |
| 10/5/2006 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 264,097,013 | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (170,080) | - | * [4] | - | - | 264,097,013 | - | - | - |
| 10/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [4] | - | - | 264,097,013 | - | - | - |
| 10/25/2006 | W/H TAX DIV GE | (245,923) | - | * [4] | - | - | 264,097,013 | - | - | - |
| 10/26/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | 264,097,013 | - | - | - |
| 10/26/2006 | TRANS TO 1FN06940 (1FN069) | (3,616,086) | - | - | - | (3,616,086) | 260,480,927 | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 260,480,927 | - | - | - |
| 10/27/2006 | TRANS TO 1FN06940 (1FN069) | (778,700) | - | - | - | (778,700) | 259,702,227 | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 259,702,227 | - | - | - |
| 10/30/2006 | TRANS FROM 1FN06940 (1FN069) | 933,300 | - | - | 933,300 | - | 260,635,527 | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 260,635,527 | - | - | - |
| 11/20/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | 260,635,527 | - | - | - |
| 11/20/2006 | W/H TAX DIV TXN | (8,471) | - | * [4] | - | - | 260,635,527 | - | - | - |
| 11/20/2006 | TRANS TO 1FN06940 (1FN069) | (15,321,987) | - | - | - | (15,321,987) | 245,313,540 | - | - | - |
| 11/22/2006 | W/H TAX DIV C | (323,506) | - | * [4] | - | - | 245,313,540 | - | - | - |
| 11/22/2006 | W/H TAX DIV MER | (31,142) | - | * [4] | - | - | 245,313,540 | - | - | - |
| 11/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [4] | - | - | 245,313,540 | - | - | - |
| 11/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 245,313,540 | - | - | - |
| 11/30/2006 | TRANS FROM 1FN06940 (1FN069) | 4,080 | - | - | 4,080 | - | 245,317,620 | - | - | - |
| 12/26/2006 | TRANS TO 1FN06940 (1FN069) | (17,335,418) | - | - | - | (17,335,418) | 227,982,202 | - | - | - |
| 12/27/2006 | TRANS TO 1FN06940 (1FN069) | (8,941,332) | - | - | - | (8,941,332) | 219,040,870 | - | - | - |
| 12/28/2006 | TRANS TO 1FN06940 (1FN069) | (4,950,288) | - | - | - | (4,950,288) | 214,090,582 | - | - | - |
| 1/2/2007 | W/H TAX DIV MRK | (111,672) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (68,093) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/2/2007 | W/H TAX DIV WMT | (56,276) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV BA | (33,634) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV UTX | (36,312) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV MCD | (161,940) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV TGT | (13,453) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV IBM | (60,947) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV XOM | (256,348) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (77,617) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (34,879) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (45,841) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV MSFT | (116,234) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (237,261) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV KO | (86,000) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV TWX | (30,516) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV BAC | (345,930) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV S | (10,088) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV WB | (148,207) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV HPQ | (29,922) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV JNJ | (149,483) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV AIG | (58,258) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV CVX | (155,462) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV WFC | (126,643) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/3/2007 | W/H TAX DIV HD | (62,419) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (56,803) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/10/2007 | W/H TAX DIV MO | (67,055) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/12/2007 | W/H TAX DIV DIS | (88,585) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/25/2007 | W/H TAX DIV GE | (227,936) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 1/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (38) | - | - | - | - | 214,090,582 | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 1/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 2/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | 214,090,582 | - | - | - |
| 2/12/2007 | CHECK WIRE | 175,000,000 | 175,000,000 | - | - | - | 389,090,582 | - | - | - |
| 2/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 389,090,582 | - | - | - |
| 2/16/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 389,090,582 | - | - | - |
| 2/16/2007 | TRANS TO 1FN06940 (1FN069) | (1,917,300) | - | - | - | (1,917,300) | 387,173,282 | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | 387,173,282 | - | - | - |
| 2/20/2007 | TRANS TO 1FN06940 (1FN069) | (1,395,070) | - | - | - | (1,395,070) | 385,778,212 | - | - | - |
| 2/22/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 385,778,212 | - | - | - |
| 2/22/2007 | TRANS TO 1FN06940 (1FN069) | (2,281,635) | - | - | - | (2,281,635) | 383,496,577 | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 383,496,577 | - | - | - |
| 2/23/2007 | TRANS TO 1FN06940 (1FN069) | (1,008,928) | - | - | - | (1,008,928) | 382,487,649 | - | - | - |
| 2/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 382,487,649 | - | - | - |
| 3/1/2007 | W/H TAX DIV COP | (52,547) | - | * [4] | - | - | 382,487,649 | - | - | - |
| 3/6/2007 | W/H TAX DIV UPS | (34,830) | - | * [4] | - | - | 382,487,649 | - | - | - |
| 3/9/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 382,487,649 | - | - | - |
| 3/9/2007 | TRANS FROM 1FN06940 (1FN069) | 92,721,384 | - | - | 92,721,384 | - | 475,209,033 | - | - | - |
| 3/12/2007 | W/H TAX DIV TGT | (8,142) | - | * [4] | - | - | 475,209,033 | - | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (11,976) | - | * [4] | - | - | 475,209,033 | - | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (43,124) | - | * [4] | - | - | 475,209,033 | - | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (49,138) | - | * [4] | - | - | 475,209,033 | - | - | - |
| 3/12/2007 | TRANS FROM 1FN06940 (1FN069) | 22,235,796 | - | - | 22,235,796 | - | 497,444,829 | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (130,551) | - | * [4] | - | - | 497,444,829 | - | - | - |
| 3/15/2007 | W/H TAX DIV TWX | (25,942) | - | * [4] | - | - | 497,444,829 | - | - | - |
| 3/15/2007 | W/H TAX DIV WB | (125,778) | - | * [4] | - | - | 497,444,829 | - | - | - |
| 3/15/2007 | W/H TAX DIV AIG | (50,031) | - | * [4] | - | - | 497,444,829 | - | - | - |
| 3/19/2007 | TRANS FROM 1FN06940 (1FN069) | 17,581,608 | - | - | 17,581,608 | - | 515,026,437 | - | - | - |
| 3/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | * [4] | - | - | 515,026,437 | - | - | - |
| 3/20/2007 | TRANS TO 1FN06940 (1FN069) | (12,165,052) | - | - | - | (12,165,052) | 502,861,385 | - | - | - |
| 3/22/2007 | W/H TAX DIV HD | (55,589) | - | * [4] | - | - | 502,861,385 | - | - | - |
| 3/23/2007 | W/H TAX DIV BAC | (295,579) | - | * [4] | - | - | 502,861,385 | - | - | - |
| 3/26/2007 | TRANS TO 1FN06940 (1FN069) | (31,851,227) | - | - | - | (31,851,227) | 471,010,158 | - | - | - |
| 3/27/2007 | TRANS FROM 1FN06940 (1FN069) | 3,716,001 | - | - | 3,716,001 | - | 474,726,159 | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 474,726,159 | - | - | - |
| 3/28/2007 | TRANS FROM 1FN06940 (1FN069) | 3,516,480 | - | - | 3,516,480 | - | 478,242,639 | - | - | - |
| 3/30/2007 | W/H TAX DIV PEP | (67,929) | - | * [4] | - | - | 478,242,639 | - | - | - |
| 3/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | 478,242,639 | - | - | - |
| 3/30/2007 | W/H TAX DIV S | (9,950) | - | * [4] | - | - | 478,242,639 | - | - | - |
| 4/2/2007 | W/H TAX DIV MRK | (116,412) | - | * [4] | - | - | 478,242,639 | - | - | - |
| 4/2/2007 | W/H TAX DIV KO | (97,522) | - | * [4] | - | - | 478,242,639 | - | - | - |
| 4/2/2007 | W/H TAX DIV WMT | (75,375) | - | * [4] | - | - | 478,242,639 | - | - | - |
| 4/4/2007 | W/H TAX DIV HPQ | (30,901) | - | * [4] | - | - | 478,242,639 | - | - | - |
| 4/10/2007 | W/H TAX DIV MO | (252,003) | - | * [4] | - | - | 478,242,639 | - | - | - |
| 4/19/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [4] | - | - | 478,242,639 | - | - | - |
| 4/19/2007 | TRANS TO 1FN06940 (1FN069) | (1,128,240) | - | - | - | (1,128,240) | 477,114,399 | - | - | - |
| 4/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 477,114,399 | - | - | - |
| 4/20/2007 | TRANS TO 1FN06940 (1FN069) | (1,334,235) | - | - | - | (1,334,235) | 475,780,164 | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (342,746) | - | - | - | - | 475,780,164 | - | - | - |
| 4/25/2007 | TRANS FROM 1FN06940 (1FN069) | 11,421,944 | - | - | 11,421,944 | - | 487,202,108 | - | - | - |
| 4/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [4] | - | - | 487,202,108 | - | - | - |
| 5/3/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 587,202,108 | - | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (9,004) | - | * [4] | - | - | 587,202,108 | - | - | - |
| 5/15/2007 | W/H TAX DIV PG | (159,536) | - | * [4] | - | - | 587,202,108 | - | - | - |
| 5/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [4] | - | - | 587,202,108 | - | - | - |
| 5/21/2007 | TRANS TO 1FN06940 (1FN069) | (37,493,232) | - | - | - | (37,493,232) | 549,708,876 | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (42,230) | - | * [4] | - | - | 549,708,876 | - | - | - |
| 5/24/2007 | W/H TAX DIV GS | (12,359) | - | * [4] | - | - | 549,708,876 | - | - | - |
| 5/25/2007 | W/H TAX DIV C | (376,452) | - | * [4] | - | - | 549,708,876 | - | - | - |
| 5/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 549,708,876 | - | - | - |
| 6/1/2007 | W/H TAX DIV INTC | (93,510) | - | * [4] | - | - | 549,708,876 | - | - | - |
| 6/1/2007 | W/H TAX DIV BA | (38,982) | - | * [4] | - | - | 549,708,876 | - | - | - |
| 6/1/2007 | W/H TAX DIV COP | (97,062) | - | * [4] | - | - | 549,708,876 | - | - | - |

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100228) CITCO GLOBAL CUSTODY N.V. F/B/O FAIRFIELD SENTRY LTD

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 6/1/2007 | W/H TAX DIV WFC | (135,137) | - | - | * [4] | - | 549,708,876 | - | - | - |
| 6/4/2007 | W/H TAX DIV WMT | (76,685) | - | - | * [4] | - | 549,708,876 | - | - | - |
| 6/5/2007 | W/H TAX DIV PFE | (295,477) | - | - | * [4] | - | 549,708,876 | - | - | - |
| 6/5/2007 | W/H TAX DIV UPS | (61,938) | - | - | * [4] | - | 549,708,876 | - | - | - |
| 6/6/2007 | W/H TAX DIV TYC | (28,566) | - | (28,566) | - | - | 549,680,310 | - | - | - |
| 6/7/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 649,680,310 | - | - | - |
| 6/11/2007 | W/H TAX DIV CVX | (178,841) | - | - | * [4] | - | 649,680,310 | - | - | - |
| 6/11/2007 | W/H TAX DIV XOM | (284,624) | - | - | * [4] | - | 649,680,310 | - | - | - |
| 6/11/2007 | W/H TAX DIV IBM | (85,801) | - | - | * [4] | - | 649,680,310 | - | - | - |
| 6/11/2007 | W/H TAX DIV UTX | (39,080) | - | - | * [4] | - | 649,680,310 | - | - | - |
| 6/12/2007 | W/H TAX DIV MMM | (51,481) | - | - | * [4] | - | 649,680,310 | - | - | - |
| 6/12/2007 | W/H TAX DIV JNJ | (170,761) | - | - | * [4] | - | 649,680,310 | - | - | - |
| 6/14/2007 | W/H TAX DIV MSFT | (124,222) | - | - | * [4] | - | 649,680,310 | - | - | - |
| 6/15/2007 | W/H TAX DIV AIG | (61,938) | - | - | * [4] | - | 649,680,310 | - | - | - |
| 6/15/2007 | W/H TAX DIV WB | (150,152) | - | - | * [4] | - | 649,680,310 | - | - | - |
| 6/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | - | * [4] | - | 649,680,310 | - | - | - |
| 6/15/2007 | W/H TAX DIV TWX | (30,458) | - | - | * [4] | - | 649,680,310 | - | - | - |
| 6/15/2007 | TRANS TO 1FN06940 (1FN069) | (4,647,552) | - | - | - | (4,647,552) | 645,032,758 | - | - | - |
| 6/21/2007 | W/H TAX DIV HD | (66,362) | - | - | * [4] | - | 645,032,758 | - | - | - |
| 6/21/2007 | TRANS TO 1FN06940 (1FN069) | (14,977,242) | - | - | - | (14,977,242) | 630,055,516 | - | - | - |
| 6/21/2007 | TRANS FROM 1FN06940 (1FN069) | 14,977,242 | - | - | - | - | 630,055,516 | - | - | - |
| 6/21/2007 | CXL TRANS FR 1FN06940 (1FN069) | (14,977,242) | - | - | - | - | 630,055,516 | - | - | - |
| 6/22/2007 | W/H TAX DIV BAC | (360,364) | - | - | * [4] | - | 630,055,516 | - | - | - |
| 6/22/2007 | TRANS TO 1FN06940 (1FN069) | (10,313,424) | - | - | - | (10,313,424) | 619,742,092 | - | - | - |
| 6/25/2007 | TRANS TO 1FN06940 (1FN069) | (13,833,270) | - | - | - | (13,833,270) | 605,908,822 | - | - | - |
| 6/29/2007 | W/H TAX DIV PEP | (88,776) | - | - | * [4] | - | 605,908,822 | - | - | - |
| 6/29/2007 | W/H TAX DIV S | (10,390) | - | - | * [4] | - | 605,908,822 | - | - | - |
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | - | * [4] | - | 605,908,822 | - | - | - |
| 7/2/2007 | W/H TAX DIV MRK | (117,172) | - | - | * [4] | - | 605,908,822 | - | - | - |
| 7/2/2007 | W/H TAX DIV KO | (97,320) | - | - | * [4] | - | 605,908,822 | - | - | - |
| 7/5/2007 | W/H TAX DIV HPQ | (31,103) | - | - | * [4] | - | 605,908,822 | - | - | - |
| 7/10/2007 | W/H TAX DIV MO | (206,356) | - | - | * [4] | - | 605,908,822 | - | - | - |
| 7/17/2007 | CXL W/H TAX DIV TYC | 28,566 | - | 28,566 | - | - | 605,937,388 | - | - | - |
| 7/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | - | * [4] | - | 605,937,388 | - | - | - |
| 8/6/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 705,937,388 | - | - | - |
| 8/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (42) | - | - | * [4] | - | 705,937,388 | - | - | - |
| 8/6/2007 | TRANS TO 1FN06940 (1FN069) | (5,453,034) | - | - | - | (5,453,034) | 700,484,354 | - | - | - |
| 8/21/2007 | TRANS FROM 1FN06940 (1FN069) | 45,035,873 | - | - | 45,035,873 | - | 745,520,227 | - | - | - |
| 8/24/2007 | W/H TAX DIV C | (166,027) | - | - | * [4] | - | 745,520,227 | - | - | - |
| 9/4/2007 | W/H TAX DIV WFC | (64,740) | - | - | * [4] | - | 745,520,227 | - | - | - |
| 9/4/2007 | W/H TAX DIV INTC | (41,115) | - | - | * [4] | - | 745,520,227 | - | - | - |
| 9/4/2007 | W/H TAX DIV WMT | (33,182) | - | - | * [4] | - | 745,520,227 | - | - | - |
| 9/5/2007 | W/H TAX DIV PFE | (127,856) | - | - | * [4] | - | 745,520,227 | - | - | - |
| 9/6/2007 | CHECK WIRE | (65,000,000) | - | (65,000,000) | - | - | 680,520,227 | - | (65,000,000) | (65,000,000) |
| 9/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | - | * [4] | - | 680,520,227 | - | - | - |
| 9/7/2007 | W/H TAX DIV BA | (16,243) | - | - | * [4] | - | 680,520,227 | - | - | - |
| 9/10/2007 | W/H TAX DIV XOM | (123,853) | - | - | * [4] | - | 680,520,227 | - | - | - |
| 9/10/2007 | W/H TAX DIV IBM | (34,807) | - | - | * [4] | - | 680,520,227 | - | - | - |
| 9/10/2007 | W/H TAX DIV CVX | (77,387) | - | - | * [4] | - | 680,520,227 | - | - | - |
| 9/10/2007 | W/H TAX DIV UTX | (20,420) | - | - | * [4] | - | 680,520,227 | - | - | - |
| 9/13/2007 | W/H TAX DIV MSFT | (52,790) | - | - | * [4] | - | 680,520,227 | - | - | - |
| 9/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | - | * [4] | - | 680,520,227 | - | - | - |
| 9/14/2007 | TRANS FROM 1FN06940 (1FN069) | 4,242,624 | - | - | 4,242,624 | - | 684,762,851 | - | - | - |
| 9/17/2007 | TRANS TO 1FN06940 (1FN069) | (2,942,534) | - | - | - | (2,942,534) | 681,820,317 | - | - | - |
| 9/18/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - | * [4] | - | 681,820,317 | - | - | - |
| 9/18/2007 | TRANS FROM 1FN06940 (1FN069) | 3,268,762 | - | - | 3,268,762 | - | 685,089,079 | - | - | - |
| 9/24/2007 | TRANS TO 1FN06940 (1FN069) | (42,476,389) | - | - | - | (42,476,389) | 642,612,690 | - | - | - |
| 9/25/2007 | TRANS TO 1FN06940 (1FN069) | (30,404,772) | - | - | - | (30,404,772) | 612,207,918 | - | - | - |
| 9/26/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | - | * [4] | - | 612,207,918 | - | - | - |
| 9/26/2007 | TRANS TO 1FN06940 (1FN069) | (28,915,450) | - | - | - | (28,915,450) | 583,292,468 | - | - | - |
| 10/1/2007 | W/H TAX DIV KO | (39,858) | - | - | * [4] | - | 583,292,468 | - | - | - |
| 10/10/2007 | W/H TAX DIV MO | (92,110) | - | - | * [4] | - | 583,292,468 | - | - | - |

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 10/25/2007 | W/H TAX DIV GE | (243,244) | - | * [4] | - | - | 583,292,468 | - | - | - |
| 10/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (85) | - | * [4] | - | - | 583,292,468 | - | - | - |
| 10/31/2007 | TRANS FROM 1FN06940 (1FN069) | 470,972 | - | - | 470,972 | - | 583,763,440 | - | - | - |
| 11/7/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [4] | - | - | 583,763,440 | - | - | - |
| 11/7/2007 | TRANS TO 1FN06940 (1FN069) | (6,333,334) | - | - | - | (6,333,334) | 577,430,106 | - | - | - |
| 11/8/2007 | TRANS FROM 1FN06940 (1FN069) | 21,057,406 | - | - | 21,057,406 | - | 598,487,512 | - | - | - |
| 11/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [4] | - | - | 598,487,512 | - | - | - |
| 11/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | 598,487,512 | - | - | - |
| 11/15/2007 | TRANS TO 1FN06940 (1FN069) | (5,374,844) | - | - | - | (5,374,844) | 593,112,668 | - | - | - |
| 11/21/2007 | W/H TAX DIV MER | (13,014) | - | * [4] | - | - | 593,112,668 | - | - | - |
| 11/21/2007 | W/H TAX DIV C | (110,431) | - | * [4] | - | - | 593,112,668 | - | - | - |
| 11/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 593,112,668 | - | - | - |
| 11/21/2007 | TRANS FROM 1FN06940 (1FN069) | 5,214,610 | - | - | 5,214,610 | - | 598,327,278 | - | - | - |
| 11/29/2007 | TRANS TO 1FN06940 (1FN069) | (24,491,805) | - | - | - | (24,491,805) | 573,835,473 | - | - | - |
| 11/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | 573,835,473 | - | - | - |
| 11/30/2007 | TRANS FROM 1FN06940 (1FN069) | 79,064,709 | - | - | 79,064,709 | - | 652,900,182 | - | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (107,681) | - | * [4] | - | - | 652,900,182 | - | - | - |
| 12/3/2007 | W/H TAX DIV COP | (27,440) | - | * [4] | - | - | 652,900,182 | - | - | - |
| 12/10/2007 | W/H TAX DIV EXC | (17,008) | - | * [4] | - | - | 652,900,182 | - | - | - |
| 12/10/2007 | W/H TAX DIV CVX | (73,665) | - | * [4] | - | - | 652,900,182 | - | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (19,438) | - | * [4] | - | - | 652,900,182 | - | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (139,301) | - | * [4] | - | - | 652,900,182 | - | - | - |
| 12/11/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [4] | - | - | 652,900,182 | - | - | - |
| 12/11/2007 | TRANS TO 1FN06940 (1FN069) | (1,702,722) | - | - | - | (1,702,722) | 651,197,460 | - | - | - |
| 12/11/2007 | TRANS TO 1FN06940 (1FN069) | 1,702,722 | - | - | - | - | 651,197,460 | - | - | - |
| 12/11/2007 | CANCEL TRANS TO 1FN06940 (1FN069) | (1,702,722) | - | - | - | - | 651,197,460 | - | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (41,579) | - | * [4] | - | - | 651,197,460 | - | - | - |
| 12/13/2007 | W/H TAX DIV MSFT | (53,454) | - | - | - | - | 651,197,460 | - | - | - |
| 12/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 651,197,460 | - | - | - |
| 12/20/2007 | TRANS FROM 1FN06940 (1FN069) | 12,326,748 | - | - | 12,326,748 | - | 663,524,208 | - | - | - |
| 12/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [4] | - | - | 663,524,208 | - | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (8,058) | - | * [4] | - | - | 663,524,208 | - | - | - |
| 1/2/2008 | W/H TAX DIV WMT | (20,577) | - | * [4] | - | - | 663,524,208 | - | - | - |
| 1/3/2008 | W/H TAX DIV UPS | (25,512) | - | * [4] | - | - | 663,524,208 | - | - | - |
| 1/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [4] | - | - | 663,524,208 | - | - | - |
| 1/28/2008 | TRANS TO 1FN06940 (1FN069) | (7,077,370) | - | - | - | (7,077,370) | 656,446,838 | - | - | - |
| 2/20/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [4] | - | - | 656,446,838 | - | - | - |
| 2/20/2008 | TRANS TO 1FN06940 (1FN069) | (32,855,870) | - | - | - | (32,855,870) | 623,590,968 | - | - | - |
| 2/21/2008 | TRANS FROM 1FN06940 (1FN069) | 7,217,980 | - | - | 7,217,980 | - | 630,808,948 | - | - | - |
| 2/22/2008 | W/H TAX DIV C | (121,487) | - | * [4] | - | - | 630,808,948 | - | - | - |
| 2/28/2008 | W/H TAX DIV GS | (9,843) | - | * [4] | - | - | 630,808,948 | - | - | - |
| 3/3/2008 | W/H TAX DIV COP | (56,174) | - | * [4] | - | - | 630,808,948 | - | - | - |
| 3/3/2008 | W/H TAX DIV INTC | (56,472) | - | * [4] | - | - | 630,808,948 | - | - | - |
| 3/3/2008 | W/H TAX DIV WFC | (80,640) | - | * [4] | - | - | 630,808,948 | - | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (34,801) | - | * [4] | - | - | 630,808,948 | - | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (161,983) | - | * [4] | - | - | 630,808,948 | - | - | - |
| 3/5/2008 | W/H TAX DIV MER | (22,146) | - | * [4] | - | - | 630,808,948 | - | - | - |
| 3/7/2008 | W/H TAX DIV BA | (22,498) | - | * [4] | - | - | 630,808,948 | - | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (24,747) | - | * [4] | - | - | 630,808,948 | - | - | - |
| 3/10/2008 | W/H TAX DIV IBM | (42,183) | - | * [4] | - | - | 630,808,948 | - | - | - |
| 3/10/2008 | W/H TAX DIV CVX | (93,787) | - | * [4] | - | - | 630,808,948 | - | - | - |
| 3/10/2008 | W/H TAX DIV XOM | (147,641) | - | * [4] | - | - | 630,808,948 | - | - | - |
| 3/10/2008 | W/H TAX DIV EXC | (24,607) | - | * [4] | - | - | 630,808,948 | - | - | - |
| 3/11/2008 | W/H TAX DIV JNJ | (90,447) | - | * [4] | - | - | 630,808,948 | - | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (28,122) | - | * [4] | - | - | 630,808,948 | - | - | - |
| 3/13/2008 | CHECK WIRE | 60,000,000 | 60,000,000 | - | - | - | 690,808,948 | - | - | - |
| 3/13/2008 | W/H TAX DIV MSFT | (67,282) | - | * [4] | - | - | 690,808,948 | - | - | - |
| 3/17/2008 | W/H TAX DIV TWX | (17,137) | - | * [4] | - | - | 690,808,948 | - | - | - |
| 3/17/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [4] | - | - | 690,808,948 | - | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (34,274) | - | * [4] | - | - | 690,808,948 | - | - | - |
| 3/17/2008 | W/H TAX DIV WB | (98,989) | - | * [4] | - | - | 690,808,948 | - | - | - |
| 3/17/2008 | TRANS FROM 1FN06940 (1FN069) | 29,246,880 | - | - | 29,246,880 | - | 720,055,828 | - | - | - |

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 3/19/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - | - | - | 720,055,828 | - | - | - |
| 3/24/2008 | W/H TAX DIV AIG | (39,371) | - | * [4] | - | - | 720,055,828 | - | - | - |
| 3/27/2008 | W/H TAX DIV HD | (28,474) | - | * [4] | - | - | 720,055,828 | - | - | - |
| 3/28/2008 | W/H TAX DIV BAC | (215,977) | - | * [4] | - | - | 720,055,828 | - | - | - |
| 3/31/2008 | W/H TAX DIV PEP | (44,819) | - | * [4] | - | - | 720,055,828 | - | - | - |
| 4/1/2008 | W/H TAX DIV KO | (58,775) | - | * [4] | - | - | 720,055,828 | - | - | - |
| 4/1/2008 | W/H TAX DIV MRK | (64,118) | - | * [4] | - | - | 720,055,828 | - | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (15,748) | - | * [4] | - | - | 720,055,828 | - | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (32,270) | - | * [4] | - | - | 720,055,828 | - | - | - |
| 4/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 720,055,828 | - | - | - |
| 4/4/2008 | TRANS TO 1FN06940 (1FN069) | (18,562,670) | - | - | - | (18,562,670) | 701,493,158 | - | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (41,784) | - | * [4] | - | - | 701,493,158 | - | - | - |
| 4/7/2008 | TRANS TO 1FN06940 (1FN069) | 36,640,730 | - | - | 36,640,730 | - | 738,133,888 | - | - | - |
| 4/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | 738,133,888 | - | - | - |
| 4/23/2008 | TRANS TO 1FN06940 (1FN069) | (84,280) | - | - | - | (84,280) | 738,049,608 | - | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (9,482) | - | * [4] | - | - | 738,049,608 | - | - | - |
| 4/25/2008 | W/H TAX DIV GE | (237,561) | - | * [4] | - | - | 738,049,608 | - | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (86,471) | - | * [4] | - | - | 738,049,608 | - | - | - |
| 4/30/2008 | W/H TAX DIV MS | (18,773) | - | * [4] | - | - | 738,049,608 | - | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (84,259) | - | * [4] | - | - | 738,049,608 | - | - | - |
| 5/1/2008 | W/H TAX DIV T | (164,346) | - | * [4] | - | - | 738,049,608 | - | - | - |
| 5/2/2008 | W/H TAX DIV BK | (18,204) | - | * [4] | - | - | 738,049,608 | - | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (6,068) | - | * [4] | - | - | 738,049,608 | - | - | - |
| 5/5/2008 | CHECK WIRE | (80,000,000) | - | (80,000,000) | - | - | 658,049,608 | - | (80,000,000) | (80,000,000) |
| 5/9/2008 | W/H TAX DIV AXP | (13,653) | - | * [4] | - | - | 658,049,608 | - | - | - |
| 5/9/2008 | TRANS TO 1FN06940 (1FN069) | (881,140) | - | - | - | (881,140) | 657,168,468 | - | - | - |
| 5/15/2008 | W/H TAX DIV PG | (85,966) | - | * [4] | - | - | 657,168,468 | - | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (38,685) | - | * [4] | - | - | 657,168,468 | - | - | - |
| 5/16/2008 | TRANS TO 1FN06940 (1FN069) | (22,355,270) | - | - | - | (22,355,270) | 634,813,198 | - | - | - |
| 5/19/2008 | TRANS FROM 1FN06940 (1FN069) | 12,278,930 | - | - | 12,278,930 | - | 647,092,128 | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (15,929) | - | * [4] | - | - | 647,092,128 | - | - | - |
| 5/23/2008 | W/H TAX DIV C | (109,227) | - | * [4] | - | - | 647,092,128 | - | - | - |
| 5/27/2008 | TRANS TO 1FN06940 (1FN069) | (18,119,599) | - | - | - | (18,119,599) | 628,972,529 | - | - | - |
| 5/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | * [4] | - | - | 628,972,529 | - | - | - |
| 5/28/2008 | TRANS FROM 1FN06940 (1FN069) | 57,883,559 | - | - | 57,883,559 | - | 686,856,088 | - | - | - |
| 5/29/2008 | W/H TAX DIV GS | (8,849) | - | * [4] | - | - | 686,856,088 | - | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (55,751) | - | * [4] | - | - | 686,856,088 | - | - | - |
| 6/2/2008 | W/H TAX DIV COP | (30,982) | - | * [4] | - | - | 686,856,088 | - | - | - |
| 6/2/2008 | W/H TAX DIV WFC | (125,315) | - | * [4] | - | - | 686,856,088 | - | - | - |
| 6/2/2008 | W/H TAX DIV WMT | (70,423) | - | * [4] | - | - | 686,856,088 | - | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (270,059) | - | * [4] | - | - | 686,856,088 | - | - | - |
| 6/3/2008 | W/H TAX DIV UPS | (56,452) | - | * [4] | - | - | 686,856,088 | - | - | - |
| 6/6/2008 | W/H TAX DIV BA | (36,494) | - | * [4] | - | - | 686,856,088 | - | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (267,113) | - | * [4] | - | - | 686,856,088 | - | - | - |
| 6/10/2008 | W/H TAX DIV UTX | (40,144) | - | * [4] | - | - | 686,856,088 | - | - | - |
| 6/10/2008 | W/H TAX DIV JNJ | (55,294) | - | * [4] | - | - | 686,856,088 | - | - | - |
| 6/10/2008 | W/H TAX DIV IBM | (85,534) | - | * [4] | - | - | 686,856,088 | - | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (39,016) | - | * [4] | - | - | 686,856,088 | - | - | - |
| 6/10/2008 | W/H TAX DIV CVX | (170,497) | - | * [4] | - | - | 686,856,088 | - | - | - |
| 6/12/2008 | W/H TAX DIV MSFT | (109,141) | - | * [4] | - | - | 686,856,088 | - | - | - |
| 6/12/2008 | W/H TAX DIV MMM | (45,618) | - | * [4] | - | - | 686,856,088 | - | - | - |
| 7/21/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (38) | - | * [4] | - | - | 686,856,088 | - | - | - |
| 7/21/2008 | TRANS TO 1FN06940 (1FN069) | (13,277,313) | - | - | - | (13,277,313) | 673,578,775 | - | - | - |
| 7/22/2008 | TRANS FROM 1FN06940 (1FN069) | 31,153,617 | - | - | 31,153,617 | - | 704,732,392 | - | - | - |
| 7/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 704,732,392 | - | - | - |
| 7/23/2008 | TRANS TO 1FN06940 (1FN069) | (38,922,534) | - | - | - | (38,922,534) | 665,809,858 | - | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (8,606) | - | * [4] | - | - | 665,809,858 | - | - | - |
| 8/8/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 665,809,858 | - | - | - |
| 8/8/2008 | TRANS TO 1FN06940 (1FN069) | (20,812,383) | - | - | - | (20,812,383) | 644,997,475 | - | - | - |
| 8/11/2008 | TRANS FROM 1FN06940 (1FN069) | 38,948,517 | - | - | 38,948,517 | - | 683,945,992 | - | - | - |
| 8/13/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 683,945,992 | - | - | - |
| 8/13/2008 | TRANS TO 1FN06940 (1FN069) | (3,738,696) | - | - | - | (3,738,696) | 680,207,296 | - | - | - |

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100228) CITCO GLOBAL CUSTODY N.V. F/B/O FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 8/18/2008 | TRANS TO 1FN06940 (1FN069) | (26,006,133) | - | - | - | (26,006,133) | 654,201,163 | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (22,917) | - | * [4] | - | - | 654,201,163 | - | - | - |
| 8/22/2008 | W/H TAX DIV C | (147,168) | - | * [4] | - | - | 654,201,163 | - | - | - |
| 8/28/2008 | W/H TAX DIV GS | (10,913) | - | * [4] | - | - | 654,201,163 | - | - | - |
| 9/10/2008 | TRANS TO 1FN06940 (1FN069) | (4,024,396) | - | - | - | (4,024,396) | 650,176,767 | - | - | - |
| 9/11/2008 | TRANS FROM 1FN06940 (1FN069) | 19,324,694 | - | - | 19,324,694 | - | 669,501,461 | - | - | - |
| 9/15/2008 | TRANS FROM 1FN06940 (1FN069) | 57,001,728 | - | - | 57,001,728 | - | 726,503,189 | - | - | - |
| 9/19/2008 | TRANS FROM 1FN06940 (1FN069) | 56,776,950 | - | - | 56,776,950 | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV BA | (24,944) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV EXC | (39,864) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (354,496) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV TWX | (28,212) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (160,765) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV QCOM | (10,353) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV UPS | (56,380) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (82,291) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (184,583) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (262,805) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (52,072) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (167,941) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV WFC | (82,158) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV HD | (15,368) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (67,060) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV WMT | (67,627) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV BUD | (23,073) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV COP | (62,281) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV MMM | (45,559) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (73,458) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV UTX | (40,092) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV MSFT | (109,858) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (58,462) | - | * [4] | - | - | 783,280,139 | - | - | - |
| 10/3/2008 | CHECK WIRE | (150,000,000) | - | (150,000,000) | - | - | 633,280,139 | (150,000,000) | (150,000,000) | (150,000,000) |
| 11/4/2008 | CHECK WIRE | (450,000,000) | - | (450,000,000) | - | - | 183,280,139 | (450,000,000) | (450,000,000) | (450,000,000) |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 183,280,139 | - | - | - |
| 11/4/2008 | W/H TAX DIV KO | (30,470) | - | * [4] | - | - | 183,280,139 | - | - | - |
| 11/4/2008 | W/H TAX DIV HPQ | (24,314) | - | * [4] | - | - | 183,280,139 | - | - | - |
| 11/4/2008 | W/H TAX DIV MRK | (99,547) | - | * [4] | - | - | 183,280,139 | - | - | - |
| 11/4/2008 | W/H TAX DIV PM | (45,268) | - | * [4] | - | - | 183,280,139 | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 183,280,139 | - | - | - |
| 11/4/2008 | W/H TAX DIV BAX | (17,341) | - | * [4] | - | - | 183,280,139 | - | - | - |
| 11/4/2008 | W/H TAX DIV MO | (18,359) | - | * [4] | - | - | 183,280,139 | - | - | - |
| 11/6/2008 | TRANS TO 1FN06940 (1FN069) | (578,138) | - | - | - | (578,138) | 182,702,001 | - | - | - |
| 11/7/2008 | TRANS FROM 1FN06940 (1FN069) | 14,881,874 | - | - | 14,881,874 | - | 197,583,875 | - | - | - |
| 11/10/2008 | TRANS TO 1FN06940 (1FN069) | (9,848,202) | - | - | - | (9,848,202) | 187,735,673 | - | - | - |
| 11/19/2008 | TRANS FROM 1FN06940 (1FN069) | 295,937,598 | - | - | 295,937,598 | - | 483,673,271 | - | - | - |
| 11/25/2008 | TRANS FROM 1FN06940 (1FN069) | 11,384,758 | - | - | 11,384,758 | - | 495,058,029 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 495,058,029 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 495,058,029 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 495,058,029 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 495,058,029 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 495,058,029 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 495,058,029 | - | - | - |
| | Total: | | $ 2,113,474,517 | $ (1,622,755,206) | $ 2,383,923,515 | $ (2,379,584,797) | 495,058,029 | $ (600,000,000) | $ (745,000,000) | $ (1,460,000,000) |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100258) - CITCO GLOBAL CUSTODY NA RIO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |

[3] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date.  Accordingly, the account balance has remained unchanged.

[4] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.

BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/31/1995 | TRANS FROM 1FN01230 (1FN012) | 1,197,585 | - | - | 1,197,585 | - | 1,197,585 | - | - | - |
| 2/28/1995 | TRANS FROM 1FN01230 (1FN012) | 1,256,608 | - | - | 1,256,608 | - | 2,454,193 | - | - | - |
| 3/31/1995 | TRANS FROM 1FN01230 (1FN012) | 1,617,935 | - | - | 1,617,935 | - | 4,072,128 | - | - | - |
| 4/28/1995 | TRANS FROM 1FN01230 (1FN012) | 4,314,060 | - | - | 4,314,060 | - | 8,386,188 | - | - | - |
| 5/31/1995 | TRANS FROM 1FN01230 (1FN012) | 2,163,460 | - | - | 2,163,460 | - | 10,549,648 | - | - | - |
| 6/30/1995 | TRANS FROM 1FN01230 (1FN012) | 3,467,241 | - | - | 3,467,241 | - | 14,016,889 | - | - | - |
| 7/31/1995 | TRANS FROM 1FN012-30 (1FN012) | 1,094,562 | - | - | 1,094,562 | - | 15,111,451 | - | - | - |
| 8/28/1995 | TRANS TO 1FN01230 (1FN012) | (5,913) | - | - | - | (5,913) | 15,105,538 | - | - | - |
| 9/29/1995 | TRANS FROM 1FN01230 (1FN012) | 2,373,896 | - | - | 2,373,896 | - | 17,479,434 | - | - | - |
| 10/27/1995 | TRANS FROM 1FN01230 (1FN012) | 271,194 | - | - | 271,194 | - | 17,750,628 | - | - | - |
| 11/24/1995 | TRANS FROM 1FN01230 (1FN012) | 487,914 | - | - | 487,914 | - | 18,238,542 | - | - | - |
| 12/29/1995 | TRANS FROM 1FN01230 (1FN012) | 5,770,514 | - | - | 5,770,514 | - | 24,009,055 | - | - | - |
| 1/31/1996 | TRANS FROM 1FN01230 (1FN012) | 66,792 | - | - | 66,792 | - | 24,075,847 | - | - | - |
| 2/29/1996 | TRANS FROM 1FN01230 (1FN012) | 7,803,681 | - | - | 7,803,681 | - | 31,879,528 | - | - | - |
| 3/29/1996 | TRANS TO 1FN01230 (1FN012) | (1,851,654) | - | - | - | (1,851,654) | 30,027,875 | - | - | - |
| 4/30/1996 | TRANS TO 1FN01230 (1FN012) | (883,204) | - | - | - | (883,204) | 29,144,671 | - | - | - |
| 5/31/1996 | TRANS TO 1FN01230 (1FN012) | (1,795,328) | - | - | - | (1,795,328) | 27,349,343 | - | - | - |
| 6/28/1996 | TRANS TO 1FN01230 (1FN012) | (93,190) | - | - | - | (93,190) | 27,256,153 | - | - | - |
| 7/31/1996 | TRANS TO 1FN01230 (1FN012) | (8,597,785) | - | - | - | (8,597,785) | 18,658,369 | - | - | - |
| 8/30/1996 | TRANS FROM 1FN01230 (1FN012) | 5,922,892 | - | - | 5,922,892 | - | 24,581,261 | - | - | - |
| 9/30/1996 | TRANS FROM 1FN01230 (1FN012) | 4,241,880 | - | - | 4,241,880 | - | 28,823,141 | - | - | - |
| 10/31/1996 | TRANS FROM 1FN01230 (1FN012) | 1,019,940 | - | - | 1,019,940 | - | 29,843,081 | - | - | - |
| 11/29/1996 | TRANS FROM 1FN01230 (1FN012) | 3,469,645 | - | - | 3,469,645 | - | 33,312,726 | - | - | - |
| 12/31/1996 | TRANS FROM 1FN01230 (1FN012) | 606,404 | - | - | 606,404 | - | 33,919,130 | - | - | - |
| 1/31/1997 | TRANS FROM 1FN01230 (1FN012) | 4,329,623 | - | - | 4,329,623 | - | 38,248,753 | - | - | - |
| 2/28/1997 | TRANS FROM 1FN01230 (1FN012) | 3,442,160 | - | - | 3,442,160 | - | 41,690,912 | - | - | - |
| 3/31/1997 | TRANS TO 1FN01230 (1FN012) | (2,575,151) | - | - | - | (2,575,151) | 39,115,761 | - | - | - |
| 4/30/1997 | TRANS TO 1FN01230 (1FN012) | (10,483,139) | - | - | - | (10,483,139) | 28,632,623 | - | - | - |
| 5/30/1997 | TRANS FROM 1FN01230 (1FN012) | 3,868,028 | - | - | 3,868,028 | - | 32,500,651 | - | - | - |
| 6/30/1997 | TRANS FROM 1FN01230 (1FN012) | 4,530,779 | - | - | 4,530,779 | - | 37,031,430 | - | - | - |
| 7/31/1997 | TRANS FROM 1FN01230 (1FN012) | 7,291,554 | - | - | 7,291,554 | - | 44,322,984 | - | - | - |
| 8/29/1997 | TRANS TO 1FN01230 (1FN012) | (67,056) | - | - | - | (67,056) | 44,255,928 | - | - | - |
| 9/30/1997 | TRANS FROM 1FN01230 (1FN012) | 363,475 | - | - | 363,475 | - | 44,619,403 | - | - | - |
| 10/31/1997 | TRANS TO 1FN01230 (1FN012) | (1,865,080) | - | - | - | (1,865,080) | 42,754,323 | - | - | - |
| 11/28/1997 | TRANS FROM 1FN01230 (1FN012) | 5,861,410 | - | - | 5,861,410 | - | 48,615,733 | - | - | - |
| 12/31/1997 | TRANS TO 1FN01230 (1FN012) | (4,085,810) | - | - | - | (4,085,810) | 44,529,923 | - | - | - |
| 1/30/1998 | TRANS TO 1FN01230 (1FN012) | (1,767,892) | - | - | - | (1,767,892) | 42,762,031 | - | - | - |
| 2/27/1998 | TRANS FROM 1FN01230 (1FN012) | 24,537,558 | - | - | 24,537,558 | - | 67,299,590 | - | - | - |
| 3/31/1998 | TRANS FROM 1FN01230 (1FN012) | 4,469,534 | - | - | 4,469,534 | - | 71,769,123 | - | - | - |
| 4/30/1998 | TRANS FROM 1FN01230 (1FN012) | 16,781,901 | - | - | 16,781,901 | - | 88,551,024 | - | - | - |
| 5/27/1998 | TRANS TO 1FN01230 (1FN012) | (2,274,650) | - | - | - | (2,274,650) | 86,276,374 | - | - | - |
| 5/29/1998 | TRANS FROM 1FN01230 (1FN012) | 1,456 | - | - | 1,456 | - | 86,277,830 | - | - | - |
| 6/29/1998 | TRANS TO 1FN01230 (1FN012) | (7,877,200) | - | - | - | (7,877,200) | 78,400,630 | - | - | - |
| 7/29/1998 | TRANS FROM 1FN01230 (1FN012) | 49,971,792 | - | - | 49,971,792 | - | 128,372,422 | - | - | - |
| 8/31/1998 | TRANS FROM 1FN01230 (1FN012) | 1,478,466 | - | - | 1,478,466 | - | 129,850,888 | - | - | - |
| 9/30/1998 | TRANS TO 1FN01230 (1FN012) | (68,798,924) | - | - | - | (68,798,924) | 61,051,964 | - | - | - |
| 11/30/1998 | TRANS FROM 1FN01230 (1FN012) | 45,246,050 | - | - | 45,246,050 | - | 106,298,014 | - | - | - |
| 12/31/1998 | TRANS TO 1FN01230 (1FN012) | (5,538,063) | - | - | - | (5,538,063) | 100,759,951 | - | - | - |
| 1/29/1999 | TRANS FROM 1FN01230 (1FN012) | 124,848 | - | - | 124,848 | - | 100,884,799 | - | - | - |
| 2/24/1999 | TRANS TO 1FN01230 (1FN012) | (10,177,298) | - | - | - | (10,177,298) | 90,707,501 | - | - | - |
| 3/8/1999 | TRANS TO 1FN01230 (1FN012) | (359,492) | - | - | - | (359,492) | 90,348,009 | - | - | - |
| 3/10/1999 | TRANS FROM 1FN01230 (1FN012) | 2,093,212 | - | - | 2,093,212 | - | 92,441,221 | - | - | - |
| 3/11/1999 | TRANS TO 1FN01230 (1FN012) | (2,057,094) | - | - | - | (2,057,094) | 90,384,127 | - | - | - |
| 3/26/1999 | TRANS FROM 1FN01230 (1FN012) | 26,060,708 | - | - | 26,060,708 | - | 116,444,835 | - | - | - |
| 4/22/1999 | TRANS FROM 1FN01230 (1FN012) | 475,508 | - | - | 475,508 | - | 116,920,343 | - | - | - |
| 4/30/1999 | TRANS FROM 1FN01230 (1FN012) | 3,067,262 | - | - | 3,067,262 | - | 119,987,605 | - | - | - |
| 5/7/1999 | TRANS TO 1FN01230 (1FN012) | (5,532,468) | - | - | - | (5,532,468) | 114,455,137 | - | - | - |
| 5/13/1999 | TRANS FROM 1FN01230 (1FN012) | 887,476 | - | - | 887,476 | - | 115,342,613 | - | - | - |
| 5/26/1999 | TRANS TO 1FN01230 (1FN012) | (4,377,813) | - | - | - | (4,377,813) | 110,964,800 | - | - | - |
| 6/14/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 125,964,800 | - | - | - |
| 6/15/1999 | TRANS TO 1FN01230 (1FN012) | (15,000,000) | - | - | - | (15,000,000) | 110,964,800 | - | - | - |
| 6/30/1999 | TRANS FROM 1FN01230 (1FN012) | 14,400,796 | - | - | 14,400,796 | - | 125,365,596 | - | - | - |

BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP

| | | Transaction Amount Reported in | | | | | | Preference Period | Two Year | Six Year |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/31/1995 | TRANS FROM 1FN01230 (1FN012) | 1,197,585 | - | - | 1,197,585 | - | 1,197,585 | - | - | - |
| 2/28/1995 | TRANS FROM 1FN01230 (1FN012) | 1,256,608 | - | - | 1,256,608 | - | 2,454,193 | - | - | - |
| 7/28/1999 | TRANS FROM 1FN01230 (1FN012) | 35,014,484 | - | - | 35,014,484 | - | 160,380,080 | - | - | - |
| 7/30/1999 | TRANS FROM 1FN01230 (1FN012) | 431,292 | - | - | 431,292 | - | 160,811,372 | - | - | - |
| 8/30/1999 | TRANS FROM 1FN01230 (1FN012) | 8,336,760 | - | - | 8,336,760 | - | 169,148,132 | - | - | - |
| 9/30/1999 | TRANS TO 1FN01230 (1FN012) | (6,338,833) | - | - | - | (6,338,833) | 162,809,300 | - | - | - |
| 10/18/1999 | TRANS TO 1FN01230 (1FN012) | (75,554,675) | - | - | - | (75,554,675) | 87,254,625 | - | - | - |
| 11/10/1999 | TRANS FROM 1FN01230 (1FN012) | 177,606 | - | - | 177,606 | - | 87,432,231 | - | - | - |
| 11/18/1999 | TRANS TO 1FN01230 (1FN012) | (842,304) | - | - | - | (842,304) | 86,589,927 | - | - | - |
| 11/22/1999 | TRANS TO 1FN01230 (1FN012) | (1,031,662) | - | - | - | (1,031,662) | 85,558,265 | - | - | - |
| 11/29/1999 | TRANS FROM 1FN01230 (1FN012) | 30,479,600 | - | - | 30,479,600 | - | 116,037,865 | - | - | - |
| 1/25/2000 | TRANS FROM 1FN01230 (1FN012) | 14,385,564 | - | - | 14,385,564 | - | 130,423,429 | - | - | - |
| 2/25/2000 | TRANS TO 1FN01230 (1FN012) | (82,963,688) | - | - | - | (82,963,688) | 47,459,741 | - | - | - |
| 3/14/2000 | TRANS TO 1FN01230 (1FN012) | (9,411,572) | - | - | - | (9,411,572) | 38,048,170 | - | - | - |
| 3/28/2000 | TRANS FROM 1FN01230 (1FN012) | 41,660,628 | - | - | 41,660,628 | - | 79,708,798 | - | - | - |
| 4/20/2000 | TRANS TO 1FN01230 (1FN012) | (23,954,634) | - | - | - | (23,954,634) | 55,754,164 | - | - | - |
| 5/11/2000 | TRANS TO 1FN01230 (1FN012) | (20,052,096) | - | - | - | (20,052,096) | 35,702,068 | - | - | - |
| 5/24/2000 | TRANS TO 1FN01230 (1FN012) | (1,874,736) | - | - | - | (1,874,736) | 33,827,332 | - | - | - |
| 6/19/2000 | TRANS FROM 1FN01230 (1FN012) | 2,189,589 | - | - | 2,189,589 | - | 36,016,921 | - | - | - |
| 7/31/2000 | TRANS TO 1FN01230 (1FN012) | (6,484,782) | - | - | - | (6,484,782) | 29,532,138 | - | - | - |
| 8/15/2000 | TRANS TO 1FN01230 (1FN012) | (430,348) | - | - | - | (430,348) | 29,101,791 | - | - | - |
| 9/14/2000 | TRANS FROM 1FN01230 (1FN012) | 98,711 | - | - | 98,711 | - | 29,200,501 | - | - | - |
| 9/18/2000 | TRANS TO 1FN01230 (1FN012) | (21,979,842) | - | - | - | (21,979,842) | 7,220,660 | - | - | - |
| 10/16/2000 | TRANS TO 1FN01230 (1FN012) [1] | (125,504,546) | - | - | - | (7,220,660) | - | - | - | - |
| 10/31/2000 | TRANS FROM 1FN01230 (1FN012) | 9,804,037 | - | - | 9,804,037 | - | 9,804,037 | - | - | - |
| 11/30/2000 | TRANS TO 1FN01230 (1FN012) | (439,340) | - | - | - | (439,340) | 9,364,697 | - | - | - |
| 12/29/2000 | TRANS TO 1FN01230 (1FN012) | (8,553,224) | - | - | - | (8,553,224) | 811,473 | - | - | - |
| 1/30/2001 | TRANS TO 1FN01230 (1FN012) [1] | (2,334,215) | - | - | - | (811,473) | - | - | - | - |
| 2/23/2001 | TRANS TO 1FN01230 (1FN012) [2] | (47,006,454) | - | - | - | - | - | - | - | - |
| 3/30/2001 | TRANS TO 1FN01230 (1FN012) [2] | (36,491,978) | - | - | - | - | - | - | - | - |
| 4/25/2001 | TRANS FROM 30 ACCT (1FN012) | 83,174,850 | - | - | 83,174,850 | - | 83,174,850 | - | - | - |
| 6/29/2001 | TRANS TO 1FN01230 (1FN012) | (3,496,736) | - | - | - | (3,496,736) | 79,678,114 | - | - | - |
| 7/25/2001 | TRANS TO 1FN01230 (1FN012) | (15,998,436) | - | - | - | (15,998,436) | 63,679,678 | - | - | - |
| 8/31/2001 | TRANS FROM 1FN01230 (1FN012) | 13,885,633 | - | - | 13,885,633 | - | 77,565,311 | - | - | - |
| 9/28/2001 | TRANS TO 1FN01230 (1FN012) [1] | (249,318,951) | - | - | - | (77,565,311) | - | - | - | - |
| 10/31/2001 | TRANS FROM 1FN01230 (1FN012) | 103,803,788 | - | - | 103,803,788 | - | 103,803,788 | - | - | - |
| 11/26/2001 | TRANS FROM 1FN01230 (1FN012) | 84,767,207 | - | - | 84,767,207 | - | 188,570,995 | - | - | - |
| 12/28/2001 | TRANS TO 1FN01230 (1FN012) | (2,773,386) | - | - | - | (2,773,386) | 185,797,609 | - | - | - |
| 1/31/2002 | TRANS TO 1FN01230 (1FN012) | (42,571,270) | - | - | - | (42,571,270) | 143,226,339 | - | - | - |
| 2/21/2002 | TRANS TO 1FN01230 (1FN012) | (34,813,654) | - | - | - | (34,813,654) | 108,412,685 | - | - | - |
| 2/28/2002 | TRANS FROM 1FN01230 (1FN012) | 3,582,374 | - | - | 3,582,374 | - | 111,995,059 | - | - | - |
| 3/25/2002 | TRANS FROM 1FN01230 (1FN012) | 68,101,206 | - | - | 68,101,206 | - | 180,096,265 | - | - | - |
| 4/12/2002 | TRANS TO 1FN01230 (1FN012) | (51,497,008) | - | - | - | (51,497,008) | 128,599,257 | - | - | - |
| 4/23/2002 | TRANS TO 1FN01230 (1FN012) | (58,627,549) | - | - | - | (58,627,549) | 69,971,708 | - | - | - |
| 5/29/2002 | TRANS FROM 1FN01230 (1FN012) | 48,624,357 | - | - | 48,624,357 | - | 118,596,065 | - | - | - |
| 6/28/2002 | TRANS FROM 1FN01230 (1FN012) | 2,608,492 | - | - | 2,608,492 | - | 121,204,557 | - | - | - |
| 7/17/2002 | TRANS TO 1FN01230 (1FN012) | (23,707,268) | - | - | - | (23,707,268) | 97,497,289 | - | - | - |
| 7/31/2002 | TRANS FROM 1FN01230 (1FN012) | 11,956,702 | - | - | 11,956,702 | - | 109,453,991 | - | - | - |
| 8/21/2002 | TRANS FROM 1FN01230 (1FN012) | 227,903,245 | - | - | 227,903,245 | - | 337,357,236 | - | - | - |
| 10/29/2002 | TRANS FROM 1FN01230 (1FN012) | 40,110,476 | - | - | 40,110,476 | - | 377,467,712 | - | - | - |
| 11/18/2002 | TRANS FROM 1FN01230 (1FN012) | 11,639,472 | - | - | 11,639,472 | - | 389,107,184 | - | - | - |
| 1/22/2003 | TRANS TO 1FN01230 (1FN012) | (17,086,180) | - | - | - | (17,086,180) | 372,021,004 | - | - | - |
| 2/24/2003 | TRANS TO 1FN01230 (1FN012) | (115,334,062) | - | - | - | (115,334,062) | 256,686,942 | - | - | - |
| 3/18/2003 | TRANS TO 1FN01230 (1FN012) | (1,886,554) | - | - | - | (1,886,554) | 254,800,388 | - | - | - |
| 3/24/2003 | TRANS FROM 1FN01230 (1FN012) | 153,207,842 | - | - | 153,207,842 | - | 408,008,230 | - | - | - |
| 5/9/2003 | TRANS FROM 1FN01230 (1FN012) | 3,098,704 | - | - | 3,098,704 | - | 411,106,934 | - | - | - |
| 5/21/2003 | TRANS FROM 1FN01230 (1FN012) | 12,730,124 | - | - | 12,730,124 | - | 423,837,058 | - | - | - |
| 5/30/2003 | TRANS FROM 1FN01230 (1FN012) | 2,839,638 | - | - | 2,839,638 | - | 426,676,696 | - | - | - |
| 6/19/2003 | TRANS FROM 1FN01230 (1FN012) | 55,138,378 | - | - | 55,138,378 | - | 481,815,074 | - | - | - |
| 6/20/2003 | TRANS FROM 1FN01230 (1FN012) | 16,056,865 | - | - | 16,056,865 | - | 497,871,939 | - | - | - |
| 6/24/2003 | TRANS FROM 1FN01230 (1FN012) | 20,093,123 | - | - | 20,093,123 | - | 517,965,062 | - | - | - |

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| | 1/31/1995 | TRANS FROM 1FN0130 (*1FN012*) | 1,197,585 | - | - | 1,197,585 | | 1,197,585 | - | - | - |
| | 2/28/1995 | TRANS FROM 1FN0130 (*1FN012*) | 1,256,608 | - | - | 1,256,608 | | 2,454,193 | - | - | - |
| | 7/10/2003 | TRANS TO 1FN0130 (*1FN012*) | (1,052,588) | - | - | | (1,052,588) | 516,912,474 | - | - | - |
| | 7/15/2003 | TRANS TO 1FN0130 (*1FN012*) | (13,369,798) | - | - | | (13,369,798) | 503,542,676 | - | - | - |
| | 7/21/2003 | TRANS FROM 1FN0130 (*1FN012*) | 15,852,973 | - | - | 15,852,973 | | 519,395,649 | - | - | - |
| | 8/15/2003 | TRANS TO 1FN0130 (*1FN012*) | (25,229,678) | - | - | | (25,229,678) | 494,165,971 | - | - | - |
| | 9/5/2003 | TRANS FROM 1FN0130 (*1FN012*) | 6,434,520 | - | - | 6,434,520 | | 500,600,491 | - | - | - |
| | 9/10/2003 | TRANS FROM 1FN0130 (*1FN012*) | 647,856 | - | - | 647,856 | | 501,248,347 | - | - | - |
| | 9/22/2003 | TRANS FROM 1FN0130 (*1FN012*) | 4,359,818 | - | - | 4,359,818 | | 505,608,165 | - | - | - |
| | 10/6/2003 | TRANS FROM 1FN0130 (*1FN012*) | 2,136,968 | - | - | 2,136,968 | | 507,745,133 | - | - | - |
| | 10/10/2003 | TRANS FROM 1FN0130 (*1FN012*) | 3,271,212 | - | - | 3,271,212 | | 511,016,345 | - | - | - |
| | 10/14/2003 | TRANS FROM 1FN0130 (*1FN012*) | 680,368 | - | - | 680,368 | | 511,696,713 | - | - | - |
| | 10/17/2003 | TRANS TO 1FN0130 (*1FN012*) | (316,624) | - | - | | (316,624) | 511,380,089 | - | - | - |
| | 11/18/2003 | TRANS TO 1FN0130 (*1FN012*) | (7,640,784) | - | - | | (7,640,784) | 503,739,305 | - | - | - |
| | 11/19/2003 | TRANS TO 1FN0130 (*1FN012*) | (5,343,966) | - | - | | (5,343,966) | 498,395,339 | - | - | - |
| | 11/20/2003 | TRANS TO 1FN0130 (*1FN012*) | (4,885,971) | - | - | | (4,885,971) | 493,509,368 | - | - | - |
| | 11/21/2003 | TRANS TO 1FN0130 (*1FN012*) | (4,579,536) | - | - | | (4,579,536) | 488,929,832 | - | - | - |
| | 12/12/2003 | TRANS TO 1FN0130 (*1FN012*) | (329,916) | - | - | | (329,916) | 488,599,916 | - | - | - |
| | 12/22/2003 | TRANS FROM 1FN0130 (*1FN012*) | 8,083,452 | - | - | 8,083,452 | | 496,683,368 | - | - | - |
| | 1/8/2004 | TRANS FROM 1FN0130 (*1FN012*) | 890,072 | - | - | 890,072 | | 497,573,440 | - | - | - |
| | 1/9/2004 | TRANS FROM 1FN0130 (*1FN012*) | 2,155,062 | - | - | 2,155,062 | | 499,728,502 | - | - | - |
| | 1/15/2004 | TRANS FROM 1FN0130 (*1FN012*) | 616,616 | - | - | 616,616 | | 500,345,118 | - | - | - |
| | 1/22/2004 | TRANS FROM 1FN0130 (*1FN012*) | 10,739,925 | - | - | 10,739,925 | | 511,085,043 | - | - | - |
| | 2/24/2004 | TRANS FROM 1FN0130 (*1FN012*) | 6,352,435 | - | - | 6,352,435 | | 517,437,478 | - | - | - |
| | 4/8/2004 | TRANS FROM 1FN0130 (*1FN012*) | 3,437,800 | - | - | 3,437,800 | | 520,875,278 | - | - | - |
| | 4/19/2004 | TRANS TO 1FN0130 (*1FN012*) | (3,852,430) | - | - | | (3,852,430) | 517,022,848 | - | - | - |
| | 4/26/2004 | TRANS TO 1FN0130 (*1FN012*) | (9,618,770) | - | - | | (9,618,770) | 507,404,078 | - | - | - |
| | 5/18/2004 | TRANS TO 1FN0130 (*1FN012*) | (99,542,145) | - | - | | (99,542,145) | 407,861,933 | - | - | - |
| | 5/24/2004 | TRANS FROM 1FN0130 (*1FN012*) | 2,534,880 | - | - | 2,534,880 | | 410,396,813 | - | - | - |
| | 6/8/2004 | TRANS FROM 1FN0130 (*1FN012*) | 11,281,522 | - | - | 11,281,522 | | 421,678,335 | - | - | - |
| | 6/16/2004 | TRANS TO 1FN0130 (*1FN012*) | (23,618,008) | - | - | | (23,618,008) | 398,060,327 | - | - | - |
| | 6/18/2004 | TRANS FROM 1FN0130 (*1FN012*) | 9,522,049 | - | - | 9,522,049 | | 407,582,376 | - | - | - |
| | 6/24/2004 | TRANS TO 1FN0130 (*1FN012*) | (892,934) | - | - | | (892,934) | 406,689,442 | - | - | - |
| | 6/25/2004 | TRANS FROM 1FN0130 (*1FN012*) | 1,668,096 | - | - | 1,668,096 | | 408,357,538 | - | - | - |
| | 8/18/2004 | TRANS FROM 1FN0130 (*1FN012*) | 2,743,400 | - | - | 2,743,400 | | 411,100,938 | - | - | - |
| | 8/19/2004 | TRANS TO 1FN0130 (*1FN012*) | (1,292,976) | - | - | | (1,292,976) | 409,807,962 | - | - | - |
| | 8/23/2004 | TRANS FROM 1FN0130 (*1FN012*) | 23,690,004 | - | - | 23,690,004 | | 433,497,966 | - | - | - |
| | 9/20/2004 | TRANS FROM 1FN0130 (*1FN012*) | 21,179,685 | - | - | 21,179,685 | | 454,677,651 | - | - | - |
| | 11/4/2004 | TRANS FROM 1FN0130 (*1FN012*) | 2,962,832 | - | - | 2,962,832 | | 457,640,483 | - | - | - |
| | 11/5/2004 | TRANS TO 1FN0130 (*1FN012*) | (112,728) | - | - | | (112,728) | 457,527,755 | - | - | - |
| | 11/15/2004 | TRANS FROM 1FN0130 (*1FN012*) | 42,036,784 | - | - | 42,036,784 | | 499,564,539 | - | - | - |
| | 12/14/2004 | TRANS TO 1FN0130 (*1FN012*) | (90,648) | - | - | | (90,648) | 499,473,891 | - | - | - |
| | 12/20/2004 | TRANS FROM 1FN0130 (*1FN012*) | 4,430,421 | - | - | 4,430,421 | | 503,904,312 | - | - | - |
| | 1/28/2005 | TRANS TO 1FN0130 (*1FN012*) | (90,968) | - | - | | (90,968) | 503,813,344 | - | - | - |
| | 1/28/2005 | TRANS FROM 1FN0130 (*1FN012*) | 4,587,226 | - | - | 4,587,226 | | 508,400,570 | - | - | - |
| | 2/16/2005 | TRANS FROM 1FN0130 (*1FN012*) | 58,943,400 | - | - | 58,943,400 | | 567,343,970 | - | - | - |
| | 3/8/2005 | TRANS TO 1FN0130 (*1FN012*) | (9,874,092) | - | - | | (9,874,092) | 557,469,878 | - | - | - |
| | 3/14/2005 | TRANS TO 1FN0130 (*1FN012*) | (6,271,556) | - | - | | (6,271,556) | 551,198,322 | - | - | - |
| | 3/15/2005 | TRANS TO 1FN0130 (*1FN012*) | (4,246,471) | - | - | | (4,246,471) | 546,951,851 | - | - | - |
| | 3/17/2005 | TRANS TO 1FN0130 (*1FN012*) | (3,328,560) | - | - | | (3,328,560) | 543,623,291 | - | - | - |
| | 5/20/2005 | TRANS FROM 1FN0130 (*1FN012*) | 1,873,088 | - | - | 1,873,088 | | 545,496,379 | - | - | - |
| | 5/23/2005 | TRANS FROM 1FN0130 (*1FN012*) | 7,249,018 | - | - | 7,249,018 | | 552,745,397 | - | - | - |
| | 6/24/2005 | TRANS TO 1FN0130 (*1FN012*) | (232,432) | - | - | | (232,432) | 552,512,965 | - | - | - |
| | 6/27/2005 | TRANS TO 1FN0130 (*1FN012*) | (10,030,316) | - | - | | (10,030,316) | 542,482,649 | - | - | - |
| | 6/28/2005 | TRANS TO 1FN0130 (*1FN012*) | (8,731,968) | - | - | | (8,731,968) | 533,750,681 | - | - | - |
| | 9/8/2005 | TRANS TO 1FN0130 (*1FN012*) | (470,608) | - | - | | (470,608) | 533,280,073 | - | - | - |
| | 9/9/2005 | TRANS FROM 1FN0130 (*1FN012*) | 1,678,644 | - | - | 1,678,644 | | 534,958,717 | - | - | - |
| | 9/13/2005 | TRANS FROM 1FN0130 (*1FN012*) | 1,354,848 | - | - | 1,354,848 | | 536,313,565 | - | - | - |
| | 9/19/2005 | TRANS TO 1FN0130 (*1FN012*) | (1,948,164) | - | - | | (1,948,164) | 534,365,401 | - | - | - |
| | 9/22/2005 | TRANS TO 1FN0130 (*1FN012*) | (10,720,645) | - | - | | (10,720,645) | 523,644,756 | - | - | - |
| | 9/23/2005 | TRANS TO 1FN0130 (*1FN012*) | (16,778,475) | - | - | | (16,778,475) | 506,866,281 | - | - | - |
| | 9/27/2005 | TRANS TO 1FN0130 (*1FN012*) | (11,399,736) | - | - | | (11,399,736) | 495,466,545 | - | - | - |

BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP

| | | Column 3 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount Reported in Customer Statement | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| Date | Transaction Description | | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/31/1995 | TRANS FROM 1FN01230 (*1FN012*) | 1,197,585 | - | - | 1,197,585 | | 1,197,585 | - | - | - |
| 2/28/1995 | TRANS FROM 1FN01230 (*1FN012*) | 1,256,608 | - | - | 1,256,608 | | 2,454,193 | - | - | - |
| 10/7/2005 | TRANS TO 1FN01230 (*1FN012*) | (3,035,448) | - | - | | (3,035,448) | 492,431,097 | - | - | - |
| 10/11/2005 | TRANS FROM 1FN01230 (*1FN012*) | (927,968) | - | - | | (927,968) | 491,503,129 | - | - | - |
| 10/14/2005 | TRANS FROM 1FN01230 (*1FN012*) | 107,160 | - | - | 107,160 | | 491,610,289 | - | - | - |
| 10/17/2005 | TRANS FROM 1FN01230 (*1FN012*) | (2,661,812) | - | - | | (2,661,812) | 488,948,477 | - | - | - |
| 10/21/2005 | TRANS FROM 1FN01230 (*1FN012*) | (11,377,356) | - | - | | (11,377,356) | 477,571,121 | - | - | - |
| 11/17/2005 | TRANS FROM 1FN01230 (*1FN012*) | 33,005,044 | - | - | 33,005,044 | | 510,576,165 | - | - | - |
| 11/17/2005 | TRANS FROM 1FN01230 (*1FN012*) | 635,694 | - | - | 635,694 | | 511,211,859 | - | - | - |
| 12/16/2005 | TRANS FROM 1FN01230 (*1FN012*) | 32,110,560 | - | - | 32,110,560 | | 543,322,419 | - | - | - |
| 12/19/2005 | TRANS FROM 1FN01230 (*1FN012*) | 8,333,073 | - | - | 8,333,073 | | 551,655,492 | - | - | - |
| 1/10/2006 | TRANS TO 1FN01230 (*1FN012*) | (3,584,938) | - | - | | (3,584,938) | 548,070,554 | - | - | - |
| 1/11/2006 | TRANS FROM 1FN01230 (*1FN012*) | 1,234,334 | - | - | 1,234,334 | | 549,304,888 | - | - | - |
| 1/13/2006 | TRANS FROM 1FN01230 (*1FN012*) | 3,297 | - | - | 3,297 | | 549,308,185 | - | - | - |
| 1/23/2006 | TRANS TO 1FN01230 (*1FN012*) | (13,497,124) | - | - | | (13,497,124) | 535,811,061 | - | - | - |
| 1/31/2006 | TRANS TO 1FN01230 (*1FN012*) | (6,452,192) | - | - | | (6,452,192) | 529,358,869 | - | - | - |
| 2/16/2006 | TRANS TO 1FN01230 (*1FN012*) | (14,685,664) | - | - | | (14,685,664) | 514,673,205 | - | - | - |
| 3/8/2006 | TRANS TO 1FN01230 (*1FN012*) | (4,195,904) | - | - | | (4,195,904) | 510,477,301 | - | - | - |
| 3/10/2006 | TRANS TO 1FN01230 (*1FN012*) | (34,176) | - | - | | (34,176) | 510,443,125 | - | - | - |
| 3/16/2006 | TRANS FROM 1FN01230 (*1FN012*) | 886,512 | - | - | 886,512 | | 511,329,637 | - | - | - |
| 3/27/2006 | TRANS FROM 1FN01230 (*1FN012*) | 7,019,942 | - | - | 7,019,942 | | 518,349,579 | - | - | - |
| 3/28/2006 | TRANS FROM 1FN01230 (*1FN012*) | 7,394,926 | - | - | 7,394,926 | | 525,744,505 | - | - | - |
| 3/29/2006 | TRANS FROM 1FN01230 (*1FN012*) | 6,928,176 | - | - | 6,928,176 | | 532,672,681 | - | - | - |
| 3/30/2006 | TRANS FROM 1FN01230 (*1FN012*) | 2,955,558 | - | - | 2,955,558 | | 535,628,239 | - | - | - |
| 4/5/2006 | TRANS FROM 1FN01230 (*1FN012*) | 3,410,568 | - | - | 3,410,568 | | 539,038,807 | - | - | - |
| 4/6/2006 | TRANS FROM 1FN01230 (*1FN012*) | 3,601,568 | - | - | 3,601,568 | | 542,640,375 | - | - | - |
| 4/7/2006 | TRANS FROM 1FN01230 (*1FN012*) | 3,121,480 | - | - | 3,121,480 | | 545,761,855 | - | - | - |
| 4/13/2006 | TRANS TO 1FN01230 (*1FN012*) | (757,134) | - | - | | (757,134) | 545,004,721 | - | - | - |
| 4/21/2006 | TRANS TO 1FN01230 (*1FN012*) | (27,818,065) | - | - | | (27,818,065) | 517,186,656 | - | - | - |
| 5/4/2006 | TRANS FROM 1FN01230 (*1FN012*) | 68,586 [3] | - | - | | | 517,186,656 | - | - | - |
| 5/10/2006 | TRANS FROM 1FN01230 (*1FN012*) | 10,342,130 [3] | - | - | | | 517,186,656 | - | - | - |
| 5/19/2006 | TRANS FROM 1FN01230 (*1FN012*) | 879,244 [3] | - | - | | | 517,186,656 | - | - | - |
| 5/22/2006 | TRANS TO 1FN01230 (*1FN012*) | (34,366,972) | - | - | | (34,366,972) | 482,819,684 | - | - | - |
| 6/15/2006 | TRANS TO 1FN01230 (*1FN012*) | (22,017,300) | - | - | | (22,017,300) | 460,802,384 | - | - | - |
| 6/16/2006 | TRANS TO 1FN01230 (*1FN012*) | (33,017,592) | - | - | | (33,017,592) | 427,784,792 | - | - | - |
| 6/19/2006 | TRANS TO 1FN01230 (*1FN012*) | (33,404,902) | - | - | | (33,404,902) | 394,379,890 | - | - | - |
| 7/14/2006 | TRANS FROM 1FN01230 (*1FN012*) | 2,734,112 | - | - | 2,734,112 | | 397,114,002 | - | - | - |
| 7/21/2006 | TRANS TO 1FN01230 (*1FN012*) | (19,839,884) | - | - | | (19,839,884) | 377,274,118 | - | - | - |
| 8/17/2006 | TRANS FROM 1FN01230 (*1FN012*) | 38,509,970 | - | - | 38,509,970 | | 415,784,088 | - | - | - |
| 9/15/2006 | TRANS FROM 1FN01230 (*1FN012*) | 24,585,620 | - | - | 24,585,620 | | 440,369,708 | - | - | - |
| 9/26/2006 | TRANS FROM 1FN01230 (*1FN012*) | 9,592,330 | - | - | 9,592,330 | | 449,962,038 | - | - | - |
| 9/27/2006 | TRANS FROM 1FN01230 (*1FN012*) | 4,950,880 | - | - | 4,950,880 | | 454,912,918 | - | - | - |
| 10/26/2006 | TRANS FROM 1FN01230 (*1FN012*) | 3,616,086 | - | - | 3,616,086 | | 458,529,004 | - | - | - |
| 10/27/2006 | TRANS FROM 1FN01230 (*1FN012*) | 778,700 | - | - | 778,700 | | 459,307,704 | - | - | - |
| 10/30/2006 | TRANS TO 1FN01230 (*1FN012*) | (933,300) | - | - | | (933,300) | 458,374,404 | - | - | - |
| 11/20/2006 | TRANS FROM 1FN01230 (*1FN012*) | 15,321,987 | - | - | 15,321,987 | | 473,696,391 | - | - | - |
| 11/30/2006 | TRANS TO 1FN01230 (*1FN012*) | (4,080) | - | - | | (4,080) | 473,692,311 | - | - | - |
| 12/26/2006 | TRANS FROM 1FN01230 (*1FN012*) | 17,335,418 | - | - | 17,335,418 | | 491,027,729 | - | - | - |
| 12/27/2006 | TRANS FROM 1FN01230 (*1FN012*) | 8,941,332 | - | - | 8,941,332 | | 499,969,061 | - | - | - |
| 12/28/2006 | TRANS FROM 1FN01230 (*1FN012*) | 4,950,288 | - | - | 4,950,288 | | 504,919,349 | - | - | - |
| 2/16/2007 | TRANS FROM 1FN01230 (*1FN012*) | 1,917,300 | - | - | 1,917,300 | | 506,836,649 | - | - | - |
| 2/20/2007 | TRANS FROM 1FN01230 (*1FN012*) | 1,395,070 | - | - | 1,395,070 | | 508,231,719 | - | - | - |
| 2/22/2007 | TRANS FROM 1FN01230 (*1FN012*) | 2,281,635 | - | - | 2,281,635 | | 510,513,354 | - | - | - |
| 2/23/2007 | TRANS FROM 1FN01230 (*1FN012*) | 1,008,928 | - | - | 1,008,928 | | 511,522,282 | - | - | - |
| 3/9/2007 | TRANS TO 1FN01230 (*1FN012*) | (92,721,384) | - | - | | (92,721,384) | 418,800,898 | - | - | - |
| 3/12/2007 | TRANS TO 1FN01230 (*1FN012*) | (22,235,796) | - | - | | (22,235,796) | 396,565,102 | - | - | - |
| 3/19/2007 | TRANS TO 1FN01230 (*1FN012*) | (17,581,608) | - | - | | (17,581,608) | 378,983,494 | - | - | - |
| 3/20/2007 | TRANS FROM 1FN01230 (*1FN012*) | 12,165,052 | - | - | 12,165,052 | | 391,148,546 | - | - | - |
| 3/26/2007 | TRANS FROM 1FN01230 (*1FN012*) | 31,851,227 | - | - | 31,851,227 | | 422,999,773 | - | - | - |
| 3/27/2007 | TRANS TO 1FN01230 (*1FN012*) | (3,716,001) | - | - | | (3,716,001) | 419,283,772 | - | - | - |
| 3/28/2007 | TRANS TO 1FN01230 (*1FN012*) | (3,516,480) | - | - | | (3,516,480) | 415,767,292 | - | - | - |
| 4/19/2007 | TRANS FROM 1FN01230 (*1FN012*) | 1,128,240 | - | - | 1,128,240 | | 416,895,532 | - | - | - |

BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/31/1995 | TRANS FROM 1FN01230 (1FN012) | 1,197,585 | - | - | 1,197,585 | | 1,197,585 | | | - |
| 2/28/1995 | TRANS FROM 1FN01230 (1FN012) | 1,256,608 | - | - | 1,256,608 | | 2,454,193 | | | - |
| 4/20/2007 | TRANS FROM 1FN01230 (1FN012) | 1,334,235 | - | - | 1,334,235 | | 418,229,767 | - | - | - |
| 4/25/2007 | TRANS TO 1FN01230 (1FN012) | (11,421,944) | - | - | - | (11,421,944) | 406,807,823 | - | - | - |
| 5/21/2007 | TRANS FROM 1FN01230 (1FN012) | 37,493,232 | - | - | 37,493,232 | | 444,301,055 | - | - | - |
| 6/15/2007 | TRANS FROM 1FN01230 (1FN012) | 4,647,552 | - | - | 4,647,552 | | 448,948,607 | - | - | - |
| 6/21/2007 | TRANS TO 1FN01230 (1FN012) | (14,977,242) | - | - | - | | 448,948,607 | - | - | - |
| 6/21/2007 | TRANS FROM 1FN01230 (1FN012) | 14,977,242 | - | - | 14,977,242 | | 463,925,849 | - | - | - |
| 6/21/2007 | CXL TRANS TO 1FN01230 (1FN012) | 14,977,242 | - | - | - | | 463,925,849 | - | - | - |
| 6/22/2007 | TRANS FROM 1FN01230 (1FN012) | 10,313,424 | - | - | 10,313,424 | | 474,239,273 | - | - | - |
| 6/25/2007 | TRANS FROM 1FN01230 (1FN012) | 13,833,270 | - | - | 13,833,270 | | 488,072,543 | - | - | - |
| 8/6/2007 | TRANS FROM 1FN01230 (1FN012) | 5,453,034 | - | - | 5,453,034 | | 493,525,577 | - | - | - |
| 8/21/2007 | TRANS TO 1FN01230 (1FN012) | (45,035,873) | - | - | - | (45,035,873) | 448,489,704 | - | - | - |
| 9/14/2007 | TRANS TO 1FN01230 (1FN012) | (4,242,624) | - | - | - | (4,242,624) | 444,247,080 | - | - | - |
| 9/17/2007 | TRANS FROM 1FN01230 (1FN012) | 2,942,534 | - | - | 2,942,534 | | 447,189,614 | - | - | - |
| 9/18/2007 | TRANS TO 1FN01230 (1FN012) | (3,268,762) | - | - | - | (3,268,762) | 443,920,852 | - | - | - |
| 9/24/2007 | TRANS FROM 1FN01230 (1FN012) | 42,476,389 | - | - | 42,476,389 | | 486,397,241 | - | - | - |
| 9/25/2007 | TRANS FROM 1FN01230 (1FN012) | 30,404,772 | - | - | 30,404,772 | | 516,802,013 | - | - | - |
| 9/26/2007 | TRANS FROM 1FN01230 (1FN012) | 28,915,450 | - | - | 28,915,450 | | 545,717,463 | - | - | - |
| 10/31/2007 | TRANS TO 1FN01230 (1FN012) | (470,972) | - | - | - | (470,972) | 545,246,491 | - | - | - |
| 11/7/2007 | TRANS FROM 1FN01230 (1FN012) | 6,333,334 | - | - | 6,333,334 | | 551,579,825 | - | - | - |
| 11/8/2007 | TRANS TO 1FN01230 (1FN012) | (21,057,406) | - | - | - | (21,057,406) | 530,522,419 | - | - | - |
| 11/15/2007 | TRANS FROM 1FN01230 (1FN012) | 5,374,844 | - | - | 5,374,844 | | 535,897,263 | - | - | - |
| 11/21/2007 | TRANS TO 1FN01230 (1FN012) | (5,214,610) | - | - | - | (5,214,610) | 530,682,653 | - | - | - |
| 11/29/2007 | TRANS FROM 1FN01230 (1FN012) | 24,491,805 | - | - | 24,491,805 | | 555,174,458 | - | - | - |
| 11/30/2007 | TRANS TO 1FN01230 (1FN012) | (79,064,709) | - | - | - | (79,064,709) | 476,109,749 | - | - | - |
| 12/11/2007 | TRANS TO 1FN01230 (1FN012) | (1,702,722) | - | - | - | | 476,109,749 | - | - | - |
| 12/11/2007 | TRANS FROM 1FN01230 (1FN012) | 1,702,722 | - | - | 1,702,722 | | 477,812,471 | - | - | - |
| 12/11/2007 | CANCEL TRANS FROM 1FN01230 (1FN012) | 1,702,722 | - | - | - | | 477,812,471 | - | - | - |
| 12/20/2007 | TRANS TO 1FN01230 (1FN012) | (12,326,748) | - | - | - | (12,326,748) | 465,485,723 | - | - | - |
| 1/28/2008 | TRANS FROM 1FN01230 (1FN012) | 7,077,370 | - | - | 7,077,370 | | 472,563,093 | - | - | - |
| 2/20/2008 | TRANS FROM 1FN01230 (1FN012) | 32,855,870 | - | - | 32,855,870 | | 505,418,963 | - | - | - |
| 2/21/2008 | TRANS TO 1FN01230 (1FN012) | (7,217,980) | - | - | - | (7,217,980) | 498,200,983 | - | - | - |
| 3/17/2008 | TRANS TO 1FN01230 (1FN012) | (29,246,880) | - | - | - | (29,246,880) | 468,954,103 | - | - | - |
| 4/4/2008 | TRANS FROM 1FN01230 (1FN012) | 18,562,670 | - | - | 18,562,670 | | 487,516,773 | - | - | - |
| 4/7/2008 | TRANS TO 1FN01230 (1FN012) | (36,640,730) | - | - | - | (36,640,730) | 450,876,043 | - | - | - |
| 4/23/2008 | TRANS FROM 1FN01230 (1FN012) | 84,280 | - | - | 84,280 | | 450,960,323 | - | - | - |
| 5/9/2008 | TRANS FROM 1FN01230 (1FN012) | 881,140 | - | - | 881,140 | | 451,841,463 | - | - | - |
| 5/16/2008 | TRANS FROM 1FN01230 (1FN012) | 22,355,270 | - | - | 22,355,270 | | 474,196,733 | - | - | - |
| 5/19/2008 | TRANS TO 1FN01230 (1FN012) | (12,278,930) | - | - | - | (12,278,930) | 461,917,803 | - | - | - |
| 5/27/2008 | TRANS FROM 1FN01230 (1FN012) | 18,119,599 | - | - | 18,119,599 | | 480,037,402 | - | - | - |
| 5/28/2008 | TRANS TO 1FN01230 (1FN012) | (57,883,559) | - | - | - | (57,883,559) | 422,153,843 | - | - | - |
| 7/21/2008 | TRANS FROM 1FN01230 (1FN012) | 13,277,313 | - | - | 13,277,313 | | 435,431,156 | - | - | - |
| 7/22/2008 | TRANS TO 1FN01230 (1FN012) | (31,153,617) | - | - | - | (31,153,617) | 404,277,539 | - | - | - |
| 7/23/2008 | TRANS FROM 1FN01230 (1FN012) | 38,922,534 | - | - | 38,922,534 | | 443,200,073 | - | - | - |
| 8/8/2008 | TRANS FROM 1FN01230 (1FN012) | 20,812,383 | - | - | 20,812,383 | | 464,012,456 | - | - | - |
| 8/11/2008 | TRANS TO 1FN01230 (1FN012) | (38,948,517) | - | - | - | (38,948,517) | 425,063,939 | - | - | - |
| 8/13/2008 | TRANS FROM 1FN01230 (1FN012) | 3,738,696 | - | - | 3,738,696 | | 428,802,635 | - | - | - |
| 8/18/2008 | TRANS FROM 1FN01230 (1FN012) | 26,006,133 | - | - | 26,006,133 | | 454,808,768 | - | - | - |
| 9/10/2008 | TRANS FROM 1FN01230 (1FN012) | 4,024,396 | - | - | 4,024,396 | | 458,833,164 | - | - | - |
| 9/11/2008 | TRANS TO 1FN01230 (1FN012) | (19,324,694) | - | - | - | (19,324,694) | 439,508,470 | - | - | - |
| 9/15/2008 | TRANS TO 1FN01230 (1FN012) | (57,001,728) | - | - | - | (57,001,728) | 382,506,742 | - | - | - |
| 9/19/2008 | TRANS TO 1FN01230 (1FN012) | (56,776,950) | - | - | - | (56,776,950) | 325,729,792 | - | - | - |
| 11/6/2008 | TRANS FROM 1FN01230 (1FN012) | 578,138 | - | - | 578,138 | | 326,307,930 | - | - | - |
| 11/7/2008 | TRANS TO 1FN01230 (1FN012) | (14,881,874) | - | - | - | (14,881,874) | 311,426,056 | - | - | - |
| 11/10/2008 | TRANS FROM 1FN01230 (1FN012) | 9,848,202 | - | - | 9,848,202 | | 321,274,258 | - | - | - |
| 11/19/2008 | TRANS TO 1FN01230 (1FN012) | (295,937,998) | - | - | - | (295,937,998) | 25,336,660 | - | - | - |
| 11/25/2008 | TRANS TO 1FN01230 (1FN012) | (11,384,758) | - | - | - | (11,384,758) | 13,951,902 | - | - | - |
| | Total: | $ 15,000,000 | $ - | $ - | $ 2,377,375,418 | $ (2,378,423,515) | $ 13,951,902 | $ - | $ - | $ - |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/31/1995 | TRANS FROM 1FN01230 (*1FN012*) | 1,197,585 | - | - | 1,197,585 | | 1,197,585 | - | - | - |
| 2/28/1995 | TRANS FROM 1FN01230 (*1FN012*) | 1,256,608 | - | - | 1,256,608 | - | 2,454,193 | - | - | - |

[2] **Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date.  Accordingly, the account balance has remained unchanged.**

[3] **Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date.  Accordingly, the account balance has remained unchanged.**

BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| | 1/31/1995 | TRANS FROM 1FN04530 (*1FN045*) | 1,249,275 | - | - | 1,249,275 | - | 1,249,275 | - | - | - |
| | 2/28/1995 | TRANS FROM 1FN04530 (*1FN045*) | 1,376,200 | - | - | 1,376,200 | - | 2,625,475 | - | - | - |
| | 3/31/1995 | TRANS FROM 1FN04530 (*1FN045*) | 1,692,380 | - | - | 1,692,380 | - | 4,317,855 | - | - | - |
| | 4/28/1995 | TRANS FROM 1FN04530 (*1FN045*) | 4,362,250 | - | - | 4,362,250 | - | 8,680,105 | - | - | - |
| | 5/31/1995 | TRAN FROM 1FN04530 (*1FN045*) | 2,204,436 | - | - | 2,204,436 | - | 10,884,541 | - | - | - |
| | 6/30/1995 | TRANS FROM 1FN04530 (*1FN045*) | 3,460,484 | - | - | 3,460,484 | - | 14,345,025 | - | - | - |
| | 7/31/1995 | TRANS FROM 1FN045-30 (*1FN045*) | 1,066,657 | - | - | 1,066,657 | - | 15,411,682 | - | - | - |
| | 8/28/1995 | TRANS TO 1FN04530 (*1FN045*) | (5,762) | - | - | - | (5,762) | 15,405,919 | - | - | - |
| | 9/29/1995 | TRANS FROM 1FN04530 (*1FN045*) | 2,301,677 | - | - | 2,301,677 | - | 17,707,596 | - | - | - |
| | 10/27/1995 | TRANS FROM 1FN04530 (*1FN045*) | 261,954 | - | - | 261,954 | - | 17,969,550 | - | - | - |
| | 11/24/1995 | TRANS FROM 1FN04530 (*1FN045*) | 471,634 | - | - | 471,634 | - | 18,441,184 | - | - | - |
| | 12/29/1995 | TRANS FROM 1FN04530 (*1FN045*) | 5,577,776 | - | - | 5,577,776 | - | 24,018,960 | - | - | - |
| | 1/31/1996 | TRANS FROM 1FN04530 (*1FN045*) | 71,650 | - | - | 71,650 | - | 24,090,610 | - | - | - |
| | 2/29/1996 | TRANS FROM 1FN04530 (*1FN045*) | 7,585,905 | - | - | 7,585,905 | - | 31,676,515 | - | - | - |
| | 3/29/1996 | TRANS TO 1FN04530 (*1FN045*) | (1,828,882) | - | - | - | (1,828,882) | 29,847,633 | - | - | - |
| | 4/30/1996 | TRANS TO 1FN04530 (*1FN045*) | (868,793) | - | - | - | (868,793) | 28,978,840 | - | - | - |
| | 5/31/1996 | TRANS TO 1FN04530 (*1FN045*) | (1,758,480) | - | - | - | (1,758,480) | 27,220,360 | - | - | - |
| | 6/28/1996 | TRANS TO 1FN04530 (*1FN045*) | (70,676) | - | - | - | (70,676) | 27,149,684 | - | - | - |
| | 7/31/1996 | TRANS TO 1FN04530 (*1FN045*) | (7,437,859) | - | - | - | (7,437,859) | 19,711,826 | - | - | - |
| | 8/30/1996 | TRANS FROM 1FN04530 (*1FN045*) | 4,182,376 | - | - | 4,182,376 | - | 23,894,202 | - | - | - |
| | 9/30/1996 | TRANS FROM 1FN04530 (*1FN045*) | 3,647,768 | - | - | 3,647,768 | - | 27,541,970 | - | - | - |
| | 10/31/1996 | TRANS FROM 1FN04530 (*1FN045*) | 1,122,735 | - | - | 1,122,735 | - | 28,664,705 | - | - | - |
| | 11/29/1996 | TRANS FROM 1FN04530 (*1FN045*) | 3,870,921 | - | - | 3,870,921 | - | 32,535,625 | - | - | - |
| | 12/31/1996 | TRANS FROM 1FN04530 (*1FN045*) | 680,538 | - | - | 680,538 | - | 33,216,163 | - | - | - |
| | 1/31/1997 | TRANS FROM 1FN04530 (*1FN045*) | 4,183,823 | - | - | 4,183,823 | - | 37,399,986 | - | - | - |
| | 2/28/1997 | TRANS FROM 1FN04530 (*1FN045*) | 3,551,975 | - | - | 3,551,975 | - | 40,951,961 | - | - | - |
| | 3/31/1997 | TRANS TO 1FN04530 (*1FN045*) | (2,325,993) | - | - | - | (2,325,993) | 38,625,968 | - | - | - |
| | 4/30/1997 | TRANS TO 1FN04530 (*1FN045*) | (9,453,364) | - | - | - | (9,453,364) | 29,172,604 | - | - | - |
| | 5/30/1997 | TRANS FROM 1FN04530 (*1FN045*) | 3,326,923 | - | - | 3,326,923 | - | 32,499,527 | - | - | - |
| | 6/30/1997 | TRANS FROM 1FN04530 (*1FN045*) | 4,080,019 | - | - | 4,080,019 | - | 36,579,546 | - | - | - |
| | 7/31/1997 | TRANS FROM 1FN04530 (*1FN045*) | 6,006,758 | - | - | 6,006,758 | - | 42,586,304 | - | - | - |
| | 8/29/1997 | TRANS TO 1FN04530 (*1FN045*) | (92,008) | - | - | - | (92,008) | 42,494,296 | - | - | - |
| | 9/30/1997 | TRANS FROM 1FN04530 (*1FN045*) | 428,150 | - | - | 428,150 | - | 42,922,446 | - | - | - |
| | 10/31/1997 | TRANS TO 1FN04530 (*1FN045*) | (1,887,720) | - | - | - | (1,887,720) | 41,034,726 | - | - | - |
| | 11/28/1997 | TRANS FROM 1FN04530 (*1FN045*) | 6,228,887 | - | - | 6,228,887 | - | 47,263,613 | - | - | - |
| | 12/31/1997 | TRANS TO 1FN04530 (*1FN045*) | (4,341,967) | - | - | - | (4,341,967) | 42,921,646 | - | - | - |
| | 1/30/1998 | TRANS TO 1FN04530 (*1FN045*) | (1,791,004) | - | - | - | (1,791,004) | 41,130,643 | - | - | - |
| | 2/27/1998 | TRANS FROM 1FN04530 (*1FN045*) | 24,281,577 | - | - | 24,281,577 | - | 65,412,220 | - | - | - |
| | 3/31/1998 | TRANS FROM 1FN04530 (*1FN045*) | 4,492,195 | - | - | 4,492,195 | - | 69,904,414 | - | - | - |
| | 4/30/1998 | TRANS FROM 1FN04530 (*1FN045*) | 16,869,760 | - | - | 16,869,760 | - | 86,774,174 | - | - | - |
| | 5/27/1998 | TRANS TO 1FN04530 (*1FN045*) | (2,204,588) | - | - | - | (2,204,588) | 84,569,586 | - | - | - |
| | 5/29/1998 | TRANS FROM 1FN04530 (*1FN045*) | 32,916 | - | - | 32,916 | - | 84,602,502 | - | - | - |
| | 6/29/1998 | TRANS TO 1FN04530 (*1FN045*) | (8,041,000) | - | - | - | (8,041,000) | 76,561,502 | - | - | - |
| | 7/29/1998 | TRANS FROM 1FN04530 (*1FN045*) | 51,013,560 | - | - | 51,013,560 | - | 127,575,062 | - | - | - |
| | 8/31/1998 | TRANS FROM 1FN04530 (*1FN045*) | 1,583,810 | - | - | 1,583,810 | - | 129,158,872 | - | - | - |
| | 9/30/1998 | TRANS TO 1FN04530 (*1FN045*) | (68,294,974) | - | - | - | (68,294,974) | 60,863,898 | - | - | - |
| | 11/30/1998 | TRANS FROM 1FN04530 (*1FN045*) | 45,133,096 | - | - | 45,133,096 | - | 105,996,994 | - | - | - |
| | 12/31/1998 | TRANS TO 1FN04530 (*1FN045*) | (6,598,356) | - | - | - | (6,598,356) | 99,398,638 | - | - | - |
| | 1/29/1999 | TRANS FROM 1FN04530 (*1FN045*) | 161,399 | - | - | 161,399 | - | 99,560,037 | - | - | - |
| | 2/24/1999 | TRANS TO 1FN04530 (*1FN045*) | (10,852,082) | - | - | - | (10,852,082) | 88,707,955 | - | - | - |
| | 3/8/1999 | TRANS TO 1FN04530 (*1FN045*) | (377,252) | - | - | - | (377,252) | 88,330,703 | - | - | - |
| | 3/10/1999 | TRANS FROM 1FN04530 (*1FN045*) | 2,236,948 | - | - | 2,236,948 | - | 90,567,651 | - | - | - |
| | 3/11/1999 | TRANS TO 1FN04530 (*1FN045*) | (2,198,048) | - | - | - | (2,198,048) | 88,369,603 | - | - | - |
| | 3/26/1999 | TRANS FROM 1FN04530 (*1FN045*) | 27,692,044 | - | - | 27,692,044 | - | 116,061,646 | - | - | - |
| | 4/22/1999 | TRANS FROM 1FN04530 (*1FN045*) | 475,508 | - | - | 475,508 | - | 116,537,154 | - | - | - |
| | 4/30/1999 | TRANS FROM 1FN04530 (*1FN045*) | 3,067,262 | - | - | 3,067,262 | - | 119,604,416 | - | - | - |
| | 5/7/1999 | TRANS TO 1FN04530 (*1FN045*) | (5,553,562) | - | - | - | (5,553,562) | 114,050,854 | - | - | - |
| | 5/13/1999 | TRANS FROM 1FN04530 (*1FN045*) | 887,603 | - | - | 887,603 | - | 114,938,457 | - | - | - |
| | 5/26/1999 | TRANS TO 1FN04530 (*1FN045*) | (4,387,293) | - | - | - | (4,387,293) | 110,551,165 | - | - | - |
| | 6/14/1999 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 120,551,165 | - | - | - |
| | 6/15/1999 | TRANS TO 1FN04530 (*1FN045*) | (10,000,000) | - | - | - | (10,000,000) | 110,551,165 | - | - | - |
| | 6/30/1999 | TRANS FROM 1FN04530 (*1FN045*) | 14,364,776 | - | - | 14,364,776 | - | 124,915,941 | - | - | - |

BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/31/1995 | TRANS FROM 1FN04530 (1FN045) | 1,249,275 | - | - | 1,249,275 | - | 1,249,275 | - | - | - |
| 2/28/1995 | TRANS FROM 1FN04530 (1FN045) | 1,376,200 | - | - | 1,376,200 | - | 2,625,475 | - | - | - |
| 7/28/1999 | TRANS FROM 1FN04530 (1FN045) | 34,926,904 | - | - | 34,926,904 | - | 159,842,845 | - | - | - |
| 7/30/1999 | TRANS FROM 1FN04530 (1FN045) | 431,292 | - | - | 431,292 | - | 160,274,137 | - | - | - |
| 8/30/1999 | TRANS FROM 1FN04530 (1FN045) | 8,332,720 | - | - | 8,332,720 | - | 168,606,857 | - | - | - |
| 9/30/1999 | TRANS TO 1FN04530 (1FN045) | (6,330,788) | - | - | - | (6,330,788) | 162,276,069 | - | - | - |
| 10/18/1999 | TRANS TO 1FN04530 (1FN045) | (75,458,175) | - | - | - | (75,458,175) | 86,817,894 | - | - | - |
| 11/10/1999 | TRANS FROM 1FN04530 (1FN045) | 175,338 | - | - | 175,338 | - | 86,993,232 | - | - | - |
| 11/18/1999 | TRANS TO 1FN04530 (1FN045) | (827,544) | - | - | - | (827,544) | 86,165,688 | - | - | - |
| 11/22/1999 | TRANS TO 1FN04530 (1FN045) | (1,018,419) | - | - | - | (1,018,419) | 85,147,269 | - | - | - |
| 11/29/1999 | TRANS FROM 1FN04530 (1FN045) | 30,027,250 | - | - | 30,027,250 | - | 115,174,519 | - | - | - |
| 1/25/2000 | TRANS FROM 1FN04530 (1FN045) | 14,403,016 | - | - | 14,403,016 | - | 129,577,535 | - | - | - |
| 2/25/2000 | TRANS TO 1FN04530 (1FN045) | (82,774,692) | - | - | - | (82,774,692) | 46,802,843 | - | - | - |
| 3/14/2000 | TRANS TO 1FN04530 (1FN045) | (9,473,827) | - | - | - | (9,473,827) | 37,329,016 | - | - | - |
| 3/28/2000 | TRANS FROM 1FN04530 (1FN045) | 41,062,072 | - | - | 41,062,072 | - | 78,391,088 | - | - | - |
| 4/20/2000 | TRANS TO 1FN04530 (1FN045) | (23,687,730) | - | - | - | (23,687,730) | 54,703,358 | - | - | - |
| 5/11/2000 | TRANS TO 1FN04530 (1FN045) | (19,885,524) | - | - | - | (19,885,524) | 34,817,834 | - | - | - |
| 5/24/2000 | TRANS TO 1FN04530 (1FN045) | (1,858,970) | - | - | - | (1,858,970) | 32,958,865 | - | - | - |
| 6/19/2000 | TRANS FROM 1FN04530 (1FN045) | 2,174,646 | - | - | 2,174,646 | - | 35,133,511 | - | - | - |
| 7/31/2000 | TRANS TO 1FN04530 (1FN045) | (6,258,353) | - | - | - | (6,258,353) | 28,875,157 | - | - | - |
| 8/15/2000 | TRANS TO 1FN04530 (1FN045) | (322,414) | - | - | - | (322,414) | 28,552,744 | - | - | - |
| 9/14/2000 | TRANS FROM 1FN04530 (1FN045) | 96,815 | - | - | 96,815 | - | 28,649,558 | - | - | - |
| 9/18/2000 | TRANS TO 1FN04530 (1FN045) | (22,063,234) | - | - | - | (22,063,234) | 6,586,325 | - | - | - |
| 9/29/2000 | TRANS FROM 1FN04530 (1FN045) | 10 | - | - | 10 | - | 6,586,335 | - | - | - |
| 10/16/2000 | TRANS TO 1FN04530 (1FN045) | (126,650,554) [1] | - | - | - | (6,586,335) | - | - | - | - |
| 10/31/2000 | TRANS FROM 1FN04530 (1FN045) | 9,919,992 | - | - | 9,919,992 | - | 9,919,992 | - | - | - |
| 11/30/2000 | TRANS TO 1FN04530 (1FN045) | (444,510) | - | - | - | (444,510) | 9,475,482 | - | - | - |
| 12/29/2000 | TRANS TO 1FN04530 (1FN045) | (8,653,884) | - | - | - | (8,653,884) | 821,598 | - | - | - |
| 1/30/2001 | TRANS TO 1FN04530 (1FN045) | (2,375,234) [1] | - | - | - | (821,598) | - | - | - | - |
| 2/23/2001 | TRANS TO 1FN04530 (1FN045) | (44,625,508) [2] | - | - | - | - | - | - | - | - |
| 3/30/2001 | TRANS TO 1FN04530 (1FN045) | (34,941,619) [2] | - | - | - | - | - | - | - | - |
| 4/25/2001 | TRANS FROM 30 ACCT (1FN045) | 79,636,436 | - | - | 79,636,436 | - | 79,636,436 | - | - | - |
| 6/29/2001 | TRANS TO 1FN04530 (1FN045) | (3,343,654) | - | - | - | (3,343,654) | 76,292,782 | - | - | - |
| 7/25/2001 | TRANS TO 1FN04530 (1FN045) | (15,298,179) | - | - | - | (15,298,179) | 60,994,603 | - | - | - |
| 8/31/2001 | TRANS FROM 1FN04530 (1FN045) | 13,323,140 | - | - | 13,323,140 | - | 74,317,743 | - | - | - |
| 9/28/2001 | TRANS TO 1FN04530 (1FN045) | (238,964,272) [1] | - | - | - | (74,317,743) | - | - | - | - |
| 10/31/2001 | TRANS FROM 1FN04530 (1FN045) | 99,528,972 | - | - | 99,528,972 | - | 99,528,972 | - | - | - |
| 11/26/2001 | TRANS FROM 1FN04530 (1FN045) | 81,219,230 | - | - | 81,219,230 | - | 180,748,202 | - | - | - |
| 12/28/2001 | TRANS TO 1FN04530 (1FN045) | (2,651,946) | - | - | - | (2,651,946) | 178,096,256 | - | - | - |
| 1/31/2002 | TRANS TO 1FN04530 (1FN045) | (40,708,836) | - | - | - | (40,708,836) | 137,387,420 | - | - | - |
| 2/21/2002 | TRANS TO 1FN04530 (1FN045) | (33,292,967) | - | - | - | (33,292,967) | 104,094,453 | - | - | - |
| 2/28/2002 | TRANS FROM 1FN04530 (1FN045) | 3,425,696 | - | - | 3,425,696 | - | 107,520,149 | - | - | - |
| 3/25/2002 | TRANS FROM 1FN04530 (1FN045) | 65,122,070 | - | - | 65,122,070 | - | 172,642,219 | - | - | - |
| 4/12/2002 | TRANS TO 1FN04530 (1FN045) | (49,242,954) | - | - | - | (49,242,954) | 123,399,265 | - | - | - |
| 4/23/2002 | TRANS TO 1FN04530 (1FN045) | (56,064,462) | - | - | - | (56,064,462) | 67,334,803 | - | - | - |
| 5/29/2002 | TRANS FROM 1FN04530 (1FN045) | 46,500,011 | - | - | 46,500,011 | - | 113,834,814 | - | - | - |
| 6/28/2002 | TRANS FROM 1FR04530 (1FN045) | 2,494,588 | - | - | 2,494,588 | - | 116,329,402 | - | - | - |
| 7/17/2002 | TRANS TO 1FN04530 (1FN045) | (22,672,052) | - | - | - | (22,672,052) | 93,657,350 | - | - | - |
| 7/31/2002 | TRANS FROM 1FN04530 (1FN045) | 11,434,184 | - | - | 11,434,184 | - | 105,091,534 | - | - | - |
| 8/21/2002 | TRANS FROM 1FN04530 (1FN045) | 217,941,363 | - | - | 217,941,363 | - | 323,032,897 | - | - | - |
| 10/29/2002 | TRANS FROM 1FN04530 (1FN045) | 38,357,496 | - | - | 38,357,496 | - | 361,390,393 | - | - | - |
| 11/18/2002 | TRANS FROM 1FN04530 (1FN045) | 11,130,830 | - | - | 11,130,830 | - | 372,521,223 | - | - | - |
| 1/22/2003 | TRANS TO 1FN04530 (1FN045) | (16,339,217) | - | - | - | (16,339,217) | 356,182,006 | - | - | - |
| 2/24/2003 | TRANS TO 1FN04530 (1FN045) | (110,293,149) | - | - | - | (110,293,149) | 245,888,857 | - | - | - |
| 3/18/2003 | TRANS TO 1FN04530 (1FN045) | (1,804,150) | - | - | - | (1,804,150) | 244,084,707 | - | - | - |
| 3/24/2003 | TRANS FROM 1FN04530 (1FN045) | 146,512,229 | - | - | 146,512,229 | - | 390,596,936 | - | - | - |
| 5/9/2003 | TRANS FROM 1FN04530 (1FN045) | 2,963,200 | - | - | 2,963,200 | - | 393,560,136 | - | - | - |
| 5/21/2003 | TRANS FROM 1FN04530 (1FN045) | 12,173,621 | - | - | 12,173,621 | - | 405,733,757 | - | - | - |
| 5/30/2003 | TRANS FROM 1FN04530 (1FN045) | 3,055,702 | - | - | 3,055,702 | - | 408,789,459 | - | - | - |
| 6/19/2003 | TRANS FROM 1FN04530 (1FN045) | 53,945,624 | - | - | 53,945,624 | - | 462,735,083 | - | - | - |
| 6/20/2003 | TRANS FROM 1FN04530 (1FN045) | 15,725,146 | - | - | 15,725,146 | - | 478,460,229 | - | - | - |

BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/31/1995 | TRANS FROM 1FN04530 (1FN045) | 1,249,275 | - | - | 1,249,275 | - | 1,249,275 | | | - |
| 2/28/1995 | TRANS FROM 1FN04530 (1FN045) | 1,376,200 | - | - | 1,376,200 | - | 2,625,475 | - | - | - |
| 6/24/2003 | TRANS FROM 1FN04530 (1FN045) | 19,679,159 | - | - | 19,679,159 | - | 498,139,388 | - | - | - |
| 7/10/2003 | TRANS TO 1FN04530 (1FN045) | (1,026,368) | - | - | - | (1,026,368) | 497,113,020 | - | - | - |
| 7/15/2003 | TRANS TO 1FN04530 (1FN045) | (13,037,548) | - | - | - | (13,037,548) | 484,075,472 | - | - | - |
| 7/21/2003 | TRANS FROM 1FN04530 (1FN045) | 15,458,963 | - | - | 15,458,963 | - | 499,534,435 | - | - | - |
| 8/15/2003 | TRANS TO 1FN04530 (1FN045) | (24,602,658) | - | - | - | (24,602,658) | 474,931,777 | - | - | - |
| 9/5/2003 | TRANS FROM 1FN04530 (1FN045) | 6,521,444 | - | - | 6,521,444 | - | 481,453,221 | - | - | - |
| 9/10/2003 | TRANS FROM 1FN04530 (1FN045) | 656,568 | - | - | 656,568 | - | 482,109,789 | - | - | - |
| 9/22/2003 | TRANS FROM 1FN04530 (1FN045) | 4,418,719 | - | - | 4,418,719 | - | 486,528,508 | - | - | - |
| 10/6/2003 | TRANS FROM 1FN04530 (1FN045) | 2,165,848 | - | - | 2,165,848 | - | 488,694,356 | - | - | - |
| 10/10/2003 | TRANS FROM 1FN04530 (1FN045) | 3,315,060 | - | - | 3,315,060 | - | 492,009,416 | - | - | - |
| 10/14/2003 | TRANS FROM 1FN04530 (1FN045) | 689,468 | - | - | 689,468 | - | 492,698,884 | - | - | - |
| 10/17/2003 | TRANS TO 1FN04530 (1FN045) | (320,558) | - | - | - | (320,558) | 492,378,326 | - | - | - |
| 11/18/2003 | TRANS TO 1FN04530 (1FN045) | (7,743,456) | - | - | - | (7,743,456) | 484,634,870 | - | - | - |
| 11/19/2003 | TRANS TO 1FN04530 (1FN045) | (5,415,948) | - | - | - | (5,415,948) | 479,218,922 | - | - | - |
| 11/20/2003 | TRANS TO 1FN04530 (1FN045) | (4,951,866) | - | - | - | (4,951,866) | 474,267,056 | - | - | - |
| 11/21/2003 | TRANS TO 1FN04530 (1FN045) | (4,640,754) | - | - | - | (4,640,754) | 469,626,302 | - | - | - |
| 12/12/2003 | TRANS TO 1FN04530 (1FN045) | (345,382) | - | - | - | (345,382) | 469,280,920 | - | - | - |
| 12/22/2003 | TRANS FROM 1FN04530 (1FN045) | 8,462,329 | - | - | 8,462,329 | - | 477,743,249 | - | - | - |
| 1/8/2004 | TRANS FROM 1FN04530 (1FN045) | 931,922 | - | - | 931,922 | - | 478,675,171 | - | - | - |
| 1/9/2004 | TRANS FROM 1FN04530 (1FN045) | 2,256,254 | - | - | 2,256,254 | - | 480,931,425 | - | - | - |
| 1/15/2004 | TRANS FROM 1FN04530 (1FN045) | 645,372 | - | - | 645,372 | - | 481,576,797 | - | - | - |
| 1/22/2004 | TRANS FROM 1FN04530 (1FN045) | 11,243,827 | - | - | 11,243,827 | - | 492,820,624 | - | - | - |
| 2/24/2004 | TRANS FROM 1FN04530 (1FN045) | 6,650,303 | - | - | 6,650,303 | - | 499,470,927 | - | - | - |
| 4/8/2004 | TRANS FROM 1FN04530 (1FN045) | 3,438,623 | - | - | 3,438,623 | - | 502,909,550 | - | - | - |
| 4/19/2004 | TRANS TO 1FN04530 (1FN045) | (3,853,373) | - | - | - | (3,853,373) | 499,056,177 | - | - | - |
| 4/26/2004 | TRANS TO 1FN04530 (1FN045) | (9,620,912) | - | - | - | (9,620,912) | 489,435,265 | - | - | - |
| 5/18/2004 | TRANS TO 1FN04530 (1FN045) | (99,564,312) | - | - | - | (99,564,312) | 389,870,953 | - | - | - |
| 5/24/2004 | TRANS FROM 1FN04530 (1FN045) | 2,535,408 | - | - | 2,535,408 | - | 392,406,361 | - | - | - |
| 6/8/2004 | TRANS FROM 1FN04530 (1FN045) | 11,283,738 | - | - | 11,283,738 | - | 403,690,099 | - | - | - |
| 6/16/2004 | TRANS TO 1FN04530 (1FN045) | (23,622,552) | - | - | - | (23,622,552) | 380,067,547 | - | - | - |
| 6/18/2004 | TRANS FROM 1FN04530 (1FN045) | 9,523,881 | - | - | 9,523,881 | - | 389,591,428 | - | - | - |
| 6/24/2004 | TRANS TO 1FN04530 (1FN045) | (893,170) | - | - | - | (893,170) | 388,698,258 | - | - | - |
| 6/25/2004 | TRANS FROM 1FN04530 (1FN045) | 1,668,458 | - | - | 1,668,458 | - | 390,366,716 | - | - | - |
| 8/18/2004 | TRANS FROM 1FN04530 (1FN045) | 2,743,784 | - | - | 2,743,784 | - | 393,110,500 | - | - | - |
| 8/19/2004 | TRANS TO 1FN04530 (1FN045) | (1,293,192) | - | - | - | (1,293,192) | 391,817,308 | - | - | - |
| 8/23/2004 | TRANS FROM 1FN04530 (1FN045) | 23,694,810 | - | - | 23,694,810 | - | 415,512,118 | - | - | - |
| 9/20/2004 | TRANS FROM 1FN04530 (1FN045) | 21,183,971 | - | - | 21,183,971 | - | 436,696,089 | - | - | - |
| 11/4/2004 | TRANS FROM 1FN04530 (1FN045) | 2,843,704 | - | - | 2,843,704 | - | 439,539,793 | - | - | - |
| 11/5/2004 | TRANS TO 1FN04530 (1FN045) | (108,192) | - | - | - | (108,192) | 439,431,601 | - | - | - |
| 11/15/2004 | TRANS FROM 1FN04530 (1FN045) | 40,346,532 | - | - | 40,346,532 | - | 479,778,133 | - | - | - |
| 12/14/2004 | TRANS TO 1FN04530 (1FN045) | (87,000) | - | - | - | (87,000) | 479,691,133 | - | - | - |
| 12/20/2004 | TRANS FROM 1FN04530 (1FN045) | 4,252,125 | - | - | 4,252,125 | - | 483,943,258 | - | - | - |
| 1/28/2005 | TRANS TO 1FN04530 (1FN045) | (90,920) | - | - | - | (90,920) | 483,852,338 | - | - | - |
| 1/28/2005 | TRANS FROM 1FN04530 (1FN045) | 4,585,124 | - | - | 4,585,124 | - | 488,437,462 | - | - | - |
| 2/16/2005 | TRANS FROM 1FN04530 (1FN045) | 58,914,536 | - | - | 58,914,536 | - | 547,351,998 | - | - | - |
| 3/8/2005 | TRANS TO 1FN04530 (1FN045) | (9,869,296) | - | - | - | (9,869,296) | 537,482,702 | - | - | - |
| 3/14/2005 | TRANS TO 1FN04530 (1FN045) | (6,268,538) | - | - | - | (6,268,538) | 531,214,164 | - | - | - |
| 3/15/2005 | TRANS TO 1FN04530 (1FN045) | (4,244,280) | - | - | - | (4,244,280) | 526,969,884 | - | - | - |
| 3/17/2005 | TRANS TO 1FN04530 (1FN045) | (3,327,088) | - | - | - | (3,327,088) | 523,642,796 | - | - | - |
| 5/20/2005 | TRANS FROM 1FN04530 (1FN045) | 2,046,868 | - | - | 2,046,868 | - | 525,689,664 | - | - | - |
| 5/23/2005 | TRANS FROM 1FN04530 (1FN045) | 7,922,073 | - | - | 7,922,073 | - | 533,611,737 | - | - | - |
| 6/24/2005 | TRANS TO 1FN04530 (1FN045) | (253,938) | - | - | - | (253,938) | 533,357,799 | - | - | - |
| 6/27/2005 | TRANS TO 1FN04530 (1FN045) | (10,962,018) | - | - | - | (10,962,018) | 522,395,781 | - | - | - |
| 6/28/2005 | TRANS TO 1FN04530 (1FN045) | (9,542,580) | - | - | - | (9,542,580) | 512,853,201 | - | - | - |
| 9/8/2005 | TRANS TO 1FN04530 (1FN045) | (498,048) | - | - | - | (498,048) | 512,355,153 | - | - | - |
| 9/9/2005 | TRANS FROM 1FN04530 (1FN045) | 1,776,492 | - | - | 1,776,492 | - | 514,131,645 | - | - | - |
| 9/13/2005 | TRANS FROM 1FN04530 (1FN045) | 1,506,780 | - | - | 1,506,780 | - | 515,638,425 | - | - | - |
| 9/19/2005 | TRANS TO 1FN04530 (1FN045) | (2,145,759) | - | - | - | (2,145,759) | 513,492,666 | - | - | - |
| 9/22/2005 | TRANS TO 1FN04530 (1FN045) | (11,483,966) | - | - | - | (11,483,966) | 502,008,700 | - | - | - |
| 9/23/2005 | TRANS TO 1FN04530 (1FN045) | (17,971,611) | - | - | - | (17,971,611) | 484,037,089 | - | - | - |

Exhibit B

BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP

| | | Transaction Amount Reported in | | | | | | Preference Period | Two Year | Six Year |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/31/1995 | TRANS FROM 1FN04530 (1FN045) | 1,249,275 | - | - | 1,249,275 | - | 1,249,275 | - | - | - |
| 2/28/1995 | TRANS FROM 1FN04530 (1FN045) | 1,376,200 | - | - | 1,376,200 | - | 2,625,475 | - | - | - |
| 9/27/2005 | TRANS TO 1FN04530 (1FN045) | (12,210,114) | - | - | - | (12,210,114) | 471,826,975 | - | - | - |
| 10/7/2005 | TRANS TO 1FN04530 (1FN045) | (2,943,328) | - | - | - | (2,943,328) | 468,883,647 | - | - | - |
| 10/11/2005 | TRANS TO 1FN04530 (1FN045) | (899,768) | - | - | - | (899,768) | 467,983,879 | - | - | - |
| 10/14/2005 | TRANS FROM 1FN04530 (1FN045) | 103,908 | - | - | 103,908 | - | 468,087,787 | - | - | - |
| 10/17/2005 | TRANS TO 1FN04530 (1FN045) | (2,580,822) | - | - | - | (2,580,822) | 465,506,965 | - | - | - |
| 10/21/2005 | TRANS TO 1FN04530 (1FN045) | (11,032,060) | - | - | - | (11,032,060) | 454,474,905 | - | - | - |
| 11/17/2005 | TRANS FROM 1FN04530 (1FN045) | 32,002,400 | - | - | 32,002,400 | - | 486,477,305 | - | - | - |
| 12/16/2005 | TRANS FROM 1FN04530 (1FN045) | 33,478,098 | - | - | 33,478,098 | - | 519,955,403 | - | - | - |
| 12/19/2005 | TRANS FROM 1FN04530 (1FN045) | 8,687,817 | - | - | 8,687,817 | - | 528,643,220 | - | - | - |
| 1/10/2006 | TRANS TO 1FN04530 (1FN045) | (3,889,552) | - | - | - | (3,889,552) | 524,753,668 | - | - | - |
| 1/11/2006 | TRANS FROM 1FN04530 (1FN045) | 1,030,077 | - | - | 1,030,077 | - | 525,783,745 | - | - | - |
| 1/13/2006 | TRANS FROM 1FN04530 (1FN045) | 2,826 | - | - | 2,826 | - | 525,786,571 | - | - | - |
| 1/23/2006 | TRANS TO 1FN04530 (1FN045) | (13,593,644) | - | - | - | (13,593,644) | 512,192,927 | - | - | - |
| 1/31/2006 | TRANS TO 1FN04530 (1FN045) | (6,678,599) | - | - | - | (6,678,599) | 505,514,328 | - | - | - |
| 2/16/2006 | TRANS TO 1FN04530 (1FN045) | (15,200,983) | - | - | - | (15,200,983) | 490,313,345 | - | - | - |
| 3/8/2006 | TRANS TO 1FN04530 (1FN045) | (4,343,138) | - | - | - | (4,343,138) | 485,970,207 | - | - | - |
| 3/10/2006 | TRANS TO 1FN04530 (1FN045) | (34,944) | - | - | - | (34,944) | 485,935,263 | - | - | - |
| 3/16/2006 | TRANS FROM 1FN04530 (1FN045) | 917,422 | - | - | 917,422 | - | 486,852,685 | - | - | - |
| 3/27/2006 | TRANS FROM 1FN04530 (1FN045) | 7,264,974 | - | - | 7,264,974 | - | 494,117,659 | - | - | - |
| 3/28/2006 | TRANS FROM 1FN04530 (1FN045) | 7,652,722 | - | - | 7,652,722 | - | 501,770,381 | - | - | - |
| 3/29/2006 | TRANS FROM 1FN04530 (1FN045) | 7,169,712 | - | - | 7,169,712 | - | 508,940,093 | - | - | - |
| 3/30/2006 | TRANS FROM 1FN04530 (1FN045) | 3,058,404 | - | - | 3,058,404 | - | 511,998,497 | - | - | - |
| 4/5/2006 | TRANS FROM 1FN04530 (1FN045) | 3,309,516 | - | - | 3,309,516 | - | 515,308,013 | - | - | - |
| 4/6/2006 | TRANS FROM 1FN04530 (1FN045) | 3,494,848 | - | - | 3,494,848 | - | 518,802,861 | - | - | - |
| 4/7/2006 | TRANS FROM 1FN04530 (1FN045) | 3,028,624 | - | - | 3,028,624 | - | 521,831,485 | - | - | - |
| 4/21/2006 | TRANS TO 1FN04530 (1FN045) | (28,425,353) | - | - | - | (28,425,353) | 493,406,132 | - | - | - |
| 5/4/2006 | TRANS FROM 1FN04530 (1FN045) | 74,408 | - | - | 74,408 | - | 493,480,540 | - | - | - |
| 5/10/2006 | TRANS FROM 1FN04530 (1FN045) | 10,567,906 | - | - | 10,567,906 | - | 504,048,446 | - | - | - |
| 5/19/2006 | TRANS FROM 1FN04530 (1FN045) | 899,139 | - | - | 899,139 | - | 504,947,585 | - | - | - |
| 5/22/2006 | TRANS TO 1FN04530 (1FN045) | (35,144,607) | - | - | - | (35,144,607) | 469,802,978 | - | - | - |
| 6/15/2006 | TRANS TO 1FN04530 (1FN045) | (22,515,244) | - | - | - | (22,515,244) | 447,287,734 | - | - | - |
| 6/16/2006 | TRANS TO 1FN04530 (1FN045) | (33,763,988) | - | - | - | (33,763,988) | 413,523,746 | - | - | - |
| 6/19/2006 | TRANS TO 1FN04530 (1FN045) | (34,161,977) | - | - | - | (34,161,977) | 379,361,769 | - | - | - |
| 7/14/2006 | TRANS FROM 1FN04530 (1FN045) | 2,795,688 | - | - | 2,795,688 | - | 382,157,457 | - | - | - |
| 7/21/2006 | TRANS TO 1FN04530 (1FN045) | (20,286,770) | - | - | - | (20,286,770) | 361,870,687 | - | - | - |
| 8/17/2006 | TRANS FROM 1FN04530 (1FN045) | 39,376,547 | - | - | 39,376,547 | - | 401,247,234 | - | - | - |
| 9/15/2006 | TRANS FROM 1FN04530 (1FN045) | 25,138,862 | - | - | 25,138,862 | - | 426,386,096 | - | - | - |
| 9/26/2006 | TRANS FROM 1FN04530 (1FN045) | 9,807,842 | - | - | 9,807,842 | - | 436,193,938 | - | - | - |
| 9/27/2006 | TRANS FROM 1FN04530 (1FN045) | 5,062,464 | - | - | 5,062,464 | - | 441,256,402 | - | - | - |
| 10/26/2006 | TRANS FROM 1FN04530 (1FN045) | 3,537,972 | - | - | 3,537,972 | - | 444,794,374 | - | - | - |
| 10/27/2006 | TRANS FROM 1FN04530 (1FN045) | 761,852 | - | - | 761,852 | - | 445,556,226 | - | - | - |
| 10/30/2006 | TRANS TO 1FN04530 (1FN045) | (913,104) | - | - | - | (913,104) | 444,643,122 | - | - | - |
| 11/20/2006 | TRANS FROM 1FN04530 (1FN045) | 14,990,625 | - | - | 14,990,625 | - | 459,633,747 | - | - | - |
| 11/30/2006 | TRANS TO 1FN04530 (1FN045) | (4,000) | - | - | - | (4,000) | 459,629,747 | - | - | - |
| 12/26/2006 | TRANS FROM 1FN04530 (1FN045) | 16,961,204 | - | - | 16,961,204 | - | 476,590,951 | - | - | - |
| 12/27/2006 | TRANS FROM 1FN04530 (1FN045) | 8,748,264 | - | - | 8,748,264 | - | 485,339,215 | - | - | - |
| 12/28/2006 | TRANS FROM 1FN04530 (1FN045) | 4,843,152 | - | - | 4,843,152 | - | 490,182,367 | - | - | - |
| 2/16/2007 | TRANS FROM 1FN04530 (1FN045) | 2,094,120 | - | - | 2,094,120 | - | 492,276,487 | - | - | - |
| 2/20/2007 | TRANS FROM 1FN04530 (1FN045) | 1,523,780 | - | - | 1,523,780 | - | 493,800,267 | - | - | - |
| 2/22/2007 | TRANS FROM 1FN04530 (1FN045) | 2,492,082 | - | - | 2,492,082 | - | 496,292,349 | - | - | - |
| 2/23/2007 | TRANS FROM 1FN04530 (1FN045) | 1,101,916 | - | - | 1,101,916 | - | 497,394,265 | - | - | - |
| 3/9/2007 | TRANS TO 1FN04530 (1FN045) | (101,271,736) | - | - | - | (101,271,736) | 396,122,529 | - | - | - |
| 3/12/2007 | TRANS TO 1FN04530 (1FN045) | (24,286,284) | - | - | - | (24,286,284) | 371,836,245 | - | - | - |
| 3/19/2007 | TRANS TO 1FN04530 (1FN045) | (19,202,832) | - | - | - | (19,202,832) | 352,633,413 | - | - | - |
| 3/20/2007 | TRANS FROM 1FN04530 (1FN045) | 13,286,808 | - | - | 13,286,808 | - | 365,920,221 | - | - | - |
| 3/26/2007 | TRANS FROM 1FN04530 (1FN045) | 34,788,568 | - | - | 34,788,568 | - | 400,708,789 | - | - | - |
| 3/27/2007 | TRANS TO 1FN04530 (1FN045) | (4,058,892) | - | - | - | (4,058,892) | 396,649,897 | - | - | - |
| 3/28/2007 | TRANS TO 1FN04530 (1FN045) | (3,840,672) | - | - | - | (3,840,672) | 392,809,225 | - | - | - |
| 4/19/2007 | TRANS FROM 1FN04530 (1FN045) | 1,232,280 | - | - | 1,232,280 | - | 394,041,505 | - | - | - |
| 4/20/2007 | TRANS FROM 1FN04530 (1FN045) | 1,457,231 | - | - | 1,457,231 | - | 395,498,736 | - | - | - |

**BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/31/1995 | TRANS FROM 1FN04530 (1FN045) | 1,249,275 | - | - | 1,249,275 | | 1,249,275 | | | |
| 2/28/1995 | TRANS FROM 1FN04530 (1FN045) | 1,376,200 | - | - | 1,376,200 | | 2,625,475 | | | |
| 4/25/2007 | TRANS TO 1FN04530 (1FN045) | (12,475,662) | - | - | | (12,475,662) | 383,023,074 | - | - | - |
| 5/21/2007 | TRANS FROM 1FN04530 (1FN045) | 40,951,590 | - | - | 40,951,590 | | 423,974,664 | - | - | - |
| 6/15/2007 | TRANS FROM 1FN04530 (1FN045) | 5,076,240 | - | - | 5,076,240 | | 429,050,904 | - | - | - |
| 6/21/2007 | TRANS TO 1FN04530 (1FN045) | (16,358,454) | - | - | | - | 429,050,904 | - | - | - |
| 6/21/2007 | TRANS FROM 1FN04530 (1FN045) | 16,358,454 | - | - | 16,358,454 | | 445,409,358 | - | - | - |
| 6/21/2007 | CXL TRANS TO 1FN04530 (1FN045) | 16,358,454 | - | - | | - | 445,409,358 | - | - | - |
| 6/22/2007 | TRANS FROM 1FN04530 (1FN045) | 11,264,616 | - | - | 11,264,616 | | 456,673,974 | - | - | - |
| 6/25/2007 | TRANS FROM 1FN04530 (1FN045) | 15,109,680 | - | - | 15,109,680 | | 471,783,654 | - | - | - |
| 8/6/2007 | TRANS FROM 1FN04530 (1FN045) | 5,588,112 | - | - | 5,588,112 | | 477,371,766 | - | - | - |
| 8/21/2007 | TRANS TO 1FN04530 (1FN045) | (46,151,464) | - | - | | (46,151,464) | 431,220,302 | - | - | - |
| 9/14/2007 | TRANS TO 1FN04530 (1FN045) | (4,300,764) | - | - | | (4,300,764) | 426,919,538 | - | - | - |
| 9/17/2007 | TRANS FROM 1FN04530 (1FN045) | 2,982,934 | - | - | 2,982,934 | | 429,902,472 | - | - | - |
| 9/18/2007 | TRANS TO 1FN04530 (1FN045) | (3,313,760) | - | - | | (3,313,760) | 426,588,712 | - | - | - |
| 9/24/2007 | TRANS FROM 1FN04530 (1FN045) | 43,058,543 | - | - | 43,058,543 | | 469,647,255 | - | - | - |
| 9/25/2007 | TRANS FROM 1FN04530 (1FN045) | 30,822,432 | - | - | 30,822,432 | | 500,469,687 | - | - | - |
| 9/26/2007 | TRANS FROM 1FN04530 (1FN045) | 29,312,521 | - | - | 29,312,521 | | 529,782,208 | - | - | - |
| 10/31/2007 | TRANS TO 1FN04530 (1FN045) | (464,170) | - | - | | (464,170) | 529,318,038 | - | - | - |
| 11/7/2007 | TRANS FROM 1FN04530 (1FN045) | 6,241,865 | - | - | 6,241,865 | | 535,559,903 | - | - | - |
| 11/8/2007 | TRANS TO 1FN04530 (1FN045) | (20,753,285) | - | - | | (20,753,285) | 514,806,618 | - | - | - |
| 11/15/2007 | TRANS FROM 1FN04530 (1FN045) | 5,471,788 | - | - | 5,471,788 | | 520,278,406 | - | - | - |
| 11/21/2007 | TRANS TO 1FN04530 (1FN045) | (5,308,646) | - | - | | (5,308,646) | 514,969,760 | - | - | - |
| 11/29/2007 | TRANS FROM 1FN04530 (1FN045) | 24,932,895 | - | - | 24,932,895 | | 539,902,655 | - | - | - |
| 11/30/2007 | TRANS TO 1FN04530 (1FN045) | (80,488,599) | - | - | | (80,488,599) | 459,414,056 | - | - | - |
| 12/11/2007 | TRANS FROM 1FN04530 (1FN045) | (1,733,394) | - | - | - | | 459,414,056 | - | - | - |
| 12/11/2007 | TRANS TO 1FN04530 (1FN045) | 1,733,394 | - | - | 1,733,394 | | 461,147,450 | - | - | - |
| 12/11/2007 | CANCEL TRANS FROM 1FN04530 (1FN045) | 1,733,394 | - | - | - | | 461,147,450 | - | - | - |
| 12/20/2007 | TRANS TO 1FN04530 (1FN045) | (12,548,796) | - | - | | (12,548,796) | 448,598,654 | - | - | - |
| 1/28/2008 | TRANS FROM 1FN04530 (1FN045) | 7,061,062 | - | - | 7,061,062 | | 455,659,716 | - | - | - |
| 2/20/2008 | TRANS FROM 1FN04530 (1FN045) | 32,780,162 | - | - | 32,780,162 | | 488,439,878 | - | - | - |
| 2/21/2008 | TRANS TO 1FN04530 (1FN045) | (7,201,348) | - | - | | (7,201,348) | 481,238,530 | - | - | - |
| 3/17/2008 | TRANS TO 1FN04530 (1FN045) | (29,179,488) | - | - | | (29,179,488) | 452,059,042 | - | - | - |
| 4/4/2008 | TRANS FROM 1FN04530 (1FN045) | 18,207,627 | - | - | 18,207,627 | | 470,266,669 | - | - | - |
| 4/7/2008 | TRANS TO 1FN04530 (1FN045) | (35,939,913) | - | - | | (35,939,913) | 434,326,756 | - | - | - |
| 4/23/2008 | TRANS FROM 1FN04530 (1FN045) | 82,668 | - | - | 82,668 | | 434,409,424 | - | - | - |
| 5/9/2008 | TRANS FROM 1FN04530 (1FN045) | 895,700 | - | - | 895,700 | | 435,305,124 | - | - | - |
| 5/16/2008 | TRANS FROM 1FN04530 (1FN045) | 21,927,687 | - | - | 21,927,687 | | 457,232,811 | - | - | - |
| 5/19/2008 | TRANS TO 1FN04530 (1FN045) | (12,325,586) | - | - | | (12,325,586) | 444,907,225 | - | - | - |
| 5/27/2008 | TRANS FROM 1FN04530 (1FN045) | 18,061,096 | - | - | 18,061,096 | | 462,968,321 | - | - | - |
| 5/28/2008 | TRANS TO 1FN04530 (1FN045) | (57,696,344) | - | - | | (57,696,344) | 405,271,977 | - | - | - |
| 7/21/2008 | TRANS FROM 1FN04530 (1FN045) | 13,243,076 | - | - | 13,243,076 | | 418,515,053 | - | - | - |
| 7/22/2008 | TRANS TO 1FN04530 (1FN045) | (31,073,284) | - | - | | (31,073,284) | 387,441,769 | - | - | - |
| 7/23/2008 | TRANS FROM 1FN04530 (1FN045) | 38,822,168 | - | - | 38,822,168 | | 426,263,937 | - | - | - |
| 8/8/2008 | TRANS FROM 1FN04530 (1FN045) | 20,758,716 | - | - | 20,758,716 | | 447,022,653 | - | - | - |
| 8/11/2008 | TRANS TO 1FN04530 (1FN045) | (38,848,084) | - | - | | (38,848,084) | 408,174,569 | - | - | - |
| 8/13/2008 | TRANS FROM 1FN04530 (1FN045) | 3,869,736 | - | - | 3,869,736 | | 412,044,305 | - | - | - |
| 8/18/2008 | TRANS FROM 1FN04530 (1FN045) | 25,981,007 | - | - | 25,981,007 | | 438,025,312 | - | - | - |
| 9/10/2008 | TRANS FROM 1FN04530 (1FN045) | 4,061,814 | - | - | 4,061,814 | | 442,087,126 | - | - | - |
| 9/11/2008 | TRANS TO 1FN04530 (1FN045) | (19,504,371) | - | - | | (19,504,371) | 422,582,755 | - | - | - |
| 9/15/2008 | TRANS TO 1FN04530 (1FN045) | (57,531,648) | - | - | | (57,531,648) | 365,051,107 | - | - | - |
| 9/19/2008 | TRANS TO 1FN04530 (1FN045) | (57,304,999) | - | - | | (57,304,999) | 307,746,108 | - | - | - |
| 11/6/2008 | TRANS FROM 1FN04530 (1FN045) | 582,032 | - | - | 582,032 | | 308,328,140 | - | - | - |
| 11/7/2008 | TRANS TO 1FN04530 (1FN045) | (14,981,670) | - | - | | (14,981,670) | 293,346,470 | - | - | - |
| 11/10/2008 | TRANS FROM 1FN04530 (1FN045) | 9,914,944 | - | - | 9,914,944 | | 303,261,414 | - | - | - |
| 11/19/2008 | TRANS TO 1FN04530 (1FN045) | (297,933,758) | - | - | | (297,933,758) | 5,327,656 | - | - | - |
| 11/25/2008 | TRANS TO 1FN04530 (1FN045) | (11,458,744) [1] | - | - | | (5,327,656) | - | - | - | - |
| | Total: | $ 10,000,000 | $      - | $      - | $ 2,362,585,953 | $ (2,372,585,953) | $      - | $      - | $      - | $      - |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/31/1995 | TRANS FROM 1FN04530 (*1FN045*) | 1,249,275 | - | - | 1,249,275 | - | 1,249,275 | - | - | - |
| 2/28/1995 | TRANS FROM 1FN04530 (*1FN045*) | 1,376,200 | - | - | 1,376,200 | - | 2,625,475 | - | - | - |

[2] **Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.**

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO EUROCLEAR BANK S.A / N.V.**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 1/17/2003 | (7,081) |
| 5/14/2003 | (103,656) |
| 6/16/2003 | (496,838) |
| 8/15/2003 | (24,238) |
| 8/15/2003 | (149,158) |
| 10/14/2003 | (74,500) |
| 11/19/2003 | (139,503) |
| 5/17/2004 | (333,953) |
| 11/16/2004 | (166,487) |
| 6/15/2005 | (65,191) |
| 8/18/2005 | (597,624) |
| 9/15/2005 | (283,931) |
| 11/17/2005 | (930,730) |
| 11/17/2005 | (1,384,691) |
| 11/17/2005 | (1,751,770) |
| 11/17/2005 | (2,193,786) |
| 11/17/2005 | (7,456,699) |
| 11/17/2005 | (22,151,805) |
| 1/19/2006 | (526,936) |
| 1/19/2006 | (8,184,565) |
| 12/15/2006 | (20,282) |
| 4/17/2007 | (507,214) |
| 4/17/2007 | (2,233,458) |
| 7/19/2007 | (282,819) |
| 7/19/2007 | (565,639) |
| 11/19/2007 | (4,744,448) |
| 3/18/2008 | (211,995) |
| 3/18/2008 | (673,701) |
| 3/18/2008 | (2,636,278) |
| 4/14/2008 | (530,312) |
| 11/19/2008 | (49,942) |
| **Total:** | **$ (59,479,232)** |