**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>BERNARD L. MADOFF INVESTMENT<br>SECURITIES LLC,<br><br>                Debtor, | Adv. Pro. No. 08-01789 (SMB)<br><br>SIPA LIQUIDATION<br><br>(Substantively Consolidated) |
| In re:<br><br>BERNARD L. MADOFF,<br><br>                Debtor. | |

## AFFIDAVIT OF MAILING

| | | |
|---|---|---|
| STATE OF TEXAS | ) | |
| | ) | ss: |
| COUNTY OF DALLAS | ) | |

JOHN S. FRANKS, being duly sworn, deposes and says:

1.     I am a Director of AlixPartners, LLP, which maintains offices at 2101 Cedar Springs Road, Suite 1100, Dallas, Texas 75201.

2.     I am over the age of eighteen years and am not a party to the above-captioned action.

3.     On October 20, 2015, I caused to be served, via first-class mail, postage prepaid, upon the parties listed on the annexed Exhibit A, a true and correct copy of the following:

     1.    Notice of Hearing and Supplemental Filing in Further Support of the Trustee's Motion for an Order Approving Sixth Allocation of Property to the Fund of Customer Property and Authorizing Sixth Interim Distribution to Customers [Docket No. 11834]

     2.    Affidavit of Vineet Sehgal in Support of the Trustee's Supplemental Filing in Further Support of the Trustee's Motion for an Order Approving Sixth Allocation of Property to the Fund of Customer Property and Authorizing Sixth Interim Distribution to Customers [Docket No. 11835]

Executed on _Oct. 21_, 2015

_____
John S. Franks

Sworn to and subscribed before me this _21st_ day of _Oct_, 2015

MARY S. BETIK
MY COMMISSION EXPIRES
March 12, 2018

_____
(SEAL)

_____
Notary Public

2

Exhibit A

Exhibit A3
October 20, 2015

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

Exhibit A3
October 20, 2015

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| Blum, Grossman and Sloofman | | 13 Fox Meadow Court | | Woodbury | NY | 11797 | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| Madoff Claimants | BRIAN J NEVILLE, ESQ. LAX & NEVILLE, LLP | 1450 Broadway, 35th Floor | | NEW YORK | NY | 10018 | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| Madoff Claimants | MELTZER, LIPPE, GOLDSTEIN & BREITSTONE, DAWN LAFFI | 190 WILLIS AVENUE | | MINEOLA | NY | 11501 | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

**October 20, 2015**

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

October 20, 2015

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

**October 20, 2015**

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| CALER, DONTEN, LEVINE, PORTER & VEIL, P.A. | | 505 SOUTH FLAGLER DRIVE, SUITE 900 | | WEST PALM BEACH | FL | 33401 | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

Exhibit A

**October 20, 2015**

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

Exhibit A

October 20, 2015

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

**October 20, 2015**

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

October 20, 2015

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| Madoff Claimants | c/o Chester B Salomon | Becker, Glynn, Melamed & Muffly LLP | 299 Park Avenue, 16th Floor | New York | NY | 10171 | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| Madoff Claimants | | C/O ANDREW SHERMAN, SILLS CUMMIS & GROSS, ONE RIV | | NEWARK | NJ | 07102 | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| Madoff Claimants | c/o Robert F. Wise, Esq. and Dana M. Seshens, Esq. | Davis Polk & Wardwell LLP | 450 Lexington Avenue | New York | NY | 10017 | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| Akin Gump Strauss Hauer & Feld LLP | Robert A. Johnson | One Bryant Park | | New York | NY | 10036 | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| Madoff Claimants | c/o Andrew Sherman, Esq. | Sills Cummis & Gross | One Riverfront Plaza | Newark | NJ | 07102 | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| Becker & Poliakoff, LLP | Helen Davis Chaitman | 45 Broadway, 11th Floor | | New York | NY | 10006 | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |