# EXHIBIT 1

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-01789 (SMB) |
| Plaintiff-Applicant, | SIPA LIQUIDATION |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re:<br>BERNARD L. MADOFF, | |
| Debtor. | |
| IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, | Adv. Pro. No. 09-01182 (SMB) |
| Plaintiff, | |
| v. | |
| J. EZRA MERKIN, GABRIEL CAPITAL, L.P., ARIEL FUND LTD., ASCOT PARTNERS, L.P., ASCOT FUND LTD., GABRIEL CAPITAL CORPORATION, | |
| Defendants. | |

**<u>EXPERT REPORT OF</u>**
**<u>LISA M. COLLURA, CPA, CFE, CFF</u>**

**Proof of Transfers**
**To Defendants J. Ezra Merkin,**
**Gabriel Capital L.P., Ariel Fund Ltd.,**
**Ascot Partners, L.P., Ascot Fund Ltd., and**
**Gabriel Capital Corporation**

**March 20, 2015**

# TABLE OF CONTENTS

I. PROFESSIONAL BACKGROUND ........................................................................................... 2

II. SCOPE OF ASSIGNMENT ................................................................................................... 2

III. METHODOLOGY ............................................................................................................ 4

IV. SUMMARY OF FINDINGS ................................................................................................. 6

V. RECONCILIATION OF CASH TRANSACTIONS FOR ALL BLMIS CUSTOMERS ................................. 9

    A.    OVERVIEW    9
    B.    BLMIS BANK ACCOUNTS    9
    C.    RESULTS OF RECONCILIATION    12

VI. RECONCILIATION OF CASH TRANSACTIONS FOR THE MERKIN ACCOUNTS ................................. 13

    A.    OVERVIEW    13
    B.    BLMIS BANK ACCOUNTS    13
    C.    BLMIS CUSTOMER FILES    14
    D.    MERKIN DEFENDANTS' QUICKBOOKS DATA    15
    E.    DOCUMENTS PRODUCED BY THE MERKIN DEFENDANTS TO THE TRUSTEE    15
    F.    RESULTS OF RECONCILIATION    16

VII. TRACING CASH TRANSACTIONS IN THE MERKIN ACCOUNTS ................................................. 16

    A.    OVERVIEW    16
    B.    RESULTS OF TRACING    17

VIII. COMMINGLING OF FUNDS ............................................................................................. 18

    A.    OVERVIEW    18
    B.    RESULTS OF ANALYSIS    20

IX. SUBSEQUENT TRANSFERS OF BLMIS FUNDS TO THE MERKIN DEFENDANTS ............................. 29

    A.    OVERVIEW    29
    B.    LAST IN, FIRST OUT ("LIFO")    31
    C.    FIRST IN, FIRST OUT ("FIFO")    32
    D.    LOWEST INTERMEDIATE BALANCE RULE ("LIBR")    34
    E.    RESTATED TRACING RULES ("RESTATED LIBR")    36
    F.    PROPORTIONALITY    38

X. SUBSEQUENT SUBSEQUENT TRANSFERS OF BLMIS FUNDS TO/FBO DEFENDANT J.EZRA MERKIN ....................... 39

    A.    OVERVIEW    39
    B.    LAST IN, FIRST OUT ("LIFO")    41
    C.    FIRST IN FIRST OUT ("FIFO")    42
    D.    LOWEST INTERMEDIATE BALANCE RULE ("LIBR")    43
    E.    RESTATED TRACING RULES ("RESTATED LIBR")    44
    F.    PROPORTIONALITY    45

XI. MANAGEMENT FEES FROM DEFENDANT ASCOT PARTNERS TO DEFENDANT GCC ........................... 47

    A.    OVERVIEW    47
    B.    RESULTS OF ANALYSIS    47

XII. SIGNATURE AND RIGHT TO MODIFY ................................................................................. 49

XI. LIST OF EXHIBITS ........................................................................................................ 50

## I. PROFESSIONAL BACKGROUND

1.        I am a Senior Managing Director in the Forensic and Litigation Consulting practice of FTI Consulting, Inc. ("FTI"), with more than 20 years of experience in accounting, auditing and litigation consulting services.  I specialize in providing forensic accounting and financial fraud investigative services in connection with internal investigations on behalf of trustees, boards of directors and audit committees of companies.

2.        I have extensive experience in conducting large-scale, fact-finding investigations into fraudulent financial transactions, including tracing significant flows of funds between accounts and entities.  During my career at FTI, I have assisted in the investigation of several of the largest fraud cases in the United States.

3.        I am a Certified Public Accountant (CPA), a Certified Fraud Examiner (CFE), a member of the American Institute of Certified Public Accountants (AICPA) and am Certified in Financial Forensics (CFF) by the AICPA.  My curriculum vitae, attached as **Exhibit 1** to this report, further describes my professional credentials, experience and qualifications, including my testimony in the last four years.

## II. SCOPE OF ASSIGNMENT

4.        Bernard L. Madoff Investment Securities LLC ("BLMIS") was an investment firm owned and operated by Bernard L. Madoff ("Madoff").  On December 11, 2008, Madoff was arrested for violating multiple securities laws in connection with running a Ponzi scheme.   On December 15, 2008, Irving H. Picard was appointed as the Trustee for the liquidation of the business of BLMIS, and Baker & Hostetler LLP was retained as his counsel.  Shortly thereafter, FTI was retained by Baker & Hostetler LLP, on behalf of the Trustee, to analyze, among other things, the financial affairs of BLMIS and to assist the Trustee with the liquidation of BLMIS.  As part of our engagement, FTI was tasked with the exercise of reconstructing the books and records of BLMIS, including all records of the "cash in/cash out" transactions related to the BLMIS customer accounts as far back as the records allow.

5.        Matthew B. Greenblatt, also a Senior Managing Director at FTI, and a team of professionals working under his supervision, were specifically tasked with creating chronological listings of all cash and principal transactions, including cash deposit and withdrawal transactions, for every BLMIS customer account, as set forth more fully in the Expert Report of Matthew B. Greenblatt regarding the Methodology for the Principal Balance Calculation, dated November 15, 2012 (the "Principal Balance Calculation Report").

6.        The sources of cash deposit and withdrawal transactions related to BLMIS customer accounts consist of customer statements and other relevant information available within BLMIS's records, including

Portfolio Management Reports, Portfolio Management Transaction Reports, spiral-bound notebooks, and a data table from BLMIS's computer system referred to as the "Checkbook File," which is the only available BLMIS record of cash transactions for the time period from December 1, 2008 through December 11, 2008. *See* Principal Balance Calculation Report for further discussion regarding these sources. For purposes of my report, I use the term "customer statements" to refer to these sources collectively.

7.　　　I, along with a team working under my supervision, was specifically tasked with performing forensic analyses to determine the following:

- Whether the cash deposit and withdrawal transactions as reflected on the customer statements (as defined in paragraph 6) for *all* BLMIS customers reconciled (as further explained in paragraph 8) to available BLMIS bank records;

- Whether the cash deposit and withdrawal transactions reflected on the customer statements for *four* of the customer accounts at BLMIS that are at issue in this matter (the "Merkin Accounts"[1]) reconcile to available documentation;

- Whether, based on my review of available bank account records, the cash withdrawals (*i.e.*, transfers from BLMIS) reflected on the customer statements for the Merkin Accounts (the "Initial Transfers") could be traced (as further explained in paragraph 8) **to** bank accounts held by, or for the benefit of, the Merkin Defendants,[2] and whether cash deposits reflected on the customer statements for the Merkin Accounts could be traced **from** bank accounts held by, or for the benefit of, the Merkin Defendants;

- Whether there were sources of funds other than from BLMIS and therefore, commingling of funds, in certain bank accounts held by the Merkin Defendants;

- Whether any of the Initial Transfers of BLMIS funds were subsequently transferred to, or for the benefit of, the Merkin Defendants (the "Subsequent Transfers");

- Whether any of the Subsequent Transfers of BLMIS funds received by Defendant GCC were further transferred to, or for the benefit of, Defendant J. Ezra Merkin (the "Subsequent Subsequent Transfers"); and,

---

[1] Four of the BLMIS customer accounts that are at issue in this matter include: 1G0321 under the name "Gabriel Capital, L.P."; 1FR070 under the name "Ariel Fund Ltd"; 1A0058 under the name "Ascot Partners, L.P."; and 1FN005 under the name "Ascot Fund Ltd"(collectively, the "Merkin Accounts").

[2] The Defendants in this matter are J. Ezra Merkin, Gabriel Capital, L.P., Ariel Fund Ltd, Ascot Partners, L.P., Ascot Fund Ltd. and Gabriel Capital Corporation ("GCC"), (collectively, the "Merkin Defendants"). Defendants Gabriel Capital, L.P. ("Gabriel Capital"), Ariel Fund Ltd ("Ariel Fund"), Ascot Partners, L.P. ("Ascot Partners") and Ascot Fund Ltd. ("Ascot Fund") are also collectively referred to herein as the "Merkin Funds."

- Whether management fees were paid by Defendant Ascot Partners to Defendant GCC, and if so, quantify the amount of those management fees and identify what portion of those fees are Subsequent Transfers of BLMIS funds.

8.      For purposes of this report, I use the term "reconciled" to indicate when I have matched, agreed and/or determined consistency between cash deposits and withdrawals reflected on BLMIS customer statements to information or data per another source (*e.g.,* amounts on BLMIS bank records, correspondence between the customer and BLMIS regarding incoming deposits and/or requests for withdrawals, or documents produced by the Merkin Defendants to the Trustee).  For purposes of my report, I use the term "traced" to indicate when I have followed the flow of funds from one bank account (*e.g.,* BLMIS's bank account) to another bank account (*e.g.,* the Merkin Defendants' bank accounts).

9.      This report has been prepared in connection with the above-captioned litigation and is to be used only for the specific purposes of this lawsuit.  It is not to be used for any other purpose without the express written consent of FTI.  If called upon to testify in this matter, I intend to provide testimony regarding my analyses and conclusions consistent with this report.

10.      FTI is being compensated at a rate of $554 per hour for my professional time incurred in performing the work necessary to prepare this report.  FTI's fees are not contingent on the conclusions reached in this report or the outcome of this subject litigation.


## III. METHODOLOGY

11.      To determine whether the cash deposit and withdrawal transactions reflected on the customer statements for *all* BLMIS customers reconciled to available BLMIS bank records, I, using my experience as a forensic accountant and investigator, along with my staff, first identified and gathered the relevant and available records related to the BLMIS bank accounts.  We then performed the following procedures:

- Reviewed hundreds of thousands of pages of records related to BLMIS's bank accounts, including monthly bank statements, cancelled checks and deposit slips, obtained from BLMIS's files and/or produced by third-party financial institutions, which cover a ten-year period from December 1998 to December 2008;

- Analyzed close to 150,000  transactions reflected within these bank records; and

- Reconciled the cash deposit and withdrawal transactions reported in the available BLMIS bank records to the cash transactions reflected on the customer statements related to *all* BLMIS customer accounts.

12.        Next, to determine specifically whether the cash transactions reflected on the customer statements for the Merkin Accounts reconciled to available documentation, I used the results of the forensic analysis of the available BLMIS bank records as described above.  I also reviewed and analyzed other documents and records maintained at BLMIS, including, but not limited to, documents contained in the customer files related to the Merkin Accounts.  In addition, my team and I reviewed certain documents and data received by the Trustee from the Merkin Defendants, including the following:

- Millions of pages of documents produced to date by the Merkin Defendants; and

- Tens of thousands of records of data from a QuickBooks financial program produced by the Merkin Defendants ("QuickBooks").

Based on my review and analysis of these materials, I identified the cash transactions related to the Merkin Accounts that reconciled to these documents and data.

13.        Next, to determine whether the Initial Transfers of BLMIS funds (*i.e.*, cash withdrawals reflected on the customer statements for the Merkin Accounts) could be traced to bank accounts held by, or for the benefit of, the Merkin Defendants, I again used the available information from the BLMIS bank records as discussed above.  I also reviewed records produced to the Trustee by the Merkin Defendants as well as by third-party financial institutions related to bank accounts held by, or for the benefit of, the Merkin Defendants.  Using these available bank records, I identified the recipients of the Initial Transfers from BLMIS.  In addition, using these available bank records, I identified the sources of transfers to BLMIS (*i.e.*, cash deposits reflected on the customer statements for the Merkin Accounts).

14.        Next, to determine whether there were sources of funds other than from BLMIS, and therefore, commingling of funds in certain bank accounts held by the Merkin Defendants, I reviewed and analyzed available records related to these bank accounts that were produced to the Trustee in this matter, and identified, quantified and determined the purpose of, whenever possible, the transfers between and among these Merkin Defendants' bank accounts.

15.        Next, to determine whether any of the Initial Transfers of BLMIS funds were subsequently transferred to the Merkin Defendants, I reviewed records produced by third-party financial institutions, as well as by the Merkin Defendants, related to bank accounts held by the Merkin Defendants, including bank accounts that received Initial Transfers of BLMIS funds.  I also reviewed records of data from QuickBooks that were produced by the Merkin Defendants to the Trustee.  I understand from counsel to the Trustee that there are several tracing methods available within the court's discretion to trace funds through commingled bank accounts.  I was directed by counsel to the Trustee to review and apply the following tracing methods to

the transactional data that I derived from the available bank records to identify Subsequent Transfers of BLMIS funds:

- Last In, First Out ("LIFO")
- First In, First Out ("FIFO")
- Lowest Intermediate Balance Rule ("LIBR")
- Restated Tracing Rules (referred to as "Restated LIBR" for purposes of this report)
- Proportionality

16.     Next, to determine whether any of the Subsequent Transfers of BLMIS funds received by Defendant GCC were subsequently transferred to Defendant J. Ezra Merkin, I again reviewed records received by the Trustee from the Merkin Defendants as well as by third-party financial institutions related to bank accounts held by Defendant GCC.  I also reviewed data from the Merkin Defendants' QuickBooks records produced by the Merkin Defendants.  I was again directed by counsel to the Trustee to review and apply the five tracing methods listed above to the transactional data that I derived from the available bank records to identify any Subsequent Subsequent Transfers of BLMIS funds from Defendant GCC to Defendant J. Ezra Merkin.

17.     Finally, to identify and quantify the management fees paid by Defendant Ascot Partners to Defendant GCC, I reviewed records related to bank accounts held by Defendant Ascot Partners, as well as data from the Merkin Defendants' QuickBooks records.  I then identified the portion of these fees that are Subsequent Transfers of BLMIS funds.

18.     The documents and data that I considered in connection with this report are listed in **Exhibit 2**.  I reserve the right to supplement my report based on any additional documents or information received.

## IV. SUMMARY OF FINDINGS

19.     Based on the forensic analyses performed, as described above and throughout this report, as well as my skills, knowledge, experience, education and training that I applied to the documents and information available to me as of the date of this report, my findings are summarized as follows:

- My team and I reconciled 99% of the approximately 225,000 cash deposit and withdrawal transactions reflected on *all* BLMIS customer statements during the time period of December 1998 to December 2008 to the available BLMIS bank records for the same time period.  The remaining 1% that we were unable to reconcile consists primarily of withdrawal transactions for which copies of the related cancelled checks were not available.  Based on the results of our reconciliation of 99% of the

cash transactions, I can reasonably infer that my team and I would have been able to reconcile these withdrawal transactions had copies of the related cancelled checks been available.  Only 13 transactions of this remaining 1% (representing less than 0.006% of the approximately 225,000 cash transactions) were reflected on the customer statements, but could not be reconciled to available BLMIS bank records.

- From January 1992 to December 2008, the customer statements for the Merkin Accounts reflected 89 cash deposit and withdrawal transactions.  I reconciled all but five (or approximately 94%) of these 89 cash transactions reflected on the customer statements for the Merkin Accounts to available BLMIS bank records, documents and records maintained at BLMIS, and/or documents and data produced by the Merkin Defendants to the Trustee.  I was unable to complete my reconciliation for the remaining five cash transactions reflected on the customer statements for the Merkin Accounts due to the unavailability of records related to cash transactions dated prior to December 1998.  However, based on my review of documents maintained at BLMIS related to the Merkin Accounts, I have not found any instance of the Merkin Defendants communicating to BLMIS any disagreement with respect to the accuracy of any cash deposit or withdrawal transactions reflected on the customer statements for the Merkin Accounts.

- Based on available bank records from both BLMIS records and records produced to the Trustee from Morgan Stanley, I traced approximately 89% of the total dollar amount of Initial Transfers of BLMIS funds (consisting of 100% of the Initial Transfers in the ten year period for which BLMIS bank records are available) to bank accounts held by the Merkin Defendants.  I was not able to trace the remaining 11% of the total cash withdrawals from the Merkin Accounts (consisting of cash withdrawals dated prior to December 1998) because the relevant bank records were not available.  Based on the results of my tracing, I can reasonably infer that, to the extent additional bank records related to the cash withdrawals from the Merkin Accounts were to become available to me, these records would further support the results of my tracing and that I would be able to trace the additional cash withdrawals from BLMIS to bank accounts held by the Merkin Defendants.  In addition, the results of my tracing support that 82% of the total dollar amount of cash deposits reflected on the customer statements for the Merkin Accounts came from bank accounts held by, or the benefit of, the Merkin Defendants.  Further, I noted that over $100 million of the cash deposits sent to BLMIS for the benefit of one of the Merkin Accounts came from a bank account held by, or for the benefit of, one of the other Merkin Defendants.

- Based on my analysis of activity in five bank accounts held by the Merkin Defendants, I determined that there were sources of funds other than from BLMIS, and therefore, commingling of funds in these five bank accounts. Specifically, there were sources of funds in three bank accounts held by the Merkin Funds other than from BLMIS funds, including transfers between and among these three bank accounts. In addition, there were sources of funds in two bank accounts held by Defendant GCC other than BLMIS funds, including transfers from the three bank accounts held by the Merkin Funds (for purposes other than payment of fees or operating expenses).

- I identified the following amounts of Subsequent Transfers of BLMIS funds to Merkin Defendants under each of the tracing methods applied:

| Tracing Method | Subsequent Transfers since December 2003 | Subsequent Transfers in the Two Year Period[3] |
|---|---|---|
| LIFO | $135,205,256 | $32,487,075 |
| FIFO | $130,795,332 | $45,416,196 |
| LIBR | $126,691,488 | $38,420,211 |
| Restated LIBR | $161,242,358 | $51,121,812 |
| Proportionality | $135,789,024 | $37,530,921 |

- I identified the following amounts of Subsequent Subsequent Transfers of BLMIS funds from Defendant GCC to, or for the benefit of, Defendant J. Ezra Merkin under each of the tracing methods applied:

| Tracing Method | Subsequent Subsequent Transfers since December 2003 | Subsequent Subsequent Transfers in the Two Year Period |
|---|---|---|
| LIFO | $13,060,921 | $6,351,125 |
| FIFO | $14,642,299 | $7,325,524 |
| LIBR | $13,033,005 | $5,420,503 |
| Restated LIBR | $21,859,325 | $9,957,970 |
| Proportionality | $12,548,019 | $4,746,330 |

- I identified $146,184,547 in management fees paid from Defendant Ascot Partners to Defendant GCC between 1998 and 2008 ($47,706,995 during the Two Year Period), of which the following amounts are Subsequent Transfers of BLMIS funds under each of the tracing methods applied:

---

[3] The Two Year Period is the period between and including December 11, 2006 and February 28, 2009.

| Tracing Method | Total Fee Payments Identified as Subsequent Transfers (1998 – 2008) | Total Fee Payments Identified as Subsequent Transfers (Two Year Period) |
|---|---|---|
| LIFO | $48,473,696 | $10,903,034 |
| FIFO | $46,637,220 | $10,887,171 |
| LIBR | $45,141,029 | $8,432,437 |
| Restated LIBR | $56,521,450 | $15,092,833 |
| Proportionality | $47,340,743 | $10,238,324 |

## V. RECONCILIATION OF CASH TRANSACTIONS FOR ALL BLMIS CUSTOMERS

### A. *OVERVIEW*

20.         As set forth in the Principal Balance Calculation Report, a team from FTI working under Mr. Greenblatt's supervision created chronological listings of all cash and principal transactions, including cash deposit and withdrawal transactions, for every BLMIS customer account.  I was tasked with reconciling the customer cash deposit and withdrawal transactions to available BLMIS bank records to assist in the determination of whether the cash transactions reported on the customer statements for all BLMIS customers were fairly and accurately represented.

### B. *BLMIS BANK ACCOUNTS*

21.         My team and I reviewed available bank account records for more than 90 bank and brokerage accounts in the name of either BLMIS or Bernard L. Madoff,[4] and found that only the following three bank accounts were used by BLMIS for customer deposits and withdrawals during at least the ten-year period from December 1998 to December 2008:[5]

- JPMorgan Chase account #xxxxx1703 (the "703 Account")[6]

- JPMorgan Chase account #xxxxxxxxx1509 (the "509 Account")

- Bankers Trust account #xx-xx0-599 (the "BT Account")

---

[4] *See* **Exhibit 3** for a listing of known bank accounts held by BLMIS and/or Bernard L. Madoff.

[5] Between January 2006 and April 2006, there were four customer withdrawal transactions totaling $262,000,000 that were paid from account #xxx-xxx6-621 held at the Bank of New York (the "BONY 621 Account").  The BONY 621 Account was one of the primary operating bank accounts used by BLMIS's Proprietary Trading and Market Making businesses.  In June 2006, there were two transfers totaling $261,816,950 from the 703 Account to the BONY 621 Account, presumably to reimburse the BONY 621 Account for funding the withdrawals to customers.  A cash withdrawal from one of the Merkin Accounts was one of the four customer withdrawal transactions that were paid from the BONY 621 Account.  *See* **Exhibit 10** for further detail (transaction dated 4/4/2006).

[6] Personal Identifying Information has been redacted throughout this report and the accompanying exhibits in compliance with Fed. R. Bankr. P. 9037 and applicable federal and state law.

22.        Records for these three accounts consist of monthly bank statements, copies of deposited checks, deposit slips and cancelled checks.  Records related to the 703 Account and the 509 Account were available from December 1998 to December 2008 and were obtained from BLMIS's files as well as from JPMorgan Chase & Co. ("JPMC").[7]   In addition to hard copy documents, JPMC produced an electronic file that provides details of wire transfers in and out of the 703 Account from January 1, 2002 to December 11, 2008 (the "JPMC Wire File").[8]  Records related to the BT Account were available from December 1998 to May 1999 and were obtained from BLMIS's files.[9]

23.        In the aggregate, FTI had available bank records related to the BLMIS bank accounts used for customer deposits and withdrawals for a ten-year period from December 1998 to December 2008.  To assist in our analysis of these bank records, which included copies of monthly bank statements and cancelled checks, we captured the transaction information from these records and converted the information into an electronic format through the use of a combination of Optical Character Recognition (OCR) software and manual entry.  This electronic data, which accurately reflects the underlying records, became the basis for our reconciliation of the cash transactions reported in the BLMIS bank records to the cash deposits and withdrawals reflected on BLMIS customer statements.

**The 703 Account**

24.        Based on my review of the available BLMIS bank records, I determined that the 703 Account was the primary bank account used for BLMIS customer deposits and withdrawals.  My team and I reviewed and analyzed every one of the transactions reported in the available monthly bank statements for the 703 Account

---

[7] The October 1999 bank statement for the 509 Account could not be located.  However, I was able to use other available documents, such as the 703 Account statements, to estimate the activity in the 509 Account during October 1999.  In addition, there is activity reflected on the monthly bank statements for the 703 Account and 509 Account for which corresponding copies of deposited checks, deposit slips and/or cancelled checks were missing from the documents produced by JPMC and/or could not be located in BLMIS's records.  As reflected in my summary of findings and other results described throughout my report, these missing documents had a minimal impact on my overall analysis and reconciliation.

[8] This file was missing data for transactions dated December 11, 2004 to December 31, 2004.  However, we were able to use other available documents, such as the 703 Account statements, to obtain the necessary information to complete our analysis and reconciliation.

[9] Statements for June through August 1999, October 1999, December 1999 and July 2000 for the BT Account were also found in BLMIS's records.  However, May 1999 appears to be the last month of significant activity in the BT Account.  There was no activity in the account during the months of June through August 1999, and the statements for these months showed an ending balance of $26,523.  In October 1999, the only transaction in the account was to transfer the $26,523 remaining balance to the 703 Account and zero out the BT Account.  The December 1999 and July 2000 statements for the BT Account both showed a zero balance.

from December 1998 to December 2008 to determine, among other things, whether the transactions were related to a BLMIS customer deposit or withdrawal.

25.         The results of our analysis of the activity in the 703 Account from the available bank records for December 1998 to December 2008 are set forth in an Excel spreadsheet titled "JPMC 703 Account Activity – December 1998 to December 2008" which is attached as **Exhibit 4**.

26.         In conducting our reconciliation of the cash transactions reported in the 703 Account bank records to the cash transactions reflected on the BLMIS customer statements, we first matched transactions based on the transaction date and amount, but also manually reviewed thousands of transactions to confirm our results.  In addition, there were instances when we reconciled multiple transactions on the BLMIS customer statements to a single transaction on the BLMIS bank statements.  For example, a deposit into the 703 Account that related to multiple BLMIS customers appeared as one transaction on the monthly bank statement for the 703 Account.  In that case, we reconciled the 703 Account transaction to a combination of multiple BLMIS customer transactions.[10]

27.         FTI assigned a unique identification number to each of the transactions reported on the available 703 Account bank statements.  *See* "703 ID" in the first column of the detail tab of Excel spreadsheet "JPMC 703 Account Activity – December 1998 to December 2008" (attached as **Exhibit 4**).  FTI also assigned a unique identification number to each one of the customer deposit and withdrawal transactions for every BLMIS customer account.  *See* "CM ID" in a separate column of the detail tab of **Exhibit 4**.  Once a specific transaction reported in a 703 Account statement was matched to a specific customer deposit or withdrawal transaction reflected on the BLMIS customer statements, we recorded the corresponding unique CM ID in the respective column of **Exhibit 4**.  This matching formed a link between the cash transactions per the bank records and the cash transactions per the customer statements.  This link ensured that no two customer cash transactions were incorrectly matched to the same cash transaction per the bank records or vice versa.

28.         Based on my review of the activity in the 703 Account from December 1998 to December 2008, I determined that approximately 97% of the inflows into the account during this period related to customer deposits and approximately 98% of the outflows from this account during this period related to customer withdrawals.

---

[10] As another example, BLMIS withheld certain amounts from foreign and other account holders and made payments to the Internal Revenue Service on behalf of these BLMIS customers.  In these cases, we reconciled one payment from the 703 Account to multiple related transactions per the BLMIS customer statements.  Two of the Merkin Accounts (Ascot Fund and Ariel Fund) included these tax withholding transactions.

**The 509 Account**

29.        Based on my review of the available bank records related to the 509 Account, I determined that the 509 Account was a checking account funded by the 703 Account.    From December 1998 to December 2008, the inflows into the 509 Account consisted solely of transfers from the 703 Account and the outflows from the 509 Account were solely in the form of checks.

30.        My team and I performed an analysis of the activity in the 509 Account, similar to the analysis we performed with respect to the 703 Account, to determine whether the outflows from the 509 Account were related to BLMIS customer withdrawals.  However, in this case, our analysis relied more heavily on our review of the cancelled checks because the statements themselves lacked the necessary detail.  The results of our analysis of the activity in the 509 Account from the available bank records for December 1998 to December 2008 are set forth in an Excel spreadsheet titled "JPMC 509 Account Activity – December 1998 to December 2008" which is attached as **Exhibit 5**.

31.        Based on my review of the activity in the 509 Account, I determined that approximately 99% of the checks written from the 509 Account from December 1998 to December 2008 were related to customer withdrawals.

**The BT Account**

32.        Based on my review of the available bank records related to the BT Account, from at least December 1998 through May 1999, the BT Account was also funded by transfers from the 703 Account. Outflows from the BT Account were in the form of both checks and wire transfers.

33.        My team and I performed a reconciliation analysis of the activity in the BT Account, similar to those described above, to determine whether the outflows from the BT Account were related to BLMIS customer withdrawals.  The results of our analysis of the activity in the BT Account from the available bank records for December 1998 to May 1999 are set forth in an Excel spreadsheet titled "BT 599 Account Activity – December 1998 to May 1999" which is attached as **Exhibit 6**.

34.        Based on my review of the activity in the BT Account during this period, I determined that over 97% of the outflows from the BT Account were related to customer withdrawals.

*C.*   *RESULTS OF RECONCILIATION*

35.        My team and I reconciled 99% of the approximately 225,000 cash deposit and withdrawal transactions reflected on *all* BLMIS customer statements during the time period of December 1998 to December 2008 to the available BLMIS bank records for the same time period.  The majority of the remaining

1%, or approximately 2,200 transactions, consist primarily of withdrawal transactions for which copies of the related cancelled checks were not available. Based on the results of our reconciliation of 99% of the cash transactions, I can reasonably infer that my team and I would have been able to reconcile these withdrawal transactions had the related cancelled checks been available. Only 13 transactions of this remaining 1% (representing less than 0.006% of the approximately 225,000 cash transactions) were reflected on the customer statements, but could not be reconciled to available BLMIS bank records. The cash transactions in the Merkin Accounts are not among those included in the 1% of cash transactions that could not be reconciled to available BLMIS bank records.

## VI. RECONCILIATION OF CASH TRANSACTIONS FOR THE MERKIN ACCOUNTS

### A.  *OVERVIEW*

36.        The chronological listings of all cash and principal transactions for every BLMIS customer account compiled by FTI include the cash transactions for the Merkin Accounts. From January 1992 to December 2008, the customer statements for the Merkin Accounts reflected 89 cash deposit and withdrawal transactions, which consisted of 68 deposits into the Merkin Accounts totaling $1,066,100,000[11] and 21 withdrawals from the Merkin Accounts totaling $557,880,000.[12] I was tasked with reconciling these 89 cash transactions to available BLMIS bank records, documents in BLMIS files and/or documents and data received from the Merkin Defendants. *See* **Exhibit 7** for a list of these cash deposit and withdrawal transactions; *see also* **Exhibit 10** – "Reconciliation and Tracing Results – Merkin Accounts."

### B.  *BLMIS BANK ACCOUNTS*

37.        Of the 89 cash transactions reflected on the customer statements for the Merkin Accounts, 47 occurred in the ten-year period for which there were available bank records for the three BLMIS bank accounts described above. I have reconciled 100% of these 47 cash deposit and withdrawal transactions

---

[11] Two cash deposit transactions reflected on the customer statements for the Merkin Accounts were subsequently cancelled and are therefore excluded from the count of total cash deposit transactions.

[12] In addition to these 21 cash withdrawal transactions, there were nearly two thousand transactions that represented purported tax obligations being withheld from two of the Merkin Accounts - Ascot Fund (1FN005) and Ariel Fund (1FR070). Over the life of these two Merkin Accounts, the amount of tax withholding transactions totaled $5,146,622 and $3,318,697 for Ascot Fund and Ariel Fund, respectively. BLMIS withheld certain amounts from foreign and other account holders and made combined payments to the Internal Revenue Service (IRS), generally on a monthly basis, on behalf of these BLMIS customers. More specifically, BLMIS made one monthly payment from the 703 Account to the IRS related to multiple tax withholding transactions across multiple BLMIS customer statements (including Ascot Fund and Ariel Fund). The count of total withdrawals from the Merkin Accounts excludes these tax withholding transactions.

reflected on the customer statements during the period December 1998 to December 2008 to available BLMIS bank records, including monthly bank statements, detail contained in the JPMC Wire File and wire detail related to the BONY 621 Account.

38.     The 47 cash transactions were reconciled to the BLMIS bank accounts as follows:

- 703 Account – 46 transactions (36 deposits via wire transfer and 10 withdrawals via wire transfer)

- BONY 621 Account – one withdrawal via wire transfer

39.     Based on these results, I can reasonably infer that if BLMIS bank records prior to December 1998 were available to me, I would be able to reconcile the remaining pre-December 1998 cash transactions in the Merkin Accounts.


C.   *BLMIS CUSTOMER FILES*

40.     In addition to reconciling the cash transactions for the Merkin Accounts to the available BLMIS bank records as described above, I also reviewed documents from BLMIS's records, including customer files, to identify correspondence related to the cash deposit and withdrawal transactions reflected on the customer statements for the Merkin Accounts.

41.     Customer files related to customer accounts were maintained in BLMIS's records and were generally organized by BLMIS account number.  These customer files contained documents including, but not limited to, correspondence between the customer and BLMIS employees regarding incoming deposits and/or requests for withdrawals, customer contact information, and customer, trust and other agreements.

42.     As part of my analysis, I identified the customer files related to the Merkin Accounts within BLMIS's records.[13]  I reviewed the documents contained in these customer files to identify correspondence that related to the cash transactions reflected on the customer statements for the Merkin Accounts.  I also reviewed other files from BLMIS records that contained correspondence related to the Merkin Accounts.  I identified letters and/or other correspondence in BLMIS's files to support 31 of the 89 cash transactions reflected on the customer statements for the Merkin Accounts.  One of these letters, which is a request for a cash withdrawal from one of the Merkin Accounts, is attached as **Exhibit 8.1** and is described further below:

- Correspondence, dated December 23, 2003, addressed to Frank DiPascali from Michael E. Autera Jr., requesting a wire in the amount of $12,000,000 from Defendant Ascot Partners'

---

[13] I identified two customer files in the BLMIS records related to the Merkin Accounts – one labeled 1FN005 for the Ascot Fund (AMF00069999-AMF00070063) and one labeled 1FR070 for the Ariel Fund (AMF00076284-AMF00076314). However, these customer files include documents related to cash transactions in all four of the Merkin Accounts.

BLMIS customer account (1A0058) to Defendant Ascot Partners' bank account at Morgan

Stanley (account # xxx-x3021).

43.        Furthermore, based on my review of the documents contained in the customer files for the

Merkin Accounts, I have not found any instance of the Merkin Defendants communicating to BLMIS any

disagreement with respect to the accuracy of any cash deposit or withdrawal transactions reflected on the

customer statements for the Merkin Accounts.

## D.  *MERKIN DEFENDANTS' QUICKBOOKS DATA*

44.        The Merkin Defendants have produced over 60,000 records of electronic data that were generated

from QuickBooks, the accounting program used by the Merkin Defendants to account for financial activity,

including, but not limited to, activity in the Merkin Accounts and other cash transactions related to the

Merkin Funds.[14]  The QuickBooks data provided by the Merkin Defendants covers the period from January

1995 to January 2009.  I reconciled the accounting entries included in this data to the cash transactions

recorded in the BLMIS customer statements for the Merkin Accounts, and identified the accounting entries to

record 76 of the 89 total cash transactions in the Merkin Accounts, which are all the transactions within the

time period covered by the QuickBooks records.

## E.  *DOCUMENTS PRODUCED BY THE MERKIN DEFENDANTS TO THE TRUSTEE*

45.        As of the date of this report, millions of pages of documents have been produced by the Merkin

Defendants to the Trustee.  My team and I conducted targeted searches to locate documentation regarding

the cash transactions in the Merkin Accounts.  We identified letters, other correspondence, and/or schedules

regarding cash transactions in the Merkin Accounts (titles of schedules include, "Summary of Account

Allocations", "Summary of Capital Changes," and other similar titles) within the documents produced by the

Merkin Defendants that support 79 of the 89 cash deposit and withdrawal transactions reflected on the

BLMIS customer statements for the Merkin Accounts.  An example of correspondence, which is a letter

requesting a cash withdrawal from one of the Merkin Accounts, is attached as **Exhibit 8.2** and is described

further below:

- Correspondence dated September 30, 2008, addressed to Frank DiPascali from Michael E.

  Autera Jr., which states, "Following up on my conversation with Jodi earlier today, we need

  to withdraw $45,000,000 from the Ascot Partners account…" and includes instructions to

---

[14] Deposition of Michael Autera as designated Rule 30(b)(6) representative ("Autera Dep."), 102:12-20, Oct. 22, 2014.

wire the amount to Defendant Ascot Partners' bank account at Morgan Stanley (account # xxx-x3021).

## F.   RESULTS OF RECONCILIATION

46.        In total, based on the analyses described above, I reconciled 84, or approximately 94%, of the 89 cash transactions reflected on the customer statements for the Merkin Accounts to available BLMIS bank records, documentation contained in BLMIS files, the Merkin Defendants' QuickBooks records and/or other documents produced by the Merkin Defendants to the Trustee.  **Exhibit 7**, which is a chart that lists each of the 89 cash transactions for the Merkin Accounts, contains four columns that indicate the results of my reconciliation to each of these sources of information.

47.        I was unable to complete my reconciliation for the remaining five cash transactions reflected on the customer statements for the Merkin Accounts due to the unavailability of records related to cash transactions dated prior to December 1998.[15]  However, as noted above, I have not found any instance of the Merkin Defendants communicating to BLMIS any disagreement with respect to the accuracy of any cash deposit or withdrawal transactions reflected on the customer statements for the Merkin Accounts.

## VII. TRACING CASH TRANSACTIONS IN THE MERKIN ACCOUNTS

## A.   OVERVIEW

48.        I also used the available BLMIS bank records, as described above, to determine whether I could trace the funds that left BLMIS's bank accounts (*i.e.*, the Initial Transfers) to accounts held by, or for the benefit of, the Merkin Defendants.  To make this determination, I performed a "Receiving Bank" analysis, which traces transfers from BLMIS's bank accounts to bank accounts that received funds from BLMIS.

49.        The withdrawal transactions reflected on the customer statements for the Merkin Accounts were in the form of wire transfers from the 703 Account and the BONY 621 Account.  My tracing of withdrawals via wire transfers was based on the transaction description contained on the monthly bank statements.  Often, the description on the bank statements included the identification of both the banking institution that received the cash transfer as well as the beneficiary of the transfer.  In some cases, the description also included the corresponding bank account number.  The JPMC Wire File produced to the Trustee by JPMC detailing the activity in the 703 Account and wire detail provided to the Trustee detailing the activity in the

---

[15] *See* **Exhibit 7** for five transactions labeled "*n/a*" across all four "Reconciliation Results" columns.  All five of these transactions were cash deposit transactions.

BONY 621 Account contained the same, and in some cases, additional detail related to the transactions via wire transfers.  Therefore, I also relied on this wire transfer detail to identify information regarding the flow of funds related to wire transfers in and out of the 703 Account and the BONY 621 Account.

50.       Further, to trace the cash withdrawals as reflected on the customer statements for the Merkin Accounts, I also reviewed documents related to the Merkin Defendants' bank accounts that were produced to the Trustee by the Merkin Defendants and by Morgan Stanley, one of the banking institutions used by the Merkin Defendants.

51.       In addition, as part of my tracing analysis, based on the same bank records described above, I also identified the source bank accounts from which cash deposits reflected on the customer statements for the Merkin Accounts were sent to BLMIS from the Merkin Defendants.  The cash deposit transactions reflected on the customer statements for the Merkin Accounts were in the form of wire transfers into the 703 Account.  I followed the same tracing methodology used to trace cash withdrawals from BLMIS to the Merkin Defendants (as explained above) to trace cash deposits from the Merkin Defendants to BLMIS.

## B.  *RESULTS OF TRACING*

52.       **Figure 1** below summarizes the results of my Receiving Bank analysis and lists the bank accounts identified by tracing the Initial Transfers from BLMIS.[16]

**FIGURE 1**
**Initial Transfers Tracing Results**
**December 1998 – December 2008**

| Account Holder | Banking Institution | Account Number | Total Amount Traced |
|---|---|---|---|
| Ascot Partners, LP | Morgan Stanley | xx-x3021 | $461,000,000 |
| Ariel Fund Ltd | Morgan Stanley | xx-x3001 | $16,200,000 |
| Gabriel Capital, LP | Morgan Stanley | xx-x3003 | $17,400,000 |

53.       Based on available bank records from both BLMIS records and records produced to the Trustee by Morgan Stanley, I traced approximately 89% of the total dollar amount of Initial Transfers of BLMIS funds (consisting of 100% of the Initial Transfers in the ten year period for which BLMIS bank records are available) to bank accounts held by the Merkin Defendants.

54.       I was not able to complete this tracing analysis for the remaining cash withdrawals related to the Merkin Accounts because the relevant bank records for periods prior to December 1998 were not available.

---

[16] *See also* **Exhibit 9.1** and **Exhibit 10**.

However, based on the results of my tracing of the Initial Transfers from BLMIS, I can reasonably infer that, to the extent additional bank records related to the Merkin Defendants' cash withdrawals become available to me, these records would further support the results of my tracing and that I would be able to trace the remaining cash withdrawals from BLMIS to bank accounts held by the Merkin Defendants.

55.        **Exhibit 9.2** summarizes the results of my tracing analysis of the source of cash deposits reflected on the customer statements for the Merkin Accounts (based on both available BLMIS bank records and records related to the Merkin Defendants' bank accounts that were produced to the Trustee in this matter) and lists the source bank accounts identified by tracing cash deposits from the Merkin Defendants to BLMIS. The results of my tracing support that 82% of the total dollar amount of cash deposits reflected on the customer statements for the Merkin Accounts came from bank accounts held by, or for the benefit of, the Merkin Defendants.  I was not able to trace the remaining 18% of cash deposits from the Merkin Defendants to BLMIS due to the unavailability of bank records related to cash transactions dated prior to June 1998, the earliest month of available bank records related to the Merkin Defendants' bank accounts.

56.        **Exhibit 9.2** also shows that over $100 million of the cash deposits sent to BLMIS for the benefit of one of the Merkin Defendants came from a bank account held by, or for the benefit of, one of the other Merkin Defendants.  For example, $25,000,000 of cash deposits into Defendant Ascot Partners' BLMIS customer account came from a bank account held by Defendant Gabriel Capital.

## VIII. COMMINGLING OF FUNDS

### A. *OVERVIEW*

57.        I was also asked to determine whether there were sources of funds other than from BLMIS funds and therefore, commingling of funds, in five bank accounts[17] held by the Merkin Defendants, as listed in **Figure 2**.  For purposes of this report, counsel to the Trustee has defined commingling as the combination of BLMIS funds (Initial Transfers and/or Subsequent Transfers) and other sources of funds in these five bank accounts, such that BLMIS funds become unidentifiable and/or inseparable.

---

[17] One or more of these five accounts may be considered brokerage accounts.  For purposes of my report, I will refer to these accounts as bank accounts.

**FIGURE 2**

| Account Holder | Banking Institution | Account Number | Months of Available Bank Statements |
|---|---|---|---|
| Ascot Partners, LP | Morgan Stanley | xx-x3021 | June 1998 – Feb 2009[18] |
| Ariel Fund Ltd | Morgan Stanley | xx-x3001 | June 1998 – Feb 2009[19] |
| Gabriel Capital, LP | Morgan Stanley | xx-x3003 | June 1998 – Feb 2009[20] |
| Gabriel Capital Corporation[21] | Morgan Stanley | xx-x3007 | June 1998 – Feb 2009[22] |
| Gabriel Capital Corporation | JPMC | xxx-xx2994 | Dec 1999 – Dec 2008[23] |

58.        The first three accounts listed in **Figure 2** are collectively referred to as the "Merkin Funds Bank Accounts" and are the same three accounts that I identified in **Section VII** above as ones that received Initial Transfers of BLMIS funds.  As I will describe further in this section of the report, the Merkin Funds Bank Accounts also received funds from other sources, including transfers between and among the three Merkin Funds Bank Accounts.

59.        The last two accounts listed in **Figure 2** are held by Defendant GCC and are referred to as the "GCC MS Account" and the "GCC JPMC Account," respectively (collectively referred to as the "GCC Bank Accounts").  Defendant GCC provides administrative and accounting services on behalf of the Merkin Funds.[24]  The GCC Accounts received Subsequent Transfers of BLMIS funds (as discussed in **Section IX**

---

[18] *See* MSMERKIN-00015831-MSMERKIN-00015958; MSYSAF0001128-MSYSAF0001485; MSYSAA0004859-MSYSAA0005067.

[19] *See* MSMERKIN-00008015-MSMERKIN-00011096; MSYSAF0000001-MSYSAF0001127; MSYSAA0000363-MSYSAA0000704.

[20] *See* MSMERKIN-00011097-MSMERKIN-00015689; MSYSAF0001486-MSYSAF0002925; MSYSAA0001427-MSYSAA0001941.

[21] The name on this account was Ariel Management Corporation prior to August 2001.  *See* MSMERKIN-00023349; MSMERKIN-00023352.

[22] *See* MSMERKIN-00023207-MSMERKIN-00024058.

[23] *See* GCC-P 0886934-GCC-P 0886984; GCC-P 0646975-GCC-P 0646992; GCC-P 0647013-GCC-P 0647028; GCC-P 0647034-GCC-P 0647050; GCC-P 0647056-GCC-P 0647059; GCC-P 0646935-GCC-P 0646962; GCC-P 0838683-GCC-P 0838686; GCC-P 0838987-GCC-P 0838991; GCC-P 0838954-GCC-P 0838958; GCC-P 0837777-GCC-P 0837780; GCC-P 0837739-GCC-P 0837742; GCC-P 0837675-GCC-P 0837678; GCC-P 0837450-GCC-P 0837454; GCC-P 0837348-GCC-P 0837352; GCC-P 0837273-GCC-P 0837277; GCC-P 0837028-GCC-P 0837032; GCC-P 0836998-GCC-P 0837001; GCC-P 0836795-GCC-P 0836799; GCC-P 0836724-GCC-P 0836727; GCC-P 0836648-GCC-P 0836651; GCC-P 0832841-GCC-P 0832844; GCC-P 0831708-GCC-P 0831712; GCC-P 0831784-GCC-P 0831786; GCC-P 0831895-GCC-P 0831898; GCC-P 0831947-GCC-P 0831951; GCC-P 0832011-GCC-P 0832016; GCC-P 0832117-GCC-P 0832121; GCC-P 0832133-GCC-P 0832137; GCC-P 0832239-GCC-P 0832298; GCC-P 0828014-GCC-P 0828144; GCC-P 0829257-GCC-P 0829274; GCC-P 0886911-GCC-P 0886928; JPMCMERK-0062-JPMCMERK-1137.

[24] Autera Dep. 40:13-21, 42:21-44:4, 58:2-59:11; 81:5-14, 101:2-17, Oct. 22, 2014.

below).  As I will describe further in this section of the report, the GCC Accounts also received funds from other sources including the Merkin Funds Bank Accounts.[25]

60.        To analyze the activity in these five bank accounts in order to identify sources of funds other than from BLMIS and therefore, commingling of funds in the bank accounts, my team and I first identified and gathered the relevant and available bank account records related to these bank accounts.  We then performed the following:

- Reviewed documents and data related to activity in and out of the five bank accounts, including thousands of pages of monthly bank statements, as well as electronic data containing detail of wire transfer activity, produced to the Trustee by Morgan Stanley and JPMC;

- Converted the information contained in the monthly bank statements to electronic data through Optical Character Recognition (OCR) software and/or manual data entry;

- Organized the electronic data by relevant bank account and incoming and outgoing cash transactions in chronological order;[26]

- Matched the related transactions from the wire transfer detail and the Defendants' QuickBooks records to the corresponding transactions from the monthly bank statements whenever possible; and,

- Determined, based on available bank records, wire transfer detail and Merkin Defendants' QuickBooks records, the source of incoming funds and the recipient of outgoing funds, as applicable.

61.        Next, in the chronological listings of transactions, I specifically identified transfers between and among the Merkin Funds Bank Accounts and the GCC Bank Accounts (which represent sources of funds other than from BLMIS).  I then used the Merkin Defendants' QuickBooks records to identify the purpose of each transfer, whenever possible.


B.   *RESULTS OF ANALYSIS*

62.        Based on the analysis described above, and based on the definition provided to me by counsel to the Trustee, I determined that there was commingling of funds in the five bank accounts held by the Merkin Defendants.  Specifically, there were sources of funds in the Merkin Funds Bank Accounts other than from

---

[25] Counsel to the Trustee has instructed me to disregard transfers from the Merkin Funds Bank Accounts to the GCC Bank Accounts that were for payments of fees or operating expenses.
[26] For purposes of our analyses, same day transactions followed the order that the transactions appeared on the monthly bank statements.

BLMIS, including transfers between and among the three Merkin Funds Bank Accounts.[27]  In addition, there were sources of funds in the GCC Bank Accounts other than from BLMIS, including transfers from the Merkin Funds Bank Accounts (for purposes other than payment of fees or operating expenses).[28]

**Transfers Between and Among the Merkin Funds Bank Accounts**

63.        Between June 1998 and February 2009, there were millions of dollars of funds transferred between the three Merkin Funds Bank Accounts.  Based on my review of the descriptions of the related transactions per the bank statements and the Merkin Defendants' QuickBooks records, some of these transfers appear to have been made in order to transfer investor money from one of the Merkin Funds to another one of the Merkin Funds.  For other transfers, based on the available information, it appears that transfers were made from one Merkin Fund Bank Account with a positive account balance to another Merkin Fund Bank Account that had a balance close to zero or even negative.  For some transfers, the description per QuickBooks contains a reference to "Madoff Reallocation" or some variation.  For other transfers, the QuickBooks records reflect that an intercompany balance was recorded.  In many cases, based on my review of the Merkin Defendants' QuickBooks records, the purpose of the transfer between the Merkin Funds Bank Accounts is unclear.

64.        **Figure 3** below summarizes the transfers between and among the three Merkin Funds Bank Accounts during the time period from June 1998 to February 2009 (the time period of available bank statements related to the Merkin Funds Bank Accounts).[29]  *See also* **Exhibit 11.1** for a list of these transfers.

---

[27] These other sources of funds also include, among other things, investor contributions and other unidentifiable sources.

[28] These other sources of funds also include, among other things, investor contributions, inflows from Defendant J. Ezra Merkin's personal bank accounts and other unidentifiable sources.

[29] The transfers between and among the Merkin Funds Bank Accounts include ones that I have identified as potential transfers of investor funds based on the description of the corresponding records in the Merkin Defendants' QuickBooks (*i.e.*, records referencing "CONT" or "DIST").  These potential transfers of investor funds consist of transfers between Defendant Ascot Partners and Defendant Gabriel Capital (approximately $39.2 million from Ascot Partners to Gabriel Capital and approximately $13.7 million from Gabriel Capital to Ascot Partners).  *See* **Exhibit 11.1** for details of these transfers.

**FIGURE 3**
**Transfers Between and Among the Merkin Funds Bank Accounts**
**June 1998 – February 2009**



65.       An example of the transfers between the three Merkin Funds Bank Accounts occurred in October 2001.  The balance in Defendant Gabriel Capital's bank account at Morgan Stanley was approximately $2 million as of October 29, 2001.  The next day, on October 30, 2001, Defendant Ariel Fund transferred $24 million from its account at Morgan Stanley to Defendant Gabriel Capital's account at Morgan Stanley.  The Merkin Defendants' QuickBooks records reflect this transaction as a reduction of a loan from Defendant Gabriel Capital.[30]

66.       Another example of transfers between Defendant Ariel Fund and Defendant Gabriel Capital occurred in October 1999.   Specifically, on October 6, 1999, Defendant Gabriel Capital transferred $17 million from its bank account at Morgan Stanley to Defendant Ariel Fund's bank account at Morgan Stanley, which was reflected in the Merkin Defendants' QuickBooks records for Defendant Gabriel Capital as "TO AF 10/6."  Approximately two weeks later, on October 25, 1999, Defendant Ariel Fund transferred $17 million from its bank account at Morgan Stanley back to Defendant Gabriel Capital's bank account at Morgan Stanley.  This transaction was reflected in the Merkin Defendants' QuickBooks records for Defendant Gabriel Capital as "FROM AF 10/21."

67.       Another example of transfers between the three Merkin Funds Bank Accounts occurred on January 4, 2007, as depicted in **Figure 4** and further described in the following paragraph:

---

[30] On October 4, 2001, Defendant Gabriel Capital transferred $24 million to Defendant Ariel Fund's bank account held at MeesPierson/Fortis when the balance in this bank account was only $1.4 million.  *See* GCC-P 0834156.  The $24 million from Defendant Gabriel Capital was reflected as a loan to Defendant Ariel Fund in the Merkin Defendants' QuickBooks records.  *See* TxnID F2C-1004383915.

**FIGURE 4**

**January 4, 2007**



68.       The balance in Defendant Ascot Partners' bank account at Morgan Stanley at the beginning of

January 4, 2007 was approximately $2.3 million.  During the day, there were outflows for investor

distributions of $33.3 million (including $12.8 million for a distribution to Defendant Ascot Fund), which

exceeded the balance in the account at the beginning of the day.  Also during the day, in addition to a small

amount of inflows from investors totaling $425,000, Defendant Ariel Fund transferred $18.5 million and

Defendant Gabriel Capital transferred $26.5 million from their respective accounts at Morgan Stanley to

Defendant Ascot Partners' account at Morgan Stanley.  Without the transfers from Defendant Ariel Fund and

Defendant Gabriel Capital, Defendant Ascot Partners would not have had enough money in its bank account

at Morgan Stanley to fund the investor redemptions.  Further, these two transfers were recorded as transfers

*to* Defendant Ariel Fund and Defendant Gabriel Capital  *from* Defendant Ascot Partners in their respective

BLMIS customer accounts, as shown in **Figure 5**, and the Merkin Defendants' QuickBooks records for

Defendant Ascot Partners described these transfers as "Withdrawal from Madoff(AF)" and "Withdrawal

from Madoff(GC)," respectively.

**FIGURE 5**

**January 4, 2007**

69.     Based on my review of the BLMIS customer statements for the Merkin Accounts, I found many instances of transfers between the Merkin Accounts at BLMIS that corresponded to transfers between the Merkin Funds Bank Accounts.  **Figure 6** summarizes the transfers between the Merkin Accounts at BLMIS held by Defendants Ascot Partners, Gabriel Capital and Ariel Fund that correspond with transfers between their respective bank accounts at Morgan Stanley.[31]  *See also* **Exhibit 11.1** for the identification of these transfers.

**FIGURE 6**

**Summary of Transfers Between the Merkin Funds' BLMIS Customer Accounts
That Correspond with Transfers Between the Merkin Funds Bank Accounts at Morgan Stanley**

70.     An example of corresponding transfers occurred on January 5, 2006, as depicted in **Figure 7**.

---

[31] The direction of the flowchart in **Figure 6** reflecting the transfers between the Merkin Funds' BLMIS customer accounts is opposite that of the direction of the flowchart reflecting the transfers between the Merkin Funds Bank Accounts.  For example, the total transfers of $52M *from* Defendant Ascot Partner's bank account at Morgan Stanley *to* Defendant Ariel Fund's bank account at Morgan Stanley is reflected as $52M *to* Defendant Ascot Partner's BLMIS customer account *from* Defendant Ariel Fund's BLMIS customer account.  In addition, there are transfers between the Merkin Funds' BLMIS customer accounts that do not correspond with transfers between the three Merkin Funds Bank Accounts (the corresponding cash transfers occurred between bank accounts outside of the three Merkin Funds Bank Accounts).  These transfers include $13.2 million from Defendant Ariel Fund's BLMIS customer account to Defendant Ascot Partner's BLMIS customer account (consisting of a $6.7 million transfer million dated 7/15/2002 and a $6.5 million transfer dated 1/8/2003) and $17.4 million from Defendant Gabriel Capital's BLMIS customer account to Defendant Ascot Partner's BLMIS customer account (consisting of a $200,000 transfer dated 7/15/2002 and $17,203,000 of a $19,500,000 transfer dated 1/8/2003).  These transfers are excluded from the flowchart in **Figure 6**.

**FIGURE 7**



71.        The balance in Defendant Ascot Partners' bank account at Morgan Stanley at the beginning of January 5, 2006 was approximately $2.4 million.  During the day, Defendant Ascot Partners made distributions to investors totaling approximately $93 million, which exceeded the beginning balance in Defendant Ascot Partners' bank account.  On the same day, in addition to inflows from investors of $13 million, Defendant Ariel Fund transferred $38 million and Defendant Gabriel Capital transferred $59 million from their respective bank accounts at Morgan Stanley to Defendant Ascot Partners' bank account at Morgan Stanley.  Without the $38 million and $59 million transferred from Defendant Ariel Fund and Defendant Gabriel Capital, respectively, Defendant Ascot Partners would not have had enough funds in its bank account at Morgan Stanley to fund the approximately $93 million in distributions to investors.  Further, as shown in **Figure 8**, there was a corresponding transfer of $38 million from Defendant Ascot Partners' BLMIS customer account to Defendant Ariel Fund's BLMIS customer account.  Similarly, there was a corresponding transfer of $59 million from Defendant Ascot Partners' BLMIS customer account to Defendant Gabriel Capital's BLMIS customer account.  The descriptions per the Merkin Defendants' QuickBooks records for these transactions were "Madoff Withdrawal" for Defendant Ascot Partners and "Additional capital to Madoff" for Defendants Ariel Fund and Gabriel Capital.  However, there were no cash deposits or cash withdrawals to or from BLMIS for $38 million or $59 million on January 5, 2006.

**FIGURE 8**

**January 5, 2006**



72.        Another example of the corresponding transfers, as depicted in **Figure 9**, is on July 6, 2006, when the balance in Defendant Ascot Partners' bank account at Morgan Stanley was approximately negative $20 million.  Defendant Gabriel Capital transferred $26 million from its bank account at Morgan Stanley to Defendant Ascot Partners' bank account at Morgan Stanley.  The next day, on July 7, 2006, Defendant Ascot Partners' BLMIS customer account transferred $26 million to Defendant Gabriel Capital's BLMIS customer account.  The descriptions per the Merkin Defendants' QuickBooks records for these transactions were "Decrease Madoff position" for Defendant Ascot Partners and "Increase Madoff position" for Defendant Gabriel Capital.

**FIGURE 9**

73.        Further, approximately one week later, on July 11, 2006, when the balance in Defendant Ascot Partners' bank account at Morgan Stanley had a balance of approximately $11 million, Defendant Gabriel

Capital transferred $25 million to BLMIS that was reflected as a cash deposit on the customer statements for Defendant Ascot Partners' BLMIS customer account. The next day, on July 12, 2006, Defendant Ascot Partners' bank account at Morgan Stanley received $25 million from Defendant Ascot Fund's bank account at MeesPierson/Fortis. Defendant Ascot Partners then transferred $25 million to Defendant Gabriel Capital, which was described in the Merkin Defendants' QuickBooks records as "Wire to GC MDFF Investment." These transactions are depicted in **Figure 10**:



**FIGURE 10**

### Transfers Between the Merkin Funds Bank Accounts and the GCC Bank Accounts

74.        In addition to the transfers of funds between and among the three Merkin Funds Bank Accounts, as described above, there were also millions of dollars of funds transferred between the Merkin Funds Bank Accounts and the GCC Bank Accounts. The Merkin Funds paid management and other fees to Defendant GCC. In addition, the Merkin Funds paid Defendant GCC for certain operating expenses.[32] At the direction of counsel to the Trustee, I have disregarded transfers related to fees and operating expenses for purposes of my analysis.[33]

75.        **Figure 11** summarizes the transfers between the Merkin Funds Bank Accounts and the GCC Bank Accounts that were not related to fees or operating expenses.[34] *See also* **Exhibit 11.2** for a list of these transfers.

---

[32] Autera Dep. 30:12-25, 36:13-38:18, 39:21-40:05, Oct. 22, 2014.

[33] I identified payments of expenses and/or fees based on the transaction description per the Morgan Stanley bank account statement and/or the memo field from the Merkin Defendants' QuickBooks records. In addition, I analyzed the activity in specific general ledger accounts in the Merkin Defendants' QuickBooks records, including "RECEIVABLE – GABRIEL CAPTL CORP" and "PAYABLE TO INVESTMENT ADVISOR" for Defendant Ariel Fund, "REC – GABRIEL CAPITAL CORP" and "PAYABLE TO INVESTMENT ADVISOR" for Defendant Ascot Partners, and "PAYABLE – GABRIEL CAPITAL CORP" for Defendant Gabriel Capital.

[34] In addition to what is shown in **Figure 11**, there were millions of dollars of funds transferred from the GCC MS Account to the GCC JPMC Account. *See* **Exhibit 16.5** for a list of these transactions from December 2003 to December 2008 that totaled approximately $110 million during this time-period.

**FIGURE 11**

**Transfers Between the Merkin Funds Bank Accounts and the GCC Bank Accounts**
**Excluding Transfers Related to Fees and Operating Expenses**
**June 1998 – February 2009**



76.     Based on my review of the descriptions per the bank statements and the Merkin Defendants' QuickBooks records related to these transactions, in some cases, it appears that the transfers from the Merkin Funds Bank Accounts to the GCC Bank Accounts were made to pay redemptions to investors, which would not normally be paid by Defendant GCC.[35]

77.     For example, as shown in **Figure 12**, on January 3, 2008, Defendant Ascot Partners made three transfers to Defendant GCC totaling $300,000.  The descriptions in the Merkin Defendants' QuickBooks records for each of these three transactions indicate that the transfers were related to investor distributions (*i.e.*, the descriptions included a reference to "1/1 Dist").  Five days later, on January 8, 2008, Defendant GCC transferred $1 million from the GCC MS Account to the GCC JPMC Account, which was reflected as an "ASCOT PARTNERS REDEMPTION – 12/31/07" in the Merkin Defendants' QuickBooks records. Corresponding distributions to three investors were made from the GCC JPMC Account between January 3, 2008 and February 29, 2008.

---

[35] Autera Dep. 28:19-28:23, Oct. 22, 2014.

**FIGURE 12**



Accounting by GCC: "ASCOT PARTNERS
REDEMPTION - 12/31/07"

78.     In other cases, based on my review of the Merkin Defendants' QuickBooks records, there were transfers between the Merkin Funds Bank Accounts and the GCC Bank Accounts where Defendant GCC was advancing money to the Merkin Funds.  For example, on October 2, 2000, when the balance in Defendant Ascot Partners' bank account at Morgan Stanley was not enough to fund an investor distribution, Defendant GCC transferred $3.5 million to Defendant Ascot Partners on October 2, 2000.  This transfer from Defendant GCC was reflected in the Merkin Defendants' QuickBooks records as an "ADVANCE TO ASP." Approximately three weeks later, on October 27, 2000, Defendant Ascot Partners transferred $3.5 million back to Defendant GCC.

79.     There were also transfers between the Merkin Funds Bank Accounts and the GCC Bank Accounts where it appeared that the Merkin Funds were advancing or loaning money to Defendant GCC.  For example, on December 30, 2003, when the balance in the GCC MS Account was negative, Defendant Ascot Partners transferred $5 million from its bank account at Morgan Stanley to the GCC MS Account.  The next day, on December 31, 2003, when the balance in the GCC MS Account was positive, Defendant GCC transferred $5 million from its bank account at Morgan Stanley back to Defendant Ascot Partners' bank account at Morgan Stanley.  I was unable to identify transactions in the Merkin Defendants' QuickBooks records related to these transfers between Defendants Ascot Partners and Defendant GCC.

## IX. SUBSEQUENT TRANSFERS OF BLMIS FUNDS TO THE MERKIN DEFENDANTS

*A.  OVERVIEW*

80.     I was also asked to identify whether any of the Initial Transfers of BLMIS funds, identified in **Section VII** above, were subsequently transferred to, or for the benefit of, the Merkin Defendants.  If so, I was

then instructed to identify the pathways through which such Subsequent Transfers of BLMIS funds took place and to identify the dates and amounts of such Subsequent Transfers.

81.        To identify Subsequent Transfers of BLMIS funds to, or for the benefit of, the Merkin Defendants, I again used the chronological listings of transactions, as discussed above, related to the Merkin Funds Bank Accounts that received Initial Transfers of BLMIS funds, as listed on **Exhibit 9.1**.  I also reviewed records of data from QuickBooks that were produced by the Merkin Defendants to the Trustee.

82.        I understand from counsel to the Trustee that there are several tracing methods available within the court's discretion to trace funds through commingled bank accounts.  I was directed by counsel to review and apply the following tracing methods to the chronological listings of transactions that I derived from the available bank records to identify Subsequent Transfers of BLMIS funds:

- Last In, First Out ("LIFO")

- First In, First Out ("FIFO")

- Lowest Intermediate Balance Rule ("LIBR")

- Restated Tracing Rules (referred to as "Restated LIBR" for purposes of this report)

- Proportionality

83.        Based on my review of the relevant bank records produced by Morgan Stanley to the Trustee, the balances in the bank accounts at Morgan Stanley for Defendant Gabriel Capital (account #xx-x3003) and Defendant Ariel Fund (account #xx-x3001) were negative at the time the accounts received the Initial Transfers from BLMIS.[36]  I have assumed that the Initial Transfers from BLMIS were used to fund the negative balances in Defendants Gabriel Capital's and Ariel Fund's bank accounts at Morgan Stanley, and, therefore, I have not applied the tracing methods listed above to these two bank accounts.  I have only applied the tracing methods to the activity in Defendant Ascot Partners' bank account at Morgan Stanley (#xx-x3021) (the "Ascot Partners MS Account") to identify Subsequent Transfers of BLMIS funds.  The transactions in the Ascot Partners MS Account from December 2003 through February 2009[37] and the results

---

[36] I traced the cash withdrawal dated 7/7/2008 for $17.4 million reflected on the customer statements for Defendant Gabriel Capital's customer account at BLMIS (1G0321) from BLMIS to Defendant Gabriel Capital's bank account at Morgan Stanley (account #xx-x3003).  *See* **Exhibit 10**.  The balance in Defendant Gabriel Capital's bank account at Morgan Stanley just prior to the receipt of $17.4 million from BLMIS was approximately negative $40 million.  *See* MSYSAA0001821-22.  Similarly, I traced the cash withdrawal dated 7/7/2008 for $16.2 million reflected on the customer statements for Defendant Ariel Fund's customer account at BLMIS (1FR070) from BLMIS to Defendant Ariel Fund's bank account at Morgan Stanley (account #xx-x3001).  *See* **Exhibit 10**.  The balance in Defendant Ariel Fund's bank account at Morgan Stanley just prior to the receipt of $16.2 million from BLMIS was approximately negative $23 million.  *See* MSYSAA0000610-11.

[37] The first Initial Transfer from BLMIS that I traced to the Ascot Partners MS Account was on December 2, 2003 (*see* **Exhibit 10**) and the last monthly bank statement related to the Ascot Partners MS Account that the Trustee received from Morgan Stanley is February 2009.

of my analyses of these transactions using the five tracing methods are set forth in an Excel spreadsheet titled "Ascot Partners MS Account Activity and Analysis" (attached as **Exhibit 12**).

## B.   _LAST IN, FIRST OUT ("LIFO")_

84.        The LIFO method is an accounting practice used to determine the cost of inventory.  LIFO assumes that the inventory sold during a certain period comes from the most recent inventory purchased. Simply, under LIFO, the last units of inventory purchased are the first units to be sold.  LIFO is also a method applied to trace funds in and out of a commingled bank account.  Using LIFO, the last money deposited into a commingled bank account is considered to be the first money disbursed from that bank account.

85.        As discussed above, there was commingling of funds in the Ascot Partners MS Account. Accordingly, I have been instructed by counsel to the Trustee to apply the LIFO tracing method to the transactions in the Ascot Partners MS Account to specifically identify Subsequent Transfers of BLMIS funds to the Merkin Defendants, and to identify the pathways through which such Subsequent Transfers of BLMIS funds took place.

86.        Based on applying the LIFO tracing method, I identified **$32,487,075** in Subsequent Transfers of BLMIS funds to the Merkin Defendants during the Two Year Period, as summarized in **Figure 13**.  _See also_ **Exhibit 13** for a summary of these Subsequent Transfers and **Exhibits 13.1-13.4** for a list of these Subsequent Transfers to the Merkin Defendants by date and amount.

**FIGURE 13**[38]

| Time Period | Subsequent Transfers from Ascot Partners (_under LIFO_) | | | | |
|---|---|---|---|---|---|
| | Ascot Fund | Ariel Fund | Gabriel Capital | GCC[39] | TOTAL |
| Since Dec 2003 | $81,120,927 | $          - | $118,000 | $53,966,328 | $135,205,256 |
| Two Year Period | $21,081,296 | $          - | $          - | $11,405,779 | $32,487,075 |

87.        **Figure 14** is an example of Subsequent Transfers of BLMIS funds from the Ascot Partners MS Account using the LIFO tracing method and illustrates the pathway through which the Subsequent Transfers took place.

---

[38] Any differences are due to rounding.

[39] Of the total Subsequent Transfers of BLMIS funds to Defendant GCC identified under the LIFO method, $48,473,696 was for payments of management fees ($10,903,034 during the Two Year Period).  _See_ **Exhibit 17**.

**FIGURE 14**



88.        The application of the LIFO tracing method in this example is shown in **Figure 15**, which includes

an excerpt from the activity in the Ascot Partners MS Account on December 29, 2006:

**FIGURE 15**

| Date | Amount | Running Balance | Description Per Ascot Partners Morgan Stanley Account Statement | BLMIS Funds | Other Funds |
|---|---|---|---|---|---|
| | | **4,310,201** | | | |
| 12/29/2006 | 10,000,000 | 14,310,201 | ICE // REC FROM MORGAN STANLEY FUNDS RECEIVED | 10,000,000 | 4,310,201 |
| 12/29/2006 | (10,104,539) | 4,205,662 | ASP 2006 MF FUNDS PAID | (10,000,000) | (104,539) |
| | **Balance** | **4,205,662** | | **-** | **4,205,662** |

89.        The Initial Transfer from BLMIS of $10 million occurred on 12/29/2006 (*see* **Exhibit 10**).  The

transfer from Defendant Ascot Partners to Defendant GCC on 12/29/2006 was the next transaction[40] after the

inflow of $10 million from BLMIS.  Under LIFO, the last money in (in this case, the $10 million from BLMIS) is

the first money to be disbursed from the account.  Therefore, under LIFO, $10 million of the total transfer

from Defendant Ascot Partners to Defendant GCC for management fees is considered a Subsequent Transfer

of BLMIS funds.  (*See also* **Exhibit 13.4**).

*C.   FIRST IN, FIRST OUT ("FIFO")*

90.        The FIFO method is another accounting practice used to determine the cost of inventory.  FIFO

assumes that the inventory sold during a certain period comes from the oldest inventory purchased.  Simply,

under FIFO, the first units of inventory purchased are the first units to be sold.  FIFO is also a method applied

to trace funds in and out of a commingled bank account.  Using FIFO, the first money deposited into a

commingled bank account is considered to be the first money disbursed from that bank account.  I have been

---

[40] As noted above, I have assumed that transactions occurring on the same day took place in the order that they appeared
on the monthly bank statements.

instructed by counsel to the Trustee to apply the FIFO tracing method to the transactions in the Ascot Partners MS Account to specifically identify Subsequent Transfers of BLMIS funds to the Merkin Defendants, and to identify the pathways through which such Subsequent Transfers of BLMIS funds took place.

91.     Based on applying the FIFO tracing method, I identified **$45,416,196** in Subsequent Transfers of BLMIS funds to the Merkin Defendants during the Two Year Period, as summarized in **Figure 16**. *See also* **Exhibit 13** for a summary of these Subsequent Transfers and **Exhibits 13.1-13.4** for a list of these Subsequent Transfers to the Merkin Defendants by date and amount.

**FIGURE 16**

| | Subsequent Transfers from Ascot Partners (*under FIFO*) | | | | |
|---|---|---|---|---|---|
| **Time Period** | **Ascot Fund** | **Ariel Fund** | **Gabriel Capital** | **GCC**[41] | **TOTAL** |
| Since Dec 2003 | $76,365,000 | $150,000 | $418,000 | $53,862,332 | $130,795,332 |
| Two Year Period | $33,365,000 | $ - | $ - | $12,051,196 | $45,416,196 |

92.     **Figure 17** shows the Subsequent Transfers of BLMIS funds (the same Initial Transfer of $10 million on 12/29/2006) from the Ascot Partners MS Account using the FIFO tracing method and illustrates the pathway through which the Subsequent Transfers took place.

**FIGURE 17**



93.     The application of the FIFO tracing method in this example is shown in **Figure 18**, which includes an excerpt from the activity in the Ascot Partners MS Account on December 29, 2006:

---

[41] Of the total Subsequent Transfers of BLMIS funds to Defendant GCC identified under the FIFO method, $46,637,220 was for payments of management fees ($10,887,171 during the Two Year Period). *See* **Exhibit 17**.

**FIGURE 18**

| Date | Amount | Running Balance | Description Per Ascot Partners Morgan Stanley Account Statement | BLMIS Funds | Other Funds |
|---|---|---|---|---|---|
| | | **4,310,201** | | | |
| 12/29/2006 | 10,000,000 | 14,310,201 | ICE // REC FROM MORGAN STANLEY FUNDS RECEIVED | 10,000,000 | 4,310,201 |
| 12/29/2006 | (10,104,539) | 4,205,662 | ASP 2006 MF FUNDS PAID | (5,794,338) | (4,310,201) |
| | **Balance** | **4,205,662** | | **4,205,661** | **-** |

94.     Under FIFO, the first money in the account is the first money to be disbursed from the account. In this example, the transfer from Defendant Ascot Partners to Defendant GCC on 12/29/2006 for management fees is taken first from the balance in the account prior to the Initial Transfer of $10 million from BLMIS ($4,310,201), which consists of non-BLMIS funds. Once the non-BLMIS funds are used, the remainder of the transfer to Defendant GCC ($10,104,539 less $4,310,201 = $5,794,338) is considered a Subsequent Transfer of BLMIS funds under FIFO. Further, under FIFO, the remaining BLMIS funds were used for other disbursements.

## D.  *LOWEST INTERMEDIATE BALANCE RULE ("LIBR")*

95.     The Lowest Intermediate Balance Rule ("LIBR") is a tracing principal used to determine the rights to funds remaining in a commingled bank account (*e.g.*, the rights of a trust beneficiary or the rights of a secured party). LIBR assumes that trust or secured funds deposited into a commingled bank account are the last funds disbursed from that account, and any disbursements made from the account are taken first from funds other than the trust or secured funds until the balance in the account dips below the amount of those trust or secured funds. In other words, under LIBR, trust or secured funds are assumed to fall to the bottom of the commingled bank account and subsequent disbursements made from the commingled account are taken off the top first.

96.     I have been instructed by counsel to the Trustee to apply LIBR in this case to identify Subsequent Transfers of BLMIS funds from the Ascot Partners MS Account. I have assumed that the BLMIS funds are equivalent to the trust or secured funds referred to in my explanation of LIBR above. In this case, BLMIS funds remain in the Ascot Partners MS Account until all non-BLMIS funds are disbursed from that account. Non-BLMIS funds deposited into the Ascot Partners MS Account under LIBR will sit on top of the BLMIS funds and will be used first for subsequent disbursements. Subsequent disbursements will be taken from the

BLMIS funds only when the non-BLMIS funds are used up and the balance in the Ascot Partners MS Account (*i.e.*, the lowest intermediate balance) falls below the amount of the BLMIS funds in the account.

97.        Based on applying the LIBR tracing method, I identified **$38,420,211** in Subsequent Transfers of BLMIS funds to the Merkin Defendants during the Two Year Period, as summarized in **Figure 19**. *See also* **Exhibit 13** for a summary of these Subsequent Transfers and **Exhibits 13.1-13.4** for a list of these Subsequent Transfers to the Merkin Defendants by date and amount.

<strong>FIGURE 19</strong>

| Time Period | Subsequent Transfers from Ascot Partners (*under LIBR*) | | | | |
|---|---|---|---|---|---|
|  | Ascot Fund | Ariel Fund | Gabriel Capital | GCC[42] | TOTAL |
| Since Dec 2003 | $73,255,395 | $    - | $919,972 | $52,516,121 | $126,691,488 |
| Two Year Period | $29,064,189 | $    - | $    - | $9,356,021 | $38,420,211 |

98.        Again, using the Initial Transfer of $10 million on 12/29/2006, **Figure 20** shows the Subsequent Transfers of BLMIS funds from the Ascot Partners MS Account using the LIBR tracing method and illustrates the pathway through which the Subsequent Transfers took place.

<strong>FIGURE 20</strong>



99.        The application of the LIBR tracing method in this particular example yields the same results as the application of the FIFO tracing method described above, and is shown in **Figure 21**.

---

[42] Of the total Subsequent Transfers of BLMIS funds to Defendant GCC identified under the LIBR tracing method, $45,141,029 was for payments of management fees ($8,432,437 during the Two Year Period). *See* **Exhibit 17.**

**FIGURE 21**

| Date | Amount | Running Balance | Description Per Ascot Partners Morgan Stanley Account Statement | BLMIS Funds | Other Funds |
|------|--------|-----------------|----------------------------------------------------------------|-------------|-------------|
| | | **4,310,201** | | | |
| 12/29/2006 | 10,000,000 | 14,310,201 | ICE // REC FROM MORGAN STANLEY FUNDS RECEIVED | 10,000,000 | 4,310,201 |
| 12/29/2006 | (10,104,539) | 4,205,662 | ASP 2006 MF FUNDS PAID | (5,794,338) | (4,310,201) |
| | **Balance** | **4,205,662** | | **4,205,661** | **-** |

100.       Under LIBR, the BLMIS funds deposited into the Ascot Partners MS Account on 12/29/2006 fall to the bottom of the account and the non-BLMIS funds in the account get disbursed first.  Similar to FIFO, in this example, the transfer from Defendant Ascot Partners to Defendant GCC on 12/29/2006 for management fees is taken first from the balance in the account prior to the Initial Transfer of $10 million from BLMIS ($4,310,201), which consists of non-BLMIS funds.  Because the non-BLMIS funds are now completely used and the balance in the account (*i.e.*, $4,205,662) has fallen below the $10 million of BLMIS funds in the account, the remainder of the transfer to Defendant GCC ($5,794,338) is considered a Subsequent Transfer of BLMIS funds under LIBR.  Further, under LIBR, the remaining BLMIS funds ($4,205,662) were used for other disbursements.

## E.   *RESTATED TRACING RULES ("RESTATED LIBR")*

101.       Counsel to the Trustee has advised me that certain rules regarding tracing of funds through a commingled bank account were restated in 2011.  I have been instructed by counsel to apply these restated tracing rules to the transactions in the Ascot Partners MS Account to specifically identify Subsequent Transfers of BLMIS funds to the Merkin Defendants, and to identify the pathways through which such Subsequent Transfers of BLMIS funds took place.  For purposes of this report, I have referred to the application of these restated tracing rules as the "Restated LIBR" tracing method.

102.       Pursuant to these restated tracing rules, withdrawals from a commingled bank account can be "marshaled so far as possible in favor of the claimant" (here, the Trustee), and the claimant can "claim the entire advantage of beneficial withdrawals that can be attributable to the claimant's funds" (*i.e.*, BLMIS funds).  Further, the claimant can trace to his benefit any withdrawal from the commingled bank account that does not exceed the lowest balance reached in that commingled account between 1) the point at which the Trustee's funds (*i.e.*, BLMIS funds) are deposited into the commingled bank account and 2) the point at which the withdrawal is made.

103.        Based on applying the Restated LIBR tracing method, I identified **$51,121,812** in Subsequent Transfers of BLMIS funds to the Merkin Defendants during the Two Year Period, as summarized in **Figure 22**. *See also* **Exhibit 13** for a summary of these Subsequent Transfers and **Exhibits 13.1-13.4** for a list of these Subsequent Transfers to the Merkin Defendants by date and amount.

### FIGURE 22

| | | Subsequent Transfers from Ascot Partners (*under Restated LIBR*) | | | |
|---|---|---|---|---|---|
| **Time Period** | **Ascot Fund** | **Ariel Fund** | **Gabriel Capital** | **GCC[43]** | **TOTAL** |
| Since Dec 2003 | $93,615,000 | $300,000 | $2,630,910 | $64,696,449 | $161,242,358 |
| Two Year Period | $33,365,000 | $        - | $        - | $17,756,812 | $51,121,812 |

104.        Again, using the Initial Transfer of $10 million on 12/29/2006, **Figure 23** shows the Subsequent Transfers of BLMIS funds from the Ascot Partners MS Account using the Restated LIBR tracing method and illustrates the pathway through which the Subsequent Transfers took place.

### FIGURE 23



**Initial Transfer**
December 29, 2006

**Subsequent Transfer**
December 29, 2006

$10M    BLMIS → Ascot Partners    $10M → GCC (*management fee*)

105.        The application of the Restated LIBR tracing method in this particular example yields the same results as the application of the LIFO tracing method described above, and is shown in **Figure 24**.

### FIGURE 24

| Date | Amount | Running Balance | Description Per Ascot Partners Morgan Stanley Account Statement | BLMIS Funds | Other Funds |
|---|---|---|---|---|---|
| | | **4,310,201** | | | |
| 12/29/2006 | 10,000,000 | 14,310,201 | ICE // REC FROM MORGAN STANLEY FUNDS RECEIVED | 10,000,000 | 4,310,201 |
| 12/29/2006 | (10,104,539) | 4,205,662 | ASP 2006 MF FUNDS PAID | (10,000,000) | (104,539) |
| **Balance** | | **4,205,662** | | **-** | **4,205,662** |

---

[43] Of the total Subsequent Transfers of BLMIS funds to Defendant GCC identified under the Restated LIBR tracing method, $56,521,450 was for payments of management fees ($15,092,833 in the Two Year Period). *See* **Exhibit 17**.

106.        Under the Restated LIBR tracing method, as the balance of BLMIS funds in the Ascot Partners MS

Account at the time of the transfer to Defendant GCC for management fees was $10 million, all $10 million is

considered a Subsequent Transfer of BLMIS funds.

## F.  *PROPORTIONALITY*

107.        Proportionality (also known as pro rata) is another tracing method used to trace funds in and out

of a commingled bank account.  This method calculates the proportion of the balance in a bank account

between sources each time a deposit is made and applies that proportion to the next disbursement from the

account.

108.        I have been instructed by counsel to the Trustee to apply the proportionality tracing method to

the transactions in the Ascot Partners MS Account to specifically identify Subsequent Transfers of BLMIS

funds to the Merkin Defendants, and to identify the pathways through which such Subsequent Transfers of

BLMIS funds took place.  In this case, I calculated the proportion of the balance in the Ascot Partners MS

Account that was attributable to deposits from BLMIS verses deposits from other sources.  I then identified

the source of each disbursement according to the proportion in the bank account balance at the time of the

disbursement.

109.        Based on applying the proportionality tracing method, I identified **$37,530,921** in Subsequent

Transfers of BLMIS funds to the Merkin Defendants during the Two Year Period, as summarized in **Figure

25**.  *See also* **Exhibit 13** for a summary of these Subsequent Transfers and **Exhibits 13.1-13.4** for a list of these

Subsequent Transfers to the Merkin Defendants by date and amount.

### FIGURE 25

| | Subsequent Transfers from Ascot Partners (*under Proportionality*) | | | | |
|---|---|---|---|---|---|
| Time Period | Ascot Fund | Ariel Fund | Gabriel Capital | GCC[44] | TOTAL |
| Since Dec 2003 | $80,439,874 | $79,060 | $757,381 | $54,512,709 | $135,789,024 |
| Two Year Period | $25,984,614 | $      - | $      - | $11,546,306 | $37,530,921 |

110.        Using the Initial Transfer of $10 million on 12/29/2006, the following describes how the

proportionality tracing method is applied in the Ascot Partners MS Account:

- The balance in the account just prior to a deposit from BLMIS on December 29, 2006 was

    **$4,310,201**, which was comprised of 100% of funds from other sources

---

[44] Of the total Subsequent Transfers of BLMIS funds to Defendant GCC identified under the Proportionality tracing method, $47,340,743 was for payments of management fees ($10,238,324 in the Two Year Period).  *See* **Exhibit 17**.

- A deposit from BLMIS of $10,000,000 was then received into the account, bringing the account balance to **$14,310,201**

- The total account balance is now comprised of ***70% BLMIS funds*** ($10,000,000 divided by $14,310,201) and ***30% other sources*** ($4,310,201 divided by $14,310,201)

- The next disbursement from the account was **$10,104,539** to Defendant GCC for management fees

- Applying the proportion of the balance in the account (70% BLMIS / 30% other sources) results in allocating the transfer of $10,104,539 to Defendant GCC for management fees as follows:

  ➢ $7,061,074 – Subsequent Transfer of BLMIS funds

  ➢ $3,043,465  - transfer from other sources

- The remaining BLMIS funds ($10,000,000 less $7,061,074 = $2,938,926) were used for other disbursements

111.    The results of this example are depicted in **Figure 26**, which also illustrates the pathway through which the Subsequent Transfers took place:

**FIGURE 26**



**X. SUBSEQUENT SUBSEQUENT TRANSFERS OF BLMIS FUNDS TO/FBO DEFENDANT J.EZRA MERKIN**

*A.  OVERVIEW*

112.    Counsel to the Trustee also asked me to identify whether any of the Subsequent Transfers of BLMIS funds to Defendant GCC, calculated under the five tracing methods explained in **Section IX** above, were subsequently transferred to, or for the benefit of, Defendant J. Ezra Merkin (as previously defined, "Subsequent Subsequent Transfers").  If so, I was then instructed to identify the pathways through which such Subsequent Subsequent Transfers of BLMIS funds took place and to identify the dates and amounts of such Subsequent Subsequent Transfers.

113.    To identify Subsequent Subsequent Transfers of BLMIS funds from Defendant GCC to, or for the benefit of, Defendant J. Ezra Merkin, I again used the chronological listings of transactions, as discussed

above, related to the two GCC Bank Accounts, both of which received Subsequent Transfers of BLMIS funds, as listed on **Exhibit 13.4**.[45]

114.　　　The transactions in the GCC MS Account from December 2003 through February 2009[46] and the results of my analyses of these transactions using the LIFO and FIFO tracing methods are set forth in an Excel spreadsheet titled "GCC MS Account Activity and Analysis – LIFO and FIFO" (attached as **Exhibit 14.1**).  The same set of transactions in the GCC MS Account, and the results of my analyses of these transactions using the LIBR, Restated LIBR and Proportionality tracing methods are set forth in an Excel spreadsheet titled "GCC MS Account Activity and Analysis – LIBR, Restated LIBR and Proportionality" (attached as **Exhibit 14.2**).  The transactions in the GCC JPMC Account from December 2003 through January 2009[47] and the results of my analyses of these transactions using the LIFO and FIFO tracing methods are set forth in an Excel spreadsheet titled "GCC JPMC Account Activity and Analysis – LIFO and FIFO" (attached as **Exhibit 15.1**). The same set of transactions in the GCC JPMC Account, and the results of my analyses of these transactions using the LIBR, Restated LIBR and Proportionality tracing method are set forth in an Excel spreadsheet titled "GCC JPMC Account Activity and Analysis – LIBR, Restated LIBR and Proportionality" (attached as **Exhibit 15.2**).

115.　　　From these chronological listings of transactions in the GCC Bank Accounts, I specifically identified the incoming cash transactions reflecting the Subsequent Transfers of BLMIS funds from the Ascot Partners MS Account (as well as the Subsequent Subsequent Transfers from the GCC MS Account to the GCC JPMC Account).  Pursuant to instructions from counsel to the Trustee, I then identified Subsequent Subsequent Transfers of BLMIS funds to, or for the benefit of, Defendant J. Ezra Merkin, based on the same five tracing methods (LIFO, FIFO, LIBR, Restated LIBR and Proportionality).

116.　　　**Figure 27** depicts generally the pathways through which Subsequent Subsequent Transfers of BLMIS funds took place.

---

[45] In addition, there were transfers from the GCC MS Account to the GCC JPMC Account that I identified as Subsequent Subsequent Transfers of BLMIS funds under each of the five tracing methods.  *See* **Exhibit 16.5**.

[46] The first Subsequent Transfer from the Ascot Partners MS Account to the GCC MS Account that I identified was on December 2, 2003 (*see* **Exhibit 13.4**) and the last monthly bank statement related to the GCC MS Account that the Trustee received from Morgan Stanley is February 2009.

[47] The first Subsequent Transfer from the Ascot Partners MS Account to the GCC JPMC Account that I identified was January 2008 (*see* **Exhibit 13.4**).  However, the first Subsequent Subsequent Transfer from the GCC MS Account to the GCC JPMC Account that I identified was on December 3, 2003 (*see* **Exhibit 16.5**).  In addition, the last monthly bank statement that the Trustee received related to the GCC JPMC Account ends January 12, 2009.

**FIGURE 27**



117.        To identify the transfers that were for the benefit of Defendant J. Ezra Merkin, I reviewed and analyzed the Merkin Defendants' QuickBooks Records, including activity in the "REC - J. EZRA MERKIN" account maintained in the records for Defendant GCC (the "JEM Receivable Account"). I understand that the JEM Receivable Account was maintained to record transfers of funds that were for the benefit of Defendant J. Ezra Merkin and basically functioned as a loan from Defendant GCC to Defendant J. Ezra Merkin.[48] An increase to the JEM Receivable Account reflects a payment from Defendant GCC to, or for the benefit of, Defendant J. Ezra Merkin. A decrease to the JEM Receivable Account reflects a reduction of the receivable balance (*i.e.*, loan balance) owed to Defendant GCC. Any increase to the JEM Receivable Account was therefore identified as a transfer to, or for the benefit of, Defendant J. Ezra Merkin.

118.        In addition, to determine the transfers to Defendant J. Ezra Merkin, I also reviewed and analyzed the "COMPENSATION – OWNER" account maintained in the records for GCC. This account recorded compensation paid by Defendant GCC to Defendant J. Ezra Merkin (through ADP Payroll Services).

*B.    LAST IN, FIRST OUT ("LIFO")*

119.        Based on applying the LIFO tracing method, as described in **Section IX** above, I identified **$6,351,125** in Subsequent Subsequent Transfers of BLMIS funds from Defendant GCC to, or for the benefit of, Defendant J. Ezra Merkin during the Two Year Period, as summarized in **Figure 28**. *See also* **Exhibit 16** for a summary of these Subsequent Subsequent Transfers and **Exhibits 16.1-16.4** for detailed lists of these Subsequent Subsequent Transfers to, or for the benefit of, Defendant J. Ezra Merkin by date and amount.

---

[48] Autera Dep. 91:23-92:6, Oct. 22, 2014; Autera Dep. 262:22-263:8, 326:17-329:3, Oct. 23, 2014.

**FIGURE 28**

| Time Period | Subsequent Subsequent Transfers from GCC (*under LIFO*) | | |
|---|---|---|---|
| | J. Ezra Merkin | For the Benefit of J. Ezra Merkin | TOTAL |
| Since Dec 2003 | $1,238,798 | $11,822,124 | $13,060,921 |
| Two Year Period | $224,508 | $6,126,617 | $6,351,125 |

120.      In addition, I identified $4,752,917 of Subsequent Subsequent Transfers of BLMIS funds from the GCC MS Account to the GCC JPMC Account using the LIFO tracing method. *See* **Exhibit 16.5** for a detailed list of these transfers by date and amount.

121.      **Figure 29** shows the Subsequent Subsequent Transfers of BLMIS funds (again, using the Initial Transfer of $10 million on 12/29/2006) from the GCC Bank Accounts to, or for the benefit of, Defendant J. Ezra Merkin using the LIFO tracing method and illustrates the pathway through which the Subsequent Subsequent Transfers of BLMIS funds took place.

**FIGURE 29**



*C.  FIRST IN FIRST OUT ("FIFO")*

122.      Based on applying the FIFO tracing method, as described in **Section IX** above, I identified **$7,325,524** in Subsequent Subsequent Transfers of BLMIS funds from Defendant GCC to, or for the benefit of, Defendant J. Ezra Merkin during the Two Year Period, as summarized in **Figure 30**. *See also* **Exhibit 16** for a summary of these Subsequent Subsequent Transfers and **Exhibits 16.1-16.4** for detailed lists of these Subsequent Subsequent Transfers to, or for the benefit of, Defendant J. Ezra Merkin by date and amount.

**FIGURE 30**

| | Subsequent Subsequent Transfers from GCC (*under FIFO*) | | |
|---|---|---|---|
| Time Period | J. Ezra Merkin | For the Benefit of J. Ezra Merkin | TOTAL |
| Since Dec 2003 | $2,071,026 | $12,571,273 | $14,642,299 |
| Two Year Period | $188,111 | $7,137,413 | $7,325,524 |

123.    In addition, I identified $13,599,607 of Subsequent Subsequent Transfers of BLMIS funds from the GCC MS Account to the GCC JPMC Account using the FIFO tracing method.  *See* **Exhibit 16.5** for a detailed list of these transfers by date and amount.

124.    **Figure 31** shows the Subsequent Subsequent Transfers of BLMIS funds (again, starting with the Initial Transfer of $10 million on 12/29/2006) from the GCC Bank Accounts for the benefit of Defendant J. Ezra Merkin using the FIFO tracing method and illustrates the pathway through which the Subsequent Subsequent Transfers of BLMIS funds took place.

**FIGURE 31**



D.    *LOWEST INTERMEDIATE BALANCE RULE ("LIBR")*

125.    Based on applying the LIBR tracing method, as described in **Section IX** above, I identified **$5,420,503** in Subsequent Subsequent Transfers of BLMIS funds from Defendant GCC to, or for the benefit of, Defendant J. Ezra Merkin during the Two Year Period, as summarized in **Figure 32**.  *See also* **Exhibit 16** for a summary of these Subsequent Subsequent Transfers and **Exhibits 16.1-16.4** for detailed lists of these Subsequent Subsequent Transfers to, or for the benefit of, Defendant J. Ezra Merkin by date and amount.

**FIGURE 32**

| | Subsequent Subsequent Transfers from GCC (*under LIBR*) | | |
| Time Period | J. Ezra Merkin | For the Benefit of J. Ezra Merkin | TOTAL |
|---|---|---|---|
| Since Dec 2003 | $1,065,668 | $11,967,337 | $13,033,005 |
| Two Year Period | $          - | $5,420,503 | $5,420,503 |

126.  In addition, I identified $5,155,721 of Subsequent Subsequent Transfers of BLMIS funds from the GCC MS Account to the GCC JPMC Account using the LIBR tracing method.  *See* **Exhibit 16.5** for a detailed list of these transfers by date and amount.

127.  Again, using the Initial Transfer of $10 million on 12/29/2006, **Figure 33** shows the Subsequent Subsequent Transfers of BLMIS funds from the GCC Bank Accounts to, or for the benefit of, Defendant J. Ezra Merkin using the LIBR tracing method and illustrates the pathway through which the Subsequent Subsequent Transfers of BLMIS funds took place.

**FIGURE 33**



E.  *RESTATED TRACING RULES ("RESTATED LIBR")*

128.  Based on applying the Restated LIBR tracing method, as described in **Section IX** above, I identified **$9,957,970** in Subsequent Subsequent Transfers of BLMIS funds from Defendant GCC to, or for the benefit of, Defendant J. Ezra Merkin during the Two Year Period, as summarized in **Figure 34**.  *See also* **Exhibit 16** for a summary of these Subsequent Subsequent Transfers and **Exhibits 16.1-16.4** for detailed lists of these Subsequent Subsequent Transfers to, or for the benefit of, Defendant J. Ezra Merkin by date and amount.

**FIGURE 34**

| | Subsequent Subsequent Transfers from GCC (*under Restated LIBR*) | | |
|---|---|---|---|
| Time Period | J. Ezra Merkin | For the Benefit of J. Ezra Merkin | TOTAL |
| Since Dec 2003 | $5,263,334 | $16,595,991 | $21,859,325 |
| Two Year Period | $903,510 | $9,054,460 | $9,957,970 |

129.        In addition, I identified $18,057,895 of Subsequent Subsequent Transfers of BLMIS funds from the GCC MS Account to the GCC JPMC Account using the Restated LIBR tracing method. *See* **Exhibit 16.5** for a detailed list of these transfers by date and amount.

130.        **Figure 35** shows an example of Subsequent Subsequent Transfers of BLMIS funds (again, using the Initial Transfer of $10 million on 12/29/2006) from the GCC Bank Accounts to, or for the benefit of, Defendant J. Ezra Merkin using the Restated LIBR tracing method and illustrates the pathway through which the Subsequent Subsequent Transfers of BLMIS funds took place.

**FIGURE 35**



*F.    PROPORTIONALITY*

131.        Based on applying the Proportionality tracing method, as described in **Section IX** above, I identified **$4,746,330** in Subsequent Subsequent Transfers of BLMIS funds from Defendant GCC to, or for the benefit of, Defendant J. Ezra Merkin during the Two Year Period, as summarized in **Figure 36**. *See also* **Exhibit 16** for a summary of these Subsequent Subsequent Transfers and **Exhibits 16.1-16.4** for detailed lists of these Subsequent Subsequent Transfers by date and amount.

**FIGURE 36**

| Time Period | Subsequent Subsequent Transfers from GCC (*under Proportionality*) | | |
|---|---|---|---|
| | J. Ezra Merkin | For the Benefit of J. Ezra Merkin | TOTAL |
| Since Dec 2003 | $2,812,219 | $9,735,800 | $12,548,019 |
| Two Year Period | $292,663 | $4,453,667 | $4,746,330 |

132.     In addition, I identified $8,097,125 of Subsequent Subsequent Transfers of BLMIS funds from the GCC MS Account to the GCC JPMC Account using the Proportionality tracing method.  *See* **Exhibit 16.5** for a detailed list of these transfers by date and amount.

133.     **Figure 37** shows an example of Subsequent Subsequent Transfers of BLMIS funds (again, using the Initial Transfer of $10 million on 12/29/2006)  from the GCC Bank Accounts for the benefit of Defendant J. Ezra Merkin using the Restated LIBR tracing method and illustrates the pathway through which the Subsequent Subsequent Transfers of BLMIS funds took place.

**FIGURE 37**



## XI. MANAGEMENT FEES FROM DEFENDANT ASCOT PARTNERS TO DEFENDANT GCC

*A.   OVERVIEW*

134.        Finally, I was asked to determine whether management fees were paid by Defendant Ascot

Partners to Defendant GCC, and if so, quantify the amount of those management fees and identify what

portion of those fees are Subsequent Transfers of BLMIS funds.  I reviewed records related to the Ascot

Partners MS Account, as well as the GCC Bank Accounts, to identify when Defendant Ascot Partners paid

management fees to Defendant GCC and the amounts paid.  I also reviewed the Merkin Defendants'

QuickBooks records to identify the transactions related to management fee payments.  Further, based on the

results of my application of the five tracing methods as described above, I identified the portion of the total

management fees paid by Defendant Ascot Partners to Defendant GCC that are Subsequent Transfers of

BLMIS funds.

*B.   RESULTS OF ANALYSIS*

135.        Based on my review of the available bank records for the Ascot Partners MS Account and the

Merkin Defendants' QuickBooks records, I identified $146,184,547 management fees paid by Defendant Ascot

Partners to Defendant GCC between 1998 to 2008 ($47,706,995 during the Two Year Period), as summarized

in **Figure 38** and **Figure 39**.  These figures also identify the portion of the management fees that are

Subsequent Transfers of BLMIS Funds under each of the five tracing methods that I applied.[49]  *See also*

**Exhibits 17** and **17.1**.

---

[49] The earliest Subsequent Transfer of BLMIS funds from the Ascot Partners MS Account to Defendant GCC was in
December 2003.

**FIGURE 38**
**Management Fees Paid By Defendant Ascot Partners to Defendant GCC**
**1998 - 2008**

| Year | Total Fees | Subsequent Transfers of BLMIS Funds Under Each Tracing Method | | | | |
|------|-----------|------|------|------|------|------|
| | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| 1998 | $ 2,637,267 | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* |
| 1999 | $ 3,341,820 | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* |
| 2000 | $ 3,786,520 | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* |
| 2001 | $ 4,094,673 | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* |
| 2002 | $ 4,607,053 | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* |
| 2003 | $ 18,083,968 | $ 15,616,261 | $ 16,079,576 | $ 15,063,791 | $ 16,629,643 | $ 15,251,454 |
| 2004 | $ 20,872,693 | $ - | $ - | $ - | $ - | $ - |
| 2005 | $ 30,463,559 | $ 21,954,401 | $ 18,805,555 | $ 18,682,489 | $ 22,174,444 | $ 19,529,185 |
| 2006 | $ 26,004,162 | $ 10,000,000 | $ 6,659,256 | $ 8,756,650 | $ 12,624,530 | $ 9,382,854 |
| 2007 | $ 28,292,833 | $ 903,034 | $ 1,092,833 | $ 903,034 | $ 1,092,833 | $ 1,002,147 |
| 2008 | $ 4,000,000 | $ - | $ 4,000,000 | $ 1,735,065 | $ 4,000,000 | $ 2,175,102 |
| **Total:** | **$ 146,184,547** | **$ 48,473,696** | **$ 46,637,220** | **$ 45,141,029** | **$ 56,521,450** | **$ 47,340,743** |

**FIGURE 39**
**Management Fees Paid By Defendant Ascot Partners to Defendant GCC**
**Two Year Period**

| Year | Total Fees | Subsequent Transfers of BLMIS Funds Under Each Tracing Method | | | | |
|------|-----------|------|------|------|------|------|
| | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| 2006[50] | $ 15,414,162 | $ 10,000,000 | $ 5,794,338 | $ 5,794,338 | $ 10,000,000 | $ 7,061,074 |
| 2007 | $ 28,292,833 | $ 903,034 | $ 1,092,833 | $ 903,034 | $ 1,092,833 | $ 1,002,147 |
| 2008 | $ 4,000,000 | $ - | $ 4,000,000 | $ 1,735,065 | $ 4,000,000 | $ 2,175,102 |
| **Total:** | **$ 47,706,995** | **$ 10,903,034** | **$ 10,887,171** | **$ 8,432,437** | **$ 15,092,833** | **$ 10,238,324** |

---

[50] The Two Year Period begins on December 11, 2006.

## XII. SIGNATURE AND RIGHT TO MODIFY

136.        This report and the exhibits contained herein present my findings and the bases thereof.  To the extent that any additional information is produced by any party, I reserve the right to incorporate such additional information into my report or to modify my report as necessary.

By:

*Lisa M. Collura*

Lisa M. Collura, CPA, CFE, CFF

March 20, 2015

## XI. LIST OF EXHIBITS

Exhibit 1       Curriculum Vitae
Exhibit 2       Documents Considered
Exhibit 3       List of Known BLMIS/Bernard L. Madoff Bank and Brokerage Accounts
Exhibit 4       Excel Spreadsheet "JPMC 703 Account Activity – December 1998 to December 2008"
Exhibit 5       Excel Spreadsheet "JPMC 509 Account Activity – December 1998 to December 2008"
Exhibit 6       Excel Spreadsheet "BT 599 Account Activity – December 1998 to May 1999"
Exhibit 7       List of All Cash Transactions in the Merkin Accounts
Exhibit 8.1     Letter from BLMIS Files for Merkin Accounts
Exhibit 8.2     Letter from Merkin Defendants' Produced Documents for Merkin Accounts
Exhibit 9.1     Summary of Receiving Bank Analysis – Merkin Accounts
Exhibit 9.2     Summary of Source Bank Accounts – Merkin Accounts
Exhibit 10      Reconciliation and Tracing Results – Merkin Accounts
Exhibit 11.1    Transfers Between and Among Merkin Funds Bank Accounts
Exhibit 11.2    Transfers Between Merkin Funds Bank Accounts and GCC Bank Accounts
Exhibit 12      Excel Spreadsheet "Ascot Partners MS Account Activity and Analysis"
Exhibit 13      Summary of Subsequent Transfers from Ascot Partners
Exhibit 13.1    Subsequent Transfers from Ascot Partners to Ascot Fund
Exhibit 13.2    Subsequent Transfers from Ascot Partners to Ariel Fund
Exhibit 13.3    Subsequent Transfers from Ascot Partners to Gabriel Capital
Exhibit 13.4    Subsequent Transfers from Ascot Partners to GCC
Exhibit 14.1    Excel Spreadsheet "GCC MS Account Activity and Analysis – LIFO and FIFO"
Exhibit 14.2    Excel Spreadsheet "GCC MS Account Activity and Analysis – LIBR, Restated LIBR and
                Proportionality"
Exhibit 15.1    Excel Spreadsheet "GCC JPMC Account Activity and Analysis – LIFO and FIFO"
Exhibit 15.2    Excel Spreadsheet "GCC JPMC Account Activity and Analysis – LIBR, Restated LIBR and
                Proportionality"
Exhibit 16      Summary of Subsequent Subsequent Transfers from GCC Bank Accounts
Exhibit 16.1    Subsequent Subsequent Transfers from GCC MS Account to Defendant J. Ezra Merkin
Exhibit 16.2    Subsequent Subsequent Transfers from GCC MS Account For the Benefit of Defendant J. Ezra
                Merkin
Exhibit 16.3    Subsequent Subsequent Transfers from GCC JPMC Account to Defendant J. Ezra Merkin
Exhibit 16.4    Subsequent Subsequent Transfers from GCC JPMC Account For the Benefit of Defendant J.
                Ezra Merkin
Exhibit 16.5    Subsequent Subsequent Transfers from GCC MS Account to GCC JPMC Account
Exhibit 17      Summary of Management Fees Paid from Ascot Partners to GCC
Exhibit 17.1    Detail of Management Fees Paid from Ascot Partners to GCC

# EXHIBIT 1

**EXHIBIT 1**



# Lisa M. Collura, CPA, CFE, CFF

Senior Managing Director — Forensic and Litigation Consulting

lisa.collura@fticonsulting.com

**FTI Consulting**
Three Times Square
11th Floor
New York, NY 10036
Tel: 212 247 1010
Fax: 212 841 9350

**Education**
B.S. in Business
Administration, John
Carroll University

**Certifications**
Certified Public
Accountant, New York
and Virginia

Certified Fraud Examiner

Certified in Financial
Forensics

**Professional Affiliations**
American Institute of
Certified Public
Accountants

Association of Certified
Fraud Examiners

Business Valuation and
Forensic & Litigation
Services (BVFLS) Section
of the AICPA

New York State Society of
Certified Public
Accountants

Lisa Collura is a senior managing director in the FTI Consulting Forensic and Litigation Consulting practice and is based in New York. Ms. Collura has over 20 years of experience in accounting, auditing and litigation consulting services, including forensic accounting and fraud investigations. Ms. Collura specializes in providing complex forensic accounting and financial fraud investigative services in connection with SEC investigations and internal investigations on behalf of Trustees, Boards of Directors, Audit Committees and creditors of both public and private companies. She also has experience in matters involving technical accounting and auditing issues, accounting malpractice and bankruptcy related litigation.

Among her areas of professional expertise, Ms. Collura manages and directs large-scale financial fraud investigations. Ms. Collura's forensic accounting and financial investigation engagements include fact-finding and examinations into matters involving alleged Ponzi schemes, fraudulent financial reporting and the misapplication of GAAP. Her engagements have also involved tracing significant flows of funds among accounts and related entities. Ms. Collura has experience in conducting internal investigations on behalf of Audit Committees in connection with restatements of financial results, as well as assisting in the investigation of several of the largest fraud cases in the United States. In connection with one of those investigations, Ms. Collura testified as a witness in the United States District Court in the Southern District of New York.

Prior to joining FTI Consulting in 2001, Ms. Collura was the assistant corporate controller for an information technology services company in Denver, Colorado. Ms. Collura was responsible for SEC reporting requirements and all internal financial reporting. She conducted due diligence procedures and managed the subsequent accounting for several company acquisitions and acted as the direct liaison with the outside auditors. Ms. Collura began her career as a senior auditor for Deloitte & Touche.

## Professional Experience

### Forensic Accounting and Financial Investigation Experience

- Provides investigative services and litigation support to the court-appointed trustee for the liquidation of Bernard L. Madoff Investment Securities and his counsel. Engagement assistance to date has included the day-to-day direction and supervision of teams in areas including forensic investigation, data analysis and litigation consulting.

- Conducted a large-scale fact-finding investigation into one of largest fraud cases in U.S. history. The investigation, performed on behalf of the debtors and the creditors' committee of a multi-billion dollar financial services company, involved tracing the roots of related party receivables and other substantial related party transactions, analyzing year-end and quarter-end transactions, performing fact finding surrounding the role of third-parties involved in the accounting and financial reporting for the company, and other analyses as requested by the United States Department of Justice and the Securities and Exchange Commission.



**EXHIBIT 1**

- Conducted an independent internal investigation into the facts and circumstances surrounding the defalcation and embezzlement by a former employee of an insurance company. As part of the investigation, a review of the company's internal control procedures was performed. A written investigative report, including observations and recommendations surrounding the lack of internal controls, was delivered to the Audit Committee at the conclusion of investigation.

- Assisted counsel to the Audit Committee of a company in the advertising industry with financial, accounting and investigative aspects of an internal investigation of over 40 agencies of the company. The engagement involved understanding the financial statement review process, including the restatement process in order to assist counsel in reporting to the Audit Committee.  Subsequently, the project was expanded to serve as the independent monitor of the company's remediation plan.

- Directed an independent Audit Committee investigation of a publicly traded heavy equipment manufacturer pursuant to a formal inquiry by the SEC with respect to improper revenue recognition, purchase accounting, recording of restructuring reserves, accounts receivable reserves, inventory obsolescence, and specific customer related issues. Performed site visits and test work at several domestic and international locations and summarized the findings of the investigation in a presentation given to the Audit Committee and the SEC.

- Performed forensic accounting services on behalf of five major law firms to defend a lawsuit against six major banks and financial institutions in one of the largest fraud cases in the United States. Services involved tracing significant flows of funds between accounts and related entities and investigating the impact of the accounting for the underlying transactions on the company's financial statements.

- Assisted counsel in performing due diligence procedures related to a monoline insurance company.  Procedures involved identifying and analyzing related party transactions and searching for undisclosed liabilities.

**Expert Witness and Litigation Support**

- Assisted counsel in the representation of a company in a derivative lawsuit that has been filed against three members of senior management, including the CEO. The lawsuit alleged the three senior management professionals conspired to pay compensation to the CEO in amounts that were in excess of those amounts the company was contractually obligated to pay. Services included recalculation of compensation amounts and tracing payments to senior management and related parties.

- Assisted counsel with responding to a potential Wells Notice from the SEC in connection with the audit of a company in the financial services industry. The SEC ultimately proceeded with enforcement actions against two audit partners of one of the major accounting firms related to three separate accounting issues. Services included conducting the necessary research on the related GAAP and GAAS issues and providing accounting and auditing consultation and guidance to counsel.

- Provided expert witness services, including assisting with the preparation of an expert report related to a well-publicized accounting fraud. The case involved a litigation against certain underwriters related to allegations of failure to perform reasonable due diligence in connection with debt offerings of one of the largest telecommunications companies in the United States.



**EXHIBIT 1**

- Provided litigation consulting and expert witness services, including expert report preparation and deposition and trial preparation for a multi-billion dollar accounting malpractice case filed by a lender against one of the major accounting firms. The case involved review and analysis of several years of audit work papers as well as research and analysis of related GAAP and GAAS issues.

- Provided litigation consulting and expert testimony services to the Internal Revenue Service in connection with a dispute over the value of research credits claimed by the plaintiff in the case. Services consisted of expert report preparation and trial testimony preparation. Services also involved reviewing and analyzing related cost accounting issues.

**Testimony**

*United States of America v. Tone N. Grant*, Forensic Accounting Summary Witness, United States District Court, Southern District of New York (2008)

*Marc S. Kirschner, as Trustee of the Refco Litigation Trust v. Thomas H. Lee Partners, L.P., et al.*, Expert Deposition Testimony, United States District Court, Southern District of New York (2010)

*Marc S. Kirschner, as Trustee of the Refco Private Actions Trust v. Phillip R. Bennett, et al.*, Expert Deposition Testimony, United States District Court, Southern District of New York (2012)

*Madoff Securities International Limited v Stephen Ernest John Raven, et al.*, Trial Testimony on behalf of claimant in High Court of Justice, Queen's Bench Division, Commercial Court, London, England (2013)


**Training and Presentations**

- Develop and instruct continuing professional education for FTI Consulting

- Frequently present "An Overview of FTI Consulting and Forensic Accounting" to students at Fordham University in the Bronx, New York and Baruch College in New York, New York

- Taught an Intermediate Accounting course at the Community College of Denver


**Financial Statement Audit Experience**

- One of largest publicly traded steel manufacturing companies in Pittsburgh, Pennsylvania

- A large publicly traded waste management company in Pittsburgh, Pennsylvania

- A specialty home furniture retail company in Denver, Colorado



3

# EXHIBIT 2

**Documents Considered**                                                **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BARSAA0018762 | BARSAA0019722 | FMRSAA0114358 | FMRSAA0114363 |
| BARSAA0020681 | BARSAA0020724 | FMRSAA0114386 | FMRSAA0114993 |
| BARSAD0000001 | BARSAD0000075 | FMRSAA0119976 | FMRSAA0119988 |
| BARSAD0000090 | BARSAD0000102 | JPISAA0000011 | JPISAA0000096 |
| BNYSAQ0000001 | BNYSAQ0000039 | JPMSAA0019864 | JPMSAA0019955 |
| BNYSAS0000579 | BNYSAS0000598 | JPMSAA0019986 | JPMSAA0019988 |
| BOASAA0004550 | BOASAA0004643 | JPMSAA0019990 | JPMSAA0020020 |
| BSTSAA0037217 | BSTSAA0037301 | JPMSAA0020022 | JPMSAA0020077 |
| BSTSAA0037303 | BSTSAA0037494 | JPMSAA0020079 | JPMSAA0020079 |
| BSTSAA0037496 | BSTSAA0042902 | JPMSAB0000001 | JPMSAB0004570 |
| BSTSAA0042904 | BSTSAA0046102 | JPMSAF0000001 | JPMSAF0008524 |
| BSTSAA0046107 | BSTSAA0046408 | JPMSAF0008526 | JPMSAF0008596 |
| BSTSAB0277074 | BSTSAB0277079 | JPMSAF0008598 | JPMSAF0017233 |
| BSTSAB0298680 | BSTSAB0298685 | JPMSAF0017235 | JPMSAF0054255 |
| BSTSAB0320274 | BSTSAB0320279 | JPMSAF0054257 | JPMSAF0054271 |
| BSTSAB0342694 | BSTSAB0342699 | JPMSAF0054273 | JPMSAF0057064 |
| BSTSAB0363742 | BSTSAB0363745 | JPMSAF0057066 | JPMSAF0057161 |
| BSTSAB0386965 | BSTSAB0386970 | JPMSAF0057163 | JPMSAF0064977 |
| BSTSAB0395057 | BSTSAB0395062 | JPMSAF0064982 | JPMSAF0065438 |
| BSTSAB0409281 | BSTSAB0409286 | JPMSAF0065443 | JPMSAF0072748 |
| BSTSAB0426853 | BSTSAB0426858 | JPMSAF0072802 | JPMSAF0072805 |
| BSTSAB0443883 | BSTSAB0443886 | JPMSAF0072807 | JPMSAF0072931 |
| BSTSAB0461231 | BSTSAB0461236 | JPMSAG0000002 | JPMSAG0000022 |
| BSTSAB0480801 | BSTSAB0480806 | JPMSAG0000024 | JPMSAG0000275 |
| BSTSAB0504597 | BSTSAB0504602 | JPMSAG0000277 | JPMSAG0000535 |
| BSTSAB0511539 | BSTSAB0511548 | JPMSAG0000537 | JPMSAG0000848 |
| BSTSAB0523475 | BSTSAB0523484 | JPMSAG0000850 | JPMSAG0001400 |
| BSTSAB0539931 | BSTSAB0539940 | JPMSAG0001403 | JPMSAG0001640 |
| BSTSAB0558095 | BSTSAB0558104 | JPMSAG0001650 | JPMSAG0001912 |
| BSTSAB0575349 | BSTSAB0575356 | JPMSAH0000001 | JPMSAH0000221 |
| BSTSAB0585477 | BSTSAB0585480 | JPMSAH0000223 | JPMSAH0000705 |
| BSTSAB0590959 | BSTSAB0590964 | JPMSAH0000707 | JPMSAH0000714 |
| BSTSAB0601017 | BSTSAB0601020 | JPMSAH0000717 | JPMSAH0002856 |
| BSTSAB0607037 | BSTSAB0607040 | JPMSAH0002858 | JPMSAH0002873 |
| BSTSAB0623907 | BSTSAB0623910 | JPMSAI0000001 | JPMSAI0000176 |
| BSTSAB0634899 | BSTSAB0634906 | JPMSAI0000178 | JPMSAI0000276 |
| BSTSAC0000002 | BSTSAC0000072 | JPMSAI0000278 | JPMSAI0000656 |
| BSTSAC0000074 | BSTSAC0000144 | JPMSAI0000658 | JPMSAI0001363 |
| BSTSAC0000146 | BSTSAC0000227 | JPMSAI0001365 | JPMSAI0001511 |
| BSTSAC0000229 | BSTSAC0000304 | JPMSAI0001514 | JPMSAI0001573 |
| BSTSAC0000306 | BSTSAC0000383 | JPMSAI0001575 | JPMSAI0001608 |
| BSTSAC0000385 | BSTSAC0000400 | JPMSAI0001610 | JPMSAI0001697 |
| BSTSAC0000402 | BSTSAC0000443 | JPMSAI0001699 | JPMSAI0001713 |
| BSTSAC0000445 | BSTSAC0000556 | JPMSAI0001715 | JPMSAI0001748 |
| BSTSAC0000558 | BSTSAC0000574 | JPMSAI0001750 | JPMSAI0001786 |
| CSSSAA0002987 | CSSSAA0003031 | JPMSAI0001788 | JPMSAI0002221 |
| CSSSAA0003063 | CSSSAA0003278 | JPMSAI0002224 | JPMSAI0002837 |
| FMRSAA0001062 | FMRSAA0001065 | JPMSAI0002839 | JPMSAI0003041 |
| FMRSAA0001107 | FMRSAA0001320 | JPMSAI0003043 | JPMSAI0003106 |
| FMRSAA0001381 | FMRSAA0001500 | JPMSAI0003114 | JPMSAI0003222 |
| FMRSAA0001529 | FMRSAA0001986 | JPMSAI0003224 | JPMSAI0003310 |
| FMRSAA0113363 | FMRSAA0113974 | JPMSAI0003312 | JPMSAI0003597 |

**Documents Considered**                                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| JPMSAI0003599 | JPMSAI0003911 | MADTEE00351891 | MADTEE00351891 |
| JPMSAI0003913 | JPMSAI0004518 | MADTEE00351893 | MADTEE00351893 |
| JPMSAI0004520 | JPMSAI0005049 | MADTEE00351897 | MADTEE00351897 |
| JPMSAI0005051 | JPMSAI0007228 | MADTEE00351906 | MADTEE00351909 |
| JPMSAI0007230 | JPMSAI0007806 | MADTEE00351913 | MADTEE00351913 |
| JPMSAI0007808 | JPMSAI0011901 | MADTEE00351918 | MADTEE00351919 |
| JPMSAI0011903 | JPMSAI0014006 | MADTEE00351954 | MADTEE00351955 |
| JPMSCQ0000001 | JPMSCQ0000028 | MADTEE00351958 | MADTEE00351958 |
| JPMSDM0000001 | JPMSDM0000009 | MADTEE00351960 | MADTEE00351964 |
| JPMTAA0000002 | JPMTAA0000331 | MADTEE00352046 | MADTEE00352049 |
| JPMTAC0000001 | JPMTAC0000064 | MADTEE00352057 | MADTEE00352058 |
| JPMTAD0000001 | JPMTAD0000282 | MADTEE00352083 | MADTEE00352083 |
| JPMTAF0000001 | JPMTAF0004017 | MADTEE00352092 | MADTEE00352092 |
| JPMTAF0000001_xls | | MADTEE00409248 | MADTEE00409303 |
| MADTBA00002901 | MADTBA00002901 | MADTEE00459201 | MADTEE00459201 |
| MADTBA00173384 | MADTBA00173384 | MADTEE00468283 | MADTEE00468287 |
| MADTBA00303169 | MADTBA00303173 | MADTEE00496651 | MADTEE00496653 |
| MADTBA00306272 | MADTBA00306272 | MADTEE00556462 | MADTEE00556462 |
| MADTEE00045777 | MADTEE00045840 | MADTEE00643694 | MADTEE00643699 |
| MADTEE00045842 | MADTEE00045861 | MADTEE00691927 | MADTEE00695273 |
| MADTEE00045965 | MADTEE00045993 | MADTEE00695278 | MADTEE00696201 |
| MADTEE00046018 | MADTEE00046023 | MADTEE00696203 | MADTEE00701130 |
| MADTEE00115173 | MADTEE00115173 | MADTEE00726635 | MADTEE00726913 |
| MADTEE00116474 | MADTEE00116475 | MADTNN00107555 | MADTNN00107557 |
| MADTEE00347576 | MADTEE00347578 | MADTNN00126735 | MADTNN00126735 |
| MADTEE00348321 | MADTEE00348326 | MADTSS00264003 | MADTSS00264005 |
| MADTEE00351103 | MADTEE00351106 | MADTSS01200856 | MADTSS01200856 |
| MADTEE00351308 | MADTEE00351308 | MADTSS01239478 | MADTSS01239480 |
| MADTEE00351347 | MADTEE00351347 | MADTSS01241811 | MADTSS01241811 |
| MADTEE00351365 | MADTEE00351365 | MADTSS01305790 | MADTSS01305792 |
| MADTEE00351636 | MADTEE00351692 | MADTSS01306306 | MADTSS01306311 |
| MADTEE00351701 | MADTEE00351706 | MADTSS01330097 | MADTSS01330122 |
| MADTEE00351711 | MADTEE00351728 | MADTSS01330453 | MADTSS01330642 |
| MADTEE00351730 | MADTEE00351735 | MADTSS01330664 | MADTSS01330683 |
| MADTEE00351761 | MADTEE00351761 | MADTSS01330686 | MADTSS01330690 |
| MADTEE00351763 | MADTEE00351768 | MADTSS01330691 | MADTSS01330761 |
| MADTEE00351770 | MADTEE00351779 | MADTSS01330770 | MADTSS01330868 |
| MADTEE00351781 | MADTEE00351782 | MADTSS01330901 | MADTSS01331161 |
| MADTEE00351784 | MADTEE00351785 | MADTSS01337031 | MADTSS01337033 |
| MADTEE00351787 | MADTEE00351787 | MADTSS01380147 | MADTSS01380163 |
| MADTEE00351791 | MADTEE00351792 | MADTSS01380171 | MADTSS01380186 |
| MADTEE00351795 | MADTEE00351795 | MADTSS01380236 | MADTSS01380238 |
| MADTEE00351797 | MADTEE00351798 | MADWAA00004137 | MADWAA00004138 |
| MADTEE00351801 | MADTEE00351802 | MADWAA00027100 | MADWAA00027100 |
| MADTEE00351805 | MADTEE00351806 | MADWAA00027102 | MADWAA00027102 |
| MADTEE00351808 | MADTEE00351813 | MADWAA00028713 | MADWAA00028714 |
| MADTEE00351815 | MADTEE00351817 | MADWAA00028716 | MADWAA00028716 |
| MADTEE00351819 | MADTEE00351831 | MADWAA00028718 | MADWAA00028718 |
| MADTEE00351833 | MADTEE00351833 | MADWAA00028885 | MADWAA00028885 |
| MADTEE00351835 | MADTEE00351836 | MADWAA00028934 | MADWAA00028934 |
| MADTEE00351843 | MADTEE00351844 | MADWAA00029203 | MADWAA00029203 |
| MADTEE00351847 | MADTEE00351849 | MADWAA00029274 | MADWAA00029274 |

Documents Considered                                                                    EXHIBIT 2

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00029399 | MADWAA00029399 | MADWAA00095545 | MADWAA00095546 |
| MADWAA00029702 | MADWAA00029702 | MADWAA00097307 | MADWAA00098326 |
| MADWAA00030101 | MADWAA00030101 | MADWAA00098416 | MADWAA00099401 |
| MADWAA00030151 | MADWAA00030151 | MADWAA00099930 | MADWAA00100915 |
| MADWAA00030377 | MADWAA00030377 | MADWAA00102648 | MADWAA00102664 |
| MADWAA00036702 | MADWAA00036705 | MADWAA00102758 | MADWAA00105435 |
| MADWAA00036708 | MADWAA00036709 | MADWAA00105717 | MADWAA00105718 |
| MADWAA00036805 | MADWAA00036805 | MADWAA00109966 | MADWAA00112719 |
| MADWAA00036977 | MADWAA00036979 | MADWAA00115177 | MADWAA00116290 |
| MADWAA00036992 | MADWAA00036995 | MADWAA00116452 | MADWAA00119511 |
| MADWAA00037192 | MADWAA00037200 | MADWAA00119623 | MADWAA00120516 |
| MADWAA00037202 | MADWAA00037202 | MADWAA00122154 | MADWAA00124953 |
| MADWAA00037209 | MADWAA00037210 | MADWAA00127474 | MADWAA00128781 |
| MADWAA00037637 | MADWAA00037643 | MADWAA00128897 | MADWAA00129558 |
| MADWAA00037650 | MADWAA00037651 | MADWAA00129560 | MADWAA00129953 |
| MADWAA00037992 | MADWAA00037994 | MADWAA00130050 | MADWAA00130050 |
| MADWAA00038344 | MADWAA00038357 | MADWAA00130345 | MADWAA00130346 |
| MADWAA00038379 | MADWAA00038381 | MADWAA00130353 | MADWAA00130354 |
| MADWAA00038390 | MADWAA00038391 | MADWAA00130956 | MADWAA00130956 |
| MADWAA00038598 | MADWAA00038700 | MADWAA00130958 | MADWAA00130958 |
| MADWAA00038705 | MADWAA00039262 | MADWAA00130961 | MADWAA00130966 |
| MADWAA00039264 | MADWAA00039937 | MADWAA00130965 | MADWAA00130966 |
| MADWAA00039939 | MADWAA00040516 | MADWAA00131133 | MADWAA00131134 |
| MADWAA00040518 | MADWAA00040671 | MADWAA00131304 | MADWAA00131305 |
| MADWAA00040673 | MADWAA00041370 | MADWAA00131312 | MADWAA00131313 |
| MADWAA00041372 | MADWAA00042135 | MADWAA00131385 | MADWAA00132862 |
| MADWAA00043870 | MADWAA00044908 | MADWAA00139873 | MADWAA00141195 |
| MADWAA00048071 | MADWAA00049206 | MADWAA00142972 | MADWAA00143060 |
| MADWAA00049208 | MADWAA00050071 | MADWAA00143062 | MADWAA00143969 |
| MADWAA00051674 | MADWAA00054718 | MADWAA00145760 | MADWAA00145761 |
| MADWAA00056483 | MADWAA00057108 | MADWAA00145763 | MADWAA00145763 |
| MADWAA00057110 | MADWAA00057727 | MADWAA00145765 | MADWAA00145834 |
| MADWAA00062754 | MADWAA00062756 | MADWAA00145836 | MADWAA00148001 |
| MADWAA00062765 | MADWAA00063950 | MADWAA00148003 | MADWAA00152928 |
| MADWAA00063952 | MADWAA00064707 | MADWAA00154924 | MADWAA00154939 |
| MADWAA00064709 | MADWAA00065484 | MADWAA00154941 | MADWAA00155532 |
| MADWAA00065486 | MADWAA00066299 | MADWAA00155535 | MADWAA00155850 |
| MADWAA00066411 | MADWAA00066616 | MADWAA00155852 | MADWAA00157736 |
| MADWAA00066618 | MADWAA00067279 | MADWAA00157739 | MADWAA00157958 |
| MADWAA00067421 | MADWAA00070352 | MADWAA00159129 | MADWAA00160261 |
| MADWAA00072074 | MADWAA00072075 | MADWAA00160324 | MADWAA00161403 |
| MADWAA00072183 | MADWAA00073424 | MADWAA00161462 | MADWAA00163125 |
| MADWAA00075113 | MADWAA00075854 | MADWAA00163192 | MADWAA00163659 |
| MADWAA00075948 | MADWAA00076719 | MADWAA00163786 | MADWAA00166192 |
| MADWAA00076815 | MADWAA00077626 | MADWAA00167061 | MADWAA00168390 |
| MADWAA00083479 | MADWAA00083626 | MADWAA00168465 | MADWAA00170342 |
| MADWAA00083926 | MADWAA00083931 | MADWAA00173050 | MADWAA00173063 |
| MADWAA00085470 | MADWAA00085492 | MADWAA00173065 | MADWAA00173856 |
| MADWAA00085839 | MADWAA00085942 | MADWAA00174952 | MADWAA00175803 |
| MADWAA00085949 | MADWAA00087112 | MADWAA00178058 | MADWAA00178071 |
| MADWAA00087115 | MADWAA00089904 | MADWAA00178079 | MADWAA00178080 |
| MADWAA00095123 | MADWAA00095124 | MADWAA00178357 | MADWAA00178357 |

**Documents Considered**                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00178359 | MADWAA00178359 | MADWAA00225280 | MADWAA00225281 |
| MADWAA00178361 | MADWAA00178366 | MADWAA00226423 | MADWAA00229292 |
| MADWAA00178462 | MADWAA00178467 | MADWAA00229406 | MADWAA00230255 |
| MADWAA00178474 | MADWAA00178474 | MADWAA00230257 | MADWAA00230258 |
| MADWAA00178648 | MADWAA00178661 | MADWAA00232930 | MADWAA00235555 |
| MADWAA00182284 | MADWAA00182287 | MADWAA00235692 | MADWAA00236391 |
| MADWAA00182291 | MADWAA00182428 | MADWAA00236393 | MADWAA00238524 |
| MADWAA00183297 | MADWAA00183389 | MADWAA00238531 | MADWAA00238532 |
| MADWAA00184733 | MADWAA00184830 | MADWAA00238566 | MADWAA00238567 |
| MADWAA00184833 | MADWAA00184833 | MADWAA00238768 | MADWAA00238769 |
| MADWAA00184835 | MADWAA00185908 | MADWAA00238801 | MADWAA00238804 |
| MADWAA00185910 | MADWAA00185911 | MADWAA00239059 | MADWAA00239062 |
| MADWAA00185926 | MADWAA00185927 | MADWAA00239843 | MADWAA00239845 |
| MADWAA00185931 | MADWAA00185944 | MADWAA00239852 | MADWAA00239853 |
| MADWAA00187932 | MADWAA00188087 | MADWAA00239876 | MADWAA00239876 |
| MADWAA00188102 | MADWAA00188105 | MADWAA00239879 | MADWAA00239880 |
| MADWAA00188114 | MADWAA00188142 | MADWAA00239983 | MADWAA00239984 |
| MADWAA00188248 | MADWAA00188256 | MADWAA00240164 | MADWAA00240165 |
| MADWAA00188263 | MADWAA00188263 | MADWAA00242269 | MADWAA00242360 |
| MADWAA00188265 | MADWAA00188268 | MADWAA00242363 | MADWAA00243393 |
| MADWAA00188421 | MADWAA00188468 | MADWAA00243395 | MADWAA00244478 |
| MADWAA00188471 | MADWAA00189684 | MADWAA00244480 | MADWAA00245698 |
| MADWAA00189687 | MADWAA00190392 | MADWAA00247349 | MADWAA00247363 |
| MADWAA00190395 | MADWAA00190614 | MADWAA00247446 | MADWAA00250149 |
| MADWAA00190638 | MADWAA00190649 | MADWAA00253260 | MADWAA00254414 |
| MADWAA00190907 | MADWAA00190907 | MADWAA00257807 | MADWAA00260756 |
| MADWAA00190910 | MADWAA00192504 | MADWAA00261617 | MADWAA00262578 |
| MADWAA00192509 | MADWAA00192510 | MADWAA00262663 | MADWAA00263210 |
| MADWAA00192515 | MADWAA00192517 | MADWAA00263812 | MADWAA00265665 |
| MADWAA00192530 | MADWAA00192555 | MADWAA00265668 | MADWAA00266229 |
| MADWAA00192574 | MADWAA00192584 | MADWAA00266398 | MADWAA00267673 |
| MADWAA00192589 | MADWAA00192604 | MADWAA00267675 | MADWAA00268515 |
| MADWAA00192924 | MADWAA00192927 | MADWAA00268517 | MADWAA00269903 |
| MADWAA00192931 | MADWAA00192931 | MADWAA00271711 | MADWAA00273208 |
| MADWAA00192940 | MADWAA00192943 | MADWAA00273358 | MADWAA00274795 |
| MADWAA00192948 | MADWAA00192952 | MADWAA00275794 | MADWAA00275832 |
| MADWAA00192957 | MADWAA00192958 | MADWAA00275834 | MADWAA00276927 |
| MADWAA00193339 | MADWAA00194922 | MADWAA00277076 | MADWAA00278307 |
| MADWAA00194924 | MADWAA00196539 | MADWAA00278464 | MADWAA00279435 |
| MADWAA00196674 | MADWAA00199526 | MADWAA00279520 | MADWAA00280521 |
| MADWAA00199658 | MADWAA00200393 | MADWAA00284629 | MADWAA00284682 |
| MADWAA00203196 | MADWAA00204255 | MADWAA00284684 | MADWAA00285930 |
| MADWAA00205496 | MADWAA00206829 | MADWAA00285932 | MADWAA00287257 |
| MADWAA00208816 | MADWAA00209815 | MADWAA00287328 | MADWAA00288037 |
| MADWAA00209905 | MADWAA00210734 | MADWAA00288143 | MADWAA00291212 |
| MADWAA00210846 | MADWAA00211959 | MADWAA00291294 | MADWAA00292723 |
| MADWAA00212778 | MADWAA00213679 | MADWAA00292811 | MADWAA00292868 |
| MADWAA00216133 | MADWAA00216137 | MADWAA00292870 | MADWAA00293698 |
| MADWAA00219788 | MADWAA00220673 | MADWAA00293793 | MADWAA00295182 |
| MADWAA00220764 | MADWAA00221559 | MADWAA00295264 | MADWAA00296637 |
| MADWAA00221698 | MADWAA00222399 | MADWAA00296708 | MADWAA00297233 |
| MADWAA00222525 | MADWAA00224474 | MADWAA00297331 | MADWAA00300791 |

**Documents Considered**                                                                 **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00301727 | MADWAA00303760 | MADWAA00378600 | MADWAA00378606 |
| MADWAA00303767 | MADWAA00304282 | MADWAA00378608 | MADWAA00380489 |
| MADWAA00304289 | MADWAA00305214 | MADWAA00380494 | MADWAA00380500 |
| MADWAA00305676 | MADWAA00308749 | MADWAA00380517 | MADWAA00381326 |
| MADWAA00308861 | MADWAA00311570 | MADWAA00381334 | MADWAA00381382 |
| MADWAA00313711 | MADWAA00314820 | MADWAA00381387 | MADWAA00381387 |
| MADWAA00316197 | MADWAA00317034 | MADWAA00381398 | MADWAA00381401 |
| MADWAA00319298 | MADWAA00320299 | MADWAA00381880 | MADWAA00381880 |
| MADWAA00321524 | MADWAA00322557 | MADWAA00381882 | MADWAA00381882 |
| MADWAA00322696 | MADWAA00323525 | MADWAA00381889 | MADWAA00381894 |
| MADWAA00323527 | MADWAA00323528 | MADWAA00381908 | MADWAA00381908 |
| MADWAA00323659 | MADWAA00324488 | MADWAA00381915 | MADWAA00381929 |
| MADWAA00331827 | MADWAA00332811 | MADWAA00382284 | MADWAA00382285 |
| MADWAA00332939 | MADWAA00332940 | MADWAA00382365 | MADWAA00382376 |
| MADWAA00332950 | MADWAA00332951 | MADWAA00382585 | MADWAA00382598 |
| MADWAA00332953 | MADWAA00334257 | MADWAA00382837 | MADWAA00382846 |
| MADWAA00334259 | MADWAA00334315 | MADWAA00383021 | MADWAA00383044 |
| MADWAA00334420 | MADWAA00334420 | MADWAA00383173 | MADWAA00383198 |
| MADWAA00334422 | MADWAA00335377 | MADWAA00383312 | MADWAA00383357 |
| MADWAA00335525 | MADWAA00336696 | MADWAA00383409 | MADWAA00383422 |
| MADWAA00336817 | MADWAA00338287 | MADWAA00383535 | MADWAA00383541 |
| MADWAA00338289 | MADWAA00339502 | MADWAA00383562 | MADWAA00383599 |
| MADWAA00339619 | MADWAA00341017 | MADWAA00383805 | MADWAA00383808 |
| MADWAA00341019 | MADWAA00342324 | MADWAA00383815 | MADWAA00383817 |
| MADWAA00348863 | MADWAA00348863 | MADWAA00383828 | MADWAA00383834 |
| MADWAA00348865 | MADWAA00348915 | MADWAA00383851 | MADWAA00383872 |
| MADWAA00348917 | MADWAA00349664 | MADWAA00383882 | MADWAA00383883 |
| MADWAA00349666 | MADWAA00350116 | MADWAA00383897 | MADWAA00383924 |
| MADWAA00350118 | MADWAA00350547 | MADWAA00383926 | MADWAA00383926 |
| MADWAA00350549 | MADWAA00350554 | MADWAA00383943 | MADWAA00383956 |
| MADWAA00350679 | MADWAA00350679 | MADWAA00384156 | MADWAA00384163 |
| MADWAA00350681 | MADWAA00351036 | MADWAA00384170 | MADWAA00384289 |
| MADWAA00351039 | MADWAA00351802 | MADWAA00384291 | MADWAA00384294 |
| MADWAA00351901 | MADWAA00351959 | MADWAA00384303 | MADWAA00384303 |
| MADWAA00351961 | MADWAA00352850 | MADWAA00384306 | MADWAA00384310 |
| MADWAA00354673 | MADWAA00355570 | MADWAA00384324 | MADWAA00384356 |
| MADWAA00359610 | MADWAA00360493 | MADWAA00384387 | MADWAA00384387 |
| MADWAA00360495 | MADWAA00361340 | MADWAA00384392 | MADWAA00384394 |
| MADWAA00361342 | MADWAA00362441 | MADWAA00384415 | MADWAA00384426 |
| MADWAA00362941 | MADWAA00363698 | MADWAA00384431 | MADWAA00384443 |
| MADWAA00363833 | MADWAA00363844 | MADWAA00384762 | MADWAA00384838 |
| MADWAA00363846 | MADWAA00365087 | MADWAA00384848 | MADWAA00385232 |
| MADWAA00366207 | MADWAA00367264 | MADWAA00385234 | MADWAA00386529 |
| MADWAA00367370 | MADWAA00368367 | MADWAA00387521 | MADWAA00388097 |
| MADWAA00371288 | MADWAA00372615 | MADWAA00388105 | MADWAA00388106 |
| MADWAA00372618 | MADWAA00372622 | MADWAA00389847 | MADWAA00389923 |
| MADWAA00372625 | MADWAA00373864 | MADWAA00389926 | MADWAA00391337 |
| MADWAA00373989 | MADWAA00375968 | MADWAA00391813 | MADWAA00393531 |
| MADWAA00375970 | MADWAA00377062 | MADWAA00395737 | MADWAA00395739 |
| MADWAA00377065 | MADWAA00378164 | MADWAA00397110 | MADWAA00397112 |
| MADWAA00378171 | MADWAA00378566 | MADWAA00578467 | MADWAA00579894 |
| MADWAA00378590 | MADWAA00378596 | MADWAA00593865 | MADWAA00595441 |

**Documents Considered**                                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00596992 | MADWAA00596998 | SECSAH0001640 | SECSAH0001642 |
| MADWAA00597549 | MADWAA00597559 | SECSAH0001769 | SECSAH0002228 |
| MADWAA00598000 | MADWAA00598012 | SECSAH0002255 | SECSAH0002346 |
| MADWAA00598540 | MADWAA00598556 | SECSBA0000029 | SECSBA0000075 |
| MADWAA00598948 | MADWAA00598954 | SECSBE0001066 | SECSBE0001523 |
| MADWAA00599351 | MADWAA00599357 | SECSBF0000586 | SECSBF0001372 |
| MADWAA00599778 | MADWAA00599784 | SECSBF0001481 | SECSBF0001591 |
| MADWAA00600253 | MADWAA00601201 | SECSBF0001683 | SECSBF0001832 |
| MADWAA00601204 | MADWAA00602116 | SECSBF0002160 | SECSBF0002857 |
| MADWAA01072627 | MADWAA01072894 | SECSBF0002883 | SECSBF0002895 |
| MAITAA0013488 | MAITAA0013491 | SECSBJ0005595 | SECSBJ0007170 |
| MAITAA0013944 | MAITAA0013951 | SECSBJ0007307 | SECSBJ0010032 |
| MAITAA0015875 | MAITAA0015950 | SECSBJ0010037 | SECSBJ0010278 |
| MAITAA0016078 | MAITAA0016087 | SECSBJ0010544 | SECSBJ0010799 |
| MAITAA0016138 | MAITAA0016143 | SECSBJ0011725 | SECSBJ0011938 |
| MAITAA0016167 | MAITAA0016174 | SECSBJ0012894 | SECSBJ0014702 |
| MAITAA0016334 | MAITAA0016346 | SECSBJ0014794 | SECSBJ0015642 |
| MAITAA0016431 | MAITAA0016436 | SECSBJ0015662 | SECSBJ0015946 |
| MAITAA0016914 | MAITAA0016920 | SECSBP0006076 | SECSBP0006404 |
| MAITAA0017727 | MAITAA0017730 | SECSBP0007753 | SECSBP0008458 |
| MAITAD00000001 | MAITAD00000002 | SECSBP0014993 | SECSBP0019420 |
| MAITAE00000001 | MAITAE00000002 | SECSCC0000001 | SECSCC0003525 |
| MCFSAA0000003 | MCFSAA0000129 | SECSCQ0000050 | SECSCQ0000131 |
| MDPTPP00000001 | MDPTPP07766402 | SECSCQ0000133 | SECSCQ0000148 |
| MELSAB0000001 | MELSAB0000026 | SECSCQ0000185 | SECSCQ0000216 |
| MELSAB0000089 | MELSAB0000108 | SECSCQ0000252 | SECSCQ0000263 |
| MESTABJ00000001 | MESTABJ00000002 | SECSCQ0000265 | SECSCQ0000276 |
| MSYSAB0000100 | MSYSAB0000446 | SECSCR0000001 | SECSCR0000051 |
| MSYSAE0000001 | MSYSAE0008084 | SECSCR0000058 | SECSCR0000086 |
| MTRSAA0000001 | MTRSAA0000039 | SECSEE0000082 | SECSEE0000426 |
| MTSSAA0000028 | MTSSAA0000118 | UBSSAA0000084 | UBSSAA0000218 |
| PCISAA0000001 | PCISAA0000020 | WFCSAA0000049 | WFCSAA0000098 |
| SECSAG0000157 | SECSAG0000204 | WSASAA0000006 | WSASAA0000082 |
| SECSAH0000306 | SECSAH0001455 | | |

Checkbook File (available in native format)

Great Plains accounting system (available in native format)

Stipulation For Transfer of Funds By J.P. Morgan Chase Bank to Trustee, *In re Bernard L. Madoff,*
    No. 08-01789 (S.D.N.Y. Mar. 7, 2009) (Dkt. No. 139)

**Documents Considered**                                                                    **EXHIBIT 2**

*Case-Specific Documents:*

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| AMF00069999 | AMF00070009 | MF00305830 | MF00305832 |
| AMF00070011 | AMF00070063 | MF00307920 | MF00307922 |
| AMF00076284 | AMF00076314 | MF00311269 | MF00311273 |
| MADTBB02389385 | MADTBB02389402 | MF00313810 | MF00313814 |
| MADTBB02389421 | MADTBB02389442 | MF00318150 | MF00318154 |
| MADTBB02389460 | MADTBB02389512 | MF00320371 | MF00320375 |
| MADTBB02389570 | MADTBB02389584 | MF00321017 | MF00321019 |
| MADTBB02389612 | MADTBB02389628 | MF00323238 | MF00323241 |
| MADTBB02390183 | MADTBB02390196 | MF00326272 | MF00326275 |
| MADTBB02415219 | MADTBB02415234 | MF00328668 | MF00328673 |
| MADTBB03076861 | MADTBB03076895 | MF00331304 | MF00331309 |
| MADTBB03078483 | MADTBB03078496 | MF00331959 | MF00331961 |
| MADTBB03078562 | MADTBB03078581 | MF00333994 | MF00333996 |
| MADTBB03078600 | MADTBB03078628 | MF00341911 | MF00341913 |
| MADTBB03079178 | MADTBB03079195 | MF00344005 | MF00344008 |
| MF00107923 | MF00107925 | MF00347604 | MF00347606 |
| MF00110342 | MF00110344 | MF00349656 | MF00349659 |
| MF00113532 | MF00113537 | MF00355510 | MF00355513 |
| MF00113948 | MF00113950 | MF00357666 | MF00357669 |
| MF00116376 | MF00116380 | MF00381041 | MF00381044 |
| MF00126308 | MF00126313 | MF00383266 | MF00383269 |
| MF00134134 | MF00134137 | MF00385930 | MF00385932 |
| MF00136608 | MF00136610 | MF00387754 | MF00387756 |
| MF00136647 | MF00136649 | MF00396226 | MF00396228 |
| MF00161522 | MF00161525 | MF00398157 | MF00398161 |
| MF00164020 | MF00164024 | MF00403880 | MF00403883 |
| MF00166173 | MF00166176 | MF00406017 | MF00406020 |
| MF00175355 | MF00175357 | MF00416384 | MF00416387 |
| MF00180697 | MF00180701 | MF00417914 | MF00417917 |
| MF00182695 | MF00182699 | MF00425540 | MF00425542 |
| MF00188534 | MF00188536 | MF00427346 | MF00427348 |
| MF00189955 | MF00189958 | MF00430536 | MF00430538 |
| MF00189960 | MF00189969 | MF00432083 | MF00432085 |
| MF00200437 | MF00200439 | MF00435941 | MF00435943 |
| MF00205891 | MF00205895 | MF00437665 | MF00437668 |
| MF00213417 | MF00213419 | MF00444259 | MF00444261 |
| MF00217930 | MF00217933 | MF00450506 | MF00450508 |
| MF00220084 | MF00220089 | MF00452739 | MF00452741 |
| MF00222937 | MF00222944 | MF00455078 | MF00455080 |
| MF00227634 | MF00227640 | MF00457048 | MF00457050 |
| MF00229202 | MF00229205 | MF00458989 | MF00458991 |
| MF00231611 | MF00231614 | MF00461010 | MF00461012 |
| MF00234151 | MF00234154 | MF00463018 | MF00463020 |
| MF00237785 | MF00237789 | MF00466853 | MF00466855 |
| MF00258372 | MF00258375 | MF00469077 | MF00469079 |
| MF00261879 | MF00261883 | MF00470884 | MF00470885 |
| MF00272837 | MF00272839 | MF00472728 | MF00472730 |
| MF00275021 | MF00275023 | MWPTAP00339793 | MWPTAP00339798 |
| MF00278562 | MF00278566 | MWPTAP00354048 | MWPTAP00354055 |
| MF00280877 | MF00280881 | MWPTAP00360806 | MWPTAP00360811 |
| MF00284348 | MF00284351 | AF00000001 | AF00000585 |
| MF00286917 | MF00286921 | AF00000811 | AF00000836 |

**Documents Considered**                                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| AF00000848 | AF00000904 | BS00012696 | BS00012745 |
| AF00001080 | AF00001095 | BS00017163 | BS00017168 |
| Ariel_fu | | BS00017171 | BS00017185 |
| Arielmgt | | BS00017202 | BS00017212 |
| Ascot_fu | | BS00017273 | BS00017282 |
| Ascot_pa | | BS00017365 | BS00017371 |
| BS00000001 | BS00001935 | BS00017463 | BS00017486 |
| BS00001942 | BS00002189 | BS00017504 | BS00017645 |
| BS00002191 | BS00002450 | BS00017732 | BS00017732 |
| BS00002453 | BS00002458 | BS00017735 | BS00017735 |
| BS00002480 | BS00002530 | BS00017775 | BS00017776 |
| BS00002534 | BS00003570 | BS00017819 | BS00017859 |
| BS00003670 | BS00004091 | BS00017970 | BS00018041 |
| BS00004120 | BS00005010 | BS00018101 | BS00018128 |
| BS00005017 | BS00005044 | BS00018143 | BS00018170 |
| BS00005060 | BS00005064 | BS00018231 | BS00018246 |
| BS00005066 | BS00005081 | BS00018322 | BS00018379 |
| BS00005155 | BS00005161 | BS00018854 | BS00018874 |
| BS00005300 | BS00005316 | BS00018878 | BS00018878 |
| BS00005697 | BS00005713 | BS00018884 | BS00018884 |
| BS00005722 | BS00005738 | BS00018893 | BS00018894 |
| BS00005817 | BS00005831 | BS00018902 | BS00018904 |
| BS00005876 | BS00005900 | BS00018908 | BS00018909 |
| BS00006029 | BS00006039 | BS00018950 | BS00018951 |
| BS00006099 | BS00006100 | BS00019017 | BS00019017 |
| BS00006103 | BS00006107 | BS00019026 | BS00019026 |
| BS00006109 | BS00006119 | BS00019028 | BS00019028 |
| BS00006122 | BS00006143 | BS00019133 | BS00019133 |
| BS00006160 | BS00006223 | BS00019173 | BS00019173 |
| BS00006267 | BS00006276 | BS00019179 | BS00019180 |
| BS00007005 | BS00007017 | BS00019182 | BS00019183 |
| BS00007021 | BS00007027 | BS00019321 | BS00019349 |
| BS00007029 | BS00007062 | BS00019430 | BS00019432 |
| BS00007075 | BS00007088 | BS00019472 | BS00019473 |
| BS00007103 | BS00007249 | BS00019482 | BS00019482 |
| BS00007393 | BS00007594 | BS00019571 | BS00019613 |
| BS00007793 | BS00007811 | BS00019621 | BS00019694 |
| BS00007868 | BS00007871 | BS00019886 | BS00019904 |
| BS00007929 | BS00007939 | BS00020076 | BS00020091 |
| BS00007997 | BS00008010 | BS00020103 | BS00020111 |
| BS00008130 | BS00008137 | BS00020140 | BS00020145 |
| BS00008259 | BS00008266 | BS00020182 | BS00020205 |
| BS00008405 | BS00008428 | BS00020359 | BS00020363 |
| BS00008449 | BS00008494 | BS00020398 | BS00020401 |
| BS00008499 | BS00008503 | BS00020472 | BS00020561 |
| BS00008557 | BS00008566 | BS00020611 | BS00020625 |
| BS00008571 | BS00008581 | BS00020761 | BS00020765 |
| BS00008626 | BS00008638 | BS00020935 | BS00020953 |
| BS00008693 | BS00008702 | BS00020958 | BS00020982 |
| BS00008710 | BS00008717 | BS00020990 | BS00020991 |
| BS00008767 | BS00008786 | BS00021015 | BS00021023 |
| BS00008822 | BS00008837 | BS00021128 | BS00021250 |

**Documents Considered**                                                **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BS00021379 | BS00021406 | BS00031695 | BS00032229 |
| BS00022052 | BS00022135 | BS00032324 | BS00032372 |
| BS00023183 | BS00023200 | BS00032379 | BS00032415 |
| BS00023303 | BS00023303 | BS00032441 | BS00032989 |
| BS00023396 | BS00023417 | BS00033000 | BS00033237 |
| BS00023456 | BS00023518 | BS00033262 | BS00033284 |
| BS00023522 | BS00023533 | BS00033290 | BS00033331 |
| BS00023629 | BS00023629 | BS00033344 | BS00033449 |
| BS00023826 | BS00023887 | BS00033718 | BS00033856 |
| BS00024068 | BS00024145 | BS00033911 | BS00034015 |
| BS00024247 | BS00024389 | BS00034245 | BS00034314 |
| BS00024413 | BS00024432 | BS00034388 | BS00034647 |
| BS00024448 | BS00024448 | BS00035299 | BS00035385 |
| BS00024606 | BS00024610 | BS00035521 | BS00035576 |
| BS00025115 | BS00025115 | BS00035614 | BS00035680 |
| BS00025247 | BS00025308 | BS00035775 | BS00035796 |
| BS00025560 | BS00025576 | BS00035846 | BS00037922 |
| BS00025609 | BS00025619 | BS00037947 | BS00037981 |
| BS00025635 | BS00025635 | BS00038053 | BS00038065 |
| BS00025637 | BS00025637 | BS00038170 | BS00038172 |
| BS00026284 | BS00026285 | BS00038177 | BS00038208 |
| BS00026323 | BS00026328 | BS00038212 | BS00038212 |
| BS00026525 | BS00026525 | BS00038221 | BS00038222 |
| BS00026533 | BS00026536 | BS00038302 | BS00038322 |
| BS00026538 | BS00026541 | BS00038328 | BS00038338 |
| BS00026544 | BS00026547 | BS00038404 | BS00038404 |
| BS00026560 | BS00026575 | BS00038863 | BS00038885 |
| BS00026604 | BS00026606 | BS00038925 | BS00038954 |
| BS00027219 | BS00027219 | BS00038963 | BS00038986 |
| BS00027222 | BS00027225 | BS00038996 | BS00039055 |
| BS00027563 | BS00027563 | BS00039249 | BS00039272 |
| BS00027697 | BS00027703 | BS00041254 | BS00041263 |
| BS00027736 | BS00027737 | BS00041310 | BS00041312 |
| BS00027743 | BS00027746 | BS00041340 | BS00041350 |
| BS00028667 | BS00028670 | BS00041479 | BS00041481 |
| BS00028776 | BS00028794 | BS00041508 | BS00041508 |
| BS00028831 | BS00028845 | BS00041800 | BS00041843 |
| BS00028851 | BS00028851 | BS00041958 | BS00042040 |
| BS00029045 | BS00029045 | BS00042102 | BS00042173 |
| BS00029055 | BS00029055 | BS00042198 | BS00042275 |
| BS00029660 | BS00029673 | BS00042305 | BS00042315 |
| BS00029801 | BS00029806 | BS00042456 | BS00042457 |
| BS00029947 | BS00029950 | BS00042564 | BS00042595 |
| BS00029956 | BS00029962 | BS00042975 | BS00042986 |
| BS00030456 | BS00030474 | BS00043054 | BS00043056 |
| BS00030653 | BS00030660 | BS00043063 | BS00043065 |
| BS00030735 | BS00030737 | BS00043085 | BS00043118 |
| BS00030801 | BS00030837 | BS00043350 | BS00043381 |
| BS00030997 | BS00031129 | BS00043416 | BS00043496 |
| BS00031142 | BS00031160 | BS00043579 | BS00043621 |
| BS00031234 | BS00031352 | BS00043686 | BS00043687 |
| BS00031368 | BS00031670 | BS00043696 | BS00043698 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BS00043705 | BS00043716 | BS00049937 | BS00050017 |
| BS00043727 | BS00043746 | BS00051064 | BS00051089 |
| BS00043861 | BS00043892 | BS00051151 | BS00051245 |
| BS00043990 | BS00043999 | BS00051264 | BS00051335 |
| BS00044035 | BS00044094 | BS00051358 | BS00051367 |
| BS00044147 | BS00044159 | BS00051370 | BS00051379 |
| BS00044195 | BS00044208 | BS00051381 | BS00051391 |
| BS00044649 | BS00044677 | BS00051393 | BS00051403 |
| BS00044805 | BS00044912 | BS00051405 | BS00051415 |
| BS00045044 | BS00045066 | BS00051426 | BS00051433 |
| BS00045233 | BS00045244 | BS00051435 | BS00051459 |
| BS00045255 | BS00045475 | BS00051461 | BS00051468 |
| BS00045482 | BS00045491 | BS00051477 | BS00051484 |
| BS00045510 | BS00045563 | BS00051500 | BS00051520 |
| BS00045570 | BS00045574 | BS00051530 | BS00051545 |
| BS00045587 | BS00045589 | BS00051843 | BS00051852 |
| BS00045649 | BS00045728 | BS00058669 | BS00058765 |
| BS00045814 | BS00045877 | BS00060212 | BS00060244 |
| BS00045902 | BS00045933 | BS00060380 | BS00060412 |
| BS00045940 | BS00045946 | BS00060531 | BS00060554 |
| BS00046042 | BS00046080 | BS00060666 | BS00060699 |
| BS00046282 | BS00046296 | BS00060821 | BS00060852 |
| BS00046355 | BS00046355 | BS00061010 | BS00061051 |
| BS00046633 | BS00046692 | BS00061710 | BS00061762 |
| BS00046717 | BS00046724 | BS00061827 | BS00061891 |
| BS00047003 | BS00047008 | BS00061939 | BS00062125 |
| BS00047022 | BS00047026 | BS00062300 | BS00062744 |
| BS00047045 | BS00047048 | BS00062837 | BS00062869 |
| BS00047050 | BS00047055 | BS00062872 | BS00062928 |
| BS00047064 | BS00047069 | BS00062932 | BS00063227 |
| BS00047071 | BS00047076 | BS00063232 | BS00063286 |
| BS00047078 | BS00047084 | BS00063293 | BS00063297 |
| BS00047092 | BS00047097 | BS00063304 | BS00063470 |
| BS00047099 | BS00047104 | BS00063720 | BS00063725 |
| BS00047185 | BS00047190 | BS00063729 | BS00063749 |
| BS00047210 | BS00047266 | BS00063787 | BS00063810 |
| BS00047417 | BS00047440 | BS00063812 | BS00063812 |
| BS00047500 | BS00047507 | BS00063824 | BS00063826 |
| BS00047968 | BS00048027 | BS00063829 | BS00063830 |
| BS00048208 | BS00048213 | BS00063839 | BS00063839 |
| BS00048221 | BS00048226 | BS00063847 | BS00063847 |
| BS00048235 | BS00048240 | BS00063962 | BS00063979 |
| BS00048254 | BS00048257 | BS00063986 | BS00064009 |
| BS00048309 | BS00048314 | BS00064195 | BS00064882 |
| BS00048324 | BS00048328 | BS00064908 | BS00064967 |
| BS00048336 | BS00048341 | BS00065220 | BS00065234 |
| BS00048343 | BS00048348 | BS00065438 | BS00065471 |
| BS00048420 | BS00048476 | BS00065505 | BS00065541 |
| BS00048600 | BS00048600 | BS00065705 | BS00065707 |
| BS00048840 | BS00048861 | BS00066137 | BS00066196 |
| BS00049380 | BS00049398 | BS00067171 | BS00067217 |
| BS00049423 | BS00049444 | BS00067263 | BS00067308 |

**Documents Considered**                                                     **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BS00068306 | BS00068323 | BS00088629 | BS00088896 |
| BS00068514 | BS00068526 | BS00088898 | BS00089298 |
| BS00068699 | BS00068717 | BS00089300 | BS00089567 |
| BS00068736 | BS00068765 | BS00089675 | BS00090081 |
| BS00069543 | BS00069548 | BS00090083 | BS00090350 |
| BS00070587 | BS00070646 | BS00090451 | BS00091158 |
| BS00070855 | BS00070858 | BS00091236 | BS00091999 |
| BS00071538 | BS00071597 | BS00092094 | BS00092103 |
| BS00071916 | BS00071934 | BS00092527 | BS00092631 |
| BS00071953 | BS00071965 | BS00093176 | BS00093179 |
| BS00072458 | BS00072470 | BS00093594 | BS00093649 |
| BS00072484 | BS00072495 | BS00093985 | BS00094013 |
| BS00072507 | BS00072516 | BS00094801 | BS00094822 |
| BS00072549 | BS00072625 | BS00095653 | BS00095813 |
| BS00072679 | BS00072738 | BS00096984 | BS00097086 |
| BS00072914 | BS00072973 | BS00097088 | BS00097190 |
| BS00073176 | BS00073176 | BS00097192 | BS00097294 |
| BS00073269 | BS00073291 | BS00097296 | BS00097398 |
| BS00073305 | BS00073311 | BS00097713 | BS00097844 |
| BS00073408 | BS00073467 | BS00098379 | BS00098482 |
| BS00073541 | BS00073573 | BS00098589 | BS00098692 |
| BS00074109 | BS00074141 | BS00099209 | BS00099312 |
| BS00075051 | BS00075066 | BS00099416 | BS00099519 |
| BS00075185 | BS00075296 | BS00099851 | BS00099953 |
| BS00075305 | BS00075308 | BS00101138 | BS00101240 |
| BS00075340 | BS00075399 | BS00101613 | BS00101771 |
| BS00075426 | BS00075461 | BS00101956 | BS00101966 |
| BS00075475 | BS00075596 | BS00102068 | BS00102076 |
| BS00075853 | BS00075859 | BS00102134 | BS00102141 |
| BS00076014 | BS00076051 | BS00102232 | BS00102254 |
| BS00076390 | BS00076459 | BS00103020 | BS00103250 |
| BS00076555 | BS00076563 | BS00103598 | BS00104016 |
| BS00076743 | BS00076751 | BS00104018 | BS00104468 |
| BS00076821 | BS00076898 | BS00105068 | BS00105076 |
| BS00076939 | BS00077116 | BS00108349 | BS00108409 |
| BS00077303 | BS00077303 | BS00108569 | BS00108629 |
| BS00077343 | BS00077345 | BS00108774 | BS00108864 |
| BS00080669 | BS00080673 | BS00109088 | BS00109148 |
| BS00081278 | BS00081347 | BS00109156 | BS00109222 |
| BS00081443 | BS00081451 | BS00109904 | BS00109980 |
| BS00081474 | BS00081818 | BS00110495 | BS00110505 |
| BS00082223 | BS00082260 | BS00110507 | BS00110518 |
| BS00083012 | BS00083112 | BS00110520 | BS00110531 |
| BS00083703 | BS00083714 | BS00110533 | BS00110546 |
| BS00083765 | BS00084146 | BS00110821 | BS00110923 |
| BS00084148 | BS00084786 | BS00111296 | BS00111454 |
| BS00085621 | BS00085621 | BS00112158 | BS00112224 |
| BS00085993 | BS00086432 | BS00112402 | BS00112748 |
| BS00086796 | BS00087196 | BS00112766 | BS00112844 |
| BS00087505 | BS00087905 | BS00112877 | BS00112943 |
| BS00087907 | BS00088174 | BS00112997 | BS00113406 |
| BS00088227 | BS00088627 | BS00113806 | BS00113847 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BS00114688 | BS00114689 | BS00153321 | BS00153321 |
| BS00114692 | BS00114693 | BS00153697 | BS00153701 |
| BS00114695 | BS00114696 | BS00153705 | BS00153709 |
| BS00115047 | BS00115123 | BS00153737 | BS00153738 |
| BS00115159 | BS00115180 | BS00153814 | BS00153836 |
| BS00116073 | BS00116344 | BS00154231 | BS00154253 |
| BS00117005 | BS00117031 | BS00154514 | BS00154514 |
| BS00117327 | BS00117393 | BS00154868 | BS00155221 |
| BS00117499 | BS00117505 | BS00155722 | BS00155733 |
| BS00117659 | BS00117665 | BS00156785 | BS00156786 |
| BS00118381 | BS00118490 | BS00156789 | BS00156791 |
| BS00120713 | BS00120739 | BS00156804 | BS00156804 |
| BS00120878 | BS00120904 | BS00156824 | BS00156824 |
| BS00122369 | BS00122396 | BS00157485 | BS00157489 |
| BS00122603 | BS00122632 | BS00157701 | BS00157702 |
| BS00122638 | BS00122667 | BS00158612 | BS00158613 |
| BS00123466 | BS00123618 | BS00158874 | BS00158875 |
| BS00123936 | BS00123963 | BS00159953 | BS00159971 |
| BS00124502 | BS00124567 | BS00160468 | BS00160503 |
| BS00124619 | BS00124685 | BS00160607 | BS00160642 |
| BS00124769 | BS00124806 | BS00160981 | BS00161006 |
| BS00125972 | BS00126038 | BS00161085 | BS00161760 |
| BS00126771 | BS00132711 | BS00161815 | BS00161841 |
| BS00132728 | BS00132844 | BS00162063 | BS00162089 |
| BS00133276 | BS00133441 | BS00162316 | BS00162342 |
| BS00133687 | BS00134176 | BS00162454 | BS00162480 |
| BS00135169 | BS00135285 | BS00162484 | BS00162488 |
| BS00137445 | BS00138049 | BS00162600 | BS00162626 |
| BS00138296 | BS00138749 | BS00162733 | BS00162759 |
| BS00139128 | BS00139135 | BS00162779 | BS00162785 |
| BS00139433 | BS00139572 | BS00162879 | BS00162886 |
| BS00139644 | BS00139659 | BS00162888 | BS00162895 |
| BS00144497 | BS00144665 | BS00163804 | BS00163815 |
| BS00145676 | BS00145694 | BS00164612 | BS00170582 |
| BS00146041 | BS00146043 | BS00171216 | BS00171669 |
| BS00146476 | BS00146480 | BS00171969 | BS00172022 |
| BS00146964 | BS00147064 | BS00172831 | BS00172833 |
| BS00147768 | BS00147798 | BS00172954 | BS00172958 |
| BS00147820 | BS00147821 | BS00174032 | BS00174068 |
| BS00147828 | BS00147833 | BS00174219 | BS00174305 |
| BS00148378 | BS00148398 | BS00175143 | BS00175198 |
| BS00148898 | BS00149126 | BS00176983 | BS00177002 |
| BS00150693 | BS00150734 | BS00178713 | BS00178789 |
| BS00150762 | BS00150803 | BS00178847 | BS00178848 |
| BS00151378 | BS00151448 | BS00179866 | BS00179921 |
| BS00152082 | BS00152086 | BS00180398 | BS00180527 |
| BS00152285 | BS00152288 | BS00181141 | BS00181201 |
| BS00152429 | BS00152558 | BS00183534 | BS00183535 |
| BS00152692 | BS00152693 | BS00183593 | BS00183702 |
| BS00152791 | BS00152920 | BS00184182 | BS00184200 |
| BS00152932 | BS00152935 | BS00184879 | BS00184979 |
| BS00152964 | BS00153300 | BS00185192 | BS00185228 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BS00186406 | BS00186447 | BS00222583 | BS00222624 |
| BS00186535 | BS00186576 | BS00223537 | BS00223607 |
| BS00187191 | BS00187261 | BS00225009 | BS00225012 |
| BS00189462 | BS00189462 | BS00225446 | BS00225575 |
| BS00189818 | BS00189822 | BS00225715 | BS00225716 |
| BS00189837 | BS00189838 | BS00225787 | BS00225790 |
| BS00189857 | BS00189933 | BS00226017 | BS00226017 |
| BS00189995 | BS00189996 | BS00226671 | BS00226672 |
| BS00190231 | BS00190253 | BS00226696 | BS00226772 |
| BS00190682 | BS00190682 | BS00226834 | BS00226835 |
| BS00192350 | BS00192361 | BS00227112 | BS00227134 |
| BS00192364 | BS00192424 | BS00227223 | BS00227309 |
| BS00195754 | BS00195755 | BS00232161 | BS00232162 |
| BS00195813 | BS00195922 | BS00232220 | BS00232329 |
| BS00195926 | BS00195927 | BS00232333 | BS00232334 |
| BS00195930 | BS00195932 | BS00232337 | BS00232339 |
| BS00195935 | BS00195935 | BS00232585 | BS00232671 |
| BS00195953 | BS00195953 | BS00233094 | BS00233180 |
| BS00196614 | BS00196680 | BS00233627 | BS00233631 |
| BS00198140 | BS00198251 | BS00233673 | BS00233692 |
| BS00198375 | BS00198450 | BS00233769 | BS00233898 |
| BS00198790 | BS00198822 | BS00234013 | BS00234108 |
| BS00198843 | BS00198939 | BS00234141 | BS00234236 |
| BS00198950 | BS00198982 | BS00234269 | BS00234364 |
| BS00199003 | BS00199099 | BS00234366 | BS00234704 |
| BS00199261 | BS00199285 | BS00234766 | BS00234788 |
| BS00200143 | BS00200164 | BS00236383 | BS00236387 |
| BS00203140 | BS00203206 | BS00236813 | BS00236848 |
| BS00203246 | BS00203312 | BS00236886 | BS00236939 |
| BS00203994 | BS00204087 | BS00237920 | BS00237921 |
| BS00204206 | BS00204224 | BS00237960 | BS00238051 |
| BS00204627 | BS00204654 | BS00238155 | BS00238246 |
| BS00204755 | BS00204792 | BS00243857 | BS00243860 |
| BS00208665 | BS00208678 | BS00245537 | BS00245538 |
| BS00210012 | BS00210057 | BS00246831 | BS00246832 |
| BS00212521 | BS00212596 | BS00249039 | BS00249041 |
| BS00213166 | BS00213169 | BS00249634 | BS00249703 |
| BS00213674 | BS00213675 | BS00250305 | BS00250344 |
| BS00214376 | BS00214377 | BS00250346 | BS00250372 |
| BS00215204 | BS00215234 | BS00251785 | BS00251788 |
| BS00215237 | BS00215238 | BS00252133 | BS00252179 |
| BS00215975 | BS00215976 | BS00253169 | BS00253187 |
| BS00217231 | BS00217308 | BS00253979 | BS00253994 |
| BS00217816 | BS00217817 | BS00254226 | BS00254230 |
| BS00217828 | BS00217832 | BS00254414 | BS00254416 |
| BS00218086 | BS00218186 | BS00255637 | BS00255652 |
| BS00219354 | BS00219358 | BS00256313 | BS00256314 |
| BS00219810 | BS00219910 | BS00259430 | BS00259702 |
| BS00220249 | BS00220279 | BS00261359 | BS00261370 |
| BS00220290 | BS00220293 | BS00262208 | BS00262283 |
| BS00220408 | BS00220410 | BS00264099 | BS00264100 |
| BS00222515 | BS00222556 | BS00264340 | BS00264348 |

Documents Considered                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BS00264377 | BS00264380 | BS00294406 | BS00294418 |
| BS00266133 | BS00266142 | BS00296949 | BS00296964 |
| BS00266386 | BS00266396 | BS00297183 | BS00297221 |
| BS00267028 | BS00267039 | BS00300013 | BS00302292 |
| BS00267348 | BS00267363 | BS00302564 | BS00302574 |
| BS00267751 | BS00267819 | BS00302582 | BS00302611 |
| BS00268137 | BS00268217 | BS00302646 | BS00302657 |
| BS00268562 | BS00268604 | BS00303219 | BS00303258 |
| BS00268945 | BS00269009 | BS00303806 | BS00303836 |
| BS00269569 | BS00269628 | BS00304424 | BS00304441 |
| BS00271062 | BS00271109 | BS00304491 | BS00304526 |
| BS00271492 | BS00271496 | BS00305394 | BS00305425 |
| BS00271505 | BS00271524 | BS00305558 | BS00305563 |
| BS00272538 | BS00272540 | BS00305716 | BS00305723 |
| BS00272841 | BS00272863 | BS00305999 | BS00306000 |
| BS00273141 | BS00273141 | BS00306037 | BS00306046 |
| BS00273636 | BS00273655 | BS00306049 | BS00306054 |
| BS00273751 | BS00273758 | BS00306469 | BS00306495 |
| BS00273804 | BS00273880 | BS00306738 | BS00306776 |
| BS00274025 | BS00274030 | BS00306833 | BS00306894 |
| BS00274992 | BS00275016 | BS00306914 | BS00306941 |
| BS00275480 | BS00275550 | BS00306979 | BS00307013 |
| BS00275840 | BS00275846 | BS00307160 | BS00307161 |
| BS00276894 | BS00276904 | BS00307194 | BS00307201 |
| BS00277297 | BS00277312 | BS00307204 | BS00307213 |
| BS00277487 | BS00277544 | BS00307307 | BS00307344 |
| BS00278271 | BS00278332 | BS00307458 | BS00307493 |
| BS00278873 | BS00278953 | BS00307553 | BS00307572 |
| BS00279793 | BS00279803 | BS00307577 | BS00307581 |
| BS00279852 | BS00279890 | BS00307616 | BS00307623 |
| BS00280743 | BS00280784 | BS00307630 | BS00307635 |
| BS00281027 | BS00281056 | BS00307638 | BS00307639 |
| BS00281731 | BS00281742 | BS00307649 | BS00307657 |
| BS00281744 | BS00281773 | BS00307660 | BS00307698 |
| BS00282099 | BS00282170 | BS00307705 | BS00307712 |
| BS00282206 | BS00282292 | BS00307719 | BS00307727 |
| BS00282436 | BS00282446 | BS00307735 | BS00307758 |
| BS00283152 | BS00283219 | BS00308120 | BS00308173 |
| BS00283655 | BS00283698 | BS00308769 | BS00308781 |
| BS00283904 | BS00283947 | BS00308828 | BS00308883 |
| BS00284694 | BS00284782 | BS00308918 | BS00308919 |
| BS00285479 | BS00285507 | BS00309050 | BS00309102 |
| BS00285570 | BS00285598 | BS00309106 | BS00309192 |
| BS00286593 | BS00286625 | BS00309223 | BS00309290 |
| BS00287016 | BS00287044 | BS00309326 | BS00309453 |
| BS00287106 | BS00287137 | BS00309467 | BS00309492 |
| BS00289400 | BS00289432 | BS00309541 | BS00309571 |
| BS00289602 | BS00289632 | BS00309573 | BS00309654 |
| BS00289953 | BS00290034 | BS00309706 | BS00309767 |
| BS00290580 | BS00290620 | BS00309769 | BS00309803 |
| BS00292542 | BS00292571 | BS00309827 | BS00309919 |
| BS00292637 | BS00292669 | BS00309922 | BS00309983 |

**Documents Considered**                                           **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BS00309987 | BS00310084 | BS00314537 | BS00314560 |
| BS00310087 | BS00310206 | BS00314595 | BS00314601 |
| BS00310208 | BS00310323 | BS00314604 | BS00314613 |
| BS00310356 | BS00310409 | BS00314669 | BS00314686 |
| BS00310420 | BS00310465 | BS00314736 | BS00314748 |
| BS00310469 | BS00310635 | BS00314750 | BS00314752 |
| BS00310639 | BS00310722 | BS00315157 | BS00315184 |
| BS00310724 | BS00310777 | BS00316109 | BS00316302 |
| BS00310782 | BS00310851 | BS00316320 | BS00316372 |
| BS00310853 | BS00310871 | BS00316479 | BS00316538 |
| BS00311357 | BS00311523 | BS00316643 | BS00316650 |
| BS00311729 | BS00311750 | BS00316669 | BS00316670 |
| BS00311900 | BS00311934 | BS00316675 | BS00316727 |
| BS00311943 | BS00311946 | BS00316781 | BS00316843 |
| BS00311957 | BS00312121 | BS00316868 | BS00316873 |
| BS00312481 | BS00312484 | BS00316886 | BS00316920 |
| BS00312555 | BS00312566 | BS00316939 | BS00316945 |
| BS00312583 | BS00312589 | BS00316953 | BS00316959 |
| BS00312593 | BS00312594 | BS00316964 | BS00317009 |
| BS00312596 | BS00312608 | BS00317014 | BS00317071 |
| BS00312623 | BS00312625 | BS00317125 | BS00317187 |
| BS00312635 | BS00312636 | BS00317192 | BS00317204 |
| BS00312643 | BS00312646 | BS00317207 | BS00317208 |
| BS00312669 | BS00312671 | BS00317211 | BS00317212 |
| BS00312676 | BS00312677 | BS00317215 | BS00317216 |
| BS00312709 | BS00312715 | BS00317219 | BS00317220 |
| BS00312770 | BS00312801 | BS00317234 | BS00317235 |
| BS00312875 | BS00312954 | BS00317240 | BS00317245 |
| BS00312959 | BS00313020 | BS00317258 | BS00317266 |
| BS00313276 | BS00313281 | BS00317289 | BS00317355 |
| BS00313318 | BS00313320 | BS00317574 | BS00317644 |
| BS00313388 | BS00313405 | BS00317780 | BS00317804 |
| BS00313505 | BS00313532 | BS00317905 | BS00317932 |
| BS00313560 | BS00313570 | BS00318147 | BS00318166 |
| BS00313575 | BS00313593 | BS00318229 | BS00318232 |
| BS00313628 | BS00313640 | BS00318235 | BS00318277 |
| BS00313642 | BS00313648 | BS00318377 | BS00318432 |
| BS00313662 | BS00313673 | BS00318630 | BS00318653 |
| BS00313701 | BS00313704 | BS00318682 | BS00318722 |
| BS00313720 | BS00313728 | BS00330285 | BS00330290 |
| BS00313736 | BS00313755 | BS00330293 | BS00330307 |
| BS00313761 | BS00313768 | BS00330324 | BS00330334 |
| BS00313795 | BS00313800 | BS00330395 | BS00330404 |
| BS00313814 | BS00313823 | BS00330585 | BS00330608 |
| BS00313826 | BS00313856 | BS00330626 | BS00330767 |
| BS00314042 | BS00314045 | BS00330785 | BS00330799 |
| BS00314074 | BS00314106 | BS00330856 | BS00330862 |
| BS00314168 | BS00314200 | BS00331093 | BS00331093 |
| BS00314271 | BS00314297 | BS00331117 | BS00331167 |
| BS00314360 | BS00314381 | BS00331176 | BS00331176 |
| BS00314444 | BS00314450 | BS00331191 | BS00331208 |
| BS00314453 | BS00314470 | BS00331233 | BS00331265 |

**Documents Considered**                                                                        **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BS00331336 | BS00331468 | BS00338964 | BS00338994 |
| BS00331537 | BS00331681 | BS00339365 | BS00339365 |
| BS00331684 | BS00331816 | BS00339921 | BS00339951 |
| BS00331885 | BS00332029 | BS00340185 | BS00340215 |
| BS00332033 | BS00332150 | BS00340243 | BS00340243 |
| BS00332283 | BS00332349 | BS00340254 | BS00340255 |
| BS00332351 | BS00332747 | BS00340310 | BS00340311 |
| BS00332811 | BS00332940 | BS00341404 | BS00341419 |
| BS00333398 | BS00333417 | BS00341426 | BS00341431 |
| BS00333421 | BS00333449 | BS00344531 | BS00344611 |
| BS00333930 | BS00333947 | BS00344687 | BS00344707 |
| BS00334071 | BS00334144 | BS00344709 | BS00344729 |
| BS00334150 | BS00334225 | BS00344992 | BS00345072 |
| BS00334243 | BS00334284 | BS00345709 | BS00345741 |
| BS00334341 | BS00334363 | BS00345744 | BS00345776 |
| BS00334420 | BS00334429 | BS00345956 | BS00345957 |
| BS00334432 | BS00334473 | BS00346003 | BS00346083 |
| BS00334897 | BS00334987 | BS00346210 | BS00346242 |
| BS00335060 | BS00335086 | BS00346450 | BS00346450 |
| BS00335094 | BS00335100 | BS00346454 | BS00346454 |
| BS00335106 | BS00335205 | BS00346564 | BS00346566 |
| BS00335208 | BS00335218 | BS00346742 | BS00346754 |
| BS00335224 | BS00335259 | BS00346959 | BS00347039 |
| BS00335344 | BS00335354 | BS00347519 | BS00347599 |
| BS00335361 | BS00335388 | BS00348443 | BS00348523 |
| BS00337074 | BS00337074 | BS00349103 | BS00349183 |
| BS00337086 | BS00337087 | BS00349326 | BS00349336 |
| BS00337089 | BS00337099 | BS00349339 | BS00349349 |
| BS00337112 | BS00337112 | BS00349514 | BS00349594 |
| BS00337114 | BS00337114 | BS00352227 | BS00352227 |
| BS00337134 | BS00337135 | BS00353421 | BS00353566 |
| BS00337230 | BS00337233 | BS00353574 | BS00353723 |
| BS00337235 | BS00337235 | BS00353954 | BS00354020 |
| BS00337238 | BS00337238 | BS00354028 | BS00354268 |
| BS00337251 | BS00337281 | BS00355595 | BS00355598 |
| BS00337333 | BS00337363 | BS00355607 | BS00355616 |
| BS00337371 | BS00337401 | BS00355618 | BS00355627 |
| BS00337408 | BS00337438 | BS00355774 | BS00355889 |
| BS00337454 | BS00337455 | BS00356090 | BS00356090 |
| BS00337481 | BS00337481 | BS00357104 | BS00357108 |
| BS00337521 | BS00337522 | BS00358107 | BS00358125 |
| BS00337621 | BS00337622 | BS00358257 | BS00358257 |
| BS00337624 | BS00337624 | BS00358313 | BS00358314 |
| BS00337636 | BS00337650 | BS00358946 | BS00358953 |
| BS00337652 | BS00337652 | BS00361385 | BS00361394 |
| BS00337661 | BS00337661 | BS00362348 | BS00362386 |
| BS00337663 | BS00337663 | BS00362388 | BS00362426 |
| BS00338662 | BS00338668 | BS00362428 | BS00362466 |
| BS00338686 | BS00338692 | BS00363532 | BS00363550 |
| BS00338901 | BS00338901 | BS00364134 | BS00364135 |
| BS00338904 | BS00338934 | BS00364247 | BS00364247 |
| BS00338961 | BS00338961 | BS00364260 | BS00364263 |

**Documents Considered**

**EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BS00364284 | BS00364284 | BS00391971 | BS00391971 |
| BS00364458 | BS00364461 | BS00391974 | BS00391974 |
| BS00364648 | BS00364749 | BS00392198 | BS00392208 |
| BS00364843 | BS00364880 | BS00392828 | BS00392828 |
| BS00365262 | BS00365272 | BS00392830 | BS00392830 |
| BS00365445 | BS00365445 | BS00393165 | BS00393165 |
| BS00365642 | BS00365687 | BS00394375 | BS00394523 |
| BS00365769 | BS00365770 | BS00395531 | BS00395535 |
| BS00365851 | BS00365852 | BS00395584 | BS00395589 |
| BS00365906 | BS00365909 | BS00395605 | BS00395606 |
| BS00366177 | BS00366177 | BS00396039 | BS00396040 |
| BS00366604 | BS00366604 | BS00396475 | BS00396491 |
| BS00366642 | BS00366643 | BS00396504 | BS00396510 |
| BS00368372 | BS00368372 | BS00396591 | BS00396619 |
| BS00369487 | BS00369712 | BS00397371 | BS00397451 |
| BS00370523 | BS00371200 | BS00398032 | BS00398046 |
| BS00372091 | BS00373002 | BS00398175 | BS00398207 |
| BS00373851 | BS00374298 | BS00398266 | BS00398272 |
| BS00374483 | BS00375642 | BS00398314 | BS00398324 |
| BS00378490 | BS00378516 | BS00399104 | BS00399124 |
| BS00379754 | BS00379943 | BS00399361 | BS00399441 |
| BS00379965 | BS00380337 | BS00399499 | BS00399579 |
| BS00380635 | BS00380635 | BS00399991 | BS00400071 |
| BS00381230 | BS00381230 | BS00400249 | BS00400329 |
| BS00381521 | BS00381521 | BS00400685 | BS00400685 |
| BS00382719 | BS00382840 | BS00400687 | BS00400688 |
| BS00382843 | BS00383064 | BS00400723 | BS00400724 |
| BS00384584 | BS00384630 | BS00400917 | BS00400932 |
| BS00384801 | BS00384801 | BS00400939 | BS00400944 |
| BS00385136 | BS00385136 | BS00401043 | BS00401229 |
| BS00385215 | BS00385215 | BS00401289 | BS00401291 |
| BS00385382 | BS00385382 | BS00401297 | BS00401299 |
| BS00385391 | BS00385392 | BS00401312 | BS00401317 |
| BS00385649 | BS00385649 | BS00401321 | BS00401324 |
| BS00385845 | BS00385845 | BS00401535 | BS00401535 |
| BS00385946 | BS00385946 | BS00401604 | BS00401613 |
| BS00386132 | BS00386196 | BS00401909 | BS00401932 |
| BS00386334 | BS00386409 | BS00402273 | BS00402333 |
| BS00386411 | BS00386471 | BS00402347 | BS00402356 |
| BS00386604 | BS00386670 | BS00402365 | BS00402445 |
| BS00386672 | BS00386703 | BS00402795 | BS00402815 |
| BS00387026 | BS00387026 | BS00402829 | BS00404673 |
| BS00387193 | BS00387322 | BS00404719 | BS00404799 |
| BS00388049 | BS00388049 | BS00404867 | BS00404868 |
| BS00388831 | BS00388915 | BS00405364 | BS00405444 |
| BS00390040 | BS00390041 | BS00405449 | BS00405449 |
| BS00390121 | BS00390121 | BS00405841 | BS00405844 |
| BS00390235 | BS00390264 | BS00406021 | BS00406030 |
| BS00390428 | BS00390517 | BS00406060 | BS00406061 |
| BS00390573 | BS00390612 | BS00406073 | BS00406083 |
| BS00391192 | BS00391192 | BS00406108 | BS00406130 |
| BS00391860 | BS00391860 | BS00406316 | BS00406317 |

**Documents Considered**                                                            **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BS00406329 | BS00406339 | BS00416724 | BS00416728 |
| BS00406426 | BS00406462 | BS00416755 | BS00416785 |
| BS00406465 | BS00406489 | BS00416870 | BS00416900 |
| BS00406560 | BS00406560 | BS00416917 | BS00416917 |
| BS00406566 | BS00406566 | BS00416950 | BS00416950 |
| BS00406642 | BS00406784 | BS00416981 | BS00416986 |
| BS00407025 | BS00407039 | BS00417035 | BS00417036 |
| BS00407048 | BS00407064 | BS00417040 | BS00417043 |
| BS00407118 | BS00407194 | BS00417376 | BS00417378 |
| BS00407838 | BS00407842 | BS00417383 | BS00417385 |
| BS00408674 | BS00408708 | BS00417632 | BS00418536 |
| BS00408877 | BS00408882 | BS00418558 | BS00418699 |
| BS00409671 | BS00409701 | BS00418701 | BS00418835 |
| BS00409745 | BS00409775 | BS00419951 | BS00419952 |
| BS00409780 | BS00409810 | BS00420266 | BS00420281 |
| BS00409822 | BS00409852 | BS00420510 | BS00420510 |
| BS00409854 | BS00409884 | BS00420843 | BS00420873 |
| BS00409886 | BS00409913 | BS00420903 | BS00420905 |
| BS00409915 | BS00409942 | BS00421241 | BS00421271 |
| BS00409944 | BS00409974 | BS00421446 | BS00422721 |
| BS00410004 | BS00410036 | BS00423081 | BS00423090 |
| BS00410049 | BS00410053 | BS00423093 | BS00423103 |
| BS00410057 | BS00410945 | BS00423881 | BS00423961 |
| BS00410963 | BS00411898 | BS00424802 | BS00424882 |
| BS00411945 | BS00411972 | BS00424993 | BS00424994 |
| BS00412015 | BS00412045 | BS00425431 | BS00425486 |
| BS00412470 | BS00412500 | BS00425542 | BS00425544 |
| BS00412547 | BS00412577 | BS00425584 | BS00425585 |
| BS00412605 | BS00412635 | BS00425648 | BS00425728 |
| BS00412652 | BS00412718 | BS00425799 | BS00425879 |
| BS00412733 | BS00412741 | BS00425885 | BS00425888 |
| BS00412894 | BS00412924 | BS00426015 | BS00426095 |
| BS00413057 | BS00414066 | BS00426217 | BS00426217 |
| BS00415304 | BS00415320 | BS00428870 | BS00428950 |
| BS00415500 | BS00415530 | BS00429583 | BS00429663 |
| BS00415896 | BS00415926 | BS00430266 | BS00430267 |
| BS00416054 | BS00416055 | BS00430672 | BS00430752 |
| BS00416193 | BS00416197 | BS00431055 | BS00431135 |
| BS00416223 | BS00416253 | BS00431315 | BS00431395 |
| BS00416272 | BS00416302 | BS00431509 | BS00431589 |
| BS00416355 | BS00416360 | BS00431968 | BS00432048 |
| BS00416444 | BS00416474 | BS00432224 | BS00432304 |
| BS00416540 | BS00416545 | BS00432430 | BS00432510 |
| BS00416554 | BS00416557 | BS00432615 | BS00432695 |
| BS00416598 | BS00416600 | BS00432726 | BS00432806 |
| BS00416634 | BS00416635 | BS00433002 | BS00433082 |
| BS00416643 | BS00416654 | BS00433112 | BS00433167 |
| BS00416658 | BS00416667 | BS00433332 | BS00433412 |
| BS00416674 | BS00416678 | BS00434164 | BS00434244 |
| BS00416684 | BS00416689 | BS00434813 | BS00434893 |
| BS00416694 | BS00416699 | BS00435073 | BS00435153 |
| BS00416714 | BS00416717 | BS00435757 | BS00435757 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BS00436167 | BS00436181 | BS00456371 | BS00456389 |
| BS00436190 | BS00436206 | BS00456829 | BS00456829 |
| BS00436227 | BS00436235 | BS00457805 | BS00457850 |
| BS00436260 | BS00436336 | BS00457896 | BS00457899 |
| BS00436636 | BS00436716 | BS00457916 | BS00457919 |
| BS00436973 | BS00437053 | BS00458078 | BS00458158 |
| BS00437587 | BS00437588 | BS00458511 | BS00458592 |
| BS00437759 | BS00437839 | BS00460236 | BS00460236 |
| BS00438009 | BS00438089 | BS00461089 | BS00461320 |
| BS00438461 | BS00438502 | BS00461340 | BS00461537 |
| BS00440155 | BS00440189 | BS00461541 | BS00461772 |
| BS00440203 | BS00440237 | BS00461978 | BS00462215 |
| BS00440302 | BS00440382 | BS00462431 | BS00462432 |
| BS00440968 | BS00440969 | BS00462435 | BS00463546 |
| BS00441331 | BS00441331 | BS00463784 | BS00464027 |
| BS00441413 | BS00441493 | BS00465686 | BS00465918 |
| BS00441620 | BS00441700 | BS00465924 | BS00466379 |
| BS00441766 | BS00441846 | BS00466382 | BS00466931 |
| BS00442240 | BS00442320 | BS00466936 | BS00467407 |
| BS00442523 | BS00442588 | BS00467828 | BS00468055 |
| BS00442651 | BS00442656 | BS00469524 | BS00469769 |
| BS00442806 | BS00442886 | BS00469772 | BS00470017 |
| BS00443203 | BS00443283 | BS00470729 | BS00470729 |
| BS00444684 | BS00444684 | BS00471042 | BS00471295 |
| BS00444705 | BS00444726 | BS00471624 | BS00471873 |
| BS00444948 | BS00444951 | BS00473112 | BS00473112 |
| BS00444992 | BS00444992 | BS00473122 | BS00473388 |
| BS00445072 | BS00445445 | BS00473867 | BS00474130 |
| BS00445523 | BS00445524 | BS00474724 | BS00475001 |
| BS00445712 | BS00445714 | BS00475004 | BS00475004 |
| BS00446570 | BS00446570 | BS00475658 | BS00475937 |
| BS00446991 | BS00446992 | BS00476437 | BS00476730 |
| BS00447003 | BS00447025 | BS00478377 | BS00478674 |
| BS00448298 | BS00448298 | BS00480805 | BS00480835 |
| BS00448377 | BS00448377 | BS00480878 | BS00480908 |
| BS00448512 | BS00448559 | BS00480983 | BS00481582 |
| BS00450492 | BS00450572 | BS00481588 | BS00481963 |
| BS00450603 | BS00450603 | BS00482531 | BS00482952 |
| BS00450609 | BS00450689 | BS00483500 | BS00483935 |
| BS00451792 | BS00451793 | BS00484485 | BS00484710 |
| BS00451949 | BS00451949 | BS00487538 | BS00488547 |
| BS00452054 | BS00452055 | BS00490865 | BS00490869 |
| BS00452318 | BS00452318 | BS00495369 | BS00495386 |
| BS00452320 | BS00452320 | BS00496752 | BS00496762 |
| BS00452479 | BS00452524 | BS00496767 | BS00496778 |
| BS00452609 | BS00452617 | BS00498342 | BS00498392 |
| BS00452628 | BS00452630 | BS00502278 | BS00502284 |
| BS00452662 | BS00452663 | BS00504134 | BS00504142 |
| BS00454283 | BS00454283 | BS00504519 | BS00504622 |
| BS00454826 | BS00454826 | BS00504692 | BS00504772 |
| BS00455292 | BS00455293 | BS00508192 | BS00508473 |
| BS00455430 | BS00455430 | BS00509776 | BS00509781 |

**Documents Considered**                                            **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| BS00509783 | BS00509798 | BS00532806 | BS00532825 |
| BS00511950 | BS00511959 | BS00532908 | BS00532924 |
| BS00515137 | BS00515137 | BS00533034 | BS00533057 |
| BS00518548 | BS00519547 | BS00533314 | BS00533331 |
| BS00523007 | BS00523009 | BS00533709 | BS00533730 |
| BS00523127 | BS00523129 | BS00533950 | BS00533975 |
| BS00523284 | BS00523295 | BS00534059 | BS00534072 |
| BS00523348 | BS00523349 | BS00534162 | BS00534162 |
| BS00523364 | BS00523394 | BS00534180 | BS00534196 |
| BS00523495 | BS00523497 | BS00534349 | BS00534354 |
| BS00523767 | BS00523799 | BS00534371 | BS00534388 |
| BS00524405 | BS00524425 | BS00534435 | BS00534451 |
| BS00524681 | BS00524682 | BS00534572 | BS00534596 |
| BS00525117 | BS00525140 | BS00534850 | BS00534853 |
| BS00525501 | BS00525510 | BS00534892 | BS00534931 |
| BS00525514 | BS00525526 | BS00535110 | BS00535141 |
| BS00526061 | BS00526077 | BS00535169 | BS00535172 |
| BS00526164 | BS00526167 | BS00535273 | BS00535321 |
| BS00526391 | BS00526393 | BS00535323 | BS00535326 |
| BS00526413 | BS00526414 | BS00535402 | BS00535405 |
| BS00526603 | BS00526640 | BS00535444 | BS00535519 |
| BS00526847 | BS00526852 | BS00535521 | BS00535551 |
| BS00526894 | BS00526912 | BS00535585 | BS00535619 |
| BS00526990 | BS00526992 | BS00535701 | BS00535742 |
| BS00527159 | BS00527163 | BS00535744 | BS00535747 |
| BS00527168 | BS00527172 | BS00535786 | BS00535834 |
| BS00527235 | BS00527243 | BS00535936 | BS00535940 |
| BS00527776 | BS00527782 | BS00535972 | BS00536002 |
| BS00527801 | BS00527831 | BS00536202 | BS00536225 |
| BS00528164 | BS00528165 | BS00536327 | BS00536354 |
| BS00528170 | BS00528185 | BS00536356 | BS00536413 |
| BS00528203 | BS00528212 | BS00536443 | BS00536471 |
| BS00528216 | BS00528219 | BS00536473 | BS00536483 |
| BS00528222 | BS00528236 | BS00536508 | BS00536520 |
| BS00528240 | BS00528242 | BS00536619 | BS00536651 |
| BS00528254 | BS00528259 | BS00536757 | BS00536793 |
| BS00528387 | BS00528390 | BS00536832 | BS00536841 |
| BS00528392 | BS00528396 | BS00536843 | BS00536862 |
| BS00528403 | BS00528442 | BS00536904 | BS00536924 |
| BS00528446 | BS00528456 | BS00536926 | BS00536944 |
| BS00528488 | BS00528544 | BS00537003 | BS00537017 |
| BS00528928 | BS00528948 | BS00537047 | BS00537060 |
| BS00528956 | BS00528965 | BS00537062 | BS00537081 |
| BS00529147 | BS00529161 | BS00537120 | BS00537137 |
| BS00529212 | BS00529288 | BS00537139 | BS00537153 |
| BS00529336 | BS00529371 | BS00537204 | BS00537216 |
| BS00529379 | BS00529407 | BS00537257 | BS00537271 |
| BS00529893 | BS00529982 | BS00537288 | BS00537311 |
| BS00530039 | BS00530046 | BS00537336 | BS00537376 |
| BS00530250 | BS00530574 | BS00537391 | BS00537422 |
| BS00530959 | BS00531011 | BS00537438 | BS00537452 |
| BS00531186 | BS00531195 | BS00537454 | BS00537480 |

**Documents Considered**                                                                           **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BS00537509 | BS00537524 | BS00558343 | BS00558344 |
| BS00537541 | BS00537568 | BS00558446 | BS00558451 |
| BS00537598 | BS00537627 | BS00558701 | BS00558774 |
| BS00537643 | BS00537657 | BS00558780 | BS00558855 |
| BS00537659 | BS00537681 | BS00558911 | BS00558952 |
| BS00537694 | BS00537704 | BS00559176 | BS00559217 |
| BS00537707 | BS00537733 | BS00559316 | BS00559318 |
| BS00537762 | BS00537791 | BS00559333 | BS00559338 |
| BS00537805 | BS00537817 | BS00559411 | BS00559414 |
| BS00537819 | BS00537842 | BS00560097 | BS00560103 |
| BS00537854 | BS00537864 | BS00560471 | BS00560494 |
| BS00537866 | BS00537902 | BS00560623 | BS00560683 |
| BS00537939 | BS00537982 | BS00560844 | BS00560924 |
| BS00538001 | BS00538026 | BS00561236 | BS00561316 |
| BS00538042 | BS00538064 | BS00561992 | BS00562072 |
| BS00538066 | BS00538091 | BS00562286 | BS00562287 |
| BS00538094 | BS00538109 | BS00562414 | BS00562615 |
| BS00538111 | BS00538123 | BS00562846 | BS00562847 |
| BS00538129 | BS00538137 | BS00562854 | BS00562855 |
| BS00538139 | BS00538146 | BS00563054 | BS00563080 |
| BS00538150 | BS00538183 | BS00563088 | BS00563094 |
| BS00538186 | BS00538193 | BS00563207 | BS00563216 |
| BS00538195 | BS00538202 | BS00563664 | BS00563664 |
| BS00538206 | BS00538219 | BS00563723 | BS00563759 |
| BS00538222 | BS00538234 | BS00563762 | BS00563786 |
| BS00538723 | BS00538730 | BS00563816 | BS00563816 |
| BS00539134 | BS00539191 | BS00563822 | BS00563824 |
| BS00541005 | BS00541010 | BS00563937 | BS00563940 |
| BS00541177 | BS00541183 | BS00563952 | BS00563954 |
| BS00542166 | BS00542166 | BS00563980 | BS00563980 |
| BS00542231 | BS00542245 | BS00563989 | BS00563989 |
| BS00542251 | BS00542265 | BS00563997 | BS00563997 |
| BS00542488 | BS00542515 | BS00564114 | BS00564128 |
| BS00542662 | BS00542666 | BS00564137 | BS00564153 |
| BS00542860 | BS00542864 | BS00564207 | BS00564243 |
| BS00542907 | BS00542919 | BS00564899 | BS00564901 |
| BS00553297 | BS00553324 | BS00564964 | BS00564966 |
| BS00553645 | BS00553649 | BS00565790 | BS00565824 |
| BS00553766 | BS00553775 | BS00566410 | BS00566416 |
| BS00553895 | BS00553902 | BS00567234 | BS00567237 |
| BS00554538 | BS00554546 | BS00567263 | BS00567263 |
| BS00554610 | BS00554620 | BS00567272 | BS00567272 |
| BS00554625 | BS00554636 | BS00567276 | BS00567276 |
| BS00554849 | BS00554870 | BS00567297 | BS00567301 |
| BS00554970 | BS00554970 | BS00567637 | BS00567637 |
| BS00555092 | BS00555092 | BS00567714 | BS00567714 |
| BS00555191 | BS00555197 | BS00568258 | BS00568265 |
| BS00556077 | BS00556180 | BS00568279 | BS00568345 |
| BS00556702 | BS00556782 | BS00568368 | BS00568376 |
| BS00556926 | BS00556936 | BS00568578 | BS00568580 |
| BS00557048 | BS00557049 | BS00568801 | BS00568802 |
| BS00557323 | BS00557343 | BS00569097 | BS00569098 |

**Documents Considered**                                                **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BS00569420 | BS00569426 | BS00581282 | BS00581287 |
| BS00569518 | BS00569523 | BS00581456 | BS00581511 |
| BS00569900 | BS00569905 | BS00581594 | BS00581606 |
| BS00569914 | BS00569917 | BS00582112 | BS00582192 |
| BS00570037 | BS00570038 | BS00582269 | BS00582269 |
| BS00570047 | BS00570049 | BS00584590 | BS00584645 |
| BS00570066 | BS00570073 | BS00585148 | BS00585228 |
| BS00570086 | BS00570098 | BS00585774 | BS00585854 |
| BS00570154 | BS00570159 | BS00586347 | BS00586348 |
| BS00570193 | BS00570197 | BS00586388 | BS00586468 |
| BS00570222 | BS00570226 | BS00586950 | BS00586952 |
| BS00570255 | BS00570255 | BS00587080 | BS00587080 |
| BS00570279 | BS00570279 | BS00587082 | BS00587084 |
| BS00570291 | BS00570291 | BS00587199 | BS00587279 |
| BS00570335 | BS00570335 | BS00587328 | BS00587330 |
| BS00570355 | BS00570356 | BS00587445 | BS00587525 |
| BS00570486 | BS00570488 | BS00587619 | BS00587620 |
| BS00570507 | BS00570508 | BS00588153 | BS00588156 |
| BS00570517 | BS00570522 | BS00588501 | BS00588515 |
| BS00570548 | BS00570554 | BS00588524 | BS00588540 |
| BS00570556 | BS00570565 | BS00588594 | BS00588670 |
| BS00570862 | BS00570888 | BS00588696 | BS00588700 |
| BS00570980 | BS00570981 | BS00588712 | BS00588726 |
| BS00571031 | BS00571031 | BS00588735 | BS00588751 |
| BS00571193 | BS00571207 | BS00588805 | BS00588881 |
| BS00571244 | BS00571244 | BS00588922 | BS00588926 |
| BS00571259 | BS00571259 | BS00589084 | BS00589088 |
| BS00571517 | BS00571542 | BS00589114 | BS00589118 |
| BS00572781 | BS00572782 | BS00589413 | BS00589493 |
| BS00572855 | BS00572856 | BS00589797 | BS00589798 |
| BS00572931 | BS00572934 | BS00589941 | BS00590021 |
| BS00572937 | BS00572940 | BS00590214 | BS00590294 |
| BS00573774 | BS00573774 | BS00590464 | BS00590505 |
| BS00573896 | BS00573901 | BS00591552 | BS00591586 |
| BS00573959 | BS00573959 | BS00591631 | BS00591665 |
| BS00574682 | BS00574682 | BS00591784 | BS00591864 |
| BS00574996 | BS00574996 | BS00592350 | BS00592430 |
| BS00575003 | BS00575003 | BS00592756 | BS00592810 |
| BS00575010 | BS00575010 | BS00592938 | BS00593018 |
| BS00576329 | BS00576346 | BS00593304 | BS00593304 |
| BS00576561 | BS00576570 | BS00593306 | BS00593307 |
| BS00576577 | BS00576585 | BS00593729 | BS00593761 |
| BS00576607 | BS00576617 | BS00593910 | BS00593990 |
| BS00576622 | BS00576628 | BS00594426 | BS00594506 |
| BS00577295 | BS00577306 | BS00596265 | BS00596266 |
| BS00577560 | BS00577588 | BS00596367 | BS00596449 |
| BS00578310 | BS00578390 | BS00596750 | BS00596750 |
| BS00579399 | BS00579430 | BS00597219 | BS00597220 |
| BS00579432 | BS00579463 | BS00597756 | BS00597757 |
| BS00579550 | BS00579560 | BS00598834 | BS00598834 |
| BS00579564 | BS00579574 | BS00599620 | BS00599642 |
| BS00579803 | BS00579813 | BS00599676 | BS00599698 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BS00599835 | BS00599835 | BS00633372 | BS00633372 |
| BS00600408 | BS00600410 | BS00633733 | BS00633733 |
| BS00602640 | BS00602640 | BS00633736 | BS00633736 |
| BS00603330 | BS00603442 | BS00633738 | BS00633741 |
| BS00603919 | BS00604257 | BS00633743 | BS00633747 |
| BS00604748 | BS00605203 | BS00633839 | BS00633839 |
| BS00605705 | BS00605832 | BS00633882 | BS00633882 |
| BS00606068 | BS00606647 | BS00633945 | BS00634046 |
| BS00606654 | BS00606769 | BS00634058 | BS00634076 |
| BS00606955 | BS00607053 | BS00634082 | BS00634083 |
| BS00607057 | BS00607172 | BS00634143 | BS00634143 |
| BS00607335 | BS00607453 | BS00634150 | BS00634150 |
| BS00607765 | BS00608320 | BS00634210 | BS00634210 |
| BS00608516 | BS00608637 | BS00634221 | BS00634221 |
| BS00609881 | BS00609881 | BS00634308 | BS00634323 |
| BS00609989 | BS00610116 | BS00634547 | BS00634584 |
| BS00611026 | BS00611026 | BS00634661 | BS00634661 |
| BS00611965 | BS00611965 | BS00634753 | BS00634754 |
| BS00612622 | BS00612622 | BS00635297 | BS00635298 |
| BS00612948 | BS00612948 | BS00635358 | BS00635358 |
| BS00613605 | BS00613678 | BS00635476 | BS00635479 |
| BS00619344 | BS00619561 | BS00635481 | BS00635484 |
| BS00619939 | BS00619940 | BS00636214 | BS00636214 |
| BS00620442 | BS00620443 | BS00636217 | BS00636218 |
| BS00621794 | BS00621795 | BS00637838 | BS00637838 |
| BS00622852 | BS00622852 | BS00642621 | BS00642718 |
| BS00624057 | BS00624057 | BS00643204 | BS00643359 |
| BS00624061 | BS00624078 | BS00643361 | BS00643464 |
| BS00624629 | BS00624639 | BS00644195 | BS00644275 |
| BS00624642 | BS00624653 | BS00644355 | BS00644356 |
| BS00625526 | BS00625576 | BS00644980 | BS00644983 |
| BS00625915 | BS00625916 | Gabriel_ | |
| BS00626774 | BS00626775 | GCC-P 0000001 | GCC-P 0000006 |
| BS00627659 | BS00627659 | GCC-P 0000032 | GCC-P 0000032 |
| BS00627682 | BS00627683 | GCC-P 0000034 | GCC-P 0000034 |
| BS00627768 | BS00627775 | GCC-P 0000076 | GCC-P 0000082 |
| BS00628484 | BS00628492 | GCC-P 0000087 | GCC-P 0000088 |
| BS00628966 | BS00629026 | GCC-P 0000096 | GCC-P 0000096 |
| BS00629028 | BS00629070 | GCC-P 0000101 | GCC-P 0000310 |
| BS00629077 | BS00629108 | GCC-P 0000313 | GCC-P 0000313 |
| BS00629498 | BS00629499 | GCC-P 0000337 | GCC-P 0000399 |
| BS00630269 | BS00630393 | GCC-P 0000401 | GCC-P 0001974 |
| BS00630436 | BS00630436 | GCC-P 0002005 | GCC-P 0002009 |
| BS00630466 | BS00630466 | GCC-P 0002015 | GCC-P 0002015 |
| BS00631164 | BS00631164 | GCC-P 0002017 | GCC-P 0002019 |
| BS00631166 | BS00631171 | GCC-P 0002028 | GCC-P 0002180 |
| BS00631454 | BS00631454 | GCC-P 0002194 | GCC-P 0002234 |
| BS00631758 | BS00631758 | GCC-P 0002236 | GCC-P 0002244 |
| BS00631977 | BS00632006 | GCC-P 0002258 | GCC-P 0002342 |
| BS00633116 | BS00633117 | GCC-P 0002373 | GCC-P 0002457 |
| BS00633258 | BS00633259 | GCC-P 0002488 | GCC-P 0002572 |
| BS00633346 | BS00633346 | GCC-P 0002604 | GCC-P 0002623 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0002626 | GCC-P 0002654 | GCC-P 0006223 | GCC-P 0006226 |
| GCC-P 0002656 | GCC-P 0002740 | GCC-P 0006229 | GCC-P 0006231 |
| GCC-P 0002771 | GCC-P 0002829 | GCC-P 0006243 | GCC-P 0006243 |
| GCC-P 0003073 | GCC-P 0003073 | GCC-P 0006270 | GCC-P 0006270 |
| GCC-P 0003075 | GCC-P 0003113 | GCC-P 0006327 | GCC-P 0006327 |
| GCC-P 0003127 | GCC-P 0003128 | GCC-P 0006334 | GCC-P 0006335 |
| GCC-P 0003432 | GCC-P 0003433 | GCC-P 0006381 | GCC-P 0006381 |
| GCC-P 0003439 | GCC-P 0003535 | GCC-P 0006410 | GCC-P 0006410 |
| GCC-P 0003537 | GCC-P 0003625 | GCC-P 0006423 | GCC-P 0006424 |
| GCC-P 0003627 | GCC-P 0003723 | GCC-P 0006428 | GCC-P 0006428 |
| GCC-P 0003725 | GCC-P 0003725 | GCC-P 0006431 | GCC-P 0006431 |
| GCC-P 0004031 | GCC-P 0004031 | GCC-P 0006471 | GCC-P 0006473 |
| GCC-P 0004040 | GCC-P 0004040 | GCC-P 0006512 | GCC-P 0006512 |
| GCC-P 0004065 | GCC-P 0004065 | GCC-P 0006854 | GCC-P 0006873 |
| GCC-P 0004079 | GCC-P 0004079 | GCC-P 0006912 | GCC-P 0006919 |
| GCC-P 0004087 | GCC-P 0004088 | GCC-P 0007294 | GCC-P 0007295 |
| GCC-P 0004242 | GCC-P 0004242 | GCC-P 0007451 | GCC-P 0007458 |
| GCC-P 0004245 | GCC-P 0004245 | GCC-P 0007466 | GCC-P 0007470 |
| GCC-P 0004249 | GCC-P 0004262 | GCC-P 0007535 | GCC-P 0007593 |
| GCC-P 0004279 | GCC-P 0004279 | GCC-P 0008008 | GCC-P 0008009 |
| GCC-P 0004283 | GCC-P 0004289 | GCC-P 0008116 | GCC-P 0008163 |
| GCC-P 0004295 | GCC-P 0004394 | GCC-P 0008175 | GCC-P 0008175 |
| GCC-P 0004397 | GCC-P 0004407 | GCC-P 0008305 | GCC-P 0008387 |
| GCC-P 0004413 | GCC-P 0004543 | GCC-P 0009908 | GCC-P 0009908 |
| GCC-P 0004545 | GCC-P 0004546 | GCC-P 0010596 | GCC-P 0010711 |
| GCC-P 0004550 | GCC-P 0004650 | GCC-P 0011187 | GCC-P 0011525 |
| GCC-P 0004657 | GCC-P 0004657 | GCC-P 0012016 | GCC-P 0012471 |
| GCC-P 0004661 | GCC-P 0004661 | GCC-P 0012973 | GCC-P 0013100 |
| GCC-P 0004867 | GCC-P 0004867 | GCC-P 0013336 | GCC-P 0013915 |
| GCC-P 0004873 | GCC-P 0004873 | GCC-P 0013922 | GCC-P 0014037 |
| GCC-P 0005017 | GCC-P 0005141 | GCC-P 0014223 | GCC-P 0014321 |
| GCC-P 0005149 | GCC-P 0005149 | GCC-P 0014325 | GCC-P 0014440 |
| GCC-P 0005504 | GCC-P 0005504 | GCC-P 0014603 | GCC-P 0014721 |
| GCC-P 0005508 | GCC-P 0005508 | GCC-P 0015033 | GCC-P 0015588 |
| GCC-P 0005510 | GCC-P 0005510 | GCC-P 0015784 | GCC-P 0015905 |
| GCC-P 0005518 | GCC-P 0005518 | GCC-P 0017148 | GCC-P 0017148 |
| GCC-P 0005557 | GCC-P 0005557 | GCC-P 0017256 | GCC-P 0017383 |
| GCC-P 0005560 | GCC-P 0005560 | GCC-P 0017409 | GCC-P 0017409 |
| GCC-P 0005572 | GCC-P 0005573 | GCC-P 0018206 | GCC-P 0018281 |
| GCC-P 0005582 | GCC-P 0005582 | GCC-P 0018293 | GCC-P 0018293 |
| GCC-P 0005605 | GCC-P 0005605 | GCC-P 0019230 | GCC-P 0019230 |
| GCC-P 0005649 | GCC-P 0005649 | GCC-P 0019232 | GCC-P 0019232 |
| GCC-P 0005671 | GCC-P 0005672 | GCC-P 0019587 | GCC-P 0019876 |
| GCC-P 0005687 | GCC-P 0005693 | GCC-P 0019889 | GCC-P 0019889 |
| GCC-P 0005736 | GCC-P 0005750 | GCC-P 0020067 | GCC-P 0020210 |
| GCC-P 0005799 | GCC-P 0005800 | GCC-P 0020215 | GCC-P 0020215 |
| GCC-P 0005834 | GCC-P 0005844 | GCC-P 0020709 | GCC-P 0020709 |
| GCC-P 0005849 | GCC-P 0005860 | GCC-P 0022032 | GCC-P 0022185 |
| GCC-P 0005910 | GCC-P 0005910 | GCC-P 0025448 | GCC-P 0025448 |
| GCC-P 0005912 | GCC-P 0005912 | GCC-P 0025842 | GCC-P 0025842 |
| GCC-P 0005948 | GCC-P 0005948 | GCC-P 0025989 | GCC-P 0026092 |
| GCC-P 0005974 | GCC-P 0005974 | GCC-P 0026096 | GCC-P 0026096 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0026117 | GCC-P 0026117 | GCC-P 0035189 | GCC-P 0035189 |
| GCC-P 0026608 | GCC-P 0026608 | GCC-P 0035594 | GCC-P 0035602 |
| GCC-P 0027204 | GCC-P 0027205 | GCC-P 0035611 | GCC-P 0035611 |
| GCC-P 0027433 | GCC-P 0027433 | GCC-P 0035791 | GCC-P 0035791 |
| GCC-P 0027472 | GCC-P 0027475 | GCC-P 0035978 | GCC-P 0036061 |
| GCC-P 0027611 | GCC-P 0027699 | GCC-P 0036071 | GCC-P 0036071 |
| GCC-P 0027707 | GCC-P 0027708 | GCC-P 0036076 | GCC-P 0036136 |
| GCC-P 0027710 | GCC-P 0027710 | GCC-P 0036138 | GCC-P 0036180 |
| GCC-P 0028289 | GCC-P 0028289 | GCC-P 0036182 | GCC-P 0036182 |
| GCC-P 0028292 | GCC-P 0028292 | GCC-P 0036184 | GCC-P 0036400 |
| GCC-P 0028421 | GCC-P 0028421 | GCC-P 0036575 | GCC-P 0036575 |
| GCC-P 0028423 | GCC-P 0028423 | GCC-P 0036608 | GCC-P 0036660 |
| GCC-P 0028770 | GCC-P 0028770 | GCC-P 0036732 | GCC-P 0036735 |
| GCC-P 0028808 | GCC-P 0028808 | GCC-P 0036763 | GCC-P 0036790 |
| GCC-P 0029054 | GCC-P 0029054 | GCC-P 0036814 | GCC-P 0036815 |
| GCC-P 0029059 | GCC-P 0029060 | GCC-P 0036846 | GCC-P 0036926 |
| GCC-P 0029320 | GCC-P 0029320 | GCC-P 0039822 | GCC-P 0039823 |
| GCC-P 0029984 | GCC-P 0029985 | GCC-P 0040405 | GCC-P 0040405 |
| GCC-P 0030264 | GCC-P 0030265 | GCC-P 0041801 | GCC-P 0042028 |
| GCC-P 0030535 | GCC-P 0030535 | GCC-P 0043000 | GCC-P 0043677 |
| GCC-P 0030546 | GCC-P 0030546 | GCC-P 0044681 | GCC-P 0045592 |
| GCC-P 0030550 | GCC-P 0030550 | GCC-P 0046598 | GCC-P 0046725 |
| GCC-P 0030907 | GCC-P 0030907 | GCC-P 0051871 | GCC-P 0051872 |
| GCC-P 0031185 | GCC-P 0031185 | GCC-P 0054180 | GCC-P 0054206 |
| GCC-P 0031187 | GCC-P 0031188 | GCC-P 0056125 | GCC-P 0056330 |
| GCC-P 0031191 | GCC-P 0031209 | GCC-P 0058344 | GCC-P 0058459 |
| GCC-P 0031612 | GCC-P 0031612 | GCC-P 0058576 | GCC-P 0058576 |
| GCC-P 0031617 | GCC-P 0031619 | GCC-P 0060621 | GCC-P 0060621 |
| GCC-P 0031621 | GCC-P 0031621 | GCC-P 0061043 | GCC-P 0061043 |
| GCC-P 0031624 | GCC-P 0031625 | GCC-P 0063565 | GCC-P 0063566 |
| GCC-P 0031758 | GCC-P 0031768 | GCC-P 0064377 | GCC-P 0064452 |
| GCC-P 0031771 | GCC-P 0031783 | GCC-P 0064474 | GCC-P 0064475 |
| GCC-P 0031792 | GCC-P 0031792 | GCC-P 0064600 | GCC-P 0064600 |
| GCC-P 0032294 | GCC-P 0032370 | GCC-P 0064913 | GCC-P 0065166 |
| GCC-P 0032500 | GCC-P 0032500 | GCC-P 0065631 | GCC-P 0065755 |
| GCC-P 0032508 | GCC-P 0032508 | GCC-P 0067117 | GCC-P 0067117 |
| GCC-P 0032510 | GCC-P 0032510 | GCC-P 0067122 | GCC-P 0067123 |
| GCC-P 0032654 | GCC-P 0032705 | GCC-P 0067130 | GCC-P 0067130 |
| GCC-P 0032720 | GCC-P 0032720 | GCC-P 0067885 | GCC-P 0067885 |
| GCC-P 0033008 | GCC-P 0033008 | GCC-P 0068612 | GCC-P 0069193 |
| GCC-P 0033044 | GCC-P 0033045 | GCC-P 0069224 | GCC-P 0069224 |
| GCC-P 0033048 | GCC-P 0033048 | GCC-P 0070291 | GCC-P 0070299 |
| GCC-P 0033904 | GCC-P 0033905 | GCC-P 0077555 | GCC-P 0077555 |
| GCC-P 0033908 | GCC-P 0033908 | GCC-P 0081127 | GCC-P 0081157 |
| GCC-P 0033910 | GCC-P 0033910 | GCC-P 0081498 | GCC-P 0081640 |
| GCC-P 0034206 | GCC-P 0034206 | GCC-P 0083050 | GCC-P 0083051 |
| GCC-P 0034770 | GCC-P 0034770 | GCC-P 0083053 | GCC-P 0083260 |
| GCC-P 0034793 | GCC-P 0034794 | GCC-P 0084836 | GCC-P 0084836 |
| GCC-P 0034798 | GCC-P 0034799 | GCC-P 0084839 | GCC-P 0085024 |
| GCC-P 0034879 | GCC-P 0034886 | GCC-P 0085774 | GCC-P 0085813 |
| GCC-P 0034892 | GCC-P 0034892 | GCC-P 0085818 | GCC-P 0085819 |
| GCC-P 0034894 | GCC-P 0034895 | GCC-P 0086278 | GCC-P 0086468 |

**Documents Considered**                                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0086545 | GCC-P 0086552 | GCC-P 0111486 | GCC-P 0111486 |
| GCC-P 0086825 | GCC-P 0086996 | GCC-P 0112382 | GCC-P 0112561 |
| GCC-P 0086999 | GCC-P 0087006 | GCC-P 0112597 | GCC-P 0112658 |
| GCC-P 0087017 | GCC-P 0087018 | GCC-P 0113056 | GCC-P 0113056 |
| GCC-P 0090018 | GCC-P 0090018 | GCC-P 0113090 | GCC-P 0113090 |
| GCC-P 0090497 | GCC-P 0090497 | GCC-P 0113092 | GCC-P 0113092 |
| GCC-P 0090502 | GCC-P 0090506 | GCC-P 0113098 | GCC-P 0113098 |
| GCC-P 0090509 | GCC-P 0090510 | GCC-P 0113100 | GCC-P 0113101 |
| GCC-P 0092417 | GCC-P 0092418 | GCC-P 0113110 | GCC-P 0113110 |
| GCC-P 0092422 | GCC-P 0092423 | GCC-P 0113125 | GCC-P 0113130 |
| GCC-P 0093682 | GCC-P 0093682 | GCC-P 0113132 | GCC-P 0113132 |
| GCC-P 0093694 | GCC-P 0093694 | GCC-P 0113135 | GCC-P 0113135 |
| GCC-P 0094415 | GCC-P 0094415 | GCC-P 0113137 | GCC-P 0113152 |
| GCC-P 0095189 | GCC-P 0095189 | GCC-P 0113422 | GCC-P 0113443 |
| GCC-P 0095191 | GCC-P 0095209 | GCC-P 0113478 | GCC-P 0113537 |
| GCC-P 0096010 | GCC-P 0096010 | GCC-P 0113577 | GCC-P 0113577 |
| GCC-P 0096018 | GCC-P 0096018 | GCC-P 0113583 | GCC-P 0113767 |
| GCC-P 0096020 | GCC-P 0096020 | GCC-P 0113771 | GCC-P 0113771 |
| GCC-P 0096621 | GCC-P 0096631 | GCC-P 0113775 | GCC-P 0113775 |
| GCC-P 0096636 | GCC-P 0096647 | GCC-P 0114165 | GCC-P 0114165 |
| GCC-P 0097977 | GCC-P 0098132 | GCC-P 0114487 | GCC-P 0114487 |
| GCC-P 0098268 | GCC-P 0098268 | GCC-P 0114534 | GCC-P 0114534 |
| GCC-P 0098355 | GCC-P 0098355 | GCC-P 0114688 | GCC-P 0114688 |
| GCC-P 0098420 | GCC-P 0098470 | GCC-P 0114702 | GCC-P 0114702 |
| GCC-P 0098838 | GCC-P 0098839 | GCC-P 0114798 | GCC-P 0114932 |
| GCC-P 0100311 | GCC-P 0100352 | GCC-P 0114934 | GCC-P 0115023 |
| GCC-P 0100425 | GCC-P 0100466 | GCC-P 0115027 | GCC-P 0115027 |
| GCC-P 0100539 | GCC-P 0100540 | GCC-P 0115058 | GCC-P 0115058 |
| GCC-P 0101439 | GCC-P 0101513 | GCC-P 0115068 | GCC-P 0115068 |
| GCC-P 0102414 | GCC-P 0102414 | GCC-P 0115110 | GCC-P 0115110 |
| GCC-P 0102416 | GCC-P 0102416 | GCC-P 0115262 | GCC-P 0115262 |
| GCC-P 0102579 | GCC-P 0102585 | GCC-P 0115268 | GCC-P 0115268 |
| GCC-P 0102587 | GCC-P 0102587 | GCC-P 0115291 | GCC-P 0115291 |
| GCC-P 0102595 | GCC-P 0102595 | GCC-P 0115293 | GCC-P 0115294 |
| GCC-P 0103645 | GCC-P 0103869 | GCC-P 0115300 | GCC-P 0115300 |
| GCC-P 0104438 | GCC-P 0104448 | GCC-P 0115302 | GCC-P 0115302 |
| GCC-P 0104455 | GCC-P 0104455 | GCC-P 0115306 | GCC-P 0115306 |
| GCC-P 0104462 | GCC-P 0104462 | GCC-P 0115312 | GCC-P 0115457 |
| GCC-P 0104834 | GCC-P 0105003 | GCC-P 0115463 | GCC-P 0115463 |
| GCC-P 0105025 | GCC-P 0105363 | GCC-P 0115465 | GCC-P 0115465 |
| GCC-P 0105365 | GCC-P 0105667 | GCC-P 0115467 | GCC-P 0115467 |
| GCC-P 0105676 | GCC-P 0105707 | GCC-P 0115473 | GCC-P 0115474 |
| GCC-P 0106068 | GCC-P 0106069 | GCC-P 0115488 | GCC-P 0115488 |
| GCC-P 0106100 | GCC-P 0106180 | GCC-P 0115500 | GCC-P 0115520 |
| GCC-P 0106342 | GCC-P 0106360 | GCC-P 0115523 | GCC-P 0115523 |
| GCC-P 0106363 | GCC-P 0106363 | GCC-P 0115533 | GCC-P 0115533 |
| GCC-P 0106370 | GCC-P 0106499 | GCC-P 0115571 | GCC-P 0115571 |
| GCC-P 0108656 | GCC-P 0108656 | GCC-P 0115573 | GCC-P 0115573 |
| GCC-P 0108854 | GCC-P 0108854 | GCC-P 0115590 | GCC-P 0115590 |
| GCC-P 0109044 | GCC-P 0109045 | GCC-P 0115708 | GCC-P 0115725 |
| GCC-P 0111280 | GCC-P 0111280 | GCC-P 0115766 | GCC-P 0115766 |
| GCC-P 0111294 | GCC-P 0111294 | GCC-P 0115788 | GCC-P 0115788 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0115827 | GCC-P 0115827 | GCC-P 0125624 | GCC-P 0125627 |
| GCC-P 0115874 | GCC-P 0115874 | GCC-P 0125828 | GCC-P 0125828 |
| GCC-P 0116066 | GCC-P 0116066 | GCC-P 0125830 | GCC-P 0125830 |
| GCC-P 0116079 | GCC-P 0116082 | GCC-P 0125832 | GCC-P 0125832 |
| GCC-P 0116196 | GCC-P 0116198 | GCC-P 0125834 | GCC-P 0125858 |
| GCC-P 0116502 | GCC-P 0116502 | GCC-P 0125962 | GCC-P 0125962 |
| GCC-P 0116999 | GCC-P 0116999 | GCC-P 0125977 | GCC-P 0125977 |
| GCC-P 0117005 | GCC-P 0117006 | GCC-P 0126290 | GCC-P 0126290 |
| GCC-P 0117025 | GCC-P 0117025 | GCC-P 0126293 | GCC-P 0126293 |
| GCC-P 0117257 | GCC-P 0117257 | GCC-P 0126311 | GCC-P 0126311 |
| GCC-P 0117556 | GCC-P 0117556 | GCC-P 0126316 | GCC-P 0126327 |
| GCC-P 0117572 | GCC-P 0117572 | GCC-P 0126333 | GCC-P 0126334 |
| GCC-P 0117584 | GCC-P 0117584 | GCC-P 0126342 | GCC-P 0126346 |
| GCC-P 0117618 | GCC-P 0117618 | GCC-P 0126400 | GCC-P 0126402 |
| GCC-P 0117652 | GCC-P 0117652 | GCC-P 0126432 | GCC-P 0126441 |
| GCC-P 0117657 | GCC-P 0117657 | GCC-P 0126471 | GCC-P 0126477 |
| GCC-P 0118628 | GCC-P 0119627 | GCC-P 0126480 | GCC-P 0126516 |
| GCC-P 0122073 | GCC-P 0122891 | GCC-P 0126520 | GCC-P 0126520 |
| GCC-P 0122904 | GCC-P 0122904 | GCC-P 0126567 | GCC-P 0126579 |
| GCC-P 0123032 | GCC-P 0123053 | GCC-P 0126589 | GCC-P 0126604 |
| GCC-P 0123145 | GCC-P 0123145 | GCC-P 0126606 | GCC-P 0126609 |
| GCC-P 0123181 | GCC-P 0123181 | GCC-P 0126618 | GCC-P 0126618 |
| GCC-P 0123266 | GCC-P 0123266 | GCC-P 0126624 | GCC-P 0126624 |
| GCC-P 0123273 | GCC-P 0123273 | GCC-P 0126635 | GCC-P 0126635 |
| GCC-P 0123316 | GCC-P 0123316 | GCC-P 0126638 | GCC-P 0126641 |
| GCC-P 0123436 | GCC-P 0123436 | GCC-P 0126677 | GCC-P 0126681 |
| GCC-P 0123442 | GCC-P 0123443 | GCC-P 0126778 | GCC-P 0126782 |
| GCC-P 0123454 | GCC-P 0123455 | GCC-P 0126824 | GCC-P 0126904 |
| GCC-P 0123606 | GCC-P 0123606 | GCC-P 0127101 | GCC-P 0127181 |
| GCC-P 0123610 | GCC-P 0123610 | GCC-P 0127432 | GCC-P 0127472 |
| GCC-P 0123953 | GCC-P 0123953 | GCC-P 0127477 | GCC-P 0127478 |
| GCC-P 0123970 | GCC-P 0123971 | GCC-P 0127480 | GCC-P 0127480 |
| GCC-P 0124199 | GCC-P 0124199 | GCC-P 0127587 | GCC-P 0127595 |
| GCC-P 0124251 | GCC-P 0124252 | GCC-P 0127753 | GCC-P 0127754 |
| GCC-P 0124259 | GCC-P 0124259 | GCC-P 0127775 | GCC-P 0127807 |
| GCC-P 0124261 | GCC-P 0124261 | GCC-P 0127879 | GCC-P 0127881 |
| GCC-P 0124276 | GCC-P 0124276 | GCC-P 0127932 | GCC-P 0127942 |
| GCC-P 0124280 | GCC-P 0124280 | GCC-P 0127954 | GCC-P 0127964 |
| GCC-P 0124471 | GCC-P 0124471 | GCC-P 0128472 | GCC-P 0128472 |
| GCC-P 0124474 | GCC-P 0124474 | GCC-P 0128474 | GCC-P 0128474 |
| GCC-P 0124497 | GCC-P 0124499 | GCC-P 0128923 | GCC-P 0128924 |
| GCC-P 0124617 | GCC-P 0124617 | GCC-P 0128931 | GCC-P 0128932 |
| GCC-P 0124620 | GCC-P 0124621 | GCC-P 0128985 | GCC-P 0128986 |
| GCC-P 0124623 | GCC-P 0124625 | GCC-P 0129074 | GCC-P 0129094 |
| GCC-P 0124952 | GCC-P 0124952 | GCC-P 0129110 | GCC-P 0129130 |
| GCC-P 0125104 | GCC-P 0125104 | GCC-P 0129558 | GCC-P 0129638 |
| GCC-P 0125151 | GCC-P 0125157 | GCC-P 0129696 | GCC-P 0129776 |
| GCC-P 0125164 | GCC-P 0125164 | GCC-P 0130198 | GCC-P 0130278 |
| GCC-P 0125287 | GCC-P 0125287 | GCC-P 0130705 | GCC-P 0130785 |
| GCC-P 0125337 | GCC-P 0125365 | GCC-P 0131043 | GCC-P 0131043 |
| GCC-P 0125461 | GCC-P 0125564 | GCC-P 0131388 | GCC-P 0131388 |
| GCC-P 0125587 | GCC-P 0125587 | GCC-P 0131481 | GCC-P 0131481 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0131483 | GCC-P 0131484 | GCC-P 0138111 | GCC-P 0138112 |
| GCC-P 0131563 | GCC-P 0131564 | GCC-P 0138750 | GCC-P 0138750 |
| GCC-P 0131603 | GCC-P 0131603 | GCC-P 0138756 | GCC-P 0138756 |
| GCC-P 0131712 | GCC-P 0131712 | GCC-P 0138787 | GCC-P 0138787 |
| GCC-P 0131752 | GCC-P 0131756 | GCC-P 0138791 | GCC-P 0138791 |
| GCC-P 0131806 | GCC-P 0131808 | GCC-P 0138914 | GCC-P 0138916 |
| GCC-P 0131939 | GCC-P 0131940 | GCC-P 0139094 | GCC-P 0139094 |
| GCC-P 0131947 | GCC-P 0131962 | GCC-P 0139097 | GCC-P 0139097 |
| GCC-P 0132213 | GCC-P 0132263 | GCC-P 0139101 | GCC-P 0139114 |
| GCC-P 0132272 | GCC-P 0132399 | GCC-P 0139131 | GCC-P 0139131 |
| GCC-P 0132680 | GCC-P 0132721 | GCC-P 0139135 | GCC-P 0139141 |
| GCC-P 0132942 | GCC-P 0132983 | GCC-P 0139248 | GCC-P 0139248 |
| GCC-P 0133044 | GCC-P 0133044 | GCC-P 0139288 | GCC-P 0139288 |
| GCC-P 0133078 | GCC-P 0133080 | GCC-P 0139324 | GCC-P 0139325 |
| GCC-P 0133089 | GCC-P 0133091 | GCC-P 0139329 | GCC-P 0139330 |
| GCC-P 0133093 | GCC-P 0133095 | GCC-P 0139352 | GCC-P 0139352 |
| GCC-P 0133798 | GCC-P 0133798 | GCC-P 0139358 | GCC-P 0139367 |
| GCC-P 0133937 | GCC-P 0133937 | GCC-P 0139380 | GCC-P 0139389 |
| GCC-P 0133955 | GCC-P 0133955 | GCC-P 0139432 | GCC-P 0139455 |
| GCC-P 0133958 | GCC-P 0133958 | GCC-P 0139537 | GCC-P 0139559 |
| GCC-P 0133962 | GCC-P 0133963 | GCC-P 0139836 | GCC-P 0139836 |
| GCC-P 0133966 | GCC-P 0133966 | GCC-P 0139966 | GCC-P 0139989 |
| GCC-P 0134239 | GCC-P 0134243 | GCC-P 0139998 | GCC-P 0139998 |
| GCC-P 0134588 | GCC-P 0134611 | GCC-P 0140017 | GCC-P 0140020 |
| GCC-P 0134791 | GCC-P 0134814 | GCC-P 0140023 | GCC-P 0140026 |
| GCC-P 0135170 | GCC-P 0135230 | GCC-P 0140029 | GCC-P 0140038 |
| GCC-P 0135232 | GCC-P 0135292 | GCC-P 0140049 | GCC-P 0140054 |
| GCC-P 0135456 | GCC-P 0135536 | GCC-P 0140059 | GCC-P 0140059 |
| GCC-P 0135553 | GCC-P 0135633 | GCC-P 0140381 | GCC-P 0140381 |
| GCC-P 0135685 | GCC-P 0135685 | GCC-P 0140389 | GCC-P 0140389 |
| GCC-P 0136277 | GCC-P 0136357 | GCC-P 0140395 | GCC-P 0140395 |
| GCC-P 0136390 | GCC-P 0136470 | GCC-P 0140402 | GCC-P 0140403 |
| GCC-P 0136613 | GCC-P 0136613 | GCC-P 0140407 | GCC-P 0140407 |
| GCC-P 0136621 | GCC-P 0136621 | GCC-P 0140511 | GCC-P 0140653 |
| GCC-P 0136884 | GCC-P 0136884 | GCC-P 0140775 | GCC-P 0140777 |
| GCC-P 0136886 | GCC-P 0136886 | GCC-P 0140814 | GCC-P 0140815 |
| GCC-P 0136892 | GCC-P 0136892 | GCC-P 0140857 | GCC-P 0140857 |
| GCC-P 0136931 | GCC-P 0136933 | GCC-P 0140918 | GCC-P 0140918 |
| GCC-P 0136940 | GCC-P 0136943 | GCC-P 0140938 | GCC-P 0140938 |
| GCC-P 0136962 | GCC-P 0136965 | GCC-P 0141718 | GCC-P 0141718 |
| GCC-P 0136987 | GCC-P 0136991 | GCC-P 0141916 | GCC-P 0141918 |
| GCC-P 0136995 | GCC-P 0137038 | GCC-P 0142035 | GCC-P 0142035 |
| GCC-P 0137040 | GCC-P 0137045 | GCC-P 0142583 | GCC-P 0142583 |
| GCC-P 0137106 | GCC-P 0137106 | GCC-P 0142604 | GCC-P 0142605 |
| GCC-P 0137160 | GCC-P 0137160 | GCC-P 0142643 | GCC-P 0142643 |
| GCC-P 0137165 | GCC-P 0137165 | GCC-P 0142770 | GCC-P 0142773 |
| GCC-P 0137170 | GCC-P 0137170 | GCC-P 0142895 | GCC-P 0142895 |
| GCC-P 0137175 | GCC-P 0137175 | GCC-P 0142961 | GCC-P 0142961 |
| GCC-P 0137184 | GCC-P 0137184 | GCC-P 0143184 | GCC-P 0143184 |
| GCC-P 0137586 | GCC-P 0137666 | GCC-P 0143646 | GCC-P 0143647 |
| GCC-P 0137672 | GCC-P 0137672 | GCC-P 0143659 | GCC-P 0143661 |
| GCC-P 0137743 | GCC-P 0137823 | GCC-P 0143908 | GCC-P 0143911 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0143990 | GCC-P 0144003 | GCC-P 0146791 | GCC-P 0146794 |
| GCC-P 0144446 | GCC-P 0144451 | GCC-P 0146796 | GCC-P 0146799 |
| GCC-P 0144455 | GCC-P 0144469 | GCC-P 0146801 | GCC-P 0146801 |
| GCC-P 0144476 | GCC-P 0144484 | GCC-P 0146804 | GCC-P 0146804 |
| GCC-P 0144490 | GCC-P 0144495 | GCC-P 0146821 | GCC-P 0146851 |
| GCC-P 0144739 | GCC-P 0144743 | GCC-P 0146853 | GCC-P 0146883 |
| GCC-P 0144756 | GCC-P 0144756 | GCC-P 0146977 | GCC-P 0147007 |
| GCC-P 0144873 | GCC-P 0144873 | GCC-P 0147015 | GCC-P 0147045 |
| GCC-P 0145037 | GCC-P 0145041 | GCC-P 0147052 | GCC-P 0147082 |
| GCC-P 0145045 | GCC-P 0145047 | GCC-P 0147084 | GCC-P 0147114 |
| GCC-P 0145150 | GCC-P 0145150 | GCC-P 0147131 | GCC-P 0147161 |
| GCC-P 0145226 | GCC-P 0145227 | GCC-P 0147174 | GCC-P 0147204 |
| GCC-P 0145338 | GCC-P 0145338 | GCC-P 0147207 | GCC-P 0147237 |
| GCC-P 0145483 | GCC-P 0145483 | GCC-P 0147302 | GCC-P 0147332 |
| GCC-P 0145548 | GCC-P 0145548 | GCC-P 0147337 | GCC-P 0147337 |
| GCC-P 0145677 | GCC-P 0145677 | GCC-P 0147348 | GCC-P 0147348 |
| GCC-P 0145727 | GCC-P 0145727 | GCC-P 0147351 | GCC-P 0147351 |
| GCC-P 0145743 | GCC-P 0145743 | GCC-P 0147354 | GCC-P 0147354 |
| GCC-P 0146223 | GCC-P 0146223 | GCC-P 0147448 | GCC-P 0147452 |
| GCC-P 0146230 | GCC-P 0146230 | GCC-P 0147454 | GCC-P 0147458 |
| GCC-P 0146256 | GCC-P 0146256 | GCC-P 0147462 | GCC-P 0148350 |
| GCC-P 0146260 | GCC-P 0146260 | GCC-P 0149378 | GCC-P 0149378 |
| GCC-P 0146262 | GCC-P 0146262 | GCC-P 0149400 | GCC-P 0149400 |
| GCC-P 0146268 | GCC-P 0146268 | GCC-P 0149583 | GCC-P 0149584 |
| GCC-P 0146282 | GCC-P 0146282 | GCC-P 0149632 | GCC-P 0149662 |
| GCC-P 0146284 | GCC-P 0146284 | GCC-P 0149906 | GCC-P 0149906 |
| GCC-P 0146286 | GCC-P 0146286 | GCC-P 0149908 | GCC-P 0149908 |
| GCC-P 0146288 | GCC-P 0146288 | GCC-P 0149951 | GCC-P 0149951 |
| GCC-P 0146323 | GCC-P 0146323 | GCC-P 0149993 | GCC-P 0149993 |
| GCC-P 0146368 | GCC-P 0146368 | GCC-P 0150648 | GCC-P 0150678 |
| GCC-P 0146372 | GCC-P 0146372 | GCC-P 0150829 | GCC-P 0150859 |
| GCC-P 0146374 | GCC-P 0146374 | GCC-P 0150889 | GCC-P 0150919 |
| GCC-P 0146410 | GCC-P 0146410 | GCC-P 0150995 | GCC-P 0151002 |
| GCC-P 0146419 | GCC-P 0146419 | GCC-P 0151016 | GCC-P 0151082 |
| GCC-P 0146423 | GCC-P 0146423 | GCC-P 0151084 | GCC-P 0151150 |
| GCC-P 0146426 | GCC-P 0146426 | GCC-P 0151185 | GCC-P 0151193 |
| GCC-P 0146436 | GCC-P 0146440 | GCC-P 0151197 | GCC-P 0151205 |
| GCC-P 0146482 | GCC-P 0146486 | GCC-P 0151517 | GCC-P 0151547 |
| GCC-P 0146512 | GCC-P 0146512 | GCC-P 0151670 | GCC-P 0151670 |
| GCC-P 0146514 | GCC-P 0146514 | GCC-P 0151911 | GCC-P 0151911 |
| GCC-P 0146527 | GCC-P 0146527 | GCC-P 0152960 | GCC-P 0152961 |
| GCC-P 0146567 | GCC-P 0146567 | GCC-P 0152964 | GCC-P 0152965 |
| GCC-P 0146569 | GCC-P 0146569 | GCC-P 0154343 | GCC-P 0154359 |
| GCC-P 0146571 | GCC-P 0146571 | GCC-P 0154602 | GCC-P 0154632 |
| GCC-P 0146603 | GCC-P 0146603 | GCC-P 0154792 | GCC-P 0154793 |
| GCC-P 0146616 | GCC-P 0146617 | GCC-P 0154843 | GCC-P 0154844 |
| GCC-P 0146619 | GCC-P 0146619 | GCC-P 0155094 | GCC-P 0155101 |
| GCC-P 0146662 | GCC-P 0146662 | GCC-P 0155137 | GCC-P 0155138 |
| GCC-P 0146664 | GCC-P 0146664 | GCC-P 0155140 | GCC-P 0155140 |
| GCC-P 0146687 | GCC-P 0146687 | GCC-P 0155230 | GCC-P 0155230 |
| GCC-P 0146727 | GCC-P 0146727 | GCC-P 0155247 | GCC-P 0155248 |
| GCC-P 0146752 | GCC-P 0146752 | GCC-P 0155253 | GCC-P 0155253 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0155328 | GCC-P 0155358 | GCC-P 0158482 | GCC-P 0158482 |
| GCC-P 0155522 | GCC-P 0155523 | GCC-P 0158754 | GCC-P 0158755 |
| GCC-P 0155591 | GCC-P 0155592 | GCC-P 0158757 | GCC-P 0158757 |
| GCC-P 0155788 | GCC-P 0155792 | GCC-P 0158759 | GCC-P 0158759 |
| GCC-P 0155828 | GCC-P 0155858 | GCC-P 0158811 | GCC-P 0158811 |
| GCC-P 0155877 | GCC-P 0155907 | GCC-P 0158813 | GCC-P 0158813 |
| GCC-P 0156217 | GCC-P 0156217 | GCC-P 0158835 | GCC-P 0158836 |
| GCC-P 0156231 | GCC-P 0156261 | GCC-P 0158838 | GCC-P 0158838 |
| GCC-P 0156414 | GCC-P 0156414 | GCC-P 0159001 | GCC-P 0159001 |
| GCC-P 0156510 | GCC-P 0156518 | GCC-P 0163057 | GCC-P 0163057 |
| GCC-P 0156665 | GCC-P 0156665 | GCC-P 0163183 | GCC-P 0163189 |
| GCC-P 0156693 | GCC-P 0156694 | GCC-P 0163208 | GCC-P 0163214 |
| GCC-P 0156721 | GCC-P 0156723 | GCC-P 0163235 | GCC-P 0163236 |
| GCC-P 0156795 | GCC-P 0156810 | GCC-P 0163241 | GCC-P 0163242 |
| GCC-P 0156814 | GCC-P 0156825 | GCC-P 0163250 | GCC-P 0163251 |
| GCC-P 0156882 | GCC-P 0156885 | GCC-P 0163764 | GCC-P 0163764 |
| GCC-P 0156895 | GCC-P 0156904 | GCC-P 0163767 | GCC-P 0163797 |
| GCC-P 0156913 | GCC-P 0156917 | GCC-P 0163826 | GCC-P 0163826 |
| GCC-P 0156955 | GCC-P 0156958 | GCC-P 0163829 | GCC-P 0163859 |
| GCC-P 0156967 | GCC-P 0156970 | GCC-P 0164038 | GCC-P 0164041 |
| GCC-P 0156977 | GCC-P 0156977 | GCC-P 0165055 | GCC-P 0165055 |
| GCC-P 0156996 | GCC-P 0156996 | GCC-P 0165214 | GCC-P 0165214 |
| GCC-P 0156998 | GCC-P 0157005 | GCC-P 0165216 | GCC-P 0165216 |
| GCC-P 0157034 | GCC-P 0157064 | GCC-P 0166198 | GCC-P 0166203 |
| GCC-P 0157157 | GCC-P 0157187 | GCC-P 0166651 | GCC-P 0166651 |
| GCC-P 0157207 | GCC-P 0157207 | GCC-P 0167268 | GCC-P 0167298 |
| GCC-P 0157235 | GCC-P 0157235 | GCC-P 0167340 | GCC-P 0167340 |
| GCC-P 0157239 | GCC-P 0157239 | GCC-P 0167346 | GCC-P 0167346 |
| GCC-P 0157243 | GCC-P 0157243 | GCC-P 0167527 | GCC-P 0167557 |
| GCC-P 0157260 | GCC-P 0157260 | GCC-P 0167695 | GCC-P 0167696 |
| GCC-P 0157346 | GCC-P 0157346 | GCC-P 0167740 | GCC-P 0167740 |
| GCC-P 0157349 | GCC-P 0157350 | GCC-P 0167743 | GCC-P 0167743 |
| GCC-P 0157467 | GCC-P 0157468 | GCC-P 0168254 | GCC-P 0168254 |
| GCC-P 0157472 | GCC-P 0157477 | GCC-P 0168263 | GCC-P 0168293 |
| GCC-P 0157550 | GCC-P 0157551 | GCC-P 0168571 | GCC-P 0168571 |
| GCC-P 0157575 | GCC-P 0157591 | GCC-P 0168628 | GCC-P 0168628 |
| GCC-P 0157604 | GCC-P 0157611 | GCC-P 0168633 | GCC-P 0168633 |
| GCC-P 0157617 | GCC-P 0157623 | GCC-P 0168959 | GCC-P 0168959 |
| GCC-P 0157625 | GCC-P 0157638 | GCC-P 0168963 | GCC-P 0168963 |
| GCC-P 0157705 | GCC-P 0157705 | GCC-P 0169064 | GCC-P 0169064 |
| GCC-P 0157708 | GCC-P 0157710 | GCC-P 0169158 | GCC-P 0170433 |
| GCC-P 0157723 | GCC-P 0157731 | GCC-P 0171717 | GCC-P 0171732 |
| GCC-P 0157751 | GCC-P 0157751 | GCC-P 0171777 | GCC-P 0171781 |
| GCC-P 0157917 | GCC-P 0157917 | GCC-P 0171861 | GCC-P 0171861 |
| GCC-P 0157924 | GCC-P 0157925 | GCC-P 0171949 | GCC-P 0171949 |
| GCC-P 0157961 | GCC-P 0157961 | GCC-P 0171966 | GCC-P 0171966 |
| GCC-P 0158018 | GCC-P 0158018 | GCC-P 0171969 | GCC-P 0172000 |
| GCC-P 0158176 | GCC-P 0158202 | GCC-P 0172026 | GCC-P 0172045 |
| GCC-P 0158360 | GCC-P 0158361 | GCC-P 0172050 | GCC-P 0172055 |
| GCC-P 0158363 | GCC-P 0158364 | GCC-P 0172459 | GCC-P 0172461 |
| GCC-P 0158370 | GCC-P 0158372 | GCC-P 0172507 | GCC-P 0172527 |
| GCC-P 0158473 | GCC-P 0158474 | GCC-P 0172543 | GCC-P 0172543 |

**Documents Considered**                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0172557 | GCC-P 0172577 | GCC-P 0191195 | GCC-P 0191275 |
| GCC-P 0172586 | GCC-P 0172586 | GCC-P 0191666 | GCC-P 0191746 |
| GCC-P 0172762 | GCC-P 0172762 | GCC-P 0191895 | GCC-P 0191975 |
| GCC-P 0173031 | GCC-P 0173040 | GCC-P 0192089 | GCC-P 0192169 |
| GCC-P 0173046 | GCC-P 0173051 | GCC-P 0192247 | GCC-P 0192327 |
| GCC-P 0173181 | GCC-P 0173181 | GCC-P 0192664 | GCC-P 0192744 |
| GCC-P 0173192 | GCC-P 0173192 | GCC-P 0193363 | GCC-P 0193443 |
| GCC-P 0173196 | GCC-P 0173196 | GCC-P 0194668 | GCC-P 0194748 |
| GCC-P 0173201 | GCC-P 0173201 | GCC-P 0194903 | GCC-P 0194983 |
| GCC-P 0173245 | GCC-P 0173245 | GCC-P 0195698 | GCC-P 0195778 |
| GCC-P 0173248 | GCC-P 0173248 | GCC-P 0196345 | GCC-P 0196425 |
| GCC-P 0173259 | GCC-P 0173259 | GCC-P 0196528 | GCC-P 0196608 |
| GCC-P 0173332 | GCC-P 0173356 | GCC-P 0197923 | GCC-P 0197924 |
| GCC-P 0173439 | GCC-P 0173449 | GCC-P 0197969 | GCC-P 0197969 |
| GCC-P 0173892 | GCC-P 0173892 | GCC-P 0197971 | GCC-P 0197971 |
| GCC-P 0173894 | GCC-P 0173894 | GCC-P 0198008 | GCC-P 0198088 |
| GCC-P 0174389 | GCC-P 0174469 | GCC-P 0198221 | GCC-P 0198301 |
| GCC-P 0174535 | GCC-P 0174615 | GCC-P 0199184 | GCC-P 0199203 |
| GCC-P 0175523 | GCC-P 0175523 | GCC-P 0199526 | GCC-P 0199606 |
| GCC-P 0175525 | GCC-P 0175525 | GCC-P 0199859 | GCC-P 0199859 |
| GCC-P 0175527 | GCC-P 0175551 | GCC-P 0200324 | GCC-P 0200404 |
| GCC-P 0175793 | GCC-P 0175793 | GCC-P 0200412 | GCC-P 0200492 |
| GCC-P 0176237 | GCC-P 0176238 | GCC-P 0200742 | GCC-P 0200744 |
| GCC-P 0176810 | GCC-P 0176819 | GCC-P 0200910 | GCC-P 0200990 |
| GCC-P 0177825 | GCC-P 0177905 | GCC-P 0201047 | GCC-P 0201127 |
| GCC-P 0179531 | GCC-P 0179532 | GCC-P 0201351 | GCC-P 0201431 |
| GCC-P 0179539 | GCC-P 0179554 | GCC-P 0201447 | GCC-P 0201450 |
| GCC-P 0179569 | GCC-P 0179574 | GCC-P 0201452 | GCC-P 0201457 |
| GCC-P 0180007 | GCC-P 0180007 | GCC-P 0201579 | GCC-P 0201580 |
| GCC-P 0180021 | GCC-P 0180021 | GCC-P 0202339 | GCC-P 0202339 |
| GCC-P 0180051 | GCC-P 0180051 | GCC-P 0202727 | GCC-P 0202728 |
| GCC-P 0180073 | GCC-P 0180073 | GCC-P 0202754 | GCC-P 0202755 |
| GCC-P 0180077 | GCC-P 0180077 | GCC-P 0202782 | GCC-P 0202782 |
| GCC-P 0180096 | GCC-P 0180096 | GCC-P 0204054 | GCC-P 0204058 |
| GCC-P 0180120 | GCC-P 0180120 | GCC-P 0204308 | GCC-P 0204312 |
| GCC-P 0180299 | GCC-P 0180301 | GCC-P 0204765 | GCC-P 0204845 |
| GCC-P 0180824 | GCC-P 0180904 | GCC-P 0205003 | GCC-P 0205007 |
| GCC-P 0180948 | GCC-P 0180948 | GCC-P 0205034 | GCC-P 0205038 |
| GCC-P 0180986 | GCC-P 0181066 | GCC-P 0205539 | GCC-P 0205619 |
| GCC-P 0181072 | GCC-P 0181074 | GCC-P 0205687 | GCC-P 0205767 |
| GCC-P 0181116 | GCC-P 0181196 | GCC-P 0206454 | GCC-P 0206455 |
| GCC-P 0181381 | GCC-P 0181461 | GCC-P 0206878 | GCC-P 0206958 |
| GCC-P 0183809 | GCC-P 0183809 | GCC-P 0207051 | GCC-P 0207131 |
| GCC-P 0185870 | GCC-P 0185950 | GCC-P 0207421 | GCC-P 0207501 |
| GCC-P 0187051 | GCC-P 0187131 | GCC-P 0207518 | GCC-P 0207598 |
| GCC-P 0188412 | GCC-P 0188412 | GCC-P 0208468 | GCC-P 0208548 |
| GCC-P 0188997 | GCC-P 0189077 | GCC-P 0211850 | GCC-P 0211930 |
| GCC-P 0189505 | GCC-P 0189585 | GCC-P 0211935 | GCC-P 0212015 |
| GCC-P 0189950 | GCC-P 0190030 | GCC-P 0213259 | GCC-P 0213339 |
| GCC-P 0190157 | GCC-P 0190237 | GCC-P 0213477 | GCC-P 0213557 |
| GCC-P 0190358 | GCC-P 0190358 | GCC-P 0213772 | GCC-P 0213852 |
| GCC-P 0190397 | GCC-P 0190397 | GCC-P 0215008 | GCC-P 0215062 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0215613 | GCC-P 0215693 | GCC-P 0228219 | GCC-P 0228221 |
| GCC-P 0215777 | GCC-P 0215857 | GCC-P 0228995 | GCC-P 0229110 |
| GCC-P 0216006 | GCC-P 0216086 | GCC-P 0229184 | GCC-P 0229184 |
| GCC-P 0216154 | GCC-P 0216234 | GCC-P 0229220 | GCC-P 0229220 |
| GCC-P 0217050 | GCC-P 0217051 | GCC-P 0229237 | GCC-P 0229238 |
| GCC-P 0217053 | GCC-P 0217055 | GCC-P 0229247 | GCC-P 0229248 |
| GCC-P 0217058 | GCC-P 0217059 | GCC-P 0229494 | GCC-P 0229504 |
| GCC-P 0217061 | GCC-P 0217062 | GCC-P 0229728 | GCC-P 0229730 |
| GCC-P 0217646 | GCC-P 0217726 | GCC-P 0229821 | GCC-P 0229822 |
| GCC-P 0218535 | GCC-P 0218536 | GCC-P 0229855 | GCC-P 0229856 |
| GCC-P 0218691 | GCC-P 0218771 | GCC-P 0229883 | GCC-P 0229894 |
| GCC-P 0218789 | GCC-P 0218869 | GCC-P 0229896 | GCC-P 0229907 |
| GCC-P 0218894 | GCC-P 0218895 | GCC-P 0229910 | GCC-P 0229910 |
| GCC-P 0221865 | GCC-P 0221865 | GCC-P 0229974 | GCC-P 0229975 |
| GCC-P 0221887 | GCC-P 0221887 | GCC-P 0230067 | GCC-P 0230070 |
| GCC-P 0223628 | GCC-P 0223628 | GCC-P 0230096 | GCC-P 0230097 |
| GCC-P 0223634 | GCC-P 0223634 | GCC-P 0230222 | GCC-P 0230235 |
| GCC-P 0223688 | GCC-P 0223705 | GCC-P 0230239 | GCC-P 0230242 |
| GCC-P 0223907 | GCC-P 0223908 | GCC-P 0230255 | GCC-P 0230256 |
| GCC-P 0223910 | GCC-P 0223911 | GCC-P 0230262 | GCC-P 0230266 |
| GCC-P 0223914 | GCC-P 0223917 | GCC-P 0230298 | GCC-P 0230299 |
| GCC-P 0223920 | GCC-P 0223923 | GCC-P 0230354 | GCC-P 0230355 |
| GCC-P 0223929 | GCC-P 0223930 | GCC-P 0230390 | GCC-P 0230391 |
| GCC-P 0223937 | GCC-P 0223956 | GCC-P 0230404 | GCC-P 0230405 |
| GCC-P 0223958 | GCC-P 0223971 | GCC-P 0230418 | GCC-P 0230418 |
| GCC-P 0223978 | GCC-P 0223979 | GCC-P 0230444 | GCC-P 0230445 |
| GCC-P 0223982 | GCC-P 0223983 | GCC-P 0230458 | GCC-P 0230458 |
| GCC-P 0223986 | GCC-P 0223987 | GCC-P 0230490 | GCC-P 0230491 |
| GCC-P 0223989 | GCC-P 0223990 | GCC-P 0230496 | GCC-P 0230498 |
| GCC-P 0223994 | GCC-P 0223997 | GCC-P 0230518 | GCC-P 0230519 |
| GCC-P 0224021 | GCC-P 0224021 | GCC-P 0230543 | GCC-P 0230553 |
| GCC-P 0224033 | GCC-P 0224033 | GCC-P 0230566 | GCC-P 0230566 |
| GCC-P 0224041 | GCC-P 0224041 | GCC-P 0230579 | GCC-P 0230579 |
| GCC-P 0224047 | GCC-P 0224050 | GCC-P 0230619 | GCC-P 0230619 |
| GCC-P 0224181 | GCC-P 0224182 | GCC-P 0230632 | GCC-P 0230632 |
| GCC-P 0224231 | GCC-P 0224231 | GCC-P 0230645 | GCC-P 0230646 |
| GCC-P 0224470 | GCC-P 0224470 | GCC-P 0230662 | GCC-P 0230662 |
| GCC-P 0224651 | GCC-P 0224652 | GCC-P 0230675 | GCC-P 0230676 |
| GCC-P 0225119 | GCC-P 0225264 | GCC-P 0230732 | GCC-P 0230738 |
| GCC-P 0225272 | GCC-P 0225421 | GCC-P 0230746 | GCC-P 0230748 |
| GCC-P 0225459 | GCC-P 0225459 | GCC-P 0230753 | GCC-P 0230755 |
| GCC-P 0225505 | GCC-P 0225507 | GCC-P 0230772 | GCC-P 0230773 |
| GCC-P 0225510 | GCC-P 0225512 | GCC-P 0230785 | GCC-P 0230787 |
| GCC-P 0225514 | GCC-P 0225516 | GCC-P 0230800 | GCC-P 0230800 |
| GCC-P 0225535 | GCC-P 0225775 | GCC-P 0230817 | GCC-P 0230817 |
| GCC-P 0225783 | GCC-P 0226023 | GCC-P 0230832 | GCC-P 0230834 |
| GCC-P 0226472 | GCC-P 0226489 | GCC-P 0230851 | GCC-P 0230851 |
| GCC-P 0226491 | GCC-P 0226508 | GCC-P 0230868 | GCC-P 0230868 |
| GCC-P 0226639 | GCC-P 0226646 | GCC-P 0230887 | GCC-P 0230888 |
| GCC-P 0226667 | GCC-P 0226673 | GCC-P 0231045 | GCC-P 0231046 |
| GCC-P 0226963 | GCC-P 0226963 | GCC-P 0231275 | GCC-P 0231280 |
| GCC-P 0227971 | GCC-P 0227973 | GCC-P 0231734 | GCC-P 0231735 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0231829 | GCC-P 0231832 | GCC-P 0249048 | GCC-P 0249049 |
| GCC-P 0232222 | GCC-P 0232222 | GCC-P 0249060 | GCC-P 0249061 |
| GCC-P 0233006 | GCC-P 0233006 | GCC-P 0249206 | GCC-P 0249208 |
| GCC-P 0233063 | GCC-P 0233064 | GCC-P 0249404 | GCC-P 0249410 |
| GCC-P 0233398 | GCC-P 0233400 | GCC-P 0249665 | GCC-P 0249665 |
| GCC-P 0233418 | GCC-P 0233418 | GCC-P 0249668 | GCC-P 0249668 |
| GCC-P 0233621 | GCC-P 0233632 | GCC-P 0249693 | GCC-P 0249693 |
| GCC-P 0234104 | GCC-P 0234110 | GCC-P 0249738 | GCC-P 0249738 |
| GCC-P 0234452 | GCC-P 0234473 | GCC-P 0249745 | GCC-P 0249745 |
| GCC-P 0235498 | GCC-P 0235499 | GCC-P 0249859 | GCC-P 0249860 |
| GCC-P 0235582 | GCC-P 0235588 | GCC-P 0249888 | GCC-P 0249888 |
| GCC-P 0236207 | GCC-P 0236235 | GCC-P 0250158 | GCC-P 0250158 |
| GCC-P 0237295 | GCC-P 0237375 | GCC-P 0250810 | GCC-P 0250839 |
| GCC-P 0237541 | GCC-P 0237621 | GCC-P 0250972 | GCC-P 0250973 |
| GCC-P 0237755 | GCC-P 0237808 | GCC-P 0252020 | GCC-P 0252023 |
| GCC-P 0237811 | GCC-P 0237864 | GCC-P 0252313 | GCC-P 0252314 |
| GCC-P 0237928 | GCC-P 0237928 | GCC-P 0252431 | GCC-P 0252431 |
| GCC-P 0238214 | GCC-P 0238214 | GCC-P 0252536 | GCC-P 0252536 |
| GCC-P 0238217 | GCC-P 0238217 | GCC-P 0252639 | GCC-P 0252641 |
| GCC-P 0238330 | GCC-P 0238330 | GCC-P 0253013 | GCC-P 0253013 |
| GCC-P 0238462 | GCC-P 0238462 | GCC-P 0253019 | GCC-P 0253019 |
| GCC-P 0238467 | GCC-P 0238469 | GCC-P 0253021 | GCC-P 0253023 |
| GCC-P 0240401 | GCC-P 0240483 | GCC-P 0253025 | GCC-P 0253029 |
| GCC-P 0240617 | GCC-P 0240617 | GCC-P 0253305 | GCC-P 0253305 |
| GCC-P 0241931 | GCC-P 0241976 | GCC-P 0253368 | GCC-P 0253368 |
| GCC-P 0242263 | GCC-P 0242263 | GCC-P 0253392 | GCC-P 0253423 |
| GCC-P 0242289 | GCC-P 0242295 | GCC-P 0253494 | GCC-P 0253595 |
| GCC-P 0242304 | GCC-P 0242306 | GCC-P 0253598 | GCC-P 0253703 |
| GCC-P 0242337 | GCC-P 0242337 | GCC-P 0253740 | GCC-P 0253741 |
| GCC-P 0242402 | GCC-P 0242402 | GCC-P 0253767 | GCC-P 0253768 |
| GCC-P 0242475 | GCC-P 0242476 | GCC-P 0253839 | GCC-P 0253841 |
| GCC-P 0243460 | GCC-P 0243498 | GCC-P 0253850 | GCC-P 0253850 |
| GCC-P 0243500 | GCC-P 0243538 | GCC-P 0253857 | GCC-P 0253857 |
| GCC-P 0243540 | GCC-P 0243578 | GCC-P 0253882 | GCC-P 0253882 |
| GCC-P 0244622 | GCC-P 0244623 | GCC-P 0253893 | GCC-P 0253893 |
| GCC-P 0244625 | GCC-P 0244626 | GCC-P 0253904 | GCC-P 0253904 |
| GCC-P 0245065 | GCC-P 0245070 | GCC-P 0253918 | GCC-P 0253918 |
| GCC-P 0245291 | GCC-P 0245303 | GCC-P 0253930 | GCC-P 0253931 |
| GCC-P 0245748 | GCC-P 0245748 | GCC-P 0254081 | GCC-P 0254081 |
| GCC-P 0245973 | GCC-P 0245977 | GCC-P 0254333 | GCC-P 0254370 |
| GCC-P 0246646 | GCC-P 0246647 | GCC-P 0254461 | GCC-P 0254498 |
| GCC-P 0246706 | GCC-P 0246706 | GCC-P 0254573 | GCC-P 0254573 |
| GCC-P 0246762 | GCC-P 0246762 | GCC-P 0254601 | GCC-P 0254602 |
| GCC-P 0247111 | GCC-P 0247112 | GCC-P 0254604 | GCC-P 0254605 |
| GCC-P 0247842 | GCC-P 0247843 | GCC-P 0254762 | GCC-P 0254762 |
| GCC-P 0247944 | GCC-P 0247945 | GCC-P 0254771 | GCC-P 0254772 |
| GCC-P 0248001 | GCC-P 0248009 | GCC-P 0255755 | GCC-P 0255756 |
| GCC-P 0248059 | GCC-P 0248183 | GCC-P 0255817 | GCC-P 0255818 |
| GCC-P 0248248 | GCC-P 0248248 | GCC-P 0256005 | GCC-P 0256006 |
| GCC-P 0248309 | GCC-P 0248312 | GCC-P 0256008 | GCC-P 0256009 |
| GCC-P 0248318 | GCC-P 0248318 | GCC-P 0256019 | GCC-P 0256020 |
| GCC-P 0249030 | GCC-P 0249030 | GCC-P 0256307 | GCC-P 0256310 |

**Documents Considered**                                                        **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0256312 | GCC-P 0256314 | GCC-P 0260394 | GCC-P 0260394 |
| GCC-P 0256436 | GCC-P 0256487 | GCC-P 0262638 | GCC-P 0262638 |
| GCC-P 0256496 | GCC-P 0256521 | GCC-P 0262777 | GCC-P 0262777 |
| GCC-P 0256538 | GCC-P 0256538 | GCC-P 0263242 | GCC-P 0263243 |
| GCC-P 0257710 | GCC-P 0257711 | GCC-P 0263478 | GCC-P 0263673 |
| GCC-P 0257978 | GCC-P 0257980 | GCC-P 0263855 | GCC-P 0264003 |
| GCC-P 0257994 | GCC-P 0257994 | GCC-P 0264472 | GCC-P 0265011 |
| GCC-P 0258043 | GCC-P 0258088 | GCC-P 0265725 | GCC-P 0266601 |
| GCC-P 0258090 | GCC-P 0258135 | GCC-P 0267489 | GCC-P 0267685 |
| GCC-P 0258238 | GCC-P 0258241 | GCC-P 0269447 | GCC-P 0269457 |
| GCC-P 0258322 | GCC-P 0258325 | GCC-P 0270667 | GCC-P 0270766 |
| GCC-P 0258331 | GCC-P 0258334 | GCC-P 0280522 | GCC-P 0280533 |
| GCC-P 0258369 | GCC-P 0258372 | GCC-P 0283893 | GCC-P 0283900 |
| GCC-P 0258373 | GCC-P 0258376 | GCC-P 0285272 | GCC-P 0285373 |
| GCC-P 0258393 | GCC-P 0258400 | GCC-P 0286638 | GCC-P 0286679 |
| GCC-P 0258673 | GCC-P 0258674 | GCC-P 0287103 | GCC-P 0287122 |
| GCC-P 0258995 | GCC-P 0258996 | GCC-P 0287196 | GCC-P 0287211 |
| GCC-P 0259066 | GCC-P 0259067 | GCC-P 0287245 | GCC-P 0287263 |
| GCC-P 0259100 | GCC-P 0259103 | GCC-P 0289717 | GCC-P 0290122 |
| GCC-P 0259283 | GCC-P 0259283 | GCC-P 0295146 | GCC-P 0295478 |
| GCC-P 0259344 | GCC-P 0259344 | GCC-P 0301822 | GCC-P 0302297 |
| GCC-P 0259346 | GCC-P 0259346 | GCC-P 0302778 | GCC-P 0303275 |
| GCC-P 0259473 | GCC-P 0259490 | GCC-P 0303304 | GCC-P 0303960 |
| GCC-P 0259513 | GCC-P 0259513 | GCC-P 0308112 | GCC-P 0308691 |
| GCC-P 0259515 | GCC-P 0259515 | GCC-P 0309952 | GCC-P 0309964 |
| GCC-P 0259517 | GCC-P 0259517 | GCC-P 0310264 | GCC-P 0310282 |
| GCC-P 0259526 | GCC-P 0259526 | GCC-P 0310608 | GCC-P 0310637 |
| GCC-P 0259529 | GCC-P 0259530 | GCC-P 0310903 | GCC-P 0310927 |
| GCC-P 0259532 | GCC-P 0259532 | GCC-P 0310949 | GCC-P 0310961 |
| GCC-P 0259534 | GCC-P 0259534 | GCC-P 0311107 | GCC-P 0311126 |
| GCC-P 0259539 | GCC-P 0259540 | GCC-P 0314693 | GCC-P 0314732 |
| GCC-P 0259548 | GCC-P 0259549 | GCC-P 0314785 | GCC-P 0314834 |
| GCC-P 0259558 | GCC-P 0259558 | GCC-P 0333175 | GCC-P 0333186 |
| GCC-P 0259560 | GCC-P 0259562 | GCC-P 0333938 | GCC-P 0333977 |
| GCC-P 0259564 | GCC-P 0259564 | GCC-P 0334517 | GCC-P 0334532 |
| GCC-P 0259566 | GCC-P 0259566 | GCC-P 0397931 | GCC-P 0398083 |
| GCC-P 0259570 | GCC-P 0259570 | GCC-P 0398174 | GCC-P 0398414 |
| GCC-P 0259572 | GCC-P 0259572 | GCC-P 0398506 | GCC-P 0398602 |
| GCC-P 0259574 | GCC-P 0259574 | GCC-P 0398605 | GCC-P 0398664 |
| GCC-P 0259576 | GCC-P 0259576 | GCC-P 0398667 | GCC-P 0398941 |
| GCC-P 0259578 | GCC-P 0259578 | GCC-P 0398945 | GCC-P 0399052 |
| GCC-P 0259580 | GCC-P 0259580 | GCC-P 0399961 | GCC-P 0400061 |
| GCC-P 0259582 | GCC-P 0259582 | GCC-P 0400309 | GCC-P 0400340 |
| GCC-P 0259584 | GCC-P 0259584 | GCC-P 0400422 | GCC-P 0400423 |
| GCC-P 0259586 | GCC-P 0259586 | GCC-P 0400456 | GCC-P 0400456 |
| GCC-P 0259598 | GCC-P 0259598 | GCC-P 0400458 | GCC-P 0400482 |
| GCC-P 0259600 | GCC-P 0259610 | GCC-P 0400578 | GCC-P 0400578 |
| GCC-P 0259615 | GCC-P 0259617 | GCC-P 0400720 | GCC-P 0400720 |
| GCC-P 0259619 | GCC-P 0259619 | GCC-P 0400745 | GCC-P 0400748 |
| GCC-P 0259996 | GCC-P 0260026 | GCC-P 0401070 | GCC-P 0401070 |
| GCC-P 0260101 | GCC-P 0260101 | GCC-P 0401272 | GCC-P 0401320 |
| GCC-P 0260389 | GCC-P 0260389 | GCC-P 0401806 | GCC-P 0401806 |

**Documents Considered**

**EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0402066 | GCC-P 0402066 | GCC-P 0413512 | GCC-P 0413512 |
| GCC-P 0402411 | GCC-P 0402491 | GCC-P 0413514 | GCC-P 0413514 |
| GCC-P 0402549 | GCC-P 0402575 | GCC-P 0413516 | GCC-P 0413516 |
| GCC-P 0403960 | GCC-P 0403984 | GCC-P 0413527 | GCC-P 0413647 |
| GCC-P 0404018 | GCC-P 0404081 | GCC-P 0413656 | GCC-P 0413768 |
| GCC-P 0404083 | GCC-P 0404083 | GCC-P 0413771 | GCC-P 0413771 |
| GCC-P 0404274 | GCC-P 0404297 | GCC-P 0413776 | GCC-P 0413776 |
| GCC-P 0404300 | GCC-P 0404330 | GCC-P 0413778 | GCC-P 0413802 |
| GCC-P 0404441 | GCC-P 0404441 | GCC-P 0413807 | GCC-P 0413808 |
| GCC-P 0404616 | GCC-P 0404617 | GCC-P 0413947 | GCC-P 0413947 |
| GCC-P 0404620 | GCC-P 0404621 | GCC-P 0413952 | GCC-P 0415308 |
| GCC-P 0405009 | GCC-P 0405014 | GCC-P 0415357 | GCC-P 0415367 |
| GCC-P 0405021 | GCC-P 0405023 | GCC-P 0417072 | GCC-P 0417072 |
| GCC-P 0405025 | GCC-P 0405034 | GCC-P 0417253 | GCC-P 0417253 |
| GCC-P 0405194 | GCC-P 0405307 | GCC-P 0419138 | GCC-P 0419138 |
| GCC-P 0405316 | GCC-P 0405380 | GCC-P 0419143 | GCC-P 0419167 |
| GCC-P 0405385 | GCC-P 0405387 | GCC-P 0419177 | GCC-P 0419178 |
| GCC-P 0405390 | GCC-P 0405393 | GCC-P 0419180 | GCC-P 0419197 |
| GCC-P 0405393 | GCC-P 0405481 | GCC-P 0419302 | GCC-P 0419302 |
| GCC-P 0405483 | GCC-P 0405484 | GCC-P 0419336 | GCC-P 0419341 |
| GCC-P 0405487 | GCC-P 0405489 | GCC-P 0419343 | GCC-P 0419348 |
| GCC-P 0405493 | GCC-P 0405493 | GCC-P 0419478 | GCC-P 0419479 |
| GCC-P 0405495 | GCC-P 0405497 | GCC-P 0419818 | GCC-P 0419819 |
| GCC-P 0405499 | GCC-P 0405702 | GCC-P 0419821 | GCC-P 0419821 |
| GCC-P 0405704 | GCC-P 0405706 | GCC-P 0419836 | GCC-P 0419836 |
| GCC-P 0405708 | GCC-P 0405708 | GCC-P 0419856 | GCC-P 0419886 |
| GCC-P 0405710 | GCC-P 0405913 | GCC-P 0419891 | GCC-P 0419921 |
| GCC-P 0405940 | GCC-P 0405940 | GCC-P 0419923 | GCC-P 0419953 |
| GCC-P 0405958 | GCC-P 0405958 | GCC-P 0419962 | GCC-P 0419992 |
| GCC-P 0406255 | GCC-P 0406264 | GCC-P 0420162 | GCC-P 0420192 |
| GCC-P 0406605 | GCC-P 0406617 | GCC-P 0420194 | GCC-P 0420224 |
| GCC-P 0406724 | GCC-P 0408082 | GCC-P 0420339 | GCC-P 0420369 |
| GCC-P 0408134 | GCC-P 0408134 | GCC-P 0420455 | GCC-P 0420485 |
| GCC-P 0408476 | GCC-P 0408476 | GCC-P 0420631 | GCC-P 0420661 |
| GCC-P 0408518 | GCC-P 0408518 | GCC-P 0421028 | GCC-P 0421058 |
| GCC-P 0408560 | GCC-P 0408560 | GCC-P 0421060 | GCC-P 0421090 |
| GCC-P 0408574 | GCC-P 0408574 | GCC-P 0421298 | GCC-P 0421328 |
| GCC-P 0408577 | GCC-P 0408577 | GCC-P 0421423 | GCC-P 0421453 |
| GCC-P 0408579 | GCC-P 0408579 | GCC-P 0421565 | GCC-P 0421595 |
| GCC-P 0408955 | GCC-P 0410799 | GCC-P 0421879 | GCC-P 0421909 |
| GCC-P 0411402 | GCC-P 0411402 | GCC-P 0422723 | GCC-P 0422753 |
| GCC-P 0411822 | GCC-P 0411823 | GCC-P 0423100 | GCC-P 0423130 |
| GCC-P 0411892 | GCC-P 0411972 | GCC-P 0423512 | GCC-P 0423542 |
| GCC-P 0413186 | GCC-P 0413195 | GCC-P 0424327 | GCC-P 0424357 |
| GCC-P 0413215 | GCC-P 0413224 | GCC-P 0424446 | GCC-P 0424476 |
| GCC-P 0413262 | GCC-P 0413271 | GCC-P 0424506 | GCC-P 0424536 |
| GCC-P 0413291 | GCC-P 0413300 | GCC-P 0425734 | GCC-P 0425734 |
| GCC-P 0413310 | GCC-P 0413310 | GCC-P 0425736 | GCC-P 0425736 |
| GCC-P 0413399 | GCC-P 0413400 | GCC-P 0425779 | GCC-P 0425779 |
| GCC-P 0413403 | GCC-P 0413502 | GCC-P 0425904 | GCC-P 0425904 |
| GCC-P 0413504 | GCC-P 0413504 | GCC-P 0426058 | GCC-P 0426058 |
| GCC-P 0413506 | GCC-P 0413508 | GCC-P 0426077 | GCC-P 0426083 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0426426 | GCC-P 0426426 | GCC-P 0447622 | GCC-P 0447622 |
| GCC-P 0426429 | GCC-P 0426429 | GCC-P 0448227 | GCC-P 0448227 |
| GCC-P 0426646 | GCC-P 0426676 | GCC-P 0448244 | GCC-P 0448244 |
| GCC-P 0426894 | GCC-P 0426894 | GCC-P 0448427 | GCC-P 0448427 |
| GCC-P 0427401 | GCC-P 0427401 | GCC-P 0448637 | GCC-P 0448637 |
| GCC-P 0427403 | GCC-P 0427403 | GCC-P 0448931 | GCC-P 0448947 |
| GCC-P 0427478 | GCC-P 0427483 | GCC-P 0449168 | GCC-P 0449183 |
| GCC-P 0427823 | GCC-P 0427827 | GCC-P 0449204 | GCC-P 0449284 |
| GCC-P 0427856 | GCC-P 0427861 | GCC-P 0449321 | GCC-P 0449336 |
| GCC-P 0429030 | GCC-P 0429030 | GCC-P 0449364 | GCC-P 0449381 |
| GCC-P 0429549 | GCC-P 0429628 | GCC-P 0449853 | GCC-P 0449933 |
| GCC-P 0429722 | GCC-P 0429801 | GCC-P 0450142 | GCC-P 0450222 |
| GCC-P 0429831 | GCC-P 0429910 | GCC-P 0450521 | GCC-P 0450521 |
| GCC-P 0429948 | GCC-P 0430027 | GCC-P 0450784 | GCC-P 0450784 |
| GCC-P 0431212 | GCC-P 0431292 | GCC-P 0451109 | GCC-P 0451109 |
| GCC-P 0431294 | GCC-P 0431374 | GCC-P 0451113 | GCC-P 0451113 |
| GCC-P 0431440 | GCC-P 0431520 | GCC-P 0451197 | GCC-P 0451277 |
| GCC-P 0431708 | GCC-P 0431709 | GCC-P 0451419 | GCC-P 0451499 |
| GCC-P 0431743 | GCC-P 0431754 | GCC-P 0451708 | GCC-P 0453040 |
| GCC-P 0432916 | GCC-P 0432996 | GCC-P 0453478 | GCC-P 0453478 |
| GCC-P 0434102 | GCC-P 0434182 | GCC-P 0453506 | GCC-P 0454838 |
| GCC-P 0435722 | GCC-P 0435802 | GCC-P 0454847 | GCC-P 0454927 |
| GCC-P 0436093 | GCC-P 0436173 | GCC-P 0455917 | GCC-P 0455917 |
| GCC-P 0437674 | GCC-P 0437754 | GCC-P 0456234 | GCC-P 0456314 |
| GCC-P 0438518 | GCC-P 0438518 | GCC-P 0456751 | GCC-P 0456752 |
| GCC-P 0438534 | GCC-P 0438596 | GCC-P 0456787 | GCC-P 0456787 |
| GCC-P 0438602 | GCC-P 0438664 | GCC-P 0456791 | GCC-P 0456791 |
| GCC-P 0438668 | GCC-P 0438730 | GCC-P 0456909 | GCC-P 0456913 |
| GCC-P 0439280 | GCC-P 0439360 | GCC-P 0456915 | GCC-P 0456915 |
| GCC-P 0440187 | GCC-P 0440267 | GCC-P 0456917 | GCC-P 0456917 |
| GCC-P 0440917 | GCC-P 0440997 | GCC-P 0457045 | GCC-P 0457045 |
| GCC-P 0441182 | GCC-P 0441262 | GCC-P 0457058 | GCC-P 0457058 |
| GCC-P 0441520 | GCC-P 0441600 | GCC-P 0457359 | GCC-P 0457439 |
| GCC-P 0443235 | GCC-P 0443315 | GCC-P 0458008 | GCC-P 0458008 |
| GCC-P 0443488 | GCC-P 0443568 | GCC-P 0458983 | GCC-P 0459063 |
| GCC-P 0444385 | GCC-P 0444465 | GCC-P 0459189 | GCC-P 0459189 |
| GCC-P 0444636 | GCC-P 0444716 | GCC-P 0460268 | GCC-P 0460348 |
| GCC-P 0445032 | GCC-P 0445037 | GCC-P 0460387 | GCC-P 0460467 |
| GCC-P 0445044 | GCC-P 0445046 | GCC-P 0461719 | GCC-P 0461719 |
| GCC-P 0445048 | GCC-P 0445057 | GCC-P 0461804 | GCC-P 0461804 |
| GCC-P 0445389 | GCC-P 0445390 | GCC-P 0461836 | GCC-P 0461836 |
| GCC-P 0445392 | GCC-P 0445393 | GCC-P 0462520 | GCC-P 0462520 |
| GCC-P 0445418 | GCC-P 0446776 | GCC-P 0463185 | GCC-P 0463265 |
| GCC-P 0446868 | GCC-P 0446868 | GCC-P 0463582 | GCC-P 0463582 |
| GCC-P 0446886 | GCC-P 0446886 | GCC-P 0463758 | GCC-P 0463838 |
| GCC-P 0446889 | GCC-P 0446889 | GCC-P 0464100 | GCC-P 0464130 |
| GCC-P 0447030 | GCC-P 0447110 | GCC-P 0466531 | GCC-P 0466531 |
| GCC-P 0447285 | GCC-P 0447285 | GCC-P 0466693 | GCC-P 0466772 |
| GCC-P 0447290 | GCC-P 0447290 | GCC-P 0467011 | GCC-P 0467091 |
| GCC-P 0447445 | GCC-P 0447445 | GCC-P 0467828 | GCC-P 0467828 |
| GCC-P 0447448 | GCC-P 0447448 | GCC-P 0468187 | GCC-P 0468202 |
| GCC-P 0447620 | GCC-P 0447620 | GCC-P 0468704 | GCC-P 0468706 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0470681 | GCC-P 0470711 | GCC-P 0493832 | |
| GCC-P 0472045 | GCC-P 0472075 | GCC-P 0493893 | |
| GCC-P 0472132 | GCC-P 0472162 | GCC-P 0493928 | |
| GCC-P 0473046 | GCC-P 0473048 | GCC-P 0494100 | |
| GCC-P 0473763 | GCC-P 0473845 | GCC-P 0494164 | |
| GCC-P 0473912 | GCC-P 0473926 | GCC-P 0494212 | |
| GCC-P 0474788 | GCC-P 0474839 | GCC-P 0494282 | |
| GCC-P 0474894 | GCC-P 0474919 | GCC-P 0494322 | |
| GCC-P 0475251 | GCC-P 0475252 | GCC-P 0494401 | |
| GCC-P 0477123 | GCC-P 0477153 | GCC-P 0494491 | |
| GCC-P 0477778 | GCC-P 0477782 | GCC-P 0494579 | |
| GCC-P 0478104 | GCC-P 0478127 | GCC-P 0494630 | |
| GCC-P 0478243 | GCC-P 0478243 | GCC-P 0494668 | |
| GCC-P 0478573 | GCC-P 0478573 | GCC-P 0494705 | |
| GCC-P 0478577 | GCC-P 0478962 | GCC-P 0494778 | |
| GCC-P 0479072 | GCC-P 0479102 | GCC-P 0494837 | |
| GCC-P 0479104 | GCC-P 0479134 | GCC-P 0494934 | |
| GCC-P 0479268 | GCC-P 0479329 | GCC-P 0495019 | |
| GCC-P 0481403 | GCC-P 0481403 | GCC-P 0495134 | |
| GCC-P 0481719 | GCC-P 0481723 | GCC-P 0495172 | |
| GCC-P 0481822 | GCC-P 0481859 | GCC-P 0495210 | |
| GCC-P 0482083 | GCC-P 0482083 | GCC-P 0495296 | |
| GCC-P 0483063 | GCC-P 0483065 | GCC-P 0495322 | |
| GCC-P 0483796 | GCC-P 0483810 | GCC-P 0495348 | |
| GCC-P 0483998 | GCC-P 0484049 | GCC-P 0495381 | |
| GCC-P 0484104 | GCC-P 0484129 | GCC-P 0495461 | |
| GCC-P 0484255 | GCC-P 0484257 | GCC-P 0495547 | |
| GCC-P 0484316 | GCC-P 0484338 | GCC-P 0495584 | |
| GCC-P 0484392 | GCC-P 0485750 | GCC-P 0495704 | GCC-P 0495704 |
| GCC-P 0488540 | GCC-P 0488563 | GCC-P 0495729 | GCC-P 0495830 |
| GCC-P 0488638 | GCC-P 0489024 | GCC-P 0495915 | GCC-P 0495915 |
| GCC-P 0489045 | GCC-P 0489151 | GCC-P 0496066 | GCC-P 0496066 |
| GCC-P 0489218 | GCC-P 0490576 | GCC-P 0496068 | GCC-P 0496068 |
| GCC-P 0490634 | GCC-P 0491992 | GCC-P 0496075 | GCC-P 0496075 |
| GCC-P 0492033 | GCC-P 0492033 | GCC-P 0496141 | GCC-P 0496165 |
| GCC-P 0492132 | GCC-P 0492173 | GCC-P 0496168 | GCC-P 0496168 |
| GCC-P 0492517 | GCC-P 0492646 | GCC-P 0496240 | GCC-P 0496263 |
| GCC-P 0492655 | | GCC-P 0496265 | GCC-P 0496265 |
| GCC-P 0492692 | | GCC-P 0496311 | GCC-P 0498155 |
| GCC-P 0492723 | | GCC-P 0498368 | GCC-P 0498448 |
| GCC-P 0492819 | | GCC-P 0498737 | GCC-P 0498747 |
| GCC-P 0492868 | | GCC-P 0498749 | GCC-P 0498790 |
| GCC-P 0493162 | | GCC-P 0498795 | GCC-P 0498795 |
| GCC-P 0493203 | | GCC-P 0498836 | GCC-P 0498836 |
| GCC-P 0493288 | | GCC-P 0498838 | GCC-P 0498838 |
| GCC-P 0493338 | | GCC-P 0498840 | GCC-P 0498840 |
| GCC-P 0493418 | | GCC-P 0498852 | GCC-P 0498882 |
| GCC-P 0493472 | | GCC-P 0498933 | GCC-P 0498963 |
| GCC-P 0493504 | | GCC-P 0499058 | GCC-P 0499058 |
| GCC-P 0493568 | | GCC-P 0499171 | GCC-P 0499171 |
| GCC-P 0493655 | | GCC-P 0499224 | GCC-P 0499304 |
| GCC-P 0493736 | | GCC-P 0499416 | GCC-P 0499496 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0499535 | GCC-P 0499535 | GCC-P 0508314 | |
| GCC-P 0499537 | GCC-P 0499537 | GCC-P 0508420 | |
| GCC-P 0499541 | GCC-P 0499541 | GCC-P 0508597 | |
| GCC-P 0499626 | GCC-P 0499706 | GCC-P 0509129 | |
| GCC-P 0499817 | GCC-P 0499817 | GCC-P 0509492 | |
| GCC-P 0499929 | GCC-P 0499929 | GCC-P 0509690 | |
| GCC-P 0501213 | GCC-P 0501214 | GCC-P 0509786 | |
| GCC-P 0501216 | GCC-P 0501217 | GCC-P 0510010 | |
| GCC-P 0501260 | GCC-P 0501261 | GCC-P 0510080 | |
| GCC-P 0501263 | GCC-P 0501263 | GCC-P 0510232 | |
| GCC-P 0501663 | GCC-P 0501663 | GCC-P 0510556 | |
| GCC-P 0501961 | GCC-P 0501961 | GCC-P 0510820 | |
| GCC-P 0502382 | GCC-P 0502382 | GCC-P 0511191 | |
| GCC-P 0502574 | GCC-P 0502575 | GCC-P 0511598 | |
| GCC-P 0502587 | GCC-P 0502587 | GCC-P 0512028 | GCC-P 0512029 |
| GCC-P 0502594 | GCC-P 0502604 | GCC-P 0512037 | GCC-P 0512038 |
| GCC-P 0502609 | GCC-P 0502609 | GCC-P 0512045 | GCC-P 0512046 |
| GCC-P 0502672 | GCC-P 0502680 | GCC-P 0512048 | GCC-P 0512049 |
| GCC-P 0502683 | GCC-P 0502683 | GCC-P 0512052 | GCC-P 0512053 |
| GCC-P 0502689 | GCC-P 0502689 | GCC-P 0512055 | GCC-P 0512056 |
| GCC-P 0502694 | GCC-P 0502699 | GCC-P 0512061 | GCC-P 0512062 |
| GCC-P 0502701 | GCC-P 0502703 | GCC-P 0512067 | GCC-P 0512068 |
| GCC-P 0502721 | GCC-P 0502722 | GCC-P 0512072 | GCC-P 0512073 |
| GCC-P 0502733 | GCC-P 0502734 | GCC-P 0512078 | GCC-P 0512079 |
| GCC-P 0502740 | GCC-P 0502741 | GCC-P 0512084 | GCC-P 0512085 |
| GCC-P 0502751 | GCC-P 0502753 | GCC-P 0512090 | GCC-P 0512091 |
| GCC-P 0502761 | GCC-P 0502761 | GCC-P 0512094 | GCC-P 0512112 |
| GCC-P 0502768 | GCC-P 0502770 | GCC-P 0512400 | GCC-P 0512450 |
| GCC-P 0502775 | GCC-P 0502775 | GCC-P 0512458 | GCC-P 0512700 |
| GCC-P 0502785 | GCC-P 0502785 | GCC-P 0512927 | GCC-P 0512959 |
| GCC-P 0502807 | GCC-P 0502818 | GCC-P 0512971 | GCC-P 0512974 |
| GCC-P 0502828 | GCC-P 0502832 | GCC-P 0512990 | GCC-P 0514309 |
| GCC-P 0502869 | GCC-P 0505422 | GCC-P 0514327 | GCC-P 0514666 |
| GCC-P 0505424 | GCC-P 0505581 | GCC-P 0515226 | GCC-P 0517589 |
| GCC-P 0505593 | GCC-P 0505734 | GCC-P 0519514 | GCC-P 0520575 |
| GCC-P 0505736 | GCC-P 0505806 | GCC-P 0520851 | GCC-P 0521642 |
| GCC-P 0505811 | GCC-P 0505821 | GCC-P 0522355 | GCC-P 0523558 |
| GCC-P 0505835 | GCC-P 0505835 | GCC-P 0530511 | GCC-P 0531807 |
| GCC-P 0506178 | GCC-P 0506183 | GCC-P 0532545 | GCC-P 0533755 |
| GCC-P 0506186 | GCC-P 0506199 | GCC-P 0601168 | GCC-P 0601248 |
| GCC-P 0506425 | | GCC-P 0601664 | GCC-P 0601664 |
| GCC-P 0506979 | | GCC-P 0601672 | GCC-P 0601672 |
| GCC-P 0507509 | | GCC-P 0601820 | GCC-P 0601893 |
| GCC-P 0507553 | | GCC-P 0601895 | GCC-P 0601931 |
| GCC-P 0507849 | | GCC-P 0605296 | GCC-P 0628855 |
| GCC-P 0507922 | | GCC-P 0636285 | GCC-P 0659554 |
| GCC-P 0507984 | | GCC-P 0659603 | GCC-P 0659622 |
| GCC-P 0508057 | | GCC-P 0659638 | GCC-P 0669298 |
| GCC-P 0508103 | | GCC-P 0669374 | GCC-P 0669377 |
| GCC-P 0508187 | | GCC-P 0669435 | GCC-P 0669436 |
| GCC-P 0508206 | | GCC-P 0669453 | GCC-P 0669460 |
| GCC-P 0508258 | | GCC-P 0669484 | GCC-P 0669489 |

Documents Considered                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0669503 | GCC-P 0669510 | GCC-P 0700930 | GCC-P 0701259 |
| GCC-P 0669563 | GCC-P 0669566 | GCC-P 0701336 | GCC-P 0703412 |
| GCC-P 0669589 | GCC-P 0670080 | GCC-P 0703423 | GCC-P 0703860 |
| GCC-P 0670424 | GCC-P 0670429 | GCC-P 0703871 | GCC-P 0704922 |
| GCC-P 0670496 | GCC-P 0670499 | GCC-P 0704927 | GCC-P 0705292 |
| GCC-P 0670548 | GCC-P 0670691 | GCC-P 0705294 | GCC-P 0705567 |
| GCC-P 0670720 | GCC-P 0670723 | GCC-P 0705596 | GCC-P 0705748 |
| GCC-P 0670780 | GCC-P 0670799 | GCC-P 0705755 | GCC-P 0706559 |
| GCC-P 0671255 | GCC-P 0671365 | GCC-P 0706566 | GCC-P 0706615 |
| GCC-P 0671414 | GCC-P 0671533 | GCC-P 0706622 | GCC-P 0710682 |
| GCC-P 0671550 | GCC-P 0671555 | GCC-P 0710685 | GCC-P 0714137 |
| GCC-P 0671621 | GCC-P 0671692 | GCC-P 0714139 | GCC-P 0714143 |
| GCC-P 0671723 | GCC-P 0673000 | GCC-P 0714146 | GCC-P 0714246 |
| GCC-P 0673117 | GCC-P 0673798 | GCC-P 0714249 | GCC-P 0714253 |
| GCC-P 0673917 | GCC-P 0673922 | GCC-P 0714256 | GCC-P 0714260 |
| GCC-P 0673927 | GCC-P 0682178 | GCC-P 0714263 | GCC-P 0714366 |
| GCC-P 0682180 | GCC-P 0687079 | GCC-P 0714369 | GCC-P 0714373 |
| GCC-P 0687089 | GCC-P 0687121 | GCC-P 0714375 | GCC-P 0714503 |
| GCC-P 0687196 | GCC-P 0687777 | GCC-P 0714506 | GCC-P 0714509 |
| GCC-P 0687814 | GCC-P 0687857 | GCC-P 0714512 | GCC-P 0715046 |
| GCC-P 0687992 | GCC-P 0688039 | GCC-P 0715055 | GCC-P 0715193 |
| GCC-P 0688094 | GCC-P 0688249 | GCC-P 0715202 | GCC-P 0715207 |
| GCC-P 0688356 | GCC-P 0688914 | GCC-P 0715217 | GCC-P 0715223 |
| GCC-P 0688938 | GCC-P 0688941 | GCC-P 0715226 | GCC-P 0715231 |
| GCC-P 0688960 | GCC-P 0688965 | GCC-P 0715253 | GCC-P 0715283 |
| GCC-P 0688982 | GCC-P 0689468 | GCC-P 0715285 | GCC-P 0715331 |
| GCC-P 0689475 | GCC-P 0689486 | GCC-P 0715334 | GCC-P 0715344 |
| GCC-P 0689497 | GCC-P 0692432 | GCC-P 0715347 | GCC-P 0715372 |
| GCC-P 0692441 | GCC-P 0695275 | GCC-P 0715394 | GCC-P 0715399 |
| GCC-P 0695286 | GCC-P 0695477 | GCC-P 0715405 | GCC-P 0715563 |
| GCC-P 0695518 | GCC-P 0695757 | GCC-P 0715568 | GCC-P 0715735 |
| GCC-P 0695766 | GCC-P 0695777 | GCC-P 0715738 | GCC-P 0715743 |
| GCC-P 0695788 | GCC-P 0695990 | GCC-P 0715748 | GCC-P 0715784 |
| GCC-P 0696153 | GCC-P 0696164 | GCC-P 0715795 | GCC-P 0715800 |
| GCC-P 0696207 | GCC-P 0696250 | GCC-P 0715805 | GCC-P 0715810 |
| GCC-P 0696263 | GCC-P 0696954 | GCC-P 0715815 | GCC-P 0715816 |
| GCC-P 0696970 | GCC-P 0697057 | GCC-P 0715823 | GCC-P 0715842 |
| GCC-P 0697064 | GCC-P 0697216 | GCC-P 0715845 | GCC-P 0715929 |
| GCC-P 0697275 | GCC-P 0697279 | GCC-P 0715932 | GCC-P 0715955 |
| GCC-P 0697289 | GCC-P 0697668 | GCC-P 0715959 | GCC-P 0715964 |
| GCC-P 0697719 | GCC-P 0697797 | GCC-P 0715968 | GCC-P 0716090 |
| GCC-P 0697847 | GCC-P 0698073 | GCC-P 0716092 | GCC-P 0716096 |
| GCC-P 0698078 | GCC-P 0698331 | GCC-P 0716106 | GCC-P 0716277 |
| GCC-P 0698354 | GCC-P 0698367 | GCC-P 0716288 | GCC-P 0716292 |
| GCC-P 0698369 | GCC-P 0698412 | GCC-P 0716398 | GCC-P 0716402 |
| GCC-P 0698414 | GCC-P 0699303 | GCC-P 0716413 | GCC-P 0716559 |
| GCC-P 0699362 | GCC-P 0699449 | GCC-P 0716561 | GCC-P 0716695 |
| GCC-P 0699504 | GCC-P 0700030 | GCC-P 0716697 | GCC-P 0716841 |
| GCC-P 0700033 | GCC-P 0700103 | GCC-P 0716843 | GCC-P 0716981 |
| GCC-P 0700164 | GCC-P 0700189 | GCC-P 0716983 | GCC-P 0716987 |
| GCC-P 0700250 | GCC-P 0700567 | GCC-P 0716989 | GCC-P 0716992 |
| GCC-P 0700570 | GCC-P 0700863 | GCC-P 0716994 | GCC-P 0716997 |

Documents Considered                                                    EXHIBIT 2

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0717003 | GCC-P 0717006 | GCC-P 0720641 | GCC-P 0720664 |
| GCC-P 0717011 | GCC-P 0717132 | GCC-P 0720667 | GCC-P 0720686 |
| GCC-P 0717134 | GCC-P 0717135 | GCC-P 0720711 | GCC-P 0720762 |
| GCC-P 0717137 | GCC-P 0717142 | GCC-P 0720773 | GCC-P 0720786 |
| GCC-P 0717148 | GCC-P 0717151 | GCC-P 0720793 | GCC-P 0720844 |
| GCC-P 0717153 | GCC-P 0717277 | GCC-P 0720850 | GCC-P 0720887 |
| GCC-P 0717279 | GCC-P 0717286 | GCC-P 0720891 | GCC-P 0720950 |
| GCC-P 0717288 | GCC-P 0717288 | GCC-P 0720958 | GCC-P 0720987 |
| GCC-P 0717290 | GCC-P 0717298 | GCC-P 0720990 | GCC-P 0721193 |
| GCC-P 0717406 | GCC-P 0717568 | GCC-P 0721197 | GCC-P 0721322 |
| GCC-P 0717570 | GCC-P 0717574 | GCC-P 0721342 | GCC-P 0721466 |
| GCC-P 0717576 | GCC-P 0717702 | GCC-P 0721497 | GCC-P 0721584 |
| GCC-P 0717708 | GCC-P 0717712 | GCC-P 0721599 | GCC-P 0721620 |
| GCC-P 0717714 | GCC-P 0717730 | GCC-P 0721622 | GCC-P 0721635 |
| GCC-P 0717732 | GCC-P 0717757 | GCC-P 0721650 | GCC-P 0721738 |
| GCC-P 0717903 | GCC-P 0718050 | GCC-P 0721759 | GCC-P 0721869 |
| GCC-P 0718052 | GCC-P 0718057 | GCC-P 0721917 | GCC-P 0722060 |
| GCC-P 0718059 | GCC-P 0718163 | GCC-P 0722080 | GCC-P 0722081 |
| GCC-P 0718165 | GCC-P 0718365 | GCC-P 0722100 | GCC-P 0722172 |
| GCC-P 0718367 | GCC-P 0718374 | GCC-P 0722207 | GCC-P 0722238 |
| GCC-P 0718378 | GCC-P 0718453 | GCC-P 0722257 | GCC-P 0722289 |
| GCC-P 0718455 | GCC-P 0718460 | GCC-P 0722292 | GCC-P 0722321 |
| GCC-P 0718462 | GCC-P 0718467 | GCC-P 0722324 | GCC-P 0722409 |
| GCC-P 0718471 | GCC-P 0718477 | GCC-P 0722426 | GCC-P 0722570 |
| GCC-P 0718479 | GCC-P 0718479 | GCC-P 0722572 | GCC-P 0722691 |
| GCC-P 0718481 | GCC-P 0718486 | GCC-P 0722778 | GCC-P 0722789 |
| GCC-P 0718493 | GCC-P 0718498 | GCC-P 0722890 | GCC-P 0722905 |
| GCC-P 0718500 | GCC-P 0718502 | GCC-P 0722962 | GCC-P 0723029 |
| GCC-P 0718508 | GCC-P 0718513 | GCC-P 0723050 | GCC-P 0723077 |
| GCC-P 0718516 | GCC-P 0719577 | GCC-P 0723086 | GCC-P 0723107 |
| GCC-P 0719592 | GCC-P 0719620 | GCC-P 0723110 | GCC-P 0723139 |
| GCC-P 0719623 | GCC-P 0719647 | GCC-P 0723150 | GCC-P 0723175 |
| GCC-P 0719797 | GCC-P 0719818 | GCC-P 0723180 | GCC-P 0723213 |
| GCC-P 0719820 | GCC-P 0719837 | GCC-P 0723220 | GCC-P 0723247 |
| GCC-P 0719839 | GCC-P 0719863 | GCC-P 0723254 | GCC-P 0723279 |
| GCC-P 0719865 | GCC-P 0719879 | GCC-P 0723286 | GCC-P 0723309 |
| GCC-P 0719881 | GCC-P 0719901 | GCC-P 0723311 | GCC-P 0723342 |
| GCC-P 0719903 | GCC-P 0719922 | GCC-P 0723351 | GCC-P 0723406 |
| GCC-P 0719925 | GCC-P 0719929 | GCC-P 0723421 | GCC-P 0723471 |
| GCC-P 0719931 | GCC-P 0719947 | GCC-P 0723476 | GCC-P 0723503 |
| GCC-P 0719950 | GCC-P 0719969 | GCC-P 0723518 | GCC-P 0723541 |
| GCC-P 0719971 | GCC-P 0719989 | GCC-P 0723555 | GCC-P 0723588 |
| GCC-P 0719991 | GCC-P 0720009 | GCC-P 0723597 | GCC-P 0723624 |
| GCC-P 0720011 | GCC-P 0720040 | GCC-P 0723637 | GCC-P 0723654 |
| GCC-P 0720042 | GCC-P 0720062 | GCC-P 0723659 | GCC-P 0723864 |
| GCC-P 0720064 | GCC-P 0720077 | GCC-P 0723879 | GCC-P 0723908 |
| GCC-P 0720081 | GCC-P 0720385 | GCC-P 0723911 | GCC-P 0723938 |
| GCC-P 0720459 | GCC-P 0720483 | GCC-P 0723951 | GCC-P 0724070 |
| GCC-P 0720493 | GCC-P 0720508 | GCC-P 0724157 | GCC-P 0724160 |
| GCC-P 0720521 | GCC-P 0720524 | GCC-P 0724181 | GCC-P 0724184 |
| GCC-P 0720550 | GCC-P 0720593 | GCC-P 0724221 | GCC-P 0724292 |
| GCC-P 0720619 | GCC-P 0720628 | GCC-P 0724295 | GCC-P 0724444 |

**Documents Considered**                                                   **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0724446 | GCC-P 0724664 | GCC-P 0729178 | GCC-P 0729181 |
| GCC-P 0724669 | GCC-P 0724795 | GCC-P 0729194 | GCC-P 0729198 |
| GCC-P 0724856 | GCC-P 0724856 | GCC-P 0729241 | GCC-P 0729266 |
| GCC-P 0724938 | GCC-P 0725002 | GCC-P 0729297 | GCC-P 0729299 |
| GCC-P 0725050 | GCC-P 0725081 | GCC-P 0729314 | GCC-P 0729321 |
| GCC-P 0725131 | GCC-P 0725131 | GCC-P 0729326 | GCC-P 0729338 |
| GCC-P 0725135 | GCC-P 0725136 | GCC-P 0729391 | GCC-P 0729392 |
| GCC-P 0725143 | GCC-P 0725146 | GCC-P 0729416 | GCC-P 0729435 |
| GCC-P 0725150 | GCC-P 0725196 | GCC-P 0729543 | GCC-P 0729617 |
| GCC-P 0725200 | GCC-P 0725201 | GCC-P 0730335 | GCC-P 0730338 |
| GCC-P 0725211 | GCC-P 0725212 | GCC-P 0730426 | GCC-P 0730430 |
| GCC-P 0725221 | GCC-P 0725224 | GCC-P 0730728 | GCC-P 0730735 |
| GCC-P 0725232 | GCC-P 0725234 | GCC-P 0731573 | GCC-P 0731592 |
| GCC-P 0725243 | GCC-P 0725247 | GCC-P 0731619 | GCC-P 0731659 |
| GCC-P 0725249 | GCC-P 0725251 | GCC-P 0731662 | GCC-P 0731669 |
| GCC-P 0725281 | GCC-P 0725282 | GCC-P 0731684 | GCC-P 0731695 |
| GCC-P 0725297 | GCC-P 0725386 | GCC-P 0731790 | GCC-P 0731791 |
| GCC-P 0725405 | GCC-P 0725464 | GCC-P 0731797 | GCC-P 0731807 |
| GCC-P 0725467 | GCC-P 0725667 | GCC-P 0731824 | GCC-P 0731834 |
| GCC-P 0725676 | GCC-P 0725743 | GCC-P 0731838 | GCC-P 0731841 |
| GCC-P 0725757 | GCC-P 0725856 | GCC-P 0731843 | GCC-P 0731845 |
| GCC-P 0725861 | GCC-P 0725943 | GCC-P 0731855 | GCC-P 0731879 |
| GCC-P 0725949 | GCC-P 0725949 | GCC-P 0731883 | GCC-P 0731895 |
| GCC-P 0725953 | GCC-P 0726411 | GCC-P 0731913 | GCC-P 0731924 |
| GCC-P 0726445 | GCC-P 0726468 | GCC-P 0732122 | GCC-P 0732149 |
| GCC-P 0726495 | GCC-P 0726720 | GCC-P 0732399 | GCC-P 0732412 |
| GCC-P 0726766 | GCC-P 0726769 | GCC-P 0732436 | GCC-P 0732464 |
| GCC-P 0726810 | GCC-P 0726813 | GCC-P 0732496 | GCC-P 0732504 |
| GCC-P 0726908 | GCC-P 0726911 | GCC-P 0732517 | GCC-P 0732529 |
| GCC-P 0726967 | GCC-P 0726972 | GCC-P 0732550 | GCC-P 0732565 |
| GCC-P 0727038 | GCC-P 0727188 | GCC-P 0732578 | GCC-P 0732580 |
| GCC-P 0727203 | GCC-P 0727271 | GCC-P 0732614 | GCC-P 0732628 |
| GCC-P 0727277 | GCC-P 0727910 | GCC-P 0732720 | GCC-P 0732726 |
| GCC-P 0727918 | GCC-P 0727957 | GCC-P 0732737 | GCC-P 0732758 |
| GCC-P 0727959 | GCC-P 0728122 | GCC-P 0732858 | GCC-P 0732874 |
| GCC-P 0728129 | GCC-P 0728133 | GCC-P 0732973 | GCC-P 0732979 |
| GCC-P 0728140 | GCC-P 0728141 | GCC-P 0732984 | GCC-P 0732987 |
| GCC-P 0728148 | GCC-P 0728211 | GCC-P 0733016 | GCC-P 0733031 |
| GCC-P 0728228 | GCC-P 0728271 | GCC-P 0733141 | GCC-P 0733141 |
| GCC-P 0728278 | GCC-P 0728371 | GCC-P 0733161 | GCC-P 0733197 |
| GCC-P 0728374 | GCC-P 0728391 | GCC-P 0733254 | GCC-P 0733261 |
| GCC-P 0728404 | GCC-P 0728463 | GCC-P 0733272 | GCC-P 0733276 |
| GCC-P 0728467 | GCC-P 0728490 | GCC-P 0733332 | GCC-P 0733342 |
| GCC-P 0728493 | GCC-P 0728803 | GCC-P 0733362 | GCC-P 0733362 |
| GCC-P 0728858 | GCC-P 0728871 | GCC-P 0733409 | GCC-P 0733410 |
| GCC-P 0728905 | GCC-P 0728971 | GCC-P 0733423 | GCC-P 0733438 |
| GCC-P 0728974 | GCC-P 0729024 | GCC-P 0733440 | GCC-P 0733440 |
| GCC-P 0729029 | GCC-P 0729032 | GCC-P 0733445 | GCC-P 0733445 |
| GCC-P 0729058 | GCC-P 0729059 | GCC-P 0733448 | GCC-P 0733448 |
| GCC-P 0729061 | GCC-P 0729081 | GCC-P 0733457 | GCC-P 0733457 |
| GCC-P 0729085 | GCC-P 0729112 | GCC-P 0733460 | GCC-P 0733461 |
| GCC-P 0729144 | GCC-P 0729155 | GCC-P 0733477 | GCC-P 0733484 |

**Documents Considered**                                                **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0733826 | GCC-P 0733840 | GCC-P 0738616 | GCC-P 0738631 |
| GCC-P 0733851 | GCC-P 0733921 | GCC-P 0738648 | GCC-P 0738663 |
| GCC-P 0733939 | GCC-P 0733942 | GCC-P 0738700 | GCC-P 0738700 |
| GCC-P 0733945 | GCC-P 0733967 | GCC-P 0738703 | GCC-P 0738707 |
| GCC-P 0733986 | GCC-P 0734013 | GCC-P 0738712 | GCC-P 0738712 |
| GCC-P 0734087 | GCC-P 0734155 | GCC-P 0738714 | GCC-P 0738714 |
| GCC-P 0734255 | GCC-P 0734321 | GCC-P 0738818 | GCC-P 0738827 |
| GCC-P 0734328 | GCC-P 0734384 | GCC-P 0738829 | GCC-P 0738900 |
| GCC-P 0734414 | GCC-P 0734422 | GCC-P 0738966 | GCC-P 0738985 |
| GCC-P 0734455 | GCC-P 0734529 | GCC-P 0739048 | GCC-P 0739068 |
| GCC-P 0734610 | GCC-P 0734617 | GCC-P 0739094 | GCC-P 0739094 |
| GCC-P 0734669 | GCC-P 0734689 | GCC-P 0739097 | GCC-P 0739097 |
| GCC-P 0734738 | GCC-P 0734744 | GCC-P 0739099 | GCC-P 0739099 |
| GCC-P 0734780 | GCC-P 0734791 | GCC-P 0739190 | GCC-P 0739215 |
| GCC-P 0734812 | GCC-P 0734826 | GCC-P 0739238 | GCC-P 0739254 |
| GCC-P 0734843 | GCC-P 0734845 | GCC-P 0739260 | GCC-P 0739292 |
| GCC-P 0734858 | GCC-P 0734861 | GCC-P 0739523 | GCC-P 0739528 |
| GCC-P 0734922 | GCC-P 0734942 | GCC-P 0739592 | GCC-P 0739600 |
| GCC-P 0734969 | GCC-P 0734992 | GCC-P 0739602 | GCC-P 0739614 |
| GCC-P 0735035 | GCC-P 0735052 | GCC-P 0739621 | GCC-P 0739631 |
| GCC-P 0735163 | GCC-P 0735186 | GCC-P 0739656 | GCC-P 0739658 |
| GCC-P 0735370 | GCC-P 0735375 | GCC-P 0739662 | GCC-P 0739665 |
| GCC-P 0735393 | GCC-P 0735402 | GCC-P 0739711 | GCC-P 0739724 |
| GCC-P 0735452 | GCC-P 0735456 | GCC-P 0739747 | GCC-P 0739750 |
| GCC-P 0735884 | GCC-P 0735884 | GCC-P 0739755 | GCC-P 0739764 |
| GCC-P 0735925 | GCC-P 0735925 | GCC-P 0739774 | GCC-P 0739779 |
| GCC-P 0736151 | GCC-P 0736175 | GCC-P 0739832 | GCC-P 0739841 |
| GCC-P 0736222 | GCC-P 0736230 | GCC-P 0739883 | GCC-P 0739883 |
| GCC-P 0736279 | GCC-P 0736290 | GCC-P 0739984 | GCC-P 0739999 |
| GCC-P 0736319 | GCC-P 0736327 | GCC-P 0740030 | GCC-P 0740040 |
| GCC-P 0736367 | GCC-P 0736390 | GCC-P 0740086 | GCC-P 0740089 |
| GCC-P 0736422 | GCC-P 0736445 | GCC-P 0740135 | GCC-P 0740144 |
| GCC-P 0736476 | GCC-P 0736481 | GCC-P 0740146 | GCC-P 0740148 |
| GCC-P 0736498 | GCC-P 0736528 | GCC-P 0740157 | GCC-P 0740180 |
| GCC-P 0736542 | GCC-P 0736563 | GCC-P 0740232 | GCC-P 0740235 |
| GCC-P 0736753 | GCC-P 0736753 | GCC-P 0740380 | GCC-P 0740394 |
| GCC-P 0736755 | GCC-P 0736758 | GCC-P 0740411 | GCC-P 0740416 |
| GCC-P 0736836 | GCC-P 0736854 | GCC-P 0740428 | GCC-P 0740432 |
| GCC-P 0736877 | GCC-P 0736884 | GCC-P 0740440 | GCC-P 0740444 |
| GCC-P 0736987 | GCC-P 0736994 | GCC-P 0740457 | GCC-P 0740461 |
| GCC-P 0737060 | GCC-P 0737070 | GCC-P 0740468 | GCC-P 0740472 |
| GCC-P 0737091 | GCC-P 0737099 | GCC-P 0740599 | GCC-P 0740647 |
| GCC-P 0737125 | GCC-P 0737139 | GCC-P 0740850 | GCC-P 0740865 |
| GCC-P 0737497 | GCC-P 0737517 | GCC-P 0740900 | GCC-P 0740922 |
| GCC-P 0737520 | GCC-P 0737537 | GCC-P 0740927 | GCC-P 0740929 |
| GCC-P 0737541 | GCC-P 0737557 | GCC-P 0741000 | GCC-P 0741001 |
| GCC-P 0737661 | GCC-P 0737667 | GCC-P 0741080 | GCC-P 0741081 |
| GCC-P 0738160 | GCC-P 0738167 | GCC-P 0741143 | GCC-P 0741150 |
| GCC-P 0738176 | GCC-P 0738183 | GCC-P 0741234 | GCC-P 0741252 |
| GCC-P 0738207 | GCC-P 0738207 | GCC-P 0741284 | GCC-P 0741297 |
| GCC-P 0738224 | GCC-P 0738226 | GCC-P 0741417 | GCC-P 0741423 |
| GCC-P 0738287 | GCC-P 0738290 | GCC-P 0741432 | GCC-P 0741441 |

Documents Considered                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0741540 | GCC-P 0741551 | GCC-P 0746048 | GCC-P 0746070 |
| GCC-P 0741556 | GCC-P 0741594 | GCC-P 0746139 | GCC-P 0746149 |
| GCC-P 0741744 | GCC-P 0741756 | GCC-P 0746200 | GCC-P 0746200 |
| GCC-P 0741810 | GCC-P 0741818 | GCC-P 0746319 | GCC-P 0746319 |
| GCC-P 0741823 | GCC-P 0741836 | GCC-P 0746329 | GCC-P 0746349 |
| GCC-P 0741839 | GCC-P 0741840 | GCC-P 0746376 | GCC-P 0746396 |
| GCC-P 0741953 | GCC-P 0741962 | GCC-P 0746420 | GCC-P 0746465 |
| GCC-P 0742011 | GCC-P 0742020 | GCC-P 0746481 | GCC-P 0746492 |
| GCC-P 0742173 | GCC-P 0742181 | GCC-P 0746505 | GCC-P 0746516 |
| GCC-P 0742199 | GCC-P 0742227 | GCC-P 0746573 | GCC-P 0746596 |
| GCC-P 0742241 | GCC-P 0742279 | GCC-P 0746600 | GCC-P 0746610 |
| GCC-P 0742559 | GCC-P 0742587 | GCC-P 0746651 | GCC-P 0746663 |
| GCC-P 0742720 | GCC-P 0742721 | GCC-P 0746677 | GCC-P 0746689 |
| GCC-P 0742882 | GCC-P 0742882 | GCC-P 0746712 | GCC-P 0746712 |
| GCC-P 0742891 | GCC-P 0742891 | GCC-P 0746786 | GCC-P 0746807 |
| GCC-P 0742907 | GCC-P 0742907 | GCC-P 0746902 | GCC-P 0746903 |
| GCC-P 0743027 | GCC-P 0743041 | GCC-P 0746923 | GCC-P 0746931 |
| GCC-P 0743046 | GCC-P 0743066 | GCC-P 0746944 | GCC-P 0746944 |
| GCC-P 0743068 | GCC-P 0743109 | GCC-P 0746946 | GCC-P 0746946 |
| GCC-P 0743113 | GCC-P 0743113 | GCC-P 0747032 | GCC-P 0747044 |
| GCC-P 0743124 | GCC-P 0743127 | GCC-P 0747120 | GCC-P 0747128 |
| GCC-P 0743305 | GCC-P 0743305 | GCC-P 0747222 | GCC-P 0747238 |
| GCC-P 0743313 | GCC-P 0743319 | GCC-P 0747307 | GCC-P 0747314 |
| GCC-P 0743322 | GCC-P 0743353 | GCC-P 0747504 | GCC-P 0747512 |
| GCC-P 0743426 | GCC-P 0743488 | GCC-P 0747575 | GCC-P 0747584 |
| GCC-P 0743494 | GCC-P 0743495 | GCC-P 0747617 | GCC-P 0747619 |
| GCC-P 0743505 | GCC-P 0743511 | GCC-P 0747665 | GCC-P 0747675 |
| GCC-P 0743519 | GCC-P 0743531 | GCC-P 0747782 | GCC-P 0747794 |
| GCC-P 0743540 | GCC-P 0743563 | GCC-P 0747858 | GCC-P 0747869 |
| GCC-P 0743566 | GCC-P 0743571 | GCC-P 0747932 | GCC-P 0747945 |
| GCC-P 0743669 | GCC-P 0743670 | GCC-P 0748050 | GCC-P 0748077 |
| GCC-P 0743711 | GCC-P 0743746 | GCC-P 0748217 | GCC-P 0748233 |
| GCC-P 0743762 | GCC-P 0743779 | GCC-P 0748236 | GCC-P 0748250 |
| GCC-P 0743898 | GCC-P 0743910 | GCC-P 0748284 | GCC-P 0748286 |
| GCC-P 0743949 | GCC-P 0743951 | GCC-P 0748469 | GCC-P 0748493 |
| GCC-P 0744050 | GCC-P 0744079 | GCC-P 0748894 | GCC-P 0748903 |
| GCC-P 0744168 | GCC-P 0744190 | GCC-P 0748982 | GCC-P 0748991 |
| GCC-P 0744265 | GCC-P 0744277 | GCC-P 0748999 | GCC-P 0749011 |
| GCC-P 0744341 | GCC-P 0744351 | GCC-P 0749025 | GCC-P 0749046 |
| GCC-P 0744656 | GCC-P 0744675 | GCC-P 0749061 | GCC-P 0749103 |
| GCC-P 0745029 | GCC-P 0745055 | GCC-P 0749120 | GCC-P 0749178 |
| GCC-P 0745247 | GCC-P 0745250 | GCC-P 0749406 | GCC-P 0749415 |
| GCC-P 0745416 | GCC-P 0745449 | GCC-P 0749510 | GCC-P 0749519 |
| GCC-P 0745474 | GCC-P 0745485 | GCC-P 0749535 | GCC-P 0749537 |
| GCC-P 0745548 | GCC-P 0745554 | GCC-P 0749542 | GCC-P 0749563 |
| GCC-P 0745559 | GCC-P 0745564 | GCC-P 0749625 | GCC-P 0749633 |
| GCC-P 0745589 | GCC-P 0745591 | GCC-P 0749716 | GCC-P 0749717 |
| GCC-P 0745604 | GCC-P 0745607 | GCC-P 0749720 | GCC-P 0749721 |
| GCC-P 0745814 | GCC-P 0745814 | GCC-P 0749723 | GCC-P 0749723 |
| GCC-P 0745816 | GCC-P 0745837 | GCC-P 0749753 | GCC-P 0749770 |
| GCC-P 0745932 | GCC-P 0745934 | GCC-P 0749815 | GCC-P 0749831 |
| GCC-P 0746036 | GCC-P 0746040 | GCC-P 0749896 | GCC-P 0749898 |

**Documents Considered**                                                                 **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0749966 | GCC-P 0749977 | GCC-P 0753203 | GCC-P 0753210 |
| GCC-P 0749996 | GCC-P 0750007 | GCC-P 0753292 | GCC-P 0753312 |
| GCC-P 0750030 | GCC-P 0750051 | GCC-P 0753446 | GCC-P 0753459 |
| GCC-P 0750075 | GCC-P 0750126 | GCC-P 0753570 | GCC-P 0753585 |
| GCC-P 0750181 | GCC-P 0750186 | GCC-P 0753849 | GCC-P 0753852 |
| GCC-P 0750206 | GCC-P 0750220 | GCC-P 0753942 | GCC-P 0753942 |
| GCC-P 0750322 | GCC-P 0750347 | GCC-P 0754019 | GCC-P 0754020 |
| GCC-P 0750394 | GCC-P 0750402 | GCC-P 0754222 | GCC-P 0754224 |
| GCC-P 0750467 | GCC-P 0750482 | GCC-P 0754234 | GCC-P 0754244 |
| GCC-P 0750572 | GCC-P 0750614 | GCC-P 0754328 | GCC-P 0754330 |
| GCC-P 0750647 | GCC-P 0750649 | GCC-P 0754663 | GCC-P 0754666 |
| GCC-P 0750764 | GCC-P 0750791 | GCC-P 0754782 | GCC-P 0754799 |
| GCC-P 0750799 | GCC-P 0750800 | GCC-P 0754803 | GCC-P 0754808 |
| GCC-P 0750871 | GCC-P 0750882 | GCC-P 0754830 | GCC-P 0754830 |
| GCC-P 0750964 | GCC-P 0750974 | GCC-P 0754868 | GCC-P 0754880 |
| GCC-P 0750991 | GCC-P 0750994 | GCC-P 0754915 | GCC-P 0754927 |
| GCC-P 0751118 | GCC-P 0751130 | GCC-P 0754984 | GCC-P 0755007 |
| GCC-P 0751195 | GCC-P 0751202 | GCC-P 0755070 | GCC-P 0755078 |
| GCC-P 0751205 | GCC-P 0751208 | GCC-P 0755186 | GCC-P 0755186 |
| GCC-P 0751306 | GCC-P 0751306 | GCC-P 0755221 | GCC-P 0755222 |
| GCC-P 0751385 | GCC-P 0751387 | GCC-P 0755326 | GCC-P 0755328 |
| GCC-P 0751486 | GCC-P 0751499 | GCC-P 0755590 | GCC-P 0755593 |
| GCC-P 0751531 | GCC-P 0751544 | GCC-P 0755801 | GCC-P 0755801 |
| GCC-P 0751680 | GCC-P 0751693 | GCC-P 0755841 | GCC-P 0755841 |
| GCC-P 0751700 | GCC-P 0751702 | GCC-P 0755870 | GCC-P 0755870 |
| GCC-P 0751750 | GCC-P 0751765 | GCC-P 0756138 | GCC-P 0756140 |
| GCC-P 0751798 | GCC-P 0751814 | GCC-P 0756300 | GCC-P 0756304 |
| GCC-P 0751833 | GCC-P 0751837 | GCC-P 0756391 | GCC-P 0756392 |
| GCC-P 0751936 | GCC-P 0751944 | GCC-P 0756404 | GCC-P 0756412 |
| GCC-P 0751954 | GCC-P 0751971 | GCC-P 0756415 | GCC-P 0756415 |
| GCC-P 0751983 | GCC-P 0752025 | GCC-P 0756417 | GCC-P 0756417 |
| GCC-P 0752077 | GCC-P 0752087 | GCC-P 0756516 | GCC-P 0756532 |
| GCC-P 0752096 | GCC-P 0752102 | GCC-P 0756582 | GCC-P 0756582 |
| GCC-P 0752179 | GCC-P 0752208 | GCC-P 0756816 | GCC-P 0756816 |
| GCC-P 0752230 | GCC-P 0752233 | GCC-P 0756921 | GCC-P 0756922 |
| GCC-P 0752328 | GCC-P 0752338 | GCC-P 0757078 | GCC-P 0757120 |
| GCC-P 0752505 | GCC-P 0752506 | GCC-P 0757203 | GCC-P 0757203 |
| GCC-P 0752511 | GCC-P 0752511 | GCC-P 0757216 | GCC-P 0757229 |
| GCC-P 0752593 | GCC-P 0752608 | GCC-P 0757293 | GCC-P 0757305 |
| GCC-P 0752615 | GCC-P 0752623 | GCC-P 0757363 | GCC-P 0757366 |
| GCC-P 0752648 | GCC-P 0752656 | GCC-P 0757573 | GCC-P 0757581 |
| GCC-P 0752668 | GCC-P 0752677 | GCC-P 0757991 | GCC-P 0757994 |
| GCC-P 0752707 | GCC-P 0752708 | GCC-P 0758211 | GCC-P 0758213 |
| GCC-P 0752801 | GCC-P 0752813 | GCC-P 0758570 | GCC-P 0758583 |
| GCC-P 0752816 | GCC-P 0752817 | GCC-P 0758658 | GCC-P 0758665 |
| GCC-P 0752828 | GCC-P 0752841 | GCC-P 0758712 | GCC-P 0758737 |
| GCC-P 0752843 | GCC-P 0752853 | GCC-P 0758836 | GCC-P 0758838 |
| GCC-P 0753066 | GCC-P 0753075 | GCC-P 0758852 | GCC-P 0758875 |
| GCC-P 0753078 | GCC-P 0753094 | GCC-P 0759046 | GCC-P 0759138 |
| GCC-P 0753117 | GCC-P 0753131 | GCC-P 0759173 | GCC-P 0759176 |
| GCC-P 0753143 | GCC-P 0753152 | GCC-P 0759181 | GCC-P 0759210 |
| GCC-P 0753156 | GCC-P 0753166 | GCC-P 0759222 | GCC-P 0759241 |

**Documents Considered**                                           **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0759336 | GCC-P 0759355 | GCC-P 0763520 | GCC-P 0763522 |
| GCC-P 0759395 | GCC-P 0759398 | GCC-P 0763529 | GCC-P 0763567 |
| GCC-P 0759421 | GCC-P 0759427 | GCC-P 0763621 | GCC-P 0763621 |
| GCC-P 0759475 | GCC-P 0759488 | GCC-P 0763625 | GCC-P 0763656 |
| GCC-P 0759726 | GCC-P 0759808 | GCC-P 0763772 | GCC-P 0763783 |
| GCC-P 0759813 | GCC-P 0759815 | GCC-P 0763890 | GCC-P 0763896 |
| GCC-P 0759902 | GCC-P 0759903 | GCC-P 0763945 | GCC-P 0763962 |
| GCC-P 0759929 | GCC-P 0759949 | GCC-P 0763984 | GCC-P 0764004 |
| GCC-P 0760031 | GCC-P 0760031 | GCC-P 0764033 | GCC-P 0764050 |
| GCC-P 0760092 | GCC-P 0760118 | GCC-P 0764056 | GCC-P 0764056 |
| GCC-P 0760149 | GCC-P 0760263 | GCC-P 0764187 | GCC-P 0764200 |
| GCC-P 0760265 | GCC-P 0760279 | GCC-P 0764267 | GCC-P 0764270 |
| GCC-P 0760302 | GCC-P 0760323 | GCC-P 0764302 | GCC-P 0764316 |
| GCC-P 0760371 | GCC-P 0760386 | GCC-P 0764352 | GCC-P 0764358 |
| GCC-P 0760616 | GCC-P 0760639 | GCC-P 0764474 | GCC-P 0764487 |
| GCC-P 0760762 | GCC-P 0760784 | GCC-P 0764517 | GCC-P 0764571 |
| GCC-P 0760793 | GCC-P 0760800 | GCC-P 0764601 | GCC-P 0764604 |
| GCC-P 0760902 | GCC-P 0760902 | GCC-P 0764607 | GCC-P 0764607 |
| GCC-P 0761151 | GCC-P 0761156 | GCC-P 0764635 | GCC-P 0764636 |
| GCC-P 0761278 | GCC-P 0761278 | GCC-P 0764720 | GCC-P 0764720 |
| GCC-P 0761305 | GCC-P 0761340 | GCC-P 0764746 | GCC-P 0764752 |
| GCC-P 0761426 | GCC-P 0761432 | GCC-P 0764770 | GCC-P 0764782 |
| GCC-P 0761434 | GCC-P 0761435 | GCC-P 0764796 | GCC-P 0764808 |
| GCC-P 0761439 | GCC-P 0761448 | GCC-P 0764818 | GCC-P 0764820 |
| GCC-P 0761514 | GCC-P 0761554 | GCC-P 0764844 | GCC-P 0764850 |
| GCC-P 0761580 | GCC-P 0761612 | GCC-P 0764875 | GCC-P 0764875 |
| GCC-P 0761628 | GCC-P 0761640 | GCC-P 0764892 | GCC-P 0764896 |
| GCC-P 0761663 | GCC-P 0761663 | GCC-P 0764901 | GCC-P 0764902 |
| GCC-P 0761775 | GCC-P 0761789 | GCC-P 0764973 | GCC-P 0764979 |
| GCC-P 0761900 | GCC-P 0761910 | GCC-P 0765015 | GCC-P 0765022 |
| GCC-P 0761932 | GCC-P 0761938 | GCC-P 0765032 | GCC-P 0765054 |
| GCC-P 0762010 | GCC-P 0762016 | GCC-P 0765080 | GCC-P 0765091 |
| GCC-P 0762073 | GCC-P 0762074 | GCC-P 0765098 | GCC-P 0765100 |
| GCC-P 0762082 | GCC-P 0762082 | GCC-P 0765123 | GCC-P 0765129 |
| GCC-P 0762084 | GCC-P 0762085 | GCC-P 0765142 | GCC-P 0765144 |
| GCC-P 0762090 | GCC-P 0762090 | GCC-P 0765150 | GCC-P 0765160 |
| GCC-P 0762100 | GCC-P 0762104 | GCC-P 0765177 | GCC-P 0765183 |
| GCC-P 0762320 | GCC-P 0762371 | GCC-P 0765220 | GCC-P 0765247 |
| GCC-P 0762479 | GCC-P 0762494 | GCC-P 0765284 | GCC-P 0765293 |
| GCC-P 0762539 | GCC-P 0762548 | GCC-P 0765378 | GCC-P 0765379 |
| GCC-P 0762550 | GCC-P 0762573 | GCC-P 0765382 | GCC-P 0765382 |
| GCC-P 0762575 | GCC-P 0762613 | GCC-P 0765491 | GCC-P 0765491 |
| GCC-P 0762620 | GCC-P 0762648 | GCC-P 0765570 | GCC-P 0765580 |
| GCC-P 0762742 | GCC-P 0762742 | GCC-P 0767145 | GCC-P 0767155 |
| GCC-P 0762818 | GCC-P 0762847 | GCC-P 0767408 | GCC-P 0767412 |
| GCC-P 0762860 | GCC-P 0762884 | GCC-P 0767521 | GCC-P 0767596 |
| GCC-P 0762990 | GCC-P 0762994 | GCC-P 0767598 | GCC-P 0767602 |
| GCC-P 0763066 | GCC-P 0763070 | GCC-P 0767646 | GCC-P 0767675 |
| GCC-P 0763148 | GCC-P 0763153 | GCC-P 0767678 | GCC-P 0767818 |
| GCC-P 0763260 | GCC-P 0763287 | GCC-P 0767942 | GCC-P 0767958 |
| GCC-P 0763348 | GCC-P 0763358 | GCC-P 0768025 | GCC-P 0768034 |
| GCC-P 0763365 | GCC-P 0763380 | GCC-P 0768090 | GCC-P 0768090 |

**Documents Considered**                                                      **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0768096 | GCC-P 0768096 | GCC-P 0782846 | GCC-P 0782982 |
| GCC-P 0768108 | GCC-P 0768113 | GCC-P 0783146 | GCC-P 0783282 |
| GCC-P 0768118 | GCC-P 0768119 | GCC-P 0783283 | GCC-P 0783439 |
| GCC-P 0768248 | GCC-P 0768248 | GCC-P 0783812 | GCC-P 0784369 |
| GCC-P 0768256 | GCC-P 0768256 | GCC-P 0784370 | GCC-P 0784552 |
| GCC-P 0768311 | GCC-P 0768391 | GCC-P 0784553 | GCC-P 0784689 |
| GCC-P 0768397 | GCC-P 0768466 | GCC-P 0785381 | GCC-P 0785382 |
| GCC-P 0768497 | GCC-P 0768500 | GCC-P 0785389 | GCC-P 0785428 |
| GCC-P 0768590 | GCC-P 0768608 | GCC-P 0785531 | GCC-P 0785542 |
| GCC-P 0768613 | GCC-P 0768850 | GCC-P 0785547 | GCC-P 0785553 |
| GCC-P 0768889 | GCC-P 0768889 | GCC-P 0785554 | GCC-P 0785555 |
| GCC-P 0769225 | GCC-P 0769225 | GCC-P 0785556 | GCC-P 0785567 |
| GCC-P 0769453 | GCC-P 0769453 | GCC-P 0785754 | GCC-P 0785810 |
| GCC-P 0769571 | GCC-P 0769571 | GCC-P 0786064 | GCC-P 0786065 |
| GCC-P 0769789 | GCC-P 0769789 | GCC-P 0786684 | GCC-P 0786686 |
| GCC-P 0770012 | GCC-P 0770016 | GCC-P 0786980 | GCC-P 0786984 |
| GCC-P 0770104 | GCC-P 0770152 | GCC-P 0787258 | GCC-P 0787300 |
| GCC-P 0770468 | GCC-P 0770473 | GCC-P 0787765 | GCC-P 0787766 |
| GCC-P 0770486 | GCC-P 0770488 | GCC-P 0787888 | GCC-P 0787891 |
| GCC-P 0770604 | GCC-P 0770612 | GCC-P 0788421 | GCC-P 0788434 |
| GCC-P 0770836 | GCC-P 0770837 | GCC-P 0788477 | GCC-P 0788535 |
| GCC-P 0770933 | GCC-P 0770937 | GCC-P 0788641 | GCC-P 0788642 |
| GCC-P 0771061 | GCC-P 0771104 | GCC-P 0788689 | GCC-P 0788692 |
| GCC-P 0771487 | GCC-P 0771494 | GCC-P 0789123 | GCC-P 0789130 |
| GCC-P 0771973 | GCC-P 0771974 | GCC-P 0789831 | GCC-P 0789831 |
| GCC-P 0772191 | GCC-P 0772201 | GCC-P 0789833 | GCC-P 0789833 |
| GCC-P 0772308 | GCC-P 0772310 | GCC-P 0789889 | GCC-P 0789891 |
| GCC-P 0772311 | GCC-P 0772314 | GCC-P 0789964 | GCC-P 0789970 |
| GCC-P 0772315 | GCC-P 0772320 | GCC-P 0790125 | GCC-P 0790128 |
| GCC-P 0772425 | GCC-P 0772435 | GCC-P 0790142 | GCC-P 0790144 |
| GCC-P 0772486 | GCC-P 0772493 | GCC-P 0790297 | GCC-P 0790311 |
| GCC-P 0772640 | GCC-P 0772652 | GCC-P 0790394 | GCC-P 0790399 |
| GCC-P 0772704 | GCC-P 0772762 | GCC-P 0790413 | GCC-P 0790416 |
| GCC-P 0772997 | GCC-P 0773001 | GCC-P 0791074 | GCC-P 0791075 |
| GCC-P 0773498 | GCC-P 0773500 | GCC-P 0791359 | GCC-P 0791407 |
| GCC-P 0773525 | GCC-P 0773526 | GCC-P 0791482 | GCC-P 0791485 |
| GCC-P 0773553 | GCC-P 0773554 | GCC-P 0791821 | GCC-P 0791829 |
| GCC-P 0773906 | GCC-P 0773908 | GCC-P 0792049 | GCC-P 0792051 |
| GCC-P 0773931 | GCC-P 0773971 | GCC-P 0793020 | GCC-P 0793022 |
| GCC-P 0774482 | GCC-P 0774489 | GCC-P 0793229 | GCC-P 0793230 |
| GCC-P 0774600 | GCC-P 0774604 | GCC-P 0793558 | GCC-P 0793573 |
| GCC-P 0774866 | GCC-P 0774868 | GCC-P 0794095 | GCC-P 0794149 |
| GCC-P 0775408 | GCC-P 0775416 | GCC-P 0794688 | GCC-P 0794746 |
| GCC-P 0776324 | GCC-P 0776331 | GCC-P 0794808 | GCC-P 0794810 |
| GCC-P 0777094 | GCC-P 0778172 | GCC-P 0794848 | GCC-P 0794860 |
| GCC-P 0778686 | GCC-P 0779236 | GCC-P 0794997 | GCC-P 0795047 |
| GCC-P 0779459 | GCC-P 0779637 | GCC-P 0795093 | GCC-P 0795095 |
| GCC-P 0780059 | GCC-P 0780213 | GCC-P 0795267 | GCC-P 0795268 |
| GCC-P 0780534 | GCC-P 0780714 | GCC-P 0795282 | GCC-P 0795334 |
| GCC-P 0781062 | GCC-P 0781856 | GCC-P 0795518 | GCC-P 0795580 |
| GCC-P 0782386 | GCC-P 0782530 | GCC-P 0795879 | GCC-P 0795933 |
| GCC-P 0782531 | GCC-P 0782688 | GCC-P 0796030 | GCC-P 0796041 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0796532 | GCC-P 0796540 | GCC-P 0806454 | GCC-P 0806457 |
| GCC-P 0796777 | GCC-P 0796778 | GCC-P 0806521 | GCC-P 0806523 |
| GCC-P 0796788 | GCC-P 0796791 | GCC-P 0806766 | GCC-P 0806776 |
| GCC-P 0796877 | GCC-P 0796878 | GCC-P 0806873 | GCC-P 0806877 |
| GCC-P 0797016 | GCC-P 0797016 | GCC-P 0806935 | GCC-P 0806936 |
| GCC-P 0797020 | GCC-P 0797020 | GCC-P 0806983 | GCC-P 0806989 |
| GCC-P 0797061 | GCC-P 0797064 | GCC-P 0807215 | GCC-P 0807227 |
| GCC-P 0797837 | GCC-P 0797879 | GCC-P 0807641 | GCC-P 0807642 |
| GCC-P 0798055 | GCC-P 0798068 | GCC-P 0807814 | GCC-P 0807815 |
| GCC-P 0798458 | GCC-P 0798475 | GCC-P 0807904 | GCC-P 0807905 |
| GCC-P 0798522 | GCC-P 0798527 | GCC-P 0808095 | GCC-P 0808111 |
| GCC-P 0798530 | GCC-P 0798532 | GCC-P 0808187 | GCC-P 0808205 |
| GCC-P 0798677 | GCC-P 0798681 | GCC-P 0808681 | GCC-P 0808694 |
| GCC-P 0798724 | GCC-P 0798771 | GCC-P 0808838 | GCC-P 0808891 |
| GCC-P 0798879 | GCC-P 0798884 | GCC-P 0809157 | GCC-P 0809205 |
| GCC-P 0798956 | GCC-P 0798957 | GCC-P 0809315 | GCC-P 0809318 |
| GCC-P 0799164 | GCC-P 0799177 | GCC-P 0809595 | GCC-P 0809645 |
| GCC-P 0799182 | GCC-P 0799232 | GCC-P 0809682 | GCC-P 0809685 |
| GCC-P 0799328 | GCC-P 0799354 | GCC-P 0809828 | GCC-P 0809834 |
| GCC-P 0799421 | GCC-P 0799423 | GCC-P 0809836 | GCC-P 0809837 |
| GCC-P 0799502 | GCC-P 0799502 | GCC-P 0810097 | GCC-P 0810116 |
| GCC-P 0799512 | GCC-P 0799566 | GCC-P 0810359 | GCC-P 0810374 |
| GCC-P 0800001 | GCC-P 0800002 | GCC-P 0810381 | GCC-P 0810382 |
| GCC-P 0800057 | GCC-P 0800057 | GCC-P 0810396 | GCC-P 0810477 |
| GCC-P 0800261 | GCC-P 0800277 | GCC-P 0810598 | GCC-P 0810618 |
| GCC-P 0800384 | GCC-P 0800392 | GCC-P 0810763 | GCC-P 0810764 |
| GCC-P 0800509 | GCC-P 0800555 | GCC-P 0810805 | GCC-P 0810806 |
| GCC-P 0800659 | GCC-P 0800665 | GCC-P 0810899 | GCC-P 0810903 |
| GCC-P 0800714 | GCC-P 0800763 | GCC-P 0810915 | GCC-P 0810920 |
| GCC-P 0800894 | GCC-P 0800901 | GCC-P 0811863 | GCC-P 0811864 |
| GCC-P 0801024 | GCC-P 0801025 | GCC-P 0812008 | GCC-P 0812008 |
| GCC-P 0801570 | GCC-P 0801581 | GCC-P 0812010 | GCC-P 0812016 |
| GCC-P 0801689 | GCC-P 0801690 | GCC-P 0812058 | GCC-P 0812061 |
| GCC-P 0801738 | GCC-P 0801759 | GCC-P 0812083 | GCC-P 0812085 |
| GCC-P 0801830 | GCC-P 0801851 | GCC-P 0812089 | GCC-P 0812090 |
| GCC-P 0802027 | GCC-P 0802028 | GCC-P 0812092 | GCC-P 0812093 |
| GCC-P 0802322 | GCC-P 0802324 | GCC-P 0812102 | GCC-P 0812103 |
| GCC-P 0802535 | GCC-P 0802543 | GCC-P 0812202 | GCC-P 0812218 |
| GCC-P 0802555 | GCC-P 0802607 | GCC-P 0812295 | GCC-P 0812299 |
| GCC-P 0803302 | GCC-P 0803303 | GCC-P 0812340 | GCC-P 0812367 |
| GCC-P 0803520 | GCC-P 0803525 | GCC-P 0812375 | GCC-P 0812376 |
| GCC-P 0803764 | GCC-P 0803766 | GCC-P 0812402 | GCC-P 0812404 |
| GCC-P 0804274 | GCC-P 0804275 | GCC-P 0812445 | GCC-P 0812558 |
| GCC-P 0805027 | GCC-P 0805030 | GCC-P 0812561 | GCC-P 0812727 |
| GCC-P 0805301 | GCC-P 0805307 | GCC-P 0812729 | GCC-P 0812778 |
| GCC-P 0805462 | GCC-P 0805506 | GCC-P 0812780 | GCC-P 0812847 |
| GCC-P 0805761 | GCC-P 0805769 | GCC-P 0812849 | GCC-P 0812854 |
| GCC-P 0805914 | GCC-P 0805924 | GCC-P 0812858 | GCC-P 0812875 |
| GCC-P 0806079 | GCC-P 0806080 | GCC-P 0812879 | GCC-P 0812896 |
| GCC-P 0806086 | GCC-P 0806087 | GCC-P 0812898 | GCC-P 0812913 |
| GCC-P 0806197 | GCC-P 0806208 | GCC-P 0812917 | GCC-P 0812934 |
| GCC-P 0806331 | GCC-P 0806332 | GCC-P 0813005 | GCC-P 0813012 |

Documents Considered                                                    EXHIBIT 2

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0813081 | GCC-P 0813095 | GCC-P 0821400 | GCC-P 0821513 |
| GCC-P 0813277 | GCC-P 0813278 | GCC-P 0821517 | GCC-P 0821630 |
| GCC-P 0813409 | GCC-P 0813427 | GCC-P 0821696 | GCC-P 0821698 |
| GCC-P 0813461 | GCC-P 0813465 | GCC-P 0822052 | GCC-P 0822053 |
| GCC-P 0813471 | GCC-P 0813497 | GCC-P 0822088 | GCC-P 0822117 |
| GCC-P 0813565 | GCC-P 0813568 | GCC-P 0822553 | GCC-P 0822566 |
| GCC-P 0813823 | GCC-P 0813925 | GCC-P 0822959 | GCC-P 0822965 |
| GCC-P 0814062 | GCC-P 0814066 | GCC-P 0823157 | GCC-P 0823174 |
| GCC-P 0814071 | GCC-P 0814071 | GCC-P 0823181 | GCC-P 0823198 |
| GCC-P 0814420 | GCC-P 0814422 | GCC-P 0823211 | GCC-P 0823228 |
| GCC-P 0814458 | GCC-P 0814489 | GCC-P 0823364 | GCC-P 0823378 |
| GCC-P 0814512 | GCC-P 0814521 | GCC-P 0823528 | GCC-P 0823540 |
| GCC-P 0814607 | GCC-P 0814627 | GCC-P 0823968 | GCC-P 0823977 |
| GCC-P 0814846 | GCC-P 0814847 | GCC-P 0824020 | GCC-P 0824029 |
| GCC-P 0814864 | GCC-P 0814867 | GCC-P 0824065 | GCC-P 0824074 |
| GCC-P 0814967 | GCC-P 0814967 | GCC-P 0824093 | GCC-P 0824102 |
| GCC-P 0814984 | GCC-P 0814984 | GCC-P 0824146 | GCC-P 0824155 |
| GCC-P 0815067 | GCC-P 0815067 | GCC-P 0824166 | GCC-P 0824181 |
| GCC-P 0815167 | GCC-P 0815169 | GCC-P 0824282 | GCC-P 0824291 |
| GCC-P 0815420 | GCC-P 0815422 | GCC-P 0824531 | GCC-P 0824540 |
| GCC-P 0815425 | GCC-P 0815426 | GCC-P 0824867 | GCC-P 0824876 |
| GCC-P 0815579 | GCC-P 0815594 | GCC-P 0824923 | GCC-P 0824950 |
| GCC-P 0815786 | GCC-P 0816199 | GCC-P 0824961 | GCC-P 0824989 |
| GCC-P 0816398 | GCC-P 0817178 | GCC-P 0825171 | GCC-P 0825173 |
| GCC-P 0817702 | GCC-P 0817902 | GCC-P 0825252 | GCC-P 0825255 |
| GCC-P 0817913 | GCC-P 0817913 | GCC-P 0825279 | GCC-P 0825370 |
| GCC-P 0817934 | GCC-P 0817937 | GCC-P 0825440 | GCC-P 0825533 |
| GCC-P 0818159 | GCC-P 0818162 | GCC-P 0825561 | GCC-P 0825658 |
| GCC-P 0818175 | GCC-P 0818194 | GCC-P 0825729 | GCC-P 0825861 |
| GCC-P 0818255 | GCC-P 0818258 | GCC-P 0825961 | GCC-P 0825966 |
| GCC-P 0818289 | GCC-P 0818302 | GCC-P 0826218 | GCC-P 0826221 |
| GCC-P 0818311 | GCC-P 0818330 | GCC-P 0826471 | GCC-P 0826675 |
| GCC-P 0818347 | GCC-P 0818370 | GCC-P 0826711 | GCC-P 0826878 |
| GCC-P 0818418 | GCC-P 0818429 | GCC-P 0827145 | GCC-P 0827424 |
| GCC-P 0818450 | GCC-P 0818453 | GCC-P 0827428 | GCC-P 0827434 |
| GCC-P 0818500 | GCC-P 0818500 | GCC-P 0827465 | GCC-P 0827651 |
| GCC-P 0818707 | GCC-P 0818738 | GCC-P 0827654 | GCC-P 0827704 |
| GCC-P 0818748 | GCC-P 0818783 | GCC-P 0827755 | GCC-P 0827801 |
| GCC-P 0819136 | GCC-P 0819154 | GCC-P 0827823 | GCC-P 0827869 |
| GCC-P 0819518 | GCC-P 0819529 | GCC-P 0827876 | GCC-P 0828146 |
| GCC-P 0820787 | GCC-P 0820790 | GCC-P 0828162 | GCC-P 0828164 |
| GCC-P 0820803 | GCC-P 0820807 | GCC-P 0828173 | GCC-P 0828176 |
| GCC-P 0820896 | GCC-P 0820899 | GCC-P 0828535 | GCC-P 0828539 |
| GCC-P 0821045 | GCC-P 0821054 | GCC-P 0828707 | GCC-P 0828734 |
| GCC-P 0821079 | GCC-P 0821082 | GCC-P 0828735 | GCC-P 0828776 |
| GCC-P 0821103 | GCC-P 0821106 | GCC-P 0828777 | GCC-P 0828804 |
| GCC-P 0821139 | GCC-P 0821142 | GCC-P 0828805 | GCC-P 0829858 |
| GCC-P 0821174 | GCC-P 0821174 | GCC-P 0829874 | GCC-P 0829874 |
| GCC-P 0821217 | GCC-P 0821220 | GCC-P 0829884 | GCC-P 0829885 |
| GCC-P 0821227 | GCC-P 0821230 | GCC-P 0829887 | GCC-P 0829904 |
| GCC-P 0821245 | GCC-P 0821251 | GCC-P 0829915 | GCC-P 0829919 |
| GCC-P 0821275 | GCC-P 0821275 | GCC-P 0829926 | GCC-P 0829930 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0829941 | GCC-P 0829943 | GCC-P 0830486 | GCC-P 0830490 |
| GCC-P 0829953 | GCC-P 0829953 | GCC-P 0830496 | GCC-P 0830504 |
| GCC-P 0829955 | GCC-P 0829956 | GCC-P 0830507 | GCC-P 0830509 |
| GCC-P 0829960 | GCC-P 0829962 | GCC-P 0830537 | GCC-P 0830537 |
| GCC-P 0829964 | GCC-P 0829964 | GCC-P 0830545 | GCC-P 0830554 |
| GCC-P 0829967 | GCC-P 0829976 | GCC-P 0830565 | GCC-P 0830584 |
| GCC-P 0829992 | GCC-P 0829996 | GCC-P 0830587 | GCC-P 0830599 |
| GCC-P 0830005 | GCC-P 0830017 | GCC-P 0830603 | GCC-P 0830604 |
| GCC-P 0830035 | GCC-P 0830036 | GCC-P 0830608 | GCC-P 0830614 |
| GCC-P 0830038 | GCC-P 0830040 | GCC-P 0830618 | GCC-P 0830620 |
| GCC-P 0830045 | GCC-P 0830051 | GCC-P 0830624 | GCC-P 0830629 |
| GCC-P 0830053 | GCC-P 0830056 | GCC-P 0830635 | GCC-P 0830637 |
| GCC-P 0830063 | GCC-P 0830068 | GCC-P 0830642 | GCC-P 0830646 |
| GCC-P 0830079 | GCC-P 0830081 | GCC-P 0830648 | GCC-P 0830648 |
| GCC-P 0830084 | GCC-P 0830084 | GCC-P 0830660 | GCC-P 0830660 |
| GCC-P 0830097 | GCC-P 0830099 | GCC-P 0830670 | GCC-P 0830676 |
| GCC-P 0830103 | GCC-P 0830109 | GCC-P 0830678 | GCC-P 0830760 |
| GCC-P 0830113 | GCC-P 0830114 | GCC-P 0830763 | GCC-P 0830768 |
| GCC-P 0830121 | GCC-P 0830123 | GCC-P 0830771 | GCC-P 0830776 |
| GCC-P 0830130 | GCC-P 0830131 | GCC-P 0830778 | GCC-P 0830779 |
| GCC-P 0830133 | GCC-P 0830139 | GCC-P 0830792 | GCC-P 0830798 |
| GCC-P 0830142 | GCC-P 0830149 | GCC-P 0830807 | GCC-P 0830807 |
| GCC-P 0830151 | GCC-P 0830152 | GCC-P 0830818 | GCC-P 0830819 |
| GCC-P 0830154 | GCC-P 0830160 | GCC-P 0830829 | GCC-P 0830830 |
| GCC-P 0830178 | GCC-P 0830179 | GCC-P 0830832 | GCC-P 0830837 |
| GCC-P 0830184 | GCC-P 0830184 | GCC-P 0830839 | GCC-P 0830851 |
| GCC-P 0830188 | GCC-P 0830192 | GCC-P 0830853 | GCC-P 0830858 |
| GCC-P 0830198 | GCC-P 0830199 | GCC-P 0830865 | GCC-P 0830867 |
| GCC-P 0830202 | GCC-P 0830203 | GCC-P 0830876 | GCC-P 0830881 |
| GCC-P 0830205 | GCC-P 0830207 | GCC-P 0830893 | GCC-P 0830898 |
| GCC-P 0830209 | GCC-P 0830212 | GCC-P 0830908 | GCC-P 0830910 |
| GCC-P 0830215 | GCC-P 0830215 | GCC-P 0830914 | GCC-P 0830932 |
| GCC-P 0830218 | GCC-P 0830229 | GCC-P 0830935 | GCC-P 0830937 |
| GCC-P 0830233 | GCC-P 0830236 | GCC-P 0830946 | GCC-P 0830946 |
| GCC-P 0830238 | GCC-P 0830244 | GCC-P 0830948 | GCC-P 0830964 |
| GCC-P 0830247 | GCC-P 0830251 | GCC-P 0830976 | GCC-P 0830978 |
| GCC-P 0830255 | GCC-P 0830270 | GCC-P 0830989 | GCC-P 0830989 |
| GCC-P 0830272 | GCC-P 0830272 | GCC-P 0830994 | GCC-P 0830998 |
| GCC-P 0830275 | GCC-P 0830279 | GCC-P 0831007 | GCC-P 0831011 |
| GCC-P 0830285 | GCC-P 0830292 | GCC-P 0831021 | GCC-P 0831022 |
| GCC-P 0830295 | GCC-P 0830297 | GCC-P 0831030 | GCC-P 0831032 |
| GCC-P 0830300 | GCC-P 0830302 | GCC-P 0831038 | GCC-P 0831092 |
| GCC-P 0830305 | GCC-P 0830309 | GCC-P 0831101 | GCC-P 0831101 |
| GCC-P 0830313 | GCC-P 0830315 | GCC-P 0831111 | GCC-P 0831112 |
| GCC-P 0830324 | GCC-P 0830333 | GCC-P 0831114 | GCC-P 0831115 |
| GCC-P 0830341 | GCC-P 0830354 | GCC-P 0831118 | GCC-P 0831118 |
| GCC-P 0830356 | GCC-P 0830361 | GCC-P 0831185 | GCC-P 0831185 |
| GCC-P 0830367 | GCC-P 0830393 | GCC-P 0831200 | GCC-P 0831206 |
| GCC-P 0830400 | GCC-P 0830401 | GCC-P 0831210 | GCC-P 0831210 |
| GCC-P 0830432 | GCC-P 0830433 | GCC-P 0831216 | GCC-P 0831219 |
| GCC-P 0830458 | GCC-P 0830461 | GCC-P 0831221 | GCC-P 0831224 |
| GCC-P 0830467 | GCC-P 0830475 | GCC-P 0831226 | GCC-P 0831235 |

**Documents Considered**                                                **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0831239 | GCC-P 0831247 | GCC-P 0832011 | GCC-P 0832018 |
| GCC-P 0831255 | GCC-P 0831262 | GCC-P 0832021 | GCC-P 0832024 |
| GCC-P 0831264 | GCC-P 0831272 | GCC-P 0832028 | GCC-P 0832028 |
| GCC-P 0831274 | GCC-P 0831275 | GCC-P 0832032 | GCC-P 0832032 |
| GCC-P 0831279 | GCC-P 0831280 | GCC-P 0832035 | GCC-P 0832038 |
| GCC-P 0831284 | GCC-P 0831284 | GCC-P 0832049 | GCC-P 0832074 |
| GCC-P 0831287 | GCC-P 0831288 | GCC-P 0832076 | GCC-P 0832077 |
| GCC-P 0831291 | GCC-P 0831291 | GCC-P 0832080 | GCC-P 0832088 |
| GCC-P 0831297 | GCC-P 0831301 | GCC-P 0832095 | GCC-P 0832095 |
| GCC-P 0831307 | GCC-P 0831307 | GCC-P 0832115 | GCC-P 0832115 |
| GCC-P 0831310 | GCC-P 0831313 | GCC-P 0832117 | GCC-P 0832144 |
| GCC-P 0831317 | GCC-P 0831324 | GCC-P 0832146 | GCC-P 0832148 |
| GCC-P 0831342 | GCC-P 0831345 | GCC-P 0832159 | GCC-P 0832159 |
| GCC-P 0831349 | GCC-P 0831349 | GCC-P 0832163 | GCC-P 0832165 |
| GCC-P 0831360 | GCC-P 0831360 | GCC-P 0832177 | GCC-P 0832178 |
| GCC-P 0831364 | GCC-P 0831364 | GCC-P 0832181 | GCC-P 0832182 |
| GCC-P 0831394 | GCC-P 0831397 | GCC-P 0832185 | GCC-P 0832185 |
| GCC-P 0831418 | GCC-P 0831421 | GCC-P 0832188 | GCC-P 0832188 |
| GCC-P 0831456 | GCC-P 0831458 | GCC-P 0832191 | GCC-P 0832191 |
| GCC-P 0831464 | GCC-P 0831468 | GCC-P 0832197 | GCC-P 0832197 |
| GCC-P 0831470 | GCC-P 0831473 | GCC-P 0832201 | GCC-P 0832202 |
| GCC-P 0831492 | GCC-P 0831494 | GCC-P 0832213 | GCC-P 0832221 |
| GCC-P 0831508 | GCC-P 0831508 | GCC-P 0832223 | GCC-P 0832224 |
| GCC-P 0831523 | GCC-P 0831524 | GCC-P 0832227 | GCC-P 0832227 |
| GCC-P 0831533 | GCC-P 0831534 | GCC-P 0832229 | GCC-P 0832230 |
| GCC-P 0831552 | GCC-P 0831554 | GCC-P 0832233 | GCC-P 0832298 |
| GCC-P 0831560 | GCC-P 0831561 | GCC-P 0832313 | GCC-P 0832313 |
| GCC-P 0831575 | GCC-P 0831576 | GCC-P 0832315 | GCC-P 0832320 |
| GCC-P 0831598 | GCC-P 0831603 | GCC-P 0832322 | GCC-P 0832322 |
| GCC-P 0831610 | GCC-P 0831614 | GCC-P 0832330 | GCC-P 0832330 |
| GCC-P 0831620 | GCC-P 0831624 | GCC-P 0832335 | GCC-P 0832337 |
| GCC-P 0831633 | GCC-P 0831634 | GCC-P 0832340 | GCC-P 0832365 |
| GCC-P 0831652 | GCC-P 0831653 | GCC-P 0832369 | GCC-P 0832372 |
| GCC-P 0831656 | GCC-P 0831660 | GCC-P 0832374 | GCC-P 0832379 |
| GCC-P 0831663 | GCC-P 0831664 | GCC-P 0832381 | GCC-P 0832388 |
| GCC-P 0831666 | GCC-P 0831692 | GCC-P 0832397 | GCC-P 0832397 |
| GCC-P 0831695 | GCC-P 0831705 | GCC-P 0832399 | GCC-P 0832400 |
| GCC-P 0831707 | GCC-P 0831854 | GCC-P 0832402 | GCC-P 0832406 |
| GCC-P 0831856 | GCC-P 0831860 | GCC-P 0832410 | GCC-P 0832422 |
| GCC-P 0831863 | GCC-P 0831866 | GCC-P 0832428 | GCC-P 0832429 |
| GCC-P 0831869 | GCC-P 0831873 | GCC-P 0832433 | GCC-P 0832437 |
| GCC-P 0831875 | GCC-P 0831879 | GCC-P 0832439 | GCC-P 0832442 |
| GCC-P 0831881 | GCC-P 0831881 | GCC-P 0832444 | GCC-P 0832446 |
| GCC-P 0831894 | GCC-P 0831904 | GCC-P 0832451 | GCC-P 0832453 |
| GCC-P 0831906 | GCC-P 0831906 | GCC-P 0832456 | GCC-P 0832457 |
| GCC-P 0831908 | GCC-P 0831908 | GCC-P 0832463 | GCC-P 0832464 |
| GCC-P 0831917 | GCC-P 0831918 | GCC-P 0832469 | GCC-P 0832470 |
| GCC-P 0831923 | GCC-P 0831940 | GCC-P 0832472 | GCC-P 0832472 |
| GCC-P 0831947 | GCC-P 0831955 | GCC-P 0832477 | GCC-P 0832483 |
| GCC-P 0831965 | GCC-P 0831967 | GCC-P 0832486 | GCC-P 0832494 |
| GCC-P 0831971 | GCC-P 0831973 | GCC-P 0832504 | GCC-P 0832506 |
| GCC-P 0831997 | GCC-P 0832001 | GCC-P 0832514 | GCC-P 0832514 |

**Documents Considered**                                        **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0832523 | GCC-P 0832528 | GCC-P 0832968 | GCC-P 0832968 |
| GCC-P 0832530 | GCC-P 0832530 | GCC-P 0832972 | GCC-P 0832973 |
| GCC-P 0832541 | GCC-P 0832542 | GCC-P 0832976 | GCC-P 0832990 |
| GCC-P 0832550 | GCC-P 0832554 | GCC-P 0832992 | GCC-P 0833011 |
| GCC-P 0832556 | GCC-P 0832570 | GCC-P 0833019 | GCC-P 0833042 |
| GCC-P 0832585 | GCC-P 0832586 | GCC-P 0833049 | GCC-P 0833051 |
| GCC-P 0832593 | GCC-P 0832593 | GCC-P 0833055 | GCC-P 0833060 |
| GCC-P 0832599 | GCC-P 0832604 | GCC-P 0833078 | GCC-P 0833092 |
| GCC-P 0832621 | GCC-P 0832622 | GCC-P 0833096 | GCC-P 0833102 |
| GCC-P 0832635 | GCC-P 0832638 | GCC-P 0833122 | GCC-P 0833130 |
| GCC-P 0832641 | GCC-P 0832644 | GCC-P 0833142 | GCC-P 0833143 |
| GCC-P 0832647 | GCC-P 0832647 | GCC-P 0833146 | GCC-P 0833147 |
| GCC-P 0832649 | GCC-P 0832649 | GCC-P 0833149 | GCC-P 0833152 |
| GCC-P 0832660 | GCC-P 0832661 | GCC-P 0833162 | GCC-P 0833167 |
| GCC-P 0832663 | GCC-P 0832664 | GCC-P 0833170 | GCC-P 0833175 |
| GCC-P 0832669 | GCC-P 0832671 | GCC-P 0833221 | GCC-P 0833226 |
| GCC-P 0832673 | GCC-P 0832674 | GCC-P 0833263 | GCC-P 0833263 |
| GCC-P 0832677 | GCC-P 0832681 | GCC-P 0833268 | GCC-P 0833268 |
| GCC-P 0832686 | GCC-P 0832687 | GCC-P 0833341 | GCC-P 0833347 |
| GCC-P 0832689 | GCC-P 0832690 | GCC-P 0833367 | GCC-P 0833368 |
| GCC-P 0832692 | GCC-P 0832702 | GCC-P 0833378 | GCC-P 0833391 |
| GCC-P 0832712 | GCC-P 0832713 | GCC-P 0833395 | GCC-P 0833399 |
| GCC-P 0832715 | GCC-P 0832719 | GCC-P 0833441 | GCC-P 0833443 |
| GCC-P 0832722 | GCC-P 0832722 | GCC-P 0833456 | GCC-P 0833459 |
| GCC-P 0832727 | GCC-P 0832728 | GCC-P 0833485 | GCC-P 0833486 |
| GCC-P 0832730 | GCC-P 0832731 | GCC-P 0833489 | GCC-P 0833493 |
| GCC-P 0832733 | GCC-P 0832734 | GCC-P 0833502 | GCC-P 0833502 |
| GCC-P 0832738 | GCC-P 0832750 | GCC-P 0833509 | GCC-P 0833524 |
| GCC-P 0832752 | GCC-P 0832753 | GCC-P 0833536 | GCC-P 0833542 |
| GCC-P 0832767 | GCC-P 0832768 | GCC-P 0833551 | GCC-P 0833554 |
| GCC-P 0832772 | GCC-P 0832775 | GCC-P 0833563 | GCC-P 0833568 |
| GCC-P 0832799 | GCC-P 0832801 | GCC-P 0833598 | GCC-P 0833599 |
| GCC-P 0832804 | GCC-P 0832808 | GCC-P 0833643 | GCC-P 0833648 |
| GCC-P 0832815 | GCC-P 0832818 | GCC-P 0833669 | GCC-P 0833674 |
| GCC-P 0832823 | GCC-P 0832826 | GCC-P 0833679 | GCC-P 0833680 |
| GCC-P 0832832 | GCC-P 0832833 | GCC-P 0833710 | GCC-P 0833713 |
| GCC-P 0832836 | GCC-P 0832839 | GCC-P 0833754 | GCC-P 0833757 |
| GCC-P 0832841 | GCC-P 0832846 | GCC-P 0833760 | GCC-P 0833763 |
| GCC-P 0832851 | GCC-P 0832852 | GCC-P 0833766 | GCC-P 0833767 |
| GCC-P 0832863 | GCC-P 0832863 | GCC-P 0833795 | GCC-P 0833808 |
| GCC-P 0832874 | GCC-P 0832875 | GCC-P 0833811 | GCC-P 0833813 |
| GCC-P 0832899 | GCC-P 0832899 | GCC-P 0833822 | GCC-P 0833825 |
| GCC-P 0832905 | GCC-P 0832906 | GCC-P 0833838 | GCC-P 0833839 |
| GCC-P 0832910 | GCC-P 0832911 | GCC-P 0833842 | GCC-P 0833843 |
| GCC-P 0832917 | GCC-P 0832919 | GCC-P 0833847 | GCC-P 0833848 |
| GCC-P 0832930 | GCC-P 0832930 | GCC-P 0833852 | GCC-P 0833853 |
| GCC-P 0832935 | GCC-P 0832935 | GCC-P 0833863 | GCC-P 0833863 |
| GCC-P 0832940 | GCC-P 0832940 | GCC-P 0833866 | GCC-P 0833866 |
| GCC-P 0832943 | GCC-P 0832945 | GCC-P 0833882 | GCC-P 0833883 |
| GCC-P 0832947 | GCC-P 0832949 | GCC-P 0833888 | GCC-P 0833890 |
| GCC-P 0832953 | GCC-P 0832962 | GCC-P 0833892 | GCC-P 0833892 |
| GCC-P 0832965 | GCC-P 0832965 | GCC-P 0833918 | GCC-P 0833920 |

**Documents Considered**                                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0833922 | GCC-P 0833922 | GCC-P 0834848 | GCC-P 0834850 |
| GCC-P 0833924 | GCC-P 0833924 | GCC-P 0834880 | GCC-P 0834884 |
| GCC-P 0833926 | GCC-P 0833929 | GCC-P 0834943 | GCC-P 0834944 |
| GCC-P 0833935 | GCC-P 0833936 | GCC-P 0834964 | GCC-P 0834968 |
| GCC-P 0833938 | GCC-P 0833939 | GCC-P 0834974 | GCC-P 0834978 |
| GCC-P 0833942 | GCC-P 0833943 | GCC-P 0834999 | GCC-P 0835000 |
| GCC-P 0833945 | GCC-P 0833954 | GCC-P 0835008 | GCC-P 0835013 |
| GCC-P 0833970 | GCC-P 0833971 | GCC-P 0835073 | GCC-P 0835076 |
| GCC-P 0833974 | GCC-P 0833974 | GCC-P 0835110 | GCC-P 0835111 |
| GCC-P 0833977 | GCC-P 0833978 | GCC-P 0835120 | GCC-P 0835129 |
| GCC-P 0833979 | GCC-P 0833982 | GCC-P 0835135 | GCC-P 0835136 |
| GCC-P 0833989 | GCC-P 0833994 | GCC-P 0835151 | GCC-P 0835157 |
| GCC-P 0834002 | GCC-P 0834004 | GCC-P 0835185 | GCC-P 0835186 |
| GCC-P 0834008 | GCC-P 0834008 | GCC-P 0835195 | GCC-P 0835201 |
| GCC-P 0834012 | GCC-P 0834014 | GCC-P 0835215 | GCC-P 0835217 |
| GCC-P 0834016 | GCC-P 0834027 | GCC-P 0835247 | GCC-P 0835249 |
| GCC-P 0834030 | GCC-P 0834057 | GCC-P 0835315 | GCC-P 0835316 |
| GCC-P 0834061 | GCC-P 0834066 | GCC-P 0835376 | GCC-P 0835381 |
| GCC-P 0834074 | GCC-P 0834074 | GCC-P 0835386 | GCC-P 0835386 |
| GCC-P 0834079 | GCC-P 0834080 | GCC-P 0835388 | GCC-P 0835388 |
| GCC-P 0834084 | GCC-P 0834084 | GCC-P 0835402 | GCC-P 0835405 |
| GCC-P 0834103 | GCC-P 0834106 | GCC-P 0835421 | GCC-P 0835436 |
| GCC-P 0834108 | GCC-P 0834114 | GCC-P 0835444 | GCC-P 0835451 |
| GCC-P 0834139 | GCC-P 0834139 | GCC-P 0835459 | GCC-P 0835460 |
| GCC-P 0834141 | GCC-P 0834142 | GCC-P 0835463 | GCC-P 0835466 |
| GCC-P 0834145 | GCC-P 0834151 | GCC-P 0835476 | GCC-P 0835482 |
| GCC-P 0834154 | GCC-P 0834157 | GCC-P 0835509 | GCC-P 0835509 |
| GCC-P 0834161 | GCC-P 0834161 | GCC-P 0835512 | GCC-P 0835524 |
| GCC-P 0834167 | GCC-P 0834167 | GCC-P 0835528 | GCC-P 0835533 |
| GCC-P 0834169 | GCC-P 0834169 | GCC-P 0835543 | GCC-P 0835547 |
| GCC-P 0834177 | GCC-P 0834177 | GCC-P 0835552 | GCC-P 0835555 |
| GCC-P 0834179 | GCC-P 0834182 | GCC-P 0835561 | GCC-P 0835567 |
| GCC-P 0834186 | GCC-P 0834186 | GCC-P 0835584 | GCC-P 0835642 |
| GCC-P 0834192 | GCC-P 0834197 | GCC-P 0835650 | GCC-P 0835652 |
| GCC-P 0834198 | GCC-P 0834213 | GCC-P 0835702 | GCC-P 0835732 |
| GCC-P 0834214 | GCC-P 0834221 | GCC-P 0835737 | GCC-P 0835737 |
| GCC-P 0834222 | GCC-P 0834226 | GCC-P 0835755 | GCC-P 0835755 |
| GCC-P 0834233 | GCC-P 0834237 | GCC-P 0835775 | GCC-P 0835775 |
| GCC-P 0834243 | GCC-P 0834243 | GCC-P 0835777 | GCC-P 0835779 |
| GCC-P 0834249 | GCC-P 0834258 | GCC-P 0835788 | GCC-P 0835792 |
| GCC-P 0834277 | GCC-P 0834296 | GCC-P 0835799 | GCC-P 0835800 |
| GCC-P 0834311 | GCC-P 0834316 | GCC-P 0835806 | GCC-P 0835807 |
| GCC-P 0834391 | GCC-P 0834398 | GCC-P 0835818 | GCC-P 0835850 |
| GCC-P 0834413 | GCC-P 0834415 | GCC-P 0835864 | GCC-P 0835864 |
| GCC-P 0834430 | GCC-P 0834431 | GCC-P 0835866 | GCC-P 0835866 |
| GCC-P 0834465 | GCC-P 0834485 | GCC-P 0835874 | GCC-P 0835894 |
| GCC-P 0834509 | GCC-P 0834511 | GCC-P 0835896 | GCC-P 0835898 |
| GCC-P 0834527 | GCC-P 0834541 | GCC-P 0835902 | GCC-P 0835904 |
| GCC-P 0834631 | GCC-P 0834637 | GCC-P 0835927 | GCC-P 0835930 |
| GCC-P 0834750 | GCC-P 0834751 | GCC-P 0835947 | GCC-P 0835947 |
| GCC-P 0834777 | GCC-P 0834778 | GCC-P 0835953 | GCC-P 0835953 |
| GCC-P 0834793 | GCC-P 0834794 | GCC-P 0835955 | GCC-P 0835962 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0835966 | GCC-P 0835966 | GCC-P 0836905 | GCC-P 0836908 |
| GCC-P 0835977 | GCC-P 0835977 | GCC-P 0836910 | GCC-P 0836911 |
| GCC-P 0835992 | GCC-P 0835992 | GCC-P 0836929 | GCC-P 0836935 |
| GCC-P 0835996 | GCC-P 0836000 | GCC-P 0836948 | GCC-P 0836951 |
| GCC-P 0836007 | GCC-P 0836007 | GCC-P 0836977 | GCC-P 0836983 |
| GCC-P 0836029 | GCC-P 0836032 | GCC-P 0836988 | GCC-P 0836992 |
| GCC-P 0836145 | GCC-P 0836145 | GCC-P 0836998 | GCC-P 0837024 |
| GCC-P 0836272 | GCC-P 0836277 | GCC-P 0837028 | GCC-P 0837032 |
| GCC-P 0836286 | GCC-P 0836290 | GCC-P 0837037 | GCC-P 0837038 |
| GCC-P 0836313 | GCC-P 0836313 | GCC-P 0837041 | GCC-P 0837042 |
| GCC-P 0836322 | GCC-P 0836322 | GCC-P 0837047 | GCC-P 0837058 |
| GCC-P 0836375 | GCC-P 0836382 | GCC-P 0837069 | GCC-P 0837072 |
| GCC-P 0836397 | GCC-P 0836397 | GCC-P 0837083 | GCC-P 0837088 |
| GCC-P 0836455 | GCC-P 0836455 | GCC-P 0837095 | GCC-P 0837106 |
| GCC-P 0836458 | GCC-P 0836459 | GCC-P 0837115 | GCC-P 0837119 |
| GCC-P 0836472 | GCC-P 0836473 | GCC-P 0837131 | GCC-P 0837135 |
| GCC-P 0836481 | GCC-P 0836485 | GCC-P 0837139 | GCC-P 0837143 |
| GCC-P 0836487 | GCC-P 0836493 | GCC-P 0837151 | GCC-P 0837159 |
| GCC-P 0836515 | GCC-P 0836517 | GCC-P 0837169 | GCC-P 0837174 |
| GCC-P 0836521 | GCC-P 0836521 | GCC-P 0837181 | GCC-P 0837182 |
| GCC-P 0836524 | GCC-P 0836526 | GCC-P 0837187 | GCC-P 0837188 |
| GCC-P 0836529 | GCC-P 0836530 | GCC-P 0837190 | GCC-P 0837193 |
| GCC-P 0836534 | GCC-P 0836534 | GCC-P 0837212 | GCC-P 0837214 |
| GCC-P 0836537 | GCC-P 0836540 | GCC-P 0837218 | GCC-P 0837218 |
| GCC-P 0836542 | GCC-P 0836543 | GCC-P 0837240 | GCC-P 0837240 |
| GCC-P 0836563 | GCC-P 0836563 | GCC-P 0837243 | GCC-P 0837243 |
| GCC-P 0836567 | GCC-P 0836567 | GCC-P 0837248 | GCC-P 0837248 |
| GCC-P 0836583 | GCC-P 0836584 | GCC-P 0837250 | GCC-P 0837250 |
| GCC-P 0836591 | GCC-P 0836601 | GCC-P 0837254 | GCC-P 0837255 |
| GCC-P 0836605 | GCC-P 0836607 | GCC-P 0837258 | GCC-P 0837263 |
| GCC-P 0836620 | GCC-P 0836622 | GCC-P 0837273 | GCC-P 0837277 |
| GCC-P 0836648 | GCC-P 0836669 | GCC-P 0837283 | GCC-P 0837299 |
| GCC-P 0836672 | GCC-P 0836674 | GCC-P 0837306 | GCC-P 0837306 |
| GCC-P 0836681 | GCC-P 0836682 | GCC-P 0837323 | GCC-P 0837326 |
| GCC-P 0836684 | GCC-P 0836704 | GCC-P 0837328 | GCC-P 0837328 |
| GCC-P 0836710 | GCC-P 0836710 | GCC-P 0837330 | GCC-P 0837330 |
| GCC-P 0836715 | GCC-P 0836715 | GCC-P 0837334 | GCC-P 0837335 |
| GCC-P 0836724 | GCC-P 0836727 | GCC-P 0837339 | GCC-P 0837340 |
| GCC-P 0836744 | GCC-P 0836749 | GCC-P 0837343 | GCC-P 0837352 |
| GCC-P 0836751 | GCC-P 0836751 | GCC-P 0837354 | GCC-P 0837368 |
| GCC-P 0836768 | GCC-P 0836769 | GCC-P 0837371 | GCC-P 0837372 |
| GCC-P 0836777 | GCC-P 0836780 | GCC-P 0837378 | GCC-P 0837378 |
| GCC-P 0836789 | GCC-P 0836799 | GCC-P 0837426 | GCC-P 0837426 |
| GCC-P 0836828 | GCC-P 0836828 | GCC-P 0837430 | GCC-P 0837438 |
| GCC-P 0836841 | GCC-P 0836842 | GCC-P 0837443 | GCC-P 0837443 |
| GCC-P 0836845 | GCC-P 0836849 | GCC-P 0837446 | GCC-P 0837446 |
| GCC-P 0836852 | GCC-P 0836857 | GCC-P 0837450 | GCC-P 0837454 |
| GCC-P 0836867 | GCC-P 0836867 | GCC-P 0837456 | GCC-P 0837462 |
| GCC-P 0836870 | GCC-P 0836872 | GCC-P 0837464 | GCC-P 0837466 |
| GCC-P 0836874 | GCC-P 0836884 | GCC-P 0837485 | GCC-P 0837496 |
| GCC-P 0836888 | GCC-P 0836890 | GCC-P 0837529 | GCC-P 0837541 |
| GCC-P 0836894 | GCC-P 0836895 | GCC-P 0837552 | GCC-P 0837560 |

**Documents Considered**                                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0837566 | GCC-P 0837566 | GCC-P 0838290 | GCC-P 0838291 |
| GCC-P 0837570 | GCC-P 0837572 | GCC-P 0838293 | GCC-P 0838293 |
| GCC-P 0837586 | GCC-P 0837594 | GCC-P 0838295 | GCC-P 0838295 |
| GCC-P 0837624 | GCC-P 0837624 | GCC-P 0838309 | GCC-P 0838310 |
| GCC-P 0837635 | GCC-P 0837635 | GCC-P 0838314 | GCC-P 0838314 |
| GCC-P 0837650 | GCC-P 0837653 | GCC-P 0838316 | GCC-P 0838316 |
| GCC-P 0837659 | GCC-P 0837666 | GCC-P 0838318 | GCC-P 0838319 |
| GCC-P 0837668 | GCC-P 0837671 | GCC-P 0838321 | GCC-P 0838330 |
| GCC-P 0837675 | GCC-P 0837678 | GCC-P 0838333 | GCC-P 0838334 |
| GCC-P 0837705 | GCC-P 0837705 | GCC-P 0838338 | GCC-P 0838339 |
| GCC-P 0837712 | GCC-P 0837713 | GCC-P 0838344 | GCC-P 0838344 |
| GCC-P 0837727 | GCC-P 0837734 | GCC-P 0838348 | GCC-P 0838349 |
| GCC-P 0837738 | GCC-P 0837745 | GCC-P 0838351 | GCC-P 0838352 |
| GCC-P 0837773 | GCC-P 0837774 | GCC-P 0838359 | GCC-P 0838359 |
| GCC-P 0837777 | GCC-P 0837781 | GCC-P 0838364 | GCC-P 0838365 |
| GCC-P 0837786 | GCC-P 0837792 | GCC-P 0838368 | GCC-P 0838369 |
| GCC-P 0837804 | GCC-P 0837808 | GCC-P 0838386 | GCC-P 0838386 |
| GCC-P 0837813 | GCC-P 0837813 | GCC-P 0838392 | GCC-P 0838393 |
| GCC-P 0837815 | GCC-P 0837816 | GCC-P 0838397 | GCC-P 0838397 |
| GCC-P 0837839 | GCC-P 0837839 | GCC-P 0838399 | GCC-P 0838407 |
| GCC-P 0837847 | GCC-P 0837847 | GCC-P 0838419 | GCC-P 0838420 |
| GCC-P 0837877 | GCC-P 0837877 | GCC-P 0838428 | GCC-P 0838429 |
| GCC-P 0837887 | GCC-P 0837889 | GCC-P 0838431 | GCC-P 0838437 |
| GCC-P 0837892 | GCC-P 0837893 | GCC-P 0838453 | GCC-P 0838454 |
| GCC-P 0837895 | GCC-P 0837902 | GCC-P 0838456 | GCC-P 0838457 |
| GCC-P 0837904 | GCC-P 0837913 | GCC-P 0838471 | GCC-P 0838472 |
| GCC-P 0837916 | GCC-P 0837921 | GCC-P 0838474 | GCC-P 0838474 |
| GCC-P 0837927 | GCC-P 0837927 | GCC-P 0838507 | GCC-P 0838507 |
| GCC-P 0837934 | GCC-P 0837934 | GCC-P 0838517 | GCC-P 0838612 |
| GCC-P 0837953 | GCC-P 0837959 | GCC-P 0838634 | GCC-P 0838636 |
| GCC-P 0837961 | GCC-P 0837961 | GCC-P 0838656 | GCC-P 0838657 |
| GCC-P 0837964 | GCC-P 0837967 | GCC-P 0838676 | GCC-P 0838688 |
| GCC-P 0837970 | GCC-P 0837974 | GCC-P 0838698 | GCC-P 0838701 |
| GCC-P 0837976 | GCC-P 0837977 | GCC-P 0838703 | GCC-P 0838703 |
| GCC-P 0838058 | GCC-P 0838058 | GCC-P 0838707 | GCC-P 0838708 |
| GCC-P 0838076 | GCC-P 0838079 | GCC-P 0838712 | GCC-P 0838713 |
| GCC-P 0838103 | GCC-P 0838106 | GCC-P 0838720 | GCC-P 0838727 |
| GCC-P 0838218 | GCC-P 0838222 | GCC-P 0838736 | GCC-P 0838737 |
| GCC-P 0838227 | GCC-P 0838228 | GCC-P 0838739 | GCC-P 0838739 |
| GCC-P 0838230 | GCC-P 0838230 | GCC-P 0838745 | GCC-P 0838745 |
| GCC-P 0838232 | GCC-P 0838232 | GCC-P 0838747 | GCC-P 0838747 |
| GCC-P 0838236 | GCC-P 0838236 | GCC-P 0838749 | GCC-P 0838750 |
| GCC-P 0838238 | GCC-P 0838239 | GCC-P 0838755 | GCC-P 0838755 |
| GCC-P 0838241 | GCC-P 0838242 | GCC-P 0838764 | GCC-P 0838764 |
| GCC-P 0838246 | GCC-P 0838254 | GCC-P 0838767 | GCC-P 0838767 |
| GCC-P 0838256 | GCC-P 0838257 | GCC-P 0838770 | GCC-P 0838778 |
| GCC-P 0838260 | GCC-P 0838266 | GCC-P 0838789 | GCC-P 0838794 |
| GCC-P 0838268 | GCC-P 0838268 | GCC-P 0838796 | GCC-P 0838796 |
| GCC-P 0838270 | GCC-P 0838270 | GCC-P 0838799 | GCC-P 0838799 |
| GCC-P 0838278 | GCC-P 0838280 | GCC-P 0838802 | GCC-P 0838802 |
| GCC-P 0838282 | GCC-P 0838284 | GCC-P 0838805 | GCC-P 0838805 |
| GCC-P 0838286 | GCC-P 0838286 | GCC-P 0838814 | GCC-P 0838816 |

**Documents Considered**                                                      **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0838821 | GCC-P 0838825 | GCC-P 0839771 | GCC-P 0839779 |
| GCC-P 0838827 | GCC-P 0838829 | GCC-P 0839782 | GCC-P 0839783 |
| GCC-P 0838833 | GCC-P 0838844 | GCC-P 0839785 | GCC-P 0839785 |
| GCC-P 0838853 | GCC-P 0838857 | GCC-P 0839787 | GCC-P 0839813 |
| GCC-P 0838864 | GCC-P 0838874 | GCC-P 0839818 | GCC-P 0839823 |
| GCC-P 0838877 | GCC-P 0838877 | GCC-P 0839829 | GCC-P 0839830 |
| GCC-P 0838882 | GCC-P 0838885 | GCC-P 0839846 | GCC-P 0839846 |
| GCC-P 0838917 | GCC-P 0838917 | GCC-P 0839849 | GCC-P 0839853 |
| GCC-P 0838919 | GCC-P 0838920 | GCC-P 0839858 | GCC-P 0839863 |
| GCC-P 0838923 | GCC-P 0838928 | GCC-P 0839865 | GCC-P 0839878 |
| GCC-P 0838930 | GCC-P 0838931 | GCC-P 0839880 | GCC-P 0839880 |
| GCC-P 0838937 | GCC-P 0838938 | GCC-P 0839899 | GCC-P 0839901 |
| GCC-P 0838943 | GCC-P 0838943 | GCC-P 0839906 | GCC-P 0839912 |
| GCC-P 0838948 | GCC-P 0838951 | GCC-P 0839916 | GCC-P 0839919 |
| GCC-P 0838954 | GCC-P 0838963 | GCC-P 0839922 | GCC-P 0839926 |
| GCC-P 0838965 | GCC-P 0838967 | GCC-P 0839931 | GCC-P 0839934 |
| GCC-P 0838978 | GCC-P 0838991 | GCC-P 0839947 | GCC-P 0839947 |
| GCC-P 0839001 | GCC-P 0839003 | GCC-P 0839978 | GCC-P 0839982 |
| GCC-P 0839016 | GCC-P 0839019 | GCC-P 0839992 | GCC-P 0839995 |
| GCC-P 0839038 | GCC-P 0839038 | GCC-P 0840046 | GCC-P 0840055 |
| GCC-P 0839041 | GCC-P 0839043 | GCC-P 0840060 | GCC-P 0840062 |
| GCC-P 0839047 | GCC-P 0839047 | GCC-P 0840069 | GCC-P 0840072 |
| GCC-P 0839050 | GCC-P 0839056 | GCC-P 0840084 | GCC-P 0840084 |
| GCC-P 0839069 | GCC-P 0839073 | GCC-P 0840115 | GCC-P 0840127 |
| GCC-P 0839083 | GCC-P 0839088 | GCC-P 0840153 | GCC-P 0840156 |
| GCC-P 0839093 | GCC-P 0839094 | GCC-P 0840196 | GCC-P 0840212 |
| GCC-P 0839097 | GCC-P 0839097 | GCC-P 0840266 | GCC-P 0840269 |
| GCC-P 0839111 | GCC-P 0839116 | GCC-P 0840275 | GCC-P 0840281 |
| GCC-P 0839138 | GCC-P 0839139 | GCC-P 0840303 | GCC-P 0840304 |
| GCC-P 0839144 | GCC-P 0839144 | GCC-P 0840313 | GCC-P 0840314 |
| GCC-P 0839192 | GCC-P 0839200 | GCC-P 0840317 | GCC-P 0840319 |
| GCC-P 0839224 | GCC-P 0839225 | GCC-P 0840368 | GCC-P 0840369 |
| GCC-P 0839249 | GCC-P 0839254 | GCC-P 0840371 | GCC-P 0840371 |
| GCC-P 0839257 | GCC-P 0839261 | GCC-P 0840392 | GCC-P 0840393 |
| GCC-P 0839285 | GCC-P 0839327 | GCC-P 0840448 | GCC-P 0840449 |
| GCC-P 0839330 | GCC-P 0839399 | GCC-P 0840510 | GCC-P 0840512 |
| GCC-P 0839497 | GCC-P 0839503 | GCC-P 0840528 | GCC-P 0840528 |
| GCC-P 0839574 | GCC-P 0839578 | GCC-P 0840538 | GCC-P 0840538 |
| GCC-P 0839580 | GCC-P 0839583 | GCC-P 0840553 | GCC-P 0840556 |
| GCC-P 0839586 | GCC-P 0839589 | GCC-P 0840559 | GCC-P 0840565 |
| GCC-P 0839611 | GCC-P 0839619 | GCC-P 0840570 | GCC-P 0840575 |
| GCC-P 0839623 | GCC-P 0839625 | GCC-P 0840577 | GCC-P 0840580 |
| GCC-P 0839634 | GCC-P 0839635 | GCC-P 0840586 | GCC-P 0840592 |
| GCC-P 0839640 | GCC-P 0839644 | GCC-P 0840594 | GCC-P 0840614 |
| GCC-P 0839653 | GCC-P 0839654 | GCC-P 0840616 | GCC-P 0840620 |
| GCC-P 0839660 | GCC-P 0839660 | GCC-P 0840622 | GCC-P 0840626 |
| GCC-P 0839669 | GCC-P 0839672 | GCC-P 0840631 | GCC-P 0840649 |
| GCC-P 0839684 | GCC-P 0839684 | GCC-P 0840654 | GCC-P 0840669 |
| GCC-P 0839714 | GCC-P 0839718 | GCC-P 0840679 | GCC-P 0840682 |
| GCC-P 0839742 | GCC-P 0839743 | GCC-P 0840690 | GCC-P 0840693 |
| GCC-P 0839760 | GCC-P 0839763 | GCC-P 0840706 | GCC-P 0840711 |
| GCC-P 0839765 | GCC-P 0839768 | GCC-P 0840713 | GCC-P 0840718 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0840720 | GCC-P 0840723 | GCC-P 0841462 | GCC-P 0841467 |
| GCC-P 0840728 | GCC-P 0840738 | GCC-P 0841510 | GCC-P 0841513 |
| GCC-P 0840757 | GCC-P 0840785 | GCC-P 0841518 | GCC-P 0841521 |
| GCC-P 0840788 | GCC-P 0840798 | GCC-P 0841552 | GCC-P 0841554 |
| GCC-P 0840802 | GCC-P 0840808 | GCC-P 0841556 | GCC-P 0841558 |
| GCC-P 0840830 | GCC-P 0840830 | GCC-P 0841560 | GCC-P 0841561 |
| GCC-P 0840832 | GCC-P 0840842 | GCC-P 0841572 | GCC-P 0841573 |
| GCC-P 0840846 | GCC-P 0840848 | GCC-P 0841577 | GCC-P 0841577 |
| GCC-P 0840850 | GCC-P 0840851 | GCC-P 0841580 | GCC-P 0841582 |
| GCC-P 0840853 | GCC-P 0840855 | GCC-P 0841598 | GCC-P 0841599 |
| GCC-P 0840857 | GCC-P 0840858 | GCC-P 0841612 | GCC-P 0841613 |
| GCC-P 0840860 | GCC-P 0840861 | GCC-P 0841626 | GCC-P 0841628 |
| GCC-P 0840865 | GCC-P 0840865 | GCC-P 0841635 | GCC-P 0841638 |
| GCC-P 0840868 | GCC-P 0840875 | GCC-P 0841673 | GCC-P 0841676 |
| GCC-P 0840880 | GCC-P 0840883 | GCC-P 0841737 | GCC-P 0841738 |
| GCC-P 0840888 | GCC-P 0840895 | GCC-P 0841741 | GCC-P 0841743 |
| GCC-P 0840903 | GCC-P 0840908 | GCC-P 0841763 | GCC-P 0841764 |
| GCC-P 0840916 | GCC-P 0840917 | GCC-P 0841834 | GCC-P 0841836 |
| GCC-P 0840921 | GCC-P 0840925 | GCC-P 0841838 | GCC-P 0841846 |
| GCC-P 0840932 | GCC-P 0840934 | GCC-P 0841852 | GCC-P 0841855 |
| GCC-P 0840938 | GCC-P 0840939 | GCC-P 0841858 | GCC-P 0841859 |
| GCC-P 0840965 | GCC-P 0840965 | GCC-P 0841863 | GCC-P 0841863 |
| GCC-P 0840967 | GCC-P 0840968 | GCC-P 0841911 | GCC-P 0841921 |
| GCC-P 0840975 | GCC-P 0840976 | GCC-P 0841924 | GCC-P 0841941 |
| GCC-P 0840985 | GCC-P 0840992 | GCC-P 0841974 | GCC-P 0841984 |
| GCC-P 0840999 | GCC-P 0841000 | GCC-P 0841989 | GCC-P 0841998 |
| GCC-P 0841005 | GCC-P 0841005 | GCC-P 0842003 | GCC-P 0842009 |
| GCC-P 0841019 | GCC-P 0841020 | GCC-P 0842012 | GCC-P 0842013 |
| GCC-P 0841027 | GCC-P 0841029 | GCC-P 0842015 | GCC-P 0842020 |
| GCC-P 0841032 | GCC-P 0841037 | GCC-P 0842026 | GCC-P 0842027 |
| GCC-P 0841053 | GCC-P 0841059 | GCC-P 0842032 | GCC-P 0842036 |
| GCC-P 0841065 | GCC-P 0841068 | GCC-P 0842038 | GCC-P 0842043 |
| GCC-P 0841076 | GCC-P 0841085 | GCC-P 0842049 | GCC-P 0842051 |
| GCC-P 0841092 | GCC-P 0841098 | GCC-P 0842055 | GCC-P 0842060 |
| GCC-P 0841100 | GCC-P 0841105 | GCC-P 0842075 | GCC-P 0842075 |
| GCC-P 0841114 | GCC-P 0841119 | GCC-P 0842080 | GCC-P 0842083 |
| GCC-P 0841124 | GCC-P 0841126 | GCC-P 0842089 | GCC-P 0842097 |
| GCC-P 0841154 | GCC-P 0841154 | GCC-P 0842111 | GCC-P 0842120 |
| GCC-P 0841196 | GCC-P 0841198 | GCC-P 0842126 | GCC-P 0842127 |
| GCC-P 0841202 | GCC-P 0841203 | GCC-P 0842131 | GCC-P 0842134 |
| GCC-P 0841248 | GCC-P 0841248 | GCC-P 0842152 | GCC-P 0842153 |
| GCC-P 0841257 | GCC-P 0841257 | GCC-P 0842161 | GCC-P 0842167 |
| GCC-P 0841280 | GCC-P 0841282 | GCC-P 0842188 | GCC-P 0842189 |
| GCC-P 0841288 | GCC-P 0841288 | GCC-P 0842197 | GCC-P 0842197 |
| GCC-P 0841307 | GCC-P 0841314 | GCC-P 0842215 | GCC-P 0842217 |
| GCC-P 0841317 | GCC-P 0841317 | GCC-P 0842223 | GCC-P 0842223 |
| GCC-P 0841333 | GCC-P 0841337 | GCC-P 0842236 | GCC-P 0842237 |
| GCC-P 0841369 | GCC-P 0841371 | GCC-P 0842241 | GCC-P 0842246 |
| GCC-P 0841429 | GCC-P 0841430 | GCC-P 0842250 | GCC-P 0842257 |
| GCC-P 0841436 | GCC-P 0841436 | GCC-P 0842259 | GCC-P 0842263 |
| GCC-P 0841440 | GCC-P 0841443 | GCC-P 0842280 | GCC-P 0842281 |
| GCC-P 0841452 | GCC-P 0841455 | GCC-P 0842287 | GCC-P 0842290 |

**Documents Considered**                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0842298 | GCC-P 0842298 | GCC-P 0843159 | GCC-P 0843159 |
| GCC-P 0842386 | GCC-P 0842390 | GCC-P 0843160 | GCC-P 0843160 |
| GCC-P 0842397 | GCC-P 0842400 | GCC-P 0843161 | GCC-P 0843161 |
| GCC-P 0842456 | GCC-P 0842460 | GCC-P 0843162 | GCC-P 0843162 |
| GCC-P 0842472 | GCC-P 0842474 | GCC-P 0843165 | GCC-P 0843167 |
| GCC-P 0842510 | GCC-P 0842511 | GCC-P 0843172 | GCC-P 0843172 |
| GCC-P 0842544 | GCC-P 0842544 | GCC-P 0843186 | GCC-P 0843186 |
| GCC-P 0842625 | GCC-P 0842631 | GCC-P 0843196 | GCC-P 0843198 |
| GCC-P 0842637 | GCC-P 0842639 | GCC-P 0843199 | GCC-P 0843199 |
| GCC-P 0842648 | GCC-P 0842649 | GCC-P 0843200 | GCC-P 0843200 |
| GCC-P 0842666 | GCC-P 0842667 | GCC-P 0843202 | GCC-P 0843202 |
| GCC-P 0842672 | GCC-P 0842676 | GCC-P 0843207 | GCC-P 0843207 |
| GCC-P 0842683 | GCC-P 0842684 | GCC-P 0843208 | GCC-P 0843208 |
| GCC-P 0842687 | GCC-P 0842692 | GCC-P 0843212 | GCC-P 0843212 |
| GCC-P 0842704 | GCC-P 0842705 | GCC-P 0843221 | GCC-P 0843221 |
| GCC-P 0842710 | GCC-P 0842711 | GCC-P 0843285 | GCC-P 0843285 |
| GCC-P 0842713 | GCC-P 0842715 | GCC-P 0843287 | GCC-P 0843293 |
| GCC-P 0842718 | GCC-P 0842723 | GCC-P 0843304 | GCC-P 0843317 |
| GCC-P 0842726 | GCC-P 0842727 | GCC-P 0843325 | GCC-P 0843326 |
| GCC-P 0842730 | GCC-P 0842734 | GCC-P 0843327 | GCC-P 0843330 |
| GCC-P 0842737 | GCC-P 0842762 | GCC-P 0843340 | GCC-P 0843342 |
| GCC-P 0842765 | GCC-P 0842783 | GCC-P 0843361 | GCC-P 0843361 |
| GCC-P 0842785 | GCC-P 0842796 | GCC-P 0843374 | GCC-P 0843375 |
| GCC-P 0842808 | GCC-P 0842811 | GCC-P 0843378 | GCC-P 0843379 |
| GCC-P 0842821 | GCC-P 0842822 | GCC-P 0843401 | GCC-P 0843401 |
| GCC-P 0842828 | GCC-P 0842830 | GCC-P 0843414 | GCC-P 0843417 |
| GCC-P 0842837 | GCC-P 0842840 | GCC-P 0843433 | GCC-P 0843433 |
| GCC-P 0842861 | GCC-P 0842864 | GCC-P 0843444 | GCC-P 0843446 |
| GCC-P 0842867 | GCC-P 0842868 | GCC-P 0843458 | GCC-P 0843460 |
| GCC-P 0842884 | GCC-P 0842893 | GCC-P 0843465 | GCC-P 0843467 |
| GCC-P 0842899 | GCC-P 0842899 | GCC-P 0843474 | GCC-P 0843476 |
| GCC-P 0842901 | GCC-P 0842902 | GCC-P 0843483 | GCC-P 0843483 |
| GCC-P 0842913 | GCC-P 0842913 | GCC-P 0843488 | GCC-P 0843491 |
| GCC-P 0842928 | GCC-P 0842928 | GCC-P 0843512 | GCC-P 0843517 |
| GCC-P 0842929 | GCC-P 0842929 | GCC-P 0843526 | GCC-P 0843526 |
| GCC-P 0842930 | GCC-P 0842930 | GCC-P 0843562 | GCC-P 0843562 |
| GCC-P 0842931 | GCC-P 0842931 | GCC-P 0843564 | GCC-P 0843564 |
| GCC-P 0842932 | GCC-P 0842932 | GCC-P 0843569 | GCC-P 0843570 |
| GCC-P 0842933 | GCC-P 0842933 | GCC-P 0843572 | GCC-P 0843572 |
| GCC-P 0842934 | GCC-P 0842934 | GCC-P 0843574 | GCC-P 0843577 |
| GCC-P 0842935 | GCC-P 0842935 | GCC-P 0843582 | GCC-P 0843583 |
| GCC-P 0842942 | GCC-P 0842948 | GCC-P 0843591 | GCC-P 0843591 |
| GCC-P 0842950 | GCC-P 0842957 | GCC-P 0843603 | GCC-P 0843618 |
| GCC-P 0842959 | GCC-P 0842962 | GCC-P 0843632 | GCC-P 0843632 |
| GCC-P 0842983 | GCC-P 0842985 | GCC-P 0843657 | GCC-P 0843668 |
| GCC-P 0842988 | GCC-P 0842990 | GCC-P 0843678 | GCC-P 0843682 |
| GCC-P 0843015 | GCC-P 0843018 | GCC-P 0843693 | GCC-P 0843712 |
| GCC-P 0843054 | GCC-P 0843055 | GCC-P 0843715 | GCC-P 0843716 |
| GCC-P 0843060 | GCC-P 0843060 | GCC-P 0843720 | GCC-P 0843721 |
| GCC-P 0843062 | GCC-P 0843064 | GCC-P 0843725 | GCC-P 0843729 |
| GCC-P 0843079 | GCC-P 0843079 | GCC-P 0843744 | GCC-P 0843745 |
| GCC-P 0843082 | GCC-P 0843083 | GCC-P 0843747 | GCC-P 0843751 |

**Documents Considered**                                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0843753 | GCC-P 0843755 | GCC-P 0851946 | GCC-P 0851954 |
| GCC-P 0843764 | GCC-P 0843768 | GCC-P 0851985 | GCC-P 0851990 |
| GCC-P 0843867 | GCC-P 0843871 | GCC-P 0852046 | GCC-P 0852067 |
| GCC-P 0843967 | GCC-P 0843975 | GCC-P 0852082 | GCC-P 0852102 |
| GCC-P 0843996 | GCC-P 0844001 | GCC-P 0852115 | GCC-P 0852115 |
| GCC-P 0844078 | GCC-P 0844079 | GCC-P 0852117 | GCC-P 0852206 |
| GCC-P 0844199 | GCC-P 0844206 | GCC-P 0852208 | GCC-P 0852277 |
| GCC-P 0844215 | GCC-P 0844216 | GCC-P 0852426 | GCC-P 0853367 |
| GCC-P 0844234 | GCC-P 0844239 | GCC-P 0853525 | GCC-P 0853588 |
| GCC-P 0844363 | GCC-P 0844364 | GCC-P 0853593 | GCC-P 0853625 |
| GCC-P 0844387 | GCC-P 0844397 | GCC-P 0853729 | GCC-P 0853807 |
| GCC-P 0844414 | GCC-P 0844420 | GCC-P 0853907 | GCC-P 0853918 |
| GCC-P 0844631 | GCC-P 0844632 | GCC-P 0854262 | GCC-P 0854412 |
| GCC-P 0844827 | GCC-P 0844829 | GCC-P 0854693 | GCC-P 0854700 |
| GCC-P 0844833 | GCC-P 0844835 | GCC-P 0854756 | GCC-P 0854759 |
| GCC-P 0844850 | GCC-P 0844851 | GCC-P 0854780 | GCC-P 0854783 |
| GCC-P 0844976 | GCC-P 0844989 | GCC-P 0854900 | GCC-P 0854903 |
| GCC-P 0845001 | GCC-P 0845010 | GCC-P 0854969 | GCC-P 0854974 |
| GCC-P 0845107 | GCC-P 0845108 | GCC-P 0854976 | GCC-P 0854978 |
| GCC-P 0845122 | GCC-P 0845126 | GCC-P 0855299 | GCC-P 0855304 |
| GCC-P 0845166 | GCC-P 0845169 | GCC-P 0855621 | GCC-P 0855636 |
| GCC-P 0845175 | GCC-P 0845182 | GCC-P 0855694 | GCC-P 0855706 |
| GCC-P 0845185 | GCC-P 0845189 | GCC-P 0855834 | GCC-P 0855845 |
| GCC-P 0845261 | GCC-P 0845262 | GCC-P 0856049 | GCC-P 0856058 |
| GCC-P 0845273 | GCC-P 0845275 | GCC-P 0856075 | GCC-P 0856075 |
| GCC-P 0845279 | GCC-P 0845283 | GCC-P 0856333 | GCC-P 0856348 |
| GCC-P 0845284 | GCC-P 0845287 | GCC-P 0856379 | GCC-P 0856384 |
| GCC-P 0845355 | GCC-P 0845359 | GCC-P 0856473 | GCC-P 0856477 |
| GCC-P 0845546 | GCC-P 0845552 | GCC-P 0856599 | GCC-P 0856602 |
| GCC-P 0845598 | GCC-P 0845600 | GCC-P 0856680 | GCC-P 0856681 |
| GCC-P 0845601 | GCC-P 0845604 | GCC-P 0856743 | GCC-P 0856746 |
| GCC-P 0845613 | GCC-P 0845614 | GCC-P 0856784 | GCC-P 0856792 |
| GCC-P 0845660 | GCC-P 0845662 | GCC-P 0856799 | GCC-P 0856802 |
| GCC-P 0845671 | GCC-P 0845672 | GCC-P 0856836 | GCC-P 0856849 |
| GCC-P 0845716 | GCC-P 0846846 | GCC-P 0856879 | GCC-P 0856887 |
| GCC-P 0847287 | GCC-P 0847287 | GCC-P 0856916 | GCC-P 0856920 |
| GCC-P 0847304 | GCC-P 0847304 | GCC-P 0856935 | GCC-P 0856936 |
| GCC-P 0847309 | GCC-P 0847312 | GCC-P 0856974 | GCC-P 0856975 |
| GCC-P 0847315 | GCC-P 0847315 | GCC-P 0857234 | GCC-P 0857239 |
| GCC-P 0847334 | GCC-P 0847334 | GCC-P 0857252 | GCC-P 0857257 |
| GCC-P 0847433 | GCC-P 0847453 | GCC-P 0857262 | GCC-P 0857266 |
| GCC-P 0847456 | GCC-P 0848576 | GCC-P 0857271 | GCC-P 0857281 |
| GCC-P 0848938 | GCC-P 0848944 | GCC-P 0857309 | GCC-P 0857309 |
| GCC-P 0848947 | GCC-P 0849027 | GCC-P 0857414 | GCC-P 0857426 |
| GCC-P 0849096 | GCC-P 0849102 | GCC-P 0857609 | GCC-P 0857618 |
| GCC-P 0849118 | GCC-P 0849136 | GCC-P 0857668 | GCC-P 0857668 |
| GCC-P 0849143 | GCC-P 0849271 | GCC-P 0857882 | GCC-P 0857893 |
| GCC-P 0849313 | GCC-P 0850550 | GCC-P 0858055 | GCC-P 0858069 |
| GCC-P 0851171 | GCC-P 0851772 | GCC-P 0858083 | GCC-P 0858091 |
| GCC-P 0851832 | GCC-P 0851834 | GCC-P 0858095 | GCC-P 0858119 |
| GCC-P 0851891 | GCC-P 0851894 | GCC-P 0858121 | GCC-P 0858137 |
| GCC-P 0851918 | GCC-P 0851927 | GCC-P 0858762 | GCC-P 0858769 |

**Documents Considered**

**EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0858837 | GCC-P 0858863 | GCC-P 0864952 | GCC-P 0864952 |
| GCC-P 0859042 | GCC-P 0859043 | GCC-P 0864974 | GCC-P 0864980 |
| GCC-P 0859057 | GCC-P 0859058 | GCC-P 0865173 | GCC-P 0865229 |
| GCC-P 0859080 | GCC-P 0859080 | GCC-P 0865355 | GCC-P 0865382 |
| GCC-P 0859095 | GCC-P 0859097 | GCC-P 0865387 | GCC-P 0865390 |
| GCC-P 0859120 | GCC-P 0859121 | GCC-P 0865725 | GCC-P 0865734 |
| GCC-P 0859125 | GCC-P 0859128 | GCC-P 0865911 | GCC-P 0865918 |
| GCC-P 0859200 | GCC-P 0859208 | GCC-P 0865922 | GCC-P 0865923 |
| GCC-P 0859296 | GCC-P 0859296 | GCC-P 0865925 | GCC-P 0865925 |
| GCC-P 0859299 | GCC-P 0859300 | GCC-P 0866002 | GCC-P 0866002 |
| GCC-P 0859302 | GCC-P 0859302 | GCC-P 0866015 | GCC-P 0866019 |
| GCC-P 0859358 | GCC-P 0859358 | GCC-P 0866298 | GCC-P 0866306 |
| GCC-P 0859485 | GCC-P 0859534 | GCC-P 0866557 | GCC-P 0866573 |
| GCC-P 0859712 | GCC-P 0859717 | GCC-P 0866580 | GCC-P 0866581 |
| GCC-P 0859727 | GCC-P 0859736 | GCC-P 0867110 | GCC-P 0867127 |
| GCC-P 0859783 | GCC-P 0859792 | GCC-P 0867219 | GCC-P 0867229 |
| GCC-P 0859803 | GCC-P 0859804 | GCC-P 0867502 | GCC-P 0867517 |
| GCC-P 0859829 | GCC-P 0859836 | GCC-P 0867585 | GCC-P 0867616 |
| GCC-P 0859849 | GCC-P 0859856 | GCC-P 0867700 | GCC-P 0867710 |
| GCC-P 0859989 | GCC-P 0861081 | GCC-P 0867716 | GCC-P 0867722 |
| GCC-P 0861147 | GCC-P 0861149 | GCC-P 0867743 | GCC-P 0867763 |
| GCC-P 0861162 | GCC-P 0861352 | GCC-P 0868408 | GCC-P 0868421 |
| GCC-P 0861389 | GCC-P 0861405 | GCC-P 0868491 | GCC-P 0868491 |
| GCC-P 0861548 | GCC-P 0861553 | GCC-P 0869636 | GCC-P 0869638 |
| GCC-P 0861606 | GCC-P 0861612 | GCC-P 0869701 | GCC-P 0869704 |
| GCC-P 0861743 | GCC-P 0861844 | GCC-P 0869749 | GCC-P 0869759 |
| GCC-P 0861870 | GCC-P 0861893 | GCC-P 0870018 | GCC-P 0870018 |
| GCC-P 0861899 | GCC-P 0862078 | GCC-P 0870029 | GCC-P 0870032 |
| GCC-P 0862145 | GCC-P 0862146 | GCC-P 0870034 | GCC-P 0870036 |
| GCC-P 0862151 | GCC-P 0862152 | GCC-P 0870110 | GCC-P 0870110 |
| GCC-P 0862175 | GCC-P 0862178 | GCC-P 0870215 | GCC-P 0870230 |
| GCC-P 0862184 | GCC-P 0862187 | GCC-P 0870235 | GCC-P 0870245 |
| GCC-P 0862192 | GCC-P 0862212 | GCC-P 0870335 | GCC-P 0870340 |
| GCC-P 0862240 | GCC-P 0862245 | GCC-P 0870358 | GCC-P 0870386 |
| GCC-P 0862320 | GCC-P 0862331 | GCC-P 0870406 | GCC-P 0870453 |
| GCC-P 0862377 | GCC-P 0862434 | GCC-P 0870589 | GCC-P 0870602 |
| GCC-P 0863048 | GCC-P 0863048 | GCC-P0334737 | |
| GCC-P 0863060 | GCC-P 0863073 | GCC-P0334743 | |
| GCC-P 0863075 | GCC-P 0863077 | GCC-P0334748 | |
| GCC-P 0863170 | GCC-P 0863170 | GCC-P0334753 | |
| GCC-P 0863215 | GCC-P 0863244 | GCC-P0334759 | |
| GCC-P 0863268 | GCC-P 0863286 | GCC-P0334767 | |
| GCC-P 0863288 | GCC-P 0863320 | GCC-P0334773 | |
| GCC-P 0863343 | GCC-P 0863348 | GCC-P0334780 | |
| GCC-P 0864021 | GCC-P 0864024 | GCC-P0334788 | |
| GCC-P 0864027 | GCC-P 0864028 | GCC-P0334795 | |
| GCC-P 0864174 | GCC-P 0864185 | GCC-P0334802 | |
| GCC-P 0864225 | GCC-P 0864284 | GCC-P0397791 | |
| GCC-P 0864664 | GCC-P 0864915 | GCC-P0870603 | GCC-P0870888 |
| GCC-P 0864918 | GCC-P 0864926 | GCC-P0870603 | GCC-P0870888 |
| GCC-P 0864932 | GCC-P 0864935 | GCC-P0870890 | GCC-P0870899 |
| GCC-P 0864939 | GCC-P 0864946 | GCC-P0870953 | GCC-P0871813 |

**Documents Considered**                                                      **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P0871864 | GCC-P0872016 | GCCSAA00026316 | GCCSAA00026317 |
| GCC-P0872344 | GCC-P0872434 | GCCSAA00026402 | GCCSAA00026409 |
| GCC-P0872544 | GCC-P0872743 | GCCSAA00026450 | GCCSAA00026452 |
| GCC-P0872858 | GCC-P0872945 | GCCSAA00026610 | GCCSAA00026615 |
| GCC-P0873919 | GCC-P0874022 | GCCSAA00026797 | GCCSAA00026806 |
| GCC-P0874133 | GCC-P0874253 | GCCSAA00026835 | GCCSAA00026862 |
| GCC-P0874350 | GCC-P0874437 | GCCSAA00026922 | GCCSAA00026952 |
| GCC-P0874856 | GCC-P0874999 | GCCSAA00027525 | GCCSAA00027542 |
| GCC-P0875389 | GCC-P0875478 | GCCSAA00027638 | GCCSAA00027652 |
| GCC-P0875833 | GCC-P0875922 | GCCSAA00027681 | GCCSAA00027699 |
| GCC-P0876028 | GCC-P0876108 | GCCSAA00027784 | GCCSAA00027818 |
| GCC-P0876396 | GCC-P0876507 | GCCSAA00027915 | GCCSAA00027948 |
| GCC-P0876536 | GCC-P0876823 | GCCSAA00027995 | GCCSAA00029194 |
| GCC-P0876937 | GCC-P0877125 | GCCSAA00029559 | GCCSAA00029585 |
| GCC-P0877701 | GCC-P0877835 | GCCSAA00030056 | GCCSAA00030091 |
| GCC-P0877949 | GCC-P0878038 | GCCSAA00030197 | GCCSAA00030201 |
| GCC-P0882445 | GCC-P0882660 | GCCSAA00031285 | GCCSAA00031340 |
| GCC-P0883633 | GCC-P0883744 | GCCSAA00031418 | GCCSAA00031452 |
| GCC-P0883759 | GCC-P0883778 | GCCSAA00032087 | GCCSAA00032253 |
| GCC-P0884003 | GCC-P0884024 | GCCSAA00032630 | GCCSAA00032664 |
| GCC-P0884193 | GCC-P0884196 | GCCSAA00032673 | GCCSAA00032676 |
| GCC-P0884454 | GCC-P0885708 | GCCSAA00032687 | GCCSAA00032851 |
| GCC-P0886117 | GCC-P0886138 | GCCSAA00033500 | GCCSAA00033506 |
| GCC-P0886143 | GCC-P0886256 | GCCSAA00034063 | GCCSAA00034069 |
| GCC-P0886911 | GCC-P0886911 | GCCSAA00034183 | GCCSAA00034202 |
| GCCSAA00000001 | GCCSAA00000001 | GCCSAA00034230 | GCCSAA00034248 |
| GCCSAA00001429 | GCCSAA00001433 | GCCSAA00034271 | GCCSAA00034283 |
| GCCSAA00001560 | GCCSAA00001601 | GCCSAA00034308 | GCCSAA00034316 |
| GCCSAA00004472 | GCCSAA00004515 | GCCSAA00034354 | GCCSAA00034362 |
| GCCSAA00006547 | GCCSAA00006558 | GCCSAA00034370 | GCCSAA00034382 |
| GCCSAA00006991 | GCCSAA00007021 | GCCSAA00034443 | GCCSAA00034452 |
| GCCSAA00007696 | GCCSAA00007700 | GCCSAA00034455 | GCCSAA00034485 |
| GCCSAA00008676 | GCCSAA00008704 | GCCSAA00034600 | GCCSAA00034633 |
| GCCSAA00009058 | GCCSAA00009079 | GCCSAA00034653 | GCCSAA00034656 |
| GCCSAA00009761 | GCCSAA00009764 | GCCSAA00034685 | GCCSAA00034717 |
| GCCSAA00009808 | GCCSAA00009811 | GCCSAA00034768 | GCCSAA00034800 |
| GCCSAA00009855 | GCCSAA00009858 | GCCSAA00034859 | GCCSAA00034885 |
| GCCSAA00009995 | GCCSAA00009998 | GCCSAA00034934 | GCCSAA00034955 |
| GCCSAA00010796 | GCCSAA00010877 | GCCSAA00035010 | GCCSAA00035016 |
| GCCSAA00011993 | GCCSAA00011993 | GCCSAA00035019 | GCCSAA00035036 |
| GCCSAA00012015 | GCCSAA00012020 | GCCSAA00035093 | GCCSAA00035116 |
| GCCSAA00012043 | GCCSAA00012053 | GCCSAA00035142 | GCCSAA00035148 |
| GCCSAA00013781 | GCCSAA00013817 | GCCSAA00035151 | GCCSAA00035160 |
| GCCSAA00015437 | GCCSAA00015467 | GCCSAA00035198 | GCCSAA00035215 |
| GCCSAA00015569 | GCCSAA00015596 | GCCSAA00035256 | GCCSAA00035268 |
| GCCSAA00015689 | GCCSAA00015690 | GCCSAA00035321 | GCCSAA00035394 |
| GCCSAA00015805 | GCCSAA00015819 | GCCSAA00036132 | GCCSAA00036148 |
| GCCSAA00016604 | GCCSAA00016634 | GCCSAA00039123 | GCCSAA00039215 |
| GCCSAA00017406 | GCCSAA00017436 | GCCSAA00039221 | GCCSAA00039404 |
| GCCSAA00017994 | GCCSAA00018032 | GCCSAA00039409 | GCCSAA00039410 |
| GCCSAA00021419 | GCCSAA00021495 | GCCSAA00039417 | GCCSAA00039418 |
| GCCSAA00022368 | GCCSAA00022383 | GCCSAA00039421 | GCCSAA00039422 |

**Documents Considered**                                                                 **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCCSAA00039425 | GCCSAA00039437 | GCCSAB00010565 | GCCSAB00010565 |
| GCCSAA00039440 | GCCSAA00039557 | GCCSAB00010933 | GCCSAB00010956 |
| GCCSAA00039710 | GCCSAA00039873 | GCCSAB00012435 | GCCSAB00012435 |
| GCCSAA00039875 | GCCSAA00040016 | GCCSAB00013399 | GCCSAB00013400 |
| GCCSAA00040018 | GCCSAA00040044 | GCCSAB00014801 | GCCSAB00014881 |
| GCCSAA00040046 | GCCSAA00040163 | GCCSAB00014928 | GCCSAB00014948 |
| GCCSAA00040436 | GCCSAA00040458 | GCCSAB00014950 | GCCSAB00014970 |
| GCCSAA00041483 | GCCSAA00041499 | GCCSAB00015230 | GCCSAB00015310 |
| GCCSAA00041790 | GCCSAA00041808 | GCCSAB00016239 | GCCSAB00016319 |
| GCCSAA00043915 | GCCSAA00043947 | GCCSAB00016487 | GCCSAB00016488 |
| GCCSAA00045319 | GCCSAA00045331 | GCCSAB00016495 | GCCSAB00016496 |
| GCCSAA00046982 | GCCSAA00046990 | GCCSAB00017194 | GCCSAB00017274 |
| GCCSAA00052366 | GCCSAA00052421 | GCCSAB00017751 | GCCSAB00017831 |
| GCCSAA00058760 | GCCSAA00058857 | GCCSAB00018679 | GCCSAB00018759 |
| GCCSAA00063701 | GCCSAA00063869 | GCCSAB00019386 | GCCSAB00019386 |
| GCCSAA00066079 | GCCSAA00066085 | GCCSAB00019455 | GCCSAB00019535 |
| GCCSAA00066708 | GCCSAA00066713 | GCCSAB00019866 | GCCSAB00019946 |
| GCCSAA00066716 | GCCSAA00066730 | GCCSAB00020396 | GCCSAB00020396 |
| GCCSAA00066845 | GCCSAA00066846 | GCCSAB00022997 | GCCSAB00022998 |
| GCCSAA00067008 | GCCSAA00067031 | GCCSAB00023214 | GCCSAB00023359 |
| GCCSAA00067037 | GCCSAA00067198 | GCCSAB00024442 | GCCSAB00024446 |
| GCCSAB00000001 | GCCSAB00000002 | GCCSAB00026249 | GCCSAB00026249 |
| GCCSAB00000288 | GCCSAB00000288 | GCCSAB00027726 | GCCSAB00027737 |
| GCCSAB00000370 | GCCSAB00000371 | GCCSAB00028403 | GCCSAB00028449 |
| GCCSAB00000531 | GCCSAB00000551 | GCCSAB00028569 | GCCSAB00028569 |
| GCCSAB00001243 | GCCSAB00001270 | GCCSAB00030459 | GCCSAB00030463 |
| GCCSAB00001677 | GCCSAB00001722 | GCCSAB00033078 | GCCSAB00033078 |
| GCCSAB00001832 | GCCSAB00001862 | GCCSAB00033483 | GCCSAB00033484 |
| GCCSAB00001888 | GCCSAB00001915 | GCCSAB00033511 | GCCSAB00033511 |
| GCCSAB00002076 | GCCSAB00002135 | GCCSAB00034389 | GCCSAB00034390 |
| GCCSAB00003006 | GCCSAB00003029 | GCCSAB00034624 | GCCSAB00034625 |
| GCCSAB00003445 | GCCSAB00003466 | GCCSAB00034999 | GCCSAB00034999 |
| GCCSAB00003634 | GCCSAB00003655 | GCCSAB00036782 | GCCSAB00036782 |
| GCCSAB00004204 | GCCSAB00004204 | GCCSAB00037743 | GCCSAB00037894 |
| GCCSAB00004995 | GCCSAB00005027 | GCCSAB00038765 | GCCSAB00038922 |
| GCCSAB00005030 | GCCSAB00005062 | GCCSAB00040305 | GCCSAB00040484 |
| GCCSAB00007399 | GCCSAB00007399 | GCCSAB00042509 | GCCSAB00042886 |
| GCCSAB00007411 | GCCSAB00007411 | GCCSAB00045892 | GCCSAB00046083 |
| GCCSAB00007414 | GCCSAB00007414 | GCCSAB00050589 | GCCSAB00050589 |
| GCCSAB00007437 | GCCSAB00007437 | GCCSAB00050880 | GCCSAB00050880 |
| GCCSAB00007439 | GCCSAB00007439 | GCCSAB00053941 | GCCSAB00053988 |
| GCCSAB00007455 | GCCSAB00007455 | GCCSAB00054159 | GCCSAB00054160 |
| GCCSAB00007520 | GCCSAB00007520 | GCCSAB00054497 | GCCSAB00054498 |
| GCCSAB00007529 | GCCSAB00007529 | GCCSAB00054577 | GCCSAB00054577 |
| GCCSAB00007533 | GCCSAB00007534 | GCCSAB00054582 | GCCSAB00054582 |
| GCCSAB00007537 | GCCSAB00007538 | GCCSAB00054753 | GCCSAB00054753 |
| GCCSAB00007548 | GCCSAB00007548 | GCCSAB00055184 | GCCSAB00055185 |
| GCCSAB00007595 | GCCSAB00007597 | GCCSAB00055286 | GCCSAB00055286 |
| GCCSAB00007677 | GCCSAB00007679 | GCCSAB00056366 | GCCSAB00056367 |
| GCCSAB00007715 | GCCSAB00007717 | GCCSAB00057352 | GCCSAB00057353 |
| GCCSAB00007752 | GCCSAB00007754 | GCCSAB00057355 | GCCSAB00057444 |
| GCCSAB00007766 | GCCSAB00007767 | GCCSAB00059344 | GCCSAB00059345 |

**Documents Considered**

**EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCCSAB00059425 | GCCSAB00059426 | GCCSAB00117611 | GCCSAB00117613 |
| GCCSAB00060497 | GCCSAB00060497 | GCCSAB00117831 | GCCSAB00117831 |
| GCCSAB00061165 | GCCSAB00061166 | GCCSAB00117901 | GCCSAB00117903 |
| GCCSAB00061277 | GCCSAB00061277 | GCCSAB00117997 | GCCSAB00117997 |
| GCCSAB00061280 | GCCSAB00061280 | GCCSAB00118550 | GCCSAB00118550 |
| GCCSAB00062134 | GCCSAB00062135 | GCCSAB00118824 | GCCSAB00118828 |
| GCCSAB00062137 | GCCSAB00062138 | GCCSAB00118870 | GCCSAB00118870 |
| GCCSAB00062472 | GCCSAB00062473 | GCCSAB00118910 | GCCSAB00118914 |
| GCCSAB00062721 | GCCSAB00062844 | GCCSAB00119788 | GCCSAB00119793 |
| GCCSAB00065234 | GCCSAB00065234 | GCCSAB00119905 | GCCSAB00119906 |
| GCCSAB00066224 | GCCSAB00066248 | GCCSAB00119915 | GCCSAB00119915 |
| GCCSAB00066519 | GCCSAB00066520 | GCCSAB00120167 | GCCSAB00120167 |
| GCCSAB00066761 | GCCSAB00066841 | GCCSAB00120169 | GCCSAB00120174 |
| GCCSAB00068710 | GCCSAB00068790 | GCCSAB00120451 | GCCSAB00120452 |
| GCCSAB00068848 | GCCSAB00068928 | GCCSAB00120755 | GCCSAB00120838 |
| GCCSAB00069340 | GCCSAB00069420 | GCCSAB00120896 | GCCSAB00121130 |
| GCCSAB00069596 | GCCSAB00069676 | GCCSAB00121277 | GCCSAB00121298 |
| GCCSAB00070680 | GCCSAB00070683 | GCCSAB00123332 | GCCSAB00123535 |
| GCCSAB00071513 | GCCSAB00071593 | GCCSAB00124681 | GCCSAB00124884 |
| GCCSAB00073714 | GCCSAB00073794 | GCCSAB00125156 | GCCSAB00125361 |
| GCCSAB00074322 | GCCSAB00074402 | GCCSAB00125384 | GCCSAB00125589 |
| GCCSAB00075616 | GCCSAB00075758 | GCCSAB00126801 | GCCSAB00127032 |
| GCCSAB00077703 | GCCSAB00077708 | GCCSAB00127040 | GCCSAB00127239 |
| GCCSAB00078382 | GCCSAB00078384 | GCCSAB00127824 | GCCSAB00128047 |
| GCCSAB00078627 | GCCSAB00079515 | GCCSAB00128049 | GCCSAB00128049 |
| GCCSAB00081658 | GCCSAB00082667 | GCCSAB00128052 | GCCSAB00128523 |
| GCCSAB00086329 | GCCSAB00087233 | GCCSAB00128944 | GCCSAB00129171 |
| GCCSAB00089517 | GCCSAB00089520 | GCCSAB00130643 | GCCSAB00130888 |
| GCCSAB00090071 | GCCSAB00091346 | GCCSAB00130891 | GCCSAB00131136 |
| GCCSAB00092475 | GCCSAB00092555 | GCCSAB00132161 | GCCSAB00132414 |
| GCCSAB00092933 | GCCSAB00092933 | GCCSAB00132744 | GCCSAB00132993 |
| GCCSAB00093355 | GCCSAB00093435 | GCCSAB00134243 | GCCSAB00134508 |
| GCCSAB00094194 | GCCSAB00094274 | GCCSAB00134991 | GCCSAB00135254 |
| GCCSAB00094345 | GCCSAB00094425 | GCCSAB00135846 | GCCSAB00136123 |
| GCCSAB00094561 | GCCSAB00094641 | GCCSAB00136783 | GCCSAB00137062 |
| GCCSAB00094768 | GCCSAB00094768 | GCCSAB00137561 | GCCSAB00137854 |
| GCCSAB00095549 | GCCSAB00095759 | GCCSAB00139494 | GCCSAB00139791 |
| GCCSAB00097389 | GCCSAB00097469 | GCCSAB00142092 | GCCSAB00142691 |
| GCCSAB00098084 | GCCSAB00098164 | GCCSAB00142697 | GCCSAB00143072 |
| GCCSAB00107750 | GCCSAB00107751 | GCCSAB00143635 | GCCSAB00144056 |
| GCCSAB00107753 | GCCSAB00107755 | GCCSAB00144602 | GCCSAB00145037 |
| GCCSAB00108297 | GCCSAB00108298 | GCCSAB00145582 | GCCSAB00146033 |
| GCCSAB00108572 | GCCSAB00108572 | GCCSAB00146883 | GCCSAB00147328 |
| GCCSAB00109468 | GCCSAB00109468 | GCCSAB00147334 | GCCSAB00147823 |
| GCCSAB00109605 | GCCSAB00109610 | GCCSAB00147827 | GCCSAB00147888 |
| GCCSAB00111539 | GCCSAB00111912 | GCCSAB00148642 | GCCSAB00149651 |
| GCCSAB00111993 | GCCSAB00111993 | GCCSAB00150812 | GCCSAB00151301 |
| GCCSAB00112916 | GCCSAB00112916 | GCCSAB00152087 | GCCSAB00152598 |
| GCCSAB00113741 | GCCSAB00113743 | GCCSAB00152808 | GCCSAB00153319 |
| GCCSAB00115358 | GCCSAB00115438 | GCCSAB00153946 | GCCSAB00154483 |
| GCCSAB00115971 | GCCSAB00115992 | GCCSAB00155302 | GCCSAB00155532 |
| GCCSAB00116808 | GCCSAB00116829 | GCCSAB00155537 | GCCSAB00156074 |

**Documents Considered**                                                                **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCCSAB00157600 | GCCSAB00158161 | GCCSAB00189167 | GCCSAB00189220 |
| GCCSAB00159132 | GCCSAB00159163 | GCCSAB00189268 | GCCSAB00189357 |
| GCCSAB00159385 | GCCSAB00159962 | GCCSAB00189389 | GCCSAB00189395 |
| GCCSAB00160732 | GCCSAB00161313 | GCCSAB00189488 | GCCSAB00189499 |
| GCCSAB00162705 | GCCSAB00163284 | GCCSAB00189575 | GCCSAB00189796 |
| GCCSAB00163635 | GCCSAB00163858 | GCCSAB00189950 | GCCSAB00189953 |
| GCCSAB00164736 | GCCSAB00164763 | GCCSAB00189982 | GCCSAB00189986 |
| GCCSAB00164846 | GCCSAB00164926 | GCCSAB00190025 | GCCSAB00190109 |
| GCCSAB00164952 | GCCSAB00166083 | GCCSAB00190158 | GCCSAB00190162 |
| GCCSAB00166805 | GCCSAB00166828 | GCCSAB00190554 | GCCSAB00190554 |
| GCCSAB00167033 | GCCSAB00167590 | GCCSAB00190564 | GCCSAB00190576 |
| GCCSAB00168052 | GCCSAB00168615 | GCCSAB00190593 | GCCSAB00190596 |
| GCCSAB00169939 | GCCSAB00170084 | GCCSAB00190602 | GCCSAB00190612 |
| GCCSAB00170188 | GCCSAB00170560 | GCCSAB00191075 | GCCSAB00191077 |
| GCCSAB00171466 | GCCSAB00171611 | GCCSAB00191087 | GCCSAB00191125 |
| GCCSAB00172465 | GCCSAB00174964 | GCCSAB00191140 | GCCSAB00191168 |
| GCCSAB00175063 | GCCSAB00175064 | GCCSAB00191173 | GCCSAB00191202 |
| GCCSAB00175182 | GCCSAB00175476 | GCCSAB00191222 | GCCSAB00191227 |
| GCCSAB00176878 | GCCSAB00177173 | GCCSAB00191240 | GCCSAB00191318 |
| GCCSAB00179460 | GCCSAB00180449 | GCCSAB00191328 | GCCSAB00191333 |
| GCCSAB00182924 | GCCSAB00182931 | GCCSAB00191340 | GCCSAB00191353 |
| GCCSAB00183597 | GCCSAB00183617 | GCCSAB00191366 | GCCSAB00191393 |
| GCCSAB00184390 | GCCSAB00184391 | GCCSAB00191427 | GCCSAB00191501 |
| GCCSAB00184636 | GCCSAB00184636 | GCCSAB00191519 | GCCSAB00191555 |
| GCCSAB00184639 | GCCSAB00184647 | GCCSAB00191562 | GCCSAB00191567 |
| GCCSAB00185204 | GCCSAB00185213 | GCCSAB00191583 | GCCSAB00191584 |
| GCCSAB00185842 | GCCSAB00185845 | GCCSAB00191732 | GCCSAB00191760 |
| GCCSAB00186319 | GCCSAB00186323 | GCCSAB00191837 | GCCSAB00191859 |
| GCCSAB00186339 | GCCSAB00186342 | GCCSAB00192037 | GCCSAB00192039 |
| GCCSAB00186352 | GCCSAB00186357 | GCCSAB00192073 | GCCSAB00192087 |
| GCCSAB00186416 | GCCSAB00186422 | GCCSAC00000001 | GCCSAC00000018 |
| GCCSAB00186605 | GCCSAB00186630 | GCCSAC00000649 | GCCSAC00000729 |
| GCCSAB00186650 | GCCSAB00186671 | MSYSAA0000001 | MSYSAA0005089 |
| GCCSAB00186682 | GCCSAB00186695 | MSYSAF0000001 | MSYSAF0000034 |
| GCCSAB00186834 | GCCSAB00186839 | MSYSAF0000035 | MSYSAF0000064 |
| GCCSAB00186914 | GCCSAB00186914 | MSYSAF0000065 | MSYSAF0000099 |
| GCCSAB00186917 | GCCSAB00186918 | MSYSAF0000100 | MSYSAF0000129 |
| GCCSAB00187046 | GCCSAB00187049 | MSYSAF0000130 | MSYSAF0000160 |
| GCCSAB00187053 | GCCSAB00187059 | MSYSAF0000161 | MSYSAF0000191 |
| GCCSAB00187081 | GCCSAB00187085 | MSYSAF0000192 | MSYSAF0000220 |
| GCCSAB00187111 | GCCSAB00187120 | MSYSAF0000221 | MSYSAF0000250 |
| GCCSAB00187292 | GCCSAB00187306 | MSYSAF0000251 | MSYSAF0000276 |
| GCCSAB00187325 | GCCSAB00187434 | MSYSAF0000277 | MSYSAF0000298 |
| GCCSAB00187585 | GCCSAB00187658 | MSYSAF0000299 | MSYSAF0000322 |
| GCCSAB00187935 | GCCSAB00187952 | MSYSAF0000323 | MSYSAF0000348 |
| GCCSAB00188079 | GCCSAB00188098 | MSYSAF0000349 | MSYSAF0000369 |
| GCCSAB00188156 | GCCSAB00188160 | MSYSAF0000370 | MSYSAF0000391 |
| GCCSAB00188167 | GCCSAB00188172 | MSYSAF0000392 | MSYSAF0000406 |
| GCCSAB00188300 | GCCSAB00188303 | MSYSAF0000407 | MSYSAF0000426 |
| GCCSAB00188316 | GCCSAB00188355 | MSYSAF0000427 | MSYSAF0000443 |
| GCCSAB00188401 | GCCSAB00188457 | MSYSAF0000444 | MSYSAF0000458 |
| GCCSAB00189079 | GCCSAB00189093 | MSYSAF0000459 | MSYSAF0000477 |

Documents Considered                                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MSYSAF0000478 | MSYSAF0000497 | MSYSAF0001165 | MSYSAF0001169 |
| MSYSAF0000498 | MSYSAF0000515 | MSYSAF0001170 | MSYSAF0001171 |
| MSYSAF0000516 | MSYSAF0000532 | MSYSAF0001172 | MSYSAF0001174 |
| MSYSAF0000533 | MSYSAF0000546 | MSYSAF0001175 | MSYSAF0001177 |
| MSYSAF0000547 | MSYSAF0000563 | MSYSAF0001178 | MSYSAF0001179 |
| MSYSAF0000564 | MSYSAF0000578 | MSYSAF0001180 | MSYSAF0001182 |
| MSYSAF0000579 | MSYSAF0000593 | MSYSAF0001183 | MSYSAF0001187 |
| MSYSAF0000594 | MSYSAF0000608 | MSYSAF0001188 | MSYSAF0001190 |
| MSYSAF0000609 | MSYSAF0000627 | MSYSAF0001191 | MSYSAF0001193 |
| MSYSAF0000628 | MSYSAF0000644 | MSYSAF0001194 | MSYSAF0001201 |
| MSYSAF0000645 | MSYSAF0000663 | MSYSAF0001202 | MSYSAF0001206 |
| MSYSAF0000664 | MSYSAF0000677 | MSYSAF0001207 | MSYSAF0001213 |
| MSYSAF0000678 | MSYSAF0000693 | MSYSAF0001214 | MSYSAF0001222 |
| MSYSAF0000694 | MSYSAF0000706 | MSYSAF0001223 | MSYSAF0001228 |
| MSYSAF0000707 | MSYSAF0000720 | MSYSAF0001229 | MSYSAF0001235 |
| MSYSAF0000721 | MSYSAF0000736 | MSYSAF0001236 | MSYSAF0001242 |
| MSYSAF0000737 | MSYSAF0000755 | MSYSAF0001243 | MSYSAF0001248 |
| MSYSAF0000756 | MSYSAF0000769 | MSYSAF0001249 | MSYSAF0001254 |
| MSYSAF0000770 | MSYSAF0000783 | MSYSAF0001255 | MSYSAF0001261 |
| MSYSAF0000784 | MSYSAF0000798 | MSYSAF0001262 | MSYSAF0001267 |
| MSYSAF0000799 | MSYSAF0000814 | MSYSAF0001268 | MSYSAF0001273 |
| MSYSAF0000815 | MSYSAF0000831 | MSYSAF0001274 | MSYSAF0001280 |
| MSYSAF0000832 | MSYSAF0000852 | MSYSAF0001281 | MSYSAF0001286 |
| MSYSAF0000853 | MSYSAF0000873 | MSYSAF0001287 | MSYSAF0001295 |
| MSYSAF0000874 | MSYSAF0000892 | MSYSAF0001296 | MSYSAF0001305 |
| MSYSAF0000893 | MSYSAF0000910 | MSYSAF0001306 | MSYSAF0001311 |
| MSYSAF0000911 | MSYSAF0000929 | MSYSAF0001312 | MSYSAF0001317 |
| MSYSAF0000930 | MSYSAF0000947 | MSYSAF0001318 | MSYSAF0001325 |
| MSYSAF0000948 | MSYSAF0000965 | MSYSAF0001326 | MSYSAF0001331 |
| MSYSAF0000966 | MSYSAF0000980 | MSYSAF0001332 | MSYSAF0001337 |
| MSYSAF0000981 | MSYSAF0000995 | MSYSAF0001338 | MSYSAF0001346 |
| MSYSAF0000996 | MSYSAF0001010 | MSYSAF0001347 | MSYSAF0001352 |
| MSYSAF0001011 | MSYSAF0001025 | MSYSAF0001353 | MSYSAF0001360 |
| MSYSAF0001026 | MSYSAF0001039 | MSYSAF0001361 | MSYSAF0001369 |
| MSYSAF0001040 | MSYSAF0001055 | MSYSAF0001370 | MSYSAF0001377 |
| MSYSAF0001056 | MSYSAF0001070 | MSYSAF0001378 | MSYSAF0001386 |
| MSYSAF0001071 | MSYSAF0001085 | MSYSAF0001387 | MSYSAF0001398 |
| MSYSAF0001086 | MSYSAF0001099 | MSYSAF0001399 | MSYSAF0001406 |
| MSYSAF0001100 | MSYSAF0001113 | MSYSAF0001407 | MSYSAF0001414 |
| MSYSAF0001114 | MSYSAF0001127 | MSYSAF0001415 | MSYSAF0001424 |
| MSYSAF0001128 | MSYSAF0001133 | MSYSAF0001425 | MSYSAF0001432 |
| MSYSAF0001134 | MSYSAF0001135 | MSYSAF0001433 | MSYSAF0001441 |
| MSYSAF0001136 | MSYSAF0001138 | MSYSAF0001442 | MSYSAF0001451 |
| MSYSAF0001139 | MSYSAF0001142 | MSYSAF0001452 | MSYSAF0001460 |
| MSYSAF0001143 | MSYSAF0001144 | MSYSAF0001461 | MSYSAF0001468 |
| MSYSAF0001145 | MSYSAF0001146 | MSYSAF0001469 | MSYSAF0001477 |
| MSYSAF0001147 | MSYSAF0001149 | MSYSAF0001478 | MSYSAF0001485 |
| MSYSAF0001150 | MSYSAF0001151 | MSYSAF0001486 | MSYSAF0001545 |
| MSYSAF0001152 | MSYSAF0001153 | MSYSAF0001546 | MSYSAF0001590 |
| MSYSAF0001154 | MSYSAF0001158 | MSYSAF0001591 | MSYSAF0001638 |
| MSYSAF0001159 | MSYSAF0001160 | MSYSAF0001639 | MSYSAF0001680 |
| MSYSAF0001161 | MSYSAF0001164 | MSYSAF0001681 | MSYSAF0001720 |

**Documents Considered**                                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MSYSAF0001721 | MSYSAF0001755 | MSYSAF0002883 | MSYSAF0002904 |
| MSYSAF0001756 | MSYSAF0001795 | MSYSAF0002905 | MSYSAF0002925 |
| MSYSAF0001796 | MSYSAF0001830 | NYGSAA0000001 | NYGSAA0000013 |
| MSYSAF0001831 | MSYSAF0001860 | NYGSAA0000027 | NYGSAA0000038 |
| MSYSAF0001861 | MSYSAF0001885 | NYGSAA0000052 | NYGSAA0000063 |
| MSYSAF0001886 | MSYSAF0001908 | NYGSAA0000085 | NYGSAA0000092 |
| MSYSAF0001909 | MSYSAF0001931 | NYGSAA0000178 | NYGSAA0000227 |
| MSYSAF0001932 | MSYSAF0001957 | NYGSAA0000236 | NYGSAA0000253 |
| MSYSAF0001958 | MSYSAF0001979 | NYGSAA0000323 | NYGSAA0000375 |
| MSYSAF0001980 | MSYSAF0001995 | NYGSAA0000502 | NYGSAA0000553 |
| MSYSAF0001996 | MSYSAF0002015 | NYGSAA0000578 | NYGSAA0000601 |
| MSYSAF0002016 | MSYSAF0002031 | NYGSAA0000610 | NYGSAA0000620 |
| MSYSAF0002032 | MSYSAF0002046 | NYGSAA0000632 | NYGSAA0000639 |
| MSYSAF0002047 | MSYSAF0002067 | NYGSAA0000669 | NYGSAA0000707 |
| MSYSAF0002068 | MSYSAF0002088 | NYGSAA0000716 | NYGSAA0000731 |
| MSYSAF0002089 | MSYSAF0002105 | NYGSAA0000740 | NYGSAA0000753 |
| MSYSAF0002106 | MSYSAF0002125 | NYGSAA0000939 | NYGSAA0000970 |
| MSYSAF0002126 | MSYSAF0002142 | NYGSAA0000985 | NYGSAA0000990 |
| MSYSAF0002143 | MSYSAF0002161 | NYGSAA0001204 | NYGSAA0001215 |
| MSYSAF0002162 | MSYSAF0002178 | NYGSAA0001242 | NYGSAA0001255 |
| MSYSAF0002179 | MSYSAF0002191 | NYGSAA0001372 | NYGSAA0001403 |
| MSYSAF0002192 | MSYSAF0002207 | NYGSAA0001429 | NYGSAA0001433 |
| MSYSAF0002208 | MSYSAF0002225 | NYGSAA0001504 | NYGSAA0001534 |
| MSYSAF0002226 | MSYSAF0002243 | NYGSAA0001560 | NYGSAA0001601 |
| MSYSAF0002244 | MSYSAF0002261 | NYGSAA0001844 | NYGSAA0001873 |
| MSYSAF0002262 | MSYSAF0002277 | NYGSAA0002078 | NYGSAA0002090 |
| MSYSAF0002278 | MSYSAF0002292 | NYGSAA0002376 | NYGSAA0002387 |
| MSYSAF0002293 | MSYSAF0002307 | NYGSAA0002511 | NYGSAA0002522 |
| MSYSAF0002308 | MSYSAF0002326 | NYGSAA0002538 | NYGSAA0002547 |
| MSYSAF0002327 | MSYSAF0002347 | NYGSAA0002561 | NYGSAA0002590 |
| MSYSAF0002348 | MSYSAF0002371 | NYGSAA0002592 | NYGSAA0002618 |
| MSYSAF0002372 | MSYSAF0002389 | NYGSAA0002646 | NYGSAA0002676 |
| MSYSAF0002390 | MSYSAF0002407 | NYGSAA0002850 | NYGSAA0002913 |
| MSYSAF0002408 | MSYSAF0002430 | NYGSAA0002916 | NYGSAA0002953 |
| MSYSAF0002431 | MSYSAF0002463 | NYGSAA0003023 | NYGSAA0003109 |
| MSYSAF0002464 | MSYSAF0002489 | NYGSAA0003268 | NYGSAA0003279 |
| MSYSAF0002490 | MSYSAF0002519 | NYGSAA0003549 | NYGSAA0003561 |
| MSYSAF0002520 | MSYSAF0002547 | NYGSAA0003576 | NYGSAA0003617 |
| MSYSAF0002548 | MSYSAF0002571 | NYGSAA0003873 | NYGSAA0003901 |
| MSYSAF0002572 | MSYSAF0002594 | NYGSAA0003969 | NYGSAA0004036 |
| MSYSAF0002595 | MSYSAF0002618 | NYGSAA0004310 | NYGSAA0004340 |
| MSYSAF0002619 | MSYSAF0002642 | NYGSAA0004342 | NYGSAA0004405 |
| MSYSAF0002643 | MSYSAF0002670 | NYGSAA0004472 | NYGSAA0004501 |
| MSYSAF0002671 | MSYSAF0002694 | NYGSAA0005055 | NYGSAA0005116 |
| MSYSAF0002695 | MSYSAF0002714 | NYGSAA0005746 | NYGSAA0005765 |
| MSYSAF0002715 | MSYSAF0002736 | NYGSAA0005827 | NYGSAA0005844 |
| MSYSAF0002737 | MSYSAF0002763 | NYGSAA0005894 | NYGSAA0005919 |
| MSYSAF0002764 | MSYSAF0002787 | NYGSAA0006150 | NYGSAA0006150 |
| MSYSAF0002788 | MSYSAF0002811 | NYGSAA0006325 | NYGSAA0006386 |
| MSYSAF0002812 | MSYSAF0002835 | NYGSAA0006422 | NYGSAA0006452 |
| MSYSAF0002836 | MSYSAF0002858 | NYGSAA0006547 | NYGSAA0006558 |
| MSYSAF0002859 | MSYSAF0002882 | NYGSAA0006666 | NYGSAA0006692 |

**Documents Considered**

**EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| NYGSAA0006978 | NYGSAA0007008 | NYGSAA0017542 | NYGSAA0017572 |
| NYGSAA0007254 | NYGSAA0007254 | NYGSAA0017615 | NYGSAA0017707 |
| NYGSAA0007290 | NYGSAA0007318 | NYGSAA0017932 | NYGSAA0017944 |
| NYGSAA0007771 | NYGSAA0007832 | NYGSAA0018000 | NYGSAA0018038 |
| NYGSAA0007891 | NYGSAA0007921 | NYGSAA0018068 | NYGSAA0018109 |
| NYGSAA0007923 | NYGSAA0007954 | NYGSAA0018205 | NYGSAA0018290 |
| NYGSAA0008446 | NYGSAA0008457 | NYGSAA0018618 | NYGSAA0018662 |
| NYGSAA0008581 | NYGSAA0008581 | NYGSAA0019021 | NYGSAA0019031 |
| NYGSAA0008734 | NYGSAA0008795 | NYGSAA0019034 | NYGSAA0019044 |
| NYGSAA0009061 | NYGSAA0009092 | NYGSAA0019389 | NYGSAA0019698 |
| NYGSAA0009136 | NYGSAA0009137 | NYGSAA0020022 | NYGSAA0020052 |
| NYGSAA0009279 | NYGSAA0009290 | NYGSAA0020529 | NYGSAA0020558 |
| NYGSAA0009353 | NYGSAA0009389 | NYGSAA0020830 | NYGSAA0020860 |
| NYGSAA0009643 | NYGSAA0009646 | NYGSAA0020956 | NYGSAA0021010 |
| NYGSAA0009689 | NYGSAA0009692 | NYGSAA0021140 | NYGSAA0021177 |
| NYGSAA0009735 | NYGSAA0009738 | NYGSAA0021223 | NYGSAA0021280 |
| NYGSAA0009782 | NYGSAA0009785 | NYGSAA0021337 | NYGSAA0021407 |
| NYGSAA0009829 | NYGSAA0009832 | NYGSAA0021467 | NYGSAA0021875 |
| NYGSAA0010186 | NYGSAA0010216 | NYGSAA0022416 | NYGSAA0022431 |
| NYGSAA0010282 | NYGSAA0010312 | NYGSAA0022444 | NYGSAA0022449 |
| NYGSAA0010572 | NYGSAA0010602 | NYGSAA0022464 | NYGSAA0022520 |
| NYGSAA0010770 | NYGSAA0010851 | NYGSAA0022523 | NYGSAA0022563 |
| NYGSAA0011268 | NYGSAA0011327 | NYGSAA0022611 | NYGSAA0022618 |
| NYGSAA0011701 | NYGSAA0011709 | NYGSAA0023043 | NYGSAA0023174 |
| NYGSAA0011995 | NYGSAA0012001 | NYGSAA0023399 | NYGSAA0023428 |
| NYGSAA0012467 | NYGSAA0012497 | NYGSAA0023551 | NYGSAA0023581 |
| NYGSAA0012681 | NYGSAA0012712 | NYGSAA0023767 | NYGSAA0023810 |
| NYGSAA0013755 | NYGSAA0013791 | NYGSAA0024451 | NYGSAA0024512 |
| NYGSAA0013903 | NYGSAA0013904 | NYGSAA0025619 | NYGSAA0025626 |
| NYGSAA0013973 | NYGSAA0013998 | NYGSAA0025642 | NYGSAA0025642 |
| NYGSAA0014407 | NYGSAA0014432 | NYGSAA0025696 | NYGSAA0025703 |
| NYGSAA0014460 | NYGSAA0014490 | NYGSAA0025874 | NYGSAA0025881 |
| NYGSAA0014766 | NYGSAA0014786 | NYGSAA0026018 | NYGSAA0026059 |
| NYGSAA0015107 | NYGSAA0015134 | NYGSAA0026174 | NYGSAA0026209 |
| NYGSAA0015152 | NYGSAA0015159 | NYGSAA0026243 | NYGSAA0026273 |
| NYGSAA0015237 | NYGSAA0015268 | NYGSAA0026275 | NYGSAA0026315 |
| NYGSAA0015494 | NYGSAA0015522 | NYGSAA0026377 | NYGSAA0026384 |
| NYGSAA0016282 | NYGSAA0016309 | NYGSAA0026440 | NYGSAA0026454 |
| NYGSAA0016321 | NYGSAA0016348 | NYGSAA0026507 | NYGSAA0026509 |
| NYGSAA0016461 | NYGSAA0016501 | NYGSAA0026533 | NYGSAA0026540 |
| NYGSAA0016587 | NYGSAA0016617 | NYGSAA0026582 | NYGSAA0026627 |
| NYGSAA0016837 | NYGSAA0016901 | NYGSAA0026648 | NYGSAA0026672 |
| NYGSAA0017054 | NYGSAA0017058 | NYGSAA0026683 | NYGSAA0026728 |
| NYGSAA0017079 | NYGSAA0017096 | NYGSAA0026739 | NYGSAA0026797 |
| NYGSAA0017100 | NYGSAA0017103 | NYGSAA0026816 | NYGSAA0026817 |
| NYGSAA0017105 | NYGSAA0017107 | NYGSAA0027113 | NYGSAA0027120 |
| NYGSAA0017188 | NYGSAA0017193 | NYGSAA0027162 | NYGSAA0027221 |
| NYGSAA0017195 | NYGSAA0017220 | NYGSAA0027254 | NYGSAA0027274 |
| NYGSAA0017281 | NYGSAA0017352 | NYGSAA0027395 | NYGSAA0027447 |
| NYGSAA0017411 | NYGSAA0017441 | NYGSAA0027466 | NYGSAA0027480 |
| NYGSAA0017468 | NYGSAA0017508 | NYGSAA0027555 | NYGSAA0027569 |
| NYGSAA0017510 | NYGSAA0017540 | NYGSAA0027650 | NYGSAA0027674 |

**Documents Considered**                                                        **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| NYGSAA0027693 | NYGSAA0027711 | NYGSAA0034125 | NYGSAA0034126 |
| NYGSAA0027731 | NYGSAA0027743 | NYGSAA0034201 | NYGSAA0034227 |
| NYGSAA0027792 | NYGSAA0027830 | NYGSAA0034276 | NYGSAA0034285 |
| NYGSAA0027892 | NYGSAA0027894 | NYGSAA0034318 | NYGSAA0034349 |
| NYGSAA0027897 | NYGSAA0027921 | NYGSAA0034361 | NYGSAA0034376 |
| NYGSAA0027927 | NYGSAA0027974 | NYGSAA0034388 | NYGSAA0034410 |
| NYGSAA0027977 | NYGSAA0027983 | NYGSAA0034418 | NYGSAA0034435 |
| NYGSAA0028003 | NYGSAA0028018 | NYGSAA0034440 | NYGSAA0034457 |
| NYGSAA0028073 | NYGSAA0028098 | NYGSAA0034466 | NYGSAA0034478 |
| NYGSAA0028124 | NYGSAA0028161 | NYGSAA0034482 | NYGSAA0034490 |
| NYGSAA0028275 | NYGSAA0028310 | NYGSAA0034495 | NYGSAA0034509 |
| NYGSAA0028373 | NYGSAA0028391 | NYGSAA0034522 | NYGSAA0034528 |
| NYGSAA0028394 | NYGSAA0028395 | NYGSAA0034537 | NYGSAA0034565 |
| NYGSAA0028399 | NYGSAA0028432 | NYGSAA0034612 | NYGSAA0034640 |
| NYGSAA0028437 | NYGSAA0028440 | NYGSAA0034643 | NYGSAA0034673 |
| NYGSAA0028447 | NYGSAA0028474 | NYGSAA0034689 | NYGSAA0034700 |
| NYGSAA0028477 | NYGSAA0028631 | NYGSAA0034702 | NYGSAA0034739 |
| NYGSAA0028689 | NYGSAA0028752 | NYGSAA0034834 | NYGSAA0034838 |
| NYGSAA0028757 | NYGSAA0028842 | NYGSAA0034859 | NYGSAA0034928 |
| NYGSAA0028937 | NYGSAA0028971 | NYGSAA0034957 | NYGSAA0035023 |
| NYGSAA0029044 | NYGSAA0029069 | NYGSAA0035054 | NYGSAA0035085 |
| NYGSAA0029579 | NYGSAA0029623 | NYGSAA0035088 | NYGSAA0035114 |
| NYGSAA0029645 | NYGSAA0029700 | NYGSAA0035132 | NYGSAA0035141 |
| NYGSAA0029740 | NYGSAA0029741 | NYGSAA0035144 | NYGSAA0035149 |
| NYGSAA0029748 | NYGSAA0029775 | NYGSAA0035154 | NYGSAA0035198 |
| NYGSAA0029976 | NYGSAA0030009 | NYGSAA0035227 | NYGSAA0035228 |
| NYGSAA0030040 | NYGSAA0030071 | NYGSAA0035244 | NYGSAA0035245 |
| NYGSAA0030143 | NYGSAA0030251 | NYGSAA0035261 | NYGSAA0035267 |
| NYGSAA0030284 | NYGSAA0030309 | NYGSAA0035270 | NYGSAA0035287 |
| NYGSAA0030318 | NYGSAA0030324 | NYGSAA0035324 | NYGSAA0035325 |
| NYGSAA0030804 | NYGSAA0030835 | NYGSAA0035332 | NYGSAA0035333 |
| NYGSAA0030966 | NYGSAA0030992 | NYGSAA0035346 | NYGSAA0035347 |
| NYGSAA0031372 | NYGSAA0031427 | NYGSAA0035354 | NYGSAA0035377 |
| NYGSAA0031453 | NYGSAA0031539 | NYGSAA0035412 | NYGSAA0035418 |
| NYGSAA0031599 | NYGSAA0031668 | NYGSAA0035421 | NYGSAA0035430 |
| NYGSAA0032006 | NYGSAA0032012 | NYGSAA0035453 | NYGSAA0035472 |
| NYGSAA0032015 | NYGSAA0032028 | NYGSAA0035486 | NYGSAA0035503 |
| NYGSAA0032174 | NYGSAA0032340 | NYGSAA0035520 | NYGSAA0035540 |
| NYGSAA0032425 | NYGSAA0032447 | NYGSAA0035553 | NYGSAA0035565 |
| NYGSAA0032717 | NYGSAA0032751 | NYGSAA0035600 | NYGSAA0035624 |
| NYGSAA0032760 | NYGSAA0032763 | NYGSAA0035711 | NYGSAA0035746 |
| NYGSAA0032774 | NYGSAA0032938 | NYGSAA0035779 | NYGSAA0035865 |
| NYGSAA0033152 | NYGSAA0033207 | NYGSAA0035892 | NYGSAA0035897 |
| NYGSAA0033220 | NYGSAA0033221 | NYGSAA0035916 | NYGSAA0035942 |
| NYGSAA0033228 | NYGSAA0033240 | NYGSAA0035946 | NYGSAA0035949 |
| NYGSAA0033303 | NYGSAA0033307 | NYGSAA0035954 | NYGSAA0035958 |
| NYGSAA0033347 | NYGSAA0033353 | NYGSAA0035987 | NYGSAA0036001 |
| NYGSAA0033357 | NYGSAA0033361 | NYGSAA0036016 | NYGSAA0036112 |
| NYGSAA0033415 | NYGSAA0033422 | NYGSAA0036447 | NYGSAA0036463 |
| NYGSAA0033526 | NYGSAA0033532 | NYGSAA0036480 | NYGSAA0036559 |
| NYGSAA0033587 | NYGSAA0033600 | NYGSAA0036716 | NYGSAA0037122 |
| NYGSAA0033619 | NYGSAA0033623 | NYGSAA0038391 | NYGSAA0038469 |

**Documents Considered**                                                                 **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| NYGSAA0038492 | NYGSAA0038494 | NYGSAA0054383 | NYGSAA0054467 |
| NYGSAA0038514 | NYGSAA0038524 | NYGSAA0054506 | NYGSAA0054590 |
| NYGSAA0038597 | NYGSAA0038621 | NYGSAA0054772 | NYGSAA0054857 |
| NYGSAA0038625 | NYGSAA0038638 | NYGSAA0054861 | NYGSAA0054886 |
| NYGSAA0038654 | NYGSAA0038681 | NYGSAA0054888 | NYGSAA0054961 |
| NYGSAA0038722 | NYGSAA0038749 | NYGSAA0054967 | NYGSAA0055042 |
| NYGSAA0038889 | NYGSAA0038940 | NYGSAA0055181 | NYGSAA0055236 |
| NYGSAA0038952 | NYGSAA0038983 | NYGSAA0055406 | NYGSAA0055467 |
| NYGSAA0039013 | NYGSAA0039016 | NYGSAA0055504 | NYGSAA0055651 |
| NYGSAA0039194 | NYGSAA0039249 | NYGSAA0055721 | NYGSAA0055722 |
| NYGSAA0039316 | NYGSAA0039407 | NYGSAA0055851 | NYGSAA0055903 |
| NYGSAA0039499 | NYGSAA0039539 | NYGSAA0056206 | NYGSAA0056278 |
| NYGSAA0039578 | NYGSAA0039590 | NYGSAA0056334 | NYGSAA0056419 |
| NYGSAA0039599 | NYGSAA0039608 | NYGSAA0056587 | NYGSAA0056672 |
| NYGSAA0039626 | NYGSAA0039631 | NYGSAA0056695 | NYGSAA0056755 |
| NYGSAA0039642 | NYGSAA0039663 | NYGSAA0057891 | NYGSAA0057891 |
| NYGSAA0039685 | NYGSAA0039692 | NYGSAA0057903 | NYGSAA0057903 |
| NYGSAA0039725 | NYGSAA0039737 | NYGSAA0057906 | NYGSAA0057906 |
| NYGSAA0039746 | NYGSAA0039755 | NYGSAA0057928 | NYGSAA0057929 |
| NYGSAA0039773 | NYGSAA0039778 | NYGSAA0057931 | NYGSAA0057931 |
| NYGSAA0039789 | NYGSAA0039839 | NYGSAA0057935 | NYGSAA0057935 |
| NYGSAA0039850 | NYGSAA0039857 | NYGSAA0057941 | NYGSAA0057942 |
| NYGSAA0039966 | NYGSAA0039971 | NYGSAA0057951 | NYGSAA0057951 |
| NYGSAA0040053 | NYGSAA0040058 | NYGSAA0057990 | NYGSAA0057992 |
| NYGSAA0040305 | NYGSAA0040370 | NYGSAA0057997 | NYGSAA0057997 |
| NYGSAA0040400 | NYGSAA0040485 | NYGSAA0058019 | NYGSAA0058021 |
| NYGSAA0040514 | NYGSAA0040570 | NYGSAA0058033 | NYGSAA0058033 |
| NYGSAA0041309 | NYGSAA0041325 | NYGSAA0058037 | NYGSAA0058038 |
| NYGSAA0041533 | NYGSAA0041592 | NYGSAA0058041 | NYGSAA0058042 |
| NYGSAA0041625 | NYGSAA0041650 | NYGSAA0058052 | NYGSAA0058052 |
| NYGSAA0041683 | NYGSAA0041771 | NYGSAA0058057 | NYGSAA0058058 |
| NYGSAA0041800 | NYGSAA0041888 | NYGSAA0058062 | NYGSAA0058062 |
| NYGSAA0041918 | NYGSAA0041927 | NYGSAA0058100 | NYGSAA0058102 |
| NYGSAA0041934 | NYGSAA0041959 | NYGSAA0058182 | NYGSAA0058184 |
| NYGSAA0046603 | NYGSAA0046700 | NYGSAA0058220 | NYGSAA0058222 |
| NYGSAA0051102 | NYGSAA0051107 | NYGSAA0058257 | NYGSAA0058259 |
| NYGSAA0051110 | NYGSAA0051133 | NYGSAA0058271 | NYGSAA0058272 |
| NYGSAA0051141 | NYGSAA0051156 | NYGSAA0058338 | NYGSAA0058339 |
| NYGSAA0051212 | NYGSAA0051221 | NYGSAA0058453 | NYGSAA0058467 |
| NYGSAA0051239 | NYGSAA0051240 | NYGSAA0060182 | NYGSAA0060182 |
| NYGSAA0051402 | NYGSAA0051425 | NYGSAA0060187 | NYGSAA0060212 |
| NYGSAA0051443 | NYGSAA0051584 | NYGSAA0061059 | NYGSAA0061060 |
| NYGSAA0051910 | NYGSAA0051910 | NYGSAA0061316 | NYGSAA0061400 |
| NYGSAA0051922 | NYGSAA0051922 | NYGSAA0061591 | NYGSAA0061652 |
| NYGSAA0051992 | NYGSAA0051993 | NYGSAA0061674 | NYGSAA0061733 |
| NYGSAA0052354 | NYGSAA0052422 | NYGSAA0061766 | NYGSAA0061791 |
| NYGSAA0052702 | NYGSAA0052770 | NYGSAA0061846 | NYGSAA0061969 |
| NYGSAA0053037 | NYGSAA0053099 | NYGSAA0061978 | NYGSAA0062066 |
| NYGSAA0053868 | NYGSAA0053952 | NYGSAA0062119 | NYGSAA0062180 |
| NYGSAA0053983 | NYGSAA0054067 | NYGSAA0062227 | NYGSAA0062236 |
| NYGSAA0054098 | NYGSAA0054182 | NYGSAA0062311 | NYGSAA0062396 |
| NYGSAA0054268 | NYGSAA0054352 | NYGSAA0062404 | NYGSAA0062463 |

**Documents Considered**                                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| NYGSAA0062496 | NYGSAA0062521 | NYGSAA0067271 | NYGSAA0067271 |
| NYGSAA0062549 | NYGSAA0062610 | NYGSAA0067321 | NYGSAA0067328 |
| NYGSAA0062648 | NYGSAA0062709 | NYGSAA0067352 | NYGSAA0067359 |
| NYGSAA0062744 | NYGSAA0062805 | NYGSAA0067381 | NYGSAA0067383 |
| NYGSAA0062811 | NYGSAA0062870 | NYGSAA0067600 | NYGSAA0067630 |
| NYGSAA0062909 | NYGSAA0062970 | NYGSAA0067776 | NYGSAA0067918 |
| NYGSAA0062978 | NYGSAA0062978 | NYGSAA0067965 | NYGSAA0068024 |
| NYGSAA0063089 | NYGSAA0063148 | NYGSAA0068057 | NYGSAA0068082 |
| NYGSAA0063230 | NYGSAA0063291 | NYGSAA0068089 | NYGSAA0068149 |
| NYGSAA0063343 | NYGSAA0063404 | NYGSAA0068182 | NYGSAA0068207 |
| NYGSAA0063428 | NYGSAA0063458 | NYGSAA0068419 | NYGSAA0068416 |
| NYGSAA0063475 | NYGSAA0063534 | NYGSAA0068419 | NYGSAA0068478 |
| NYGSAA0063568 | NYGSAA0063627 | NYGSAA0068487 | NYGSAA0068517 |
| NYGSAA0063661 | NYGSAA0063720 | NYGSAA0068525 | NYGSAA0068585 |
| NYGSAA0063768 | NYGSAA0063793 | NYGSAA0068602 | NYGSAA0068627 |
| NYGSAA0063795 | NYGSAA0063854 | NYGSAA0068653 | NYGSAA0068774 |
| NYGSAA0063887 | NYGSAA0063912 | NYGSAA0068778 | NYGSAA0068837 |
| NYGSAA0063982 | NYGSAA0064043 | NYGSAA0068853 | NYGSAA0068914 |
| NYGSAA0064069 | NYGSAA0064130 | NYGSAA0068917 | NYGSAA0068942 |
| NYGSAA0064137 | NYGSAA0064198 | NYGSAA0068944 | NYGSAA0069003 |
| NYGSAA0064200 | NYGSAA0064259 | NYGSAA0069036 | NYGSAA0069061 |
| NYGSAA0064272 | NYGSAA0064389 | NYGSAA0069087 | NYGSAA0069146 |
| NYGSAA0064391 | NYGSAA0064450 | NYGSAA0069148 | NYGSAA0069173 |
| NYGSAA0064454 | NYGSAA0064513 | NYGSAA0069260 | NYGSAA0069402 |
| NYGSAA0064517 | NYGSAA0064574 | NYGSAA0069433 | NYGSAA0069492 |
| NYGSAA0064600 | NYGSAA0064661 | NYGSAA0069525 | NYGSAA0069550 |
| NYGSAA0064697 | NYGSAA0064758 | NYGSAA0069555 | NYGSAA0069614 |
| NYGSAA0064764 | NYGSAA0064881 | NYGSAA0069634 | NYGSAA0069659 |
| NYGSAA0064891 | NYGSAA0064951 | NYGSAA0069664 | NYGSAA0069725 |
| NYGSAA0064958 | NYGSAA0065017 | NYGSAA0069735 | NYGSAA0069794 |
| NYGSAA0065039 | NYGSAA0065098 | NYGSAA0069851 | NYGSAA0069851 |
| NYGSAA0065133 | NYGSAA0065192 | NYGSAA0069920 | NYGSAA0070000 |
| NYGSAA0065225 | NYGSAA0065250 | NYGSAA0070015 | NYGSAA0070074 |
| NYGSAA0065348 | NYGSAA0065428 | NYGSAA0070107 | NYGSAA0070132 |
| NYGSAA0065504 | NYGSAA0065524 | NYGSAA0070175 | NYGSAA0070234 |
| NYGSAA0065526 | NYGSAA0065546 | NYGSAA0070267 | NYGSAA0070292 |
| NYGSAA0065571 | NYGSAA0065659 | NYGSAA0070331 | NYGSAA0070411 |
| NYGSAA0065661 | NYGSAA0065691 | NYGSAA0070426 | NYGSAA0070483 |
| NYGSAA0065778 | NYGSAA0065889 | NYGSAA0070542 | NYGSAA0070601 |
| NYGSAA0065900 | NYGSAA0065957 | NYGSAA0070603 | NYGSAA0070628 |
| NYGSAA0066098 | NYGSAA0066215 | NYGSAA0070671 | NYGSAA0070732 |
| NYGSAA0066218 | NYGSAA0066248 | NYGSAA0070748 | NYGSAA0070807 |
| NYGSAA0066635 | NYGSAA0066694 | NYGSAA0070840 | NYGSAA0070926 |
| NYGSAA0066712 | NYGSAA0066737 | NYGSAA0070968 | NYGSAA0071027 |
| NYGSAA0066820 | NYGSAA0066900 | NYGSAA0071060 | NYGSAA0071085 |
| NYGSAA0066935 | NYGSAA0066996 | NYGSAA0071098 | NYGSAA0071157 |
| NYGSAA0067002 | NYGSAA0067006 | NYGSAA0071190 | NYGSAA0071215 |
| NYGSAA0067012 | NYGSAA0067013 | NYGSAA0071217 | NYGSAA0071276 |
| NYGSAA0067018 | NYGSAA0067019 | NYGSAA0071309 | NYGSAA0071334 |
| NYGSAA0067068 | NYGSAA0067069 | NYGSAA0071336 | NYGSAA0071397 |
| NYGSAA0067076 | NYGSAA0067077 | NYGSAA0071403 | NYGSAA0071462 |
| NYGSAA0067167 | NYGSAA0067197 | NYGSAA0071497 | NYGSAA0071618 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| NYGSAA0071659 | NYGSAA0071718 | NYGSAA0078923 | NYGSAA0078942 |
| NYGSAA0071751 | NYGSAA0071776 | NYGSAA0080309 | NYGSAA0080314 |
| NYGSAA0071779 | NYGSAA0071838 | NYGSAA0080364 | NYGSAA0080379 |
| NYGSAA0071871 | NYGSAA0071896 | NYGSAA0080436 | NYGSAA0080451 |
| NYGSAA0071899 | NYGSAA0071958 | NYGSAA0080470 | NYGSAA0080531 |
| NYGSAA0071962 | NYGSAA0072023 | NYGSAA0080533 | NYGSAA0080594 |
| NYGSAA0072025 | NYGSAA0072084 | NYGSAA0080596 | NYGSAA0080657 |
| NYGSAA0072088 | NYGSAA0072178 | NYGSAA0080732 | NYGSAA0080791 |
| NYGSAA0072211 | NYGSAA0072236 | NYGSAA0080824 | NYGSAA0080849 |
| NYGSAA0072238 | NYGSAA0072299 | NYGSAA0080851 | NYGSAA0080910 |
| NYGSAA0072304 | NYGSAA0072363 | NYGSAA0080943 | NYGSAA0080968 |
| NYGSAA0072397 | NYGSAA0072456 | NYGSAA0080970 | NYGSAA0081029 |
| NYGSAA0072489 | NYGSAA0072514 | NYGSAA0081062 | NYGSAA0081087 |
| NYGSAA0072520 | NYGSAA0072637 | NYGSAA0081122 | NYGSAA0081183 |
| NYGSAA0072660 | NYGSAA0072721 | NYGSAA0081256 | NYGSAA0081317 |
| NYGSAA0072726 | NYGSAA0072787 | NYGSAA0081319 | NYGSAA0081378 |
| NYGSAA0072793 | NYGSAA0072854 | NYGSAA0081411 | NYGSAA0081436 |
| NYGSAA0073071 | NYGSAA0073071 | NYGSAA0081674 | NYGSAA0081678 |
| NYGSAA0073251 | NYGSAA0073310 | NYGSAA0081870 | NYGSAA0081887 |
| NYGSAA0073354 | NYGSAA0073357 | NYGSAA0081916 | NYGSAA0081926 |
| NYGSAA0073380 | NYGSAA0073382 | NYGSAA0083932 | NYGSAA0083962 |
| NYGSAA0073502 | NYGSAA0073503 | NYGSAA0083981 | NYGSAA0084009 |
| NYGSAA0073544 | NYGSAA0073549 | NYGSAA0084029 | NYGSAA0084030 |
| NYGSAA0073585 | NYGSAA0073635 | NYGSAA0084085 | NYGSAA0084144 |
| NYGSAA0073637 | NYGSAA0073665 | NYGSAA0084337 | NYGSAA0084347 |
| NYGSAA0073668 | NYGSAA0073669 | NYGSAA0084349 | NYGSAA0084367 |
| NYGSAA0073673 | NYGSAA0073674 | NYGSAA0084401 | NYGSAA0084401 |
| NYGSAA0073676 | NYGSAA0073677 | NYGSAA0084407 | NYGSAA0084407 |
| NYGSAA0073686 | NYGSAA0073686 | NYGSAA0084982 | NYGSAA0085059 |
| NYGSAA0073688 | NYGSAA0073692 | NYGSAA0085123 | NYGSAA0085194 |
| NYGSAA0073697 | NYGSAA0073775 | NYGSAA0085310 | NYGSAA0085342 |
| NYGSAA0073829 | NYGSAA0073829 | NYGSAA0085461 | NYGSAA0085462 |
| NYGSAA0073845 | NYGSAA0073846 | NYGSAA0085589 | NYGSAA0085589 |
| NYGSAA0074597 | NYGSAA0074837 | NYGSAA0085660 | NYGSAA0085697 |
| NYGSAA0074845 | NYGSAA0075085 | NYGSAA0085818 | NYGSAA0085818 |
| NYGSAA0075396 | NYGSAA0075456 | NYGSAA0085832 | NYGSAA0085944 |
| NYGSAA0075657 | NYGSAA0075742 | NYGSAA0085946 | NYGSAA0086058 |
| NYGSAA0075932 | NYGSAA0075992 | NYGSAA0086388 | NYGSAA0086399 |
| NYGSAA0076025 | NYGSAA0076050 | NYGSAA0086459 | NYGSAA0086504 |
| NYGSAA0076052 | NYGSAA0076111 | NYGSAA0086859 | NYGSAA0086872 |
| NYGSAA0076144 | NYGSAA0076169 | NYGSAA0087152 | NYGSAA0087161 |
| NYGSAA0076198 | NYGSAA0076202 | NYGSAA0087309 | NYGSAA0087315 |
| NYGSAA0076249 | NYGSAA0076310 | NYGSAA0087326 | NYGSAA0087328 |
| NYGSAA0076345 | NYGSAA0076406 | NYGSAA0087449 | NYGSAA0087457 |
| NYGSAA0076730 | NYGSAA0076731 | NYGSAA0087485 | NYGSAA0087546 |
| NYGSAA0077142 | NYGSAA0077148 | NYGSAA0087548 | NYGSAA0087607 |
| NYGSAA0077156 | NYGSAA0077162 | NYGSAA0087609 | NYGSAA0087620 |
| NYGSAA0077406 | NYGSAA0077406 | NYGSAA0089189 | NYGSAA0089189 |
| NYGSAA0077810 | NYGSAA0077810 | NYGSAA0094924 | NYGSAA0095299 |
| NYGSAA0078237 | NYGSAA0078248 | NYGSAA0099645 | NYGSAA0100352 |
| NYGSAA0078540 | NYGSAA0078546 | NYGSAA0101374 | NYGSAA0101449 |
| NYGSAA0078555 | NYGSAA0078561 | NYGSAA0101467 | NYGSAA0102047 |

**Documents Considered**                                                           **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| NYGSAA0102050 | NYGSAA0102894 | NYGSAA0115940 | NYGSAA0115941 |
| NYGSAA0102898 | NYGSAA0103657 | NYGSAA0116025 | NYGSAA0116025 |
| NYGSAA0103660 | NYGSAA0104101 | NYGSAA0116070 | NYGSAA0116094 |
| NYGSAA0104123 | NYGSAA0104546 | NYGSAA0116138 | NYGSAA0116140 |
| NYGSAA0104559 | NYGSAA0104766 | NYGSAA0116156 | NYGSAA0116156 |
| NYGSAA0104770 | NYGSAA0105151 | NYGSAA0116912 | NYGSAA0116913 |
| NYGSAA0105401 | NYGSAA0105618 | NYGSAA0117292 | NYGSAA0117308 |
| NYGSAA0105623 | NYGSAA0105790 | NYGSAA0117641 | NYGSAA0117665 |
| NYGSAA0105793 | NYGSAA0105948 | NYGSAA0117916 | NYGSAA0117921 |
| NYGSAA0105953 | NYGSAA0105953 | NYGSAA0117937 | NYGSAA0117938 |
| NYGSAA0105955 | NYGSAA0106032 | NYGSAA0117992 | NYGSAA0117999 |
| NYGSAA0106043 | NYGSAA0106198 | NYGSAA0118063 | NYGSAA0118067 |
| NYGSAA0106208 | NYGSAA0106208 | NYGSAA0118074 | NYGSAA0118075 |
| NYGSAA0106212 | NYGSAA0106290 | NYGSAA0118081 | NYGSAA0118086 |
| NYGSAA0106305 | NYGSAA0106458 | NYGSAA0118148 | NYGSAA0118150 |
| NYGSAA0106466 | NYGSAA0106656 | NYGSAA0118185 | NYGSAA0118186 |
| NYGSAA0106662 | NYGSAA0106662 | NYGSAA0118188 | NYGSAA0118268 |
| NYGSAA0106665 | NYGSAA0106747 | NYGSAA0118461 | NYGSAA0118462 |
| NYGSAA0106763 | NYGSAA0106763 | NYGSAA0118711 | NYGSAA0118711 |
| NYGSAA0106777 | NYGSAA0106944 | NYGSAA0119090 | NYGSAA0119092 |
| NYGSAA0107014 | NYGSAA0107082 | NYGSAA0119250 | NYGSAA0119288 |
| NYGSAA0107289 | NYGSAA0107351 | NYGSAA0119904 | NYGSAA0119904 |
| NYGSAA0107843 | NYGSAA0107843 | NYGSAA0119973 | NYGSAA0119976 |
| NYGSAA0108147 | NYGSAA0108360 | NYGSAA0120178 | NYGSAA0120258 |
| NYGSAA0108866 | NYGSAA0108866 | NYGSAA0120316 | NYGSAA0120396 |
| NYGSAA0108868 | NYGSAA0109047 | NYGSAA0120808 | NYGSAA0120888 |
| NYGSAA0110253 | NYGSAA0110430 | NYGSAA0121066 | NYGSAA0121146 |
| NYGSAA0110605 | NYGSAA0110666 | NYGSAA0121522 | NYGSAA0121522 |
| NYGSAA0110857 | NYGSAA0110938 | NYGSAA0121641 | NYGSAA0121642 |
| NYGSAA0111036 | NYGSAA0111038 | NYGSAA0121647 | NYGSAA0121647 |
| NYGSAA0111052 | NYGSAA0111073 | NYGSAA0121654 | NYGSAA0121655 |
| NYGSAA0111082 | NYGSAA0111141 | NYGSAA0121667 | NYGSAA0121668 |
| NYGSAA0111279 | NYGSAA0111334 | NYGSAA0121721 | NYGSAA0121721 |
| NYGSAA0111801 | NYGSAA0111801 | NYGSAA0121740 | NYGSAA0121749 |
| NYGSAA0112009 | NYGSAA0112009 | NYGSAA0121767 | NYGSAA0121774 |
| NYGSAA0112677 | NYGSAA0112677 | NYGSAA0121860 | NYGSAA0121876 |
| NYGSAA0112788 | NYGSAA0112788 | NYGSAA0121919 | NYGSAA0121940 |
| NYGSAA0112791 | NYGSAA0112791 | NYGSAA0122109 | NYGSAA0122109 |
| NYGSAA0113645 | NYGSAA0113645 | NYGSAA0122129 | NYGSAA0122134 |
| NYGSAA0113647 | NYGSAA0113647 | NYGSAA0122138 | NYGSAA0122141 |
| NYGSAA0113982 | NYGSAA0113982 | NYGSAA0122352 | NYGSAA0122352 |
| NYGSAA0114551 | NYGSAA0114554 | NYGSAA0122967 | NYGSAA0123063 |
| NYGSAA0114556 | NYGSAA0114559 | NYGSAA0123164 | NYGSAA0123173 |
| NYGSAA0114562 | NYGSAA0114566 | NYGSAA0123182 | NYGSAA0123262 |
| NYGSAA0114568 | NYGSAA0114572 | NYGSAA0123646 | NYGSAA0123490 |
| NYGSAA0114574 | NYGSAA0114579 | NYGSAA0125536 | NYGSAA0125616 |
| NYGSAA0114642 | NYGSAA0114784 | NYGSAA0126181 | NYGSAA0126261 |
| NYGSAA0115036 | NYGSAA0115169 | NYGSAA0126659 | NYGSAA0126661 |
| NYGSAA0115192 | NYGSAA0115340 | NYGSAA0126670 | NYGSAA0126670 |
| NYGSAA0115366 | NYGSAA0115475 | NYGSAA0126824 | NYGSAA0126825 |
| NYGSAA0115787 | NYGSAA0115798 | NYGSAA0126838 | NYGSAA0126849 |
| NYGSAA0115882 | NYGSAA0115899 | NYGSAA0126851 | NYGSAA0126853 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| NYGSAA0126954 | NYGSAA0126967 | NYGSAA0146616 | NYGSAA0146696 |
| NYGSAA0127051 | NYGSAA0127052 | NYGSAA0146832 | NYGSAA0146912 |
| NYGSAA0127165 | NYGSAA0127175 | NYGSAA0148427 | NYGSAA0148427 |
| NYGSAA0127182 | NYGSAA0127188 | NYGSAA0148441 | NYGSAA0148443 |
| NYGSAA0127459 | NYGSAA0127601 | NYGSAA0149687 | NYGSAA0149767 |
| NYGSAA0127882 | NYGSAA0127892 | NYGSAA0150400 | NYGSAA0150480 |
| NYGSAA0128031 | NYGSAA0128056 | NYGSAA0151489 | NYGSAA0151569 |
| NYGSAA0129694 | NYGSAA0129699 | NYGSAA0151872 | NYGSAA0151952 |
| NYGSAA0130629 | NYGSAA0130631 | NYGSAA0152132 | NYGSAA0152212 |
| NYGSAA0130795 | NYGSAA0130820 | NYGSAA0152251 | NYGSAA0152266 |
| NYGSAA0130874 | NYGSAA0131762 | NYGSAA0152326 | NYGSAA0152406 |
| NYGSAA0131780 | NYGSAA0132715 | NYGSAA0152785 | NYGSAA0152865 |
| NYGSAA0133455 | NYGSAA0133461 | NYGSAA0153041 | NYGSAA0153121 |
| NYGSAA0133874 | NYGSAA0134883 | NYGSAA0153247 | NYGSAA0153327 |
| NYGSAA0134908 | NYGSAA0136038 | NYGSAA0153432 | NYGSAA0153512 |
| NYGSAA0136593 | NYGSAA0136596 | NYGSAA0153543 | NYGSAA0153623 |
| NYGSAA0137123 | NYGSAA0137138 | NYGSAA0153819 | NYGSAA0153899 |
| NYGSAA0137354 | NYGSAA0137356 | NYGSAA0153929 | NYGSAA0153984 |
| NYGSAA0137490 | NYGSAA0137490 | NYGSAA0154149 | NYGSAA0154229 |
| NYGSAA0137498 | NYGSAA0137498 | NYGSAA0154838 | NYGSAA0154870 |
| NYGSAA0137900 | NYGSAA0137901 | NYGSAA0154903 | NYGSAA0154928 |
| NYGSAA0137941 | NYGSAA0137941 | NYGSAA0154981 | NYGSAA0155061 |
| NYGSAA0138011 | NYGSAA0138036 | NYGSAA0155316 | NYGSAA0155341 |
| NYGSAA0138269 | NYGSAA0138269 | NYGSAA0155630 | NYGSAA0155710 |
| NYGSAA0138449 | NYGSAA0139346 | NYGSAA0155771 | NYGSAA0155773 |
| NYGSAA0139992 | NYGSAA0140170 | NYGSAA0155890 | NYGSAA0155970 |
| NYGSAA0140565 | NYGSAA0140623 | NYGSAA0155981 | NYGSAA0155981 |
| NYGSAA0140625 | NYGSAA0140684 | NYGSAA0156022 | NYGSAA0156033 |
| NYGSAA0141119 | NYGSAA0141119 | NYGSAA0156129 | NYGSAA0156141 |
| NYGSAA0141131 | NYGSAA0141132 | NYGSAA0156596 | NYGSAA0156597 |
| NYGSAA0141159 | NYGSAA0141161 | NYGSAA0157453 | NYGSAA0157533 |
| NYGSAA0141700 | NYGSAA0141703 | NYGSAA0157790 | NYGSAA0157870 |
| NYGSAA0141736 | NYGSAA0141736 | NYGSAA0158404 | NYGSAA0158405 |
| NYGSAA0142099 | NYGSAA0142100 | NYGSAA0158576 | NYGSAA0158656 |
| NYGSAA0142103 | NYGSAA0142107 | NYGSAA0158826 | NYGSAA0158906 |
| NYGSAA0142263 | NYGSAA0143538 | NYGSAA0159095 | NYGSAA0159096 |
| NYGSAA0144698 | NYGSAA0144778 | NYGSAA0160353 | NYGSAA0160410 |
| NYGSAA0144785 | NYGSAA0144785 | NYGSAA0160855 | NYGSAA0160856 |
| NYGSAA0144810 | NYGSAA0144811 | NYGSAA0160858 | NYGSAA0160860 |
| NYGSAA0144815 | NYGSAA0144815 | NYGSAA0161119 | NYGSAA0161199 |
| NYGSAA0145162 | NYGSAA0145162 | NYGSAA0161664 | NYGSAA0161725 |
| NYGSAA0145536 | NYGSAA0145536 | NYGSAA0162230 | NYGSAA0162310 |
| NYGSAA0145619 | NYGSAA0145699 | NYGSAA0162437 | NYGSAA0162517 |
| NYGSAA0145727 | NYGSAA0145727 | NYGSAA0162583 | NYGSAA0162663 |
| NYGSAA0146009 | NYGSAA0146010 | NYGSAA0162744 | NYGSAA0162803 |
| NYGSAA0146074 | NYGSAA0146074 | NYGSAA0162836 | NYGSAA0162861 |
| NYGSAA0146082 | NYGSAA0146083 | NYGSAA0163057 | NYGSAA0163137 |
| NYGSAA0146090 | NYGSAA0146091 | NYGSAA0163468 | NYGSAA0163473 |
| NYGSAA0146133 | NYGSAA0146133 | NYGSAA0163623 | NYGSAA0163703 |
| NYGSAA0146151 | NYGSAA0146153 | NYGSAA0165460 | NYGSAA0165468 |
| NYGSAA0146248 | NYGSAA0146303 | NYGSAA0165513 | NYGSAA0165543 |
| NYGSAA0146465 | NYGSAA0146545 | NYGSAA0166541 | NYGSAA0166566 |

**Documents Considered**                                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| NYGSAA0166649 | NYGSAA0166674 | NYGSAA0177671 | NYGSAA0177674 |
| NYGSAA0167764 | NYGSAA0167765 | NYGSAA0178622 | NYGSAA0178667 |
| NYGSAA0167933 | NYGSAA0167933 | NYGSAA0178895 | NYGSAA0178975 |
| NYGSAA0169029 | NYGSAA0169054 | NYGSAA0179034 | NYGSAA0179117 |
| NYGSAA0169329 | NYGSAA0169376 | NYGSAA0179175 | NYGSAA0179327 |
| NYGSAA0169686 | NYGSAA0169688 | NYGSAA0179410 | NYGSAA0179435 |
| NYGSAA0169784 | NYGSAA0169809 | NYGSAA0179507 | NYGSAA0179507 |
| NYGSAA0169885 | NYGSAA0169910 | NYGSAA0179510 | NYGSAA0179510 |
| NYGSAA0170066 | NYGSAA0170148 | NYGSAA0179687 | NYGSAA0179704 |
| NYGSAA0170893 | NYGSAA0170893 | NYGSAA0180239 | NYGSAA0180414 |
| NYGSAA0171309 | NYGSAA0171389 | NYGSAA0180481 | NYGSAA0180600 |
| NYGSAA0171420 | NYGSAA0171420 | NYGSAA0180603 | NYGSAA0181050 |
| NYGSAA0171426 | NYGSAA0171506 | NYGSAA0181060 | NYGSAA0181179 |
| NYGSAA0171849 | NYGSAA0171849 | NYGSAA0181183 | NYGSAA0181412 |
| NYGSAA0171930 | NYGSAA0171951 | NYGSAA0181414 | NYGSAA0181564 |
| NYGSAA0172039 | NYGSAA0172040 | NYGSAA0181607 | NYGSAA0181724 |
| NYGSAA0172184 | NYGSAA0172185 | NYGSAA0181750 | NYGSAA0181893 |
| NYGSAA0172609 | NYGSAA0172610 | NYGSAA0184385 | NYGSAA0184588 |
| NYGSAA0172766 | NYGSAA0172766 | NYGSAA0186080 | NYGSAA0186501 |
| NYGSAA0172874 | NYGSAA0172933 | NYGSAA0186741 | NYGSAA0186940 |
| NYGSAA0172966 | NYGSAA0172991 | NYGSAA0187525 | NYGSAA0187748 |
| NYGSAA0172993 | NYGSAA0173052 | NYGSAA0187750 | NYGSAA0187750 |
| NYGSAA0173085 | NYGSAA0173110 | NYGSAA0192441 | NYGSAA0192690 |
| NYGSAA0173135 | NYGSAA0173135 | NYGSAA0193931 | NYGSAA0193932 |
| NYGSAA0173137 | NYGSAA0173137 | NYGSAA0195541 | NYGSAA0195818 |
| NYGSAA0173139 | NYGSAA0173139 | NYGSAA0195824 | NYGSAA0196155 |
| NYGSAA0173157 | NYGSAA0173158 | NYGSAA0196179 | NYGSAA0196470 |
| NYGSAA0173296 | NYGSAA0173341 | NYGSAA0196475 | NYGSAA0196754 |
| NYGSAA0173483 | NYGSAA0173486 | NYGSAA0196905 | NYGSAA0197248 |
| NYGSAA0173554 | NYGSAA0173555 | NYGSAA0197254 | NYGSAA0197547 |
| NYGSAA0173574 | NYGSAA0173574 | NYGSAA0197729 | NYGSAA0198056 |
| NYGSAA0173730 | NYGSAA0173755 | NYGSAA0198073 | NYGSAA0198398 |
| NYGSAA0173783 | NYGSAA0173809 | NYGSAA0198427 | NYGSAA0198574 |
| NYGSAA0174004 | NYGSAA0174005 | NYGSAA0198582 | NYGSAA0198889 |
| NYGSAA0174010 | NYGSAA0174014 | NYGSAA0198912 | NYGSAA0199491 |
| NYGSAA0174464 | NYGSAA0174465 | NYGSAA0199494 | NYGSAA0199647 |
| NYGSAA0174580 | NYGSAA0174584 | NYGSAA0200412 | NYGSAA0200709 |
| NYGSAA0174754 | NYGSAA0174754 | NYGSAA0200904 | NYGSAA0201211 |
| NYGSAA0175081 | NYGSAA0175081 | NYGSAA0201238 | NYGSAA0201327 |
| NYGSAA0175652 | NYGSAA0175652 | NYGSAA0201330 | NYGSAA0201611 |
| NYGSAA0175830 | NYGSAA0175831 | NYGSAA0201800 | NYGSAA0202399 |
| NYGSAA0175842 | NYGSAA0175842 | NYGSAA0202405 | NYGSAA0202780 |
| NYGSAA0176105 | NYGSAA0176105 | NYGSAA0202786 | NYGSAA0202977 |
| NYGSAA0176108 | NYGSAA0176108 | NYGSAA0202981 | NYGSAA0203006 |
| NYGSAA0177185 | NYGSAA0177186 | NYGSAA0203773 | NYGSAA0203966 |
| NYGSAA0177212 | NYGSAA0177214 | NYGSAA0203969 | NYGSAA0204250 |
| NYGSAA0177223 | NYGSAA0177224 | NYGSAA0204760 | NYGSAA0204945 |
| NYGSAA0177275 | NYGSAA0177275 | NYGSAA0204948 | NYGSAA0205229 |
| NYGSAA0177279 | NYGSAA0177280 | NYGSAA0205759 | NYGSAA0205948 |
| NYGSAA0177478 | NYGSAA0177482 | NYGSAA0206009 | NYGSAA0206278 |
| NYGSAA0177508 | NYGSAA0177509 | NYGSAA0206342 | NYGSAA0206591 |
| NYGSAA0177661 | NYGSAA0177662 | NYGSAA0206593 | NYGSAA0207038 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| NYGSAA0207044 | NYGSAA0207533 | NYGSAA0232346 | NYGSAA0232490 |
| NYGSAA0207599 | NYGSAA0207804 | NYGSAA0232508 | NYGSAA0232590 |
| NYGSAA0208125 | NYGSAA0208348 | NYGSAA0232595 | NYGSAA0232667 |
| NYGSAA0208355 | NYGSAA0209364 | NYGSAA0233335 | NYGSAA0233351 |
| NYGSAA0209385 | NYGSAA0210515 | NYGSAA0233355 | NYGSAA0235854 |
| NYGSAA0210525 | NYGSAA0211014 | NYGSAA0235954 | NYGSAA0235954 |
| NYGSAA0211064 | NYGSAA0211267 | NYGSAA0236074 | NYGSAA0236368 |
| NYGSAA0211288 | NYGSAA0211577 | NYGSAA0236488 | NYGSAA0236785 |
| NYGSAA0211598 | NYGSAA0211601 | NYGSAA0237522 | NYGSAA0237771 |
| NYGSAA0211688 | NYGSAA0212199 | NYGSAA0237775 | NYGSAA0238070 |
| NYGSAA0212203 | NYGSAA0212404 | NYGSAA0238399 | NYGSAA0238603 |
| NYGSAA0212409 | NYGSAA0212920 | NYGSAA0238605 | NYGSAA0241354 |
| NYGSAA0212936 | NYGSAA0213777 | NYGSAA0242810 | NYGSAA0243628 |
| NYGSAA0213830 | NYGSAA0213830 | NYGSAA0243824 | NYGSAA0243826 |
| NYGSAA0213839 | NYGSAA0214376 | NYGSAA0243849 | NYGSAA0243852 |
| NYGSAA0214384 | NYGSAA0214593 | NYGSAA0243857 | NYGSAA0243864 |
| NYGSAA0214603 | NYGSAA0214908 | NYGSAA0243911 | NYGSAA0243916 |
| NYGSAA0214946 | NYGSAA0215426 | NYGSAA0244308 | NYGSAA0244311 |
| NYGSAA0215431 | NYGSAA0215968 | NYGSAA0244315 | NYGSAA0244322 |
| NYGSAA0215974 | NYGSAA0216185 | NYGSAA0244530 | NYGSAA0244550 |
| NYGSAA0216876 | NYGSAA0216954 | NYGSAA0245042 | NYGSAA0245052 |
| NYGSAA0216982 | NYGSAA0217443 | NYGSAA0245226 | NYGSAA0245242 |
| NYGSAA0217748 | NYGSAA0217961 | NYGSAA0245335 | NYGSAA0245335 |
| NYGSAA0218004 | NYGSAA0218565 | NYGSAA0245366 | NYGSAA0245383 |
| NYGSAA0218570 | NYGSAA0218879 | NYGSAA0245427 | NYGSAA0245433 |
| NYGSAA0219581 | NYGSAA0220368 | NYGSAA0245495 | NYGSAA0245496 |
| NYGSAA0220402 | NYGSAA0220765 | NYGSAA0245502 | NYGSAA0245504 |
| NYGSAA0221141 | NYGSAA0221722 | NYGSAA0245628 | NYGSAA0245637 |
| NYGSAA0221730 | NYGSAA0221941 | NYGSAA0245736 | NYGSAA0245738 |
| NYGSAA0222024 | NYGSAA0222106 | NYGSAA0245971 | NYGSAA0245973 |
| NYGSAA0222115 | NYGSAA0222618 | NYGSAA0245992 | NYGSAA0246011 |
| NYGSAA0222941 | NYGSAA0223013 | NYGSAA0246297 | NYGSAA0246298 |
| NYGSAA0223119 | NYGSAA0223698 | NYGSAA0246439 | NYGSAA0246453 |
| NYGSAA0223707 | NYGSAA0224146 | NYGSAA0246465 | NYGSAA0246469 |
| NYGSAA0224159 | NYGSAA0224382 | NYGSAA0246475 | NYGSAA0246480 |
| NYGSAA0224385 | NYGSAA0224652 | NYGSAA0246638 | NYGSAA0246656 |
| NYGSAA0225390 | NYGSAA0225396 | NYGSAA0246679 | NYGSAA0246694 |
| NYGSAA0225509 | NYGSAA0225589 | NYGSAA0246723 | NYGSAA0246726 |
| NYGSAA0226749 | NYGSAA0226958 | NYGSAA0246788 | NYGSAA0246792 |
| NYGSAA0227011 | NYGSAA0227452 | NYGSAA0246844 | NYGSAA0246847 |
| NYGSAA0227511 | NYGSAA0227704 | NYGSAA0246895 | NYGSAA0246897 |
| NYGSAA0228271 | NYGSAA0228664 | NYGSAA0246900 | NYGSAA0246901 |
| NYGSAA0228727 | NYGSAA0229290 | NYGSAA0246910 | NYGSAA0246916 |
| NYGSAA0229293 | NYGSAA0229490 | NYGSAA0246956 | NYGSAA0246958 |
| NYGSAA0229493 | NYGSAA0229692 | NYGSAA0246985 | NYGSAA0246985 |
| NYGSAA0229706 | NYGSAA0230135 | NYGSAA0247073 | NYGSAA0247080 |
| NYGSAA0230148 | NYGSAA0230149 | NYGSAA0247208 | NYGSAA0247213 |
| NYGSAA0230195 | NYGSAA0230546 | NYGSAA0247220 | NYGSAA0247223 |
| NYGSAA0230606 | NYGSAA0230615 | NYGSAA0247227 | NYGSAA0247227 |
| NYGSAA0230623 | NYGSAA0230767 | NYGSAA0247230 | NYGSAA0247232 |
| NYGSAA0230820 | NYGSAA0230845 | NYGSAA0247265 | NYGSAA0247266 |
| NYGSAA0230957 | NYGSAA0231329 | NYGSAA0247339 | NYGSAA0247351 |

**Documents Considered**                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| NYGSAA0247384 | NYGSAA0247419 | NYGSAA0253238 | NYGSAA0253250 |
| NYGSAA0247430 | NYGSAA0247485 | NYGSAA0253277 | NYGSAA0253288 |
| NYGSAA0247497 | NYGSAA0247498 | NYGSAA0253314 | NYGSAA0253319 |
| NYGSAA0247527 | NYGSAA0247575 | NYGSAA0253333 | NYGSAA0253364 |
| NYGSAA0247586 | NYGSAA0247599 | NYGSAA0253381 | NYGSAA0253393 |
| NYGSAA0247635 | NYGSAA0247655 | NYGSAA0253433 | NYGSAA0253443 |
| NYGSAA0247679 | NYGSAA0247710 | NYGSAA0253475 | NYGSAA0253483 |
| NYGSAA0247744 | NYGSAA0247756 | NYGSAA0253485 | NYGSAA0253496 |
| NYGSAA0247767 | NYGSAA0247794 | NYGSAA0253562 | NYGSAA0253581 |
| NYGSAA0247842 | NYGSAA0247877 | NYGSAA0253623 | NYGSAA0253642 |
| NYGSAA0247957 | NYGSAA0247963 | NYGSAA0253681 | NYGSAA0253698 |
| NYGSAA0247976 | NYGSAA0247980 | NYGSAA0253708 | NYGSAA0253715 |
| NYGSAA0247985 | NYGSAA0247989 | NYGSAA0253758 | NYGSAA0253780 |
| NYGSAA0247994 | NYGSAA0247994 | NYGSAA0253816 | NYGSAA0253826 |
| NYGSAA0248229 | NYGSAA0248338 | NYGSAA0253875 | NYGSAA0253897 |
| NYGSAA0248489 | NYGSAA0248509 | NYGSAA0253920 | NYGSAA0253930 |
| NYGSAA0248517 | NYGSAA0248529 | NYGSAA0253974 | NYGSAA0253994 |
| NYGSAA0248535 | NYGSAA0248562 | NYGSAA0254024 | NYGSAA0254036 |
| NYGSAA0248593 | NYGSAA0248599 | NYGSAA0254038 | NYGSAA0254044 |
| NYGSAA0248618 | NYGSAA0248648 | NYGSAA0254060 | NYGSAA0254089 |
| NYGSAA0248724 | NYGSAA0248734 | NYGSAA0254113 | NYGSAA0254130 |
| NYGSAA0248771 | NYGSAA0248773 | NYGSAA0254198 | NYGSAA0254212 |
| NYGSAA0248817 | NYGSAA0248838 | NYGSAA0254230 | NYGSAA0254239 |
| NYGSAA0248852 | NYGSAA0248856 | NYGSAA0254275 | NYGSAA0254291 |
| NYGSAA0248950 | NYGSAA0248980 | NYGSAA0254324 | NYGSAA0254338 |
| NYGSAA0248983 | NYGSAA0249002 | NYGSAA0254365 | NYGSAA0254377 |
| NYGSAA0249014 | NYGSAA0249016 | NYGSAA0254415 | NYGSAA0254455 |
| NYGSAA0249030 | NYGSAA0249032 | NYGSAA0254500 | NYGSAA0254508 |
| NYGSAA0249039 | NYGSAA0249048 | NYGSAA0254526 | NYGSAA0254547 |
| NYGSAA0249060 | NYGSAA0249066 | NYGSAA0254589 | NYGSAA0254607 |
| NYGSAA0249071 | NYGSAA0249076 | NYGSAA0254648 | NYGSAA0254657 |
| NYGSAA0249204 | NYGSAA0249207 | NYGSAA0254677 | NYGSAA0254698 |
| NYGSAA0249220 | NYGSAA0249259 | NYGSAA0254832 | NYGSAA0254838 |
| NYGSAA0249263 | NYGSAA0249278 | NYGSAA0254853 | NYGSAA0254858 |
| NYGSAA0249305 | NYGSAA0249361 | NYGSAA0254876 | NYGSAA0254889 |
| NYGSAA0249365 | NYGSAA0249378 | NYGSAA0254922 | NYGSAA0254957 |
| NYGSAA0249386 | NYGSAA0249387 | NYGSAA0254959 | NYGSAA0254965 |
| NYGSAA0249745 | NYGSAA0249765 | NYGSAA0254980 | NYGSAA0254996 |
| NYGSAA0249830 | NYGSAA0249833 | NYGSAA0255014 | NYGSAA0255032 |
| NYGSAA0249964 | NYGSAA0249978 | NYGSAA0255062 | NYGSAA0255074 |
| NYGSAA0250029 | NYGSAA0250105 | NYGSAA0255114 | NYGSAA0255115 |
| NYGSAA0250192 | NYGSAA0250195 | NYGSAA0255166 | NYGSAA0255171 |
| NYGSAA0250373 | NYGSAA0250384 | NYGSAA0255178 | NYGSAA0255184 |
| NYGSAA0250460 | NYGSAA0250681 | NYGSAA0255302 | NYGSAA0255317 |
| NYGSAA0250710 | NYGSAA0250799 | NYGSAA0255621 | NYGSAA0255633 |
| NYGSAA0250875 | NYGSAA0250889 | NYGSAA0255671 | NYGSAA0255708 |
| NYGSAA0250893 | NYGSAA0250909 | NYGSAA0255897 | NYGSAA0255924 |
| NYGSAA0251043 | NYGSAA0251047 | NYGSAA0256223 | NYGSAA0256260 |
| NYGSAA0251083 | NYGSAA0251391 | NYGSAA0256338 | NYGSAA0256368 |
| NYGSAA0253106 | NYGSAA0253127 | NYGSAA0257019 | NYGSAA0257042 |
| NYGSAA0253171 | NYGSAA0253178 | NYGSAA0257173 | NYGSAA0257201 |
| NYGSAA0253195 | NYGSAA0253208 | NYGSAA0257260 | NYGSAA0257288 |

**Documents Considered**                                                 **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| NYGSAA0257470 | NYGSAA0257504 | NYGSAA0263540 | NYGSAA0263546 |
| NYGSAA0257574 | NYGSAA0257610 | NYGSAA0263583 | NYGSAA0263584 |
| NYGSAA0257660 | NYGSAA0257679 | NYGSAA0263684 | NYGSAA0263692 |
| NYGSAA0257721 | NYGSAA0257741 | NYGSAA0263737 | NYGSAA0263745 |
| NYGSAA0257762 | NYGSAA0257780 | NYGSAA0263776 | NYGSAA0263804 |
| NYGSAA0258208 | NYGSAA0258223 | NYGSAA0263806 | NYGSAA0263806 |
| NYGSAA0258271 | NYGSAA0258283 | NYGSAA0263964 | NYGSAA0263966 |
| NYGSAA0258358 | NYGSAA0258371 | NYGSAA0264124 | NYGSAA0264129 |
| NYGSAA0258386 | NYGSAA0258399 | NYGSAA0264573 | NYGSAA0264585 |
| NYGSAA0258524 | NYGSAA0258550 | NYGSAA0264612 | NYGSAA0264621 |
| NYGSAA0258579 | NYGSAA0258608 | NYGSAA0264649 | NYGSAA0264664 |
| NYGSAA0258636 | NYGSAA0258659 | NYGSAA0264681 | NYGSAA0264682 |
| NYGSAA0258683 | NYGSAA0258719 | NYGSAA0274200 | NYGSAA0274206 |
| NYGSAA0258756 | NYGSAA0258785 | NYGSAA0274332 | NYGSAA0274338 |
| NYGSAA0258818 | NYGSAA0258850 | NYGSAA0274370 | NYGSAA0274379 |
| NYGSAA0258859 | NYGSAA0258881 | NYGSAA0274514 | NYGSAA0274527 |
| NYGSAA0258883 | NYGSAA0258908 | NYGSAA0274550 | NYGSAA0274553 |
| NYGSAA0258946 | NYGSAA0258954 | NYGSAA0274555 | NYGSAA0274558 |
| NYGSAA0258956 | NYGSAA0258963 | NYGSAA0274563 | NYGSAA0274566 |
| NYGSAA0258967 | NYGSAA0259000 | NYGSAA0274570 | NYGSAA0274573 |
| NYGSAA0259226 | NYGSAA0259230 | NYGSAA0274576 | NYGSAA0274577 |
| NYGSAA0259281 | NYGSAA0259307 | NYGSAA0274580 | NYGSAA0274592 |
| NYGSAA0259412 | NYGSAA0259420 | NYGSAA0274596 | NYGSAA0274604 |
| NYGSAA0259470 | NYGSAA0259474 | NYGSAA0274637 | NYGSAA0274643 |
| NYGSAA0259580 | NYGSAA0259656 | NYGSAA0274740 | NYGSAA0274751 |
| NYGSAA0259660 | NYGSAA0259663 | NYGSAA0274915 | NYGSAA0274920 |
| NYGSAA0259674 | NYGSAA0259722 | NYGSAA0275329 | NYGSAA0275336 |
| NYGSAA0259757 | NYGSAA0259770 | NYGSAB0000001 | NYGSAB0000042 |
| NYGSAA0259789 | NYGSAA0259793 | SECSFD0000376 | SECSFD0000376 |
| NYGSAA0259876 | NYGSAA0259879 | SECSFD0000616 | SECSFD0000616 |
| NYGSAA0259905 | NYGSAA0259922 | SECSFD0001093 | SECSFD0001093 |
| NYGSAA0259951 | NYGSAA0260008 | SECSFD0001456 | SECSFD0001456 |
| NYGSAA0260037 | NYGSAA0260062 | SECSFD0001630 | SECSFD0001630 |
| NYGSAA0260119 | NYGSAA0260141 | SECSFD0002075 | SECSFD0002075 |
| NYGSAA0260208 | NYGSAA0260233 | SECSFD0002318 | SECSFD0002408 |
| NYGSAA0260286 | NYGSAA0260311 | SECSFD0002966 | SECSFD0002966 |
| NYGSAA0260347 | NYGSAA0260877 | SECSFD0003262 | SECSFD0003262 |
| NYGSAA0260994 | NYGSAA0260998 | 09-01182-ADP-0000001 | 09-01182-ADP-0000026 |
| NYGSAA0261627 | NYGSAA0261647 | 09-01182-MLPFS-0000001 | 09-01182-MLPFS-0001984 |
| NYGSAA0261661 | NYGSAA0261666 | BDO_T_0000001 | BDO_T_0003870 |
| NYGSAA0261842 | NYGSAA0261844 | BDO_T_0004190 | BDO_T_0004286 |
| NYGSAA0261954 | NYGSAA0261963 | BDO_T_0004295 | BDO_T_0004306 |
| NYGSAA0262030 | NYGSAA0262043 | BDO_T_0004360 | BDO_T_0004407 |
| NYGSAA0262048 | NYGSAA0262054 | BDO_T_0004421 | BDO_T_0004484 |
| NYGSAA0262177 | NYGSAA0262205 | BDO_T_0004502 | BDO_T_0004553 |
| NYGSAA0262425 | NYGSAA0262426 | BDO_T_0004665 | BDO_T_0004715 |
| NYGSAA0262635 | NYGSAA0262637 | BDO_T_0004781 | BDO_T_0004788 |
| NYGSAA0263068 | NYGSAA0263070 | BDO_T_0004911 | BDO_T_0023543 |
| NYGSAA0263116 | NYGSAA0263119 | BDO_T_0023618 | BDO_T_0023642 |
| NYGSAA0263122 | NYGSAA0263144 | BDO_T_0023663 | BDO_T_0023663 |
| NYGSAA0263305 | NYGSAA0263332 | BDO_T_0023672 | BDO_T_0023685 |
| NYGSAA0263401 | NYGSAA0263407 | BDO_T_0023737 | BDO_T_0023745 |

Documents Considered                                                                                    EXHIBIT 2

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BDO_T_0023882 | BDO_T_0025087 | BDO_T_0042908 | BDO_T_0042962 |
| BDO_T_0025111 | BDO_T_0025127 | BDO_T_0043009 | BDO_T_0043029 |
| BDO_T_0025138 | BDO_T_0025967 | BDO_T_0043055 | BDO_T_0043120 |
| BDO_T_0028651 | BDO_T_0028653 | BDO_T_0043578 | BDO_T_0043606 |
| BDO_T_0029997 | BDO_T_0030059 | BDO_T_0043862 | BDO_T_0043886 |
| BDO_T_0031025 | BDO_T_0031025 | BDO_T_0043907 | BDO_T_0043952 |
| BDO_T_0032185 | BDO_T_0035668 | BDO_T_0044025 | BDO_T_0044592 |
| BDO_T_0035691 | BDO_T_0035779 | BDO_T_0044662 | BDO_T_0044675 |
| BDO_T_0035786 | BDO_T_0035823 | BDO_T_0044677 | BDO_T_0044679 |
| BDO_T_0035835 | BDO_T_0037366 | BDO_T_0044683 | BDO_T_0044684 |
| BDO_T_0037477 | BDO_T_0037511 | BDO_T_0044703 | BDO_T_0045180 |
| BDO_T_0037608 | BDO_T_0037625 | BDO_T_0045240 | BDO_T_0045747 |
| BDO_T_0038191 | BDO_T_0038271 | BDO_T_0046077 | BDO_T_0046313 |
| BDO_T_0038394 | BDO_T_0038625 | BDO_T_0046811 | BDO_T_0046863 |
| BDO_T_0038627 | BDO_T_0038699 | BDO_T_0046888 | BDO_T_0046892 |
| BDO_T_0038701 | BDO_T_0038715 | BDO_T_0047108 | BDO_T_0047236 |
| BDO_T_0038717 | BDO_T_0038722 | BDO_T_0047416 | BDO_T_0047420 |
| BDO_T_0038797 | BDO_T_0038831 | BDO_T_0047429 | BDO_T_0047430 |
| BDO_T_0038833 | BDO_T_0038843 | BDO_T_0047490 | BDO_T_0047596 |
| BDO_T_0038858 | BDO_T_0038902 | BDO_T_0047643 | BDO_T_0047735 |
| BDO_T_0038904 | BDO_T_0038920 | BDO_T_0048375 | BDO_T_0050279 |
| BDO_T_0038922 | BDO_T_0038937 | BDO_T_0050476 | BDO_T_0050970 |
| BDO_T_0039102 | BDO_T_0039107 | BDO0009079 | BDO0009104 |
| BDO_T_0039109 | BDO_T_0039115 | CITI_MERKIN_00000001 | CITI_MERKIN_00000822 |
| BDO_T_0039117 | BDO_T_0039127 | HBUS-TRUSTEE070320 | HBUS-TRUSTEE070639 |
| BDO_T_0039218 | BDO_T_0039224 | HBUS-TRUSTEE070641 | HBUS-TRUSTEE071736 |
| BDO_T_0039342 | BDO_T_0039353 | JPMCMERK-0001 | JPMCMERK-4316 |
| BDO_T_0039530 | BDO_T_0039531 | JPMCMERK-4321 | JPMCMERK-7459 |
| BDO_T_0039792 | BDO_T_0039895 | ML_MERKIN00001 | ML_MERKIN00014 |
| BDO_T_0039974 | BDO_T_0040020 | MSMERKIN-00008015 | MSMERKIN-00026577 |
| BDO_T_0040022 | BDO_T_0040058 | MSMERKIN-00026578 | MSMERKIN-00036967 |
| BDO_T_0040216 | BDO_T_0040217 | NYU01845 | NYU01846 |
| BDO_T_0040754 | BDO_T_0040781 | PG0000001 | PG0000008 |
| BDO_T_0040788 | BDO_T_0040795 | PG0000871 | PG0000873 |
| BDO_T_0040851 | BDO_T_0040878 | Wells Fargo-Madoff 000001 | Wells Fargo-Madoff 000069 |
| BDO_T_0042424 | BDO_T_0042434 | | |

Response of Defendants J. Ezra Merkin and Gabriel Capital Corporation to Plaintiff's Statement of Undisputed Material Facts,
    and Statement of Additional Facts in Opposition to Plaintiff's Motion for Summary Judgment and in Support of Defendants'
    Cross-Motion for Summary Judgment

October 30, 2013 letter from Neil Steiner (Dechert) to Hon. Melanie L. Cyganowski regarding Trustee's Motion to Compel

June 6, 2014 letter from Neil Steiner (Dechert) to Edward J. Jacobs and Sarah Truong (BakerHostetler) regarding production of
    bank account statements

January 5, 2015 letter from Neil Steiner (Dechert) to Hon. Melanie L. Cyganowski regarding production of bank account statements

January 9, 2015 letter from Neil Steiner (Dechert) to Hon. Melanie L. Cyganowski regarding production of bank account statements

Michael Autera Dep. Tr., Oct. 22-23, 2014

J. Ezra Merkin Dep. Tr., Feb. 24-25, 2015

Terry D. Warfield  et al., Intermediate Accounting (Wiley 15th ed. 2013)

Restatement (Third) of Restitution and Unjust Enrichment § 59 (2011)

*Picard v. Charles Ellerin Revocable Trust*, 10-cv-04398, 2012 WL 892514 (S.D.N.Y. 2012)

*U.S. v. Henshaw*, 388 F.3d 738 (10th Cir. 2004)

*McHale v. Boulder Capital LLC (In re 1031 Tax Gr'p, LLC)*, 439 B.R. 78 (SMB) (Bankr. S.D.N.Y. 2010)

*Burtch v. Hydraquip, Inc. (In re Mushroom Transportation. Co., Inc.)*, 228 B.R. 244 (E.D. Pa. 1998)

# EXHIBIT 3

**EXHIBIT 3**

### List of Known BLMIS/Bernard L. Madoff Bank and Brokerage Accounts

| Name on Account Statement - 1 | Name on Account Statement - 2 | Date of Name Change | Banking / Financial Institution[1] | Account Number | Earliest Available Statement | Latest Available Statement |
|---|---|---|---|---|---|---|
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bank of America | xxx-x8229 | Dec-06 | Feb-09 |
| Bernard L. Madoff | No Change | n/a | Bank of America | xxxx-x-x0329 | Dec-98 | Jun-01 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bank of New York | xx4239 | Mar-05 | May-07 |
| Master Trust - Master Custody Account / Bernard L Madoff | Custodian Account / Bernard L Madoff | Dec-00 | Bank of New York | xx6715 | Jul-99 | Jun-09 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bank of New York | xxx-xx0052 | May-08 | Dec-08 |
| Bernard L. Madoff | No Change | n/a | Bank of New York | xxx-xxx1050 | Jul-99 | May-09 |
| Bernard L Madoff / Ruth Madoff | No Change | n/a | Bank of New York | xxx-xxx2156 | Jan-02 | Dec-02 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bank of New York | xxx-xxx2-393 | Jul-99 | Jan-09 |
| Bernard L Madoff / Ruth Madoff | No Change | n/a | Bank of New York | xxxxx2690 | Dec-97 | Jul-10 |
| Bernard L. Madoff | No Change | n/a | Bank of New York | xxx-xxx3-878 | Jan-98 | Apr-00 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bank of New York | xxx-xxx4-391 | May-03 | Jan-09 |
| Bernard L. Madoff | No Change | n/a | Bank of New York | xxx-xxx6-412 | Jun-09 | May-09 |
| Bernard L. Madoff | Bernard L Madoff Investment Securities LLC | May-01 | Bank of New York | xxx-xxx6-621 | Jan-98 | Jan-09 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bank of New York | xxx-xxx6-918 | Sep-03 | Feb-09 |
| Bernard L. Madoff | Bernard L Madoff Investment Securities LLC | May-01 | Bank of New York | xxx-xxx7-065 | Jun-00 | Aug-07 |
| Bernard L. Madoff | Bernard L Madoff Investment Securities LLC | May-01 | Bank of New York | xxx-xxx7-826 | Jan-98 | Jan-09 |
| Bernard L. Madoff | Bernard L Madoff Investment Securities LLC | May-01 | Bank of New York | xxx-xxx9-934 | Jan-98 | Jan-09 |
| Bernard Madoff Securities LLC | No Change | n/a | Bank of New York / Pershing LLC (Imperial Capital) | xxx-xx7646 | Apr-08 | Dec-08 |
| Bernard Madoff Securities | No Change | n/a | Bank of New York / Pershing LLC (Janco Partners Inc) | xxx-xx2296 | Mar-05 | Dec-08 |
| Bernard L. Madoff | No Change | n/a | Bank of New York / Pershing LLC (Link Brokers Derivatives Corporation) | xxx-xx1141 | Oct-08 | Dec-08 |
| Bernard L Madoff Inv Sec LLC c/o Bernard L Madoff Inv Sec LLC | No Change | n/a | Bank of New York / Pershing LLC (Merriman Curhan Ford) | xxx-xx0425 | Dec-07 | Dec-08 |
| Bernard L Madoff Inv Sec LLC c/o Bernard L Madoff Inv Sec L | No Change | n/a | Bank of New York / Pershing LLC (Merriman Curhan Ford) | xxx-xx3028 | Jun-06 | Sep-08 |
| Bernard L Madoff Inv Sec LLC c/o Bernard L Madoff Inv Sec LLC | No Change | n/a | Bank of New York / Pershing LLC (Merriman Curhan Ford) | xxx-xx5612 | Aug-08 | Sep-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bank of New York / Pershing LLC (Pali Capital Inc) | xxx-xx5078 | Mar-08 | Dec-08 |
| Bernard L. Madoff | No Change | n/a | Bank of Tokyo | xxx-xx0025 | Nov-98 | Dec-98 |
| Bernard L. Madoff | No Change | n/a | Bankers Trust Company | xx-xx0-417 | Dec-98 | Jan-01 |
| Bernard L. Madoff | No Change | n/a | Bankers Trust Company | xx-xx0-599 | Dec-98 | Jul-00 |
| Madoff, Bernard L. | No Change | n/a | Banque Nationale de Paris | xxx-xxxxxx-xxx-x00-47 | Nov-98 | Mar-00 |
| Bernard L. Madoff Inv Sec LLC | No Change | n/a | Barclays / Lehman | xxx1370 | May-07 | Aug-08 |
| Bernard L. Madoff | No Change | n/a | Barclays / Lehman | xxx8820 | Sep-04 | Dec-05 |
| Bernard L Madoff Inv Sec | No Change | n/a | Barclays / Lehman | xxx-x1151 | Dec-06 | Feb-07 |
| Bernard L Madoff Inv Sec | No Change | n/a | Barclays / Lehman | xxx-x1172 | Feb-05 | Jun-07 |
| Bernard L Madoff Inv Sec | No Change | n/a | Barclays / Lehman | xxx-x1574 | Dec-06 | Dec-06 |
| Bernard L Madoff Inv Sec | No Change | n/a | Barclays / Lehman | xxx-x3646 | Oct-06 | Nov-07 |
| Bernard L Madoff Inv Sec | No Change | n/a | Barclays / Lehman | xxx-x3680 | Jul-07 | Jul-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Barclays / Lehman | xxx-x4435 | May-07 | Nov-08 |
| Bernard L. Madoff | No Change | n/a | Barclays / Lehman | xxx-x6152 | Jun-03 | May-06 |
| Bernard L Madoff Inv Sec | No Change | n/a | Barclays / Lehman | xxx-x7981 | Feb-07 | May-07 |
| Bernard L Madoff Inv Sec | No Change | n/a | Barclays / Lehman | xxx-x8624 | Jan-07 | May-07 |
| Bernard L. Madoff | No Change | n/a | Barclays / Lehman | xxx-x4398 | Sep-00 | Nov-08 |
| Mr ou Mme Bernard Madoff | No Change | n/a | Barclays Bank PLC | xxxxxx x 01 01 | Dec-03 | Nov-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bear Stearns | xxx-xxxx1 418 | May-05 | Sep-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bear Stearns | xxx-xxxx1 JJ4 | May-05 | Mar-08 |
| Bernard L. Madoff | Bernard L Madoff Investment Securities LLC | May-04 | Bear Stearns | xxx-xxxx8 163 | Jun-98 | Apr-06 |
| Bernard Madoff Securities LLC | No Change | n/a | Bear Stearns Securities Corp (American Technology Research) | xxx-xxxx9 999 | May-07 | Sep-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bear Stearns Securities Corp (Cohmad Securities Corp) | xxx-xxxx1 018 | May-01 | Feb-06 |
| Madoff Investment Securities FAO Madoff Inv Securities | No Change | n/a | Bear Stearns Securities Corp (Friedman, Billings Ramsey & Co) | xxx-xxxx2 R55 | Apr-06 | Mar-08 |

**EXHIBIT 3**

**List of Known BLMIS/Bernard L. Madoff Bank and Brokerage Accounts**

| Name on Account Statement - 1 | Name on Account Statement - 2 | Date of Name Change | Banking / Financial Institution[1] | Account Number | Earliest Available Statement | Latest Available Statement |
|---|---|---|---|---|---|---|
| Madoff Investment | No Change | n/a | Bear Stearns Securities Corp (Gabelli & Company Inc) | xxx-xxxx7 125 | Apr-08 | Sep-08 |
| Bernard L Madoff Sec LLC | No Change | n/a | Bear Stearns Securities Corp (Johnson Rice & Co LLC) | xxx-x3396 | May-05 | Dec-07 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bear Stearns Securities Corp (Miller Tabak + Co LLC) | xxx-xxxx8 976 | Jun-05 | Sep-08 |
| Bernard L Madoff | No Change | n/a | Bear Stearns Securities Corp (Miller Tabak Roberts Securities LLC) | xxx-xxxx7 S10 | Jan-07 | Dec-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bear Stearns Securities Corp (Needham & Company LLC) | xxx-xxxx3 605 | Jul-07 | Mar-08 |
| Bernard L Madoff Investments Securities LLC | No Change | n/a | Bear Stearns Securities Corp (Order Execution Services LLC) | xxx-xxxx6 001 | Jan-05 | Jan-07 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bear Stearns Securities Corp (Pali Capital Inc) | xxx-xxxx6 400 | Jan-07 | Mar-08 |
| Bernard L Madoff Investment | No Change | n/a | CIBC | xxx-x0217 | Dec-08 | Apr-09 |
| BLMIS | | | CIBC | xxxxxx0626 | No statements available | No statements available |
| BLMIS | | | CIBC | xxxxxx7326 | No statements available | No statements available |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Citi Smith Barney | xxx-xxx31-12 | Apr-06 | Aug-08 |
| Bernard L. Madoff | No Change | n/a | Citigroup | xxx-xxx46-11 | Aug-99 | Sep-08 |
| Bernard L. Madoff | No Change | n/a | Commerce Bank NA / TD Bank NA | xxx-xx0814 | Dec-08 | Dec-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Credit Suisse | xG8DD | Feb-05 | Dec-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Credit Suisse | xxx-xx9386 | Apr-08 | May-09 |
| Bernard L Madoff Investment Securities | No Change | n/a | Fidelity | xxx-xx0027 | May-05 | May-05 |
| B L Madoff Investment Sec | No Change | n/a | Fidelity | xxx-xx2622 | Nov-92 | Jan-09 |
| Bernard L Madoff Investment Securities | No Change | n/a | Fidelity | xxx-xx6507 | May-93 | Jul-94 |
| Bernard L. Madoff | No Change | n/a | Fidelity | xxx-xx9043 | Aug-98 | Jan-09 |
| Madoff Investment Securities FAO Bernard L Madoff | No Change | n/a | Fidelity / National Financial Services (Batenkill Capital) | xxx-xx0150 | Jan-05 | Sep-05 |
| Bernard L Madoff Invst Secs | Bernard L. Madoff Invst Sec / Broker Dealer A/C | Oct-05 | Fidelity / National Financial Services (Gordon Haskett Capital Corp) | xxx-xx7532 | Mar-05 | Mar-07 |
| Bernard L Madoff Invst Secs LLC / Madoff | No Change | n/a | Fidelity / National Financial Services (Kaufman Brothers LP) | xxx-xx0425 | Oct-08 | Nov-08 |
| Bernard Madoff Invst Secs LLC | No Change | n/a | Fidelity / National Financial Services (Ladenburg Thalmann & Co Inc) | xxx-xx1185 | Jan-08 | Jan-08 |
| Bernard L Madoff Securities | No Change | n/a | Fidelity / National Financial Services (Thomas Weisel Partners) | xxx-xx7520 | May-06 | Nov-08 |
| Madoff | Broker Dealer Crd Acct Madoff | Oct-05 | Fidelity / National Financial Services (Tradetrek Securities) | xxx-xx2437 | Jun-05 | Apr-08 |
| Bernard L Madoff Inv Sec LLC | No Change | n/a | Jeffries & Co (Merriman Curhan Ford) | xxx-x8302 | Mar-06 | Jun-06 |
| Bernard L. Madoff Investment Securities | No Change | n/a | JPMorgan Chase | x x3414 | Apr-02 | Dec-08 |
| Bernard L. Madoff | Bernard L. Madoff Investment Securities | Sep-02 | JPMorgan Chase | x x4276 | Apr-98 | May-01 |
| Bernard L Madoff Investment Securities | No Change | n/a | JPMorgan Chase | xxxx9466 | Sep-07 | Feb-09 |
| Bernard L. Madoff | No Change | n/a | JPMorgan Chase | xxx-xx0700 | Dec-98 | Apr-02 |
| Bernard L. Madoff | No Change | n/a | JPMorgan Chase | xxx-xx1535 | Dec-98 | Apr-02 |
| Bernard L. Madoff | No Change | n/a | JPMorgan Chase | xxx-xx1543 | Dec-98 | Apr-02 |
| Bernard L. Madoff | Bernard L. Madoff Investment Securities | Sep-02 | JPMorgan Chase | xxxxx1703 | Dec-98 | Mar-09 |
| Bernard Madoff / Ruth Madoff | No Change | n/a | JPMorgan Chase | xxxxxxxx8765 | Dec-01 | Nov-08 |
| Bernard L Madoff | Bernard L Madoff Investment Securities | Sep-02 | JPMorgan Chase | xxxxxxxxx1509 | Dec-98 | Nov-08 |
| Bernard L. Madoff - Expense | No Change | n/a | JPMorgan Chase | xxxx-xxxxx7-509 | Dec-98 | Feb-01 |
| Bernard L Madoff Investment Securities | No Change | n/a | JPMorgan Securities, Inc | xxx-xx4332 | Mar-07 | Nov-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | M & T Securities | xxx-xx4039 | May-07 | Mar-09 |
| Bernard L Madoff Inv Secs / Bernard L Madoff Invest Secur | No Change | n/a | Merrill Lynch | xxx-x5U55 | Oct-05 | Dec-07 |
| Bernard L Madoff Inv Secs / Bernard L Madoff Invest Secur | No Change | n/a | Merrill Lynch | xxx-x5U55 | Jul-08 | Nov-08 |
| Bernard L. Madoff | No Change | n/a | Morgan Stanley | xxx xx0719 | Dec-99 | Feb-09 |
| Bernard L. Madoff Investment Secs | No Change | n/a | Paribas | xxx-xxxxxx-xxx-xx21-01 | Nov-98 | Apr-00 |

**EXHIBIT 3**

**List of Known BLMIS/Bernard L. Madoff Bank and Brokerage Accounts**

| Name on Account Statement - 1 | Name on Account Statement - 2 | Date of Name Change | Banking / Financial Institution[1] | Account Number | Earliest Available Statement | Latest Available Statement |
|---|---|---|---|---|---|---|
| Bernard L Madoff Inv Sec LLC | *No Change* | *n/a* | Raymond James | xxxx3532 | Nov-08 | Dec-08 |
| Bernard L Madoff Investment Securities | *No Change* | *n/a* | UBS Financial Services | x xx x0733 | Dec-06 | Nov-08 |
| Bernard L Madoff Securities LLC | *No Change* | *n/a* | UBS Financial Services | xx xxx18 CG | Jan-05 | Nov-08 |
| Bernard L Madoff Investment Securities | *No Change* | *n/a* | Wachovia Capital Markets | xxxx4607 | Jan-08 | Nov-08 |
| Bernard L Madoff Investment Securities | *No Change* | *n/a* | Wall St Access | xxx-xx1975 | Apr-07 | Dec-08 |
| Bernard L Madoff Investment Securities LLC | *No Change* | *n/a* | Wall St Access | xxx-xx6906 | Jun-07 | Nov-07 |

[1] The names in parentheses represent the financial advisor or broker-dealer associated with the listed account.

# EXHIBIT 7

List of All Cash Transactions in Merkin Accounts

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Transaction Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference to BLMIS Files[4] | Merkin Defendants' Quickbooks TxnID[4] | Bates Reference to Documents Produced by the Merkin Defendants[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Files | Merkin Defendants' Quickbooks | Documents Produced by Merkin Defendants | | | |
| 428438 | 1FN005 | ASCOT FUND LTD | 1/2/1992 | $ 4,000,000.00 | JRNL | CHECK WIRE | n/a | n/a | n/a | Yes | n/a | n/a | NYGSAA0051113 / GCCSAA00066719 / BS00017174 / BS00330296 / GCC-P 0513194 / GCC-P 0513807 |
| 501225 | 1FN005 | ASCOT FUND LTD | 3/23/1992 | $ 4,000,000.00 | CA | CHECK WIRE A/O 3/4/92 | n/a | n/a | n/a | Yes | n/a | n/a | NYGSAA0051120 / GCCSAA00066726 / BS00017181 / BS00330303 / GCC-P 0513201 / GCC-P 0513814 / NYGSAA0026537 |
| 490567 | 1FN005 | ASCOT FUND LTD | 9/2/1992 | $ 2,000,000.00 | CA | CHECK WIRE | n/a | n/a | n/a | Yes | n/a | n/a | GCCSAA00066711 / NYGSAA0051105 / NYGSAA0051150 / BS00017166 / BS00330288 / BS00330333 / GCC-P 0513186 / GCC-P 0513231 / GCC-P 0513799 / GCC-P 0513844 / NYGSAA0051151 / BS00017212 / BS00330334 / GCC-P 0513232 / GCC-P 0513845 / NYGSAA0026537 |
| 490568 | 1FN005 | ASCOT FUND LTD | 9/2/1992 | $ 500,000.00 | CA | CHECK WIRE | n/a | n/a | n/a | Yes | n/a | n/a | GCCSAA00066711 / NYGSAA0051105 / NYGSAA0051150 / BS00017166 / BS00330333 / GCC-P 0513186 / GCC-P 0513231 / GCC-P 0513799 / GCC-P 0513844 / GCCSAA00066712 / GCCSAA00066723 / NYGSAA0051106 / NYGSAA0051117 / BS00017167 / BS00017178 / GCC-P 0513187 / GCC-P 0513198 / GCC-P 0513800 / GCC-P 0513811 / NYGSAA0026537 |
| 495296 | 1A0058 | ASCOT PARTNERS LP | 1/12/1993 | $ 9,075,489.00 | CA | Check Wire | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 511589 | 1FN005 | ASCOT FUND LTD | 1/12/1993 | $ 5,924,511.00 | CA | Check Wire | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 524155 | 1FN005 | ASCOT FUND LTD | 7/7/1993 | $ 3,000,000.00 | CA | Check Wire | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 430822 | 1A0058 | ASCOT PARTNERS LP | 7/28/1993 | $ 3,000,000.00 | CA | CHECK WIRE | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 498191 | 1A0058 | ASCOT PARTNERS LP | 1/11/1994 | $ 5,000,000.00 | CA | CHECK WIRE | n/a | n/a | n/a | Yes | n/a | n/a | GCCSAA00028558 / NYGSAA0028574 / BS00307757 / GCCSAA00028556 |
| 468733 | 1A0058 | ASCOT PARTNERS LP | 7/6/1994 | $ 7,000,000.00 | CA | check wire | n/a | n/a | n/a | Yes[5] | n/a | n/a | NYGSAA0028491 |
| 523956 | 1FN005 | ASCOT FUND LTD | 8/4/1994 | $ 1,000,000.00 | CA | CHECK WIRE | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 450525 | 1FN005 | ASCOT FUND LTD | 10/4/1995 | $ 10,000,000.00 | CA | Check Wire | n/a | Yes | n/a | Yes[6] | AMF00070027 | | GCCSAA00028444 / NYGSAA0028460 |

List of All Cash Transactions in Merkin Accounts

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Transaction Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference to BLMIS Files[4] | Merkin Defendants' Quickbooks TxnID[4] | Bates Reference to Documents Produced by the Merkin Defendants[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Files | Merkin Defendants' Quickbooks | Documents Produced by Merkin Defendants | | | |
| 223046 | 1A0058 | ASCOT PARTNERS LP | 12/28/1995 | $ (6,000,000.00) | CW | CHECK WIRE | n/a | Yes | Yes | n/a | MADTSS00254782 - MADTSS00254784 | n/a | n/a |
| 4571 | 1A0058 | ASCOT PARTNERS LP | 1/23/1996 | $ 6,000,000.00 | CA | CHECK WIRE | n/a | Yes | Yes | n/a | AMF00070026 | 2E-828380537 | n/a |
| 9790 | 1A0058 | ASCOT PARTNERS LP | 4/16/1996 | $ 4,500,000.00 | CA | CHECK WIRE | n/a | Yes | Yes | Yes[7] | AMF00070025 | 54-830358868 | GCCSAA0028439 / NYGSAA0028452 / NYGSAA0028453 / NYGSAA0028455 / BS00307635 / BS00307638 |
| 185235 | 1A0058 | ASCOT PARTNERS LP | 7/5/1996 | $ 15,661,000.00 | CA | CHECK WIRE | n/a | n/a | Yes | Yes[8] | n/a | 8B-838835033 | NYGSAA0028452 / NYGSAA0028453 / BS00307635 |
| 313149 | 1FN005 | ASCOT FUND LTD | 7/5/1996 | $ 9,339,000.00 | CA | CHECK WIRE | n/a | n/a | Yes | Yes[8] | n/a | 59-838833223 | NYGSAA0028452 / NYGSAA0028453 / BS00307635 |
| 312014 | 1A0058 | ASCOT PARTNERS LP | 7/24/1996 | $ 39,000.00 | CA | CHECK WIRE | n/a | n/a | Yes | Yes[8] | n/a | 8B-838835033 | NYGSAA0028452 / NYGSAA0028453 / BS00307635 |
| 107062 | 1FN005 | ASCOT FUND LTD | 7/25/1996 | $ 961,000.00 | CA | CHECK WIRE | n/a | n/a | Yes | Yes[8] | n/a | 59-838833223 | NYGSAA0028452 / NYGSAA0028453 / BS00307635 |
| 249906 | 1A0058 | ASCOT PARTNERS LP | 12/30/1996 | $ (1,600,000.00) | CW | CHECK WIRE | n/a | n/a | Yes | Yes[9] | n/a | D3-852229799 | GCCSAA00028385 / NYGSAA0028401 |
| 217717 | 1FN005 | ASCOT FUND LTD | 12/30/1996 | $ (1,200,000.00) | CW | CHECK WIRE | n/a | Yes | Yes | Yes[9] | AMF00070024 | 8D-852229492 | GCCSAA00028385 / NYGSAA0028401 |
| 307114 | 1A0058 | ASCOT PARTNERS LP | 1/7/1997 | $ (9,240,000.00) | CW | CHECK WIRE | n/a | n/a | Yes | Yes[9] | n/a | 122-858881240 | GCCSAA00028385 / NYGSAA0028401 |
| 39551 | 1FN005 | ASCOT FUND LTD | 1/7/1997 | $ (7,240,000.00) | CW | CHECK WIRE | n/a | Yes | Yes | Yes[9] | AMF00070023 | DE-858889194 | GCCSAA00028385 / NYGSAA0028401 |
| 149929 | 1A0058 | ASCOT PARTNERS LP | 1/10/1997 | $ (1,000,000.00) | CW | CHECK WIRE | n/a | n/a | Yes | Yes[9] | n/a | 122-858881240 | GCCSAA00028385 / NYGSAA0028401 |
| 287646 | 1FN005 | ASCOT FUND LTD | 3/5/1997 | $ 3,400,000.00 | CA | CHECK WIRE | n/a | n/a | Yes | Yes | n/a | E6-858889500 | GCCSAA00028385 / NYGSAA0028401 |
| 306110 | 1A0058 | ASCOT PARTNERS LP | 4/8/1997 | $ 8,500,000.00 | CA | CHECK WIRE | n/a | n/a | Yes | Yes | n/a | 149-862325382 | GCCSAA00028385 / NYGSAA0028401 |
| 215218 | 1FN005 | ASCOT FUND LTD | 4/9/1997 | $ 3,500,000.00 | CA | CHECK WIRE | n/a | n/a | Yes | Yes | n/a | F5-862328951 | GCCSAA00028385 / NYGSAA0028401 |
| 208915 | 1FN005 | ASCOT FUND LTD | 5/23/1997 | $ 1,900,000.00 | CA | CHECK WIRE | n/a | n/a | Yes | Yes | n/a | 109-865264564 | GCCSAA00028385 / NYGSAA0028401 |
| 13806 | 1FN005 | ASCOT FUND LTD | 6/10/1997 | $ 2,000,000.00 | CA | CHECK WIRE | n/a | n/a | Yes | Yes | n/a | 118-866754820 | GCCSAA00028385 / NYGSAA0028401 |
| 63810 | 1A0058 | ASCOT PARTNERS LP | 7/8/1997 | $ 1,400,000.00 | CA | CHECK WIRE | n/a | n/a | Yes | Yes | n/a | 181-870702304 | GCCSAA00028402 / NYGSAA0028417 / NYGSAA0028418 / NYGSAA0028419 / GCCSAA0028401 / NYGSAA0028401 |
| 92435 | 1FN005 | ASCOT FUND LTD | 7/9/1997 | $ 15,900,000.00 | CA | CHECK WIRE | n/a | n/a | Yes | Yes | n/a | 124-870703758 | GCCSAA00028402 / NYGSAA0028417 / NYGSAA0028418 / NYGSAA0028419 / GCCSAA0028401 / NYGSAA0028401 |

List of All Cash Transactions in Merkin Accounts

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Transaction Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference to BLMIS Files[4] | Merkin Defendants' Quickbooks TxnID[4] | Bates Reference to Documents Produced by the Merkin Defendants[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Files | Merkin Defendants' Quickbooks | Documents Produced by Merkin Defendants | | | |
| 27224 | 1A0058 | ASCOT PARTNERS LP | 7/10/1997 | $ 1,000,000.00 | CA | CHECK WIRE | n/a | n/a | Yes | Yes | n/a | 181-870702304 | GCCSAA00028402 / NYGSAA0028417 / GCCSAA0028418 / NYGSAA0028419 / GCCSAA0028385 / NYGSAA0028401 |
| 313317 | 1FN005 | ASCOT FUND LTD | 8/5/1997 | $ 4,000,000.00 | CA | CHECK WIRE | n/a | n/a | Yes | Yes | n/a | 13B-872868113 | GCCSAA0028385 / NYGSAA0028401 |
| 303786 | 1FN005 | ASCOT FUND LTD | 10/8/1997 | $ 3,500,000.00 | CA | CHECK WIRE | n/a | Yes | Yes | Yes | AMF00070022 | 152-878583587 | NYGSAA0028403 - 04 |
| 75342 | 1A0058 | ASCOT PARTNERS LP | 10/8/1997 | $ (2,500,000.00) | CW | CHECK WIRE | n/a | Yes | Yes | Yes | AMF00070022 | 1BD-878583220 | NYGSAA0028403 - 04 |
| 261365 | 1A0058 | ASCOT PARTNERS LP | 12/30/1997 | $ (6,000,000.00) | CW | CHECK WIRE | n/a | n/a | Yes | No[10] | n/a | 1D0-883596885 | GCCSAA0028374 / NYGSAA0028390 / NYGSAA0028432 / BS00307580 |
| 296043 | 1A0058 | ASCOT PARTNERS LP | 1/7/1998 | $ (2,500,000.00) | CW | CHECK WIRE | n/a | n/a | Yes | No[10] | n/a | 210-890766085 | GCCSAA0028374 / NYGSAA0028390 / NYGSAA0028432 / BS00307580 |
| 161517 | 1FN005 | ASCOT FUND LTD | 1/8/1998 | $ 20,000,000.00 | CA | CHECK WIRE | n/a | n/a | Yes | No[10] | n/a | 19F-890754583 | GCCSAA0028374 / NYGSAA0028390 / NYGSAA0028432 / BS00307580 |
| 230329 | 1FN005 | ASCOT FUND LTD | 4/13/1998 | $ (26,000,000.00) | CW | CHECK WIRE | n/a | Yes | Yes | Yes | AMF00070020 | 1E9-894297145 | GCCSAA0028374 / NYGSAA0028390 / BS00307580 |
| 216373 | 1A0058 | ASCOT PARTNERS LP | 4/13/1998 | $ 26,000,000.00 | CA | CHECK WIRE | n/a | Yes | Yes | Yes | AMF00070020 | 264-894287534 | GCCSAA0028374 / NYGSAA0028390 / BS00307580 |
| 223928 | 1A0058 | ASCOT PARTNERS LP | 7/8/1998 | $ 10,000,000.00 | CA | CHECK WIRE | n/a | n/a | Yes | Yes | n/a | 2A9-901747436 | GCCSAA0028374 / NYGSAA0028390 / BS00307580 |
| 295365 | 1FN005 | ASCOT FUND LTD | 7/8/1998 | $ 10,000,000.00 | CA | CHECK WIRE | n/a | n/a | Yes | Yes | n/a | 20A-901747308 | GCCSAA0028374 / NYGSAA0028390 / BS00307580 |
| 89678 | 1A0058 | ASCOT PARTNERS LP | 4/5/1999 | $ 18,685,400.00 | CA | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | 3D0-924545233 | GCCSAA0028366 / GCCSAA00028370 / NYGSAA0028384 / BS00307565 - 67 |
| 230747 | 1FN005 | ASCOT FUND LTD | 4/5/1999 | $ 11,314,600.00 | CA | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | 2F0-924546194 | GCCSAA0028366 / GCCSAA00028370 / NYGSAA0028384 / BS00307565 - 67 |
| 152066 | 1A0058 | ASCOT PARTNERS LP | 4/12/1999 | $ 11,400,000.00 | CA | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | 3D0-924545233 | GCCSAA0028366 / GCCSAA00028370 / NYGSAA0028384 / BS00307565 - 68 |
| 258059 | 1FN005 | ASCOT FUND LTD | 4/12/1999 | $ 18,600,000.00 | CA | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | 2F0-924546194 | GCCSAA0028366 / GCCSAA00028370 / NYGSAA0028384 / GCCSAA0028369 / BS00307565 - 68 |
| 91062 | 1A0058 | ASCOT PARTNERS LP | 1/10/2000 | $ 700,000.00 | CA | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | 4E3-951250679 | GCC-P 0843063 / GCCSAA00028363 / GCC-P 0743507 / BS00307562 |

List of All Cash Transactions in Merkin Accounts

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Transaction Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference to BLMIS Files[4] | Merkin Defendants' Quickbooks TxnID[4] | Bates Reference to Documents Produced by the Merkin Defendants[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Files | Merkin Defendants' Quickbooks | Documents Produced by Merkin Defendants | | | |
| 60117 | 1FN005 | ASCOT FUND LTD | 1/10/2000 | $ 14,300,000.00 | CA | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | 3BE-951254500 | GCC-P 0843063 / GCCSAA00028363 / GCC-P 0743507 / BS00307562 |
| 244488 | 1FN005 | ASCOT FUND LTD | 4/6/2000 | $ 8,825,000.00 | CA | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00070016 | 3E6-955398350 | GCC-P 0743559 / GCC-P 0743560 / GCCSAA00028363 / BS00307562 / GCC-P 0843172 |
| 251951 | 1A0058 | ASCOT PARTNERS LP | 4/6/2000 | $ 6,175,000.00 | CA | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00070016 | 520-955396526 | GCC-P 0743559 / GCC-P 0743560 / GCCSAA00028363 / BS00307562 |
| 97507 | 1A0058 | ASCOT PARTNERS LP | 8/2/2000 | $ 4,200,000.00 | CA | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | 5AD-965747633 | GCCSAB00050589 / NYGSAA0102047 / NYGSAA0258833 / GCCSAA00045321 / GCC-P 0843459 / GCC-P 0843460 / BS00381230 / BS00612622 / GCC-P 0019889 / GCC-P 0069224 / GCCSAA00028363 |
| 88301 | 1FN005 | ASCOT FUND LTD | 8/2/2000 | $ 5,800,000.00 | CA | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | 45A-965747547 | GCCSAB00050589 / NYGSAA0102047 / GCC-P 0843458 / GCC-P 0843460 / BS00381230 / BS00612622 / GCC-P 0019889 / GCC-P 0069224 / GCCSAA00028363 |
| 185051 | 1FR070 | ARIEL FUND LTD | 8/2/2000 | $ 46,000,000.00 | JRNL | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | BC3-965748014 | GCCSAB00050589 / NYGSAA0102047 / BS00381230 / BS00612622 / GCC-P 0019889 / GCC-P 0069224 / GCC-P 0843460 / GCC-P 0843458 |
| 307351 | 1G0321 | GABRIEL CAPITAL LP | 8/2/2000 | $ 39,000,000.00 | JRNL | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | 9A9-965747859 | GCCSAB00050589 / NYGSAA0102047 / BS00381230 / BS00612622 / GCC-P 0019889 / GCC-P 0069224 / GCC-P 0843460 / GCC-P 0843459 |
| 105852 | 1FR070 | ARIEL FUND LTD | 1/8/2001 | $ 38,200,000.00 | CA | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00070013 / AMF00070014 / AMF00076304 | CD8-980882261 A93-980877751 | NYGSAA0102338 / GCCSAB00050880 / GCC-P 0070297 / GCC-P 0020215 / BS00612948 / BS00381521 / GCC-P 0833926-29 / GCCSAA00028358 / GCCSAA00028362 / GCC-P 0833935 |

List of All Cash Transactions in Merkin Accounts

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Transaction Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference to BLMIS Files[4] | Merkin Defendants' Quickbooks TxnID[4] | Bates Reference to Documents Produced by the Merkin Defendants[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Files | Merkin Defendants' Quickbooks | Documents Produced by Merkin Defendants | | | |
| 258969 | 1FN005 | ASCOT FUND LTD | 1/8/2001 | $ 16,000,000.00 | CA | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00070013 / AMF00070014 / AMF00076304 | 4C3-980880050 A93-980877751 | NYGSAA0102338 / GCCSAB00050880 / GCC-P 0070297 / GCC-P 0020215 BS00612948 / BS00381521 / GCC-P 0833926-29 / GCC-P 0833936 |
| 29436 | 1G0321 | GABRIEL CAPITAL LP | 1/8/2001 | $ 35,800,000.00 | CA | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00070013 / AMF00070014 / AMF00076304 | A93-980877751 | NYGSAA0102338 / GCCSAB00050880 / GCC-P 0070297 / GCC-P 0020215 BS00612948 / BS00381521 / GCC-P 0833926-29 GCCSAA00028358 / GCCSAA00028362 / GCC-P 0833888 |
| 310679 | 1FN005 | ASCOT FUND LTD | 4/12/2001 | $ 24,000,000.00 | CA | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00070011 / AMF00076303 | 513-988212587 | NYGSAA0258358 / GCCSAA00028359 / GCC-P 0835464 |
| 285613 | 1FR070 | ARIEL FUND LTD | 4/12/2001 | $ 14,100,000.00 | CA | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00070011 / AMF00076303 | DD1-988210982 | NYGSAA0258386 / GCCSAA00028358 / BS00307553 / GCC-P 0835451 |
| 309197 | 1G0321 | GABRIEL CAPITAL LP | 4/12/2001 | $ 11,900,000.00 | CA | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00070011 / AMF00076303 | B8F-988212018 | GCC-P 0835460 / GCCSAA00028358 |
| 218113 | 1A0058 | ASCOT PARTNERS LP | 5/6/2002 | $ 2,000,000.00 | CA | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | 8D6-1022264041 | NYGSAA0057931 / GCCSAB00007439 / NYGSAA0257660 / NYGSAA0057929 / GCCSAB00007437 / BS00337112 / GCC-P 0146662 / BS00018893 / BS00337114 / GCC-P 0146664 / GCC-P 0838547 / GCC-P 0838545 / GCC-P 0838540 |
| 309187 | 1FN005 | ASCOT FUND LTD | 5/6/2002 | $ 21,000,000.00 | CA | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | 692-1022264118 | NYGSAA0057931 / GCCSAB00007439 / NYGSAA0257721 / NYGSAA0057929 / GCCSAB00007437 / BS00018893 / BS00337112 / GCC-P 0146662 / BS00337114 / GCC-P 0146664 / GCC-P 0838547 / GCC-P 0838545 / GCC-P 0838542 |
| 289650 | 1FN005 | ASCOT FUND LTD | 10/8/2002 | $ 18,000,000.00 | CA | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00070006 / AMF00076299 | 703-1034277864 | NYGSAA0058052 / GCCSAB00007548 / BS00337235 / GCC-P 0838778 / BS00018902-03 / GCC-P 0146801 / GCC-P 0146804 / GCC-P 0838767 |

List of All Cash Transactions in Merkin Accounts

| | | | | | | | Reconciliation Results[4] | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Transaction Type[2] | Transaction Description[2] | BLMIS Bank Records[3] | BLMIS Files | Merkin Defendants' Quickbooks | Documents Produced by Merkin Defendants | Bates Reference to BLMIS Files[4] | Merkin Defendants' Quickbooks TxnID[4] | Bates Reference to Documents Produced by the Merkin Defendants[4] |
| 287507 | 1G0321 | GABRIEL CAPITAL LP | 10/8/2002 | $ 2,000,000.00 | CA | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00070006 / AMF00076299 | F34-1034278811 | NYGSAA0058052 / GCCSAB00007548 / BS00337235 / GCC-P 0838778 / BS00018902-03 / GCC-P 0146801 / GCC-P 0146804 / GCC-P 0838764 |
| 246969 | 1A0058 | ASCOT PARTNERS LP | 7/3/2003 | $ 30,000,000.00 | CA | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00076295 | B1C-1059425335 | GCC-P 0837190 / GCC-P 0837193 / GCC-P 0837191 / GCC-P 0837255 |
| 17068 | 1A0058 | ASCOT PARTNERS LP | 10/7/2003 | $ 25,000,000.00 | CA | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00076294 | BA2-1066066295 | NYGSAA0105447 / GCCSAB00053987 / GCC-P 0836931 / BS00384630 / BS00619939 / GCC-P 0027204 / GCC-P 0085818 / GCC-P 0750799 / GCC-P 0836929 |
| 17073 | 1A0058 | ASCOT PARTNERS LP | 10/8/2003 | $ 5,000,000.00 | CA | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00076294 | BA2-1066066295 | NYGSAA0105447 / GCCSAB00053987 / GCC-P 0836931 / BS00384630 / BS00619939 / GCC-P 0027204 / GCC-P 0085818 / GCC-P 0750799 / GCC-P 0836930 |
| 156027 | 1A0058 | ASCOT PARTNERS LP | 12/2/2003 | $ (5,000,000.00) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00070004 | C0E-1070910137 | GCC-P 0836622 / GCC-P 0836710 |
| 298491 | 1A0058 | ASCOT PARTNERS LP | 12/26/2003 | $ (12,000,000.00) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00070003-4 | C1F-1072707387 | GCC-P 0836605 - 07 |
| 310189 | 1A0058 | ASCOT PARTNERS LP | 1/5/2004 | $ 17,000,000.00 | CA | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00070004 / AMF00076292 | C9F-1074711190 | NYGSAA0105618 / GCCSAB00054159 / GCC-P 0836606 / GCC-P 0832953 / GCC-P 0866580 - 81 / BS00020363 / BS00384801 / BS00528212 / BS00620442 / GCC-P 0027707 / GCC-P 0087017 / GCC-P 0832905 |
| 15358 | 1A0058 | ASCOT PARTNERS LP | 8/3/2004 | $ 15,000,000.00 | CA | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00076290 | E0A-1092318103 | NYGSAA0106032 / GCCSAB00054577 / GCC-P 0832076 / BS00385215 / BS00622852 / GCC-P 0029985 / GCC-P 0092418 / GCC-P 0832083 |
| 97418 | 1A0058 | ASCOT PARTNERS LP | 1/6/2005 | $ 100,000,000.00 | CA | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | EED-1105568659 | GCC-P 0841202 |
| 293663 | 1A0058 | ASCOT PARTNERS LP | 4/5/2005 | $ 30,000,000.00 | CA | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | FB8-1112792993 | GCC-P 0841558 |

List of All Cash Transactions in Merkin Accounts

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Transaction Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference to BLMIS Files[4] | Merkin Defendants' Quickbooks TxnID[4] | Bates Reference to Documents Produced by the Merkin Defendants[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Files | Merkin Defendants' Quickbooks | Documents Produced by Merkin Defendants | | | |
| 224009 | 1A0058 | ASCOT PARTNERS LP | 10/5/2005 | $ 50,000,000.00 | CA | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | 1103-1128517789 | NYGSAA0106662 / GCCSAB0055184 / NYGSAA0060182 / NYGSAA0051910 / GCCSAB00000288 / BS00017735 / BS00019133 / BS00331093 / BS00339365 / GCC-P 0000313 / GCC-P 0165055 / GCC-P 0840757-8 / BS00385845 / BS00626774 / GCC-P 0033904 / GCC-P 0100539 |
| 160994 | 1A0058 | ASCOT PARTNERS LP | 12/23/2005 | $ (25,000,000.00) | CW | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | 1180-1135698394 | NYGSAA0106763 / GCCSAB0055286 / NYGSAA0051992 / NYGSAA0000370 / GCCSAB0000370 / NYGSAA0051993 / NYGSAA0061060 / GCCSAB00000371 / BS00019173 / BS00331176 / BS00340243 / GCC-P 0000396 / GCC-P 0167346 / BS00385946 / GCC-P 0841058-59 / BS00627659 / GCC-P 0034770 / GCC-P 0102414 / BS00019179 |
| 25675 | 1A0058 | ASCOT PARTNERS LP | 1/6/2006 | $ (63,000,000.00) | CW | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | 1206-1136837279 | NYGSAA0235954 / GCCSAB00175063 / GCC-P 0034793 / BS00515137 / GCC-P 0830587 / GCC-P 0831045 / BS00627682 / GCC-P 0116079 |
| 32326 | 1A0058 | ASCOT PARTNERS LP | 4/4/2006 | $ (76,000,000.00) | CW | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | 12E7-1144252796 | NYGSAA0107843 / GCCSAB00056366 / GCC-P 0106068 / GCC-P 0036608 / BS00629498 / BS00387026 / GCC-P 0830682 / GCC-P 0830914-15 |
| 238678 | 1FR070 | ARIEL FUND LTD | 7/10/2006 | $ 46,000,000.00 | CA | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | 1E4A-1152623438 | NYGSAA0108866 / GCCSAB00057352 / GCC-P 0109044 / BS00388049 / GCC-P 0831267-68 / GCC-P 0831270 / GCC-P 0831272 |

List of All Cash Transactions in Merkin Accounts

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Transaction Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference to BLMIS Files[4] | Merkin Defendants' Quickbooks TxnID[4] | Bates Reference to Documents Produced by the Merkin Defendants[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Files | Merkin Defendants' Quickbooks | Documents Produced by Merkin Defendants | | | |
| 167623 | 1G0321 | GABRIEL CAPITAL LP | 7/10/2006 | $ 38,000,000.00 | CA | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | 1ABF-1152623762 | NYGSAA0108866 / GCCSAB00057352 / GCC-P 0109044 / BS00388049 / GCC-P 0831267 / GCC-P 0831269 |
| 62018 | 1A0058 | ASCOT PARTNERS LP | 7/12/2006 | $ 25,000,000.00 | CA | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | 13ED-1152798689 | GCC-P 0831279 / GCC-P 0831274 |
| 302193 | 1A0058 | ASCOT PARTNERS LP | 12/29/2006 | $ (10,000,000.00) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00076288 | 14E0-1167758418 | NYGSAA0110857 / GCCSAB00059344 / GCC-P 0113092 / BS00390040 / NYGSAA0110938 / GCCSAB00059425 / GCC-P 0831668 - 69 / GCC-P 0829391 / BS00390121 / GCC-P 0113100 |
| 14327 | 1A0058 | ASCOT PARTNERS LP | 7/6/2007 | $ 80,000,000.00 | CA | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | 170E-1183734447 | NYGSAA0112009 / GCCSAB00060497 / GCC-P 0114534 / BS00391192 / GCC-P 0829918 |
| 78848 | 1A0058 | ASCOT PARTNERS LP | 12/31/2007 | $ (175,000,000.00) | CW | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | 182B-1199116412 | NYGSAA0112677 / GCCSAB00061165 / GCC-P 0115293 / BS00391860 / GCC-P 0830470 / GCC-P 0830474 |
| 115975 | 1A0058 | ASCOT PARTNERS LP | 4/2/2008 | $ 25,000,000.00 | CA | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | 1995-1207232197 | GCC-P 0841989 |
| 254336 | 1A0058 | ASCOT PARTNERS LP | 7/2/2008 | $ (50,000,000.00) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00076286 | 1A6D-1215095720 | NYGSAA0113645 / GCCSAB00062134 / GCC-P 0116081 / BS00392828 / NYGSAA0113647 / GCCSAB00062137 / GCC-P 0842287 - 90 / BS00392830 / GCC-P 0116196 |
| 278724 | 1FR070 | ARIEL FUND LTD | 7/7/2008 | $ (16,200,000.00) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00076286 | 2867-1215525241 | NYGSAA0160858-60 / GCCSAB00107753-55 / NYGSAA0160855-56 / GCCSAB00107750-51 / NYGSAA0113647 / GCCSAB00062137 / GCC-P 0842287-88 / BS00392830 / GCC-P 0116196 |
| 132026 | 1G0321 | GABRIEL CAPITAL LP | 7/7/2008 | $ (17,400,000.00) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00076286 | 2344-1215525409 | NYGSAA0160858-60 / GCCSAB00107753-55 / NYGSAA0160855-56 / GCCSAB00107750-51 / NYGSAA0113647 / GCCSAB00062137 / GCC-P 0842287-88 / BS00392830 / GCC-P 0116196 |

**List of All Cash Transactions in Merkin Accounts**

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Transaction Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference to BLMIS Files[4] | Merkin Defendants' Quickbooks TxnID[4] | Bates Reference to Documents Produced by the Merkin Defendants[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Files | Merkin Defendants' Quickbooks | Documents Produced by Merkin Defendants | | | |
| 140328 | 1A0058 | ASCOT PARTNERS LP | 10/1/2008 | $ (45,000,000.00) | CW | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | 1B09-1222952701 | GCCSAB00062472 / NYGSAA0113982 / BS00393165 / GCC-P 0117005 / GCC-P 0842510 - 11 |
| 287916 | 1A0058 | ASCOT PARTNERS LP | 10/9/2008 | $ 10,000,000.00 | CA | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | 1B37-1223650008 | BS00025635 / BS00025637 / BS00593304 / BS00593306 / GCC-P 0217050 / GCC-P 0217053 / GCC-P 0217061 / GCC-P 0842544 |

[1] CM ID is a unique identifier assigned to each transaction that appears on BLMIS customer statements, including customer cash deposit and withdrawal transactions.

[2] The information contained in these columns was obtained from the BLMIS customer statements.

[3] Further detail regarding my reconciliation to available BLMIS bank records is set forth in **Exhibit 10.**

[4] The "*n/a*" designation indicates where records could not be located and/or are otherwise unavailable.

[5] The referenced document shows this $7,000,000 cash deposit transaction dated 7/6/1994 between Ascot Partners ($1,960,291) and Ascot Fund ($5,039,709).  Subsequently, there was a transfer of $5,039,709 on 7/12/1994 from Ascot Partners' BLMIS customer account (1A0058) to Ascot Fund's BLMIS customer account (1FN005).

[6] The referenced documents reflects a $10,500,000 cash deposit to the Ascot Fund BLMIS customer account.  Two days prior to the 10/4/1995 cash deposit of $10,000,000 reflected on the customer statements for the Ascot Fund BLMIS customer account, there was a transfer of $500,000 from Ascot Partners' BLMIS customer account (1A0058) to Ascot Fund's BLMIS customer account (1FN005).  *See also*  AMF00070027.

[7] The referenced documents shows the $4,500,000 cash deposit transaction dated 4/16/1996 as a $5,000,000 capital addition to the Ascot Partners BLMIS customer account and a $500,000 capital decrease from the Ascot Fund BLMIS customer account.  Also on 4/16/1996, there was a transfer of $500,000  from Ascot Fund's BLMIS customer account (1FN005) to Ascot Partners' BLMIS customer account (1A0058).  *See also*  AMF00070025.

[8] There is a $311 variance between the amounts reflected on the customer statements for the Ascot Partners and Ascot Fund BLMIS customer accounts compared to the amounts reflected on the referenced documents produced by the Merkin Defendants.  As I have reconciled these cash transactions to the Merkin Defendants' QuickBooks records, I have also considered these cash transactions reconciled to the reference documents produced by the Merkin Defendants.

[9] The referenced documents produced by the Merkin Defendants include cash withdrawal transactions dated in December 1996 in a column for "Capital Changes 1/1/97."

[10] The referenced documents produced by the Merkin Defendants reflect a total cash withdrawal from the Ascot Partners' BLMIS customer account as $9,500,000 (compared to $8,500,000 per the BLMIS customers statements).  In addition, three of the referenced documents reflect the cash deposit into the Ascot Fund BLMIS customer account as $21,000,000 (compared to $20,000,000 per the BLMIS customer statements).  While I was unable to reconcile these cash transactions to the documents produced by the Merkin Defendants, I was able to reconcile them to the Merkin Defendants' QuickBooks records.

# EXHIBIT 8.1

# GABRIEL CAPITAL GROUP

450 Park Avenue
New York, NY 10022
TELEPHONE 212 838-7200
FACSIMILE 212 838-9603

DATE:        23-Dec-03

TO:     MR. FRANK DiPASCALI
        BERNARD L MADOFF & CO
        212-838-4061

FROM:    MICHAEL E. AUTERA, JR.
         ARIEL / GABRIEL / ODYSSEY / AVATAR

PLEASE MAKE THE FOLLOWING WIRE TRANSFER TODAY:

AMOUNT:            $12,000,000.00

FROM

        ASCOT PARTNERS L.P.
        1-A0058-3

TO        CITIBANK, NA

          ABA  021-000089

          A/C  MORGAN STANLEY & CO
               3889-0774

          CR.  ASCOT PARTNERS, L.P.
               038-23021

Michael E. Autera, Jr.
CFO

AMF00070003

# EXHIBIT 8.2

## Fax Cover Sheet

DATE:    September 30, 2008

TO:      **Frank DiPascali**
         **Bernard L. Madoff & Co.**
         **212-838-4061**

FROM:    Michael E. Autera, Jr.
         Gabriel Capital Corp.
         Gabriel Capital Group

RE.:     **Capital Allocations and Withdrawals**

Dear Frank,

Following up on my conversation with Jodi earlier today, we need to withdraw $45,000,000 from the Ascot Partners, L.P. account as follows:

**Withdrawn Capital  $45,000,000    Ascot Partners, LP    #1-A0058-3**

**Wire funds to:**
         **Citibank, NA**
         **ABA    021-000089**
         **A/C    Morgan Stanley & Co.    #3889-0774**
         **CR.    Ascot Partners, LP        #038-23021**

Please give me a call if any questions arise or if additional information is needed.   Thank you for your help.

Best regards,

Michael E. Autera, Jr.
Chief Financial Officer

**Confidential**

# EXHIBIT 9.1

**EXHIBIT 9.1**

## Summary of Receiving Bank Analysis - Merkin Accounts

| Banking Institution | Account Number | Account Holder | Total Amount Traced per Available Bank Records[1] |
|---|---|---|---|
| Morgan Stanley | xxxx3021 | Ascot Partners, L.P. | $      461,000,000 |
| Morgan Stanley | xxxx3001 | Ariel Fund Limited | 16,200,000 |
| Morgan Stanley | xxxx3003 | Gabriel Capital, L.P. | 17,400,000 |
| | | **Total Withdrawals Traced from BLMIS** | **$      494,600,000** |

| | |
|---|---|
| *% of Total Cash Withdrawals from Merkin Accounts* | *89%* |
| Bank Records Unavailable | $      63,280,000 |
| **Total Cash Withdrawals from Merkin Accounts** | **$      557,880,000** |

[1] Further detail regarding my tracing analysis is set forth in **Exhibit 10.**

# EXHIBIT 9.2

**EXHIBIT 9.2**

## Summary of Source Bank Accounts - Merkin Accounts

### *ASCOT FUND (1FN005)*

| Banking Institution[1] | Account Number[1] | Account Holder[1] | Amount Traced per Available Bank Records[2] | Different from BLMIS Account Holder | |
|---|---|---|---|---|---|
| Morgan Stanley | xx-x3020 | Ascot Fund Ltd. | 74,314,600 | | |
| Morgan Stanley | xx-x3021 | Ascot Partners, L.P. | 14,300,000 | X | |
| Morgan Stanley | xx-x3003 | Gabriel Capital, L.P. | 16,000,000 | X | [3] |
| Morgan Stanley | xx-x3200 | AGO Execution (Ariel, Gabriel, Odyssey) | 5,800,000 | X | |
| MeesPierson | xxxx6100 | Ascot Fund Ltd. | 8,825,000 | | |
| MeesPierson | *Unknown* | Ascot Fund Ltd. | 18,600,000 | | |
| **Total Deposits Traced to BLMIS** | | | **$ 137,839,600** | | |

### *ASCOT PARTNERS (1A0058)*

| Banking Institution[1] | Account Number[1] | Account Holder[1] | Amount Traced per Available Bank Records[2] | Different from BLMIS Account Holder | |
|---|---|---|---|---|---|
| Morgan Stanley | xx-x3021 | Ascot Partners, L.P. | $ 435,960,400 | | |
| Morgan Stanley | xx-x3003 | Gabriel Capital, L.P. | 25,000,000 | X | [4] |
| Morgan Stanley | xx-x3200 | AGO Execution (Ariel, Gabriel, Odyssey) | 4,200,000 | X | |
| **Total Deposits Traced to BLMIS** | | | **$ 465,160,400** | | |

### *GABRIEL CAPITAL (1G0321)*

| Banking Institution[1] | Account Number[1] | Account Holder[1] | Amount Traced per Available Bank Records[2] | Different from BLMIS Account Holder |
|---|---|---|---|---|
| Morgan Stanley | xx-x3003 | Gabriel Capital, L.P. | 87,700,000 | |
| Morgan Stanley | xx-x3200 | AGO Execution (Ariel, Gabriel, Odyssey) | 39,000,000 | |
| **Total Deposits Traced to BLMIS** | | | **$ 126,700,000** | |

### *ARIEL FUND (1FR070)*

| Banking Institution[1] | Account Number[1] | Account Holder[1] | Amount Traced per Available Bank Records[2] | Different from BLMIS Account Holder | |
|---|---|---|---|---|---|
| Morgan Stanley | xx-x3001 | Ariel Fund Limited | 60,100,000 | | |
| Morgan Stanley | xx-x3003 | Gabriel Capital, L.P. | 38,200,000 | X | [3] |
| Morgan Stanley | xx-x3200 | AGO Execution (Ariel, Gabriel, Odyssey) | 46,000,000 | | |
| **Total Deposits Traced to BLMIS** | | | **$ 144,300,000** | | |

|  |  |
|---|---|
| **Grand Total Deposits Traced from Merkin Defenants to BLMIS** | **$ 874,000,000** |
| *% of Total Cash Deposits into the Merkin Accounts* | *82%* |
| Bank Records Unavailable | $ 192,100,000 |
| **Total Cash Deposits into the Merkin Accounts** | **$ 1,066,100,000** |

[1] For deposits via wire transfers, the banking institution, the bank account number and the bank account holder are based on information contained in the JPMC Wire File, the 703 Account bank statements, and/or bank records produced by the Merkin Defendants or third party financial institutions.

[2] Further detail regarding my tracing analysis is set forth in **Exhibit 10.**

[3] After the cash deposit to BLMIS by Gabriel Capital, there was a transfer of $38.2 million from Ariel Fund's bank account at Morgan Stanley (#xx-x3001) and $11 million from Ascot Fund's account at Morgan Stanley (#xx-x020) to Gabriel Capital's account at Morgan Stanley (#xx-x3003). The description per the Morgan Stanley bank statements for both of these transfers includes "Correct Madoff Wires." It is unclear why the transfer from Ascot Fund to Gabriel Capital was only $11 million when Gabriel Capital transferred $16 million to BLMIS which was reflected as a cash deposit into Ascot Fund's BLMIS customer account on 1/8/2001.

[4] As of 7/11/2006, the date when Gabriel Capital transferred $25 million to BLMIS, the balance in Ascot Partner's account at Morgan Stanley (#xx-x3021) was approximately $11 million (approximately $14 million less than the cash deposit of $25 million reflected on the customer statements for the Ascot Partner's BLMIS customer account). The next day, on 7/12/2006, there was a transfer of $25 million from Ascot Fund (reflected as "7/1 Cont - Ascot Fund" in Merkin Defendants' QuickBooks records) to Ascot Partners' account at Morgan Stanley (#xx-x3021) and then a transfer of $25 million from Ascot Partners to Gabriel Capital's account at Morgan Stanley (#xx-

# EXHIBIT 10

**EXHIBIT 10**

**Reconcilation and Tracing Results - Merkin Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Bank Statement Bates Reference | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BLMIS Bank Account Data** | | | | |
| 428438 | 1FN005 | ASCOT FUND LTD | 1/2/1992 | $ 4,000,000.00 | JRNL | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 501225 | 1FN005 | ASCOT FUND LTD | 3/23/1992 | $ 4,000,000.00 | CA | CHECK WIRE A/O 3/4/92 | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 490568 | 1FN005 | ASCOT FUND LTD | 9/2/1992 | $ 500,000.00 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 490567 | 1FN005 | ASCOT FUND LTD | 9/2/1992 | $ 2,000,000.00 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 511589 | 1FN005 | ASCOT FUND LTD | 1/12/1993 | $ 5,924,511.00 | CA | Check Wire | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 495296 | 1A0058 | ASCOT PARTNERS LP | 1/12/1993 | $ 9,075,489.00 | CA | Check Wire | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 524155 | 1FN005 | ASCOT FUND LTD | 7/7/1993 | $ 3,000,000.00 | CA | Check Wire | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 430822 | 1A0058 | ASCOT PARTNERS LP | 7/28/1993 | $ 3,000,000.00 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 498191 | 1A0058 | ASCOT PARTNERS LP | 1/11/1994 | $ 5,000,000.00 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 468733 | 1A0058 | ASCOT PARTNERS LP | 7/6/1994 | $ 7,000,000.00 | CA | check wire | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 523956 | 1FN005 | ASCOT FUND LTD | 8/4/1994 | $ 1,000,000.00 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 450525 | 1FN005 | ASCOT FUND LTD | 10/4/1995 | $ 10,000,000.00 | CA | Check Wire | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 223046 | 1A0058 | ASCOT PARTNERS LP | 12/28/1995 | $ (6,000,000.00) | CW | CHECK WIRE | Withdrawal | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 4571 | 1A0058 | ASCOT PARTNERS LP | 1/23/1996 | $ 6,000,000.00 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 9790 | 1A0058 | ASCOT PARTNERS LP | 4/16/1996 | $ 4,500,000.00 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 313149 | 1FN005 | ASCOT FUND LTD | 7/5/1996 | $ 9,339,000.00 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 185235 | 1A0058 | ASCOT PARTNERS LP | 7/5/1996 | $ 15,661,000.00 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 312014 | 1A0058 | ASCOT PARTNERS LP | 7/24/1996 | $ 39,000.00 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 107062 | 1FN005 | ASCOT FUND LTD | 7/25/1996 | $ 961,000.00 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 249906 | 1A0058 | ASCOT PARTNERS LP | 12/30/1996 | $ (1,600,000.00) | CW | CHECK WIRE | Withdrawal | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 217717 | 1FN005 | ASCOT FUND LTD | 12/30/1996 | $ (1,200,000.00) | CW | CHECK WIRE | Withdrawal | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 307114 | 1A0058 | ASCOT PARTNERS LP | 1/7/1997 | $ (9,240,000.00) | CW | CHECK WIRE | Withdrawal | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 39551 | 1FN005 | ASCOT FUND LTD | 1/7/1997 | $ (7,240,000.00) | CW | CHECK WIRE | Withdrawal | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 149929 | 1A0058 | ASCOT PARTNERS LP | 1/10/1997 | $ (1,000,000.00) | CW | CHECK WIRE | Withdrawal | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 287646 | 1FN005 | ASCOT FUND LTD | 3/5/1997 | $ 3,400,000.00 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 306110 | 1A0058 | ASCOT PARTNERS LP | 4/8/1997 | $ 8,500,000.00 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 215218 | 1FN005 | ASCOT FUND LTD | 4/9/1997 | $ 3,500,000.00 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 208915 | 1FN005 | ASCOT FUND LTD | 5/23/1997 | $ 1,900,000.00 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 13806 | 1FN005 | ASCOT FUND LTD | 6/10/1997 | $ 2,000,000.00 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |

**Reconcilation and Tracing Results - Merkin Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Bank Statement Bates Reference | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63810 | 1A0058 | ASCOT PARTNERS LP | 7/8/1997 | $ 1,400,000.00 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 92435 | 1FN005 | ASCOT FUND LTD | 7/9/1997 | $ 15,900,000.00 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 27224 | 1A0058 | ASCOT PARTNERS LP | 7/10/1997 | $ 1,000,000.00 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 313317 | 1FN005 | ASCOT FUND LTD | 8/5/1997 | $ 4,000,000.00 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 75342 | 1A0058 | ASCOT PARTNERS LP | 10/8/1997 | $ (2,500,000.00) | CW | CHECK WIRE | Withdrawal | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 303786 | 1FN005 | ASCOT FUND LTD | 10/8/1997 | $ 3,500,000.00 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 261365 | 1A0058 | ASCOT PARTNERS LP | 12/30/1997 | $ (6,000,000.00) | CW | CHECK WIRE | Withdrawal | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 296043 | 1A0058 | ASCOT PARTNERS LP | 1/7/1998 | $ (2,500,000.00) | CW | CHECK WIRE | Withdrawal | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 161517 | 1FN005 | ASCOT FUND LTD | 1/8/1998 | $ 20,000,000.00 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 230329 | 1FN005 | ASCOT FUND LTD | 4/13/1998 | $ (26,000,000.00) | CW | CHECK WIRE | Withdrawal | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 216373 | 1A0058 | ASCOT PARTNERS LP | 4/13/1998 | $ 26,000,000.00 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 223928 | 1A0058 | ASCOT PARTNERS LP | 7/8/1998 | $ 10,000,000.00 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 295365 | 1FN005 | ASCOT FUND LTD | 7/8/1998 | $ 10,000,000.00 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | |
| 230747 | 1FN005 | ASCOT FUND LTD | 4/5/1999 | $ 11,314,600.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | MADWAA00391842 - 44 | 1432 | |
| 89678 | 1A0058 | ASCOT PARTNERS LP | 4/5/1999 | $ 18,685,400.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | MADWAA00391844 | 1434 | |
| 152066 | 1A0058 | ASCOT PARTNERS LP | 4/12/1999 | $ 11,400,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | MADWAA00391862 | 1539 | |
| 258059 | 1FN005 | ASCOT FUND LTD | 4/12/1999 | $ 18,600,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | MADWAA00391864 | 1540 | |
| 91062 | 1A0058 | ASCOT PARTNERS LP | 1/10/2000 | $ 700,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | MADWAA00051712 - 14 | 4826 | |
| 60117 | 1FN005 | ASCOT FUND LTD | 1/10/2000 | $ 14,300,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | MADWAA00051714 - 16 | 4833 | |
| 251951 | 1A0058 | ASCOT PARTNERS LP | 4/6/2000 | $ 6,175,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | MADWAA00038614 | 6008 | |
| 244488 | 1FN005 | ASCOT FUND LTD | 4/6/2000 | $ 8,825,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | MADWAA00038614 | 6009 | |
| 97507 | 1A0058 | ASCOT PARTNERS LP | 8/2/2000 | $ 4,200,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | MADWAA00253268 | 7523 | 7216 |
| 88301 | 1FN005 | ASCOT FUND LTD | 8/2/2000 | $ 5,800,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | MADWAA00253268 | 7524 | 7218 |
| 307351 | 1G0321 | GABRIEL CAPITAL LP | 8/2/2000 | $ 39,000,000.00 | JRNL | CHECK WIRE | Deposit | Wire | Yes | 703 Account | MADWAA00253268 | 7523 | 7217 |
| 185051 | 1FR070 | ARIEL FUND LTD | 8/2/2000 | $ 46,000,000.00 | JRNL | CHECK WIRE | Deposit | Wire | Yes | 703 Account | MADWAA00253268 | 7524 | 7219 |
| 258969 | 1FN005 | ASCOT FUND LTD | 1/8/2001 | $ 16,000,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | MADWAA00147922 | 9641 | |
| 29436 | 1G0321 | GABRIEL CAPITAL LP | 1/8/2001 | $ 35,800,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | MADWAA00147922 | 9644 | |

Above the BLMIS Bank Account columns: **BLMIS Bank Account Data**

**Reconciliation and Tracing Results - Merkin Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Bank Statement Bates Reference | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105852 | 1FR070 | ARIEL FUND LTD | 1/8/2001 | $ 38,200,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | MADWAA00147922 - 24 | 9645 | |
| 309197 | 1G0321 | GABRIEL CAPITAL LP | 4/12/2001 | $ 11,900,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | MADWAA00131439 - 41 | 10963 | |
| 285613 | 1FR070 | ARIEL FUND LTD | 4/12/2001 | $ 14,100,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | MADWAA00131441 | 10964 | |
| 310679 | 1FN005 | ASCOT FUND LTD | 4/12/2001 | $ 24,000,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | MADWAA00131441 | 10965 | |
| 218113 | 1A0058 | ASCOT PARTNERS LP | 5/6/2002 | $ 2,000,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | JPMSAB0000476 | 16550 | |
| 309187 | 1FN005 | ASCOT FUND LTD | 5/6/2002 | $ 21,000,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | JPMSAB0000477 | 16556 | |
| 287507 | 1G0321 | GABRIEL CAPITAL LP | 10/8/2002 | $ 2,000,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | JPMSAB0000585 - 86 | 18861 | |
| 289650 | 1FN005 | ASCOT FUND LTD | 10/8/2002 | $ 18,000,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | JPMSAB0000586 | 18864 | |
| 246969 | 1A0058 | ASCOT PARTNERS LP | 7/3/2003 | $ 30,000,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | JPMSAB0001006 | 23224 | |
| 17068 | 1A0058 | ASCOT PARTNERS LP | 10/7/2003 | $ 25,000,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | JPMSAB0001263 | 24612 | |
| 17073 | 1A0058 | ASCOT PARTNERS LP | 10/8/2003 | $ 5,000,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | JPMSAB0001263 | 24610 | |
| 156027 | 1A0058 | ASCOT PARTNERS LP | 12/2/2003 | $ (5,000,000.00) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | JPMSAB0000802 - 03 | 25306 | |
| 298491 | 1A0058 | ASCOT PARTNERS LP | 12/26/2003 | $ (12,000,000.00) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | JPMSAB0000845 | 25650 | |
| 310189 | 1A0058 | ASCOT PARTNERS LP | 1/5/2004 | $ 17,000,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | JPMSAB0001578 | 25822 | |
| 15358 | 1A0058 | ASCOT PARTNERS LP | 8/3/2004 | $ 15,000,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | JPMSAB0001411 - 12 | 28840 | |
| 97418 | 1A0058 | ASCOT PARTNERS LP | 1/6/2005 | $ 100,000,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | JPMSAB0002228 | 31022 | |
| 293663 | 1A0058 | ASCOT PARTNERS LP | 4/5/2005 | $ 30,000,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | JPMSAB0001992 | 32405 | |
| 224009 | 1A0058 | ASCOT PARTNERS LP | 10/5/2005 | $ 50,000,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | JPMSAB0002542 | 34977 | |
| 160994 | 1A0058 | ASCOT PARTNERS LP | 12/23/2005 | $ (25,000,000.00) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | JPMSAB0002134 | 35986 | |
| 25675 | 1A0058 | ASCOT PARTNERS LP | 1/6/2006 | $ (63,000,000.00) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | JPMSAB0002881 | 36209 | |
| 32326 | 1A0058 | ASCOT PARTNERS LP | 4/4/2006 | $ (76,000,000.00) | CW | CHECK WIRE | Withdrawal | Wire | Yes | BONY 621 Account | SECSBP0008232 | n/a | |
| 167623 | 1G0321 | GABRIEL CAPITAL LP | 7/10/2006 | $ 38,000,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | JPMSAB0002943 | 38565 | |
| 238678 | 1FR070 | ARIEL FUND LTD | 7/10/2006 | $ 46,000,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | JPMSAB0002943 | 38566 | |
| 62018 | 1A0058 | ASCOT PARTNERS LP | 7/12/2006 | $ 25,000,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | JPMSAB0002945 - 46 | 38582 | |
| 302193 | 1A0058 | ASCOT PARTNERS LP | 12/29/2006 | $ (10,000,000.00) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | JPMSAB0002808 | 40720 | |
| 14327 | 1A0058 | ASCOT PARTNERS LP | 7/6/2007 | $ 80,000,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | JPMSAB0003593 | 43395 | |
| 78848 | 1A0058 | ASCOT PARTNERS LP | 12/31/2007 | $ (175,000,000.00) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | JPMSAB0003453 | 45749 | |
| 115975 | 1A0058 | ASCOT PARTNERS LP | 4/2/2008 | $ 25,000,000.00 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | JPMSAB0003955 | 47201 | |
| 254336 | 1A0058 | ASCOT PARTNERS LP | 7/2/2008 | $ (50,000,000.00) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | JPMSAB0004202 | 48574 | |

**EXHIBIT 10**

**Reconcilation and Tracing Results - Merkin Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | | Deposit or Withdrawal | Check Or Wire | Reconciled to BLMIS Bank Records | | BLMIS Bank Account[2] | Bank Statement Bates Reference | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | **BLMIS Bank Account Data** | | | |
| 132026 | 1G0321 | GABRIEL CAPITAL LP | 7/7/2008 | $ (17,400,000.00) | CW | CHECK WIRE | | Withdrawal | Wire | Yes | | 703 Account | JPMSAB0004209 | 48627 | |
| 278724 | 1FR070 | ARIEL FUND LTD | 7/7/2008 | $ (16,200,000.00) | CW | CHECK WIRE | | Withdrawal | Wire | Yes | | 703 Account | JPMSAB0004209 | 48628 | |
| 140328 | 1A0058 | ASCOT PARTNERS LP | 10/1/2008 | $ (45,000,000.00) | CW | CHECK WIRE | | Withdrawal | Wire | Yes | | 703 Account | JPMSAB0004458 | 49916 | |
| 287916 | 1A0058 | ASCOT PARTNERS LP | 10/9/2008 | $ 10,000,000.00 | CA | CHECK WIRE | | Deposit | Wire | Yes | | 703 Account | JPMSAB0004475 | 50066 | |

[1]  The information contained in these columns was obtained from the BLMIS customer statements.

[2]  The results of our analysis of the activity in the 703 Account are set forth in Excel spreadsheet titled "JPMC 703 Account Activity - December 1998 to December 2008", which is attached as **Exhibit 4**.

[3]  For withdrawals via wire transfers, the banking institution, the bank account number and the bank account holder are based on information contained in the JPMC Wire File, the 703 Account bank statements, wire detail regarding transactions in the BONY 621 ACcount, and/or the BONY 621 Account statements.

[4]  One day later, on 1/9/2001, there was a transfer of $38.2 million from Ariel Fund's bank account at Morgan Stanley (#xx-x3001) and $11 million from Ascot Fund's account at Morgan Stanley (#xx-x3020) to Gabriel Capital's account at Morgan Stanley (#xx-x3001).  The description per the Morgan Stanley bank statements for both of these transfers includes "Correct Madoff Wires."  It is unclear why the transfer from Ascot Fund to Gabriel Capital was only $11 million when Gabriel Capital transferred $16 million to BLMIS which was reflected as a cash deposit into Ascot Fund's BLMIS customer account on 1/8/2001.

[5]  As of 7/11/2006, the date when Gabriel Capital transferred $25 million to BLMIS, the balance in Ascot Partner's account at Morgan Stanley (#xx-x3012) was approximately $11 million (approximately $14 million less than the cash deposit of $25 million reflected on the customer statements for the Ascot Partner's BLMIS customer account).  The next day, on 7/12/2006, there was a transfer of $25 million from Ascot Fund (reflected as "7/1 Cont - Ascot Fund" in Merkin's QuickBooks data) to Ascot Partner's account at Morgan Stanley (#xx-x3012) and then a transfer of $25 million from Ascot Partners to Gabriel Capital's account at Morgan Stanley (#xx-x3001).

**Reconcilation and Tracing Results - Merkin Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Cash Tracing Results - per BLMIS Bank Records | | | Cash Tracing Results - per Merkin Defendants' Bank Records | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Banking Institution | Bank Account Number | Bank Account Holder | Bank Statement Trans Date | Bank Statement Amount | Bank Statement Bates Reference |
| 428438 | 1FN005 | ASCOT FUND LTD | 1/2/1992 | $ 4,000,000.00 | JRNL | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 501225 | 1FN005 | ASCOT FUND LTD | 3/23/1992 | $ 4,000,000.00 | CA | CHECK WIRE A/O 3/4/92 | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 490568 | 1FN005 | ASCOT FUND LTD | 9/2/1992 | $ 500,000.00 | CA | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 490567 | 1FN005 | ASCOT FUND LTD | 9/2/1992 | $ 2,000,000.00 | CA | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 511589 | 1FN005 | ASCOT FUND LTD | 1/12/1993 | $ 5,924,511.00 | CA | Check Wire | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 495296 | 1FN005 | ASCOT PARTNERS LP | 1/12/1993 | $ 9,075,489.00 | CA | Check Wire | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 524155 | 1FN005 | ASCOT FUND LTD | 7/7/1993 | $ 3,000,000.00 | CA | Check Wire | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 430822 | 1A0058 | ASCOT PARTNERS LP | 7/28/1993 | $ 3,000,000.00 | CA | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 498191 | 1A0058 | ASCOT PARTNERS LP | 1/11/1994 | $ 5,000,000.00 | CA | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 468733 | 1A0058 | ASCOT PARTNERS LP | 7/6/1994 | $ 7,000,000.00 | CA | check wire | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 523956 | 1FN005 | ASCOT FUND LTD | 8/4/1994 | $ 1,000,000.00 | CA | Check Wire | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 450525 | 1FN005 | ASCOT FUND LTD | 10/4/1995 | $ 10,000,000.00 | CA | Check Wire | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 223046 | 1A0058 | ASCOT PARTNERS LP | 12/28/1995 | $ (6,000,000.00) | CW | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 4571 | 1A0058 | ASCOT PARTNERS LP | 1/23/1996 | $ 6,000,000.00 | CA | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 9790 | 1A0058 | ASCOT PARTNERS LP | 4/16/1996 | $ 4,500,000.00 | CA | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 313149 | 1FN005 | ASCOT FUND LTD | 7/5/1996 | $ 9,339,000.00 | CA | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 185235 | 1A0058 | ASCOT PARTNERS LP | 7/5/1996 | $ 15,661,000.00 | CA | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 312014 | 1A0058 | ASCOT PARTNERS LP | 7/24/1996 | $ 39,000.00 | CA | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 107062 | 1FN005 | ASCOT FUND LTD | 7/25/1996 | $ 961,000.00 | CA | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 249906 | 1A0058 | ASCOT PARTNERS LP | 12/30/1996 | $ (1,600,000.00) | CW | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 217717 | 1FN005 | ASCOT FUND LTD | 12/30/1996 | $ (1,200,000.00) | CW | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 307114 | 1A0058 | ASCOT PARTNERS LP | 1/7/1997 | $ (9,240,000.00) | CW | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 39551 | 1FN005 | ASCOT FUND LTD | 1/7/1997 | $ (7,240,000.00) | CW | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 149929 | 1A0058 | ASCOT PARTNERS LP | 1/10/1997 | $ (1,000,000.00) | CW | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 287646 | 1FN005 | ASCOT FUND LTD | 3/5/1997 | $ 3,400,000.00 | CA | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 306110 | 1A0058 | ASCOT PARTNERS LP | 4/8/1997 | $ 8,500,000.00 | CA | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 215218 | 1FN005 | ASCOT FUND LTD | 4/9/1997 | $ 3,500,000.00 | CA | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 208915 | 1FN005 | ASCOT FUND LTD | 5/23/1997 | $ 1,900,000.00 | CA | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 13806 | 1FN005 | ASCOT FUND LTD | 6/10/1997 | $ 2,000,000.00 | CA | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |

**Reconciliation and Tracing Results - Merkin Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Banking Institution[3] | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Banking Institution | Bank Account Number | Bank Account Holder | Bank Statement Trans Date | Bank Statement Amount | Bank Statement Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Cash Tracing Results - per BLMIS Bank Records | | | Cash Tracing Results - per Merkin Defendants' Bank Records | | | | | |
| 63810 | 1A0058 | ASCOT PARTNERS LP | 7/8/1997 | $ 1,400,000.00 | CA | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 92435 | 1FN005 | ASCOT FUND LTD | 7/9/1997 | $ 15,900,000.00 | CA | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 27224 | 1A0058 | ASCOT PARTNERS LP | 7/10/1997 | $ 1,000,000.00 | CA | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 313317 | 1FN005 | ASCOT FUND LTD | 8/5/1997 | $ 4,000,000.00 | CA | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 75342 | 1A0058 | ASCOT PARTNERS LP | 10/8/1997 | $ (2,500,000.00) | CW | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 303786 | 1FN005 | ASCOT FUND LTD | 10/8/1997 | $ 3,500,000.00 | CA | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 261365 | 1A0058 | ASCOT PARTNERS LP | 12/30/1997 | $ (6,000,000.00) | CW | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 296043 | 1A0058 | ASCOT PARTNERS LP | 1/7/1998 | $ (2,500,000.00) | CW | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 161517 | 1FN005 | ASCOT FUND LTD | 1/8/1998 | $ 20,000,000.00 | CA | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 230329 | 1FN005 | ASCOT FUND LTD | 4/13/1998 | $ (26,000,000.00) | CW | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 216373 | 1A0058 | ASCOT PARTNERS LP | 4/13/1998 | $ 26,000,000.00 | CA | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 223928 | 1A0058 | ASCOT PARTNERS LP | 7/8/1998 | $ 10,000,000.00 | CA | CHECK WIRE | Morgan Stanley | xx-x3021 | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 7/7/1998 | $ (10,000,000) | MSMERKIN-00015834 |
| 295365 | 1FN005 | ASCOT FUND LTD | 7/8/1998 | $ 10,000,000.00 | CA | CHECK WIRE | n/a - records unavailable | | | n/a - records unavailable | | | | | |
| 230747 | 1FN005 | ASCOT FUND LTD | 4/5/1999 | $ 11,314,600.00 | CA | CHECK WIRE | Via: Citibank | Unknown | Ascot Fund Ltd. | Morgan Stanley | xx-x3020 | Ascot Fund Ltd. | 4/1/1999 | $ (11,314,600) | MSMERKIN-00028249 |
| 89678 | 1A0058 | ASCOT PARTNERS LP | 4/5/1999 | $ 18,685,400.00 | CA | CHECK WIRE | Via: Citibank | Unknown | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 4/1/1999 | $ (18,685,400) | MSMERKIN-00015857 |
| 152066 | 1A0058 | ASCOT PARTNERS LP | 4/12/1999 | $ 11,400,000.00 | CA | CHECK WIRE | Via: Citibank | Unknown | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 4/9/1999 | $ (11,400,000) | MSMERKIN-00015857 |
| 258059 | 1FN005 | ASCOT FUND LTD | 4/12/1999 | $ 18,600,000.00 | CA | CHECK WIRE | MeesPierson | | Ascot Fund Ltd. | n/a - records unavailable | | | | | |
| 91062 | 1A0058 | ASCOT PARTNERS LP | 1/10/2000 | $ 700,000.00 | CA | CHECK WIRE | Via: Citibank | Unknown | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 1/7/2000 | $ (700,000) | MSMERKIN-00015881 |
| 60117 | 1FN005 | ASCOT FUND LTD | 1/10/2000 | $ 14,300,000.00 | CA | CHECK WIRE | Via: Citibank | Unknown | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 1/7/2000 | $ (14,300,000) | MSMERKIN-00015881 |
| 251951 | 1A0058 | ASCOT PARTNERS LP | 4/6/2000 | $ 6,175,000.00 | CA | CHECK WIRE | Via: Citibank | Unknown | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 4/5/2000 | $ (6,175,000) | MSMERKIN-00015888 |
| 244488 | 1FN005 | ASCOT FUND LTD | 4/6/2000 | $ 8,825,000.00 | CA | CHECK WIRE | MeesPierson | | Ascot Fund | MeesPierson | xxxx6100 | Ascot Fund Ltd. | 4/5/2000 | $ (8,825,000) | GCC-P 0833803 |
| 97507 | 1A0058 | ASCOT PARTNERS LP | 8/2/2000 | $ 4,200,000.00 | CA | CHECK WIRE | Via: Citibank | Unknown | AGO Execution (Ariel, Gabriel) | Morgan Stanley | xx-x3200 | AGO Execution (Ariel, Gabriel, Odyssey) | 8/2/2000 | $ (43,200,000) | MSMERKIN-00029614 |
| 88301 | 1FN005 | ASCOT FUND LTD | 8/2/2000 | $ 5,800,000.00 | CA | CHECK WIRE | Via: Citibank | Unknown | AGO Execution (Ariel, Gabriel) | Morgan Stanley | xx-x3200 | AGO Execution (Ariel, Gabriel, Odyssey) | 8/2/2000 | $ (51,800,000) | MSMERKIN-00029614 |
| 307351 | 1G0321 | GABRIEL CAPITAL LP | 8/2/2000 | $ 39,000,000.021 | JRNL | CHECK WIRE | Via: Citibank | Unknown | AGO Execution (Ariel, Gabriel) | Morgan Stanley | xx-x3200 | AGO Execution (Ariel, Gabriel, Odyssey) | 8/2/2000 | $ (43,200,000) | MSMERKIN-00029614 |
| 185051 | 1FR070 | ARIEL FUND LTD | 8/2/2000 | $ 46,000,000.00 | JRNL | CHECK WIRE | Via: Citibank | Unknown | AGO Execution (Ariel, Gabriel) | Morgan Stanley | xx-x3200 | AGO Execution (Ariel, Gabriel, Odyssey) | 8/2/2000 | $ (51,800,000) | MSMERKIN-00029614 |
| 258969 | 1FN005 | ASCOT FUND LTD | 1/8/2001 | $ 16,000,000.00 | CA | CHECK WIRE | Via: Citibank | Unknown | Gabriel Capital LP | Morgan Stanley | xx-x3003 | Gabriel Capital LP | 1/8/2001 | $ (16,000,000) | MSMERKIN-00014731 [4] |
| 29436 | 1G0321 | GABRIEL CAPITAL LP | 1/8/2001 | $ 35,800,000.00 | CA | CHECK WIRE | Via: Citibank | Unknown | Gabriel Capital LP | Morgan Stanley | xx-x3003 | Gabriel Capital LP | 1/8/2001 | $ (35,800,000) | MSMERKIN-00014731 |

**Reconciliation and Tracing Results - Merkin Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Cash Tracing Results - per BLMIS Bank Records | | | Cash Tracing Results - per Merkin Defendants' Bank Records | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Banking Institution | Bank Account Number | Bank Account Holder | Bank Statement Trans Date | Bank Statement Amount | Bank Statement Bates Reference |
| 105852 | 1FR070 | ARIEL FUND LTD | 1/8/2001 | $ 38,200,000.00 | CA | CHECK WIRE | Via: Citibank | Unknown | Gabriel Capital LP | Morgan Stanley | xx-x3003 | Gabriel Capital LP | 1/8/2001 | $ (38,200,000) | MSMERKIN-00014731 [4] |
| 309197 | 1G0321 | GABRIEL CAPITAL LP | 4/12/2001 | $ 11,900,000.00 | CA | CHECK WIRE | Via: Citibank | Unknown | Gabriel Capital LP | Morgan Stanley | xx-x3003 | Gabriel Capital LP | 4/11/2001 | $ (11,900,000) | MSMERKIN-00014951 |
| 285613 | 1FR070 | ARIEL FUND LTD | 4/12/2001 | $ 14,100,000.00 | CA | CHECK WIRE | Via: Citibank | Unknown | Ariel Fund Ltd | Morgan Stanley | xx-x3001 | Ariel Fund Ltd | 4/11/2001 | $ (14,100,000) | MSMERKIN-00010813 |
| 310679 | 1FN005 | ASCOT FUND LTD | 4/12/2001 | $ 24,000,000.00 | CA | CHECK WIRE | Via: Citibank | Unknown | Ascot Fund Ltd. | Morgan Stanley | xx-x3020 | Ascot Fund Ltd. | 4/11/2001 | $ (24,000,000) | MSMERKIN-00028327 |
| 218113 | 1A0058 | ASCOT PARTNERS LP | 5/6/2002 | $ 2,000,000.00 | CA | CHECK WIRE | Morgan Stanley via Citibank | xxx3021 | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 5/6/2002 | $ (2,000,000) | MSYSAF0001144 |
| 309187 | 1FN005 | ASCOT FUND LTD | 5/6/2002 | $ 21,000,000.00 | CA | CHECK WIRE | Morgan Stanley via Citibank | xxx3020 | Ascot Fund Ltd. | Morgan Stanley | xx-x3020 | Ascot Fund Ltd. | 5/6/2002 | $ (21,000,000) | MSMERKIN-00028356 |
| 287507 | 1G0321 | GABRIEL CAPITAL LP | 10/8/2002 | $ 2,000,000.00 | CA | CHECK WIRE | Morgan Stanley via Citibank | xxx3003 | Gabriel Capital LP | Morgan Stanley | xx-x3003 | Gabriel Capital LP | 10/7/2002 | $ (2,000,000) | MSYSAF0001875 |
| 289650 | 1FN005 | ASCOT FUND LTD | 10/8/2002 | $ 18,000,000.00 | CA | CHECK WIRE | Morgan Stanley via Citibank | xxx3020 | Ascot Fund Ltd. | Morgan Stanley | xx-x3020 | Ascot Fund Ltd. | 10/7/2002 | $ (18,000,000) | MSMERKIN-00028367 |
| 246969 | 1A0058 | ASCOT PARTNERS LP | 7/3/2003 | $ 30,000,000.00 | CA | CHECK WIRE | Morgan Stanley via Citibank | xxx3021 | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 7/3/2003 | $ (30,000,000) | MSYSAF0001185 |
| 17068 | 1A0058 | ASCOT PARTNERS LP | 10/7/2003 | $ 25,000,000.00 | CA | CHECK WIRE | Morgan Stanley via Citibank | xxx3021 | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 10/7/2003 | $ (25,000,000) | MSYSAF0001196 |
| 17073 | 1A0058 | ASCOT PARTNERS LP | 10/8/2003 | $ 5,000,000.00 | CA | CHECK WIRE | Morgan Stanley via Citibank | xxx3021 | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 10/7/2003 | $ (5,000,000) | MSYSAF0001196 |
| 156027 | 1A0058 | ASCOT PARTNERS LP | 12/2/2003 | $ (5,000,000.00) | CW | CHECK WIRE | Morgan Stanley via Citibank | xxx3021 | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 12/2/2003 | $ 5,000,000 | MSYSAF0001208 |
| 298491 | 1A0058 | ASCOT PARTNERS LP | 12/26/2003 | $ (12,000,000.00) | CW | CHECK WIRE | Morgan Stanley via Citibank | xxx3021 | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 12/26/2003 | $ 12,000,000 | MSYSAF0001208 |
| 310189 | 1A0058 | ASCOT PARTNERS LP | 1/5/2004 | $ 17,000,000.00 | CA | CHECK WIRE | Morgan Stanley via Citibank | xxx3021 | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 1/5/2004 | $ (17,000,000) | MSYSAF0001216 |
| 15358 | 1A0058 | ASCOT PARTNERS LP | 8/3/2004 | $ 15,000,000.00 | CA | CHECK WIRE | Morgan Stanley via Citibank | xxx3021 | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 8/3/2004 | $ (15,000,000) | MSYSAF0001263 |
| 97418 | 1A0058 | ASCOT PARTNERS LP | 1/6/2005 | $ 100,000,000.00 | CA | CHECK WIRE | Morgan Stanley via Citibank | xxx3021 | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 1/6/2005 | $ (100,000,000) | MSYSAF0001299 |
| 293663 | 1A0058 | ASCOT PARTNERS LP | 4/5/2005 | $ 30,000,000.00 | CA | CHECK WIRE | Morgan Stanley via Citibank | xxx3021 | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 4/5/2005 | $ (30,000,000) | MSYSAF0001320 |
| 224009 | 1A0058 | ASCOT PARTNERS LP | 10/5/2005 | $ 50,000,000.00 | CA | CHECK WIRE | Morgan Stanley via Citibank | xxx3021 | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 10/4/2005 | $ (50,000,000) | MSYSAF0001362 |
| 160994 | 1A0058 | ASCOT PARTNERS LP | 12/23/2005 | $ (25,000,000.00) | CW | CHECK WIRE | Morgan Stanley via Citibank | xxx3021 | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 12/23/2005 | $ 25,000,000 | MSYSAF0001379 |
| 25675 | 1A0058 | ASCOT PARTNERS LP | 1/6/2006 | $ (63,000,000.00) | CW | CHECK WIRE | Morgan Stanley via Citibank | xxx3021 | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 1/6/2006 | $ 63,000,000 | MSYSAF0001391 |
| 32326 | 1A0058 | ASCOT PARTNERS LP | 4/4/2006 | $ (76,000,000.00) | CW | CHECK WIRE | Morgan Stanley via Citibank | xxx3021 | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 4/4/2006 | $ 76,000,000 | MSYSAF0001416 |
| 167623 | 1G0321 | GABRIEL CAPITAL LP | 7/10/2006 | $ 38,000,000.00 | CA | CHECK WIRE | Morgan Stanley via Citibank | xxx3003 | Gabriel Capital LP | Morgan Stanley | xx-x3003 | Gabriel Capital LP | 7/10/2006 | $ (38,000,000) | MSYSAF0002826 |
| 238678 | 1FR070 | ARIEL FUND LTD | 7/10/2006 | $ 46,000,000.00 | CA | CHECK WIRE | Morgan Stanley via Citibank | xxx3001 | Ariel Fund Ltd | Morgan Stanley | xx-x3001 | Ariel Fund Ltd | 7/10/2006 | $ (46,000,000) | MSYSAF0001061 |
| 62018 | 1A0058 | ASCOT PARTNERS LP | 7/12/2006 | $ 25,000,000.00 | CA | CHECK WIRE | Morgan Stanley via Citibank | xxx3003 | Gabriel Capital LP | Morgan Stanley | xx-x3003 | Gabriel Capital LP | 7/11/2006 | $ (25,000,000) | MSYSAF0002826 [5] |
| 302193 | 1A0058 | ASCOT PARTNERS LP | 12/29/2006 | $ (10,000,000.00) | CW | CHECK WIRE | Morgan Stanley via Citibank | xxx3021 | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 12/29/2006 | $ 10,000,000 | MSYSAA0004861 |
| 14327 | 1A0058 | ASCOT PARTNERS LP | 7/6/2007 | $ 80,000,000.00 | CA | CHECK WIRE | Morgan Stanley via Citibank | xxx3021 | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 7/5/2007 | $ (80,000,000) | MSYSAA0004924 |
| 78848 | 1A0058 | ASCOT PARTNERS LP | 12/31/2007 | $ (175,000,000.00) | CW | CHECK WIRE | Morgan Stanley via Citibank | xxx3021 | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 12/31/2007 | $ 175,000,000 | MSYSAA0004963 |
| 115975 | 1A0058 | ASCOT PARTNERS LP | 4/2/2008 | $ 25,000,000.00 | CA | CHECK WIRE | MSNYU via: Citibank | xxx3021 | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 4/2/2008 | $ (25,000,000) | MSYSAA0004994 |
| 254336 | 1A0058 | ASCOT PARTNERS LP | 7/2/2008 | $ (50,000,000.00) | CW | CHECK WIRE | Morgan Stanley via Citibank | xxx3021 | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 7/2/2008 | $ 50,000,000 | MSYSAA0005015 |

**EXHIBIT 10**

**Reconcilation and Tracing Results - Merkin Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Banking Institution[3] | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Banking Institution | Bank Account Number | Bank Account Holder | Bank Statement Trans Date | Bank Statement Amount | Bank Statement Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Cash Tracing Results - per BLMIS Bank Records | | | Cash Tracing Results - per Merkin Defendants' Bank Records | | | | | |
| 132026 | 1G0321 | GABRIEL CAPITAL LP | 7/7/2008 | $ (17,400,000.00) | CW | CHECK WIRE | Morgan Stanley via Citibank | xxx3003 | Gabriel Capital LP | Morgan Stanley | xx-x3003 | Gabriel Capital LP | 7/7/2008 | $ 17,400,000 | MSYSAA0001822 |
| 278724 | 1FR070 | ARIEL FUND LTD | 7/7/2008 | $ (16,200,000.00) | CW | CHECK WIRE | Morgan Stanley via Citibank | xxx3001 | Ariel Fund Ltd | Morgan Stanley | xx-x3001 | Ariel Fund Ltd | 7/7/2008 | $ 16,200,000 | MSYSAA0000611 |
| 140328 | 1A0058 | ASCOT PARTNERS LP | 10/1/2008 | $ (45,000,000.00) | CW | CHECK WIRE | Morgan Stanley via Citibank | xxx3021 | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 10/1/2008 | $ 45,000,000 | MSYSAA0005035 |
| 287916 | 1A0058 | ASCOT PARTNERS LP | 10/9/2008 | $ 10,000,000.00 | CA | CHECK WIRE | MSNYU via: Citibank | xxx3021 | Ascot Partners LP | Morgan Stanley | xx-x3021 | Ascot Partners LP | 10/9/2008 | $ (10,000,000) | MSYSAA0005036 |

[1]  The information contained in these columns was obtained from the BLMIS customer statements.

[2]  The results of our analysis of the activity in the 703 Account are set forth in Excel spreadsheet titled "JPMC 703 Account Activity - December 1998 to December 2008", which is attached as **Exhibit 4**.

[3]  For withdrawals via wire transfers, the banking institution, the bank account number and the bank account holder are based on information contained in the JPMC Wire File, the 703 Account bank statements, wire detail regarding transactions in the BONY 621 ACcount, and/or the BONY 621 Account statements.

[4]  One day later, on 1/9/2001, there was a transfer of $38.2 million from Ariel Fund's bank account at Morgan Stanley (#xx-x3001) and $11 million from Ascot Fund's account at Morgan Stanely (#xx-x3020) to Gabriel Capital's account at Morgan Stanley (#xx-x3001).  The description per the Morgan Stanley bank statements for both of these transfers includes "Correct Madoff Wires."  It is unclear why the transfer from Ascot Fund to Gabriel Capital was only $11 million when Gabriel Capital transferred $16 million to BLMIS which was reflected as a cash deposit into Ascot Fund's BLMIS customer account on 1/8/2001.

[5]  As of 7/11/2006, the date when Gabriel Capital transferred $25 million to BLMIS, the balance in Ascot Partner's account at Morgan Stanley (#xx-x3012) was approximately $11 million (approximately $14 million less than the cash deposit of $25 million reflected on the customer statements for the Ascot Partner's BLMIS customer account).  The next day, on 7/12/2006, there was a transfer of $25 million from Ascot Fund (reflected as "7/1 Cont - Ascot Fund" in Merkin's QuickBooks data) to Ascot Partner's account at Morgan Stanley (#xx-x3012) and then a transfer of $25 million from Ascot Partners to Gabriel Capital's account at Morgan Stanley (#xx-x3001).

# EXHIBIT 11.1

**EXHIBIT 11.1**

**Transfers Between and Among Merkin Funds Bank Accounts**

| | | | | | | Merkin Defendants' QuickBooks Records | | | | | Corresponding Transaction in Merkin Funds' BLMIS Customer Account | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transfer Category | Merkin Fund Bank Account | Date | Outflow | Inflow | Description Per Morgan Stanley Account Statement - AS REDACTED | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity | CMID | BLMIS Account Number | BLMIS Account Name | Date | Amount | Tran Type | Transaction Description |

**Ariel Fund to Ascot Partners**

| Transfer Category | Merkin Fund Bank Account | Date | Outflow | Inflow | Description Per Morgan Stanley Account Statement - AS REDACTED | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity | CMID | BLMIS Account Number | BLMIS Account Name | Date | Amount | Tran Type | Transaction Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AF to ASP | AF - MS xx-x3001 | 7/8/2004 | (19,400,000) | - | TRANS PER CLIENT (MDFF REALLOCATION) FUNDS PAID | 1699-1089378786 | 7/9/2004 | (19,400,000) | DEPOSIT MSCO/GS/OTHER | MADOFF RE-ALLOCATION | Ariel_fu | 100210 | 1FR070 | ARIEL FUND LTD | 7/14/2004 | $  19,400,000 | CA | TRANS FROM 1A005830 |
| AF to ASP | ASP - MS xx-x3021 | 7/8/2004 | - | 19,400,000 | TRANS PER CLIENT (MDFF REALLOCATION) FUNDS RECEIVED | DD4-1089379005 | 7/9/2004 | 19,400,000 | DEPOSITS AT BROKERS | MADOFF RE-ALLOCATION | Ascot_pa | 121891 | 1A005S | ASCOT PARTNERS LP | 7/14/2004 | $  (19,400,000) | CW | TRANS TO 1FR07030 |
| AF to ASP | AF - MS xx-x3001 | 1/5/2006 | (38,000,000) | - | TRANSFER BETWEEN ACCOUNTS FUNDS PAID | 1BD0-1136554835 | 1/5/2006 | (38,000,000) | DEPOSIT MSCO/GS/OTHER | Additional capital to Madoff | Ariel_fu | 90502 | 1FR070 | ARIEL FUND LTD | 1/5/2006 | $  38,000,000 | CA | TRANS FROM 1A005830 A/O 1/3 |
| AF to ASP | ASP - MS xx-x3021 | 1/5/2006 | - | 38,000,000 | TRANSFER BETWEEN ACCOUNTS FUNDS RECEIVED | 11DF-1136556684 | 1/5/2006 | 38,000,000 | DEPOSITS AT BROKERS | Madoff Withdrawal | Ascot_pa | 171135 | 1A005S | ASCOT PARTNERS LP | 1/5/2006 | $  (38,000,000) | CW | TRANS TO 1FR07030 A/O 1/3 |
| AF to ASP | AF - MS xx-x3001 | 1/4/2007 | (18,500,000) | - | JAN 1 2007 MADOFF REALLOCATE FUNDS PAID | 204B-1168006573 | 1/4/2007 | (18,500,000) | DEPOSIT MSCO/GS/OTHER | Additional Capital to Madoff | Ariel_fu | 107966 | 1FR070 | ARIEL FUND LTD | 1/4/2007 | $  18,500,000 | CA | TRANS FROM 1A005830 |
| AF to ASP | ASP - MS xx-x3021 | 1/4/2007 | - | 18,500,000 | JAN 1 2007 MADOFF REALLOCATE FUNDS RECEIVED | 1525-1168009542 | 1/4/2007 | 18,500,000 | DEPOSITS AT BROKERS | Withdrawal from Madoff (AF) | Ascot_pa | 176214 | 1A005S | ASCOT PARTNERS LP | 1/4/2007 | $  (18,500,000) | CW | TRANS TO 1FR07030 |

**Total Ariel Fund to Ascot Partners**     $ (75,900,000) $ 75,900,000

**Ariel Fund to Gabriel Capital**

| Transfer Category | Merkin Fund Bank Account | Date | Outflow | Inflow | Description Per Morgan Stanley Account Statement - AS REDACTED | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity | CMID | BLMIS Account Number | BLMIS Account Name | Date | Amount | Tran Type | Transaction Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AF to GC | AF - MS xx-x3001 | 9/8/1998 | (431,048) | - | TRF REDACTED3001 TO REDACTED3003 FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 9/8/1998 | - | 431,048 | TRF REDACTED3001 TO REDACTED3003 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 9/30/1998 | (29,905) | - | TRF REDACTED3001 TO REDACTED3003 FUNDS PAID | 5F9-907268745 | 9/30/1998 | (29,905) | DEPOSIT MSCO/GS/OTHER | PYMNT FOR LINT ADJ | Ariel_fu | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 9/30/1998 | - | 29,905 | TRF REDACTED3001 TO REDACTED3003 FUNDS RECEIVED | 4EB-907268420 | 9/30/1998 | 29,905 | DEPOSIT MSCO/GS/OTHER | PYMNT OF LINTNER REC | Gabriel_ | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 12/4/1998 | (27,553) | - | TRF REDACTED3001 TO REDACTED3003 FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 12/4/1998 | - | 27,553 | TRF REDACTED3001 TO REDACTED3003 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 2/23/1999 | (3,310,000) | - | TRF REDACTED3001 TO REDACTED3003 FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 2/23/1999 | - | 3,310,000 | TRF REDACTED3001 TO REDACTED3003 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 3/8/1999 | (10,800) | - | TRF REDACTED3001 TO REDACTED3003 FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 3/8/1999 | - | 10,800 | TRF REDACTED3001 TO REDACTED3003 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 3/22/1999 | (991) | - | TRF REDACTED3001 TO REDACTED3003 DMG WIRE ADJ FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 3/22/1999 | - | 991 | TRF REDACTED3001 TO REDACTED3003 DMG WIRE ADJ FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 6/21/1999 | (101,000) | - | TRF REDACTED3001 TO REDACTED3003 FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 6/21/1999 | - | 101,000 | TRF REDACTED3001 TO REDACTED3003 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 7/14/1999 | (571,502) | - | TRF FDS PER LOA RE: SAGA REORG ADJ FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 7/14/1999 | - | 571,502 | TRF FDS PER LOA RE:SAGA REORG ADJ FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 10/6/1999 | (3,661,323) | - | TRF REDACTED3001 TO REDACTED3003 FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 10/6/1999 | - | 3,661,323 | TRF REDACTED3001 TO REDACTED3003 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 10/25/1999 | (17,000,000) | - | TRF REDACTED3001 TO REDACTED3003 FUNDS PAID | 97D-941048483 | 10/27/1999 | (17,000,000) | DEPOSIT MSCO/GS/OTHER | TO GC | Ariel_fu | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 10/25/1999 | - | 17,000,000 | TRF REDACTED3001 TO REDACTED3003 FUNDS RECEIVED | 78C-941049864 | 10/27/1999 | 17,000,000 | DEPOSIT MSCO/GS/OTHER | FROM AF 10/21 | Gabriel_ | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 10/25/1999 | (34,874,000) | - | TRF REDACTED3001 TO REDACTED3003 FUNDS PAID | 982-941048861 | 10/27/1999 | (34,874,000) | DEPOSIT MSCO/GS/OTHER | TO GABRIEL | Ariel_fu | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 10/25/1999 | - | 34,874,000 | TRF REDACTED3001 TO REDACTED3003 FUNDS RECEIVED | 78C-941049864 | 10/27/1999 | 34,874,000 | DEPOSIT MSCO/GS/OTHER | FROM SB 10/25 | Gabriel_ | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 12/21/1999 | (554,564) | - | TRF FDS PER LOA-Outgoing | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 12/21/1999 | - | 554,564 | TRF FDS PER LOA | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 2/22/2000 | (13,801) | - | TRF REDACTED3001 TO REDACTED3003 ADJ ENRTY 02/18 FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 2/22/2000 | - | 13,801 | TRF REDACTED3001 TO REDACTED3003 ADJ ENRTY 02/18 FUNDS RECEIVED | 870-951260656 | 2/9/2000 | 13,801 | DEPOSIT MSCO/GS/OTHER | RENCO INT INCOME | Gabriel_ | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 3/6/2000 | (7,994,614) | - | TRF REDACTED3003 TO REDACTED3001 FX NOK RATE 8.392 FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 3/6/2000 | - | 7,994,614 | TRF REDACTED3003 TO REDACTED3001 FX NOK RATE 8.392 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 1/9/2001 | (38,200,000) | - | TRF FDS AS PER LOA: Correct Madoff Wires | CD8-980882261 | 1/30/2001 | (38,200,000) | DEPOSIT MSCO/GS/OTHER | TO GABRIEL LP | Ariel_fu | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 1/9/2001 | - | 38,200,000 | TRF FDS AS PER LOA CORRECT MADOFF WIRES | A93-980877751 | 1/30/2001 | 38,200,000 | DEPOSIT MSCO/GS/OTHER | FROM AF - MDFF | Gabriel_ | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 3/1/2001 | (340,472) | - | TRF FDS RE: FEB INTEREST FUNDS PAID | D4F-984430664 | 3/2/2001 | (340,472) | DEPOSIT MSCO/GS/OTHER | PYMNT OF FEB ABLECO INT | Ariel_fu | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 3/1/2001 | - | 340,472 | TRF FDS RE: FEB INTEREST FUNDS RECEIVED | B05-984430804 | 3/2/2001 | 340,472 | DEPOSIT MSCO/GS/OTHER | FEB ARIEL INT INCOME | Gabriel_ | | | | | | | |

**Transfers Between and Among Merkin Funds Bank Accounts**

| Transfer Category | Merkin Fund Bank Account | Date | Outflow | Inflow | Description Per Morgan Stanley Account Statement - AS REDACTED | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity | CMID | BLMIS Account Number | BLMIS Account Name | Date | Amount | Tran Type | Transaction Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Merkin Defendants' QuickBooks Records | | | | | | | | Corresponding Transaction in Merkin Funds' BLMIS Customer Account | | | | |
| AF to GC | AF - MS xx-x3001 | 5/22/2001 | (16,000,000) | - | XFER PER LOA FUNDS PAID | E1E-990711686 | 5/24/2001 | (16,000,000) | DEPOSIT MSCO/GS/OTHER | TO GC - 5/22 | Ariel_fu | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 5/22/2001 | - | 16,000,000 | XFER PER LOA FUNDS RECEIVED | BE6-990711572 | 5/24/2001 | 16,000,000 | DEPOSIT MSCO/GS/OTHER | FROM AF 5/22 | Gabriel_ | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 5/23/2001 | (9,000,000) | - | XFER PER LOA FUNDS PAID | E1E-990711686 | 5/24/2001 | (9,000,000) | DEPOSIT MSCO/GS/OTHER | TO GC - 5/23 | Ariel_fu | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 5/23/2001 | - | 9,000,000 | XFER PER LOA FUNDS RECEIVED | BE6-990711572 | 5/24/2001 | 9,000,000 | DEPOSIT MSCO/GS/OTHER | FROM AF 5/23 | Gabriel_ | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 5/24/2001 | (27,790,233) | - | Transfer between accounts | E1E-990711686 | 5/24/2001 | (27,790,233) | DEPOSIT MSCO/GS/OTHER | TO GC - 5/24 | Ariel_fu | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 5/24/2001 | - | 27,790,233 | Transfer between accounts | BE6-990711572 | 5/24/2001 | 27,790,233 | DEPOSIT MSCO/GS/OTHER | FROM AF 5/24 | Gabriel_ | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 6/25/2001 | (6,000,000) | - | XFER TO CORRECT WRONG INSTRUCTIONS FUNDS PAID | E62-993651625 | 6/27/2001 | (6,000,000) | DEPOSIT MSCO/GS/OTHER | 6/25 OFFMAN FUNDING | Ariel_fu | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 6/25/2001 | - | 6,000,000 | XFER TO CORRECT WRONG INSTRUCTIONS FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 6/29/2001 | (13,327) | - | FX HEDGE ORWQ29 SEK/USD 10.7802 FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 6/29/2001 | - | 13,327 | FX HEDGE ORWQ29 SEK/USD 10.7802 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 7/31/2001 | (1,600,000) | - | XFER PER LOA FUNDS PAID | EB1-996590223 | 7/31/2001 | (1,600,000) | DEPOSIT MSCO/GS/OTHER | TO ASP - MDFF RELATED | Ariel_fu | 49601 / 62528 / 183199 | 1FN005 / 1FR070 / 1G0321 | ASCOT FUND LTD / ARIEL FUND LTD / GABRIEL CAPITAL LP | 7/25/2001 | 13,100,000 / 1,600,000 / 1,400,000 | CA | TRANS FROM 1A005830 |
| AF to GC | GC - MS xx-x3003 | 7/31/2001 | - | 1,600,000 | XFER PER LOA FUNDS RECEIVED | 754-996590672 | 7/31/2001 | (1,600,000) | RECEIVABLE - OTHER | FROM AF - MDFF RELATED | Ascot_pa | 44549 / 49564 / 134529 | 1A0058 | ASCOT PARTNERS LP | 7/25/2001 | (13,100,000) / (1,600,000) / (1,400,000) | CW | TRANS TO 1FN00530 / TRANS TO 1FR07030 / TRANS TO 1G032130 |
| AF to GC | AF - MS xx-x3001 | 10/30/2001 | (24,000,000) | - | XFER PER LOA FUNDS PAID | F3A-1004534634 | 10/31/2001 | (24,000,000) | DEPOSIT MSCO/GS/OTHER | TO GC - BALANCE | Ariel_fu | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 10/30/2001 | - | 24,000,000 | XFER PER LOA FUNDS RECEIVED | CC9-1004534691 | 10/31/2001 | 24,000,000 | DEPOSIT MSCO/GS/OTHER | FROM AF - BALANCE | Gabriel_ | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 11/12/2001 | (45,708) | - | XFER PER LOA FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 11/12/2001 | - | 45,708 | XFER PER LOA FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 12/28/2001 | (22,000,000) | - | XFER PER LOA FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 12/28/2001 | - | 22,000,000 | XFER PER LOA FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 1/2/2002 | (190,431) | - | XFER Per LOA Funds Paid | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 1/2/2002 | - | 190,431 | XFER Per LOA Funds Received | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 1/30/2002 | (11,600,000) | - | XFER Per LOA/FBRG Reallocation Funds Paid | FDA-1012487223 | 1/31/2002 | (11,600,000) | DEPOSIT MSCO/GS/OTHER | INCREASE FBRG CAPITAL | Ariel_fu | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 1/30/2002 | - | 11,600,000 | XFER PER LOA/FBRG REALLOCATION FUNDS RECEIVED | D5D-1012487379 | 1/31/2002 | 11,600,000 | DEPOSIT MSCO/GS/OTHER | DECREASE FBRG CAPITAL | Gabriel_ | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 1/31/2002 | (545,000) | - | XFER Per LOA/Cross Trades Funds Paid | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 1/31/2002 | - | 545,000 | XFER PER LOA / CROSS TRADES FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 8/21/2002 | (90,411) | - | Trans Per Client LOA Funds Paid | 1185-1031062300 | 8/21/2002 | (90,411) | DEPOSIT MSCO/GS/OTHER | GCLP LOAN INTEREST | Ariel_fu | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 8/21/2002 | - | 90,411 | TRANS PER CLIENT LOA FUNDS RECEIVED | EEC-1031062547 | 8/21/2002 | 90,411 | DEPOSIT MSCO/GS/OTHER | AF LOAN INTEREST | Gabriel_ | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 8/21/2002 | (32,100,000) | - | Trans Per Client LOA Funds Paid | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 8/21/2002 | - | 32,100,000 | TRANS PER CLIENT LOA FUNDS RECEIVED | EFB-1031695670 | 8/21/2002 | 32,100,000 | DEPOSIT MSCO/GS/OTHER | REALLOCATION FROM FBRG | Gabriel_ | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 8/21/2002 | (30,000,000) | - | Trans Per Client LOA Funds Paid | 1185-1031062300 | 8/21/2002 | (30,000,000) | DEPOSIT MSCO/GS/OTHER | REPAY GCLP LOAN | Ariel_fu | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 8/21/2002 | - | 30,000,000 | TRANS PER CLIENT LOA FUNDS RECEIVED | EEC-1031062547 | 8/21/2002 | 30,000,000 | DEPOSIT MSCO/GS/OTHER | REPAY AF LOAN | Gabriel_ | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 9/6/2002 | (4,300,000) | - | Gotham Credit Funds Paid | 1190-1031585701 | 9/3/2002 | (4,300,000) | DEPOSIT MSCO/GS/OTHER | GOTHAM CREDIT I INVESTMENT | Ariel_fu | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 9/6/2002 | - | 4,300,000 | GOTHAM CREDIT FUNDS RECEIVED | EF4-1031586032 | 9/3/2002 | 2,300,000 | DEPOSIT MSCO/GS/OTHER | GOTHAM PIGGY-BACK ARIEL | Gabriel_ | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 9/9/2002 | 2,000,000 | - | CORRECT GOTHAM WIRE FUNDS PAID | 11A9-1032894337 | 9/24/2002 | 2,000,000 | DEPOSIT MSCO/GS/OTHER | CORRECT GOTHAM WIRE | Ariel_fu | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 9/9/2002 | - | (2,000,000) | Correct Gotham Wire Funds Received | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 12/31/2002 | (810,258) | - | Intesco Balances Asper LOA 12/31/02 Funds Paid | 1251-1041342980 | 12/31/2002 | (810,258) | DEPOSIT MSCO/GS/OTHER | PYMNT OF INTERCO BAL | Ariel_fu | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 12/31/2002 | - | 810,258 | INTESCO BALANCES ASPER LOA 12/31/02 FUNDS RECEIVED | 8598-1041343660 | 12/31/2002 | (810,258) | REC - ARIEL FUND | REC INTERCO BAL | Arielmgt | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 8/5/2003 | (9,000,000) | - | Per Client LOA Funds Paid | 1435-1060612789 | 8/1/2003 | (9,000,000) | DEPOSIT MSCO/GS/OTHER | TO FBRG - REALLOCATION | Ariel_fu | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 8/5/2003 | - | 9,000,000 | PER CLIENT LOA FUNDS RECEIVED | 113F-1060612658 | 8/1/2003 | 9,000,000 | DEPOSIT MSCO/GS/OTHER | FROM FBRG - REALLOCATION | Gabriel_ | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 9/3/2004 | (8,000,000) | - | SEPT CAPITAL REALLOCATION FUNDS PAID | 16E5-1095276124 | 9/1/2004 | (8,000,000) | DEPOSIT MSCO/GS/OTHER | 9/1 CAPITAL REALLOCATION | Ariel_fu | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 9/7/2004 | - | 8,000,000 | CORRECT WIRE 9/3 FUNDS RECEIVED | 13BA-1095276235 | 9/1/2004 | 8,000,000 | DEPOSIT MSCO/GS/OTHER | 9/1 CAPITAL REALLOCATION - CORRECTION | Gabriel_ | | | | | | | |

**Transfers Between and Among Merkin Funds Bank Accounts**

| Transfer Category | Merkin Fund Bank Account | Date | Outflow | Inflow | Description Per Morgan Stanley Account Statement - AS REDACTED | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity | CMID | BLMIS Account Number | BLMIS Account Name | Date | Amount | Tran Type | Transaction Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Merkin Defendants' QuickBooks Records | | | | | | Corresponding Transaction in Merkin Funds' BLMIS Customer Account | | | | | | |
| AF to GC | AF - MS xx-x3001 | 11/5/2004 | (149,814) | - | ALLOCATION OF INFLIGHT DISTRIBUTION FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 11/5/2004 | - | 149,814 | ALLOCATION OF INFLIGHT DISTRIBUTION FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 12/31/2004 | (1,625,000) | - | XFR FDS FRM REDACTED3001 TO REDACTED3003 FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 12/31/2004 | - | 1,625,000 | XFR FDS FRM REDACTED3001 TO REDACTED3003 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 1/25/2005 | (825,400) | - | 12/31/04 REC FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 1/25/2005 | - | 825,400 | 12/31/04 REC FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 4/11/2005 | (2,400,000) | - | PERSHING SQUARE II FUNDS PAID | 18D4-1113311448 | 4/11/2005 | (2,400,000) | DEPOSIT MSCO/GS/OTHER | Inv in Pershing Square | Ariel_fu | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 4/11/2005 | - | 2,400,000 | PERSHING SQUARE II FUNDS RECEIVED | 1585-1113311526 | 4/11/2005 | 2,400,000 | DEPOSIT MSCO/GS/OTHER | ARIEL SUB PART - PERSHING | Gabriel_ | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 6/6/2005 | (24,773) | - | ITHACA/VISAFORD FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 6/6/2005 | - | 24,773 | ITHACA/ VISAFORD FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 9/27/2005 | (5,100,000) | - | PERSHING SQUARE III LP FUNDS PAID | 1A65-1127912858 | 9/27/2005 | (5,100,000) | DEPOSIT MSCO/GS/OTHER | INITIAL INVESTMENT PERSH III | Ariel_fu | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 9/27/2005 | - | 5,100,000 | PERSHING SQUARE IIILP FUNDS RECEIVED | 1707-1127913025 | 9/27/2005 | 5,100,000 | DEPOSIT MSCO/GS/OTHER | Ariel - Pershing Square | Gabriel_ | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 9/28/2005 | (3,500,000) | - | PERSHING SQUARE III LP FUNDS PAID | 1A65-1127912858 | 9/27/2005 | (3,500,000) | DEPOSIT MSCO/GS/OTHER | WIRE TO WRONG ACCT - PAYABLE GC | Ariel_fu | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 9/28/2005 | - | 3,500,000 | PERSHING SQUARE IIILP FUNDS RECEIVED | 1707-1127913025 | 9/27/2005 | 3,500,000 | DEPOSIT MSCO/GS/OTHER | Millenium - Pershing Square | Gabriel_ | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 11/26/2007 | (2,483) | - | LEVCOR / NOREL INTEREST - REDACTED1962 - REDACTED0618 FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 11/26/2007 | - | 2,483 | LEVCOR/NOEL INTEREST - REDACTED1962 - REDACTED0618 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 12/12/2007 | (168,404) | - | 2006 SWAP INT PAID - REDACTED0964 - REDACTED0618 FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 12/12/2007 | - | 168,404 | 2006 SWAP INT PAID - REDACTED0964 - REDACTED0618 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 1/4/2008 | (10,000,000) | - | REDACTED3001 TO REDACTED3003 - REDACTED0635 - REDACTED0618 FUNDS PAID | 25E0-1199716449 | 1/4/2008 | (10,000,000) | DEPOSIT MSCO/GS/OTHER | 1/1/08 Madoff reallocation | Ariel_fu | 62403 | 1FR070 | ARIEL FUND LTD | 1/3/2008 | $  38,000,000 | CA | TRANS FROM 1G032130 |
| AF to GC | GC - MS xx-x3003 | 1/4/2008 | - | 10,000,000 | REDACTED3001 TO REDACTED3003 - REDACTED0635 - REDACTED0618 FUNDS RECEIVED | 213A-1199716706 | 1/4/2008 | 10,000,000 | DEPOSIT MSCO/GS/OTHER | 1/1/08 Madoff reallocation | Gabriel_ | 132398 | 1G0321 | GABRIEL CAPITAL LP | 1/3/2008 | $  (38,000,000) | CW | TRANS TO 1FR07030 |
| AF to GC | AF - MS xx-x3001 | 1/9/2008 | (28,000,000) | - | REDACTED3001 TO REDACTED3003 - REDACTED0645 - REDACTED0618 FUNDS PAID | 25F6-1199896707 | 1/9/2008 | (28,000,000) | DEPOSIT MSCO/GS/OTHER | MDFF reallocation ($38mm) | Ariel_fu | 62403 | 1FR070 | ARIEL FUND LTD | 1/3/2008 | $  38,000,000 | CA | TRANS FROM 1G032130 |
| AF to GC | GC - MS xx-x3003 | 1/9/2008 | - | 28,000,000 | REDACTED3001 TO REDACTED3003 - REDACTED0645 - REDACTED0618 FUNDS RECEIVED | 2153-1199898234 | 1/9/2008 | 28,000,000 | DEPOSIT MSCO/GS/OTHER | MDFF reallocation | Gabriel_ | 132398 | 1G0321 | GABRIEL CAPITAL LP | 1/3/2008 | $  (38,000,000) | CW | TRANS TO 1FR07030 |
| AF to GC | AF - MS xx-x3001 | 10/1/2008 | (1,000,000) | - | CROSS FUNDS PAID | 291E-1222948848 | 10/1/2008 | (1,000,000) | DEPOSIT MSCO/GS/OTHER | GALLC Reallocation | Ariel_fu | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 9/30/2008 | - | 1,000,000 | CROSS FUNDS RECEIVED | 23F6-1223044225 | 10/2/2008 | 1,000,000 | DEPOSIT MSCO/GS/OTHER | GALLC Reallocation | Gabriel_ | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 10/1/2008 | (5,000,000) | - | CROSS FUNDS PAID | 291E-1222948848 | 10/1/2008 | (5,000,000) | DEPOSIT MSCO/GS/OTHER | GALLC Reallocation | Ariel_fu | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 10/1/2008 | - | 5,000,000 | CROSS FUNDS RECEIVED | 23F6-1223044225 | 10/2/2008 | 5,000,000 | DEPOSIT MSCO/GS/OTHER | GALLC Reallocation | Gabriel_ | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 11/28/2008 | (201,290) | - | CASH BACK FROM ML - REDACTED5938 - REDACTED0618 FUNDS PAID | 2989-1228143751 | 11/28/2008 | (201,290) | DEPOSIT MSCO/GS/OTHER | Wire - Gabriel ML portion | Ariel_fu | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 11/28/2008 | - | 201,290 | CASH BACK FROM ML - REDACTED5938 - REDACTED0618 FUNDS RECEIVED | 2434-1228143959 | 11/28/2008 | 201,290 | DEPOSIT MSCO/GS/OTHER | Wire – Merrill $$ to MS | Gabriel_ | | | | | | | |
| **Total Ariel Fund to Gabriel Capital** | | | **$  (366,204,104)** | **$  366,204,104** | | | | | | | | | | | | | | |

**Ascot Partners to Ariel Fund**

| Transfer Category | Merkin Fund Bank Account | Date | Outflow | Inflow | Description Per Morgan Stanley Account Statement - AS REDACTED | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity | CMID | BLMIS Account Number | BLMIS Account Name | Date | Amount | Tran Type | Transaction Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP to AF | ASP - MS xx-x3021 | 1/15/2002 | (800,000) | - | XFER PER LOA/REALLOCATE MDFF ACCOUNTS FUND PAID | 7BA-1011724960 | 1/14/2002 | (7,000,000) | DEPOSITS AT BROKERS | MDFF REALLOCATION | Ascot_pa | 170531 | 1A0058 | ASCOT PARTNERS LP | 1/23/2002 | $  800,000 | CA | TRANS FROM 1FR07030 |
| ASP to AF | ASP - MS xx-x3021 | 1/15/2002 | - | 800,000 | XFER Per LOA Reallocate MDFF Accounts Funds Received | FAD-1011723307 | 1/14/2002 | 800,000 | DEPOSIT MSCO/GS/OTHER | MDFF REALLOCATION | Ariel_fu | 133546 | 1FR070 | ARIEL FUND LTD | 1/23/2002 | $  (800,000) | CW | TRANS TO 1A005830 |
| ASP to AF | ASP - MS xx-x3021 | 4/11/2003 | (10,000,000) | - | AS PER LOA 4/11/03 PAID | AC2-1051630167 | 4/29/2003 | (22,000,000) | DEPOSITS AT BROKERS | 4/1 MDFF REALLOCATION | Ascot_pa | 98771 | 1A0058 | ASCOT PARTNERS LP | 4/15/2003 | $  11,300,000 | CA | TRANS FROM 1FR07030 |
| ASP to AF | AF - MS xx-x3001 | 4/11/2003 | - | 10,000,000 | As Per LOA 4/11/03 Funds Received | 1369-1051629195 | 4/29/2003 | 10,000,000 | DEPOSIT MSCO/GS/OTHER | 4/1 MDFF REALLOCATION | Ariel_fu | 9387 | 1FR070 | ARIEL FUND LTD | 4/15/2003 | $  (11,300,000) | CW | TRANS TO 1A005830 |
| ASP to AF | ASP - MS xx-x3021 | 4/14/2003 | (1,300,000) | - | MDFF REALLOCATION FUNDS PAID | AC2-1051630167 | 4/29/2003 | (22,000,000) | DEPOSITS AT BROKERS | 4/1 MDFF REALLOCATION | Ascot_pa | 98771 | 1A0058 | ASCOT PARTNERS LP | 4/15/2003 | $  11,300,000 | CA | TRANS FROM 1FR07030 |
| ASP to AF | AF - MS xx-x3001 | 4/14/2003 | - | 1,300,000 | MDFF Reallocation Funds Received | 1369-1051629195 | 4/29/2003 | 1,300,000 | DEPOSIT MSCO/GS/OTHER | 4/1 MDFF REALLOCATION | Ariel_fu | 9387 | 1FR070 | ARIEL FUND LTD | 4/15/2003 | $  (11,300,000) | CW | TRANS TO 1A005830 |
| ASP to AF | ASP - MS xx-x3021 | 7/10/2003 | (3,000,000) | - | TRANS PER CLIENT LOA (MA) FUNDS PAID | B1C-1059425335 | 7/2/2003 | (3,000,000) | DEPOSITS AT BROKERS | 7/1 MDFF REALLOCATION FROM AF | Ascot_pa | 26264 | 1A0058 | ASCOT PARTNERS LP | 7/3/2003 | $  8,000,000 | CA | TRANS FROM 1FR07030 |
| ASP to AF | AF - MS xx-x3001 | 7/10/2003 | - | 3,000,000 | TRANS PER CLIENT LOA (MA) Funds Received | 140E-1059486861 | 7/2/2003 | 3,000,000 | DEPOSIT MSCO/GS/OTHER | 7/1 MDFF REALLOCATION | Ariel_fu | 130236 | 1FR070 | ARIEL FUND LTD | 7/3/2003 | $  (8,000,000) | CW | TRANS TO 1A005830 |
| ASP to AF | ASP - MS xx-x3021 | 8/6/2003 | (5,000,000) | - | TRANS PER CLIENT LOA (MA) FUNDS PAID | B73-1066615119 | 8/1/2003 | (5,000,000) | DEPOSITS AT BROKERS | TO PAY AF - MDFF REALLOCATION | Ascot_pa | 26264 | 1A0058 | ASCOT PARTNERS LP | 7/3/2003 | $  8,000,000 | CA | TRANS FROM 1FR07030 |
| ASP to AF | AF - MS xx-x3001 | 8/6/2003 | - | 5,000,000 | Trans Per Client LOA (MA) Funds Received | 143A-1066613003 | 8/1/2003 | 5,000,000 | DEPOSIT MSCO/GS/OTHER | FROM ASP - PAY BALANCE DUE | Ariel_fu | 130236 | 1FR070 | ARIEL FUND LTD | 7/3/2003 | $  (8,000,000) | CW | TRANS TO 1A005830 |

**EXHIBIT 11.1**

**Transfers Between and Among Merkin Funds Bank Accounts**

| Transfer Category | Merkin Fund Bank Account | Date | Outflow | Inflow | Description Per Morgan Stanley Account Statement - AS REDACTED | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity | CMID | BLMIS Account Number | BLMIS Account Name | Date | Amount | Tran Type | Transaction Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP to AF | ASP - MS xx-x3001 | 10/10/2003 | (9,900,000) | - | AS PER LOA FUNDS PAID | BA2-1066066295 | 10/1/2003 | (9,900,000) | DEPOSITS AT BROKERS | TO ARIEL | Ascot_pa | 3845 | 1A0058 | ASCOT PARTNERS LP | 10/7/2003 | $ 12,000,000 | CA | TRANS FROM 1FR07030 |
| ASP to AF | AF - MS xx-x3001 | 10/10/2003 | - | 9,900,000 | As Per LOA Funds Received | 1499-1066061728 | 10/1/2003 | 9,900,000 | DEPOSIT MSCO/GS/OTHER | FROM ASP - MDFF REALLOCATE | Ariel_fu | 34919 | 1FR070 | ARIEL FUND LTD | 10/7/2003 | $ (12,000,000) | CW | TRANS TO 1A005850 |
| ASP to AF | ASP - MS xx-x3021 | 10/15/2003 | (2,100,000) | - | TRANS PER CLIENT (MA) FUNDS PAID | BD4-1066321843 | 10/16/2003 | (2,100,000) | DEPOSITS AT BROKERS | TO AF - MDFF REALLOCATION | Ascot_pa | 3845 | 1A0058 | ASCOT PARTNERS LP | 10/7/2003 | $ 12,000,000 | CA | TRANS FROM 1FR07030 |
| ASP to AF | AF - MS xx-x3021 | 10/15/2003 | - | 2,100,000 | Trans Per Client (MA) Funds Received | 14AB-1066321565 | 10/1/2003 | 2,100,000 | DEPOSIT MSCO/GS/OTHER | FROM ASP - 10/1 MDFF REALLOCATION | Ariel_fu | 34919 | 1FR070 | ARIEL FUND LTD | 10/7/2003 | $ (12,000,000) | CW | TRANS TO 1A005850 |
| ASP to AF | ASP - MS xx-x3021 | 1/7/2004 | (14,200,000) | - | CASH TRSF FUNDS PAID | C9F-1074711190 | 1/2/2004 | (14,200,000) | DEPOSITS AT BROKERS | TO MADOFF | Ascot_pa | 138604 | 1A0058 | ASCOT PARTNERS LP | 1/5/2004 | $ 14,200,000 | CA | TRANS FROM 1FR07030 |
| ASP to AF | AF - MS xx-x3021 | 1/7/2004 | - | 14,200,000 | CASH TRSF FUNDS RECEIVED | 1533-1074714641 | 1/2/2004 | 14,200,000 | DEPOSIT MSCO/GS/OTHER | 1/1 MADOFF REALLOCATION | Ariel_fu | 61725 | 1FR070 | ARIEL FUND LTD | 1/5/2004 | $ (14,200,000) | CW | TRANS TO 1A005850 |
| ASP to AF | ASP - MS xx-x3021 | 8/3/2004 | (6,000,000) | - | FUNDING AF ACCT FUNDS PAID | E0A-1092318103 | 8/2/2004 | (6,000,000) | DEPOSITS AT BROKERS | 8/1 CAPITAL REALLOCATION | Ascot_pa | 139194 | 1A0058 | ASCOT PARTNERS LP | 8/2/2004 | $ 6,000,000 | CA | TRANS FROM 1FR07030 |
| ASP to AF | AF - MS xx-x3021 | 8/3/2004 | - | 6,000,000 | FUND AF ACCT FUNDS RECEIVED | 16BF-1092317184 | 8/2/2004 | 6,000,000 | DEPOSIT MSCO/GS/OTHER | 8/1 CAPITAL RE-ALLOCATION | Ariel_fu | 138629 | 1FR070 | ARIEL FUND LTD | 8/2/2004 | $ (6,000,000) | CW | TRANS TO 1A005850 |

**Total Ascot Partners to Ariel Fund    $ (52,300,000)  $ 52,300,000**

**Ascot Partners to Gabriel Capital**

| Transfer Category | Merkin Fund Bank Account | Date | Outflow | Inflow | Description Per Morgan Stanley Account Statement - AS REDACTED | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity | CMID | BLMIS Account Number | BLMIS Account Name | Date | Amount | Tran Type | Transaction Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP to GC | ASP - MS xx-x3021 | 7/8/1998 | (300,000) | - | TRF REDACTED3021 TO REDACTED3003 FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 7/8/1998 | - | 300,000 | TRF REDACTED3007 TO REDACTED3003 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 1/14/1999 | (1,460,000) | - | TRF REDACTED3021 TO REDACTED3003 FUNDS PAID | 361-922297575 | 1/1/1999 | (1,460,000) | DEPOSITS AT BROKERS | TO KAUFMAN FAMILY | Ascot_pa [2] | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 1/14/1999 | - | 1,460,000 | TRF REDACTED3021 TO REDACTED3003 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 7/21/1999 | (7,325,000) | - | TRF FDS PER LOA RE:BOC:L DMG FUNDS PAID | 430-933253602 | 7/29/1999 | (7,325,000) | DEPOSITS AT BROKERS | TO GABRIEL | Ascot_pa | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 7/21/1999 | - | 7,325,000 | TRF FDS PER LOA RE:BOC:L DMG FUNDS RECEIVED | 737-933253549 | 7/29/1999 | 7,325,000 | DEPOSIT MSCO/GS/OTHER | FROM ASCOT | Gabriel_ | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 1/10/2000 | (6,700,000) | - | TRF REDACTED3021 TO REDACTED3003 FUNDS PAID | 4E3-951250679 | 1/3/2000 | (6,700,000) | DEPOSITS AT BROKERS | TO GC | Ascot_pa | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 1/10/2000 | - | 6,700,000 | TRF REDACTED3007 TO REDACTED3003 FUNDS RECEIVED | 86B-951260475 | 1/7/2000 | 6,700,000 | DEPOSIT MSCO/GS/OTHER | FROM ASCOT | Gabriel_ | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 1/11/2000 | (680,000) | - | TRF REDACTED3021 TO REDACTED3003 FUNDS PAID | 4E3-951250679 | 1/3/2000 | (680,000) | DEPOSITS AT BROKERS | TO GC | Ascot_pa | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 1/11/2000 | - | 680,000 | TRF REDACTED3007 TO REDACTED3003 FUNDS RECEIVED | 86B-951260475 | 1/7/2000 | 680,000 | DEPOSIT MSCO/GS/OTHER | FROM ASCOT | Gabriel_ | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 1/13/2000 | (620,000) | - | TRF REDACTED3021 TO REDACTED3003 FUNDS PAID | 4E3-951250679 | 1/3/2000 | (620,000) | DEPOSITS AT BROKERS | TO GC | Ascot_pa | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 1/13/2000 | - | 620,000 | TRF REDACTED3007 TO REDACTED3003 FUNDS RECEIVED | 86B-951260475 | 1/7/2000 | 620,000 | DEPOSIT MSCO/GS/OTHER | FROM ASCOT | Gabriel_ | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 4/16/2001 | (6,000,000) | - | XFER PER LOA REDACTED3021 TO REDACTED3003 FUNDS PAID | 6D3-988665512 | 4/30/2001 | (6,000,000) | DEPOSITS AT BROKERS | 4/1 TO RENCO | Ascot_pa | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 4/16/2001 | - | 6,000,000 | XFER PER LOA REDACTED3021 TO REDACTED3003 FUNDS RECEIVED | BB3-988666327 | 4/2/2001 | 6,000,000 | DEPOSIT MSCO/GS/OTHER | 4/1 FROM RENCO | Gabriel_ | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 7/6/2001 | (12,000,000) | - | XFER PER LOA REALLOCATE MDFF 7/1 FUNDS PAID | 721-994696778 | 7/9/2001 | (12,000,000) | DEPOSITS AT BROKERS | TO GC LP - 7/6 | Ascot_pa | 44549 / 49564 / 134529 | 1A0058 | ASCOT PARTNERS LP | 7/25/2001 | (13,100,000) / (1,600,000) / (1,400,000) | CW | TRANS TO 1FN00530 / TRANS TO 1FR07030 / TRANS TO 1G032130 |
| ASP to GC | GC - MS xx-x3003 | 7/6/2001 | - | 12,000,000 | XFER PER LOA REALLOCATE MDFF 7/1 FUNDS RECEIVED | C32-994695889 | 7/9/2001 | 12,000,000 | DEPOSIT MSCO/GS/OTHER | FROM ASCOT - 7/6 | Gabriel_ | 49601 / 62528 / 183199 | 1FN005 / 1FR070 / 1G0321 | ASCOT FUND LTD / ARIEL FUND LTD / GABRIEL CAPITAL LP | 7/25/2001 | 13,100,000 / 1,600,000 / 1,400,000 | CA | TRANS FROM 1A005850 |
| ASP to GC | ASP - MS xx-x3021 | 7/31/2001 | (900,000) | - | XFER PER LOA FUNDS PAID | 754-996590672 | 7/31/2001 | (900,000) | DEPOSITS AT BROKERS | MDFF REALLOCATION | Ascot_pa | 44549 / 49564 / 134529 | 1A0058 | ASCOT PARTNERS LP | 7/25/2001 | (13,100,000) / (1,600,000) / (1,400,000) | CW | TRANS TO 1FN00530 / TRANS TO 1FR07030 / TRANS TO 1G032130 |
| ASP to GC | GC - MS xx-x3003 | 7/31/2001 | - | 900,000 | XFER PER LOA FUNDS RECEIVED | C6B-996590428 | 7/31/2001 | 2,600,000 | DEPOSIT MSCO/GS/OTHER | FROM ASP - MDFF RELATED | Gabriel_ | 49601 / 62528 / 183199 | 1FN005 / 1FR070 / 1G0321 | ASCOT FUND LTD / ARIEL FUND LTD / GABRIEL CAPITAL LP | 7/25/2001 | 13,100,000 / 1,600,000 / 1,400,000 | CA | TRANS FROM 1A005850 |
| ASP to GC | ASP - MS xx-x3021 | 1/15/2002 | (3,700,000) | - | XFER PER LOA/REALLOCATE MDFF ACCOUNTS FUNDS PAID | 7BA-1011724960 | 1/14/2002 | (7,000,000) | DEPOSITS AT BROKERS | MDDF REALLOCATION | Ascot_pa | 116277 | 1A0058 | ASCOT PARTNERS LP | 1/23/2002 | $ 3,700,000 | CA | TRANS FROM 1G032130 |
| ASP to GC | GC - MS xx-x3003 | 1/15/2002 | - | 3,700,000 | XFER PER LOA / REALLOCATE MDFF ACCOUNTS FUNDS RECEIVED | D26-1011723979 | 1/14/2002 | 3,700,000 | DEPOSIT MSCO/GS/OTHER | MDFF REALLOCATION | Gabriel_ | 201030 | 1G0321 | GABRIEL CAPITAL LP | 1/23/2002 | $ (3,700,000) | CW | TRANS TO 1A005850 |
| ASP to GC | ASP - MS xx-x3021 | 10/3/2002 | (62,500) | - | ASCOT WITHDRAWAL FUNDS PAID | 936-1034276272 | 10/1/2002 | (62,500) | DEPOSITS AT BROKERS | 10/1 TO KORNGOLD | Ascot_pa | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 10/3/2002 | - | 62,500 | FUNDS RETURNED FUNDS RECEIVED | F2E-1034278551 | 10/1/2002 | (62,500) | DEPOSIT MSCO/GS/OTHER | 10/1 TO KORNGOLD | Gabriel_ [2] | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 10/15/2002 | (3,160,000) | - | MADOFF ALLOCATION FUNDS PAID | 962-1053466993 | 10/24/2002 | (3,160,000) | DEPOSITS AT BROKERS | TO GCLP - MADOFF REALLOCATION | Ascot_pa | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 10/15/2002 | - | 3,160,000 | MADOFF ALLOCATION FUNDS RECEIVED | F3C-1053466710 | 10/24/2002 | 3,160,000 | DEPOSIT MSCO/GS/OTHER | FROM ASCOT LP - MADOFF REALLOCATION | Gabriel_ | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 1/8/2003 | (2,296,800) | - | REDACTED3021-REDACTED3003 AS PER LOA 1/8/03 FUNDS PAID | A1F-1044297691 | 1/8/2003 | (2,296,800) | DEPOSITS AT BROKERS | 1/1 MDFF REALLOCATION | Ascot_pa | 56198 | 1A0058 | ASCOT PARTNERS LP | 1/8/2003 | $ 19,500,000 | CA | TRANS FROM 1G032130 A/O 1/2/03 |
| ASP to GC | GC - MS xx-x3003 | 1/8/2003 | - | 2,296,800 | REDACTED3021-REDACTED3003 AS PER LOA 1/8/03 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | 68477 | 1G0321 | GABRIEL CAPITAL LP | 1/8/2003 | $ (19,500,000) | CW | TRANS TO 1A005850 A/O 1/2/03 |

Column group headers: *Merkin Defendants' QuickBooks Records* ; *Corresponding Transaction in Merkin Funds' BLMIS Customer Account*

**Transfers Between and Among Merkin Funds Bank Accounts**

| Transfer Category | Merkin Fund Bank Account | Date | Outflow | Inflow | Description Per Morgan Stanley Account Statement - AS REDACTED | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity | CMID | BLMIS Account Number | BLMIS Account Name | Date | Amount | Tran Type | Transaction Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP to GC | ASP - MS xx-x3021 | 4/11/2003 | (10,700,000) | - | AS PER LOA 4/11/03 FUNDS PAID | AC2-1051630167 | 4/29/2003 | (22,000,000) | DEPOSITS AT BROKERS | 4/1 MDFF REALLOCATION | Ascot_pa | 108255 | 1A0058 | ASCOT PARTNERS LP | 4/15/2003 | $ 10,700,000 | CA | TRANS FROM 1G032130 |
| ASP to GC | GC - MS xx-x3003 | 4/11/2003 | - | 10,700,000 | AS PER LOA 4/11/03 FUNDS RECEIVED | 1076-1051629843 | 4/29/2003 | 10,700,000 | DEPOSIT MSCO/GS/OTHER | 4/1 MDFF REALLOCATION | Gabriel_ | 18389 | 1G0321 | GABRIEL CAPITAL LP | 4/15/2003 | $ (10,700,000) | CW | TRANS TO 1A005830 |
| ASP to GC | ASP - MS xx-x3021 | 7/2/2003 | (100,000) | - | AS PER LOA FUNDS PAID | B22-1059427510 | 7/2/2003 | (100,000) | DEPOSITS AT BROKERS | 7/1 TO EISENBERG | Ascot_pa | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 7/2/2003 | - | 100,000 | AS PER LOA FUNDS RECEIVED | 1117-1059486041 | 7/2/2003 | 100,000 | DEPOSIT MSCO/GS/OTHER | 7/1 FROM LEA EISENBERG | Gabriel_ | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 7/10/2003 | (13,000,000) | - | TRANS PER CLIENT LOA (MA) FUNDS PAID | B1C-1059425335 | 7/2/2003 | (13,000,000) | DEPOSITS AT BROKERS | 7/1 MDFF REALLOCATION FROM GC | Ascot_pa | 198862 | 1A0058 | ASCOT PARTNERS LP | 7/3/2003 | $ 13,000,000 | CA | TRANS FROM 1G032130 |
| ASP to GC | GC - MS xx-x3003 | 7/10/2003 | - | 13,000,000 | TRANS PER CLIENT LOA (MA) FUNDS RECEIVED | 1110-1099485446 | 7/2/2003 | 13,000,000 | DEPOSIT MSCO/GS/OTHER | 7/1 MDFF REALLOCATION | Gabriel_ | 33652 | 1G0321 | GABRIEL CAPITAL LP | 7/3/2003 | $ (13,000,000) | CW | TRANS TO 1A005830 |
| ASP to GC | ASP - MS xx-x3021 | 10/10/2003 | (6,000,000) | - | AS PER LOA FUNDS PAID | BA2-1066066295 | 10/1/2003 | (6,000,000) | DEPOSITS AT BROKERS | TO GABRIEL | Ascot_pa | 134981 | 1A0058 | ASCOT PARTNERS LP | 10/7/2003 | $ 6,000,000 | CA | TRANS FROM 1G032130 |
| ASP to GC | GC - MS xx-x3003 | 10/10/2003 | - | 6,000,000 | AS PER LOA FUNDS RECEIVED | 118C-1066065548 | 10/1/2003 | 6,000,000 | DEPOSIT MSCO/GS/OTHER | 10/1 MDFF REALLOCATION | Gabriel_ | 93966 | 1G0321 | GABRIEL CAPITAL LP | 10/7/2003 | $ (6,000,000) | CW | TRANS TO 1A005830 |
| ASP to GC | ASP - MS xx-x3021 | 1/6/2004 | (600,000) | - | CASH TRSF FUNDS PAID | C63-1074710944 | 1/2/2004 | (600,000) | DEPOSITS AT BROKERS | 1/1 MCNY | Ascot_pa | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 1/6/2004 | - | 600,000 | CASH TRSF FUNDS RECEIVED | 120A-1074711395 | 1/2/2004 | 600,000 | DEPOSIT MSCO/GS/OTHER | 1/1 MCNY | Gabriel_ | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 1/7/2004 | (5,800,000) | - | CASH TRSF FUNDS PAID | C9F-1074711190 | 1/2/2004 | (5,800,000) | DEPOSITS AT BROKERS | TO MADOFF | Ascot_pa | 46456 | 1A0058 | ASCOT PARTNERS LP | 1/5/2004 | $ 5,800,000 | CA | TRANS FROM 1G032130 |
| ASP to GC | GC - MS xx-x3003 | 1/7/2004 | - | 5,800,000 | CASH TRSF FUNDS RECEIVED | 121D-1074713421 | 1/2/2004 | 5,800,000 | DEPOSIT MSCO/GS/OTHER | FROM MADOFF REALLOCATION | Gabriel_ | 195875 | 1G0321 | GABRIEL CAPITAL LP | 1/5/2004 | $ (5,800,000) | CW | TRANS TO 1A005830 |
| ASP to GC | ASP - MS xx-x3021 | 4/1/2004 | (200,000) | - | ICE // PAY FUNDS PAID | D47-1082142223 | 4/1/2004 | (200,000) | DEPOSITS AT BROKERS | 4/1 BACON TRUST | Ascot_pa | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 4/1/2004 | - | 200,000 | ICE // RECEIVE FROM FUNDS RECEIVED | 12DB-1082141223 | 4/1/2004 | 200,000 | DEPOSIT MSCO/GS/OTHER | 4/1 FROM LEA EISENBERG | Gabriel_ | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 8/3/2004 | (5,000,000) | - | FUNDING GC ACCT FUNDS PAID | E0A-1092318103 | 8/2/2004 | (5,000,000) | DEPOSITS AT BROKERS | 8/1 CAPITAL REALLOCATION | Ascot_pa | 12378 | 1A0058 | ASCOT PARTNERS LP | 8/2/2004 | $ 5,000,000 | CA | TRANS FROM 1G032130 |
| ASP to GC | GC - MS xx-x3003 | 8/3/2004 | - | 5,000,000 | FUNDING GC ACCT FUNDS RECEIVED | 139C-1092317459 | 8/2/2004 | 5,000,000 | DEPOSIT MSCO/GS/OTHER | 8/1 CAPITAL RE-ALLOCATION | Gabriel_ | 9208 | 1G0321 | GABRIEL CAPITAL LP | 8/2/2004 | $ (5,000,000) | CW | TRANS TO 1A005830 |
| ASP to GC | ASP - MS xx-x3021 | 1/10/2005 | (400,000) | - | FUDNING ASCOT LP FUNDS PAID | EF6-1105570039 | 1/12/2005 | (400,000) | DEPOSITS AT BROKERS | 1/1/05 TO MORRIS SMITH NEW ADJ | Ascot_pa | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 1/10/2005 | - | 400,000 | FUNDING ASCOT LP FUNDS RECEIVED | 1475-1105560358 | 1/12/2005 | 400,000 | DEPOSIT MSCO/GS/OTHER | 1/1/05 MORRIS SMITH SUBSCRIBE | Gabriel_ | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 1/10/2005 | (750,000) | - | FUNDING GC FUNDS PAID | EF6-1105570039 | 1/12/2005 | (750,000) | DEPOSITS AT BROKERS | 1/1 TO GOOD LP - ADJ | Ascot_pa | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 1/10/2005 | - | 750,000 | FUNDING GC FUNDS RECEIVED | 1475-1105560358 | 1/12/2005 | 750,000 | DEPOSIT MSCO/GS/OTHER | 1/1/05 GOOD LP SUBSCRIBE | Gabriel_ | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 7/1/2005 | (1,000,000) | - | FDS TFR FUNDS PAID | 1047-1121112504 | 7/1/2005 | (1,000,000) | DEPOSITS AT BROKERS | 7/1 Dist - Sandalwood A | Ascot_pa | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 7/1/2005 | - | 1,000,000 | FDS TFR FUNDS RECEIVED | 1637-1121110693 | 7/1/2005 | 1,000,000 | DEPOSIT MSCO/GS/OTHER | 7/1 Cont - Sandalwood A | Gabriel_ | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 7/1/2005 | (1,500,000) | - | FDS TFR FUNDS PAID | 1047-1121112504 | 7/1/2005 | (1,500,000) | DEPOSITS AT BROKERS | 7/1 Dist - Fabrikant | Ascot_pa | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 7/1/2005 | - | 1,500,000 | FDS TFR FUNDS RECEIVED | 1637-1121110693 | 7/1/2005 | 1,500,000 | DEPOSIT MSCO/GS/OTHER | 7/1 Cont - Fabrikant | Gabriel_ | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 7/1/2005 | (4,000,000) | - | FDS TFR FUNDS PAID | 1047-1121112504 | 7/1/2005 | (4,000,000) | DEPOSITS AT BROKERS | 7/1 Dist - Sandalwood B | Ascot_pa | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 7/1/2005 | - | 4,000,000 | FDS TFR FUNDS RECEIVED | 1637-1121110693 | 7/1/2005 | 4,000,000 | DEPOSIT MSCO/GS/OTHER | 7/1 Cont - Sandalwood B | Gabriel_ | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 7/1/2005 | (500,000) | - | FDS TFR FUNDS PAID | 1047-1121112504 | 7/1/2005 | (500,000) | DEPOSITS AT BROKERS | 7/1 Dist - D. Kahn | Ascot_pa | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 7/1/2005 | - | 500,000 | FDS TFR FUNDS RECEIVED | 1637-1121110693 | 7/1/2005 | 600,000 | DEPOSIT MSCO/GS/OTHER | 7/1 Cont - D. Kahn (500K+100K) | Gabriel_ | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 7/5/2005 | (2,829,984) | - | FROM ACCT REDACTED3021 TO ACCT REDACTED3003 FUNDS PAID | 1064-1121112700 | 7/5/2005 | (2,829,984) | DEPOSITS AT BROKERS | 7/1 Dist - Korngold | Ascot_pa | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 7/5/2005 | - | 2,829,984 | FROM ACCT REDACTED3021 TO ACCT REDACTED3003 FUNDS RECEIVED | 164E-1121111106 | 7/5/2005 | 2,829,984 | DEPOSIT MSCO/GS/OTHER | 7/1 Cont - Korngold | Gabriel_ | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 10/5/2005 | (1,000,000) | - | FABRIKANT TRANSFER FUNDS PAID | 1116-1128605563 | 10/5/2005 | (1,000,000) | DEPOSITS AT BROKERS | 10/1 Dist - Fabrikant | Ascot_pa | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 10/5/2005 | - | 1,000,000 | FABRIKANT TRANSFER FUNDS RECEIVED | 1742-1128604130 | 10/5/2005 | 1,000,000 | DEPOSIT MSCO/GS/OTHER | 10/1 Cont - Fabrikant | Gabriel_ | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 10/5/2005 | (275,000) | - | KAHN TRANSFER FUNDS PAID | 1116-1128605563 | 10/5/2005 | (275,000) | DEPOSITS AT BROKERS | 10/1 Dist - Kahn | Ascot_pa | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 10/5/2005 | - | 275,000 | KAHN TRANSFER FUNDS RECEIVED | 1742-1128604130 | 10/5/2005 | 275,000 | DEPOSIT MSCO/GS/OTHER | 10/1 Cont - Kahn | Gabriel_ | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 12/28/2005 | (203,000) | - | BRAVMANN A FUNDS PAID | 1188-1135951797 | 12/29/2005 | (203,000) | DEPOSITS AT BROKERS | 12/31/05 Dist - Bravmann A | Ascot_pa | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 12/28/2005 | - | 203,000 | BRAVMANN A FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 12/28/2005 | (215,000) | - | BRAVMANN B FUNDS PAID | 1188-1135951797 | 12/29/2005 | (215,000) | DEPOSITS AT BROKERS | 12/31/05 Dist - Bravmann B | Ascot_pa | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 12/28/2005 | - | 215,000 | BRAVMANN B FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 1/5/2006 | (1,000,000) | - | TRANSFER BETWEEN ACCOUNTS FUNDS PAID | 11DF-1136556684 | 1/5/2006 | (1,000,000) | DEPOSITS AT BROKERS | 1/1/06 Dist - KS Family | Ascot_pa | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 1/5/2006 | - | 1,000,000 | TRANSFER BETWEEN ACCOUNTS FUNDS RECEIVED | 1861-1136555577 | 1/5/2006 | 1,000,000 | DEPOSIT MSCO/GS/OTHER | 1/1/06 Cont - KS Family | Gabriel_ | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 1/5/2006 | (750,000) | - | TRANSFER BETWEEN ACCOUNTS FUNDS PAID | 11DF-1136556684 | 1/5/2006 | (750,000) | DEPOSITS AT BROKERS | 1/1/06 Dist - MCNY | Ascot_pa | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 1/5/2006 | - | 750,000 | TRANSFER BETWEEN ACCOUNTS FUNDS RECEIVED | 1861-1136555577 | 1/5/2006 | 750,000 | DEPOSIT MSCO/GS/OTHER | 1/1/06 Cont - MCNY | Gabriel_ | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 1/5/2006 | (801,972) | - | TRANSFER BETWEEN ACCOUNTS FUNDS PAID | 11DF-1136556684 | 1/5/2006 | (801,972) | DEPOSITS AT BROKERS | 1/1/06 Dist - Prywes | Ascot_pa | | | | | | | |

Transfers Between and Among Merkin Funds Bank Accounts

| Transfer Category | Merkin Fund Bank Account | Date | Outflow | Inflow | Description Per Morgan Stanley Account Statement - AS REDACTED | | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity | | CMID | BLMIS Account Number | BLMIS Account Name | Date | Amount | Tran Type | Transaction Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Merkin Defendants' QuickBooks Records** | | | | | | | **Corresponding Transaction in Merkin Funds' BLMIS Customer Account** | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 1/5/2006 | - | 801,972 | TRANSFER BETWEEN ACCOUNTS RECEIVED | | 1861-1136555577 | 1/5/2006 | 801,972 | DEPOSIT MSCO/GS/OTHER | 1/1/06 Cont - Prywes | Gabriel_ | | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 7/12/2006 | (25,000,000) | - | TRANSFER FUNDS FUNDS PAID | | 13ED-1152798689 | 7/13/2006 | (25,000,000) | DEPOSITS AT BROKERS | Wire to GC MDFF Investment | Ascot_pa | | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 7/12/2006 | - | 25,000,000 | TRANSFER FUNDS FUNDS RECEIVED | | 1AD3-1152798742 | 7/13/2006 | 25,000,000 | DEPOSIT MSCO/GS/OTHER | Wire from ASP | Gabriel_ | | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 10/5/2006 | (2,000,000) | - | FROM ACCT REDACTED3021 TO ACCT REDACTED3003 FUNDS PAID | | 146F-1160147237 | 10/5/2006 | (2,000,000) | DEPOSITS AT BROKERS | 10/1 Dist - Sandalwood A | Ascot_pa | | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 10/5/2006 | - | 2,000,000 | FROM ACCT 23021 TO ACCT 23003 FUNDS RECEIVED | | 1BAC-1160145975 | 10/5/2006 | 2,000,000 | DEPOSIT MSCO/GS/OTHER | 10/1 Cont - Sandalwood A (fr ASP) | Gabriel_ | | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 10/5/2006 | (9,000,000) | - | FROM ACCT REDACTED3021 TO ACCT REDACTED3003 FUNDS PAID | | 146F-1160147237 | 10/5/2006 | (9,000,000) | DEPOSITS AT BROKERS | 10/1 Dist - Sandalwood B | Ascot_pa | | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 10/5/2006 | - | 9,000,000 | FROM ACCT 23021 TO ACCT 23003 FUNDS RECEIVED | | 1BAC-1160145975 | 10/5/2006 | 9,000,000 | DEPOSIT MSCO/GS/OTHER | 10/1 Cont - Sandalwood B (fr ASP) | Gabriel_ | | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 7/5/2007 | (5,000,000) | - | FROM REDACTED3021 TO REDACTED3003 - REDACTED4319 - REDACTED0618 FUNDS PAID | | 170E-1183734447 | 7/5/2007 | (5,000,000) | DEPOSITS AT BROKERS | 7/1 Dist - Sandalwood B (to GC) | Ascot_pa | | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 7/5/2007 | - | 5,000,000 | FROM REDACTED3021 TO REDACTED3003 - REDACTED4319 - REDACTED0618 FUNDS | | 1F85-1183733011 | 7/5/2007 | 5,000,000 | DEPOSIT MSCO/GS/OTHER | 7/1 Cont - Sandalwood B (from ASP) | Gabriel_ | | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 7/5/2007 | (659,389) | - | FROM REDACTED3021 TO REDACTED3003 - REDACTED4320 - REDACTED0618 FUNDS PAID | | 170E-1183734447 | 7/5/2007 | (659,389) | DEPOSITS AT BROKERS | 7/1 Dist - Levy Fam (to GC) | Ascot_pa | | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 7/5/2007 | - | 659,389 | FROM REDACTED3021 TO REDACTED3003 - REDACTED4320 - REDACTED0618 FUNDS | | 1F85-1183733011 | 7/5/2007 | 659,389 | DEPOSIT MSCO/GS/OTHER | 7/1 Cont - Levy Fam (from ASP) | Gabriel_ | | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 7/9/2007 | (1,500,000) | - | TRANSFER FUNDS FUNDS PAID | | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 7/9/2007 | - | 1,500,000 | TRANSFER FUNDS FUNDS RECEIVED | | 1F99-1184080072 | 7/9/2007 | 1,500,000 | DEPOSIT MSCO/GS/OTHER | 7/1 Cont - Born | Gabriel_ | | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 7/9/2007 | (1,500,000) | - | TRANSFER FUNDS FUNDS PAID | | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 7/9/2007 | - | 1,500,000 | TRANSFER FUNDS FUNDS RECEIVED | | 1F99-1184080072 | 7/9/2007 | 1,500,000 | DEPOSIT MSCO/GS/OTHER | 7/1 Cont - Born Realty | Gabriel_ | | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 10/5/2007 | (1,164,768) | - | FROM REDACTED3021 TO REDACTED3003 - REDACTED2558 - REDACTED0618 FUNDS PAID | | 17D2-1191856597 | 10/5/2007 | (1,164,768) | DEPOSITS AT BROKERS | 10/1 Dist - Falk (to GC) | Ascot_pa | | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 10/5/2007 | - | 1,164,768 | FROM REDACTED3021 TO REDACTED3003 - REDACTED2558 - REDACTED0618 FUNDS | | 2071-1191856381 | 10/5/2007 | 1,164,768 | DEPOSIT MSCO/GS/OTHER | 10/1 Cont - Falk (from ASP) | Gabriel_ | | | | | | | | |
| ASP to GC | ASP - MS xx-x3021 | 10/5/2007 | (772,542) | - | FROM REDACTED3021 TO REDACTED3003 - REDACTED2559 - REDACTED0618 FUNDS PAID | | 17D2-1191856597 | 10/5/2007 | (772,542) | DEPOSITS AT BROKERS | 10/1 Dist - Falk (to GC) | Ascot_pa | | | | | | | | |
| ASP to GC | GC - MS xx-x3003 | 10/5/2007 | - | 772,542 | FROM REDACTED3021 TO REDACTED3003 - REDACTED2559 - REDACTED0618 FUNDS | | 2071-1191856381 | 10/5/2007 | 772,542 | DEPOSIT MSCO/GS/OTHER | 10/1 Cont - Falk (from ASP) | Gabriel_ | | | | | | | | |

**Total Ascot Partners to Gabriel Capital**    $ (148,425,955)  $ 148,425,955

**Gabriel Capital to Ariel Fund**

| GC to AF | GC - MS xx-x3003 | 8/14/1998 | (229,048) | - | RE: BETWEEN A/C'S FUNDS PAID | | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 8/14/1998 | - | 229,048 | RE: BETWEEN A/C'S FUNDS RECEIVED | | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 11/10/1998 | (2,682) | - | TRF REDACTED3003 S/B REDACTED3001 FUNDS PAID | | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 11/10/1998 | - | 2,682 | TRF REDACTED3003 TO REDACTED3001 FUNDS RECEIVED | | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 3/19/1999 | (770,996) | - | TRF REDACTED3003 TO REDACTED3001 ADJ FX USD GBP FUNDS PAID | | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 3/19/1999 | - | 770,996 | TRF REDACTED3003 TO REDACTED3001 ADJ FX USD GBP FUNDS RECEIVED | | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 3/31/1999 | (9,098,760) | - | TRF REDACTED3003 TO REDACTED3001 FUNDS PAID | | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 3/31/1999 | - | 9,098,760 | TRF REDACTED3003 TO REDACTED3001 FUNDS RECEIVED | | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 10/1/1999 | (134,029) | - | TRF REDACTED3003 TO REDACTED3001 FUNDS PAID | | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 10/1/1999 | - | 134,029 | TRF REDACTED3003 TO REDACTED3001 FUNDS RECEIVED | | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 10/6/1999 | (17,000,000) | - | TRF REDACTED3003 TO REDACTED3001 FUNDS PAID | | 78C-941049864 | 10/27/1999 | (17,000,000) | DEPOSIT MSCO/GS/OTHER | TO AF 10/6 | Gabriel_ | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 10/6/1999 | - | 17,000,000 | TRF REDACTED3003 TO REDACTED3001 FUNDS RECEIVED | | 97D-941048483 | 10/27/1999 | 17,000,000 | DEPOSIT MSCO/GS/OTHER | FROM GC | Ariel_fu | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 11/15/1999 | (2,100,800) | - | TRF REDACTED3003 TO REDACTED3001 FUNDS PAID | | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 11/15/1999 | - | 2,100,800 | TRF REDACTED3003 TO REDACTED3001 FUNDS RECEIVED | | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 3/2/2000 | (10,000,000) | - | TRF REDACTED3003 TO REDACTED3001 FUNDS PAID | | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 3/2/2000 | - | 10,000,000 | TRF REDACTED3003 TO REDACTED3001 FUNDS RECEIVED | | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 3/3/2000 | (10,000,000) | - | TRF REDACTED3003 TO REDACTED3001 FUNDS PAID | | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 3/3/2000 | - | 10,000,000 | TRF REDACTED3003 TO REDACTED3001 FUNDS RECEIVED | | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 3/6/2000 | (729) | - | TRF REDACTED3003 TO REDACTED3001 FX HUF FUNDS PAID | | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 3/6/2000 | - | 729 | TRF REDACTED3003 TO REDACTED3001 FX HUF FUNDS RECEIVED | | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 8/24/2000 | (5,183) | - | TRF FDS AS PER LOA RELATED PARY BAL | | 9B7-967213760 | 8/25/2000 | (5,183) | DEPOSIT MSCO/GS/OTHER | TO ULY II | Gabriel_ | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 8/24/2000 | - | 5,183 | Transfer: PER LOA RELATED PARTY BALANCE | | BDE-967214647 | 8/25/2000 | 5,183 | DEPOSIT MSCO/GS/OTHER | FROM ULY II VIA GC | Ariel_fu | | | | | | | | |

Transfers Between and Among Merkin Funds Bank Accounts

| Transfer Category | Merkin Fund Bank Account | Date | Outflow | Inflow | Description Per Morgan Stanley Account Statement - AS REDACTED | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity | CMID | BLMIS Account Number | BLMIS Account Name | Date | Amount | Tran Type | Transaction Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GC to AF | GC - MS xx-x3003 | 9/25/2000 | (1,726) | - | MTM | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 9/25/2000 | - | 1,726 | MTM | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 6/29/2001 | (3,337,280) | - | FX HEDGE ORP650 CAD/USD 1.5384 FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 6/29/2001 | - | 3,337,280 | FX HEDGE ORP650 CAD/USD 1.5384 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 6/29/2001 | (481,384) | - | FX HEDGE ORP722 SEK/USD 10.6004 FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 6/29/2001 | - | 481,384 | FX HEDGE ORP722 SEK/USD 10.6004 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 6/29/2001 | (688,675) | - | FX HEDGE OKWK78 CAD/USD 1.52 FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 6/29/2001 | - | 688,675 | FX HEDGE OKWK78 CAD/USD 1.52 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 6/29/2001 | (7,303,234) | - | FX HEDGE OQA522 CAD/USD 1.5343 FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to AF | AF - MS xx-x3001 | 6/29/2001 | - | 7,303,234 | FX HEDGE OQA522 CAD/USD 1.5343 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 10/11/2001 | (45,708) | - | XFER PER LOA FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 10/11/2001 | - | 45,708 | XFER PER LOA FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 11/12/2001 | (252,494) | - | XFER PER LOA FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 11/12/2001 | - | 252,494 | XFER PER LOA FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 11/15/2001 | (11,795) | - | XFER PER LOA/JOY CHECKS RECEIVED FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 11/15/2001 | - | 11,795 | XFER PER LOA/JOY CHECKS RECEIVED FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| AF to GC | AF - MS xx-x3001 | 12/31/2001 | 1,594,492 | - | FX Correction June 2001 Funds Paid | Transaction not found in QuickBooks | | | | | | [1] | | | | | | | |
| AF to GC | GC - MS xx-x3003 | 12/31/2001 | - | (1,594,492) | FX CORRECTION JUNE 2001 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | [1] | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 6/5/2002 | (504,216) | - | Cross B/N Funds Ariel to Gabriel | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 6/5/2002 | - | 504,216 | Trizec Properties Inc Convert to Common Cross B/N Funds Ariel to Gabriel | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 7/8/2002 | (30,000,000) | - | XFER PER LOA/CROSS FUNDS PAID | EA4-1026747583 | 7/8/2002 | (30,000,000) | DEPOSIT MSCO/GS/OTHER | LOAN TO ARIEL - 7/8 | Gabriel_ | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 7/8/2002 | - | 30,000,000 | XFER Per LOA/Cross Funds Received | I134-1026747421 | 7/11/2002 | 30,000,000 | DEPOSIT MSCO/GS/OTHER | LOAN FROM GABRIEL LP | Ariel_fu | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 7/11/2002 | (1,835,620) | - | Shares from Ariel to Gabriel | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 7/11/2002 | - | 1,835,620 | Trizec Properties Inc. JRL SHS: Ariel to Gabriel | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 7/31/2002 | (1,446,547) | - | REALLOCATION OF 7/31/02 GBP/USD FX TRADE FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 7/31/2002 | - | 1,446,547 | Reallocation of 7/31/02 GBP/USD FX Trade Funds Received | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 10/15/2002 | (500,000) | - | MADOFF ALLOCATION FUNDS PAID | F3C-1035466719 | 10/24/2002 | (500,000) | DEPOSIT MSCO/GS/OTHER | TO ARIEL - MADOFF REALLOCATION | Gabriel_ | 42589 | 1G0321 | GABRIEL CAPITAL LP | 10/8/2002 | $ 500,000 | CA | TRANS FROM 1FR07030 |
| GC to AF | AF - MS xx-x3001 | 10/15/2002 | - | 500,000 | Madoff Allocation Funds Received | 11E4-1035467905 | 10/24/2002 | 500,000 | DEPOSIT MSCO/GS/OTHER | FROM GC - MADOFF REALLOCATION | Ariel_fu | 192221 | 1FR070 | ARIEL FUND LTD | 10/8/2002 | $ (500,000) | CW | TRANS TO 1G032130 |
| GC to AF | GC - MS xx-x3003 | 1/30/2003 | (2,232,250) | - | Y/E REC ADJSTMT CROSS CORR AS PER LOA 1/30/2003 FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 1/30/2003 | - | 2,232,250 | Y/E Rec Adjstmt Cross Corr as Per LOA 1/30/2003 Funds Received | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 1/30/2003 | (44,140) | - | PHILLP SRVS INT CORR ADJUST AS PER LOA 1/30/2003 FUND SPAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 1/30/2003 | - | 44,140 | Phillp SRVS Int Corr Adjust As Per LOA 1/30/2003 Funds Received | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 3/18/2003 | (155,482) | - | LIQUIDATING TRUST UNITS TRANS PER CLIENT | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 3/18/2003 | - | 155,482 | IN-FLIGHT LIQUIDATING TRUST AGREEMENT UNITS TRANS PER CLIENT (MW) | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 3/28/2003 | (148,625) | - | PHILIP SERVICES INTREC'D 1/15/03 FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 3/28/2003 | - | 148,625 | Philip Services Intrec'd 1/15/03 Funds Received | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 8/13/2003 | (4,669,734) | - | TRANS PER LOA (MLP CROSSES) FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 8/13/2003 | - | 4,669,734 | Trans Per LOA (MLP Crosses) Funds Received | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 9/5/2003 | (40,400) | - | TRANSFER BETWEEN FUNDS FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 9/5/2003 | - | 40,400 | Transfer Between Funds Received | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 10/10/2003 | (19,200) | - | AS PER LGA FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 10/10/2003 | - | 19,200 | As Per LGA Funds Received | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 10/15/2003 | (5,000,000) | - | TRANS PER CLIENT (MA) FUNDS PAID | I199-1066321956 | 10/1/2003 | (5,000,000) | DEPOSIT MSCO/GS/OTHER | 10/1 FBRG REALLOCATION | Gabriel_ | | | | | | | |

Transfers Between and Among Merkin Funds Bank Accounts

| Transfer Category | Merkin Fund Bank Account | Date | Outflow | Inflow | Description Per Morgan Stanley Account Statement - AS REDACTED | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity | CMID | BLMIS Account Number | BLMIS Account Name | Date | Amount | Tran Type | Transaction Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Merkin Defendants' QuickBooks Records** | | | | | | **Corresponding Transaction in Merkin Funds' BLMIS Customer Account** | | | | | | |
| GC to AF | AF - MS xx-x3001 | 10/15/2003 | - | 5,000,000 | Trans Per Client (MA) Funds Received | 14AB-1066321565 | 10/1/2003 | 5,000,000 | DEPOSIT MSCO/GS/OTHER | FBRG CAPITAL REALLOCATION | Ariel_fu | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 10/17/2003 | (2,000) | - | ADJ JRL A/O 10/17/03 PER CLIENT (MW) FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 10/17/2003 | - | 2,000 | ADJ JRI A/O 10/17/03 PER Client (MW) Funds Received | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 10/17/2003 | (547,707) | - | TRANS PER CLIENT (MW) FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 10/17/2003 | - | 547,707 | Trans Per Client (MW) Funds Received | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 12/31/2004 | (790,000) | - | CASH TRSF FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 12/31/2004 | - | 790,000 | CASH TRSF FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 1/30/2004 | (7,141,398) | - | AMERICAN RICE TOTAL RETURN SWAP FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 1/30/2004 | - | 7,141,398 | AMERICAN RICE TOTAL RETURN SWAP FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 5/4/2004 | (7,500,000) | - | 5/1/04 CAPITAL ALLOCATIONS (MA) FUNDS PAID | 12ED-1084371091 | 5/3/2004 | (7,500,000) | DEPOSIT MSCO/GS/OTHER | TO FBRG - 5/1 CAPITAL REALLOCATION | Gabriel_ | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 5/4/2004 | - | 7,500,000 | 5/1/04 Capital Allocations (MA) Funds Received | 1618-1084370968 | 5/3/2004 | 7,500,000 | DEPOSIT MSCO/GS/OTHER | FROM FBRG - 5/1 CAPITAL REALLOCATION | Ariel_fu | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 8/5/2004 | (582) | - | WT COLLAPSE PER CLIENT | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 8/5/2004 | - | 582 | WT COLLAPSE PER CLIENT | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 9/30/2004 | (59,067) | - | B/T ACCOUNTS FUNDS PAID | 13C7-1096642192 | 9/30/2004 | (59,067) | DEPOSIT MSCO/GS/OTHER | PAY GCC | Gabriel_ | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 9/30/2004 | - | 59,067 | B/T ACCOUNTS FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 10/27/2004 | (107,146) | - | IN FLIGHT DISTRIBUTIONS FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 10/27/2004 | - | 107,146 | IN FLIGHT DISTRIBUTIONS FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 10/28/2004 | (50,721) | - | VISAFORD JOURNALS FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 10/28/2004 | - | 50,721 | VISAFORD JOURNALS FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 11/1/2004 | (10,000,000) | - | NOV 1 CAPITAL REALLOCATION FUNDS PAID | 13F5-1100213297 | 11/1/2004 | (10,000,000) | DEPOSIT MSCO/GS/OTHER | 11/1 CAPITAL REALLOCATION | Gabriel_ | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 11/1/2004 | - | 10,000,000 | NOVA 1 CAPITAL REALLOCATION FUNDS RECEIVED | 172A-1100213392 | 11/1/2004 | 10,000,000 | DEPOSIT MSCO/GS/OTHER | 11/1 CAPITAL REALLOCATION | Ariel_fu | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 11/10/2004 | (186,204) | - | TRANSFER TO AF FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 11/10/2004 | - | 186,204 | TRANSFER TO AF FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 1/6/2005 | (303,960) | - | 2004 FEE BALANCES PAID FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 1/6/2005 | - | 303,960 | 2004 FEE BALANCES PAID FUNDS RECEIVED | 17BF-1105561379 | 1/12/2005 | 303,960 | DEPOSIT MSCO/GS/OTHER | FROM GCC | Ariel_fu | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 2/3/2005 | (1,233) | - | JOURNALS PER MIKE ACH FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 2/3/2005 | - | 1,233 | JOURNALS PER MIKE ACH FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 2/9/2005 | (140,728) | - | JOURNALS PER MIKE ACH FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 2/9/2005 | - | 140,728 | JOURNALS PER MIKE ACH FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 3/23/2005 | (109,298) | - | SPLIT CHECK PER RALPH FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 3/23/2005 | - | 109,298 | SPLIT CHECK PER RALPH FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 3/23/2005 | (79,412) | - | SPLIT CHECK PER RALPH FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 3/23/2005 | - | 79,412 | SPLIT CHECK PER RALPH FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 4/27/2005 | (251) | - | JOURNAL PER MIKE ACH FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 4/27/2005 | - | 251 | JOURNAL PER MIKE ACH FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 6/9/2005 | (491,563) | - | MAXWELL FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 6/9/2005 | - | 491,563 | MAXWEL FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 6/13/2005 | (14,649) | - | JOURNALS PER MIKE ACH FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 6/13/2005 | - | 14,649 | JOURNALS PER MIKE ACH FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 6/17/2005 | (108,834) | - | MAXWELL FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 6/17/2005 | - | 108,834 | MAXWELL FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 7/13/2005 | (8,400,000) | - | MADOFF CAPITAL FUNDS PAID | 1663-1121346689 | 7/13/2005 | (8,400,000) | DEPOSIT MSCO/GS/OTHER | MDFF Transfer of assets | Gabriel_ | 139245 | 1G0321 | GABRIEL CAPITAL LP | 7/14/2005 | $ 8,400,000 | CA | TRANS FROM 1FR07030 |
| GC to AF | AF - MS xx-x3001 | 7/13/2005 | - | 8,400,000 | MADOFF CAPITAL FUNDS RECEIVED | 199E-1121346659 | 7/13/2005 | 8,400,000 | DEPOSIT MSCO/GS/OTHER | MDFF Transfer of assets | Ariel_fu | 89758 | 1FR070 | ARIEL FUND LTD | 7/14/2005 | $ (8,400,000) | CW | TRANS TO 1G032130 |

Transfers Between and Among Merkin Funds Bank Accounts

| Transfer Category | Merkin Fund Bank Account | Date | Outflow | Inflow | Description Per Morgan Stanley Account Statement - AS REDACTED | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity | CMID | BLMIS Account Number | BLMIS Account Name | Date | Amount | Tran Type | Transaction Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Merkin Defendants' QuickBooks Records | | | | | | | Corresponding Transaction in Merkin Funds' BLMIS Customer Account | | | | | | |
| GC to AF | GC - MS xx-x3003 | 8/30/2005 | (6,136,650) | - | TRNSFER FOR URBAN COMM FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 8/30/2005 | - | 6,136,650 | TRNSFER FOR URBAN COMM FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 12/13/2005 | (260,977) | - | GRUPO FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 12/13/2005 | - | 260,977 | GRUPO FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 12/13/2005 | (63,420) | - | GRUPOTRUST FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 12/13/2005 | - | 63,420 | GRUPO TRST FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 1/3/2006 | (116,856) | - | VISAFORD FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 1/3/2006 | - | 116,856 | VISAFORD FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 4/25/2006 | (13,508) | - | VISAFORD FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 4/25/2006 | - | 13,508 | VISAFORD FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 5/31/2006 | (268,920) | - | URBAN INTEREST FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 5/31/2006 | - | 268,920 | URBAN INTEREST FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 7/6/2006 | (168,864) | - | AVISMA DIST FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 7/6/2006 | - | 168,864 | AVISMA DIST FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 8/30/2006 | (24,000,000) | - | CAPITAL REALLOCATION FUNDS PAID | 1B55-1157035550 | 8/30/2006 | (24,000,000) | DEPOSIT MSCO/GS/OTHER | Capital Realocation GAALLC | Gabriel_ | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 8/30/2006 | - | 24,000,000 | CAPITAL REALLOCATION FUNDS RECEIVED | 1EC6-1157034775 | 8/30/2006 | 24,000,000 | DEPOSIT MSCO/GS/OTHER | Capital Realocation GAALLC | Ariel_fu | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 9/11/2006 | (950,089) | - | LEUMI DIVIDEND FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 9/11/2006 | - | 950,089 | LEUMI DIVIDEND FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 9/28/2006 | (88,719) | - | MAXWELL FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 9/28/2006 | - | 88,719 | MAXWELL FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 10/11/2006 | (2,740,320) | - | PERSQ II DIST FUNDS PAID | 1BB9-1160577772 | 10/10/2006 | (2,740,320) | DEPOSIT MSCO/GS/OTHER | Pershing II Dist (portion to AF) | Gabriel_ | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 10/11/2006 | - | 2,740,320 | PERSQ II DIST FUNDS RECEIVED | 1F5A-1160664325 | 10/11/2006 | 2,740,320 | DEPOSIT MSCO/GS/OTHER | Dist- Pershing Square II | Ariel_fu | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 12/4/2006 | (3,230,322) | - | PERSHING SQ II DIST FUNDS PAID | 1C12-1165329867 | 12/4/2006 | (3,230,322) | DEPOSIT MSCO/GS/OTHER | Pershing II (Ariel portion) | Gabriel_ | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 12/4/2006 | - | 3,230,322 | PERSHING SQ II DIST FUNDS RECEIVED | 1FC1-1165329680 | 12/4/2006 | 3,230,322 | DEPOSIT MSCO/GS/OTHER | Pershing II dist | Ariel_fu | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 12/11/2006 | (576,503) | - | URBAN COMM FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 12/11/2006 | - | 576,503 | URBAN COMM FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 1/3/2007 | (23,899) | - | VISAFORD FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 1/3/2007 | - | 23,899 | VISAFORD FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 3/7/2007 | (21,143) | - | FINAL PERSQ II FUNDS PAID | 1DCA-1173366697 | 3/7/2007 | (21,143) | DEPOSIT MSCO/GS/OTHER | Ariel portion of PERSQ II | Gabriel_ | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 3/7/2007 | - | 21,143 | FINAL PERSQ II FUNDS RECEIVED | 21AF-1173366487 | 3/7/2007 | 21,143 | DEPOSIT MSCO/GS/OTHER | PERSQ II final distribution | Ariel_fu | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 3/21/2007 | (2,356,124) | - | LEUMI DIVIDEND FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 3/21/2007 | - | 2,356,124 | LEUMI DIVIDEND FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 10/30/2007 | (9,897,673) | - | FROM REDACTED3003 TO REDACTED3001 - REDACTED4325 - REDACTED0618 FUNDS PAID | 2095-1193838512 | 10/30/2007 | (9,897,673) | DEPOSIT MSCO/GS/OTHER | Pershing III Liquidation to AF | Gabriel_ | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 10/30/2007 | - | 9,897,673 | FROM REDACTED3003 TO REDACTED3001 - REDACTED4325 - REDACTED0618 FUNDS | 24F6-1193838366 | 10/30/2007 | 9,897,673 | DEPOSIT MSCO/GS/OTHER | Pershing III Liquidation | Ariel_fu | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 12/18/2007 | (100,505) | - | PERSHING III LIQUIDATION FINAL - REDACTED5237 - REDACTED0618 FUNDS PAID | 20E9-1198160635 | 12/18/2007 | 110,358 | DEPOSIT MSCO/GS/OTHER | Pershing III final payout | Gabriel_ | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 12/18/2007 | - | 100,505 | PERSHING III LIQUIDATION FINAL - REDACTED5237 - REDACTED0618 FUNDS RECEIVED | 2574-1198160479 | 12/18/2007 | 100,505 | DEPOSIT MSCO/GS/OTHER | Pershing III final payout | Ariel_fu | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 12/18/2007 | (4,639) | - | VISAFORD 15TH DIVIDEND - REDACTED5525 - REDACTED0618 FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 12/18/2007 | - | 4,639 | VISAFORD 15TH DIVIDEND - REDACTED5525 - REDACTED0618 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 12/21/2007 | (49,363) | - | FROM REDACTED3003 TO REDACTED3001 FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 12/21/2007 | - | 49,363 | FROM REDACTED3003 TO REDACTED3001 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 2/29/2008 | (1,544,877) | - | LEUMI DIVIDEND - REDACTED4357 - REDACTED0618 FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | |

**EXHIBIT 11.1**

Transfers Between and Among Merkin Funds Bank Accounts

| Transfer Category | Merkin Fund Bank Account | Date | Outflow | Inflow | Description Per Morgan Stanley Account Statement - AS REDACTED | | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity | | CMID | BLMIS Account Number | BLMIS Account Name | Date | Amount | Tran Type | Transaction Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Merkin Defendants' QuickBooks Records** | | | | | | | **Corresponding Transaction in Merkin Funds' BLMIS Customer Account** | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 2/29/2008 | - | 1,544,877 | LAUMI DIVIDEND - REDACTED4357 - REDACTED0618 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 4/8/2008 | (6,000,000) | - | JOURNALS ACROSS LEGAL ENTITIES FUNDS PAID | | 224B-1207749282 | 4/8/2008 | (6,000,000) | DEPOSIT MSCO/GS/OTHER | GALLC reallocation | Gabriel_ | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 4/8/2008 | - | 6,000,000 | JOURNALS ACROSS LEGAL ENTITIES FUNDS RECEIVED | | 2740-1207749112 | 4/8/2008 | 6,000,000 | DEPOSIT MSCO/GS/OTHER | GALLC reallocation | Ariel_fu | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 4/22/2008 | (442) | - | WLT DIVIDEND - REDACTED3541 - REDACTED0618 FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 4/22/2008 | - | 442 | WLT DIVIDEND - REDACTED3541 - REDACTED0618 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 7/10/2008 | (1,000,000) | - | REDACTED0692 - REDACTED0618 FUNDS PAID | | 2360-1215782838 | 7/10/2008 | (12,500,000) | DEPOSIT MSCO - DKS | DKS/JNM Reallocation | Gabriel_ | | | | | | | | |
| GC to AF | GC - MS xx-x3001 | 7/10/2008 | - | 1,000,000 | REDACTED0693 - REDACTED0618 FUNDS RECEIVED | | 2887-1215782777 | 7/10/2008 | 4,000,000 | DEPOSIT MSCO/GS/OTHER | DKS/JNM Reallocation | Ariel_fu | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 10/16/2008 | (5,400,709) | - | REDACTED0315 - REDACTED0618 FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 10/16/2008 | - | 5,400,709 | REDACTED0315 - REDACTED0618 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| GC to AF | GC - MS xx-x3003 | 1/23/2009 | (230,690) | - | GOTHAM DISTRIBUTION 90% - REDACTED5421 REDACTED0618 FUNDS PAID | Transaction not found in QuickBooks | | | | | | | | | | | | | |
| GC to AF | AF - MS xx-x3001 | 1/23/2009 | - | 230,690 | GOTHAM DISTRIBUTION 90% - REDACTED5421 REDACTED0618 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | | | | | | | | | |

Total Gabriel Capital to Ariel Fund    $ (207,746,211) $ 207,746,211

*Gabriel Capital to Ascot Partners*

| Transfer Category | Merkin Fund Bank Account | Date | Outflow | Inflow | Description Per Morgan Stanley Account Statement - AS REDACTED | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GC to ASP | GC - MS xx-x3003 | 7/1/1998 | (74,817) | - | TRF REDACTED3003 TO REDACTED3021 FUNDS PAID | 4AC-901817425 | 7/30/1998 | 74,817 | PARTNERS CAPITAL | 7/1 SMITH TRST | Gabriel_ |
| GC to ASP | ASP - MS xx-x3021 | 7/1/1998 | - | 74,817 | TRF REDACTED3003 TO REDACTED3021 FUNDS RECEIVED | 2AC-901815216 | 7/30/1998 | (74,817) | LIMITED PARTNERS CAPITAL | 7/1 SMITH TRUST | Ascot_pa |
| GC to ASP | GC - MS xx-x3003 | 7/7/1998 | (300,000) | - | TRF REDACTED3003 TO REDACTED3021 FUNDS PAID | Transaction not found in QuickBooks | | | | | |
| GC to ASP | ASP - MS xx-x3021 | 7/7/1998 | - | 300,000 | TRF REDACTED3003 TO REDACTED3021 FUNDS RECEIVED | 2AC-901815216 | 7/30/1998 | (300,000) | LIMITED PARTNERS CAPITAL | 7/1 UBP RHONE | Ascot_pa |
| GC to ASP | GC - MS xx-x3003 | 1/7/1999 | (2,000,000) | - | TRF REDACTED3003 TO REDACTED3021 FUNDS PAID | 607-922382019 | 1/1/1999 | (2,000,000) | DEPOSIT MSCO/GS/OTHER | ZWEIG | Gabriel_ |
| GC to ASP | ASP - MS xx-x3021 | 1/7/1999 | - | 2,000,000 | TRF REDACTED3003 TO REDACTED3021 FUNDS RECEIVED | 361-922297575 | 1/1/1999 | 2,000,000 | DEPOSITS AT BROKERS | FROM M ZWEIG | Ascot_pa |
| GC to ASP | GC - MS xx-x3003 | 1/7/1999 | (74,817) | - | TRF REDACTED3003 TO REDACTED3021 FUNDS PAID | 607-922382019 | 1/1/1999 | (74,817) | DEPOSIT MSCO/GS/OTHER | SMITH | Gabriel_ |
| GC to ASP | ASP - MS xx-x3021 | 1/7/1999 | - | 74,817 | TRF REDACTED3003 TO REDACTED3021 FUNDS RECEIVED | 361-922297575 | 1/1/1999 | 74,817 | DEPOSITS AT BROKERS | FROM BROOK ROAD | Ascot_pa |
| GC to ASP | GC - MS xx-x3003 | 7/1/1999 | (1,500,000) | - | TRF REDACTED3003 TO REDACTED3021 FUNDS PAID | 6FC-932570621 | 7/2/1999 | (1,500,000) | DEPOSIT MSCO/GS/OTHER | SCHULMAN | Gabriel_ |
| GC to ASP | ASP - MS xx-x3021 | 7/1/1999 | - | 1,500,000 | TRF REDACTED3003 TO REDACTED3021 FUNDS RECEIVED | Transaction not found in QuickBooks | | | | | |
| GC to ASP | GC - MS xx-x3003 | 7/1/1999 | (74,817) | - | TRF REDACTED3003 TO REDACTED3021 FUNDS PAID | 6FC-932570621 | 7/2/1999 | (74,817) | DEPOSIT MSCO/GS/OTHER | SMITH | Gabriel_ |
| GC to ASP | ASP - MS xx-x3021 | 7/1/1999 | - | 74,817 | TRF REDACTED3003 TO REDACTED3021 FUNDS RECEIVED | 408-932502475 | 7/1/1999 | (74,817) | LIMITED PARTNERS CAPITAL | 7/1 BROOK ROAD | Ascot_pa |
| GC to ASP | GC - MS xx-x3003 | 7/7/1999 | (271,167) | - | TRF REDACTED3003 TO REDACTED3021 FUNDS PAID | 6FC-932570621 | 7/2/1999 | (271,167) | DEPOSIT MSCO/GS/OTHER | UBP | Gabriel_ |
| GC to ASP | ASP - MS xx-x3021 | 7/7/1999 | - | 271,167 | TRF REDACTED3003 TO REDACTED3021 FUNDS RECEIVED | 408-932502475 | 7/1/1999 | (271,167) | LIMITED PARTNERS CAPITAL | 7/1 UBP | Ascot_pa |
| GC to ASP | GC - MS xx-x3003 | 7/8/1999 | (7,325,000) | - | TRF REDACTED3003 TO REDACTED3021 FUNDS PAID | 6F7-932569229 | 7/2/1999 | (7,325,000) | DEPOSIT MSCO/GS/OTHER | TO ASP - ADVANCE | Gabriel_ |
| GC to ASP | ASP - MS xx-x3021 | 7/8/1999 | - | 7,325,000 | TRF REDACTED3003 TO REDACTED3021 FUNDS RECEIVED | 429-932504191 | 7/1/1999 | 7,325,000 | DEPOSITS AT BROKERS | FROM GABRIEL | Ascot_pa |
| GC to ASP | GC - MS xx-x3003 | 1/3/2000 | (74,817) | - | TRF REDACTED3003 TO REDACTED3021 FUNDS PAID | 844-951259776 | 1/3/2000 | (74,817) | DEPOSIT MSCO/GS/OTHER | TO M SMITH | Gabriel_ |
| GC to ASP | ASP - MS xx-x3021 | 1/3/2000 | - | 74,817 | TRF REDACTED3003 TO REDACTED3021 FUNDS RECEIVED | 4C6-951249820 | 1/3/2000 | 74,817 | DEPOSITS AT BROKERS | FROM BROOK ROAD | Ascot_pa |
| GC to ASP | GC - MS xx-x3003 | 1/7/2000 | (8,000,000) | - | TRF REDACTED3003 TO REDACTED3021 FUNDS PAID | 86B-951260475 | 1/7/2000 | (8,000,000) | DEPOSIT MSCO/GS/OTHER | TO ASCOT | Gabriel_ |
| GC to ASP | ASP - MS xx-x3021 | 1/7/2000 | - | 8,000,000 | TRF REDACTED3003 TO REDACTED3021 FUNDS RECEIVED | 4E3-951250679 | 1/3/2000 | 8,000,000 | DEPOSITS AT BROKERS | DUE GC | Ascot_pa |
| GC to ASP | GC - MS xx-x3003 | 7/5/2000 | (74,817) | - | TRF REDACTED3003 TO REDACTED3021 AS PER LOA | 991-965067702 | 7/1/2000 | (74,817) | DEPOSITS AT BROKERS | M SMITH 7/1 | Gabriel_ |
| GC to ASP | ASP - MS xx-x3021 | 7/5/2000 | - | 74,817 | TRF REDACTED3003 VS REDACTED3021 AS PER LOA | 598-965069364 | 7/1/2000 | 74,817 | DEPOSITS AT BROKERS | MSMITH 7/1 | Ascot_pa |
| GC to ASP | GC - MS xx-x3003 | 12/28/2000 | (435,000) | - | TRF FDS AS PER LOA 2000 MF | A51-978036346 | 12/28/2000 | (435,000) | DEPOSIT MSCO/GS/OTHER | TO ASP | Gabriel_ |
| GC to ASP | ASP - MS xx-x3021 | 12/28/2000 | - | 435,000 | TRF FDS AS PER LOA 2000 MF | 60C-978036024 | 12/28/2000 | 435,000 | DEPOSITS AT BROKERS | FROM GC | Ascot_pa |
| ASP to GC | ASP - MS xx-x3021 | 12/29/2000 | 435,000 | - | TRF FDS AS PER LOA CORRECT PRIORDAY WIRE | 61A-978114011 | 12/29/2000 | (435,000) | DEPOSITS AT BROKERS | TO GAB CAP | Ascot_pa |
| ASP to GC | GC - MS xx-x3003 | 12/29/2000 | - | (435,000) | TRF FDS AS PER LOA CORRECT PRIORDAY WIRE | A62-978113922 | 12/29/2000 | 435,000 | DEPOSIT MSCO/GS/OTHER | FROM ASP | Gabriel_ |

**EXHIBIT 11.1**

Transfers Between and Among Merkin Funds Bank Accounts

| Transfer Category | Merkin Fund Bank Account | Date | Outflow | Inflow | Description Per Morgan Stanley Account Statement - AS REDACTED | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity | CMID | BLMIS Account Number | BLMIS Account Name | Date | Amount | Tran Type | Transaction Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GC to ASP | GC - MS xx-x3003 | 1/5/2001 | (74,817) | - | TRF FDS PER LOA BE ACCTS REF: M SMITH FUNDS PAID | AA2-980878720 | 1/30/2001 | (74,817) | DEPOSIT MSCO/GS/OTHER | M SMITH - 1/1 | Gabriel_ | | | | | | | |
| GC to ASP | GC - MS xx-x3021 | 1/5/2001 | - | 74,817 | TRF FDS PER LOA BE ACCTS REF: M SMITH FUNDS RECEIVED | 630-980876285 | 1/5/2001 | 74,817 | DEPOSITS AT BROKERS | BROOK ROAD - 1/1 | Ascot_pa | | | | | | | |
| GC to ASP | GC - MS xx-x3003 | 6/29/2001 | (10,000) | - | XFER PER LOA FUNDS PAID | C1C-994693670 | 7/9/2001 | (10,000) | DEPOSIT MSCO/GS/OTHER | 7/1 FAMILIAN | Gabriel_ | | | | | | | |
| GC to ASP | GC - MS xx-x3021 | 6/29/2001 | - | 10,000 | XFER PER LOA FUNDS RECEIVED | 704-994086289 | 6/29/2001 | 10,000 | DEPOSITS AT BROKERS | 7/1 FAMILIAN | Ascot_pa | | | | | | | |
| GC to ASP | GC - MS xx-x3003 | 7/2/2001 | (74,817) | - | XFER PER LOA FUNDS PAID | C1C-994693670 | 7/9/2001 | (74,817) | DEPOSIT MSCO/GS/OTHER | 7/1 M SMITH | Gabriel_ | | | | | | | |
| GC to ASP | GC - MS xx-x3021 | 7/2/2001 | - | 74,817 | XFER PER LOA FUNDS RECEIVED | 70D-994694275 | 7/9/2001 | 74,817 | DEPOSITS AT BROKERS | 7/1 M SMITH | Ascot_pa | | | | | | | |
| GC to ASP | GC - MS xx-x3003 | 7/3/2001 | (16,000,000) | - | XFER PER LOA - ASCOT MDFF REALLOCATE FUNDS PAID | C32-994695889 | 7/9/2001 | (16,000,000) | DEPOSIT MSCO/GS/OTHER | TO ASCOT PARTNERS - 7/3 | Gabriel_ | 49601 + 62528 + 183199 | 1FN005 / 1FR070 / 1G0321 | ASCOT FUND LTD / ARIEL FUND LTD / GABRIEL CAPITAL LP | 7/25/2001 | 13,100,000 / 1,600,000 / 1,400,000 | CA | TRANS FROM 1A005830 |
| GC to ASP | ASP - MS xx-x3021 | 7/3/2001 | - | 16,000,000 | XFER PER LOA - ASCOT MDFF REALLOCATE FUNDS RECEIVED | 721-994696778 | 7/9/2001 | 16,000,000 | DEPOSITS AT BROKERS | FROM GC LP - 7/3 | Ascot_pa | 44549 / 49564 / 134529 | 1A0058 | ASCOT PARTNERS LP | 7/25/2001 | (13,100,000 / (1,600,000) / (1,400,000) | CW | TRANS TO 1FN00530 / TRANS TO 1FR07030 / TRANS TO 1G032130 |
| GC to ASP | GC - MS xx-x3003 | 10/4/2001 | (2,700,000) | - | XFER PER LOA FUNDS PAID | CCC-1004718855 | 10/2/2001 | (2,700,000) | DEPOSIT MSCO/GS/OTHER | TO ASP - MDFF REALLOCATION | Gabriel_ | 7538 | 1G0321 | GABRIEL CAPITAL LP | 10/15/2001 | $ 2,600,000 | CA | TRANS FROM 1A005830 [4] |
| GC to ASP | GC - MS xx-x3021 | 10/4/2001 | - | 2,700,000 | XFER PER LOA FUNDS RECEIVED | 777-1003185095 | 10/1/2001 | 2,700,000 | DEPOSITS AT BROKERS | 10/1 MADOFF REALLOCATE | Ascot_pa | 63266 | 1A0058 | ASCOT PARTNERS LP | 10/15/2001 | $ (2,600,000) | CW | TRANS TO 1G032130 [4] |
| GC to ASP | GC - MS xx-x3003 | 1/2/2002 | (1,100,000) | - | XFER PER LOA/B HOROWITZ 98 GRAT FUNDS PAID | D29-1011735612 | 1/21/2002 | (1,100,000) | DEPOSIT MSCO/GS/OTHER | 1/1 B HOROWITZ 98 | Gabriel_ | | | | | | | |
| GC to ASP | GC - MS xx-x3003 | 1/2/2002 | (1,100,000) | - | XFER PER LOA/G HOROWITZ 98 GRAT FUNDS PAID | D29-1011735612 | 1/21/2002 | (1,100,000) | DEPOSIT MSCO/GS/OTHER | 1/1 G HOROWITZ 98 | Gabriel_ | | | | | | | |
| GC to ASP | ASP - MS xx-x3021 | 1/2/2002 | - | 1,100,000 | XFER PER LOA/G HOROWITZ 98 GRAT FUNDS RECEIVED | 7BD-1011727798 | 1/21/2002 | 1,100,000 | DEPOSITS AT BROKERS | 1/1 FROM G HOROWITZ 98 | Ascot_pa | | | | | | | |
| GC to ASP | ASP - MS xx-x3021 | 1/2/2002 | - | 1,100,000 | XFER PER LOA/B HOROWITZ 98 GRAT FUNDS RECEIVED | 7BD-1011727798 | 1/21/2002 | 1,100,000 | DEPOSITS AT BROKERS | 1/1 FROM B HOROWITZ 98 | Ascot_pa | | | | | | | |
| GC to ASP | GC - MS xx-x3003 | 1/2/2002 | (74,817) | - | XFER PER LOA/M SMITH FUNDS PAID | D29-1011735612 | 1/21/2002 | (74,817) | DEPOSIT MSCO/GS/OTHER | 1/1 TO MORRIS SMITH | Gabriel_ | | | | | | | |
| GC to ASP | ASP - MS xx-x3021 | 1/2/2002 | - | 74,817 | XFER PER LOA/M SMITH FUNDS RECEIVED | 7BD-1011727798 | 1/21/2002 | 74,817 | DEPOSITS AT BROKERS | 1/1 FROM BROOK ROAD | Ascot_pa | | | | | | | |
| GC to ASP | GC - MS xx-x3003 | 3/6/2002 | (162,444) | - | XFER PER LOA FUNDS PAID | DCC-1017344442 | 3/5/2002 | (81,222) | DEPOSIT MSCO/GS/OTHER | D STRAUS TO ASP | Gabriel_ | | | | | | | |
| GC to ASP | ASP - MS xx-x3021 | 3/6/2002 | - | 162,444 | XFER PER LOA FUNDS RECEIVED | 86E-1017341805 | 3/5/2002 | 81,222 | DEPOSITS AT BROKERS | FROM DSTRAUS | Ascot_pa | | | | | | | |
| GC to ASP | GC - MS xx-x3003 | 3/6/2002 | (43,550) | - | XFER PER LOA FUNDS PAID | DCC-1017344442 | 3/5/2002 | (21,775) | DEPOSIT MSCO/GS/OTHER | G HOROWITZ98 TO ASP | Gabriel_ | | | | | | | |
| GC to ASP | ASP - MS xx-x3021 | 3/6/2002 | - | 43,550 | XFER PER LOA FUNDS RECEIVED | 86E-1017341805 | 3/5/2002 | 21,775 | DEPOSITS AT BROKERS | FROM HOROWITZ 98 | Ascot_pa | | | | | | | |
| GC to ASP | GC - MS xx-x3003 | 7/1/2002 | (11,880) | - | B HOROWITZ / G HOROWITZ FUNDS PAID | E84-1024685002 | 6/21/2002 | 5,940 | DEPOSIT MSCO/GS/OTHER | FROM G HOROWITZ | Gabriel_ | | | | | | | |
| GC to ASP | ASP - MS xx-x3021 | 7/1/2002 | - | 11,880 | B HOROWITZ / G HOROWITZ FUNDS RECEIVED | 8ED-1026754833 | 7/15/2002 | 5,940 | DEPOSITS AT BROKERS | 7/1 FROM G HOROWITZ | Ascot_pa | | | | | | | |
| GC to ASP | GC - MS xx-x3003 | 7/1/2002 | (74,817) | - | BROOK ROAD FUNDS PAID | EA7-1026751973 | 7/15/2002 | (74,817) | DEPOSIT MSCO/GS/OTHER | 7/1 TO BROOK ROAD | Gabriel_ | | | | | | | |
| GC to ASP | ASP - MS xx-x3021 | 7/1/2002 | - | 74,817 | BROOK ROAD FUNDS RECEIVED | 8ED-1026754833 | 7/15/2002 | 74,817 | DEPOSITS AT BROKERS | 7/1 FROM BROOK ROAD | Ascot_pa | | | | | | | |
| GC to ASP | GC - MS xx-x3003 | 10/3/2002 | (62,500) | - | PAYMENT OF FUNDS TO LEON KORNGOLD FUNDS PAID | F2E-1034278551 | 10/1/2002 | (62,500) | DEPOSIT MSCO/GS/OTHER | 10/1 TO KORNGOLD | Gabriel_ | | | | | | | |
| GC to ASP | ASP - MS xx-x3021 | 10/3/2002 | - | 62,500 | FUNDS RETURNED PER LOA FUNDS RECEIVED | 967-1035565321 | 10/1/2002 | 62,500 | LIMITED PARTNERS CAPITAL | 10/1 LEON KORNGOLD | Ascot_pa | | | | | | | |
| GC to ASP | GC - MS xx-x3003 | 10/7/2002 | (3,160,000) | - | TO CORRECT PRIOR JOURNAL FUNDS PAID | F34-1034278811 | 10/7/2002 | (3,160,000) | DEPOSIT MSCO/GS/OTHER | TO ASP - BLM | Gabriel_ | | | | | | | |
| GC to ASP | ASP - MS xx-x3021 | 10/7/2002 | - | 3,160,000 | BLM REALLOCATION FUNDS RECEIVED | 95D-1034276902 | 10/7/2002 | 3,160,000 | DEPOSITS AT BROKERS | FROM GCLP - BLM RE-ALLOCATE | Ascot_pa | | | | | | | |
| GC to ASP | GC - MS xx-x3003 | 12/30/2002 | (4,400,000) | - | AS PER LOA 12/30/02 MDFF EALLOCATION FUNDS PAID | F7F-1041279965 | 12/30/2002 | (4,400,000) | DEPOSIT MSCO/GS/OTHER | TO ASCOT LP | Gabriel_ | 79454 | 1G0321 | GABRIEL CAPITAL LP | 12/31/2002 | $ 4,400,000 | CA | TRANS FROM 1A005830 |
| GC to ASP | ASP - MS xx-x3021 | 12/30/2002 | - | 4,400,000 | AS PER LOA 12/30/02 MDFF EALLOCATION FUNDS RECEIVED | 9AB-1041280589 | 12/30/2002 | 4,400,000 | DEPOSIT MSCO/GS/OTHER | FROM GABRIEL LP | Ascot_pa | 56894 | 1A0058 | ASCOT PARTNERS LP | 12/31/2002 | $ (4,400,000) | CW | TRANS TO 1G032130 |
| GC to ASP | GC - MS xx-x3003 | 1/3/2003 | (74,817) | - | BETWEEN ACCOUNTS SMITH ANNUITY TRUST AS PER LOA 1/3/03 FUND SPAID | FB5-1044301290 | 1/31/2003 | (74,817) | DEPOSIT MSCO/GS/OTHER | 1/3 MORRIS SMITH | Gabriel_ | | | | | | | |
| GC to ASP | ASP - MS xx-x3021 | 1/3/2003 | - | 74,817 | BETWEEN ACCOUNTS SMITH ANNUITY TRUST AS PER LOA 1/3/03 FUNDS RECEIVED | 9E6-1044297393 | 1/31/2003 | 74,817 | DEPOSIT MSCO/GS/OTHER | 1/3 MORRIS SMITH | Ascot_pa | | | | | | | |
| GC to ASP | GC - MS xx-x3003 | 7/10/2003 | (54,017) | - | TRANSFER CLIENT LOA (MA) FUNDS PAID | 1117-1059486041 | 7/2/2003 | (54,017) | DEPOSIT MSCO/GS/OTHER | 7/1 TO MORRIS SMITH | Gabriel_ | | | | | | | |
| GC to ASP | ASP - MS xx-x3021 | 7/10/2003 | - | 54,017 | TRANS PER CLIENT LOA (MA) FUNDS RECEIVED | B22-1059427510 | 7/2/2003 | 54,017 | DEPOSITS AT BROKERS | 7/1 FROM MORRIS SMITH | Ascot_pa | | | | | | | |
| GC to ASP | GC - MS xx-x3003 | 10/3/2003 | (900,000) | - | TRANS PER CLIENT (MA) FUNDS PAID | 118F-1066065804 | 10/1/2003 | (900,000) | DEPOSIT MSCO/GS/OTHER | 10/1 TO LEON KORNGOLD | Gabriel_ | | | | | | | |
| GC to ASP | ASP - MS xx-x3021 | 10/3/2003 | - | 900,000 | TRANS PER CLIENT (MA) FUNDS RECEIVED | BAB-1066067500 | 10/1/2003 | 900,000 | DEPOSITS AT BROKERS | 10/1 FROM LEON KORNGOLD | Ascot_pa | | | | | | | |
| GC to ASP | GC - MS xx-x3003 | 12/29/2003 | (93,784) | - | TRANS REC'D FUNDS PER CLIENT (MA) FUNDS PAID | *Transaction not found in QuickBooks* | | | | | | | | | | | | | |
| GC to ASP | ASP - MS xx-x3021 | 12/29/2003 | - | 93,784 | TRANS REC'D FUNDS PER CLIENT (MA) FUNDS RECEIVED | C28-1073073267 | 12/31/2003 | 93,784 | DEPOSITS AT BROKERS | 1/1/04 FROM SJM | Ascot_pa | | | | | | | |
| GC to ASP | GC - MS xx-x3003 | 7/1/2004 | (500,000) | - | ICE // PAY JOSHUA NASH FUNDS PAID | 1371-1089323724 | 7/8/2004 | (500,000) | DEPOSIT MSCO/GS/OTHER | 7/1 TO JOSH NASH | Gabriel_ | | | | | | | |
| GC to ASP | ASP - MS xx-x3021 | 7/1/2004 | - | 500,000 | ICE // RECEIVE FROM FUNDS RECEIVED | *Transaction not found in QuickBooks* | | | | | | | | | | | | | |

**EXHIBIT 11.1**

**Transfers Between and Among Merkin Funds Bank Accounts**

| Transfer Category | Merkin Fund Bank Account | Date | Outflow | Inflow | Description Per Morgan Stanley Account Statement - AS REDACTED | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity | CMID | BLMIS Account Number | BLMIS Account Name | Date | Amount | Tran Type | Transaction Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Merkin Defendants' QuickBooks Records** | | | | | | **Corresponding Transaction in Merkin Funds' BLMIS Customer Account** | | | | | | |
| GC to ASP | GC - MS xx-x3003 | 7/8/2004 | (20,600,000) | - | TRANS PER CLIENT (MDFF REALLOCATION) FUNDS PAID | 137B-1089378714 | 7/9/2004 | (20,600,000) | DEPOSIT MSCO/GS/OTHER | MADOFF RE-ALLOCATION | Gabriel_ | 67426 | 1G0321 | GABRIEL CAPITAL LP | 7/14/2004 | $ 20,600,000 | CA | TRANS FROM 1A005830 |
| GC to ASP | ASP - MS xx-x3021 | 7/8/2004 | - | 20,600,000 | TRANS PER CLIENT (MDFF REALLOCATION) FUNDS RECEIVED | DD4-1089379005 | 7/9/2004 | 20,600,000 | DEPOSITS AT BROKERS | MADOFF RE-ALLOCATION | Ascot_pa | 12248 | 1A0058 | ASCOT PARTNERS LP | 7/14/2004 | $ (20,600,000) | CW | TRANS TO 1G032130 |
| GC to ASP | GC - MS xx-x3003 | 1/7/2005 | (1,338,522) | - | FUNDING ASCOT FUNDS PAID | 1475-1105560358 | 1/12/2005 | (1,338,522) | DEPOSIT MSCO/GS/OTHER | 1/05 MEYERSON REDEEM | Gabriel_ [3] | | | | | | | |
| GC to ASP | ASP - MS xx-x3021 | 1/7/2005 | - | 1,338,522 | FUNDING ASCOT FUNDS RECEIVED | EF6-1105570039 | 1/12/2005 | 1,338,522 | DEPOSITS AT BROKERS | 1/05 FROM MEYERSON | Ascot_pa [3] | | | | | | | |
| GC to ASP | GC - MS xx-x3003 | 2/8/2005 | (9,689) | - | JOURNALS PER MIKE ACH FUNDS PAID | 1519-1107976139 | 2/8/2005 | (9,689) | DEPOSIT MSCO/GS/OTHER | Final payout Meyerson - to ASP | Gabriel_ [3] | | | | | | | |
| GC to ASP | ASP - MS xx-x3021 | 2/8/2005 | - | 9,689 | JOURNALS PER MIKE ACH FUNDS RECEIVED | F8F-1107975393 | 2/8/2005 | 9,689 | DEPOSITS AT BROKERS | Meyerson balance rec'd fr GC | Ascot_pa [3] | | | | | | | |
| GC to ASP | GC - MS xx-x3003 | 4/11/2005 | (500,000) | - | 4/1 ASSET LIECHTNIG SUBSCRIPTION FUNDS PAID | *Transaction not found in QuickBooks* | | | | | | | | | | | | |
| GC to ASP | ASP - MS xx-x3021 | 4/11/2005 | - | 500,000 | 4/1 ASSET LIECHTNIG SUBSCRIPTION FUNDS RECEIVED | FCC-1113339495 | 4/1/2005 | 500,000 | DEPOSITS AT BROKERS | 4/1 Cont - L Wildes IRA | Ascot_pa [3] | | | | | | | |
| GC to ASP | GC - MS xx-x3003 | 5/25/2005 | (3,000,000) | - | KARFUNKLE JOURNAL FUNDS PAID | 15D2-1117112800 | 5/26/2005 | (3,000,000) | DEPOSIT MSCO/GS/OTHER | Karfunkle ASP Cont | Gabriel_ [3] | | | | | | | |
| GC to ASP | ASP - MS xx-x3021 | 5/25/2005 | - | 3,000,000 | KARFUNKLE JOURNAL FUNDS RECEIVED | 1022-1117113803 | 5/25/2005 | 3,000,000 | DEPOSITS AT BROKERS | Karfunkle Cont | Ascot_pa [3] | | | | | | | |
| GC to ASP | GC - MS xx-x3003 | 10/5/2005 | (3,000,000) | - | PREPAID FEES FUNDS PAID | 1742-1126804130 | 10/5/2005 | (3,000,000) | DEPOSIT MSCO/GS/OTHER | Incentive Fee advance | Gabriel_ | | | | | | | |
| GC to ASP | ASP - MS xx-x3021 | 10/5/2005 | - | 3,000,000 | PREPAID FEES FUNDS RECEIVED | 1116-1128605563 | 10/5/2005 | 3,000,000 | DEPOSITS AT BROKERS | Mgmt Fee Adv Return | Ascot_pa | | | | | | | |
| GC to ASP | GC - MS xx-x3003 | 1/5/2006 | (59,000,000) | - | TRANSFER BETWEEN ACCOUNTS FUNDS PAID | 1861-1136555577 | 1/5/2006 | (59,000,000) | DEPOSIT MSCO/GS/OTHER | Additional capital to Madoff | Gabriel_ | 143324 | 1G0321 | GABRIEL CAPITAL LP | 1/5/2006 | $ 59,000,000 | CA | TRANS FROM 1A005830 A/O 1/3 |
| GC to ASP | ASP - MS xx-x3021 | 1/5/2006 | - | 59,000,000 | TRANSFER BETWEEN ACCOUNTS FUNDS RECEIVED | 11DF-1136556684 | 1/5/2006 | 59,000,000 | DEPOSITS AT BROKERS | Madoff Withdrawal | Ascot_pa | 62155 | 1A0058 | ASCOT PARTNERS LP | 1/5/2006 | $ (59,000,000) | CW | TRANS TO 1G032130 A/O 1/3 |
| GC to ASP | GC - MS xx-x3003 | 7/6/2006 | (26,000,000) | - | FROM ACCT REDACTED3003 TO ACCT REDACTED3021 - REDACTED2299 - REDACTED0618 FUNDS PAID | 1AAF-1152285836 | 7/6/2006 | (26,000,000) | DEPOSIT MSCO/GS/OTHER | Increase Madoff position | Gabriel_ | 126342 | 1G0321 | GABRIEL CAPITAL LP | 7/7/2006 | $ 26,000,000 | CA | TRANS FROM 1A005830 |
| GC to ASP | ASP - MS xx-x3021 | 7/6/2006 | - | 26,000,000 | FROM ACCT REDACTED3003 TO ACCT REDACTED3021 - REDACTED2299 - REDACTED0618 RECEIVED | 13C8-1152286850 | 7/6/2006 | 26,000,000 | DEPOSITS AT BROKERS | Decrease Madoff position | Ascot_pa | 2437 | 1A0058 | ASCOT PARTNERS LP | 7/7/2006 | $ (26,000,000) | CW | TRANS TO 1G032130 |
| GC to ASP | GC - MS xx-x3003 | 1/4/2007 | (26,500,000) | - | JAN 1 2007 MADOFF REALLOCATE FUNDS PAID | 1CA0-1168006860 | 1/4/2007 | (26,500,000) | DEPOSIT MSCO/GS/OTHER | Additonal capital to Madoff | Gabriel_ | 134520 | 1G0321 | GABRIEL CAPITAL LP | 1/4/2007 | $ 26,500,000 | CA | TRANS FROM 1A005830 |
| GC to ASP | ASP - MS xx-x3021 | 1/4/2007 | - | 26,500,000 | JAN 1 2007 MADOFF REALLOCATE FUNDS RECEIVED | 1525-1168009542 | 1/4/2007 | 26,500,000 | DEPOSITS AT BROKERS | Withdrawal from Madoff (GC) | Ascot_pa | 121232 | 1A0058 | ASCOT PARTNERS LP | 1/4/2007 | $ (26,500,000) | CW | TRANS TO 1G032130 |

**Total Gabriel Capital to Ascot Partners**     **$ (190,390,727) $ 190,390,727**

[1] Transactions correct or adjust a previous transaction.

[2] Transactions appear to be related to transfers of investor funds from Ascot Partners to Gabriel Capital based on the transaction description per Morgan Stanley bank account statement and/or the memo field from the Merkin Defendants' QuickBooks records. These transactions total $39,244,155.

[3] Transactions appear to be related to transfers of investor funds from Gabriel Capital to Ascot Partners based on the transaction description per Morgan Stanley bank account statement and/or the memo field from the Merkin Defendants' QuickBooks records. These transactions total $13,705,727.

[4] On 10/9/2001, Ascot Partners transferred $100,000 to an account at Morgan Stanley under the name AGO Execution (Ariel, Gabriel, Odyssey). The description on the bank statement for Ascot Partners' account at Morgan Stanley was "BLM REALLOCATE FUNDS PAID."

# EXHIBIT 11.2

**EXHIBIT 11.2**

**Transfers Between Merkin Funds Bank Accounts and GCC Bank Accounts**

*(Excluding Transfers Related to Fees and Operating Expenese)*

| | | | | | | Merkin Defendants' QuickBooks Records | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Transfer Category | Merkin Fund / GCC Bank Account | Date | Outflow | Inflow | Description Per Bank Account Statement - AS REDACTED | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity |

### Ariel Fund to GCC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AF to GCC | AF - MS xx-x3001 | 8/31/1998 | (1,593) | - | TRF REDACTED3001 TO REDACTED3007 PART OF 2673 08/04 FUNDS PAID | *Transaction not found in QuickBooks* | | | | | |
| AF to GCC | GCC - MS xx-x3007 | 8/31/1998 | - | 1,593 | TRF REDACTED3001 TO REDACTED3007 PART OF 2673 08/0 4 FUNDS RECEIVED | *Transaction not found in QuickBooks* | | | | | |
| AF to GCC | AF - MS xx-x3001 | 1/7/1999 | (4,500,000) | - | TRF REDACTED3001 TO REDACTED3007 FUNDS PAID | *Transaction not found in QuickBooks* | | | | | |
| AF to GCC | GCC - MS xx-x3007 | 1/7/1999 | - | 4,500,000 | TRF REDACTED3001 TO REDACTED3007 FUNDS RECEIVED | 48C9-919721237 | 1/29/1999 | 4,500,000 | DEPOSIT AT MORGAN STANLEY | RECD FROM AF | Arielmgt |
| AF to GCC | AF - MS xx-x3001 | 8/10/1999 | (23,785) | - | TRF REDACTED3001 TO REDACTED3007 FUNDS PAID | *Transaction not found in QuickBooks* | | | | | |
| AF to GCC | GCC - MS xx-x3007 | 8/10/1999 | - | 23,785 | TRF REDACTED3001 TO REDACTED3007 FUNDS RECEIVED | *Transaction not found in QuickBooks* | | | | | |
| AF to GCC | AF - MS xx-x3001 | 4/5/2001 | (596,000) | - | TRANSFER TO REDACTED3007 | DD1-988210982 | 4/25/2001 | (596,000) | DEPOSIT MSCO/GS/OTHER | TO GCC | Ariel_fu |
| AF to GCC | GCC - MS xx-x3007 | 4/5/2001 | - | 596,000 | TRANSFER MONEY TO REDACTED3007 | 6B3C-988204482 | 4/25/2001 | 1,000,000 | DEPOSIT AT MORGAN STANLEY | FROM AF/GC | Arielmgt |

| **Total Ariel Fund to GCC** | | | **$ (5,121,379)** | **$ 5,121,379** | | | | | | | |

### Ascot Partners to GCC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP to GCC | ASP - MS xx-x3021 | 4/14/1999 | (5,000,000) | - | TRF REDACTED3021 TO REDACTED3007 FUNDS PAID | 3CB-924544938 | 4/19/1999 | (5,000,000) | DEPOSITS AT BROKERS | DANIEL STRAUS ADVANCE | Ascot_pa |
| ASP to GCC | GCC - MS xx-x3007 | 4/14/1999 | - | 5,000,000 | TRF REDACTED3021 TO REDACTED3007 FUNDS RECEIVED | *Transaction not found in QuickBooks* | | | | | |
| ASP to GCC | ASP - MS xx-x3021 | 10/1/1999 | (25,000) | - | TRF REDACTED3021 TO REDACTED3007 FUNDS PAID | 460-941051566 | 10/27/1999 | (25,000) | DEPOSITS AT BROKERS | 10/1 TO SELIGER | Ascot_pa |
| ASP to GCC | GCC - MS xx-x3007 | 10/1/1999 | - | 25,000 | TRF REDACTED3021 TO REDACTED3007 FUNDS RECEIVED | 53E2-941049682 | 10/27/1999 | 25,000 | DEPOSIT AT MORGAN STANLEY | FROM SELIGER | Arielmgt |
| ASP to GCC | ASP - MS xx-x3021 | 10/27/2000 | (3,500,000) | - | TRF FDS AS PER LOA BTW ACCTS | 5F4-973005619 | 10/31/2000 | (3,500,000) | DEPOSITS AT BROKERS | TO GCC | Ascot_pa |
| ASP to GCC | GCC - MS xx-x3007 | 10/27/2000 | - | 3,500,000 | TRF FDS AS PER LOA BTW ACCTS | 635E-973004198 | 10/31/2000 | 3,500,000 | DEPOSIT AT MORGAN STANLEY | FROM ASP - 10/25 | Arielmgt |
| ASP to GCC | ASP - MS xx-x3021 | 1/31/2001 | (750,000) | - | TRF FDS AS PER LOA [1] | 663-981038743 | 1/31/2001 | (750,000) | DEPOSITS AT BROKERS | TO ASP | Ascot_pa [1] |
| ASP to GCC | GCC - MS xx-x3007 | 1/31/2001 | - | 750,000 | TRF FDS AS PER LOA [1] | 67C2-981039848 | 1/31/2001 | (750,000) | REC - ASCOT PARTNERS | FROM ASP - TO MSCO | Arielmgt [1] |
| ASP to GCC | ASP - MS xx-x3021 | 10/10/2003 | (400,000) | - | AS PER LOA FUNDS PAID | BA2-1066066295 | 10/1/2003 | (400,000) | DEPOSITS AT BROKERS | TO GCC | Ascot_pa |
| ASP to GCC | GCC - MS xx-x3007 | 10/10/2003 | - | 400,000 | AS PER LOA FUNDS RECEIVED | 8FF8-1066059996 | 10/13/2003 | 400,000 | DEPOSIT AT MORGAN STANLEY | FROM ASP | Arielmgt |
| ASP to GCC | ASP - MS xx-x3021 | 12/30/2003 | (5,000,000) | - | FROM REDACTED3021 TO REDACTED0072 FUNDS PAID | *Transaction not found in QuickBooks* | | | | | |
| ASP to GCC | GCC - MS xx-x3007 | 12/30/2003 | - | 5,000,000 | FROM REDACTED3021 TO REDACTED0072 FUNDS RECEIVED | *Transaction not found in QuickBooks* | | | | | |
| ASP to GCC | ASP - MS xx-x3021 | 1/7/2004 | (115,000) | - | CASH TRSF FUNDS PAID | C63-1074710944 | 1/2/2004 | (115,000) | DEPOSITS AT BROKERS | 1/1 AUTERA | Ascot_pa |
| ASP to GCC | GCC - MS xx-x3007 | 1/7/2004 | - | 115,000 | CASH TRSF FUNDS RECEIVED | 9418-1074707500 | 1/21/2004 | 115,000 | DEPOSIT AT MORGAN STANLEY | JEM FROM MEA FOR CERBERUS ASIA II | Arielmgt |
| ASP to GCC | ASP - MS xx-x3021 | 1/7/2005 | (13,000) | - | FUNDING GABRIEL FUNDS PAID | EF6-1105570039 | 1/12/2005 | (13,000) | DEPOSITS AT BROKERS | 1/1/05 TO SOLOVEITCHIK | Ascot_pa |
| ASP to GCC | GCC - MS xx-x3007 | 1/7/2005 | - | 13,000 | FUNDING GABRIEL FUNDS RECEIVED | A1B8-1105553201 | 1/10/2005 | 13,000 | DEPOSIT AT MORGAN STANLEY | JEM FROM SOLOVEITCHIK - VIA | Arielmgt |
| ASP to GCC | ASP - MS xx-x3021 | 1/7/2005 | (180,000) | - | ICE // PAY GABRIEL CAPITAL COR FUNDS PAID | EF6-1105570039 | 1/12/2005 | (180,000) | DEPOSITS AT BROKERS | 1/1/05 TO FROMME IRA | Ascot_pa |

**Transfers Between Merkin Funds Bank Accounts and GCC Bank Accounts**

*(Excluding Transfers Related to Fees and Operating Expenese)*

| Transfer Category | Merkin Fund / GCC Bank Account | Date | Outflow | Inflow | Description Per Bank Account Statement - AS REDACTED | | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Merkin Defendants' QuickBooks Records | | | | | | |
| ASP to GCC | GCC - JPMC xxx-xx2994 | 1/7/2005 | - | 180,000 | Fedwire Credit VIA: CITIBANK /021000089 B/O: ASCOT PARTNERS, L.P, NEW YORKNY100222605USA REF: CHASE NYC/CTR/BNF = GABRIEL CAPI TAL CORPORATION NEW YORK NY 10022-/ AC-REDACTED9677 RFB = 0/B CITIBANK NY C BBI —/BNF/ASCOT/TIME/16:11 IMAD: REDACTED5365 | | A1B8-1105553201 | 1/10/2005 | 180,000 | CHASE MANHATTAN - NEW | FROM ASP - FROMME REIMBURSE | Arielmgt |
| ASP to GCC | ASP - MS xx-x3021 | 1/10/2006 | (3,001,871) | - | ASP DIST FUNDS PAID | | 124D-1136990380 | 1/10/2006 | (3,001,871) | DEPOSITS AT BROKERS | Reimburse GCC for 1/1 Dist | Ascot_pa |
| ASP to GCC | GCC - MS xx-x3007 | 1/10/2006 | - | 3,001,871 | ASP DIST FUNDS RECEIVED | | B0F0-1136990060 | 1/10/2006 | 3,001,871 | DEPOSIT AT MORGAN STANLEY | From ASP for 1/1/06 Dist | Arielmgt |
| ASP to GCC | ASP - MS xx-x3021 | 1/5/2007 | (35,000) | - | HAAR REDEMPTION FUNDS PAID | | 1562-1168353904 | 1/8/2007 | (35,000) | DEPOSITS AT BROKERS | 1/1 Dist - Haar | Ascot_pa |
| ASP to GCC | GCC - MS xx-x3007 | 1/8/2007 | - | 35,000 | HAAR REDEMPTION FUNDS RECEIVED | | C136-1168353513 | 1/8/2007 | 35,000 | DEPOSIT AT MORGAN STANLEY | From ASP for 1/1 distributions | Arielmgt |
| ASP to GCC | ASP - MS xx-x3021 | 1/8/2007 | (25,000) | - | SELIGER REDEMPTION FUNDS PAID | | 1562-1168353904 | 1/8/2007 | (25,000) | DEPOSITS AT BROKERS | 1/1 Dist - Seliger | Ascot_pa |
| ASP to GCC | GCC - MS xx-x3007 | 1/8/2007 | - | 25,000 | SELIGER REDEMPTION FUNDS RECEIVED | | C136-1168353513 | 1/8/2007 | 25,000 | DEPOSIT AT MORGAN STANLEY | From ASP for 1/1 distributions | Arielmgt |
| ASP to GCC | ASP - MS xx-x3021 | 1/8/2007 | (100,000) | - | WEGIER REDEMPTION FUNDS PAID | | 1562-1168353904 | 1/8/2007 | (100,000) | DEPOSITS AT BROKERS | 1/1 Dist - Wegier | Ascot_pa |
| ASP to GCC | GCC - MS xx-x3007 | 1/8/2007 | - | 100,000 | WEGIER REDEMPTION FUNDS RECEIVED | | C136-1168353513 | 1/8/2007 | 100,000 | DEPOSIT AT MORGAN STANLEY | From ASP for 1/1 distributions | Arielmgt |
| ASP to GCC | ASP - MS xx-x3021 | 1/8/2007 | (210,000) | - | FROMME REDEMPTION FUNDS PAID | | 1562-1168353904 | 1/8/2007 | (210,000) | DEPOSITS AT BROKERS | 1/1 Dist - Fromme | Ascot_pa |
| ASP to GCC | GCC - MS xx-x3007 | 1/8/2007 | - | 210,000 | FROMME REDEMPTION FUNDS RECEIVED | | C136-1168353513 | 1/8/2007 | 210,000 | DEPOSIT AT MORGAN STANLEY | From ASP for 1/1 distributions | Arielmgt |
| ASP to GCC | ASP - MS xx-x3021 | 7/9/2007 | (4,000) | - | 7/1 DISTRIBUTION FUNDS PAID | | 172E-1184081251 | 7/9/2007 | (4,000) | DEPOSITS AT BROKERS | 7/1 Dist - KS Family | Ascot_pa |
| ASP to GCC | GCC - MS xx-x3007 | 7/9/2007 | - | 4,000 | 7/1 DISTRIBUTION FUNDS RECEIVED | | C936-1184081023 | 7/9/2007 | 4,000 | DEPOSIT AT MORGAN STANLEY | From ASP for 7/1 Dist check | Arielmgt |
| ASP to GCC | ASP - MS xx-x3021 | 7/9/2007 | (6,000) | - | 7/1 DISTRIBUTION FUNDS PAID | | 172E-1184081251 | 7/9/2007 | (6,000) | DEPOSITS AT BROKERS | 7/1 Dist - Goldonson IRA | Ascot_pa |
| ASP to GCC | GCC - MS xx-x3007 | 7/9/2007 | - | 6,000 | 7/1 DISTRIBUTION FUNDS RECEIVED | | C936-1184081023 | 7/9/2007 | 6,000 | DEPOSIT AT MORGAN STANLEY | From ASP for 7/1 Dist check | Arielmgt |
| ASP to GCC | ASP - MS xx-x3021 | 7/9/2007 | (20,000) | - | 7/1 DISTRIBUTION FUNDS PAID | | 172E-1184081251 | 7/9/2007 | (20,000) | DEPOSITS AT BROKERS | 7/1 Dist - Haar | Ascot_pa |
| ASP to GCC | GCC - MS xx-x3007 | 7/9/2007 | - | 20,000 | 7/1 DISTRIBUTION FUNDS RECEIVED | | C936-1184081023 | 7/9/2007 | 20,000 | DEPOSIT AT MORGAN STANLEY | From ASP for 7/1 Dist check | Arielmgt |
| ASP to GCC | ASP - MS xx-x3021 | 7/9/2007 | (82,230) | - | 7/1 DISTRIBUTION FUNDS PAID | | 172E-1184081251 | 7/9/2007 | (82,230) | DEPOSITS AT BROKERS | 7/1 Dist - Horowitz | Ascot_pa |
| ASP to GCC | GCC - MS xx-x3007 | 7/9/2007 | - | 82,230 | 7/1 DISTRIBUTION FUNDS RECEIVED | | C936-1184081023 | 7/9/2007 | 82,230 | DEPOSIT AT MORGAN STANLEY | From ASP for 7/1 Dist check | Arielmgt |
| ASP to GCC | ASP - MS xx-x3021 | 7/9/2007 | (100,000) | - | 7/1 DISTRIBUTION FUNDS PAID | | 172E-1184081251 | 7/9/2007 | (100,000) | DEPOSITS AT BROKERS | 7/1 Dist - Wegier | Ascot_pa |
| ASP to GCC | GCC - MS xx-x3007 | 7/9/2007 | - | 100,000 | 7/1 DISTRIBUTION FUNDS RECEIVED | | C936-1184081023 | 7/9/2007 | 100,000 | DEPOSIT AT MORGAN STANLEY | From ASP for 7/1 Dist check | Arielmgt |
| ASP to GCC | ASP - MS xx-x3021 | 10/25/2007 | (6,000) | - | GOLDENSON 10/1 REDEMPTION - REDACTED1649 - REDACTED0618 FUNDS PAID | | 17D9-1193406925 | 10/25/2007 | (6,000) | DEPOSITS AT BROKERS | 10/1 Dist - Goldenson | Ascot_pa |
| ASP to GCC | GCC - MS xx-x3007 | 10/25/2007 | - | 6,000 | goldenson 10/1 redemption -REDACTED1649-REDACTED0618 FUNDS RECEIVED | | CE6B-1193406575 | 10/25/2007 | 6,000 | DEPOSIT AT MORGAN STANLEY | From ASP for Goldenson dist | Arielmgt |
| ASP to GCC | ASP - MS xx-x3021 | 1/3/2008 | (50,000) | - | 1/1 ASP DISTRIBUTION REDACTED2622 - REDACTED0618 FUNDS PAID | | 1859-1199460999 | 1/3/2008 | (50,000) | DEPOSITS AT BROKERS | 1/1 Dist - Haar | Ascot_pa |

**Transfers Between Merkin Funds Bank Accounts and GCC Bank Accounts**

*(Excluding Transfers Related to Fees and Operating Expense)*

| | | | | | | | Merkin Defendants' QuickBooks Records | | | | |

| Transfer Category | Merkin Fund / GCC Bank Account | Date | Outflow | Inflow | Description Per Bank Account Statement - AS REDACTED | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP to GCC | GCC - MS xx-x3007 | 1/3/2008 | - | 50,000 | 1/1 distribution -REDACTED2622-REDACTED0618 FUNDS RECEIVED | D18D-1199460311 | 1/3/2008 | 50,000 | DEPOSIT AT MORGAN STANLEY | ASP reimburse for 1/1 Dist | Arielmgt |
| ASP to GCC | ASP - MS xx-x3021 | 1/3/2008 | (100,000) | - | 1/1 ASP DISTRIBUTION REDACTED2623 - REDACTED0618 FUNDS PAID | 1859-1199460999 | 1/3/2008 | (100,000) | DEPOSITS AT BROKERS | 1/1 Dist - Weiger | Ascot_pa |
| ASP to GCC | GCC - MS xx-x3007 | 1/3/2008 | - | 100,000 | 1/1 asp distribution -REDACTED2623-REDACTED0618 FUNDS RECEIVED | D18D-1199460311 | 1/3/2008 | 100,000 | DEPOSIT AT MORGAN STANLEY | ASP reimburse for 1/1 Dist | Arielmgt |
| ASP to GCC | ASP - MS xx-x3021 | 1/3/2008 | (150,000) | - | 1/1 ASP DISTRIBUTION REDACTED2624 - REDACTED0618 FUNDS PAID | 1859-1199460999 | 1/3/2008 | (150,000) | DEPOSITS AT BROKERS | 1/1 Dist - Gordian Ltd | Ascot_pa |
| ASP to GCC | GCC - MS xx-x3007 | 1/3/2008 | - | 150,000 | 1/1 asp distribution -REDACTED2624-REDACTED0618 FUNDS RECEIVED | D18D-1199460311 | 1/3/2008 | 150,000 | DEPOSIT AT MORGAN STANLEY | ASP reimburse for 1/1 Dist | Arielmgt |
| ASP to GCC | ASP - MS xx-x3021 | 4/9/2008 | (100,000) | - | REDACTED0070 - REDACTED0618 FUNDS PAID | 19C1-1207838165 | 4/9/2008 | (100,000) | DEPOSITS AT BROKERS | 4/1 Dist - Rosner | Ascot_pa |
| ASP to GCC | GCC - MS xx-x3007 | 4/9/2008 | - | 100,000 | REDACTED0070-REDACTED0618 FUNDS RECEIVED | D5A3-1207838071 | 4/9/2008 | 100,000 | DEPOSIT AT MORGAN STANLEY | ASP reimburse for 4/1 dist | Arielmgt |
| ASP to GCC | ASP - MS xx-x3021 | 4/9/2008 | (18,000) | - | REDACTED0071 - REDACTED0618 FUNDS PAID | 19C1-1207838165 | 4/9/2008 | (18,000) | DEPOSITS AT BROKERS | 4/1 Dist - Horowitz | Ascot_pa |
| ASP to GCC | GCC - MS xx-x3007 | 4/9/2008 | - | 18,000 | REDACTED0071-REDACTED0618 FUNDS RECEIVED | D5A3-1207838071 | 4/9/2008 | 18,000 | DEPOSIT AT MORGAN STANLEY | ASP reimburse for 4/1 dist | Arielmgt |
| ASP to GCC | ASP - MS xx-x3021 | 7/9/2008 | (100,000) | - | REDACTED0277 - REDACTED0618 FUNDS PAID | 1A80-1215698538 | 7/9/2008 | (100,000) | DEPOSITS AT BROKERS | 7/1 Dist - Wegier | Ascot_pa |
| ASP to GCC | GCC - MS xx-x3007 | 7/9/2008 | - | 100,000 | REDACTED0277-REDACTED0618 FUNDS RECEIVED | D98A-1215698456 | 7/9/2008 | 100,000 | DEPOSIT AT MORGAN STANLEY | From ASP - Wegier dist | Arielmgt |
| ASP to GCC | ASP - MS xx-x3021 | 10/8/2008 | (20,730) | - | REDACTED5428 - REDACTED0618 FUNDS PAID | 1B34-1223568398 | 10/8/2008 | (20,730) | DEPOSITS AT BROKERS | 10/1 Dist - Horowitz | Ascot_pa |
| ASP to GCC | GCC - MS xx-x3007 | 10/8/2008 | - | 20,730 | REDACTED5428-REDACTED0618 FUNDS RECEIVED | DCF8-1223568328 | 10/8/2008 | 20,730 | DEPOSIT AT MORGAN STANLEY | From ASP for Horowitz 10/1 Dist | Arielmgt |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Total Ascot Partners to GCC* | | | **$ (19,111,831)** | **$ 19,111,831** | | | | | | | |
| Less: Expenses included in 1/31/2001 transfer[1] | | | 50,000 | (50,000) | | | | | | | |
| *Revised Total Ascot Partners to GCC* | | | **$ (19,061,831)** | **$ 19,061,831** | | | | | | | |

*Gabriel Capital to GCC*

| Transfer Category | Merkin Fund / GCC Bank Account | Date | Outflow | Inflow | Description Per Bank Account Statement - AS REDACTED | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GC to GCC | GC - MS xx-x3003 | 8/31/1998 | (1,080) | - | TRF REDACTED3003 TO REDACTED3007 PART 2673 08/04 FUNDS PAID | *Transaction not found in QuickBooks* | | | | | |
| GC to GCC | GC - MS xx-x3007 | 8/31/1998 | - | 1,080 | TRF REDACTED3003 TO REDACTED3007 PART 2673 08/04 FUNDS RECEIVED | *Transaction not found in QuickBooks* | | | | | |
| GC to GCC | GC - MS xx-x3003 | 11/10/1998 | (10,500) | - | TRF REDACTED3003 S/B REDACTED3007 FUNDS PAID | *Transaction not found in QuickBooks* | | | | | |
| GC to GCC | GCC - MS xx-x3007 | 11/10/1998 | - | 10,500 | TRF REDACTED3003 S/B REDACTED3007 FUNDS RECEIVED | 4429-910724551 | 11/10/1998 | 10,500 | DEPOSIT AT MORGAN STANLEY | REC FROM GC - PACEYENET | Arielmgt |
| GC to GCC | GC - MS xx-x3003 | 8/10/1999 | (16,123) | - | TRF REDACTED3003 TO REDACTED3007 FUNDS PAID | *Transaction not found in QuickBooks* | | | | | |
| GC to GCC | GCC - MS xx-x3007 | 8/10/1999 | - | 16,123 | TRF REDACTED3003 TO REDACTED3007 FUNDS RECEIVED | *Transaction not found in QuickBooks* | | | | | |
| GC to GCC | GC - MS xx-x3003 | 4/5/2001 | (404,000) | - | Transfer to REDACTED3007 | B8F-988212018 [2] | 4/25/2001 | (404,000) | DEPOSIT MSCO/GS/OTHER | TO GCC | Gabriel_ |
| GC to GCC | GCC - MS xx-x3007 | 4/5/2001 | - | 404,000 | TRANSFER MONEY TO REDACTED3007 | 6B3C-988204482 [2] | 4/25/2001 | 1,000,000 | DEPOSIT AT MORGAN STANLEY | FROM AF/GC | Arielmgt |
| GC to GCC | GC - MS xx-x3003 | 10/1/2002 | (200,000) | - | REICO PAYDOWN FUNDS PAID | F34-1034278811 | 10/7/2002 | (200,000) | DEPOSIT MSCO/GS/OTHER | TO GCC - RENCO | Gabriel_ |
| GC to GCC | GCC - MS xx-x3007 | 10/1/2002 | - | 200,000 | REICO PAYDOWN FUNDS RECEIVED | 8186-1034274284 | 10/10/2002 | 200,000 | DEPOSIT AT MORGAN STANLEY | FROM GCLP | Arielmgt |

**EXHIBIT 11.2**

**Transfers Between Merkin Funds Bank Accounts and GCC Bank Accounts**

*(Excluding Transfers Related to Fees and Operating Expense)*

| Transfer Category | Merkin Fund / GCC Bank Account | Date | Outflow | Inflow | Description Per Bank Account Statement - AS REDACTED | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GC to GCC | GC - MS xx-x3003 | 10/15/2002 | (500,000) | - | RENCO PYMT PARTIAL FUNDS PAID | F3C-1035466719 | 10/24/2002 | (500,000) | DEPOSIT MSCO/GS/OTHER | TO GCC | Gabriel_ |
| GC to GCC | GCC - MS xx-x3007 | 10/15/2002 | - | 500,000 | RENCO PYMT PARTIAL FUNDS RECEIVED | 827C-1035466000 | 10/24/2002 | 500,000 | DEPOSIT AT MORGAN STANLEY | FROM GCLP - 10/15 | Arielmgt |
| GC to GCC | GCC - MS xx-x3003 | 2/23/2004 | (400,000) | - | TRANS PER CLIENT (MW) FUNDS PAID | 127E-1077833469 | 2/2/2004 | (400,000) | DEPOSIT MSCO/GS/OTHER | PYMNT TO GCC | Gabriel_ |
| GC to GCC | GCC - MS xx-x3007 | 2/23/2004 | - | 400,000 | TRANS PER CLIENT (MW) FUNDS RECEIVED | 9516-1077830319 | 2/26/2004 | 400,000 | DEPOSIT AT MORGAN STANLEY | FROM GCLP | Arielmgt |
| GC to GCC | GC - MS xx-x3003 | 1/10/2006 | (859,497) | - | 1/1/06 GC DIST FUNDS PAID | 1882-1136988265 | 1/10/2006 | (859,497) | DEPOSIT MSCO/GS/OTHER | 1/1/06 Dist - Stackman | Gabriel_ |
| GC to GCC | GCC - MS xx-x3007 | 1/10/2006 | - | 859,497 | 01/01/06 GC DIST FUNDS RECEIVED | B0F0-1136990060 | 1/10/2006 | 859,497 | DEPOSIT AT MORGAN STANLEY | From GC for 1/1/06 Dist | Arielmgt |
| GC to GCC | GC - MS xx-x3003 | 5/30/2006 | (115,167) | - | TRANSFER FUNDS FUNDS PAID | 1A0F-1148999377 | 5/30/2006 | (115,167) | DEPOSIT MSCO/GS/OTHER | Final Payout - Stackman (to gcc) | Gabriel_ |
| GC to GCC | GCC - MS xx-x3007 | 5/30/2006 | - | 115,167 | TRANSFER FUNDS FUNDS RECEIVED | B74C-1149084332 | 5/30/2006 | 115,167 | DEPOSIT AT MORGAN STANLEY | Stackman reimburse from GC | Arielmgt |
| GC to GCC | GC - MS xx-x3003 | 4/9/2008 | (50,000) | - | REDACTED0072 - REDACTED0618 FUNDS PAID | 2250-1207837299 | 4/9/2008 | (50,000) | DEPOSIT MSCO/GS/OTHER | 4/1 Dist - P. Ross | Gabriel_ |
| GC to GCC | GCC - MS xx-x3007 | 4/9/2008 | - | 50,000 | REDACTED0072-REDACTED0618 FUNDS RECEIVED | D5A3-1207838071 | 4/9/2008 | 50,000 | DEPOSIT AT MORGAN STANLEY | GC reimburse for 4/1 dist | Arielmgt |
| GC to GCC | GC - MS xx-x3003 | 12/11/2008 | (189,607) | - | REDACTED0975 - REDACTED0618 FUNDS PAID | 2460-1229107282 | 12/11/2008 | (189,607) | DEPOSIT MSCO/GS/OTHER | Wire to GCC - ARI Shareholders | Gabriel_ |
| GC to GCC | GCC - MS xx-x3007 | 12/11/2008 | - | 189,607 | REDACTED0975-REDACTED0618 FUNDS RECEIVED | DFD1-1229107427 | 12/11/2008 | 189,607 | DEPOSIT AT MORGAN STANLEY | ARI Shareholder funds | Arielmgt |

*Total Gabriel Capital to GCC*  $ (2,745,975) $ 2,745,975

Less: Expenses included in 4/5/2001 transfer[2]  97,800  (97,800)

*Revised Total Gabriel Capital to GCC*  $ (2,648,175) $ 2,648,175

**GCC to Ariel Fund**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GCC to AF | GCC - MS xx-x3007 | 1/8/1999 | (4,500,000) | - | TRF REDACTED3007 TO REDACTED3001 FUNDS PAID | 48C9-919721237 | 1/29/1999 | (4,500,000) | DEPOSIT AT MORGAN STANLEY | SENT TO AF | Arielmgt |
| GCC to AF | AF - MS xx-x3001 | 1/8/1999 | - | 4,500,000 | TRF REDACTED3007 TO REDACTED3001 FUNDS RECEIVED | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | GCC - MS xx-x3007 | 4/1/1999 | (2,101) | - | TRF REDACTED3007 TO REDACTED3001 FUNDS PAID | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | AF - MS xx-x3001 | 4/1/1999 | - | 2,101 | TRF REDACTED3007 TO REDACTED3001 FUNDS RECEIVED | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | GCC - MS xx-x3007 | 11/11/1999 | (965) | - | TRF REDACTED3007 TO REDACTED3001 FUNDS PAID | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | AF - MS xx-x3001 | 11/11/1999 | - | 965 | TRF REDACTED3007 TO REDACTED3001 FUNDS RECEIVED | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | GCC - MS xx-x3007 | 11/18/1999 | (1,320) | - | TRF REDACTED3007 TO REDACTED3001 FUNDS PAID | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | AF - MS xx-x3001 | 11/18/1999 | - | 1,320 | TRF REDACTED3007 TO REDACTED3001 FUNDS RECEIVED | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | GCC - MS xx-x3007 | 11/30/1999 | (27,989) | - | TRF REDACTED3007 TO REDACTED3001 FUNDS PAID | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | AF - MS xx-x3001 | 11/30/1999 | - | 27,989 | TRF REDACTED3007 TO REDACTED3001 FUNDS RECEIVED | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | GCC - MS xx-x3007 | 1/21/2000 | (38,859) | - | TRF REDACTED3007 TO REDACTED3001 FUNDS PAID | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | AF - MS xx-x3001 | 1/21/2000 | - | 38,859 | TRF REDACTED3007 TO REDACTED3001 FUNDS RECEIVED | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | GCC - MS xx-x3007 | 2/11/2000 | (1,303) | - | TRF REDACTED3007 TO REDACTED3001 FUNDS PAID | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | AF - MS xx-x3001 | 2/11/2000 | - | 1,303 | TRF REDACTED3007 TO REDACTED3001 FUNDS RECEIVED | *Transaction not found in QuickBooks* | | | | | |

Merkin Defendants' QuickBooks Records

**EXHIBIT 11.2**

**Transfers Between Merkin Funds Bank Accounts and GCC Bank Accounts**
*(Excluding Transfers Related to Fees and Operating Expense)*

| Transfer Category | Merkin Fund / GCC Bank Account | Date | Outflow | Inflow | Description Per Bank Account Statement - AS REDACTED | | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GCC to AF | GCC - MS xx-x3007 | 2/18/2000 | (13,801) | - | TRF REDACTED3007 TO REDACTED3001 FUNDS PAID | | 58BE-951243449 | 2/22/2000 | (13,801) | DEPOSIT AT MORGAN STANLEY | RENCO INT TO GC | Arielmgt |
| GCC to AF | AF - MS xx-x3001 | 2/18/2000 | - | 13,801 | TRF REDACTED3007 TO REDACTED3001 FUNDS RECEIVED | | | | | | | |
| GCC to AF | GCC - MS xx-x3007 | 3/9/2000 | (294,824) | - | TRF REDACTED3007 TO REDACTED3001 FUNDS PAID | | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | AF - MS xx-x3001 | 3/9/2000 | - | 294,824 | TRF REDACTED3007 TO REDACTED3001 FUNDS RECEIVED | | AC0-953760683 | 3/22/2000 | 294,824 | DEPOSIT MSCO/GS/OTHER | SB INTEREST REC'D | Ariel_fu |
| GCC to AF | GCC - MS xx-x3007 | 3/24/2000 | (1,379) | - | TRF REDACTED3007 TO REDACTED3001 FUNDS PAID | | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | AF - MS xx-x3001 | 3/24/2000 | - | 1,379 | TRF REDACTED3007 TO REDACTED3001 FUNDS RECEIVED | | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | GCC - MS xx-x3007 | 8/3/2000 | (1,228) | - | TRF FDS AS PER LOA DIV SHANGHAI GROWTH | | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | AF - MS xx-x3001 | 8/3/2000 | - | 1,228 | Transfer : PER LOA DIV SHANGHAI GROWTH | | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | GCC - MS xx-x3007 | 9/21/2000 | (12,446) | - | TRF FDS AS PER LOA DIV HK | | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | AF - MS xx-x3001 | 9/21/2000 | - | 12,446 | TRF FDS AS PER LOA DIV HK | | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | GCC - MS xx-x3007 | 4/25/2001 | (430) | - | TRANSFER FDS FR REDACTED3007 TO REDACTED3001 | | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | AF - MS xx-x3001 | 4/25/2001 | - | 430 | TRANSFER FDS FR REDACTED3007 TO REDACTED3001 | | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | GCC - MS xx-x3007 | 5/30/2001 | (596,000) | - | JRL PER LOA - RELATED PARTY BALANCES FUNDS PAID | | 6CDC-991323896 | 5/31/2001 | 596,000 | REC - ARIEL FUND | PAY BALANCE | Arielmgt |
| GCC to AF | AF - MS xx-x3001 | 5/30/2001 | - | 596,000 | JRL PER LOA - RELATED PARTY BALANCES FUNDS RECEIVED | | E2D-991324094 | 5/31/2001 | 596,000 | DEPOSIT MSCO/GS/OTHER | FROM GCC | Ariel_fu |
| GCC to AF | GCC - MS xx-x3007 | 9/19/2001 | (4,172) | - | XFER PER LOA FUNDS PAID | | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | AF - MS xx-x3001 | 9/19/2001 | - | 4,172 | XFER PER LOA FUNDS RECEIVED | | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | GCC - MS xx-x3007 | 10/16/2001 | (4,172) | - | XFER PER LOA/SHINTRON CHECK FUNDS PAID | | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | AF - MS xx-x3001 | 10/16/2001 | - | 4,172 | XFER PER LOA/SHINTRON CHECK FUNDS RECEIVED | | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | GCC - MS xx-x3007 | 1/10/2002 | (4,172) | - | XFER PER LOA/SHINTRON FUNDS PAID | | 79B7-1017336790 | 1/31/2002 | 4,172 | REC - ARIEL FUND | SHINTRON TO AF | Arielmgt |
| GCC to AF | AF - MS xx-x3001 | 1/10/2002 | - | 4,172 | XFER Per LOA/Shintron Funds Received | | *Transaction not found in QuickBooks* | | | | | |
| GCC to AF | GCC - MS xx-x3007 | 9/30/2004 | (96,334) | - | B/T ACCOUNTS FUNDS PAID | | 9D83-1096640103 | 9/30/2004 | (96,334) | DEPOSIT AT MORGAN STANLEY | PAYMENT OF RELATED PARTY BALANCES | Arielmgt |
| GCC to AF | AF - MS xx-x3001 | 9/30/2004 | - | 96,334 | B/T ACCOUNTS FUNDS RECEIVED | | *Transaction not found in QuickBooks* | | | | | |

*Total GCC to Ariel Fund*   $ (5,601,494)  $ 5,601,494

*GCC to Ascot Partners*

| GCC to ASP | GCC - MS xx-x3007 | 4/8/1999 | (5,000,000) | - | TRF REDACTED3007 TO REDACTED3021 FUNDS PAID | | *Transaction not found in QuickBooks* | | | | | |
| GCC to ASP | ASP - MS xx-x3021 | 4/8/1999 | - | 5,000,000 | TRF REDACTED3007 TO REDACTED3021 FUNDS RECEIVED | | 3CB-924544938 | 4/19/1999 | 5,000,000 | DEPOSITS AT BROKERS | DSTRAUS ADV | Ascot_pa |
| GCC to ASP | GCC - MS xx-x3007 | 10/2/2000 | (3,500,000) | - | TRF FDS AS PER LOA | | 6297-971789219 | 10/5/2000 | (3,500,000) | DEPOSIT AT MORGAN STANLEY | ADVANCE TO ASP | Arielmgt |
| GCC to ASP | GCC - MS xx-x3021 | 10/2/2000 | - | 3,500,000 | TRF FDS AS PER LOA | | 5D9-971790315 | 10/2/2000 | 3,500,000 | DEPOSITS AT BROKERS | FROM GCC | Ascot_pa |
| GCC to ASP | GCC - MS xx-x3007 | 1/11/2001 | (700,000) | - | TRF FDS AS PER LOA | | 6750-980873924 | 1/30/2001 | (700,000) | DEPOSIT AT MORGAN STANLEY | TO ASCOT - ADVANCE | Arielmgt |

**EXHIBIT 11.2**

**Transfers Between Merkin Funds Bank Accounts and GCC Bank Accounts**

*(Excluding Transfers Related to Fees and Operating Expenese)*

| Transfer Category | Merkin Fund / GCC Bank Account | Date | Outflow | Inflow | Description Per Bank Account Statement - AS REDACTED | | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Merkin Defendants' QuickBooks Records** | | | | | |
| GCC to ASP | ASP - MS xx-x3021 | 1/11/2001 | - | 700,000 | TRF FDS AS PER LOA | | 656-980876569 | 1/5/2001 | 700,000 | DEPOSITS AT BROKERS | FROM GCC | Ascot_pa |
| GCC to ASP | GCC - MS xx-x3007 | 12/31/2002 | (88,000) | - | AS PER LOA 12/31/02 FUNDS PAID | | 8598-1041343660 | 12/31/2002 | (88,000) | DEPOSIT AT MORGAN STANLEY | JEM/LKM TRUSTS TO ASP | Arielmgt |
| GCC to ASP | GCC - MS xx-x3021 | 12/31/2002 | - | 88,000 | AS PER LOA 12/31/02 FUNDS RECEIVED | | 9BC-1041343097 | 12/31/2002 | 44,000 | DEPOSITS AT BROKERS | 1/1 FROM LKM TRUST | Ascot_pa |
| GCC to ASP | ASP - MS xx-x3007 | 1/6/2003 | (150,000) | - | REDACTED3007-REDACTED3021 AS PER LOA 1/6/03 FUNDS PAID | | 86B1-1044289412 | 1/6/2003 | (150,000) | DEPOSIT AT MORGAN STANLEY | TO SOLOVITCHIK - ASCOT INVESTMENT | Arielmgt |
| GCC to ASP | ASP - MS xx-x3021 | 1/6/2003 | - | 150,000 | REDACTED3007-REDACTED3021 AS PER LOA 1/6/03 FUNDS RECEIVED | | 9E6-1044297393 | 1/31/2003 | 150,000 | DEPOSITS AT BROKERS | 1/4 SOLOVITCHIK | Ascot_pa |
| GCC to ASP | GCC - MS xx-x3007 | 9/24/2003 | (162,500) | - | AMEND 9/24 WIRE PERCLIENT (MA) FUNDS PAID | | 8FCF-1064936707 | 9/30/2003 | (162,500) | DEPOSIT AT MORGAN STANLEY | JEM TO SEVIN ROSEN VII | Arielmgt |
| GCC to ASP | ASP - MS xx-x3021 | 9/24/2003 | - | 162,500 | AMEND 9/24 WIRE PER CLIENT (MA) FUNDS RECEIVED | | *Transaction not found in QuickBooks* | | | | | |
| GCC to ASP | GCC - MS xx-x3007 | 10/30/2003 | (400,000) | - | TRANS PER CLIENT (MA) FUNDS PAID | | 90F3-1067614964 | 10/31/2003 | (400,000) | DEPOSIT AT MORGAN STANLEY | TO ASP - PAY BALANCE | Arielmgt |
| GCC to ASP | ASP - MS xx-x3021 | 10/30/2003 | - | 400,000 | TRANS PER CLIENT (MA) FUNDS RECEIVED | | C05-1067615930 | 10/31/2003 | 400,000 | DEPOSITS AT BROKERS | FROM GCC | Ascot_pa |
| GCC to ASP | GCC - MS xx-x3007 | 12/29/2003 | (12,000) | - | TRANS PER CLIENT (MA) FUNDS PAID | | 934B-1072831495 | 12/30/2003 | 12,000 | REC - J. EZRA MERKIN | JEM & LKM 2003 GIFT TO 1992 TRUSTS | Arielmgt |
| GCC to ASP | ASP - MS xx-x3021 | 12/29/2003 | - | 12,000 | TRANS PER CLIENT (MA) FUNDS RECEIVED | | C28-1073073267 | 12/31/2003 | 6,000 | DEPOSITS AT BROKERS | 1/1/04 FROM LKM 92 TRST | Ascot_pa |
| GCC to ASP | GCC - MS xx-x3007 | 12/31/2003 | (5,000,000) | - | CASH TRSF FUNDS PAID | | *Transaction not found in QuickBooks* | | | | | |
| GCC to ASP | ASP - MS xx-x3021 | 12/31/2003 | - | 5,000,000 | CASH TRSF FUNDS RECEIVED | | *Transaction not found in QuickBooks* | | | | | |
| GCC to ASP | GCC - MS xx-x3007 | 7/29/2004 | (50,000) | - | TRANS PER CLIENT (MA) FUNDS PAID | | 9B75-1091456090 | 7/30/2004 | (50,000) | DEPOSIT AT MORGAN STANLEY | JEM TO ASP - QUINTON LOAN | Arielmgt |
| GCC to ASP | ASP - MS xx-x3021 | 7/29/2004 | - | 50,000 | TRANS PER CLIENT (MA) FUNDS RECEIVED | | E05-1091456500 | 7/30/2004 | 50,000 | DEPOSITS AT BROKERS | 7/1 FROM QUINTON - JEM | Ascot_pa |
| GCC to ASP | GCC - MS xx-x3007 | 12/29/2004 | (40,600) | - | JOURNALS BETWEEN ACCOUNTS FUNDS PAID | | A0FA-1104352772 | 12/29/2004 | (40,600) | DEPOSIT AT MORGAN STANLEY | GIFT TO KIDS - TO ASP | Arielmgt |
| GCC to ASP | ASP - MS xx-x3021 | 12/29/2004 | - | 40,600 | JOURNALS BETWEEN ACCOUNTS FUNDS RECEIVED | | EA6-1104354487 | 12/29/2004 | 40,600 | DEPOSITS AT BROKERS | 1/05 FROM JEM & LKM 1992 TRUST | Ascot_pa |
| GCC to ASP | GCC - MS xx-x3007 | 12/29/2005 | (32,000) | - | TRANSFER BETWEEN ACCOUNT FUNDS PAID | | B0AE-1135882714 | 12/29/2005 | (32,000) | DEPOSIT AT MORGAN STANLEY | 1/1/06 Subscriptions - ASP (Trusts) | Arielmgt |
| GCC to ASP | ASP - MS xx-x3021 | 12/29/2005 | - | 32,000 | TRANSFER BETWEEN ACCOUNT FUNDS RECEIVED | | 1188-1135951797 | 12/29/2005 | 32,000 | DEPOSITS AT BROKERS | 1/1/06 Cont - JEM/LKM Trusts | Ascot_pa |
| GCC to ASP | GCC - MS xx-x3007 | 1/18/2006 | (61,343) | - | SOLOVEITCHIK ASP CONT FUNDS PAID | | B17E-1137680487 | 1/18/2006 | (61,343) | DEPOSIT AT MORGAN STANLEY | Cerb Asia II to Soloveitchik - ASP Cont | Arielmgt |
| GCC to ASP | ASP - MS xx-x3021 | 1/18/2006 | - | 61,343 | SOLOVEITCHIK ASP CONT FUNDS RECEIVED | | 125F-1137680543 | 1/18/2006 | 61,343 | DEPOSITS AT BROKERS | 1/06 Cont - Soloveitchik | Ascot_pa |
| GCC to ASP | GCC - MS xx-x3007 | 12/27/2006 | (48,000) | - | LKM 2006 GIFT FUNDS PAID | | C0C1-1167315334 | 12/27/2006 | (48,000) | DEPOSIT AT MORGAN STANLEY | LKM 2006 Gift (to ASP) | Arielmgt |
| GCC to ASP | ASP - MS xx-x3021 | 12/27/2006 | - | 48,000 | LKM 2006 GIFT FUNDS RECEIVED | | 14CC-1167317987 | 12/27/2006 | 48,000 | DEPOSITS AT BROKERS | 1/1/07 Cont - Merkin Trust | Ascot_pa |
| GCC to ASP | GCC - MS xx-x3007 | 12/27/2006 | (48,000) | - | JEM 2006 GIFT FUNDS PAID | | C0C1-1167315334 | 12/27/2006 | (48,000) | DEPOSIT AT MORGAN STANLEY | JEM 2006 Gift (to ASP) | Arielmgt |
| GCC to ASP | ASP - MS xx-x3021 | 12/27/2006 | - | 48,000 | JEM 2006 GIFT FUNDS RECEIVED | | 14CC-1167317987 | 12/27/2006 | 48,000 | DEPOSITS AT BROKERS | 1/1/07 Cont - Merkin Trust | Ascot_pa |

*Total GCC to Ascot Partners*          $   (15,292,443)  $   15,292,443

*GCC to Gabriel Capital*

| GCC to GC | GCC - MS xx-x3007 | 4/1/1999 | (1,424) | - | TRF REDACTED3007 TO REDACTED3003 FUNDS PAID | | *Transaction not found in QuickBooks* | | | | | |
| GCC to GC | GC - MS xx-x3003 | 4/1/1999 | - | 1,424 | TRF REDACTED3007 TO REDACTED3003 FUNDS RECEIVED | | *Transaction not found in QuickBooks* | | | | | |

**EXHIBIT 11.2**

**Transfers Between Merkin Funds Bank Accounts and GCC Bank Accounts**
*(Excluding Transfers Related to Fees and Operating Expense)*

| Transfer Category | Merkin Fund / GCC Bank Account | Date | Outflow | Inflow | Description Per Bank Account Statement - AS REDACTED | | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Merkin Defendants' QuickBooks Records** | | | | | | |
| GCC to GC | GCC - MS xx-x3007 | 11/11/1999 | (654) | - | TRF REDACTED3007 TO REDACTED3003 FUNDS PAID | | *Transaction not found in QuickBooks* | | | | | |
| GCC to GC | GC - MS xx-x3003 | 11/11/1999 | - | 654 | TRF REDACTED3007 TO REDACTED3003 FUNDS RECEIVED | | *Transaction not found in QuickBooks* | | | | | |
| GCC to GC | GCC - MS xx-x3007 | 11/18/1999 | (895) | - | TRF REDACTED3007 TO REDACTED3003 FUNDS PAID | | *Transaction not found in QuickBooks* | | | | | |
| GCC to GC | GC - MS xx-x3003 | 11/18/1999 | - | 895 | TRF REDACTED3007 TO REDACTED3003 FUNDS RECEIVED | | *Transaction not found in QuickBooks* | | | | | |
| GCC to GC | GCC - MS xx-x3007 | 11/30/1999 | (18,972) | - | TRF REDACTED3007 TO REDACTED3003 FUNDS PAID | | *Transaction not found in QuickBooks* | | | | | |
| GCC to GC | GC - MS xx-x3003 | 11/30/1999 | - | 18,972 | TRF REDACTED3007 TO REDACTED3003 FUNDS RECEIVED | | *Transaction not found in QuickBooks* | | | | | |
| GCC to GC | GCC - MS xx-x3007 | 1/18/2000 | (10,000,000) | - | TRF REDACTED3007 TO REDACTED3003 FUNDS PAID | | 5839-950037977 | 2/8/2000 | (10,000,000) | DEPOSIT AT MORGAN STANLEY | RENCO TO GABRIEL CAPITAL 1/18/00 | Arielmgt |
| GCC to GC | GC - MS xx-x3003 | 1/18/2000 | - | 10,000,000 | TRF REDACTED3007 TO REDACTED3003 FUNDS RECEIVED | | 844-951259776 | 1/3/2000 | 10,000,000 | DEPOSIT MSCO/GS/OTHER | FROM RENCO | Gabriel_ |
| GCC to GC | GCC - MS xx-x3007 | 1/21/2000 | (26,341) | - | TRF REDACTED3007 TO REDACTED3003 FUNDS PAID | | *Transaction not found in QuickBooks* | | | | | |
| GCC to GC | GC - MS xx-x3003 | 1/21/2000 | - | 26,341 | TRF REDACTED3007 TO REDACTED3003 FUNDS RECEIVED | | *Transaction not found in QuickBooks* | | | | | |
| GCC to GC | GCC - MS xx-x3007 | 2/11/2000 | (883) | - | TRF REDACTED3007 TO REDACTED3003 FUNDS PAID | | *Transaction not found in QuickBooks* | | | | | |
| GCC to GC | GC - MS xx-x3003 | 2/11/2000 | - | 883 | TRF REDACTED3007 TO REDACTED3003 FUNDS RECEIVED | | *Transaction not found in QuickBooks* | | | | | |
| GCC to GC | GCC - MS xx-x3007 | 2/18/2000 | (2,336) | - | TRF REDACTED3003 TO REDACTED3003 FUNDS PAID | | 58BE-951243449 | 2/22/2000 | (2,336) | DEPOSIT AT MORGAN STANLEY | RENCO INT DUE ASP | Arielmgt |
| GCC to GC | GCC - MS xx-x3003 | 2/18/2000 | - | 2,336 | TRF REDACTED3003 TO REDACTED3003 FUNDS RECEIVED | | 4F0-951250814 | 2/3/2000 | 2,336 | DEPOSITS AT BROKERS | INT INC - RENCO | Ascot_pa |
| GCC to GC | GCC - MS xx-x3007 | 3/9/2000 | (182,120) | - | TRF REDACTED3007 TO REDACTED3003 FUNDS PAID | | 8B5-953760971 | 3/22/2000 | (182,120) | LOAN RECEIVABLE - ARIEL | SB INT RECD - 3/9/00 | Gabriel_ |
| GCC to GC | GC - MS xx-x3003 | 3/9/2000 | - | 182,120 | TRF REDACTED3007 TO REDACTED3003 FUNDS RECEIVED | | 8B5-953760971 | 3/22/2000 | 182,120 | DEPOSIT MSCO/GS/OTHER | SB INTEREST REC'D | Gabriel_ |
| GCC to GC | GCC - MS xx-x3007 | 3/24/2000 | (935) | - | TRF REDACTED3007 TO REDACTED3003 FUNDS PAID | | *Transaction not found in QuickBooks* | | | | | |
| GCC to GC | GC - MS xx-x3003 | 3/24/2000 | - | 935 | TRF REDACTED3007 TO REDACTED3003 FUNDS RECEIVED | | *Transaction not found in QuickBooks* | | | | | |
| GCC to GC | GCC - MS xx-x3007 | 4/10/2000 | (5,250,000) | - | TRF FUNDS AS PER LOA REF REICO LOAN | | 5AE2-955458362 | 4/11/2000 | (5,250,000) | DEPOSIT AT MORGAN STANLEY | TO GC - RENCO LOAN | Arielmgt |
| GCC to GC | GC - MS xx-x3003 | 4/10/2000 | - | 5,250,000 | TRF FDS AS PER LOA REF REICO LOAN | | 8D7-955458592 | 4/11/2000 | 5,250,000 | DEPOSIT MSCO/GS/OTHER | FROM GCC - RENCO | Gabriel_ |
| GCC to GC | GCC - MS xx-x3007 | 9/5/2000 | (2,000,000) | - | TRF FDS AS PER LOA | | 61EF-970078317 | 9/9/2000 | (2,000,000) | DEPOSIT AT MORGAN STANLEY | TO GC LP 9/1 | Arielmgt |
| GCC to GC | GC - MS xx-x3003 | 9/5/2000 | - | 2,000,000 | TRF FDS AS PER LOA | | 9D6-970070840 | 9/1/2000 | 2,000,000 | DEPOSIT MSCO/GS/OTHER | FROM GCC | Gabriel_ |
| GCC to GC | GCC - MS xx-x3007 | 9/21/2000 | (8,436) | - | TRF FDS AS PER LOA DIV HK | | *Transaction not found in QuickBooks* | | | | | |
| GCC to GC | GC - MS xx-x3003 | 9/21/2000 | - | 8,436 | TRF FDS AS PER LOA DIV HK | | *Transaction not found in QuickBooks* | | | | | |
| GCC to GC | GCC - MS xx-x3007 | 10/30/2000 | (3,686) | - | TRF FDS AS PER LOA RENCO INT | | 635E-973004198 | 10/31/2000 | (3,686) | DEPOSIT AT MORGAN STANLEY | PYMNT OF RENCO INT | Arielmgt |
| GCC to GC | GC - MS xx-x3003 | 10/30/2000 | - | 3,686 | TRF FDS AS PER LOA RENCO INT | | A17-973005255 | 10/31/2000 | 3,686 | DEPOSIT MSCO/GS/OTHER | RENCO INTEREST | Gabriel_ |
| GCC to GC | GCC - MS xx-x3007 | 4/25/2001 | (291) | - | TRANSFER FDS FR REDACTED3007 TO REDACTED3003 | | *Transaction not found in QuickBooks* | | | | | |
| GCC to GC | GC - MS xx-x3003 | 4/25/2001 | - | 291 | TRANSFER FDS FR REDACTED3007 TO REDACTED3003 | | *Transaction not found in QuickBooks* | | | | | |
| GCC to GC | GCC - MS xx-x3007 | 9/19/2001 | (2,828) | - | XFER PER LOA FUNDS PAID | | *Transaction not found in QuickBooks* | | | | | |
| GCC to GC | GC - MS xx-x3003 | 9/19/2001 | - | 2,828 | XFER PER LOA FUNDS RECEIVED | | *Transaction not found in QuickBooks* | | | | | |

**EXHIBIT 11.2**

**Transfers Between Merkin Funds Bank Accounts and GCC Bank Accounts**
*(Excluding Transfers Related to Fees and Operating Expenses)*

| Transfer Category | Merkin Fund / GCC Bank Account | Date | Outflow | Inflow | Description Per Bank Account Statement - AS REDACTED | | TxnID | TxnDate | Amount | QuickBooks Account | Memo | Fund / Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Merkin Defendants' QuickBooks Records** | | |
| GCC to GC | GCC - MS xx-x3007 | 10/15/2001 | (4,000,000) | - | RENCO LOAN | | 72CA-1004457490 | 10/16/2001 | (4,000,000) | DEPOSIT AT MORGAN STANLEY | RENCO TO GC LP | Arielmgt |
| GCC to GC | GC - MS xx-x3003 | 10/15/2001 | - | 4,000,000 | Renco Loan | | CC6-1004385376 | 10/15/2001 | 4,000,000 | DEPOSIT MSCO/GS/OTHER | FROM RENCO | Gabriel_ |
| GCC to GC | GC - MS xx-x3007 | 10/16/2001 | (2,828) | - | XFER PER LOA/SHINTRON CHECK FUNDS PAID | | *Transaction not found in QuickBooks* | | | | | |
| GCC to GC | GC - MS xx-x3003 | 10/16/2001 | - | 2,828 | XFER PER LOA/SHINTRON CHECK FUNDS RECEIVED | | *Transaction not found in QuickBooks* | | | | | |
| GCC to GC | GCC - MS xx-x3007 | 12/31/2001 | (7,753,913) | - | XFER PER LOA/PAY OFF RESCO LOAN FUNDS PAID | | 75F1-1009807411 | 12/31/2001 | (7,753,913) | DEPOSIT AT MORGAN STANLEY | JEM - RENCO LOAN PAYDOWN - GCLP | Arielmgt |
| GCC to GC | GC - MS xx-x3003 | 12/31/2001 | - | 7,753,913 | XFER PER LOA/PAY OFF RESCO LOAN FUNDS RECEIVED | | D14-1009807686 | 12/31/2001 | 7,753,913 | DEPOSIT MSCO/GS/OTHER | PAYDOWN OF RENCO LOAN | Gabriel_ |
| GCC to GC | GCC - MS xx-x3007 | 1/10/2002 | (2,828) | - | XFER PER LOA/SHINTRON FUNDS PAID | | 79B7-1017336790 | 1/31/2002 | 2,828 | REC - GABRIEL CAPITAL | SHINTRON TO GC | Arielmgt |
| GCC to GC | GC - MS xx-x3003 | 1/10/2002 | - | 2,828 | XFER PER LOA/SHINTRON CHECK FUNDS RECEIVED | | *Transaction not found in QuickBooks* | | | | | |
| GCC to GC | GCC - MS xx-x3007 | 9/6/2002 | (500,000) | - | GOTHAM CREDIT FUNDS PAID | | 8032-1031585353 | 9/9/2002 | (500,000) | DEPOSIT AT MORGAN STANLEY | JEM TO GOTHAM CREDIT | Arielmgt |
| GCC to GC | GC - MS xx-x3003 | 9/6/2002 | - | 500,000 | GOTHAM CREDIT FUNDS RECEIVED | | EF4-1031586032 | 9/3/2002 | 500,000 | DEPOSIT MSCO/GS/OTHER | GOTHAM PIGGY-BACK - JEM | Gabriel_ |
| GCC to GC | GCC - MS xx-x3007 | 10/24/2002 | (700,000) | - | REF:MSCO WIRE TRANSFER. FUNDS PAID | | 8298-1035569999 | 10/25/2002 | (700,000) | DEPOSIT AT MORGAN STANLEY | TO GC LP | Arielmgt |
| GCC to GC | GC - MS xx-x3003 | 10/24/2002 | - | 700,000 | REF: MSCO WIRE TRANSFER FUNDS RECEIVED | | F4C-1035563977 | 10/25/2002 | 700,000 | DEPOSIT MSCO/GS/OTHER | FROM GCC | Gabriel_ |
| GCC to GC | GCC - MS xx-x3007 | 11/13/2002 | (25,850) | - | FROM REDACTED3007 TO REDACTED3003 FUNDS PAID | | 8362-1037815840 | 11/14/2002 | (25,850) | DEPOSIT AT MORGAN STANLEY | PAY GCLP - RENCO INT | Arielmgt |
| GCC to GC | GC - MS xx-x3003 | 11/13/2002 | - | 25,850 | FROM REDACTED3007 TO REDACTED3003 FUNDS RECEIVED | | F5A-1037816308 | 11/20/2002 | 25,850 | DEPOSIT MSCO/GS/OTHER | RENCO LOAN INT | Gabriel_ |
| GCC to GC | GCC - MS xx-x3007 | 12/31/2002 | (97,823) | - | INTESCO BALANCES ASPER LOA12/31/02 FUNDS PAID | | 8598-1041343660 | 12/31/2002 | (97,823) | DEPOSIT AT MORGAN STANLEY | INTERCO BALANCE | Arielmgt |
| GCC to GC | GC - MS xx-x3003 | 12/31/2002 | - | 97,823 | INTESCO BALANCES ASPER LOA 12/31/02 FUNDS RECEIVED | | *Transaction not found in QuickBooks* | | | | | |
| GCC to GC | GCC - MS xx-x3007 | 10/1/2003 | (100,000) | - | ICE //Pay acquisitio n fund fou FUNDS PAID | | 8FF8-1066059996 | 10/13/2003 | (100,000) | DEPOSIT AT MORGAN STANLEY | JEM TO ACQUISITION FUND FOUR | Arielmgt |
| GCC to GC | GC - MS xx-x3003 | 10/1/2003 | - | 100,000 | ICE // RECEIVE FROM FUNDS RECEIVED | | 118F-1066065804 | 10/1/2003 | 100,000 | DEPOSIT MSCO/GS/OTHER | 10/1 FROM LEA EISENBERG | Gabriel_ |
| GCC to GC | GCC - MS xx-x3007 | 2/25/2004 | (400,000) | - | RE:BTWEEN ACCOUNTS FUNDS PAID | | 9516-1077830319 | 2/26/2004 | (400,000) | DEPOSIT AT MORGAN STANLEY | TO GCLP | Arielmgt |
| GCC to GC | GC - MS xx-x3003 | 2/25/2004 | - | 400,000 | RE: BETWEEN ACCOUNTS FUNDS RECEIVED | | 127E-1077833469 | 2/2/2004 | 400,000 | DEPOSIT MSCO/GS/OTHER | RECEIVED FROM GCC | Gabriel_ |
| GCC to GC | GCC - MS xx-x3007 | 4/10/2006 | (750,000) | - | 4/1 J HARRIS FUNDS PAID | | *Transaction not found in QuickBooks* | | | | | |
| GCC to GC | GC - MS xx-x3003 | 4/10/2006 | - | 750,000 | 4/1 J HARRIS FUNDS RECEIVED | | 19A0-1144763003 | 4/10/2006 | 750,000 | DEPOSIT MSCO/GS/OTHER | 4/1 Cont - J. Harris | Gabriel_ |
| GCC to GC | GCC - MS xx-x3007 | 4/10/2006 | (750,000) | - | 4/1 K HARRIS FUNDS PAID | | *Transaction not found in QuickBooks* | | | | | |
| GCC to GC | GC - MS xx-x3003 | 4/10/2006 | - | 750,000 | 4/1 K HARRIS FUNDS RECEIVED | | 19A0-1144763003 | 4/10/2006 | 750,000 | DEPOSIT MSCO/GS/OTHER | 4/1 Cont - K. Harris | Gabriel_ |
| **Total GCC to Gabriel Capital** | | | **$ (32,583,042)** | **$ 32,583,042** | | | | | | | | |

[1] Based on the Merkin Defendants' QuickBooks records related to this transaction, $50,000 of the $750,000 transfer from Ascot Partners to GCC was related to expenses, and is therefore excluded from the total transfers from Ascot Partners to GCC.

[2] Based on the Merkin Defendants' QuickBooks records related to this transaction, $97,800 of the $404,000 transfer from Gabriel Capital to GCC was related to expenses, and is therefore excluded from the total transfers from Gabriel Capital to GCC.

# EXHIBIT 13

EXHIBIT 13

## Summary of Subsequent Transfers from Ascot Partners

### *SINCE DECEMBER 2003* [1]

| Merkin Defendant | Tracing Method | | | | | Exhibit |
| --- | --- | --- | --- | --- | --- | --- |
| | LIFO | FIFO | LIBR | Restated LIBR | Proportionality | |
| Ascot Fund | $ 81,120,927 | $ 76,365,000 | $ 73,255,395 | $ 93,615,000 | $ 80,439,874 | 13.1 |
| Ariel Fund | $ - | $ 150,000 | $ - | $ 300,000 | $ 79,060 | 13.2 |
| Gabriel Capital | $ 118,000 | $ 418,000 | $ 919,972 | $ 2,630,910 | $ 757,381 | 13.3 |
| GCC* | $ 53,966,328 | $ 53,862,332 | $ 52,516,121 | $ 64,696,449 | $ 54,512,709 | 13.4 |
| **Total:** | $ 135,205,256 | $ 130,795,332 | $ 126,691,488 | $ 161,242,358 | $ 135,789,024 | |
| * To GCC MS Account | $ 53,827,469 | $ 52,213,978 | $ 51,221,358 | $ 62,356,217 | $ 53,259,675 | |
| To GCC JPMC Account | $ 138,859 | $ 1,648,354 | $ 1,294,763 | $ 2,340,232 | $ 1,253,034 | |
| | $ 53,966,328 | $ 53,862,332 | $ 52,516,121 | $ 64,696,449 | $ 54,512,709 | |
| Portion related to fees[2] | $ 48,473,696 | $ 46,637,220 | $ 45,141,029 | $ 56,521,450 | $ 47,340,743 | |

### *TWO YEAR PERIOD* [3]

| Merkin Defendant | Tracing Method | | | | | Exhibit |
| --- | --- | --- | --- | --- | --- | --- |
| | LIFO | FIFO | LIBR | Restated LIBR | Proportionality | |
| Ascot Fund | $ 21,081,296 | $ 33,365,000 | $ 29,064,189 | $ 33,365,000 | $ 25,984,614 | 13.1 |
| Ariel | $ - | $ - | $ - | $ - | $ - | 13.2 |
| Gabriel | $ - | $ - | $ - | $ - | $ - | 13.3 |
| GCC** | $ 11,405,779 | $ 12,051,196 | $ 9,356,021 | $ 17,756,812 | $ 11,546,306 | 13.4 |
| **Total:** | $ 32,487,075 | $ 45,416,196 | $ 38,420,211 | $ 51,121,812 | $ 37,530,921 | |
| ** To GCC MS Account | $ 11,266,920 | $ 10,402,842 | $ 8,061,258 | $ 15,416,580 | $ 10,293,273 | |
| To GCC JPMC Account | $ 138,859 | $ 1,648,354 | $ 1,294,763 | $ 2,340,232 | $ 1,253,034 | |
| | $ 11,405,779 | $ 12,051,196 | $ 9,356,021 | $ 17,756,812 | $ 11,546,306 | |
| Portion related to fees[2] | $ 10,903,034 | $ 10,887,171 | $ 8,432,437 | $ 15,092,833 | $ 10,238,324 | |

[1] The first Initial Transfer from BLMIS that I traced to the Ascot Partners MS Account was on December 2, 2003. *See* **Exhibit 10**.

[2] *See* **Section XI** of the report. *See also* **Exhibit 17**.

[3] The Two Year Period is the period between and including December 11, 2006 and February 28, 2009.

*Note: Any differences due to rounding.*

# EXHIBIT 13.1

**Subsequent Transfers from Ascot Partners to Ascot Fund**

| FTI ID | Date | Amount | Ascot Fund Bank Account | Bates Reference Ascot Fund Bank Account Statement | Description Per Morgan Stanley Account Statement - AS REDACTED | Description Per Ascot Fund Bank Account Statement | Memo Per Ascot Partners QuickBooks | TxnID per Ascot Partners QuickBooks | Memo Per Ascot Fund QuickBooks | TxnID per Ascot Fund QuickBooks | Subsequent Transfer Amounts [1] | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| ASC769 | 4/2/2004 | 14,500,000 | Ascot Fund LTD - MeesPierson / Fortis xx8336 | GCC-P 0831849 | PAYMENT OF FUNDS TO ASCOT FUND LTD FUNDS PAID | ASCOT PARTNERS, L.P. | 4/1 ASCOT FUND | D47-1082142852 | 4/1 REDEMPTION FROM ASCOT LP | 928-1082140608 | - | - | - | - | - |
| ASC771 | 4/14/2004 | 2,250,000 | Ascot Fund LTD - MeesPierson / Fortis xx8336 | GCC-P 0831849 | ICE // PAY FUNDS PAID | MORGAN STANLEY AND CO IN | 4/1 ASCOT FUND | D47-1082142852 | 4/1 REDEMPTION FROM ASCOT LP | 928-1082140608 | - | - | - | - | - |
| ASC813 | 7/8/2004 | 38,000,000 | Ascot Fund LTD - MeesPierson / Fortis xx8336 | GCC-P 0866304 | PAYMENT OF FUNDS TO ASCOT FUND LTD. FUNDS PAID | ASCOT PARTNERS, L.P. | 7/1 TO ASCOT FUND | DD8-1089379081 | 7/1 REDEMPTION FROM FEEDER | 97E-1089378913 | - | - | - | - | - |
| ASC913 | 1/6/2005 | 5,000,000 | Ascot Fund LTD - MeesPierson / Fortis xx8336 | GCC-P 0859358 | ICE // PAY ASCOT FUNDS PAID | ASCOT PARTNERS, L.P. | 1/1/05 TO ASCOT FUND | EF6-1105570039 | 1/1/05 REDEEM FROM ASCOT LP | A1C-1105556043 | - | - | - | - | - |
| ASC1043 | 10/26/2005 | 1,230,000 | Ascot Fund LTD - MeesPierson / Fortis xx8336 | Bank Statement Not Available | ICE // PAY FORTIS PRIME FUND S FUNDS PAID | n/a | 10/1 Due to Ascot Fund | 1147-1130419248 | Wire from ASP | B35-1130421495 | - | - | - | - | - |
| ASC1112 | 1/6/2006 | 17,250,000 | Ascot Fund LTD - MeesPierson / Fortis xx8336 | Bank Statement Not Available | ICE // PAY FORTIS PRIME FUND S FUNDS PAID | n/a | 1/1/06 Dist - Ascot Fund | 1206-1136837279 | 1/1/06 Dist Ascot Partners | B74-1136901206 | 17,250,000 | - | 1,401,574 | 17,250,000 | 13,523,668 |
| ASC1156 | 4/10/2006 | 43,000,000 | Ascot Fund LTD - MeesPierson / Fortis xx8336 | Bank Statement Not Available | ICE // PAY FORTIS PRIME FUND S FUNDS PAID | n/a | 4/1 Dist - Ascot Fund | 1308-1144763985 | 4/1 Redemption from Ascot Partners | BEF-1144853804 | 42,789,631 | 43,000,000 | 42,789,631 | 43,000,000 | 40,931,592 |
| ASC1198 | 7/6/2006 | 23,000,000 | Ascot Fund LTD - MeesPierson / Fortis xx8336 | Bank Statement Not Available | ICE // PAY FORTIS PRIME FUNDS FUNDS PAID | n/a | 7/1 Dist - Ascot Fund | 13C8-1152286850 | Redemption from ASP | C73-1152713579 | - | - | - | - | - |
| ASC1231 | 10/5/2006 | 7,000,000 | Ascot Fund LTD - MeesPierson / Fortis xx8336 | Bank Statement Not Available | ICE // PAY FORTIS PRIME FUNDS FUNDS PAID | n/a | 10/1 Dist - Ascot Fund | 146F-1160147237 | 10/1 Redemption from Ascot Partners | CCC-1160406444 | - | - | - | - | - |
| ASC1283 | 1/4/2007 | 12,750,000 | Ascot Fund LTD - MeesPierson / Fortis xx8336 | Bank Statement Not Available | ICE // PAY FORTIS PRIME FUNDS FUNDS PAID | n/a | 1/1 Dist - Ascot Fund | 1525-1168009542 | 1/1 Withdrawal from Ascot Partners | D26-1168010518 | - | - | - | - | - |
| ASC1320 | 4/3/2007 | 12,800,000 | Ascot Fund LTD - MeesPierson / Fortis xx8336 | Bank Statement Not Available | ICE // PAY FORTIS PRIME FUNDS FUNDS PAID | n/a | 4/1 Dist - Ascot Fund | 1623-1175701108 | 4/1 Redemption fr Ascot Partners | D8F-1176213155 | - | - | - | - | - |
| ASC1380 | 7/5/2007 | 3,700,000 | Ascot Fund LTD - MeesPierson / Fortis xx8336 | Bank Statement Not Available | ICE // PAY FORTIS PRIME FUNDS FUNDS PAID | n/a | 7/1 Dist - ASF | 170E-1183734447 | 7/1 Redemption from ASP | DD9-1183993714 | - | - | - | - | - |
| ASC1451 | 1/2/2008 | 13,750,000 | Ascot Fund LTD - MeesPierson / Fortis xx8336 | Bank Statement Not Available | U.S. DOLLARS FUNDS PAID | n/a | 1/1 DIST - ASCOT FUND | 183C-1199375756 | 1/1 ASP Redemption | E8D-1199480843 | 13,750,000 | 13,750,000 | 13,750,000 | 13,750,000 | 13,740,750 |
| ASC1498 | 2/14/2008 | 75,000 | Ascot Fund LTD - MeesPierson / Fortis xx8336 | Bank Statement Not Available | U.S. DOLLARS FUNDS PAID | n/a | To ASF (due from) | 1956-1203086334 | From ASP (Due to ASP) | F0F-1203086140 | 15,889 | 75,000 | 15,889 | 75,000 | 68,524 |
| ASC1574 | 7/3/2008 | 11,000,000 | Ascot Fund LTD - MeesPierson / Fortis xx8336 | Bank Statement Not Available | U.S. DOLLARS FUNDS PAID | n/a | 7/1 Dist - Ascot Fund | 1A76-1215440540 | 7/1 Redeem - Ascot Partners | F69-1215611687 | 7,315,407 | 11,000,000 | 11,000,000 | 11,000,000 | 7,776,416 |
| ASC1588 | 9/5/2008 | 40,000 | Ascot Fund LTD - Morgan Stanley xx-x3026 | Bank Statement Not Available | REDACTED0521 - REDACTED0618 FUNDS PAID | n/a | Wire back to ASF | 1AE7-1220971894 | Wire back from Fortis less due to ASP | F9C-1220971789 | - | 40,000 | - | 40,000 | 27,364 |
| ASC1598 | 10/1/2008 | 8,500,000 | Ascot Fund LTD - MeesPierson / Fortis xx8336 | Bank Statement Not Available | U.S. DOLLARS FUNDS PAID | n/a | 10/1 Dist - ASF | 1B09-1222952701 | 10/1 Redeem - ASP | FAE-1223473020 | - | 8,500,000 | 4,298,300 | 8,500,000 | 4,371,560 |
| | | $ 213,845,000 | | | | | | | | | $ 81,120,927 | $ 76,365,000 | $ 73,255,395 | $ 93,615,000 | $ 80,439,874 |

[1] The transactions in the Ascot Partners MS Account from December 2003 through February 2009 and the results of my analyses of these transactions using the five tracing methods are set forth in an Excel spreadsheet titled "Ascot Partners MS Account Activity and Analysis," which is attached as **Exhibit 12**.

# EXHIBIT 13.2

**Subsequent Transfers from Ascot Partners to Ariel Fund**

| FTI ID | Date | Amount | Ariel Fund Bank Account | Bates Reference Ariel Fund Bank Account | Description Per Morgan Stanley Account Statement | Description Per Ariel Fund Bank Account Statement | Memo Per Ascot Partners QuickBooks | TxnID per Ascot Partners QuickBooks | Memo Per Ariel Fund QuickBooks | TxnID per Ariel Fund QuickBooks | | Subsequent Transfer Amounts [1] | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| ASC709 | 1/7/2004 | 14,200,000 | Ariel Fund LTD - Morgan Stanley xx-x3001 | MSYSAF0000567 | CASH TRSF FUNDS PAID | CASH TRSF FUNDS RECEIVED | TO MADOFF | C9F-1074711190 | 1/1 MADOFF REALLOCATION | 1533-1074714641 | - | - | - | - | - |
| ASC821 | 8/3/2004 | 6,000,000 | Ariel Fund LTD - Morgan Stanley xx-x3001 | MSYSAF0000684 | FUNDING AF ACCT FUNDS PAID | FUNDING AF ACCT FUNDS RECEIVED | 8/1 CAPITAL REALLOCATION | E0A-1092318103 | 8/1 CAPITAL RE-ALLOCATION | 16BF-1092317184 | - | - | - | - | - |
| ASC1004 | 7/5/2005 | 150,000 | Ariel Fund LTD - MeesPierson / Fortis xx8131 | GCC-P 0764269 | ICE // PAY ARIEL FUND LTD FUNDS PAID | ASCOT PARTNERS, LP | 7/1 Dist - Eisenberg PSP | 1064-1121112700 | 7/1 Cont - Lea Eisenberg PSP | 1980-1120842622 | - | - | - | - | - |
| ASC1083 | 1/4/2006 | 150,000 | Ariel Fund LTD - MeesPierson / Fortis xx8131 | Bank Statement Not Available | ICE // PAY FORTIS PRIME FD CAYM FUNDS PAID | n/a | 1/1/06 Dist - Elkins PSP | 11C8-1136469495 | 1/1/06 Cont - Ascot Partners | 1BD5-1136815072 | - | 150,000 | - | 150,000 | 77,870 |
| ASC1093 | 1/5/2006 | 150,000 | Ariel Fund LTD - MeesPierson / Fortis xx8131 | Bank Statement Not Available | ICE // PAY FORTIS PRIME FUND C FUNDS PAID | n/a | 1/1/06 Dist - Lea PSP | 11DF-1136556684 | 1/1/06 Cont - ASP | 1BDA-1136829550 | - | - | - | 150,000 | 1,190 |
| | | $ 20,650,000 | | | | | | | | | $ - | $ 150,000 | $ - | $ 300,000 | $ 79,060 |

[1] The transactions in the Ascot Partners MS Account from December 2003 through February 2009 and the results of my analyses of these transactions using the five tracing methods are set forth in an Excel spreadsheet titled "Ascot Partners MS Account Activity and Analysis," which is attached as **Exhibit 12**.

# EXHIBIT 13.3

**Subsequent Transfers from Ascot Partners to Gabriel Capital**

| FTI ID | Date | Amount | Gabriel Capital Bank Account | Bates Reference Gabriel Capital Bank Account | Description Per Morgan Stanley Account Statement - AS REDACTED | Description Per Gabriel Capital Bank Account Statement - AS REDACTED | Memo Per Ascot Partners QuickBooks | TxnID per Ascot Partners QuickBooks | Memo Per Gabriel Capital QuickBooks | TxnID per Gabriel Capital QuickBooks | Subsequent Transfer Amounts [1] | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| ASC706 | 1/6/2004 | 600,000 | Gabriel Capital LP - Morgan Stanley xxx3003 | MSYSAF0002165 | CASH TRSF FUNDS PAID | CASH TRSF FUNDS RECEIVED | 1/1 MCNY | C63-1074710944 | 1/ MCNY | 120A-1074713375 | - | - | - | - | - |
| ASC710 | 1/7/2004 | 5,800,000 | Gabriel Capital LP - Morgan Stanley xxx3003 | MSYSAF0002165 | CASH TRSF FUNDS PAID | CASH TRSF FUNDS RECEIVED | TO MADOFF | C9F-1074711190 | FROM MADOFF REALLOCATION | 121D-1074713421 | - | - | - | - | - |
| ASC751 | 4/1/2004 | 200,000 | Gabriel Capital LP - Morgan Stanley xxx3003 | MSYSAF0002216 | ICE // PAY FUNDS PAID | ICE // RECEIVE FROM MADOFF | 4/1 BACON TRUST | D47-1082142852 | 4/1 FROM LEA EISENBERG | 12DB-1082141223 | - | - | - | - | - |
| ASC822 | 8/3/2004 | 5,000,000 | Gabriel Capital LP - Morgan Stanley xxx3003 | MSYSAF0002283 | FUNDING GC ACCT FUNDS PAID | FUNDING GC ACCT FUNDS RECEIVED | 8/1 CAPITAL REALLOCATION | E0A-1092318103 | 8/1 CAPITAL RE-ALLOCATION | 139C-1092317459 | - | - | - | - | - |
| ASC920 | 1/10/2005 | 750,000 | Gabriel Capital LP - Morgan Stanley xxx3003 | MSYSAF0002379 | FUNDING GC FUNDS PAID | FUNDING GC FUNDS RECEIVED | 1/1/05 TO GOOD LP - ADJ | EF6-1105570039 | 1/1/05 GOOD LP SUBSCRIBE | 1475-1105560358 | - | - | - | - | - |
| ASC921 | 1/10/2005 | 400,000 | Gabriel Capital LP - Morgan Stanley xxx3003 | MSYSAF0002379 | FUDNING ASCOT LP FUNDS PAID | FUNDING ASCOT LP FUNDS RECEIVED | 1/1/05 TO MORRIS SMITH NEW - ADJ | EF6-1105570039 | 1/1/05 MORRIS SMITH SUBSCRIBE | 1475-1105560358 | - | - | - | - | - |
| ASC980 | 7/1/2005 | 1,500,000 | Gabriel Capital LP - Morgan Stanley xxx3003 | MSYSAF0002535 | FDS TFR FUNDS PAID | FDS TFR FUNDS RECEIVED | 7/1 Dist - Fabrikant | 1047-1121112504 | 7/1 Cont - Fabrikant | 1637-1121110693 | - | - | - | - | - |
| ASC982 | 7/1/2005 | 4,000,000 | Gabriel Capital LP - Morgan Stanley xxx3003 | MSYSAF0002536 | FDS TFR FUNDS PAID | FDS TFR FUNDS RECEIVED | 7/1 Dist - Sandalwood B | 1047-1121112504 | 7/1 Cont - Sandalwood B | 1637-1121110693 | - | - | - | - | - |
| ASC984 | 7/1/2005 | 1,000,000 | Gabriel Capital LP - Morgan Stanley xxx3003 | MSYSAF0002536 | FDS TFR FUNDS PAID | FDS TFR FUNDS RECEIVED | 7/1 Dist - Sandalwood A | 1047-1121112504 | 7/1 Cont - Sandalwood A | 1637-1121110693 | - | - | - | - | - |
| ASC986 | 7/1/2005 | 500,000 | Gabriel Capital LP - Morgan Stanley xxx3003 | MSYSAF0002536 | FDS TFR FUNDS PAID | FDS TFR FUNDS RECEIVED | 7/1 Dist - D. Kahn | 1047-1121112504 | *Transaction not found in QuickBooks* | | - | - | - | - | - |
| ASC1000 | 7/5/2005 | 2,829,984 | Gabriel Capital LP - Morgan Stanley xxx3003 | MSYSAF0002536 | FROM ACCT REDACTED3021 TO ACCT REDACTED3003 FUNDS PAID | FROM ACCT REDACTED3021 TO ACCT REDACTED3003 FUNDS RECEIVED | 7/1 Dist - Korngold | 1064-1121112700 | 7/1 Cont - Korngold | 164E-1121111106 | - | - | - | - | - |
| ASC1037 | 10/5/2005 | 1,000,000 | Gabriel Capital LP - Morgan Stanley xxx3003 | MSYSAF0002608 | FABRIKANT TRANSFER FUNDS PAID | FABRIKANT TRANSFER FUNDS RECEIVED | 10/1 Dist - Fabrikant | 1116-1128605563 | 10/1 Cont - Fabrikant | 1742-1128604130 | - | - | - | - | - |
| ASC1038 | 10/5/2005 | 275,000 | Gabriel Capital LP - Morgan Stanley xxx3003 | MSYSAF0002608 | KAHN TRANSFER FUNDS PAID | KAHN TRANSFER FUNDS RECEIVED | 10/1 Dist - Kahn | 1116-1128605563 | 10/1 Cont - Kahn | 1742-1128604130 | - | - | - | - | - |
| ASC1058 | 12/28/2005 | 215,000 | Gabriel Capital LP - Morgan Stanley xxx3003 | MSYSAF0002659 | BRAVMANN B FUNDS PAID | BRAVMANN B FUNDS RECEIVED | 12/31/05 Dist - Bravmann B | 1188-1135951797 | 12/31/05 Dist - Bravmann B | 1188-1135951797 | - | 215,000 | - | 215,000 | 180,842 |
| ASC1059 | 12/28/2005 | 203,000 | Gabriel Capital LP - Morgan Stanley xxx3003 | MSYSAF0002658 | BRAVMANN A FUNDS PAID | BRAVMANN A FUNDS RECEIVED | 12/31/05 Dist - Bravmann A | 1188-1135951797 | 12/31/05 Dist - Bravmann A | 1188-1135951797 | 118,000 | 203,000 | 118,000 | 203,000 | 170,749 |
| ASC1090 | 1/5/2006 | 801,972 | Gabriel Capital LP - Morgan Stanley xxx3003 | MSYSAF0002683 | TRANSFER BETWEEN ACCOUNTS FUNDS PAID | TRANSFER BETWEEN ACCOUNTS FUNDS RECEIVED | 1/1/06 Dist - Prywes | 1DF-1136556684 | 1/1/06 Cont - Prywes | 1861-1136555577 | - | - | 801,972 | 801,972 | 401,787 |
| ASC1107 | 1/5/2006 | 1,000,000 | Gabriel Capital LP - Morgan Stanley xxx3003 | MSYSAF0002683 | TRANSFER BETWEEN ACCOUNTS FUNDS PAID | TRANSFER BETWEEN ACCOUNTS FUNDS RECEIVED | 1/1/06 Dist - KS Family | 1DF-1136556684 | 1/1/06 Cont - KS Family | 1861-1136555577 | - | - | - | 1,000,000 | 2,288 |
| ASC1108 | 1/5/2006 | 750,000 | Gabriel Capital LP - Morgan Stanley xxx3003 | MSYSAF0002683 | TRANSFER BETWEEN ACCOUNTS FUNDS PAID | TRANSFER BETWEEN ACCOUNTS FUNDS RECEIVED | 1/1/06 Dist - MCNY | 1DF-1136556684 | 1/1/06 Cont - MCNY | 1861-1136555577 | - | - | - | 410,938 | 1,716 |
| ASC1211 | 7/12/2006 | 25,000,000 | Gabriel Capital LP - Morgan Stanley xxx3003 | MSYSAF0002826 | TRANSFER FUNDS FUNDS PAID | TRANSFER FUNDS FUNDS RECEIVED | Wire to GC MDFF Investment | 13ED-1152798689 | Wire from ASP | 1AD3-1152798742 | - | - | - | - | - |
| ASC1234 | 10/5/2006 | 2,000,000 | Gabriel Capital LP - Morgan Stanley xxx3003 | MSYSAF0002895 | FROM ACCT REDACTED3021 TO ACCT REDACTED3003 FUNDS PAID | FROM ACCT REDACTED3021 TO ACCT REDACTED3003 FUNDS RECEIVED | 10/1 Dist - Sandalwood | 146F-1160147237 | 10/1 Cont - Sandalwood A (tr ASP) | 1BAC-1160145975 | - | - | - | - | - |
| ASC1235 | 10/5/2006 | 9,000,000 | Gabriel Capital LP - Morgan Stanley xxx3003 | MSYSAF0002895 | FROM ACCT REDACTED3021 TO ACCT REDACTED3003 FUNDS PAID | FROM ACCT REDACTED3021 TO ACCT REDACTED3003 FUNDS RECEIVED | 10/1 Dist - Sandalwood | 146F-1160147237 | 10/1 Cont - Sandalwood B (tr ASP) | 1BAC-1160145975 | - | - | - | - | - |
| ASC1382 | 7/5/2007 | 659,389 | Gabriel Capital LP - Morgan Stanley xxx3003 | MSYSAA0001582 | FROM REDACTED3021 TO REDACTED3003 - REDACTED4320 - REDACTED0618 FUNDS PAID | FROM REDACTED3003 - REDACTED4320 - REDACTED0618 FUNDS RECEIVED | 7/1 Dist - Levy Fam (to GC) | 170E-1183734447 | 7/1 Cont - Levy Fam (from ASP) | 1F85-1183733011 | - | - | - | - | - |
| ASC1383 | 7/5/2007 | 5,000,000 | Gabriel Capital LP - Morgan Stanley xxx3003 | MSYSAA0001582 | FROM REDACTED3021 TO REDACTED3003 - REDACTED4319 - REDACTED0618 FUNDS PAID | FROM REDACTED3003 - REDACTED4319 - REDACTED0618 FUNDS RECEIVED | 7/1 Dist - Sandalwood B (to GC) | 170E-1183734447 | 7/1 Cont - Sandalwood B (from ASP) | 1F85-1183733011 | - | - | - | - | - |
| ASC1385 | 7/9/2007 | 1,500,000 | Gabriel Capital LP - Morgan Stanley xxx3003 | MSYSAA0001583 | TRANSFER FUNDS FUNDS PAID | TRANSFER FUNDS FUNDS RECEIVED | *Transaction not found in QuickBooks* | | 7/1 Cont - Born | 1F99-1184080072 | - | - | - | - | - |
| ASC1386 | 7/9/2007 | 1,500,000 | Gabriel Capital LP - Morgan Stanley xxx3003 | MSYSAA0001583 | TRANSFER FUNDS FUNDS PAID | TRANSFER FUNDS FUNDS RECEIVED | *Transaction not found in QuickBooks* | | 7/1 Cont - Born Realty | 1F99-1184080072 | - | - | - | - | - |

Subsequent Transfers from Ascot Partners to Gabriel Capital

| FTI ID | Date | Amount | Gabriel Capital Bank Account | Bates Reference Gabriel Capital Bank Account | Description Per Morgan Stanley Account Statement - AS REDACTED | Description Per Gabriel Capital Bank Account Statement - AS REDACTED | Memo Per Ascot Partners QuickBooks | TxnID per Ascot Partners QuickBooks | Memo Per Gabriel Capital QuickBooks | TxnID per Gabriel Capital QuickBooks | | Subsequent Transfer Amounts [1] | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| ASC1420 | 10/5/2007 | 772,542 | Gabriel Capital LP - Morgan Stanley xx-x3003 | MSYSAA0001642 | FROM REDACTED3021 TO REDACTED3003 - REDACTED2559 - REDACTED0618 FUNDS PAID | FROM REDACTED3021 TO REDACTED3003 - REDACTED2559 - REDACTED0618 FUNDS RECEIVED | 10/1 Dist - Falk (to GC) | 17D2-1191856597 | 10/1 Cont - Falk (from ASP) | 2071-1191856381 | | - | - | - | - | - |
| ASC1421 | 10/5/2007 | 1,164,768 | Gabriel Capital LP - Morgan Stanley xx-x3003 | MSYSAA0001642 | FROM REDACTED3021 TO REDACTED3003 - REDACTED2558 - REDACTED0618 FUNDS PAID | FROM REDACTED3021 TO REDACTED3003 - REDACTED2559 - REDACTED0618 FUNDS RECEIVED | 10/1 Dist - Falk (to GC) | 17D2-1191856597 | 10/1 Cont - Falk (from ASP) | 2071-1191856381 | | - | - | - | - | - |
| | | $ 73,421,655 | | | | | | | | | $ 118,000 | $ 418,000 | $ 919,972 | $ 2,630,910 | $ 757,381 |

[1] The transactions in the Ascot Partners MS Account from December 2003 through February 2009 and the results of my analyses of these transactions using the five tracing methods are set forth in an Excel spreadsheet titled "Ascot Partners MS Account Activity and Analysis," which is attached as **Exhibit 12**.

# EXHIBIT 13.4

**Subsequent Transfers from Ascot Partners to GCC**

| FTI ID | Date | Amount | GCC Bank Account | BATES REFERENCE GCC Bank Account | Description Per Morgan Stanley Account Statement - AS REDACTED | Description Per GCC Bank Account Statement - AS REDACTED | Memo Per Ascot Partners QuickBooks | TxnID per Ascot Partners QuickBooks | Memo Per GCC QuickBooks | TxnID per GCC QuickBooks | GCC Fee [2] | Subsequent Transfer Amounts [1] | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| ASC640 | 12/2/2003 | 3,820,357 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023481 | TRANS PER CLIENT (MA) FUNDS PAID | TRANS PER CLIENT (MA) FUNDS RECEIVED | TO GCC - DIV W/H & 2003 FEE ADVANCE | C0E-1070910137 | FROM ASCOT LP - DIV W/H & FEE ADVANCE | 9258-1070909948 | Partial [3] | 3,820,357 | 3,817,888 | 3,817,888 | 3,820,357 | 3,818,471 |
| ASC641 | 12/15/2003 | 1,000,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023482 | TRANS PER CLIENT (MA) FUNDS PAID | TRANS PER CLIENT (MA) FUNDS RECEIVED | PARTIAL PYMNT OF 2003 MF TO GCC | C22-1072832486 | 2003 MF ADVANCE FROM ASP | 927C-1071501822 | ✔ | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 999,506 |
| ASC642 | 12/17/2003 | 100,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023482 | TRANS PER CLIENT (MA) FUNDS PAID | TRANS PER CLIENT (MA) FUNDS RECEIVED | PARTIAL PAYMENT OF 2003 MF TO GCC | C1C-1072135748 | 2003 MF FROM ASCOT | 9306-1072135668 | ✔ | 100,000 | 100,000 | 100,000 | 100,000 | 99,951 |
| ASC648 | 12/29/2003 | 1,000,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023482 | TRANS PER CLIENT (MA) FUNDS PAID | TRANS PER CLIENT (MA) FUNDS RECEIVED | 2003 MF ADVANCE TO GCC | C19-1071501630 | 2003 ASP MGMNT FEE | 934B-1072831495 | ✔ | 894,216 | 450,000 | 344,216 | 1,000,000 | 948,514 |
| ASC652 | 12/30/2003 | 11,082,045 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023483 | TRANSFER PER M. AUTERA FUNDS PAID | TRANSFER PER M. AUTERA FUNDS RECEIVED | PAYMENT OF 2003 MGMNT FEES TO GCC | C25-1072881130 | 2003 MGMNT FEE FROM ASCOT | 935A-1072879972 | ✔ | 10,172,045 | 11,082,045 | 10,172,045 | 11,079,643 | 9,755,187 |
| ASC653 | 12/30/2003 | 5,000,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023483 | FROM REDACTED3021 TO REDACTED0072 FUNDS PAID | FROM REDACTED3021 TO REDACTED0072 FUNDS RECEIVED | Transaction not found in QuickBooks | | Transaction not found in QuickBooks | | | 1,013,382 | 550,067 | 1,565,851 | - | 1,378,371 |
| ASC712 | 1/7/2004 | 115,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023500 | CASH TRSF FUNDS PAID | CASH TRSF FUNDS RECEIVED | 1/1 AUTERA | C63-1074710944 | JEM FROM MEA FOR CERBERUS ASIA II CALL | 9418-1074707500 | | - | - | - | - | - |
| ASC722 | 2/18/2004 | 91,923 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023509 | TRANS PER CLIENT (MA) FUNDS PAID | TRANS PER CLIENT (MA) FUNDS RECEIVED | PYMNT OF 2003 MF BALANCE | CA6-1077832277 | PYMNT OF BAL OF 2003 ASCOT MF | 9516-1077830319 | ✔ | - | - | - | - | - |
| ASC723 | 2/24/2004 | 1,500,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023509 | TRANS PER CLIENT (MA) FUNDS PAID | TRANS PER CLIENT (MA) FUNDS RECEIVED | Transaction not found in QuickBooks | | Transaction not found in QuickBooks | | | - | - | - | - | - |
| ASC741 | 3/31/2004 | 524,441 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023518 | TRANS PER CLIENT (MA) FUNDS PAID | TRANS PER CLIENT (MA) FUNDS RECEIVED | 1ST QTR EXP PYMNT | D32-1080836762 | EXP FROM ASP | 96EC-1080833017 | | - | - | - | - | - |
| ASC772 | 4/14/2004 | 1,300,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023526 | TRANS PER CLIENT (MA) FUNDS PAID | TRANS PER CLIENT (MA) FUNDS RECEIVED | MGMT FEE ADVANCE - 50% | D40-1082141481 | JEM FROM ASP - MGMNT FEE DRAW | 9718-1082124046 | ✔ | - | - | - | - | - |
| ASC773 | 4/15/2004 | 100,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023527 | TRANS PER CLIENT (MA) FUNDS PAID | TRANS PER CLIENT (MA) FUNDS RECEIVED | MGMNT FEE ADVANCE - 50% | D40-1082141481 | JEM FROM ASP MGMNT FEE DRAW | 9718-1082124046 | ✔ | - | - | - | - | - |
| ASC778 | 5/4/2004 | 1,150,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023534 | 2004 FEE (MA) FUNDS PAID | 2004 FEE (MA) FUNDS RECEIVED | MF ADVANCE TO JEM | D88-1084371314 | ASP FEE ADVANCE | 97ED-1084369142 | | - | - | - | - | - |
| ASC779 | 5/18/2004 | 317,281 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023535 | INTERCO BALANCES (MA) FUNDS PAID | INTERCO BALANCES (MA) FUNDS RECEIVED | PAY BALANCE GCC | D90-1084997714 | RECD BAL | 989C-1084995574 | | - | - | - | - | - |
| ASC781 | 6/1/2004 | 800,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023544 | REDACTED3003-REDACTED3021 FUNDS PAID | REDACTED3021 FUNDS RECEIVED | MF ADVANCE TO GP | DA5-1087566382 | 2004 FEE ADVANCE - ASCOT LP | 99E1-1087566568 | ✔ | - | - | - | - | - |
| ASC784 | 6/24/2004 | 10,000 | Gabriel Capital Corporation JPMC xxx-xx2994 | GCC-P 0832012 | ICE // PAY GABRIEL CAPITAL CORP FUNDS PAID | CHIPS Credit VIA: CITIBANK /0008 B/O: ASCOT PARTNERS, L.P. ATTN: EZR NEW YORK NY 100222605 USA REF: NBNF = GABRIEL CAPITAL CORPORATI ON NEW YORK NY 10022-/AC-REDACTED29 94 ORG=/038230215 NEW YORK NY 10022 2605 USA OGB =/REDACTED0774 1221 AVE OF SSN: REDACTED7882 | TO GCC | DB0-1088607691 | FROM ASP | 9A66-1088608109 | | - | - | - | - | - |
| ASC793 | 6/30/2004 | 100,000 | Gabriel Capital Corporation JPMC xxx-xx2994 | GCC-P 0832012 | ICE // PAY GABRIEL CAPITAL CORP FUNDS PAID | CHIPS Credit VIA: CITIBANK /0008 B/O: ASCOT PARTNERS, L.P. ATTN: EZR NEW YORK NY 100222605 USA REF: NBNF = GABRIEL CAPITAL CORPORATI ON NEW YORK NY 10022-/AC-REDACTED29 94 ORG=/038230215 NEW YORK NY 10022 2605 USA OGB =/REDACTED0774 1221 AVE OF SSN: REDACTED1482 | JEM 2004 MF ADVANCE - PAID GCC | DB7-1088612375 | JEM FROM ASP - MF DRAW | 9A6D-1088611926 | ✔ | - | - | - | - | - |
| ASC815 | 7/13/2004 | 517,943 | Gabriel Capital Corporation JPMC xxx-xx2994 | GCC-P 0832118 | ICE // PAY GABRIEL CAPITAL COR FUNDS PAID | CHIPS Credit VIA: CITIBANK /0008 B/O: ASCOT PARTNERS, L.P. ATTN: EZR NEW YORK NY 100222605 USA REF: NBNF = GABRIEL CAPITAL CORPORATI ON NEW YORK NY 10022-/AC-REDACTED29 94 ORG =/038230215 NEW YORK NY 10022 2605 USA OGB=/REDACTED0774 1221 AVE OF SSN: REDACTED0926 | PYMNT OF BALANCE | DDF-1090963403 | FROM ASP - DIV W/H PYMNT | 9B31-1090961673 | | - | - | - | - | - |
| ASC823 | 8/10/2004 | 170,932 | Gabriel Capital Corporation JPMC xxx-xx2994 | GCC-P 0832134 | ICE // PAY GABRIEL CAPITAL CORP FUNDS PAID | CHIPS Credit VIA: CITIBANK /0008 B/O: ASCOT PARTNERS, L.P. ATTN: EZR NEW YORK NY 100222605 USA REF: NBNF = GABRIEL CAPITAL CORPORATI ON NEW YORK NY 10022-/AC-REDACTED29 94 ORG=/038230215 NEW YORK NY 10022 2605 USA OGB=/REDACTED96 77 ORG=/038230215 NEW YORK NY 10022 2605 USA OGB=/REDACTED0774 1221 AVE OF SSN: REDACTED0805 | PAY GCC FOR DIV W/H | E1D-1095104598 | FROM ASP - DIV W/H | 9BB0-1092316358 | | - | - | - | - | - |
| ASC825 | 9/9/2004 | 1,300,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023559 | BETWEEN ACCOUNTS FUNDS PAID | BETWEEN ACCOUNTS FUNDS RECEIVED | MGMNT FEE ADVANCE TO JEM | E21-1095275139 | FROM JEM - 2004 ASP MGMT FEE ADVANCE | 9D01-1095275540 | ✔ | - | - | - | - | - |

**Subsequent Transfers from Ascot Partners to GCC**

| FTI ID | Date | Amount | GCC Bank Account | BATES REFERENCE GCC Bank Account | Description Per Morgan Stanley Account Statement - AS REDACTED | Description Per GCC Bank Account Statement - AS REDACTED | Memo Per Ascot Partners QuickBooks | TxnID per Ascot Partners QuickBooks | Memo Per GCC QuickBooks | TxnID per GCC QuickBooks | GCC Fee[2] | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASC828 | 9/27/2004 | 300,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023559 | FUNDING ARIEL FUNDS PAID | FUNDING ARIEL FUNDS RECEIVED | MF ADVANCE TO JEM - VIA GCC | E27-1096404834 | JEM FROM ASP MF | 9D68-1096402877 | ✔ | - | - | - | - | - |
| ASC835 | 9/30/2004 | 137,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023559 | B/T ACCOUNTS FUNDS PAID | B/T ACCOUNTS FUNDS RECEIVED | 2004 MF ADVANCE PYMNT | E2D-1096642587 | 2004 ASP MF AND PAYABLE BALANCE | 9D83-1096640103 | ✔ | - | - | - | - | - |
| ASC849 | 10/22/2004 | 500,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023566 | JOURNALS ASCOT TO GABRIEL FUNDS PAID | JOURNALS ASCOT TO GABRIEL FUNDS RECEIVED | 2004 MF ADVANCE TO JEM | E4E-1098896849 | JEM - ASP MF ADVANCE | 9E8B-1098896676 | ✔ | - | - | - | - | - |
| ASC852 | 11/5/2004 | 1,200,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023573 | 2004 MF FUNDS PAID | 2004 MF FUNDS RECEIVED | TO JEM - 2004 FEE ADVANCE | E6F-1100212841 | FROM JEM - ASP MF ADVANCE | 9F0A-1100212047 | ✔ | - | - | - | - | - |
| ASC853 | 11/8/2004 | 1,000,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023573 | FUNDING GABRIEL 50% FEE FUNDS PAID | FUNDING GABRIEL 50%FEE FUNDS RECEIVED | TO JEM - 2004 FEE ADVANCE | E6F-1100212841 | ASP 2004 FEE ADVANCE | 9F0A-1100212047 | ✔ | - | - | - | - | - |
| ASC856 | 12/13/2004 | 1,800,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023581 | JOURNALS PER WIRE FUNDS PAID | JOURNALS PER WIRE FUNDS RECEIVED | MF DRAW @50% | E76-1102961853 | DRAW ON 2004 MF | 9FBE-1102961342 | ✔ | - | - | - | - | - |
| ASC869 | 12/28/2004 | 11,098,549 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023582 | TRANSFER BETWEEN ACCOUNTS FUNDS PAID | TRANSFER BETWEEN ACCOUNTS FUNDS RECEIVED | TO PAY 2004 MF TO GCC | E97-1104330724 | 2004 MF PAID | A0ED-1104330557 | ✔ | - | - | - | - | - |
| ASC873 | 12/29/2004 | 3,654 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023583 | JOURNALS BETWEEN ACCOUNTS FUNDS RECEIVED | JOURNALS BETWEEN ACCOUNTS FUNDS RECEIVED | PAYMENT OF DIV W/H BY GCC | E9C-1104332226 | ASCOT PARTNERS, LP 13-3693341 W/H 8109-B | A0C9-1104193983 | | - | - | - | - | - |
| ASC892 | 1/4/2005 | 87,144 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023592 | 2004 FEES FUNDS PAID | 2004 FEES FUNDS RECEIVED | PAY BALANCE OF 2004 MF | EEA-1105568081 | 2004 ASP MF PAID | A1A4-1105548347 | ✔ | - | - | - | - | - |
| ASC914 | 1/7/2005 | 180,000 | Gabriel Capital Corporation JPMC xxx-xx2994 | GCC-P 0828079 | ICE // PAY GABRIEL CAPITAL COR FUNDS PAID | Fedwire Credit VIA: CITIBANK /021000089 B/O: ASCOT PARTNERS, L.P, NEW YORKNY100222605USA REF: CHASE NYC/CTR/BNF = GABRIEL CAPITAL CORPORATION NEW YORK NY 10022-/ AC-REDACTED9677 RFB = 0/B CITIBANK NY C BBI —-/BNF/ASCOT/TIME/16:11 IMAD: REDACTED5365 | 1/1/05 TO FROMME IRA | EF6-1105570039 | FROM ASP - FROMME REIMBURSE | A1B8-1105553201 | | - | - | - | - | - |
| ASC916 | 1/7/2005 | 13,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023592 | FUNDING GABRIEL FUNDS PAID | FUNDING GABRIEL FUNDS RECEIVED | 1/1/05 TO SOLOVEITCHIK | EF6-1105570039 | JEM FROM SOLOVEITCHIK - VIA ASP - CERBERUS ASIA | A1B8-1105553201 | | - | - | - | - | - |
| ASC967 | 4/28/2005 | 1,292,610 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023617 | REIMBURSE FOR PAYMENTS FUNDS PAID | REIMBURSE FOR PAYMENTS FUNDS RECEIVED | Reimburse GCC for fees/distributions | 101A-1114782559 | Fees from ASP (Partners/BDO) | A632-1114782358 | ✔ | - | - | - | - | - |
| ASC970 | 5/25/2005 | 3,896,505 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023626 | MF @ 50% FUNDS PAID | MF @ 50% FUNDS RECEIVED | 1/1-4/30 MF @ 50% | 1022-1117113803 | 1/1-4/30 MF @ 50% - ASP | A75C-1117115012 | ✔ | - | - | - | - | - |
| ASC974 | 6/30/2005 | 263,184 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023635 | W/H AND AUDIT FUNDS PAID | W/H AND AUDIT FUNDS RECEIVED | W/H & Audit paid - GCC | 1034-1120231150 | W/H & Audit - Ascot Partners | A8B9-1120230637 | | - | - | - | - | - |
| ASC1011 | 7/18/2005 | 2,000,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023644 | GOOD 2005 MF POSTING FUNDS PAID | GOOD 2005 MF POSTING FUNDS RECEIVED | 2005 MF Fee Draw | 1080-1121780823 | ASP 2005 Mgmt Fee Draw | A976-1121779787 | ✔ | - | - | - | - | - |
| ASC1015 | 8/2/2005 | 327,221 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023652 | WITHHOLDING PAYMENT FUNDS PAID | WITHHOLDING PAYMENT FUNDS RECEIVED | To GCC for W/H Payment | 10D4-1123078756 | Fr ASP for W/H Payment | AA5A-1123078616 | | - | - | - | - | - |
| ASC1016 | 8/12/2005 | 100,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023652 | 2005 FEE ADVANCE FUNDS PAID | 2005 FEE ADVANCE FUNDS RECEIVED | Mgmt Fee Draw - GCC | 10DA-1124112479 | ASP Fee Advance | AA7B-1124112384 | ✔ | - | - | - | - | - |
| ASC1020 | 9/2/2005 | 1,000,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023662 | TRNSFR FO PPD FEES FUNDS PAID | TRNSFR FO PPD FEES FUNDS RECEIVED | Mgmt Fee Draw - GCC | 10ED-1127224101 | Ppd Fees - Ascot LP | AB5B-1126012422 | ✔ | - | - | - | - | - |
| ASC1041 | 10/18/2005 | 13,477 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023673 | ASP WITHOLDING PAYMENT FUNDS PAID | ASP WITHOLDING PAYMENT FUNDS RECEIVED | Payment to GCC for W/H | 1126-1129814413 | Payment from ASP for W/H | AD22-1129814298 | | - | - | - | - | - |
| ASC1049 | 11/7/2005 | 224,509 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023681 | DIVIDEND W/H PAYMENT FUNDS PAID | DIVIDEND W/H PAYMENT FUNDS RECEIVED | Dividend W/H Payment - GCC | 1163-1131545509 | Fr ASP for Div W/H | AE26-1131545365 | | - | - | - | - | - |
| ASC1053 | 12/9/2005 | 212,269 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023689 | TRANSFER FUNDS FUNDS PAID | TRANSFER FUNDS FUNDS RECEIVED | Div W/H payment | 117A-1134397642 | From ASP for Div W/H payment | AF14-1134397544 | | - | - | - | - | - |
| ASC1056 | 12/28/2005 | 21,966,981 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023691 | JOURNAL BETWEEN ACCOUNTS FUNDS PAID | JOURNAL BETWEEN ACCOUNTS FUNDS RECEIVED | 2005 MF to GCC | 1183-1135866947 | ASP Mgmt Fee | B018-1135866397 | ✔ | 21,954,401 | 18,598,092 | 18,585,512 | 21,966,981 | 19,341,180 |
| ASC1116 | 1/10/2006 | 3,001,871 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023701 | ASP DIST FUNDS PAID | ASP DIST FUNDS RECEIVED | Reimburse GCC for 1/1 Dist | 124D-1136990380 | From ASP for 1/1/06 Dist | B0F0-1136990060 | | 2,951,611 | 3,001,871 | 2,951,611 | 3,001,871 | 2,349,216 |
| ASC1117 | 1/10/2006 | 654,537 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023701 | ASP DIV W/H PAY FUNDS PAID | ASP DIV W/H PAY FUNDS RECEIVED | Reimburse GCC for Div Payment | 124D-1136990380 | From ASP for Div W/H | B0F0-1136990060 | | 654,537 | 654,537 | 654,537 | 654,537 | 512,230 |
| ASC1123 | 2/9/2006 | 157,886 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023710 | ASP DIV W/H FUNDS PAID | ASP DIV W/H FUNDS RECEIVED | To GCC - Div W/H payment | 12A8-1139581832 | Div W/H from ASP | B289-1139581756 | | - | 157,886 | - | 157,886 | 115,072 |
| ASC1133 | 3/1/2006 | 10,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023718 | REIMBURSE 2005 AUDIT FEES - REDACTED3904 - REDACTED0618 FUNDS PAID | reimburse 2005 audit fees - REDACTED3904- REDACTED0618 FUNDS RECEIVED | REIMBURSE GCC '05 AUDIT FEES | 12CC-1141310827 | REIMBURSE - ASP AUDIT FEES | B34A-1141310298 | | - | 10,000 | - | 10,000 | 7,189 |
| ASC1138 | 3/23/2006 | 244,143 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023719 | ASP DIV W/H FUNDS PAID | ASP DIV W/H FUNDS RECEIVED | Div W/H paid | 12D3-1143210554 | From ASP for div w/h | B440-1143210428 | | - | 244,143 | 197,903 | 244,143 | 169,182 |

Subsequent Transfers from Ascot Partners to GCC

| FTI ID | Date | Amount | GCC Bank Account | BATES REFERENCE GCC Bank Account | Description Per Morgan Stanley Account Statement - AS REDACTED | Description Per GCC Bank Account Statement - AS REDACTED | Memo Per Ascot Partners QuickBooks | TxnID per Ascot Partners QuickBooks | Memo Per GCC QuickBooks | TxnID per GCC QuickBooks | GCC Fee[2] | Subsequent Transfer Amounts[1] | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| ASC1164 | 4/17/2006 | 681,248 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023727 | ASP DIV W/H FUNDS PAID | ASP DIV W/H FUNDS RECEIVED | Pay Div W/H - GCC | 131D-1145366619 | From ASP for Div W/H | B595-1145289234 | | - | 681,248 | 681,248 | 681,248 | 647,379 |
| ASC1173 | 5/9/2006 | 2,685 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023735 | TRANSFER FUNDS FUNDS PAID | TRANSFER FUNDS FUNDS RECEIVED | Reimburse GCC for tax penalty paid in '05 | 1376-1147266831 | Reimburse from ASP for '05 tax penalty | B63A-1147266678 | | - | 2,685 | - | 2,685 | 2,433 |
| ASC1174 | 5/9/2006 | 207,463 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023735 | ASP MGMT (GCC) FUNDS PAID | ASP MGMT (GCC) FUNDS RECEIVED | Pay GCC 2005 Mgmt fee balance | 1376-1147266831 | Final ASP Mgmt Fee payment 2005 | B63A-1147266678 | ✔ | - | 207,463 | 96,977 | 207,463 | 188,004 |
| ASC1177 | 5/10/2006 | 358,292 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023735 | ASP W/H FUNDS PAID | ASP W/H FUNDS RECEIVED | Div W/H Payment | 137E-1147444448 | From ASP for Div W/H | B6C8-1147444279 | | - | 358,292 | - | 358,292 | 288,576 |
| ASC1961 | 5/10/2006 | 30,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023737 | ASP AUDIT FEES | ASP AUDIT FEES | Reimburse GCC for '05 Audit fees | 137B-1147356056 | ASP reimburse audit fees | B647-1147355766 | | - | 30,000 | 30,000 | 30,000 | 24,163 |
| ASC1180 | 6/5/2006 | 5,000,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023744 | 2006 FEE DRAW FUNDS PAID | 2006 FEE DRAW FUNDS RECEIVED | 2006 Fee draw | 138F-1149619190 | ASP Fee draw | B760-1149518249 | ✔ | - | 864,918 | 2,962,311 | 2,624,530 | 2,321,780 |
| ASC1184 | 6/28/2006 | 420,276 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023745 | DIV WH ASP PMT FUNDS PAID | DIV WH ASP PMT FUNDS RECEIVED | Div W/H paid to GCC | 139D-1151505425 | Div W/H paid from ASP | B83F-1151505493 | | - | - | - | - | - |
| ASC1185 | 6/28/2006 | 37,580 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023745 | ASP REDEMPTION FUNDS PAID | ASP REDEMPTION FUNDS RECEIVED | Int exp on redemptions | 139D-1151505425 | ASP reimburse for redemption int | B83F-1151505493 | | - | - | - | - | - |
| ASC1209 | 7/11/2006 | 636,417 | Gabriel Capital Corporation JPMC xxx-xx2994 | GCC-P 0829127 | ICE // PAY GABRIEL CAPITAL COR FUNDS PAID | Fedwire Credit VIA: CITIBANK /021000089 B/O: ASCOT PARTNERS, L.P. NEW YORKNY100222605USA REF: CHASE NYC/CTR/BNF = GABRIEL CAPITAL CORPORATION NEW YORK NY 10022-/ AC-REDACTED9677 RFB =O/B CITIBANK NY C BBI =/TIME/15:31 IMAD: REDACTED4380 | Paid Div W/H | 13E5-1152711128 | From ASP for Div W/H | B8F6-1152710775 | | - | - | - | - | - |
| ASC1212 | 7/14/2006 | 3,000,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023757 | BETWEEN ACCOUNTS - REDACTED1863 - REDACTED0618 FUNDS PAID | between accounts -REDACTED1863-REDACTED0618 FUNDS RECEIVED | Mgmt Fee draw GCC | 13F0-1153144417 | ASP Mgmt Fee draw | B966-1153144213 | ✔ | - | - | - | - | - |
| ASC1217 | 8/3/2006 | 5,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023766 | AUDIT FEES FUNDS PAID | AUDIT FEES FUNDS RECEIVED | 2005 Audit fees paid | 1435-1154701445 | Ascot audit reimburse | BA36-1154701363 | | - | - | - | - | - |
| ASC1218 | 8/21/2006 | 223,816 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023767 | ASP DIV W/H FUNDS PAID | ASP DIV W/H FUNDS RECEIVED | July Div W/H payment | 1439-1156260259 | ASP DIV W/H TO PAY | BAF2-1156260923 | | - | - | - | - | - |
| ASC1221 | 9/14/2006 | 146,641 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023775 | ASP DIV W/H FUNDS PAID | ASP DIV W/H FUNDS RECEIVED | August Div W/H paid | 144A-1158331014 | ASP Reimburse for Div W/H | BBB2-1158330722 | | - | - | - | - | - |
| ASC1225 | 10/3/2006 | 2,000,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023786 | TFR FDS FUNDS PAID | TFR FDS FUNDS RECEIVED | 2006 Mgmt fee draw to GCC | 1461-1159974738 | 2006 Fee draw - Ascot Partners | BCA4-1159974494 | ✔ | - | - | - | - | - |
| ASC1236 | 10/9/2006 | 498,237 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023786 | ASP DIV W/H FUNDS PAID | ASP DIV W/H FUNDS RECEIVED | Reimburse GCC for Div W/H | 1482-1160493980 | ASP Reimburse for Div W/H | BD23-1160493206 | | - | - | - | - | - |
| ASC1237 | 10/9/2006 | 566 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023786 | REIMBURSE LEGAL FEES FUNDS PAID | REIMBURSE LEGAL FEES FUNDS RECEIVED | Legal fee paid by GCC | 1482-1160493980 | ASP Reimburse for legal fees | BD23-1160493206 | | - | - | - | - | - |
| ASC1241 | 11/13/2006 | 211,851 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023797 | ASP DIV W/H FUNDS PAID | ASP DIV W/H FUNDS RECEIVED | Div W/H paid to GCC | 14B2-1163516575 | ASP Div W/H reimburse | BECA-1163516481 | | - | - | - | - | - |
| ASC1242 | 11/22/2006 | 2,600,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023797 | 2006 FEE ADVANCE FUNDS PAID | 2006 FEE ADVANCE FUNDS RECEIVED | Fee advance | 14B5-1164380520 | ASP Fee advance | BEE2-1164380247 | ✔ | - | - | - | - | - |
| ASC1253 | 12/28/2006 | 5,000,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023809 | TRANSFER FUNDS FUNDS PAID | TRANSFER FUNDS FUNDS RECEIVED | PARTIAL PYMNT OF 2006 MGMT FEES | 14D9-1167331124 | 2006 ASP MANAGEMENT FEE - PARTIAL | C0EF-1167330173 | ✔ | - | - | - | - | - |
| ASC1256 | 12/29/2006 | 10,104,539 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023810 | ASP 2006 MF FUNDS PAID | ASP 2006 MF FUNDS RECEIVED | 2006 Mgmt fee paid | 14E0-1167758418 | 2006 ASP Mgmt Fee | C10D-1167573509 | ✔ | 10,000,000 | 5,794,338 | 5,794,338 | 10,000,000 | 7,061,074 |
| ASC1289 | 1/8/2007 | 911,611 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023817 | ASP DIV W/H FUNDS PAID | ASP DIV W/H FUNDS RECEIVED | Pay Div W/H to GCC | 1562-1168353904 | From ASP for Div W/H payment | C136-1168353513 | | - | - | - | - | - |
| ASC1290 | 1/8/2007 | 35,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023817 | HAAR REDEMPTION FUNDS PAID | HAAR REDEMPTION FUNDS RECEIVED | 1/1 Dist - Haar | 1562-1168353904 | From ASP for 1/1 distributions | C136-1168353513 | | - | - | - | - | - |
| ASC1291 | 1/8/2007 | 100,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023817 | WEGIER REDEMPTION FUNDS PAID | WEGIER REDEMPTION FUNDS RECEIVED | 1/1 Dist - Wegier | 1562-1168353904 | From ASP for 1/1 distributions | C136-1168353513 | | - | - | - | - | - |
| ASC1292 | 1/8/2007 | 210,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023817 | FROMME REDEMPTION FUNDS PAID | FROMME REDEMPTION FUNDS RECEIVED | 1/1 Dist - Fromme | 1562-1168353904 | From ASP for 1/1 distributions | C136-1168353513 | | - | - | - | - | - |
| ASC1293 | 1/8/2007 | 25,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023817 | SELIGER REDEMPTION FUNDS PAID | SELIGER REDEMPTION FUNDS RECEIVED | 1/1 Dist - Seliger | 1562-1168353904 | From ASP for 1/1 distributions | C136-1168353513 | | - | - | - | - | - |
| ASC1295 | 1/10/2007 | 309,623 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023818 | 2006 MG BALANCE FUNDS PAID | 2006 MG BALANCE FUNDS RECEIVED | Pay '06 Mgmt fee balance | 1575-1168529964 | Pay '06 Mgmt fee balance | C1A8-1168529799 | ✔ | - | - | - | - | - |
| ASC1307 | 3/19/2007 | 255,457 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023833 | JAN-FEB DIV W/H FUNDS PAID | JAN-FEB DIV W/H FUNDS RECEIVED | Jan-Feb Div W/H Paid | 15F9-1174402356 | From ASP for Div W/H | C47D-1174402151 | | - | - | - | - | - |

Subsequent Transfers from Ascot Partners to GCC

| FTI ID | Date | Amount | GCC Bank Account | BATES REFERENCE GCC Bank Account | Description Per Morgan Stanley Account Statement - AS REDACTED | Description Per GCC Bank Account Statement - AS REDACTED | Memo Per Ascot Partners QuickBooks | TxnID per Ascot Partners QuickBooks | Memo Per GCC QuickBooks | TxnID per GCC QuickBooks | GCC Fee[2] | Subsequent Transfer Amounts[1] | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| ASC1308 | 3/19/2007 | 15,371 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023833 | DIV W/H ADJ FUNDS PAID | DIV W/H ADJ FUNDS RECEIVED | Div W/H '06 Adjust Paid | 15F9-1174402356 | From ASP for Div W/H | C47D-1174402151 | | | - | - | - | - | - |
| ASC1313 | 3/30/2007 | 25,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023837 | AUDIT FEES (BDO) FUNDS PAID | AUDIT FEES (BDO) FUNDS RECEIVED | Transaction not found in QuickBooks | | BDO Audit fee reimburse | C4F2-1175525904 | | | - | - | - | - | - |
| ASC1314 | 3/30/2007 | 26,184 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023837 | PROF. FEES (SRZ) FUNDS PAID | PROF. FEES (SRZ) FUNDS RECEIVED | Transaction not found in QuickBooks | | SRZ Legal fee reimburse | C4F2-1175525904 | | | - | - | - | - | - |
| ASC1335 | 4/11/2007 | 307,756 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023843 | ASP DIV W/H FUNDS PAID | ASP DIV W/H FUNDS RECEIVED | Div W/H paid | 1646-1176391959 | ASP reimburse Div W/H | C54F-1176390822 | | | - | - | - | - | - |
| ASC1343 | 5/22/2007 | 21,945 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023852 | 2006 AUDIT PRR FUNDS PAID | 2006 AUDIT FEE FUNDS RECEIVED | 2006 Audit paid | 16B1-1179932586 | ASP Audit reimburse | C723-1179932460 | | | - | - | - | - | - |
| ASC1344 | 5/22/2007 | 292,726 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023852 | ASP DIV W/H FUNDS PAID | ASP DIV W/H FUNDS RECEIVED | Div W/H paid | 16B1-1179932586 | ASP Div W/H reimburse | C723-1179932460 | | | - | - | - | - | - |
| ASC1349 | 6/27/2007 | 15,575 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023861 | AUDIT/TAX FUNDS PAID | AUDIT/TAX PAID FUNDS RECEIVED | 2006 BDO Fees paid (under accrued in '06) | 16CB-1183046641 | ASP BDO reimburse | C8C3-1182969565 | | | - | - | - | - | - |
| ASC1350 | 6/27/2007 | 188,617 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023861 | DIV W/H PAID FUNDS PAID | DIV W/H PAID FUNDS RECEIVED | Div W/H paid | 16CB-1183046641 | ASP Div W/H paid | C8C3-1182969565 | | | - | - | - | - | - |
| ASC1387 | 7/9/2007 | 100,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023869 | 7/1 DISTRIBUTION FUNDS PAID | 7/1 DISTRIBUTION FUNDS RECEIVED | 7/1 Dist - Wegier | 172E-1184081251 | From ASP for 7/1 Dist check | C936-1184081023 | | | - | - | - | - | - |
| ASC1388 | 7/9/2007 | 82,230 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023869 | 7/1 DISTRIBUTION FUNDS PAID | 7/1 DISTRIBUTION FUNDS RECEIVED | 7/1 Dist - Horowitz | 172E-1184081251 | From ASP for 7/1 Dist check | C936-1184081023 | | | - | - | - | - | - |
| ASC1389 | 7/9/2007 | 6,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023869 | 7/1 DISTRIBUTION FUNDS PAID | 7/1 DISTRIBUTION FUNDS RECEIVED | 7/1 Dist - Goldenson IRA | 172E-1184081251 | From ASP for 7/1 Dist check | C936-1184081023 | | | - | - | - | - | - |
| ASC1390 | 7/9/2007 | 4,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023869 | 7/1 DISTRIBUTION FUNDS PAID | 7/1 DISTRIBUTION FUNDS RECEIVED | 7/1 Dist - KS Family | 172E-1184081251 | From ASP for 7/1 Dist check | C936-1184081023 | | | - | - | - | - | - |
| ASC1391 | 7/9/2007 | 20,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023869 | 7/1 DISTRIBUTION FUNDS PAID | 7/1 DISTRIBUTION FUNDS RECEIVED | 7/1 Dist - Haar | 172E-1184081251 | From ASP for 7/1 Dist check | C936-1184081023 | | | - | - | - | - | - |
| ASC1393 | 7/13/2007 | 4,000,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023869 | TRANSFER FUNDS FUNDS PAID | TRANSFER FUNDS FUNDS RECEIVED | GP Fee advance | 1789-1184600372 | 2007 Fee adv - ASP | C9D0-1184600128 | ✔ | | - | - | - | - | - |
| ASC1396 | 7/30/2007 | 2,500,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023870 | CHRYSLER COMMITTED - REDACTED4042 - REDACTED0618 FUNDS PAID | Chrysler committed -REDACTED4042- REDACTED0618 FUNDS RECEIVED | Fee Advance to GCC | 178C-1185895722 | ASP '07 Fee Advance | CA8C-1185895572 | ✔ | | - | - | - | - | - |
| ASC1399 | 8/13/2007 | 939,909 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023879 | DIV W/H PAYMENT - REDACTED1601 - REDACTED0618 FUNDS PAID | div w/h payment -REDACTED1601- REDACTED0618 FUNDS RECEIVED | ASP Div W/H paid | 1799-1187106920 | ASP Reimburse Div W/H | CB2E-1187106807 | | | - | - | - | - | - |
| ASC1406 | 9/7/2007 | 48,692 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023888 | ASP DIV W/H - REDACTED2167 - REDACTED0618 FUNDS PAID | asp div w/h - REDACTED2167- REDACTED0618 FUNDS RECEIVED | Div W/H paid | 17A9-1189437054 | ASP Div W/H reimburse | CC02-1189439665 | | | - | - | - | - | - |
| ASC1424 | 10/25/2007 | 3,500,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023899 | 2007 FEES EARNED - REDACTED1652 - REDACTED0618 FUNDS PAID | 2007 fees earned -REDACTED1652- REDACTED0618 FUNDS RECEIVED | '07 GP Fee advance | 17D9-1193406925 | 2007 Fee Advance - ASP | CE6B-1193406575 | ✔ | | - | - | - | - | - |
| ASC1425 | 10/25/2007 | 6,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023899 | GOLDENSON 10/1 REDEMPTION - REDACTED1649 - REDACTED0618 FUNDS PAID | goldenson 10/1 redemption - REDACTED1649- REDACTED0618 FUNDS RECEIVED | 10/1 Dist - Goldenson | 17D9-1193406925 | From ASP for Goldenson dist | CE6B-1193406575 | | | - | - | - | - | - |
| ASC1427 | 11/2/2007 | 282,379 | Gabriel Capital Corporation JPMC xxx-xx2994 | JPMCMERK-667 | ICE // PAY GABRIEL CAPITAL COR FUNDS PAID | Fed Wire Credit Via: Citibank/021000089 B/O: Ascot Partners. UP: New Yorkny100222605USA Ref: Chase Nyc/Ctr/Bnf=Gabriel Capital Corporation New York NY 10022-/Ac-REDACTED9677 Rfb=/G/B Citibank Nyc Bbi=/Acc/Mp Div W H/Time16:53 Imad: REDACTED6419 Tm: REDACTED06ef | DIV W/H PAID | 1800-1194274272 | Transaction not found in QuickBooks | | | | - | - | - | - | - |
| ASC1428 | 11/6/2007 | 1,000,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023907 | TRANSFER FUNDS - REDACTED5239 - REDACTED0618 FUNDS PAID | transfer funds - REDACTED5239- REDACTED0618 FUNDS RECEIVED | Prepaid '07 Mgmt fee | 1803-1194449693 | ASP Fee advance | CEC3-1194449592 | ✔ | | - | - | - | - | - |
| ASC1430 | 12/10/2007 | 35,750 | Gabriel Capital Corporation JPMC xxx-xx2994 | JPMCMERK-709 | U.S. DOLLARS FUNDS PAID | Fed Wire Credit Via: Citibank/021000089 B/O: .Ascot Partners, L.P. New York NY 10022226 05 USA Ref: Chase Nvc/Ctr/Bnf=Gabriel Capital Corp New York NY 10022-/Ac-REDACTED9677 Rfb=Q/B Cit/bank Nyc IIbi=/Time/12:22 Imad: REDACTED3946 Tm: REDACTED44Ff | Div W/H paid | 1810-1197385198 | Div W/H paid | 1810-1197385198 | | | - | - | - | - | - |

**Subsequent Transfers from Ascot Partners to GCC**

| FTI ID | Date | Amount | GCC Bank Account | BATES REFERENCE GCC Bank Account | Description Per Morgan Stanley Account Statement - AS REDACTED | Description Per GCC Bank Account Statement - AS REDACTED | Memo Per Ascot Partners QuickBooks | TxnID per Ascot Partners QuickBooks | Memo Per GCC QuickBooks | TxnID per GCC QuickBooks | GCC Fee[2] | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASC1431 | 12/18/2007 | 74 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023916 | MISC WRITE OFF - REDACTED1531 REDACTED0618 FUNDS PAID | misc write off - REDACTED1531- REDACTED0618 FUNDS RECEIVED | Write off balance w/ partners | 1813-1198161063 | Write off ASP balance w/partners | D099-1198160986 | | - | - | - | - | - |
| ASC1435 | 12/27/2007 | 10,700,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023917 | TRANSFER FUNDS - REDACTED5462 - REDACTED0618 FUNDS PAID | transfer funds - REDACTED5462- REDACTED0618 FUNDS RECEIVED | PAYMENT OF 2007 MGMT FEES | 181C-1198782595 | 2007 MANAGEMENT FEES | D127-1198781440 | ✔ | - | - | - | - | - |
| ASC1440 | 12/31/2007 | 5,500,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023919 | FROM REDACTED3007 TO REDACTED3021 - REDACTED1654 - REDACTED0618 FUNDS PAID | from REDACTED3007 to REDACTED3021 -REDACTED1654- REDACTED0618 FUNDS RECEIVED | PAY 2007 MGMT FEE | 182B-1199116412 | 2007 ASCOT MGMT FEE | D168-1199115909 | ✔ | - | - | - | - | - |
| ASC1452 | 1/3/2008 | 150,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023927 | 1/1 ASP DISTRIBUTION REDACTED2624 - REDACTED0618 FUNDS PAID | 1/1 asp distribution -REDACTED2624- REDACTED0618 FUNDS RECEIVED | 1/1 Dist - Gordian Ltd | 1859-1199460999 | ASP reimburse for 1/1 Dist | D18D-1199460311 | | 150,000 | 150,000 | 150,000 | 150,000 | 149,899 |
| ASC1453 | 1/3/2008 | 100,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023927 | 1/1 ASP DISTRIBUTION REDACTED2623 - REDACTED0618 FUNDS PAID | 1/1 asp distribution -REDACTED2623- REDACTED0618 FUNDS RECEIVED | 1/1 Dist - Weiger | 1859-1199460999 | ASP reimburse for 1/1 Dist | D18D-1199460311 | | 100,000 | 100,000 | 100,000 | 100,000 | 99,933 |
| ASC1454 | 1/3/2008 | 50,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023927 | 1/1 ASP DISTRIBUTION REDACTED2622 - REDACTED0618 FUNDS PAID | 1/1 asp distribution -REDACTED2622- REDACTED0618 FUNDS RECEIVED | 1/1 Dist - Haar | 1859-1199460999 | ASP reimburse for 1/1 Dist | D18D-1199460311 | | 50,000 | 50,000 | 50,000 | 50,000 | 49,966 |
| ASC1455 | 1/3/2008 | 138,859 | Gabriel Capital Corporation JPMC xxx-xx2994 | JPMCMERK-737 | U.S. DOLLARS FUNDS PAID | Fed Wire Credit Via: Citibank/021000089 B/O: Ascot Partners, L.P. New York NY 100222605 USA Ref: Chase Nyc/Ctr/Bnf:-Gabriel Capital Corp New York  NY 1 0022-/Ac-000000()09677 R11)-/0 B Citibank Nyc Bbi=/Time/17:28 Imad: REDACTED7096 Tm: REDACTED03Ff | Dec Div W/H paid in Jan | 1856-1199460629 | Transaction not found in QuickBooks | | | 138,859 | 138,859 | 138,859 | 138,859 | 138,766 |
| ASC1490 | 1/8/2008 | 10,201 | Gabriel Capital Corporation JPMC xxx-xx2994 | JPMCMERK-737 | U.S. DOLLARS FUNDS PAID | Fed Wire Credit Via: Citibank/021000089 B/O: Ascot Partners, L.P. New York NY 100222605 USA Ref: Chase Nyc/Ctr/Bnf:-Gabriel Capital Corp New York NY 10022-/AC-REDACTED9677 Rfb-/0/B Citibank Nyc Bbi=/Time/14:20 Imad: REDACTED4299 Tm: REDACTED08Ff | Div W/H PAID | 18DC-1199892311 | Transaction not found in QuickBooks | | | - | 10,201 | - | 10,201 | 9,355 |
| ASC1491 | 1/9/2008 | 1,092,833 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023928 | BALANCE OF 2007 FEE - REDACTED0297 - REDACTED0618 FUNDS PAID | balance of 2007 fee -REDACTED0297- REDACTED0618 FUNDS RECEIVED | Pay 2007 Mgmt fee | 18DF-1199982669 | Balance of ASP 2007 Mgmt fee | D1F9-1199983443 | ✔ | 903,034 | 1,092,833 | 903,034 | 1,092,833 | 1,002,147 |
| ASC1508 | 3/6/2008 | 25,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023946 | AUDIT FEES - REDACTED3482 - REDACTED0618 FUNDS PAID | Audit Fees - REDACTED3482- REDACTED0618 FUNDS RECEIVED | BDO '07 payment | 1973-1204907210 | ASP Audit reimburse | D420-1204907148 | | - | 25,000 | - | 25,000 | 22,792 |
| ASC1509 | 3/6/2008 | 50,196 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023946 | REF ASP DIV WH - REDACTED5784 REDACTED0618 FUNDS PAID | Ref ASP Div WH - REDACTED5784- REDACTED0618 FUNDS RECEIVED | Div W/H paid | 1973-1204907210 | ASP Div W/H reimburse | D420-1204907148 | | 44,141 | 50,196 | 44,141 | 50,196 | 45,764 |
| ASC1510 | 3/27/2008 | 200 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023947 | TRANSFER OF FUNDS - REDACTED2752 - REDACTED0618 FUNDS PAID | transfer of funds -REDACTED2752- REDACTED0618 FUNDS RECEIVED | Delaware fees paid by GCC | 1978-1206716624 | Ascot legal reimburse | D546-1206716096 | | 200 | 200 | 200 | 200 | 182 |
| ASC1511 | 3/27/2008 | 19,545 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023947 | AUDIT FEES 07 - REDACTED2535 - REDACTED0618 FUNDS PAID | audit fees 07 - REDACTED2535- REDACTED0618 FUNDS RECEIVED | 07 Audit fee paid back to GCC | 1978-1206716624 | Ascot Audit fee reimburse | D546-1206716096 | | 19,545 | 19,545 | 19,545 | 19,545 | 17,819 |
| ASC1539 | 4/9/2008 | 100,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023958 | REDACTED0070 - REDACTED0618 FUNDS PAID | REDACTED0070-REDACTED0618 FUNDS RECEIVED | 4/1 Dist - Rosner | 19C1-1207838165 | ASP reimburse for 4/1 dist | D5A3-1207838071 | | - | - | - | 100,000 | 11,049 |
| ASC1540 | 4/9/2008 | 18,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023958 | REDACTED0071 - REDACTED0618 FUNDS PAID | REDACTED0071-REDACTED0618 FUNDS RECEIVED | 4/1 Dist - Horowitz | 19C1-1207838165 | ASP reimburse for 4/1 dist | D5A3-1207838071 | | - | - | - | 18,000 | 1,989 |
| ASC1541 | 4/22/2008 | 376,752 | Gabriel Capital Corporation JPMC xxx-xx2994 | JPMCMERK-877 | U.S. DOLLARS FUNDS PAID | Fed Wire Credit Via: Citibank/021000089 B/O: Ascot Partners, L.P. New York NY 100222605 USA Ref: Chase Nyc/Ctr/Bnf:-Gabriel Capital Corp New York NY 10022-/Ac-REDACTED9677 Rfb-/O/B Citibank Nyc Bbi=/Acc/Asp Div Wh/Time/17:50 Imad: REDACTED6869 Tm: REDACTED13Ff | Div W/H payment | 19C6-1208961079 | ASP Div W/H reimburse | D67C-1208960467 | | - | - | - | 376,752 | 41,626 |

**Subsequent Transfers from Ascot Partners to GCC**

| FTI ID | Date | Amount | GCC Bank Account | BATES REFERENCE GCC Bank Account | Description Per Morgan Stanley Account Statement - AS REDACTED | Description Per GCC Bank Account Statement - AS REDACTED | Memo Per Ascot Partners QuickBooks | TxnID per Ascot Partners QuickBooks | Memo Per GCC QuickBooks | TxnID per GCC QuickBooks | GCC Fee [2] | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASC1544 | 5/12/2008 | 164,042 | Gabriel Capital Corporation JPMC xxx-xx2994 | JPMCMERK-917 | U.S. DOLLARS FUNDS PAID | Fed Wire Credit Via: Citibank/021000089 BIO: Ascot Partners, L.P. New York NY 100222605 USA Ref: Chase Nyc/Ctr/Bnf-/Gabriel Capital Corp New York NY 10022-/AC-REDACTED9677 Rfb-:O/B Citibank Nyo Bbi-:/Acc/Asp Div Wh/Time/15:58 Imad: REDACTED5308 Tm: REDACTED33F1 | Div W/H paid | 1A26-1210687967 | Wire from ASP for Div W/H | D79F-1210687853 | | - | - | - | 164,042 | 18,100 |
| ASC1546 | 6/17/2008 | 24,710 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023977 | 2007 AUDIT REIMBURSE ASP - REDACTED0724 - REDACTED0618 FUNDS PAID | 2007 AUDIT REIMBURSE ASP - REDACTED0724- REDACTED0618 RECEIVED | Pay Audit Fee 2007 | 1A2E-1213797281 | ASP Audit reimburse | D8CF-1213797170 | | - | - | - | 24,710 | 2,720 |
| ASC1547 | 6/17/2008 | 151,083 | Gabriel Capital Corporation JPMC xxx-xx2994 | JPMCMERK-949 | U.S. DOLLARS FUNDS PAID | Fed Wire Credit Via: Citibank/021000089 B/O: Ascot Partners, L.P. New York NY 100222605 USA Ref: Chase Nyc/Ctr/Bnf-:Gabriel -, Capital Corp New York NY 10022-/Ac-REDACTED9677 Rfb-:O/B Citibank Nyc Bbi-:/Time/15:33 Imad: REDACTED5156 Tm: REDACTED69F9 | Pay Div W/H | 1A2E-1213797281 | From ASP for Div W/H | D8CC-1213729904 | | - | - | - | 151,083 | 16,629 |
| ASC1575 | 7/9/2008 | 100,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023990 | REDACTED0277 - REDACTED0618 FUNDS PAID | REDACTED0277-REDACTED0618 RECEIVED | 7/1 Dist - Wegier | 1A80-1215698538 | From ASP - Wegier dist | D98A-1215698456 | | - | 100,000 | - | 100,000 | 69,253 |
| ASC1578 | 7/24/2008 | 1,000,000 | Gabriel Capital Corporation JPMC xxx-xx2994 | JPMCMERK-979 | 2008 FEE ADVANCE ASP - REDACTED0151 - REDACTED0618 FUNDS PAID | Fed Wire Credit Via: Citibank/021000089 B/O: Ascot Partners, L.P. New York NY 100222605 USA Ref: Chase Nyc/Ctr/Bnf-:Gabriel Capital Corp New York NY 10022-/AC-REDACTED9677 R/b-:O/B Citibank Nyc Bbi-:/Acc/2008 Fee Advance/Time/11:20 Imad: REDACTED3289 Tm: REDACTED06FI | ASP Fee Advance to GCC Chase | 1A8E-1216996550 | Payable for ASP Fee Advance | DA55-1216996384 | ✔ | - | 1,000,000 | 735,065 | 1,000,000 | 692,527 |
| ASC1579 | 7/24/2008 | 1,000,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00023990 | U.S. DOLLARS FUNDS PAID | 2008 FEE ADVANCE ASP - REDACTED0151- REDACTED0618 FUNDS RECEIVED | ASP Fee Advance to GCC Morgan | 1A8E-1216996550 | Payable for ASP Fee Advance | DA55-1216996384 | ✔ | - | 1,000,000 | 1,000,000 | 1,000,000 | 692,527 |
| ASC1585 | 8/13/2008 | 445,395 | Gabriel Capital Corporation JPMC xxx-xx2994 | JPMCMERK-1011 | U.S. DOLLARS FUNDS PAID | Fed Wire Credit Via: Citibank/021000089 B/O: Ascot Partners, L.P. New York NY 100222605 USA Ref: Chase Nyc/Ctr/Bnf-:Gabriel Capital Corp New York NY 10022-/Ac-REDACTED9677 Rfb-:O/B Citibank Nyc Bbi-:/Time/10:57 Imad: REDACTED2815 Tm: REDACTED26Ff | DIV W/H PAID | 1ADC-1218722680 | From ASP | DB1E-1218721582 | | - | 445,395 | 420,839 | 445,395 | 307,864 |
| ASC1595 | 9/29/2008 | 53,899 | Gabriel Capital Corporation JPMC xxx-xx2994 | JPMCMERK-1039 | U.S. DOLLARS FUNDS PAID | Fed Wire Credit Via: Citibank/021000089 B/O: Ascot Partners, L.P. New York NY 100222605 USA Ref: Chase Nyc/Ctr/Bnf-:Gabriel Capital Corp New York NY 10022-/AC-REDACTED9677 Rfb-:O/B Citibank Nyc Bbi-:/Acc/Div W/H Paid/Time/11:39 Imad: REDACTED4238 Tm: REDACTED73Ff | Pay Div W/H | 1AF3-1222789014 | FROM ASP - DIV W/H | DCC3-1222698405 | | - | 53,899 | - | 53,899 | 28,167 |
| ASC1615 | 10/8/2008 | 20,730 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00024018 | REDACTED5428 - REDACTED0618 FUNDS PAID | REDACTED5428-REDACTED0618 FUNDS RECEIVED | 10/1 Dist - Horowitz | 1B34-1223568398 | From ASP for Horowitz 10/1 Dist | DCF8-1223568328 | | - | 20,730 | - | 20,730 | 13,615 |
| ASC1618 | 10/16/2008 | 2,000,000 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00024018 | REDACTED2318 - REDACTED0618 FUNDS PAID | REDACTED2318-REDACTED0618 FUNDS RECEIVED | FEE ADVANCE PAID TO GCC | 1B3D-1224180027 | Payable for ASP Fee Advance | DD41-1224179870 | ✔ | - | 2,000,000 | - | 2,000,000 | 790,049 |
| ASC1624 | 11/7/2008 | 665,366 | Gabriel Capital Corp - Morgan Stanley xx-x3007 | MSMERKIN-00024027 | REDACTED5953 - REDACTED0618 FUNDS PAID | REDACTED5953-REDACTED0618 FUNDS RECEIVED | Pay Div W/H | 1B79-1226342101 | ASP Reimburse W/H | DE61-1226341649 | | - | - | - | 665,366 | 262,495 |
| | | $ 152,070,784 | | | | | | | | | | $ 53,966,328 | $ 53,862,332 | $ 52,516,121 | $ 64,696,449 | $ 54,512,709 |

[1] The transactions in the Ascot Partners MS Account from December 2003 through February 2009 and the results of my analysis of these transactions using the five tracing methods are set forth in an Excel spreadsheet titled "Ascot Partners MS Account Activity and Analysis," which is attached as **Exhibit 12**.

[2] See **Exhibits 17** and **17.2** for further analysis of management fees paid from Defendant Ascot Partners to Defendant GCC.

[3] The total amount of this transaction per Ascot Partners' bank account at Morgan Stanley is $3,820,357.14. The referenced journal entry (TxnID C0E-1070910137) in the Merkin Defendants' QuickBooks records reflects this transaction as $3,450,000 for "2003 MF ADVANCE" and $370,357.14 for "OCT & NOV DIV W/H."

# EXHIBIT 16

EXHIBIT 16

**Summary of Subsequent Subsequent Transfers from GCC Bank Accounts**

### *SINCE DECEMBER 2003*

| | Tracing Method | | | | | Exhibit |
|---|---|---|---|---|---|---|
| **From GCC MS Account** | **LIFO** | **FIFO** | **LIBR** | **Restated LIBR** | **Proportionality** | **Exhibit** |
| Defendant J. Ezra Merkin | $ 1,185,421 | $ 1,839,404 | $ 1,010,913 | $ 3,579,387 | $ 2,547,559 | 16.1 |
| For the benefit of Defendant J. Ezra Merkin | $ 11,821,656 | $ 6,265,871 | $ 11,601,476 | $ 7,864,317 | $ 7,636,127 | 16.2 |
| **Total from GCC MS Account** | **$ 13,007,077** | **$ 8,105,274** | **$ 12,612,390** | **$ 11,443,704** | **$ 10,183,686** | |

| | Tracing Method | | | | | Exhibit |
|---|---|---|---|---|---|---|
| **From GCC JPMC Account** | **LIFO** | **FIFO** | **LIBR** | **Restated LIBR** | **Proportionality** | **Exhibit** |
| Defendant J. Ezra Merkin | $ 53,377 | $ 231,623 | $ 54,755 | $ 1,683,948 | $ 264,660 | 16.3 |
| For the benefit of Defendant J. Ezra Merkin | $ 468 | $ 6,305,402 | $ 365,861 | $ 8,731,673 | $ 2,099,673 | 16.4 |
| **Total from GCC JPMC Account** | **$ 53,844** | **$ 6,537,025** | **$ 420,616** | **$ 10,415,621** | **$ 2,364,333** | |

| | Tracing Method | | | | |
|---|---|---|---|---|---|
| **Total from GCC Bank Accounts** | **LIFO** | **FIFO** | **LIBR** | **Restated LIBR** | **Proportionality** |
| Defendant J. Ezra Merkin | $ 1,238,798 | $ 2,071,026 | $ 1,065,668 | $ 5,263,334 | $ 2,812,219 |
| For the benefit of Defendant J. Ezra Merkin[1] | $ 11,822,124 | $ 12,571,273 | $ 11,967,337 | $ 16,595,991 | $ 9,735,800 |
| **Grand Total from GCC Bank Accounts** | **$ 13,060,921** | **$ 14,642,299** | **$ 13,033,005** | **$ 21,859,325** | **$ 12,548,019** |

### *TWO YEAR PERIOD*

| | Tracing Method | | | | | Exhibit |
|---|---|---|---|---|---|---|
| **From GCC MS Account** | **LIFO** | **FIFO** | **LIBR** | **Restated LIBR** | **Proportionality** | **Exhibit** |
| Defendant J. Ezra Merkin | $ 224,508 | $ 35,351 | $ - | $ 500,000 | $ 221,419 | 16.1 |
| For the benefit of Defendant J. Ezra Merkin | $ 6,126,617 | $ 1,540,593 | $ 5,079,503 | $ 2,367,837 | $ 3,050,571 | 16.2 |
| **Total from GCC MS Account** | **$ 6,351,125** | **$ 1,575,943** | **$ 5,079,503** | **$ 2,867,837** | **$ 3,271,990** | |

| | Tracing Method | | | | | Exhibit |
|---|---|---|---|---|---|---|
| **From GCC JPMC Account** | **LIFO** | **FIFO** | **LIBR** | **Restated LIBR** | **Proportionality** | **Exhibit** |
| Defendant J. Ezra Merkin | $ - | $ 152,760 | $ - | $ 403,510 | $ 71,244 | 16.3 |
| For the benefit of Defendant J. Ezra Merkin | $ - | $ 5,596,821 | $ 341,000 | $ 6,686,623 | $ 1,403,096 | 16.4 |
| **Total from GCC JPMC Account** | **$ -** | **$ 5,749,581** | **$ 341,000** | **$ 7,090,133** | **$ 1,474,340** | |

| | Tracing Method | | | | |
|---|---|---|---|---|---|
| **Total from GCC Bank Accounts** | **LIFO** | **FIFO** | **LIBR** | **Restated LIBR** | **Proportionality** |
| Defendant J. Ezra Merkin | $ 224,508 | $ 188,111 | $ - | $ 903,510 | $ 292,663 |
| For the benefit of Defendant J. Ezra Merkin[1] | $ 6,126,617 | $ 7,137,413 | $ 5,420,503 | $ 9,054,460 | $ 4,453,667 |
| **Grand Total from GCC Bank Accounts** | **$ 6,351,125** | **$ 7,325,524** | **$ 5,420,503** | **$ 9,957,970** | **$ 4,746,330** |

[1] The following charts detail the Subsequent Subsequent Transfers from the GCC Bank Accounts for the benefit of defendant J. Ezra Merkin under each of the tracing methods

*Note: Any differences due to rounding.*

*SINCE DECEMBER 2003*

| FBO Transfer Category | Total | Tracing Method | | | | |
| | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
|---|---|---|---|---|---|---|
| Ableco Finance LLC | $ 5,491,475 | $ 1,209,854 | $ - | $ 1,209,854 | $ - | $ 50,754 |
| Acquisition Fund | $ 300,000 | $ - | $ - | $ - | $ - | $ 3,490 |
| Armand Lindenbaum | $ 1,000,000 | $ - | $ - | $ - | $ - | $ - |
| Ascot Partners (for JEM Gift) | $ 48,000 | $ - | $ - | $ - | $ - | $ - |
| Ascot Partners (for JEM/LKM Trusts) | $ 12,000 | $ 12,000 | $ - | $ - | $ 12,000 | $ 4,728 |
| Ascot Partners (for Quinton Loan) | $ 50,000 | $ - | $ - | $ - | $ - | $ - |
| ASP IV Alternative Investments / American Securities | $ 1,516,431 | $ 14,573 | $ - | $ 14,573 | $ 122,555 | $ 19,712 |
| BLMIS / FFC Ben Heller (1H0022) | $ 5,000,000 | $ - | $ - | $ - | $ - | $ - |
| Centerpoint Venture | $ 1,200,000 | $ - | $ - | $ - | $ 75,000 | $ 10,944 |
| Cerberus Asia Partners Series II | $ 14,691,713 | $ 3,905,482 | $ 3,114,320 | $ 4,220,708 | $ 3,450,000 | $ 3,383,050 |
| Cerberus Firm Investors LLC | $ 36,250,000 | $ - | $ - | $ 51,026 | $ - | $ 2 |
| CG Investor LLC | $ 35,787,269 | $ - | $ - | $ - | $ - | $ 3,639 |
| Cody Realty | $ 2,400 | $ - | $ - | $ - | $ - | $ 3 |
| Columbia Capital Equity | $ 1,221,407 | $ 44,141 | $ - | $ 55,970 | $ 75,196 | $ 7,481 |
| D. Kestenbaum (JEM Loan) | $ 500,000 | $ 500,000 | $ 500,000 | $ 500,000 | $ 500,000 | $ 481,361 |
| FP GP Splitter LLC | $ 206,760 | $ - | $ - | $ - | $ - | $ 0 |
| Israel Healthcare Vent | $ 700,000 | $ - | $ - | $ - | $ - | $ 1 |
| JEM Art | $ 94,916,695 | $ 5,782,476 | $ 1,192,833 | $ 4,877,481 | $ 1,092,833 | $ 2,877,314 |
| JEM German Lessons | $ 1,250 | $ - | $ - | $ - | $ - | $ - |
| Lindsay Goldberg | $ 2,738,579 | $ - | $ 44,506 | $ - | $ 87,926 | $ 12,393 |
| Loeb and Loeb | $ 250,000 | $ - | $ - | $ - | $ - | $ - |
| Lone Cascade | $ 8,839,000 | $ - | $ - | $ - | $ - | $ - |
| Merkin Venture Management | $ 3,650,113 | $ - | $ 324,231 | $ 24,393 | $ 372,158 | $ 205,886 |
| Odeon Capital Partners | $ 105,000 | $ 13,176 | $ - | $ 80,728 | $ - | $ 17,191 |
| Piping Brook | $ 5,040,000 | $ - | $ 75,196 | $ - | $ - | $ 30,340 |
| Post Capital Equity | $ 219,126 | $ - | $ - | $ - | $ 40,000 | $ 3,940 |
| Prospect Venture | $ 1,041,250 | $ 39,954 | $ 35,000 | $ 89,954 | $ 92,500 | $ 43,649 |
| Quadrangle Capital | $ 423,448 | $ - | $ - | $ - | $ - | $ 5,263 |
| RHO Ventures IV | $ 387,500 | $ - | $ - | $ - | $ - | $ 559 |
| Roark Capital Partners | $ 725,705 | $ - | $ - | $ - | $ 41,076 | $ 2,759 |
| SBZ Partners | $ 100,000 | $ - | $ - | $ - | $ - | $ - |
| Sevin Rosen Fund VII, L.P. | $ 1,236,600 | $ - | $ 66,104 | $ 68,515 | $ 48,228 | $ 48,703 |
| Tax Payments | $ 37,669,934 | $ 468 | $ 5,981,171 | $ 341,468 | $ 8,359,516 | $ 1,893,787 |
| Teddy Gross | $ 30,000 | $ - | $ - | $ - | $ - | $ - |
| Tishman Speyer | $ 12,103,381 | $ - | $ 1,028,780 | $ 432,668 | $ 1,654,253 | $ 407,119 |
| Trevi Health Ventures | $ 3,929,713 | $ 300,000 | $ 209,132 | $ - | $ 572,751 | $ 221,731 |
| Tsai Real Estate Venture | $ 232,527 | $ - | $ - | $ - | $ - | $ - |
| **Total** | **$ 277,617,273** | **$ 11,822,124** | **$ 12,571,273** | **$ 11,967,337** | **$ 16,595,991** | **$ 9,735,800** |

EXHIBIT 16

*TWO YEAR PERIOD*

| FBO Transfer Category | Total | *Tracing Method* | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| Ableco Finance LLC | $ - | $ - | $ - | $ - | $ - | $ - |
| Acquisition Fund | $ - | $ - | $ - | $ - | $ - | $ - |
| Armand Lindenbaum | $ - | $ - | $ - | $ - | $ - | $ - |
| Ascot Partners (for JEM Gift) | $ 48,000 | $ - | $ - | $ - | $ - | $ - |
| Ascot Partners (for JEM/LKM Trusts) | $ - | $ - | $ - | $ - | $ - | $ - |
| Ascot Partners (for Quinton Loan) | $ - | $ - | $ - | $ - | $ - | $ - |
| ASP IV Alternative Investments / American Securities | $ 1,218,476 | $ - | $ - | $ - | $ 122,555 | $ 7,894 |
| BLMIS / FFC Ben Heller (1H0022) | $ - | $ - | $ - | $ - | $ - | $ - |
| Centerpoint Venture | $ 475,000 | $ - | $ - | $ - | $ 75,000 | $ 4,183 |
| Cerberus Asia Partners Series II | $ - | $ - | $ - | $ - | $ - | $ - |
| Cerberus Firm Investors LLC | $ - | $ - | $ - | $ - | $ - | $ - |
| CG Investor LLC | $ 35,787,269 | $ - | $ - | $ - | $ - | $ 3,639 |
| Cody Realty | $ 2,400 | $ - | $ - | $ - | $ - | $ 3 |
| Columbia Capital Equity | $ 718,195 | $ 44,141 | $ - | $ 55,970 | $ 75,196 | $ 7,032 |
| D. Kestenbaum (JEM Loan) | $ - | $ - | $ - | $ - | $ - | $ - |
| FP GP Splitter LLC | $ 8,741 | $ - | $ - | $ - | $ - | $ - |
| Israel Healthcare Vent | $ 700,000 | $ - | $ - | $ - | $ - | $ 1 |
| JEM Art | $ 49,529,229 | $ 5,782,476 | $ 1,192,833 | $ 4,877,481 | $ 1,092,833 | $ 2,660,907 |
| JEM German Lessons | $ - | $ - | $ - | $ - | $ - | $ - |
| Lindsay Goldberg | $ 1,701,138 | $ - | $ 44,506 | $ - | $ 87,926 | $ 12,024 |
| Loeb and Loeb | $ - | $ - | $ - | $ - | $ - | $ - |
| Lone Cascade | $ - | $ - | $ - | $ - | $ - | $ - |
| Merkin Venture Management | $ 1,865,356 | $ - | $ - | $ - | $ 31,772 | $ 117,677 |
| Odeon Capital Partners | $ - | $ - | $ - | $ - | $ - | $ - |
| Piping Brook | $ 3,000,000 | $ - | $ 75,196 | $ - | $ - | $ 30,336 |
| Post Capital Equity | $ 179,126 | $ - | $ - | $ - | $ - | $ - |
| Prospect Venture | $ 380,000 | $ - | $ 15,000 | $ 50,000 | $ 52,500 | $ 15,308 |
| Quadrangle Capital | $ - | $ - | $ - | $ - | $ - | $ - |
| RHO Ventures IV | $ 56,250 | $ - | $ - | $ - | $ - | $ 559 |
| Roark Capital Partners | $ 417,456 | $ - | $ - | $ - | $ 41,076 | $ 2,322 |
| SBZ Partners | $ - | $ - | $ - | $ - | $ - | $ - |
| Sevin Rosen Fund VII, L.P. | $ 275,255 | $ - | $ 3,926 | $ 12,500 | $ 17,500 | $ 8,139 |
| Tax Payments | $ 14,315,451 | $ - | $ 5,596,821 | $ 341,000 | $ 6,654,850 | $ 1,285,419 |
| Teddy Gross | $ - | $ - | $ - | $ - | $ - | $ - |
| Tishman Speyer | $ 5,175,238 | $ - | $ - | $ 83,553 | $ 230,500 | $ 76,493 |
| Trevi Health Ventures | $ 3,929,713 | $ 300,000 | $ 209,132 | $ - | $ 572,751 | $ 221,731 |
| Tsai Real Estate Venture | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total** | **$ 119,782,293** | **$ 6,126,617** | **$ 7,137,413** | **$ 5,420,503** | **$ 9,054,460** | **$ 4,453,667** |

# EXHIBIT 16.1

EXHIBIT 16.1

Subsequent Subsequent Transfers from GCC MS Account to Defendant J. Ezra Merkin

| FTI ID | Date | Amount | Defendant J. Ezra Merkin Bank Account | Bates Reference Defendant J. Ezra Merkin Bank Account Statement | Description Per GCC MS Account Statement - AS REDACTED | Memo Per GCC QuickBooks | JEM Receivable Account | TxnID per GCC QuickBooks | Subsequent Subsequent Transfer Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| GCC1320 | 12/3/2003 | 50,000 | Merrill Lynch xxx-x9P62 | GCC-P 0721701 | ICE //Pay j. ezra me rkin FUNDS PAID | JEM TO ML&CO | ✓ | 9258-1070909948 | 50,000 | 50,000 | 50,000 | 50,000 | 45,966 |
| GCC1323 | 12/12/2003 | 50,000 | JPMC xxx-xx6726 | GCC-P 0714781 | ICE //Pay j.ezra mer kin FUNDS PAID | JEM TO CHASE A/C | ✓ | 9279-1071494344 | - | 50,000 | 50,000 | - | 45,966 |
| GCC1333 | 12/22/2003 | 45,000 | Merrill Lynch xxx-x9P62 | GCC-P 0721701 | ICE //Pay FUNDS PAID | JEM WIRE TO MLCO - DREW STEFFENS | ✓ | 930F-1072198689 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 |
| GCC1363 | 1/16/2004 | 250,000 | HSBC xxx-xx4769 | GCC-P 0724399 | ICE //Pay FUNDS PAID | JEM TO HSBC NEW ACCOUNT | ✓ | 9418-1074707500 | - | - | - | 250,000 | 19,785 |
| GCC1377 | 2/4/2004 | 50,000 | Merrill Lynch xxx-x9P62 | GCC-P 0818293 | ICE //Pay FUNDS PAID | JEM TO ML&CO ACCOUNT | ✓ | 9507-1076952386 | - | - | - | - | 2,194 |
| GCC1632 | 12/15/2004 | 100,000 | HSBC xxx-xx4769 | GCC-P 0724452 | ICE //PAY EZRA KIN FUNDS PAID | JEM TO HSBC BANK A/C | ✓ | A073-1103656599 | - | - | - | - | - |
| GCC1734 | 3/9/2005 | 300,000 | JPMC xxx-xx6726 | GCC-P 0715341 | ICE //PAY EZRA MER KIN FUNDS PAID | To fund bank acct | ✓ | A3C8-1110495546 | - | - | - | - | - |
| GCC1756 | 4/5/2005 | 400,000 | HSBC xxx-xx4769 | GCC-P 0724421 | ICE //PAY EZRA MER KIN FUNDS PAID | HSBC Interest | ✓ | A4ED-1112792720 | - | - | - | - | - |
| GCC1772 | 4/20/2005 | 250,000 | JPMC xxx-xx6726 | GCC-P 0724388 | ICE //PAY EZRA MER KIN FUNDS PAID | Wire to JEM Chase A/C | ✓ | A5D9-1114103943 | - | - | - | - | - |
| GCC1853 | 6/28/2005 | 200,000 | Unknown | n/a | ICE //PAY EZRA MER KIN FUNDS PAID | Wire - Fund Ken Donn A/C | ✓ | A84C-1120054304 | - | - | - | - | - |
| GCC1903 | 7/25/2005 | 750,000 | Wachovia Securities xxxx-8463 | GCC-P 0721097 | ICE //PAY EZRA MER KIN FUNDS PAID | Fund Bank Acct Wachovia | ✓ | A9FB-1122383572 | - | - | - | - | - |
| GCC1905 | 7/27/2005 | 250,000 | HSBC xxx-xx4769 | GCC-P 0724388 | ICE //PAY J. EZRA ME RKIN FUNDS PAID | Wire to JEM HSBC | ✓ | AA19-1122642745 | - | - | - | - | - |
| GCC1906 | 7/29/2005 | 50,000 | Merrill Lynch xxx-x9P62 | GCC-P 0721369 | ICE //PAY EZRA MERKI N AND LAU FUNDS PAID | Wire to JEM @ Mellon Bank | ✓ | AA1E-1122904045 | - | - | - | - | - |
| GCC2016 | 11/28/2005 | 100,000 | HSBC xxx-xx4769 | GCC-P 0724378 | ICE //PAY EZRA MERKI N FUNDS PAID | Wire to JEM HSBC | ✓ | AEBC-1133281152 | - | - | - | - | - |
| GCC2052 | 12/21/2005 | 100,000 | Merrill Lynch xxx-x9P62 | GCC-P 0728451 | ICE //Pay EZRA MERKI N AND LAU FUNDS PAID | Wire - JEM/LKM Merrill Account | ✓ | AFD3-1135260759 | - | - | - | - | - |
| GCC2068 | 12/29/2005 | 50,000 | Merrill Lynch xxx-x9P62 | GCC-P 0728451 | ICE //PAY EZRA MERKI N AND LAU FUNDS PAID | Wire to JEM Merrill Lynch A/C | ✓ | B0AE-1135882714 | - | - | - | 50,000 | 48,136 |
| GCC2071 | 12/29/2005 | 125,000 | HSBC xxx-xx4769 | GCC-P 0724368 | ICE //PAY J EZRA MER KIN FUNDS PAID | Fund HSBC - JEM | ✓ | B018-1135866397 | 125,000 | 125,000 | 125,000 | 125,000 | 120,340 |
| GCC2088 | 12/30/2005 | 12,812,453 | JPMC xxx-xx6726 | GCC-P 0719898 / JPMCMERK-3935 | ICE //PAY J. EZRA RKIN FUNDS PAID | JEM Paid | ✓ | B0C3-1135971251 | 740,913 | 1,534,053 | 740,913 | 2,309,387 | 1,976,414 |
| GCC2129 | 2/1/2006 | 250,000 | HSBC xxx-xx4769 | GCC-P 0724318 | ICE //PAY J EZRA MER KIN FUNDS PAID | FUND HSBC - JEM | ✓ | B20E-1138889957 | - | - | - | - | 16,777 |
| GCC2132 | 2/8/2006 | 100,000 | Merrill Lynch xxx-x9P62 | GCC-P 0728413 | ICE //Pay EZRA MERKI N AND LAU FUNDS PAID | Wire to JEM - ML | ✓ | B286-1139501102 | - | - | - | - | 454 |
| GCC2188 | 4/10/2006 | 250,000 | HSBC xxx-xx4769 | GCC-P 0724322 | ICE //PAY J EZRA MER KIN FUNDS PAID | Fund HSBC (JEM) | ✓ | B4E8-1144763803 | - | - | - | - | - |
| GCC2277 | 6/22/2006 | 250,000 | Wachovia Securities xxxx-8463 | GCC-P 0725973 | ICE //PAY J EZRA MER KIN FUNDS PAID | Wire to JEM - Wachovia | ✓ | B828-1151071682 | - | - | - | 250,000 | 4,317 |
| GCC2337 | 7/10/2006 | 250,000 | HSBC xxx-xx4769 | GCC-P 0724328 | ICE //PAY J EZRA MER KIN FUNDS PAID | Wire to JEM - HSBC | ✓ | B8F1-1152624245 | - | - | - | - | 395 |
| GCC2338 | 7/10/2006 | 250,000 | Wachovia Securities xxxx-8463 | GCC-P 0725930 | ICE //PAY J EZRA MER KIN FUNDS PAID | Wire to JEM - Wachovia | ✓ | B8F1-1152624245 | - | - | - | - | 395 |
| GCC2421 | 9/27/2006 | 200,000 | HSBC xxx-xx4769 | GCC-P 0724332 | ICE //PAY J EZRA MER KIN FUNDS PAID | To HSBC - JEM | ✓ | BC8A-1159881934 | - | - | - | - | 0 |
| GCC2484 | 11/1/2006 | 200,000 | HSBC xxx-xx4769 | GCC-P 0724336 | ICE //PAY J EZRA MER KIN FUNDS PAID | Wire - JEM HSBC | ✓ | BE5B-1162477230 | - | - | - | - | 0 |
| GCC2570 | 1/2/2007 | 250,000 | HSBC xxx-xx4769 | GCC-P 0724358 / HBUS-TRUSTEE070399 | ICE //PAY J EZRA MER KIN FUNDS PAID | Fund JEM Cash Acct | ✓ | C11C-1167835858 | 224,508 | - | - | 250,000 | 145,421 |
| GCC2585 | 1/11/2007 | 100,000 | Merrill Lynch xxx-x9P62 | GCC-P 0728156 | ICE //PAY EZRA MERKI N AND LAU FUNDS PAID | To JEM (Merrill) | ✓ | C1B1-1168613922 | - | - | - | - | 17,470 |
| GCC2635 | 3/27/2007 | 250,000 | HSBC xxx-xx4769 | GCC-P 0724349 / HBUS-TRUSTEE070401 | ICE //PAY J EZRA MER KIN FUNDS PAID | Wire to JEM HSBC Acct | ✓ | C497-1175093113 | - | - | - | - | 869 |
| GCC2752 | 6/1/2007 | 250,000 | HSBC xxx-xx4769 | GCC-P 0724314 / HBUS-TRUSTEE070404 | ICE //PAY J EZRA MER KIN FUNDS PAID | To JEM - HSBC acct. | ✓ | C7A7-1180970351 | - | - | - | - | 1 |
| GCC2766 | 6/27/2007 | 150,000 | HSBC xxx-xx4769 | GCC-P 0724314 / HBUS-TRUSTEE070404 | ICE //PAY J EZRA MER KIN FUNDS PAID | Fund JEM HSBC | ✓ | C8C3-1182969565 | - | - | - | - | 0 |

**EXHIBIT 16.1**

Subsequent Subsequent Transfers from GCC MS Account to Defendant J. Ezra Merkin

| FTI ID | Date | Amount | Defendant J. Ezra Merkin Bank Account | Bates Reference Defendant J. Ezra Merkin Bank Account Statement | Description Per GCC MS Account Statement - AS REDACTED | Memo Per GCC QuickBooks | JEM Receivable Account | TxnID per GCC QuickBooks | Subsequent Subsequent Transfer Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| GCC2868 | 8/17/2007 | 60,000 | Merrill Lynch xxx-x9P62 | GCC-P 0728043 | ICE //PAY EZRA MERKI N AND LAU FUNDS PAID | Fund JEM Merrill Account | ✔ | CB54-1187624451 | - | - | - | - | - |
| GCC2909 | 9/26/2007 | 230,000 | HSBC xxx-xx4769 | GCC-P 0724304 / HBUS-TRUSTEE070407 | ICE //PAY J EZRA MER KIN FUNDS PAID | To JEM HSBC | ✔ | CD06-1190916643 | - | - | - | - | - |
| GCC2956 | 11/1/2007 | 100,000 | HSBC xxx-xx4769 | GCC-P 0724299 / HBUS-TRUSTEE070409 | ICE //PAY J EZRA MER KIN FUNDS PAID | TO JEM HSBC | ✔ | CEAC-1194010155 | - | - | - | - | - |
| GCC2993 | 12/12/2007 | 100,000 | HSBC xxx-xx4769 | GCC-P 0724295 / HBUS-TRUSTEE070410 | U.S. DOLLARS FUNDS PAID | Wire to HSBC - JEM | ✔ | D022-1197558027 | - | - | - | - | - |
| GCC3040 | 12/31/2007 | 2,224,461 | JPMC xxx-xx6726 | JPMCMERK-3385 | U.S. DOLLARS FUNDS PAID | PAY NET ADP PAYROLL TO JEM | ✔ | D176-1199118009 | - | - | - | - | - |
| GCC3053 | 1/7/2008 | 200,000 | HSBC xxx-xx4769 | GCC-P 0724262 / HBUS-TRUSTEE070411 | U.S. DOLLARS FUNDS PAID | Fund JEM - HSBC | ✔ | D1A2-1199805043 | - | - | - | - | 12,012 |
| GCC3081 | 2/14/2008 | 75,000 | HSBC xxx-xx4769 | GCC-P 0724260 / HBUS-TRUSTEE070412 | U.S. DOLLARS FUNDS PAID | Fund JEM - HSBC | ✔ | D30D-1203085802 | - | - | - | - | 468 |
| GCC3134 | 3/31/2008 | 250,000 | HSBC xxx-xx4769 | GCC-P 0724270 / HBUS-TRUSTEE070413 | U.S. DOLLARS FUNDS PAID | Wire to JEM - HSBC | ✔ | D56D-1207061200 | - | - | - | - | 1,339 |
| GCC3198 | 6/11/2008 | 100,000 | Merrill Lynch xxx-x9P62 | GCC-P 0728537 | U.S. DOLLARS FUNDS PAID | Fund JEM - Merrill acct. | ✔ | D861-1213276872 | - | - | - | - | 126 |
| GCC3241 | 7/3/2008 | 250,000 | HSBC xxx-xx4769 | GCC-P 0724256 / HBUS-TRUSTEE070417 | U.S. DOLLARS FUNDS PAID | JEM Wire - Fund HSBC | ✔ | D984-1215441457 | - | - | - | - | 201 |
| GCC3286 | 9/19/2008 | 100,000 | Merrill Lynch xxx-x9P62 | GCC-P 0728507 | U.S. DOLLARS FUNDS PAID | Wire to JEM personal acct HSBC | ✔ | DC40-1222103722 | - | 35,351 | - | - | 11,815 |
| GCC3300 | 10/1/2008 | 250,000 | HSBC xxx-xx4769 | GCC-P 0724274 / HBUS-TRUSTEE070420 | U.S. DOLLARS FUNDS PAID | Fund JEM HSBC acct | ✔ | DCCF-1222952358 | - | - | - | - | 23,061 |
| GCC3354 | 12/9/2008 | 250,000 | HSBC xxx-xx4769 | HBUS-TRUSTEE070423 | U.S. DOLLARS FUNDS PAID | Wire to JEM (HSBC) | ✔ | DF4E-1228921206 | - | - | - | 250,000 | 8,637 |
| | | $ 22,871,915 | | | | | | | $ 1,185,421 | $ 1,839,404 | $ 1,010,913 | $ 3,579,387 | $ 2,547,559 |

# EXHIBIT 16.2

EXHIBIT 16.2

**Subsequent Subsequent Transfers from GCC MS Account For the Benefit of Defendant J. Ezra Merkin**

| | | | | | | | JEM Receivable Account | | Subsequent Subsequent Transfer Amounts | | | | |
| FTI ID | Date | Amount | FBO Transfer Category | Description Per GCC MS Account Statement - AS REDACTED | Memo Per GCC QuickBooks | | TxnID per GCC QuickBooks | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GCC1317 | 12/1/2003 | 12,846 | Merkin Venture Management | ICE //Pay merkin ven ture mgt FUNDS PAID | JEM TO MVM - TISHMAN IV | ✔ | 9258-1070909948 | - | - | - | - | - |
| GCC1319 | 12/2/2003 | 3,450,000 | Cerberus Asia Partners Series II | ICE //Pay cerberus a sia partne FUNDS PAID | JEM TO CERBERUS ASIA - 23% CALL | ✔ | 9258-1070909948 | 3,450,000 | 3,114,320 | 3,114,320 | 3,450,000 | 3,171,665 |
| GCC1322 | 12/5/2003 | 36,015 | Sevin Rosen Fund VII, L.P. | ICE //Pay SEVIN ROSE N FUND VII FUNDS PAID | JEM TO SEVIN ROSEN VIII | ✔ | 9258-1070909948 | - | 36,015 | 36,015 | - | 33,109 |
| GCC1330 | 12/17/2003 | 105,000 | Odeon Capital Partners | ICE //Pay odeon capi tal partne FUNDS PAID | JEM TO ODEON | ✔ | 9306-1072135668 | 13,176 | - | 80,728 | - | 17,191 |
| GCC1332 | 12/19/2003 | 20,000 | Prospect Venture | ICE //Pay prospect v enture par FUNDS PAID | JEM TO PROSPECT II | ✔ | 9306-1072135668 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| GCC1335 | 12/29/2003 | 50,000 | Sevin Rosen Fund VII, L.P. | ICE //Pay FUNDS PAID | JEM TO SEVIN ROSEN VII | ✔ | 934B-1072831495 | - | 10,728 | - | 10,728 | 361 |
| GCC1337 | 12/29/2003 | 12,000 | Ascot Partners (for JEM/LKM Trusts) | TRANS PER CLIENT (MA) FUNDS PAID | JEM & LKM 2003 GIFT TO 1992 TRUSTS | ✔ | 934B-1072831495 | 12,000 | - | - | 12,000 | 4,728 |
| GCC1342 | 12/30/2003 | 294,601 | Merkin Venture Management | ICE //Pay FUNDS PAID | JEM TO MVM - TISHMAN SPEYER IV | ✔ | 935A-1072879972 | - | - | - | - | - |
| GCC1350 | 12/31/2003 | 736,503 | Tishman Speyer | ICE //Pay FUNDS PAID | JEM TO DSG - TISHMAN SPEYER IV | ✔ | 936D-1072880496 | - | 736,503 | - | 736,503 | 236,165 |
| GCC1359 | 1/2/2004 | 20,000 | Prospect Venture | ICE //Pay FUNDS PAID | JEM TO PROSPECT VENTURES II | ✔ | 9418-1074707500 | 19,954 | - | 19,954 | 20,000 | 6,405 |
| GCC1364 | 1/20/2004 | 255,000 | Tishman Speyer | ICE //Pay FUNDS PAID | JEM TO TISHMAN SPEYER V | ✔ | 9418-1074707500 | - | - | - | 255,000 | 20,181 |
| GCC1376 | 2/3/2004 | 75,000 | Centerpoint Venture | ICE //Pay FUNDS PAID | JEM TO CENTERPOINT III | ✔ | 9507-1076952386 | - | - | - | - | 5,635 |
| GCC1378 | 2/6/2004 | 119,949 | Quadrangle Capital | ICE //Pay FUNDS PAID | JEM TO QUADRANGLE | ✔ | 9507-1076952386 | - | - | - | - | 5,263 |
| GCC1379 | 2/10/2004 | 3,255,000 | JEM Art | ICE //Pay FUNDS PAID | JEM TO DANESE - ROTHKO | ✔ | 9507-1076952386 | - | - | - | - | 142,823 |
| GCC1384 | 2/18/2004 | 1,211,547 | Ableco Finance LLC | PAYMENT OF FUNDS TO ABELCO LLC FUNDS PAID | JEM ABLECO CL B PURCHASE | ✔ | 9516-1077830319 | 423,856 | - | 423,856 | - | 30,783 |
| GCC1385 | 2/18/2004 | 3,273,940 | Ableco Finance LLC | PAYMENT OF FUNDS TO ABELCO LLC FUNDS PAID | JEM ABLECO CL A PURCHASE | ✔ | 9516-1077830319 | 785,999 | - | 785,999 | - | 19,971 |
| GCC1393 | 2/24/2004 | 740,010 | Tishman Speyer | ICE //Pay FUNDS PAID | JEM TO TISHMAN SPEYER V | ✔ | 9516-1077830319 | - | - | - | - | - |
| GCC1394 | 2/24/2004 | 125,000 | RHO Ventures IV | ICE //Pay FUNDS PAID | JEM TO RHO VENTURE IV | ✔ | 9516-1077830319 | - | - | - | - | - |
| GCC1398 | 2/25/2004 | 18,488 | Ableco Finance LLC | ICE //Pay FUNDS PAID | JEM TO MEA FOR ABLECO TAX DIST | ✔ | 9516-1077830319 | - | - | - | - | - |
| GCC1402 | 3/1/2004 | 100,000 | Acquisition Fund | ICE //Pay FUNDS PAID | JEM TO ACQ FUND FOUR | ✔ | 9690-1080168197 | - | - | - | - | - |
| GCC1403 | 3/4/2004 | 30,870 | Sevin Rosen Fund VII, L.P. | ICE //Pay FUNDS PAID | JEM TO SEVIN ROSEN VIII | ✔ | 9690-1080168197 | - | - | - | - | - |
| GCC1405 | 3/9/2004 | 20,000 | Prospect Venture | ICE //Pay FUNDS PAID | JEM TO PROSPECT PARTNERS II | ✔ | 9690-1080168197 | - | - | - | - | - |
| GCC1406 | 3/15/2004 | 50,000 | Sevin Rosen Fund VII, L.P. | ICE //Pay FUNDS PAID | JEM TO SEVIN ROSEN VII | ✔ | 9690-1080168197 | - | - | - | - | - |
| GCC1407 | 3/15/2004 | 50,000 | SBZ Partners | ICE //Pay FUNDS PAID | JEM SUBSCRIBE TO SBZ PARTNERS ($100,000) | ✔ | 9690-1080168197 | - | - | - | - | - |
| GCC1408 | 3/18/2004 | 20,000 | Prospect Venture | ICE //merkin gabriel FUNDS PAID | JEM TO PPROSPECT VENTURES II | ✔ | 9690-1080168197 | - | - | - | - | - |
| GCC1409 | 3/18/2004 | 11,208 | FP GP Splitter LLC | ICE //merkin gabriel FUNDS PAID | JEM TO FRANCISCO PARTNERS | ✔ | 9690-1080168197 | - | - | - | - | - |
| GCC1415 | 3/31/2004 | 73,522 | Columbia Capital Equity | PAYMENT OF FUNDS TO COLUMBIA CAPITAL EQU ITY III LP FUNDS PAID | JEM TO COLUMBIA CAPITAL III | ✔ | 96E3-1080832864 | - | - | - | - | - |
| GCC1423 | 3/31/2004 | 40,000 | Piping Brook | TRANS PER CLIENT (MA) FUNDS PAID | JEM TO PIPING BROOK | ✔ | 96E3-1080832864 | - | - | - | - | - |

EXHIBIT 16.2

**Subsequent Subsequent Transfers from GCC MS Account For the Benefit of Defendant J. Ezra Merkin**

| FTI ID | Date | Amount | FBO Transfer Category | Description Per GCC MS Account Statement - AS REDACTED | Memo Per GCC QuickBooks | JEM Receivable Account | TxnID per GCC QuickBooks | Subsequent Subsequent Transfer Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| GCC1429 | 4/12/2004 | 13,587 | FP GP Splitter LLC | ICE //PAY FUNDS PAID | JEM TO FRANCISCO PARTNERS | ✔ | 9718-1082124046 | - | - | - | - | - |
| GCC1434 | 4/15/2004 | 125,000 | Centerpoint Venture | ICE //PAY FUNDS PAID | JEM TO CENTERPOINT III | ✔ | 9718-1082124046 | - | - | - | - | - |
| GCC1451 | 5/5/2004 | 1,950,000 | JEM Art | PAYMENT OF FUNDS TO L AND R ENTWISTLE AN D CO.,LTD. FUNDS PAID | JEM TO L&R ENTWISTL - ART | ✔ | 97ED-1084369142 | - | - | - | - | - |
| GCC1452 | 5/5/2004 | 10,000 | Prospect Venture | ICE //PAY PROSPECT V ENTURE PAR FUNDS PAID | JEM TO PROSPECT VENTURE | ✔ | 97ED-1084369142 | - | - | - | - | - |
| GCC1456 | 5/11/2004 | 1,000,000 | JEM Art | ICE //PAY PACE WILDE NSTEIN LLC FUNDS PAID | JEM TO PACE WILDENSTEIN - ROTHKO DEPOSIT | ✔ | 97ED-1084369142 | - | - | - | - | - |
| GCC1458 | 5/12/2004 | 6,993 | FP GP Splitter LLC | ICE //PAY FP GP SPLI TTER LLC FUNDS PAID | JEM TO FP GP SPLITTER | ✔ | 9A0F-1088460302 | - | - | - | - | - |
| GCC1459 | 5/13/2004 | 50,000 | SBZ Partners | ICE //PAY SBZ PARTNE RS LP FUNDS PAID | JEM TO SBZ - ZANKEL | ✔ | 9886-1084884258 | - | - | - | - | - |
| GCC1468 | 5/20/2004 | 6,572,944 | JEM Art | PAYMENT OF FUNDS TO PACE WILDENSTEIN LLC FUNDS PAID | JEM TO PACE WILDENSTEIN - ROTHKO | ✔ | 990B-1085664867 | - | - | - | - | - |
| GCC1469 | 5/26/2004 | 19,377 | FP GP Splitter LLC | ICE //PAY FP GP SPLI TTER LLC FUNDS PAID | JEM TO FRANCISCO PARTNER | ✔ | 9901-1085664648 | - | - | - | - | - |
| GCC1470 | 5/26/2004 | 74,000 | Merkin Venture Management | ICE //PAY MERKIN VEN TURE MGMT FUNDS PAID | JEM TO MVM - ML SILVER LAKE | ✔ | 9901-1085664648 | - | - | - | - | - |
| GCC1490 | 6/1/2004 | 3,408,136 | JEM Art | PAYMENT OF FUNDS TO PACE WILDENSTEIN, LL C FUNDS PAID | JEM PYMNT OF SALES TAX - PACE | ✔ | 99E5-1087566758 | - | - | - | - | - |
| GCC1495 | 6/30/2004 | 161,500 | Tishman Speyer | ICE //PAY TISHMAN SP EYER TRAV FUNDS PAID | JEM TO TISHMAN SPEYER V | ✔ | 9A57-1088602039 | - | - | - | - | - |
| GCC1496 | 6/30/2004 | 10,000 | Prospect Venture | ICE //PAY PROSPECT V ENTURE PA FUNDS PAID | JEM TO PROSPECT VENTURE | ✔ | 9A57-1088602039 | - | - | - | - | - |
| GCC1513 | 7/19/2004 | 427,056 | JEM Art | ICE //PAY PACE WILDE NSTEIN LLC FUNDS PAID | JEM BALANCE OF ROTHKO A PAYMENT | ✔ | 9B31-1090961673 | - | - | - | - | - |
| GCC1514 | 7/19/2004 | 1,000,000 | JEM Art | ICE //PAY PACE WILDE NSTEIN LLC FUNDS PAID | JEM EXERCISE ROTHKO OPTION B | ✔ | 9B31-1090961673 | - | - | - | - | - |
| GCC1515 | 7/23/2004 | 41,160 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND VII FUNDS PAID | JEM PYMNT OF SEVEN ROSEN VIII CALL | ✔ | 9B31-1090961673 | - | - | - | - | - |
| GCC1516 | 7/23/2004 | 2,025,954 | JEM Art | ICE //PAY PACE WILDE NSTEIN LLC FUNDS PAID | JEM PYMNT OF ROTHKO B SALES TAX | ✔ | 9B31-1090961673 | - | - | - | - | - |
| GCC1521 | 7/29/2004 | 50,000 | Ascot Partners (for Quinton Loan) | TRANS PER CLIENT (MA) FUNDS PAID | JEM TO ASP - QUINTON LOAN | ✔ | 9B75-1091456090 | - | - | - | - | - |
| GCC1537 | 8/3/2004 | 24,907 | Columbia Capital Equity | ICE //PAY COLUMBIA C APITAL EQU FUNDS PAID | JEM TO COLUMBIA CAPITAL | ✔ | 9B8C-1091710275 | - | - | - | - | - |
| GCC1539 | 8/4/2004 | 290,000 | Lindsay Goldberg | ICE //PAY LINDSAY GO LDBERG CO FUNDS PAID | JEM TO LINDSAY GOLDBERG | ✔ | 9B8C-1091710275 | - | - | - | - | - |
| GCC1543 | 8/12/2004 | 20,000 | Prospect Venture | ICE //GABRIEL-MERKIN FUNDS PAID | JEM TO PROSPECT VENTURE | ✔ | 9BBA-1092660990 | - | - | - | - | - |
| GCC1544 | 8/13/2004 | 100,000 | Centerpoint Venture | ICE //PAY CENTER POI NT VENTUR FUNDS PAID | JEM TO CENTERPOINT VENTURE | ✔ | 9BBA-1092660990 | - | - | - | - | - |
| GCC1546 | 8/17/2004 | 93,750 | RHO Ventures IV | ICE //PAY RHO VENTUR ES IV QP FUNDS PAID | JEM TO RHO IV | ✔ | 9C71-1093895964 | - | - | - | - | - |
| GCC1547 | 8/26/2004 | 250,000 | Loeb and Loeb | ICE //PAY LOEB AND L OEB LLP T FUNDS PAID | JEM TO POST CAPITAL EQUITY LP | ✔ | 9C71-1093895964 | - | - | - | - | - |
| GCC1561 | 9/9/2004 | 1,843,375 | JEM Art | ICE //PAY C AND M AR TS INC FUNDS PAID | JEM TO C&M ARTS | ✔ | 9D01-1095275540 | - | - | - | - | - |
| GCC1568 | 9/27/2004 | 120,000 | Lindsay Goldberg | ICE //PAY LINDSAY GO LDBERG COFUNDS PAID | JEM - GOLDBERG PIKE/RSI CO-INVEST | ✔ | 9D68-1096402877 | - | - | - | - | - |
| GCC1569 | 9/27/2004 | 120,830 | Quadrangle Capital | ICE //PAY QUADRANGLE CAPITAL P FUNDS PAID | JEM - QUADRANGLE CAPITAL CALL | ✔ | 9D68-1096402877 | - | - | - | - | - |

Subsequent Subsequent Transfers from GCC MS Account For the Benefit of Defendant J. Ezra Merkin

| FTI ID | Date | Amount | FBO Transfer Category | Description Per GCC MS Account Statement - AS REDACTED | Memo Per GCC QuickBooks | JEM Receivable Account | TxnID per GCC QuickBooks | Subsequent Subsequent Transfer Amounts | | | | |
|--------|------|--------|----------------------|-------------------------------------------------------|-------------------------|------------------------|--------------------------|------|------|------|------|------|
| | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| GCC1570 | 9/28/2004 | 62,937 | FP GP Splitter LLC | ICE //PAY FP GP SPLI TTER LLC FUNDS PAID | JEM TO FP GP SPLITTER | ✔ | 9D74-1096466507 | - | - | - | - | - |
| GCC1571 | 9/29/2004 | 20,000 | Prospect Venture | ICE //PAY PROSPECT V ENTURE PA FUNDS PAID | JEM TO PROSPECT VENTURE II | ✔ | 9D74-1096466507 | - | - | - | - | - |
| GCC1577 | 9/30/2004 | 46,992 | Columbia Capital Equity | ICE //PAY COLUMBIA C APITAL EQ FUNDS PAID | JEM TO COLUMBIA CAPITAL III | ✔ | 9D83-1096640103 | - | - | - | - | - |
| GCC1584 | 10/1/2004 | 15,000 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND IX FUNDS PAID | JEM TO SEVIN ROSEN IX | ✔ | 9D91-1097083379 | - | - | - | - | - |
| GCC1585 | 10/1/2004 | 15,435 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND VI FUNDS PAID | JEM TO SEVIN ROSEN VIII | ✔ | 9D91-1097083379 | - | - | - | - | - |
| GCC1587 | 10/15/2004 | 1,791,713 | Cerberus Asia Partners Series II | ICE //PAY DUNRAVEN N V FUNDS PAID | JEM TO DUNRAVEN - CERBERUS ASIA 55MM COMMITTED | ✔ | 9E04-1098282878 | - | - | - | - | - |
| GCC1591 | 10/22/2004 | 62,500 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND VI FUNDS PAID | JEM SEVIN ROSEN 7 CALL | ✔ | 9E8B-1098896676 | - | - | - | - | - |
| GCC1592 | 10/25/2004 | 17,693 | Quadrangle Capital | ICE //PAY QUADRANGLE CAPIYAL FUNDS PAID | JEM QUADRANGLE CALL | ✔ | 9E8B-1098896676 | - | - | - | - | - |
| GCC1593 | 10/25/2004 | 10,490 | FP GP Splitter LLC | ICE //PAY FP GP SPLI TTER LLC FUNDS PAID | JEM FP GP SPLITTER CALL | ✔ | 9E8B-1098896676 | - | - | - | - | - |
| GCC1594 | 10/25/2004 | 25,725 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND VI FUNDS PAID | JEM SEVIN ROSEN 8 CALL | ✔ | 9E8B-1098896676 | - | - | - | - | - |
| GCC1603 | 11/1/2004 | 35,000 | Lindsay Goldberg | ICE //PAY LINDSAY GO LDBERG CO FUNDS PAID | JEM TO LINDSAY GOLDBERG - AIV | ✔ | 9F0A-1100212047 | - | - | - | - | - |
| GCC1605 | 11/5/2004 | 232,527 | Tsai Real Estate Venture | ICE //PAY TSCAI US R EAL ESTAT FUNDS PAID | JEM TO TSP V CALL | ✔ | 9F0A-1100212047 | - | - | - | - | - |
| GCC1606 | 11/5/2004 | 1,054,000 | Tishman Speyer | ICE //PAY TISHMAN SP EYER TRAV FUNDS PAID | JEM TO TSP V CALL | ✔ | 9F0A-1100212047 | - | - | - | - | - |
| GCC1609 | 11/8/2004 | 100,000 | Acquisition Fund | REF:GCC/ASP FUNDS PAID | JEM TO ACQUISITION FUND FOUR | ✔ | 9FA3-1101920400 | - | - | - | - | - |
| GCC1610 | 11/8/2004 | 2,100,000 | Cerberus Asia Partners Series II | ICE //PAY CERBERUS A SIA PARTN FUNDS PAID | JEM TO CERBERUS ASIA II | ✔ | 9F0A-1100212047 | - | - | - | - | - |
| GCC1612 | 11/22/2004 | 30,000 | Prospect Venture | ICE //PAY PROSPECT V ENTURE PA FUNDS PAID | JEM TO PROSPECT PARTNERS II | ✔ | 9F1D-1101223487 | - | - | - | - | - |
| GCC1613 | 11/22/2004 | 12,500 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND IX FUNDS PAID | JEM TO SEVIN ROSEN IX | ✔ | 9F1D-1101223487 | - | - | - | - | - |
| GCC1618 | 11/29/2004 | 75,000 | Centerpoint Venture | ICE //PAY CENTER POI NT VENTUR FUNDS PAID | JEM TO CANTERPOINT III | ✔ | 9FA3-1101920400 | - | - | - | - | - |
| GCC1624 | 12/1/2004 | 30,000 | Teddy Gross | ICE //PAY TED WILLIA M GROSS FUNDS PAID | JEM TO TEDDY GROSS - LOAN | ✔ | 9FB1-1102082444 | - | - | - | - | - |
| GCC1630 | 12/13/2004 | 4,200,000 | Cerberus Asia Partners Series II | ICE //PAY CERBERUS A SIA PARTNE FUNDS PAID | JEM TO CERBERUS ASIA II | ✔ | 9FC2-1102961371 | - | - | - | - | - |
| GCC1631 | 12/15/2004 | 115,248 | Tishman Speyer | ICE //PAY TISHMAN SP EYER TRAVE FUNDS PAID | JEM TO TSP IV | ✔ | A073-1103656599 | - | - | - | - | - |
| GCC1637 | 12/20/2004 | 10,290 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND VI FUNDS PAID | JEM TO SEVIN ROSEN VIII | ✔ | A073-1103656599 | - | - | - | - | - |
| GCC1641 | 12/23/2004 | 96,886 | Tishman Speyer | ICE //PAY TSCAI US R EA1 ESTAT FUNDS PAID | JEM TO TISHMAN SPEYER V | ✔ | A098-1104185675 | - | - | - | - | - |
| GCC1642 | 12/23/2004 | 15,000 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND IX FUNDS PAID | JEM TO SEVIN ROSEN IX | ✔ | A098-1104185675 | - | - | - | - | - |
| GCC1643 | 12/23/2004 | 50,000 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND VI FUNDS PAID | JEM TO SEVIN ROSEN VII | ✔ | A098-1104185675 | - | - | - | - | - |
| GCC1679 | 1/4/2005 | 105,975 | Quadrangle Capital | ICE //PAY QUANRANGLE CPTL PART FUNDS PAID | JEM QUADRANGLE CAPITAL CALL | ✔ | A1B8-1105553201 | - | - | - | - | - |
| GCC1686 | 1/7/2005 | 5,000,000 | BLMIS / FFC Ben Heller (1H0022) | ICE //PAY BEN HELLER FUNDS PAID | FROM JEM TO BEN HELLER | ✔ | A1B8-1105553201 | - | - | - | - | - |
| GCC1688 | 1/10/2005 | 20,000 | Prospect Venture | ICE //PAY PROSPECT V ENTURE PA FUNDS PAID | JEM PROSPECT VENTURE CALL | ✔ | A1B8-1105553201 | - | - | - | - | - |
| GCC1692 | 1/18/2005 | 1,000,000 | Armand Lindenbaum | ICE //PAY ARMAND LIN DENBAUM FUNDS PAID | JEM TO ARMAND - SAC INVESTMENT | ✔ | A1D9-1106784893 | - | - | - | - | - |

**Subsequent Subsequent Transfers from GCC MS Account For the Benefit of Defendant J. Ezra Merkin**

| | | | | | | | | Subsequent Subsequent Transfer Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FTI ID | Date | Amount | FBO Transfer Category | Description Per GCC MS Account Statement - AS REDACTED | Memo Per GCC QuickBooks | JEM Receivable Account | TxnID per GCC QuickBooks | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| GCC1699 | 1/25/2005 | 43,750 | RHO Ventures IV | ICE //PAY RHO VENTUR ES IV QP FUNDS PAID | JEM TO RHO VENTURE IV | ✔ | A1D9-1106784893 | - | - | - | - | - |
| GCC1700 | 1/25/2005 | 35,917 | Columbia Capital Equity | ICE //PAY COLUMBIA C APITAL EQ FUNDS PAID | JEM TO COLUMBIA CAPITAL III | ✔ | A1D9-1106784893 | - | - | - | - | - |
| GCC1703 | 1/27/2005 | 20,000 | Prospect Venture | ICE //PAY PROSPECT V ENTURE II FUNDS PAID | JEM TO PROSPECT VENTURE II | ✔ | A24C-1107349233 | - | - | - | - | - |
| GCC1704 | 1/28/2005 | 7,500 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND IX FUNDS PAID | JEM TO SEVIN ROSEN 9 | ✔ | A24C-1107349233 | - | - | - | - | - |
| GCC1707 | 1/31/2005 | 8,822 | Roark Capital Partners | ICE //PAY ROARK CAPI TAL PARTNE FUNDS PAID | JEM TO ROARK CAPITAL | ✔ | A24C-1107349233 | - | - | - | - | - |
| GCC1715 | 2/1/2005 | 87,198 | Tishman Speyer | ICE //PAY TSCAI US R EAL ESTAT FUNDS PAID | JEM TO TISHMAN SPEYER V | ✔ | A262-1107790509 | - | - | - | - | - |
| GCC1716 | 2/2/2005 | 30,870 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND VI FUNDS PAID | JEM TO SEVIN ROSEN VIII | ✔ | A262-1107790509 | - | - | - | - | - |
| GCC1718 | 2/7/2005 | 124,113 | Tishman Speyer | ICE //PAY TISHMAN SP EYER-TRAV FUNDS PAID | JEM TO TISHMAN SPEYER IV - CALL | ✔ | A262-1107790509 | - | - | - | - | - |
| GCC1719 | 2/10/2005 | 2,605,000 | JEM Art | ICE //PAY C AND M AR TS INC FUNDS PAID | Payment C&M Arts | ✔ | A2F8-1108752473 | - | - | - | - | - |
| GCC1722 | 2/24/2005 | 34,070 | Quadrangle Capital | ICE //PAY QUADRANGLE CAPIYAL FUNDS PAID | Cap Call - Quadrangle | ✔ | A436-1111438724 | - | - | - | - | - |
| GCC1750 | 3/31/2005 | 62,500 | Prospect Venture | ICE //PAY PROSPECT V ENTURE PA FUNDS PAID | Prospect Ventures - JEM | ✔ | A4C3-1112366609 | - | - | - | - | - |
| GCC1776 | 4/27/2005 | 250,000 | Merkin Venture Management | ICE //PAY MERKIN VEN TURE MGMT FUNDS PAID | Wire to Merking Vent Mgmt | ✔ | A61F-1114694162 | - | - | - | - | - |
| GCC1802 | 5/9/2005 | 19,264 | Merkin Venture Management | ICE //PAY MERKIN VEN TURE MGMR FUNDS PAID | Merkin Vent Mgmt - SAC | ✔ | A696-1115730429 | - | - | - | - | - |
| GCC1883 | 7/6/2005 | 987,500 | Ableco Finance LLC | ICE //PAY ABLECO LLC FUNDS PAID | Cap Call - Ableco | ✔ | A8E3-1120745644 | - | - | - | - | - |
| GCC1894 | 7/20/2005 | 15,000 | Prospect Venture | ICE //PAY PROSPECT V ENTURE PA FUNDS PAID | Cap Call - Prospect | ✔ | A98E-1121952993 | - | - | - | - | - |
| GCC1895 | 7/20/2005 | 9,000,000 | JEM Art | ICE //PAY PACE WILDE NSTEIN LL FUNDS PAID | Merkin - Rothko | ✔ | A98E-1121952993 | - | - | - | - | - |
| GCC1896 | 7/20/2005 | 24,931 | Quadrangle Capital | ICE //PAY QUADRANGLE ACCESS C FUNDS PAID | Cap Call - Quadrangle | ✔ | A98E-1121952993 | - | - | - | - | - |
| GCC1907 | 7/29/2005 | 43,459 | Lindsay Goldberg | ICE //PAY LINDSAY GO LDBERG CO FUNDS PAID | Cap Call - Lindsay Goldberg I | ✔ | AA1E-1122904045 | - | - | - | - | - |
| GCC1935 | 8/29/2005 | 20,000 | Prospect Venture | ICE //PAY PROSPECT V ENTURE PA FUNDS PAID | Cap Call - Prospect II | ✔ | AAEB-1125410522 | - | - | - | - | - |
| GCC1948 | 9/2/2005 | 460,400 | Tishman Speyer | ICE //PAY TISHMAN SP EYER REAL FUNDS PAID | Cap Call - Tishman VI | ✔ | AB5B-1126012422 | - | - | - | - | - |
| GCC1957 | 9/12/2005 | 100,000 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND VI FUNDS PAID | Cap Call - Sevin Rosen VII | ✔ | AB73-1126620744 | - | - | - | - | - |
| GCC1958 | 9/15/2005 | 61,568 | Roark Capital Partners | ICE //PAY ROARK CAPI TAL PAART FUNDS PAID | Cap Call - Roark Cap Partners | ✔ | ABE3-1126878372 | - | - | - | - | - |
| GCC1960 | 9/16/2005 | 10,000 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND IX FUNDS PAID | Cap Call - Sevin Rosen IX | ✔ | ABE6-1127137457 | - | - | - | - | - |
| GCC1962 | 9/22/2005 | 25,725 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND VI FUNDS PAID | Cap Call - Sevin Rosen VIII | ✔ | ABFC-1127481323 | - | - | - | - | - |
| GCC1981 | 9/23/2005 | 1,250 | JEM German Lessons | FX TR. QC13GL-BUY US D/SELL CHF @ 1.2707000 | JEM - Personal (German Lessons) | ✔ | ABFF-1127826878 | - | - | - | - | - |
| GCC1964 | 9/27/2005 | 29,028 | Columbia Capital Equity | ICE //PAY COLUMBIA C APITAL EQ FUNDS PAID | Cap Call - Columbia Cap III | ✔ | AC02-1127914667 | - | - | - | - | - |
| GCC1977 | 9/30/2005 | 45,440 | Columbia Capital Equity | ICE //PAY COLUMBIA C APITAL EQ FUNDS PAID | Cap Call - Columbia Equity IV | ✔ | AC79-1128347084 | - | - | - | - | - |
| GCC1989 | 10/14/2005 | 37,500 | Prospect Venture | ICE //PAY PROSPECT V ENTURE PA FUNDS PAID | Cap Call - Prospect Venture III | ✔ | AD17-1129556156 | - | - | - | - | - |
| GCC1990 | 10/18/2005 | 40,000 | Prospect Venture | ICE //PAY PROSPECT V ENTURE PA FUNDS PAID | Cap Call - Prospect Ventures II | ✔ | AD1A-1129730747 | - | - | - | - | - |

**Subsequent Subsequent Transfers from GCC MS Account For the Benefit of Defendant J. Ezra Merkin**

| FTI ID | Date | Amount | FBO Transfer Category | Description Per GCC MS Account Statement - AS REDACTED | Memo Per GCC QuickBooks | JEM Receivable Account | TxnID per GCC QuickBooks | Subsequent Subsequent Transfer Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| GCC1992 | 10/21/2005 | 47,500 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND IX FUNDS PAID | Cap Call - Sevin Rosen IX | ✔ | AD2E-1130159635 | - | - | - | - | - |
| GCC1993 | 10/21/2005 | 11,593 | ASP IV Alternative Investments / American Securities | ICE //PAY AMERICAN S ECURITIES FUNDS PAID | Cap Call - Amer Securities Part IV | ✔ | AD2E-1130159635 | - | - | - | - | - |
| GCC2007 | 11/15/2005 | 38,800 | Tishman Speyer | ICE //PAY TSCAI US E XTENSION FUNDS PAID | Cap Call - Tishman V | ✔ | AE46-1132151302 | - | - | - | - | - |
| GCC2010 | 11/21/2005 | 15,435 | Sevin Rosen Fund VII, L.P. | ICE //Pay SEVIN ROSE N FUND VI FUNDS PAID | Cap Call - Sevin Rosen VIII | ✔ | AE5C-1132670716 | - | - | - | - | - |
| GCC2011 | 11/21/2005 | 100,000 | Centerpoint Venture | ICE //PAY CENTER POI NT VENTUR FUNDS PAID | Cap Call - CenterPoint III | ✔ | AE5C-1132670716 | - | - | - | - | - |
| GCC2012 | 11/22/2005 | 221,850 | Merkin Venture Management | ICE //PAY MERKIN VEN TURE MANAG FUNDS PAID | Cap Call - ML Silver Lake II | ✔ | AEB6-1132756330 | - | - | - | - | - |
| GCC2017 | 11/28/2005 | 50,000 | Sevin Rosen Fund VII, L.P. | ICE //Sevin Rosen VI I FUNDS PAID | Cap Call - Sevin Rosen VII | ✔ | AEBC-1133281152 | - | - | - | - | - |
| GCC2019 | 11/29/2005 | 140,000 | Lindsay Goldberg | ICE //PAY LINDSAY GO LDBERG CO FUNDS PAID | Cap Call - Lindsay Goldberg | ✔ | AF07-1133361276 | - | - | - | - | - |
| GCC2027 | 12/9/2005 | 20,979 | FP GP Splitter LLC | ICE //PAY FP GP SPLI TTER FUNDS PAID | Cap Call - FP GP Splitter | ✔ | AF14-1134397544 | - | - | - | - | - |
| GCC2042 | 12/16/2005 | 43,042 | Columbia Capital Equity | ICE //Pay COLUMBIA C APITAL EQ FUNDS PAID | Cap Call - Columbia Cap Equity IV | ✔ | AFB6-1135003855 | - | - | - | - | - |
| GCC2044 | 12/19/2005 | 50,000 | Prospect Venture | ICE //PAY PROSPECT V ENTURE PA FUNDS PAID | Cap Call - Prospect III | ✔ | AFC3-1135089751 | - | - | - | - | - |
| GCC2048 | 12/20/2005 | 20,000 | Prospect Venture | ICE //PAY PROSPECT V ENTURE PA FUNDS PAID | Cap Call - Prospect Vent II | ✔ | AFC6-1135175366 | - | - | - | - | - |
| GCC2049 | 12/20/2005 | 4,519 | Columbia Capital Equity | ICE //PAY COLUMBIA C APITAL EQ FUNDS PAID | Cap Call - Columbia Cap III | ✔ | AFC6-1135175366 | - | - | - | - | - |
| GCC2050 | 12/20/2005 | 38,462 | FP GP Splitter LLC | ICE //FP GP SPLITTER - GP 47 FUNDS PAID | Cap Call - FP GP Splitter | ✔ | AFC6-1135175366 | - | - | - | - | - |
| GCC2054 | 12/22/2005 | 80,971 | Roark Capital Partners | ICE //PAY ROARK CAPI TAL PAART FUNDS PAID | Cap Call - Roark Capital | ✔ | AFD8-1135695826 | - | - | - | - | - |
| GCC2062 | 12/28/2005 | 7,120,000 | Lone Cascade | ICE //PAY LONE CASCA DE LP FUNDS PAID | JEM Investment in Lone Cascade | ✔ | B018-1135866397 | - | - | - | - | - |
| GCC2063 | 12/28/2005 | 1,719,000 | Lone Cascade | ICE //PAY LONE CASCA DE LP FUNDS PAID | JEM Investment in Lone Cascade | ✔ | B018-1135866397 | - | - | - | - | - |
| GCC2072 | 12/29/2005 | 500,000 | D. Kestenbaum (JEM Loan) | ICE //PAY D KESTENBA UM FUNDS PAID | JEM Loan - Kestenbaum | ✔ | B0AE-1135882714 | 500,000 | 500,000 | 500,000 | 500,000 | 481,361 |
| GCC2091 | 1/3/2006 | 2,773 | Roark Capital Partners | ICE //PAY ROARK CAP I TAL, PARTNE FUNDS PAID | CAP CALL - ROARK | ✔ | B0C6-1136387142 | - | - | - | - | 426 |
| GCC2092 | 1/3/2006 | 20,012 | ASP IV Alternative Investments / American Securities | ICE //PAY AMERICAN S ECURITIES FUNDS PAID | CAP CALL - AMER SEC | ✔ | B0C6-1136387142 | 14,573 | - | 14,573 | - | 3,071 |
| GCC2095 | 1/5/2006 | 650,000 | JEM Art | ICE //PAY L AND R EN TWISTLE AN FUNDS PAID | *Transaction not found in QuickBooks* | | | - | - | - | - | 58,021 |
| GCC2097 | 1/6/2006 | 15,000 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND IX FUNDS PAID | Cap Call - Sevin Rosen IX | ✔ | B0EA-1136835431 | - | - | - | - | 779 |
| GCC2112 | 1/25/2006 | 136,500 | Tishman Speyer | ICE //PAY TISHMAN SP EYER REAL FUNDS PAID | Cap Call - Tishman Speyer VI | ✔ | B196-1138209424 | - | 136,500 | - | - | 16,344 |
| GCC2113 | 1/25/2006 | 57,679 | Tishman Speyer | ICE //PAY TSCAI US E XTENSION FUNDS PAID | Cap Call - TSCAI (Tish Alt Inv) | ✔ | B196-1138209424 | - | 57,679 | - | - | 6,906 |
| GCC2116 | 1/27/2006 | 15,435 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND VI FUNDS PAID | Cap Call - Sevin Rosen VIII | ✔ | B1FB-1138720241 | - | 15,435 | - | - | 1,848 |
| GCC2130 | 2/1/2006 | 3,150,000 | Cerberus Asia Partners Series II | ICE //PAY CERBERUS A SIA PARTN FUNDS PAID | CAP CALL - CERB ASIA II | ✔ | B20E-1138889957 | 455,482 | - | 1,106,388 | - | 211,385 |
| GCC2133 | 2/9/2006 | 2,650,000 | JEM Art | ICE //PAY C AND M AR TS INC FUNDS PAID | Wire - C&M Arts | ✔ | B289-1139581756 | - | - | - | - | 12,035 |
| GCC2140 | 2/21/2006 | 75,000 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND VI FUNDS PAID | Cap Call - Sevin Rosen VII | ✔ | B2B9-1140617648 | - | - | - | - | 1,446 |

**Subsequent Subsequent Transfers from GCC MS Account For the Benefit of Defendant J. Ezra Merkin**

| | | | | | | | | | | Subsequent Subsequent Transfer Amounts | | | | |
| FTI ID | Date | Amount | FBO Transfer Category | Description Per GCC MS Account Statement - AS REDACTED | Memo Per GCC QuickBooks | JEM Receivable Account | TxnID per GCC QuickBooks | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GCC2141 | 2/22/2006 | 17,500 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND IX FUNDS PAID | Cap Call - Sevin Rosen IX | ✔ | B31F-1140706009 | | - | - | - | - | 337 |
| GCC2154 | 3/2/2006 | 412,000 | Tishman Speyer | ICE //PAY TISHMAN SP EYER (IND FUNDS PAID | Cap Call - Tishman India | ✔ | B357-1141395538 | | - | 98,098 | - | - | 8,155 |
| GCC2161 | 3/14/2006 | 18,750 | Prospect Venture | ICE //Pay PROSPECT V ENTURE PA FUNDS PAID | Cap call - Prospect Vent III | ✔ | B422-1142434666 | | - | - | - | - | 188 |
| GCC2162 | 3/15/2006 | 75,000 | Centerpoint Venture | ICE //PAY CENTER POI NT VENTUR FUNDS PAID | Cap Call - Centerpoint Vent III | ✔ | B42B-1142519754 | | - | - | - | - | 751 |
| GCC2163 | 3/17/2006 | 15,435 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND VI FUNDS PAID | Cap Call - Sevin Rosen VIII | ✔ | B430-1142865760 | | - | - | - | - | 155 |
| GCC2167 | 3/23/2006 | 36,418 | Columbia Capital Equity | ICE //PAY COLUMBIA C APITAL EQ FUNDS PAID | Cap Call - Columbia Equity IV | ✔ | B440-1143210428 | | - | - | - | - | 357 |
| GCC2169 | 3/27/2006 | 136,500 | Tishman Speyer | ICE //PAY TISHMAN SP EYER REAL FUNDS PAID | Cap Call - Tishman VI | ✔ | B445-1143576882 | | - | - | - | 136,500 | 13,512 |
| GCC2185 | 4/7/2006 | 68,750 | RHO Ventures IV | ICE //REF MERKIN J E ZRA FUNDS PAID | Cap Call - Rho IV | ✔ | B4E5-1144677095 | | - | - | - | - | - |
| GCC2189 | 4/12/2006 | 40,000 | Prospect Venture | ICE //PAY PROSPECT V ENTURE PA FUNDS PAID | Cap Call - Prospect II | ✔ | B4FD-1144933867 | | - | - | - | - | - |
| GCC2194 | 4/18/2006 | 143,000 | ASP IV Alternative Investments / American Securities | ICE //PAY ASP IV ALT ERNATIVE FUNDS PAID | Cap Call - ASP IV, LP | ✔ | B5A2-1145452359 | | - | - | - | - | 4,999 |
| GCC2196 | 4/24/2006 | 25,725 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND VI FUNDS PAID | Cap Call - Sevin Rosen VIII | ✔ | B5B7-1145971062 | | - | - | - | - | 898 |
| GCC2197 | 4/24/2006 | 2,212 | Columbia Capital Equity | ICE //PAY COLUMBIA C APITAL EQ FUNDS PAID | Cap Call - Columbia Cap Eq III | ✔ | B5B7-1145971062 | | - | - | - | - | 77 |
| GCC2198 | 4/24/2006 | 100,000 | Acquisition Fund | ICE //Pay ACQUISITIO N FUND FO FUNDS PAID | Cap Call - Acquisition Fund IV | ✔ | B5B7-1145971062 | | - | - | - | - | 3,490 |
| GCC2201 | 4/26/2006 | 50,000 | Prospect Venture | ICE //PAY PROSPECT V ENTURE PA FUNDS PAID | Cap Call - Prospect III | ✔ | B5C5-1146144269 | | - | - | - | - | 1,743 |
| GCC2204 | 4/28/2006 | 141,840 | Tishman Speyer | ICE //PAY TISHMAN SP EYER-TRAV FUNDS PAID | Cap Call - Tishman IV | ✔ | B61A-1146493316 | | - | - | - | - | 4,915 |
| GCC2205 | 4/28/2006 | 106,000 | ASP IV Alternative Investments / American Securities | ICE //PAY AMERICAN S ECURITIES FUNDS PAID | Cap Call - ASP IV | ✔ | B61A-1146493316 | | - | - | - | - | 3,673 |
| GCC2224 | 5/2/2006 | 37,500 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND IX FUNDS PAID | Cap Call - Sevin Rosen IX | ✔ | B62A-1146663589 | | - | - | - | - | 1,295 |
| GCC2225 | 5/5/2006 | 136,500 | Tishman Speyer | ICE //PAY TISHMAN SP EYER REAL FUNDS PAID | Cap Call Tishman VI | ✔ | B637-1147096190 | | - | - | - | - | 4,708 |
| GCC2232 | 5/12/2006 | 40,000 | Post Capital Equity | ICE //PAY POST CAPIT AL EQUITY FUNDS PAID | Cap Call - Post Equity II | ✔ | B6D3-1147700732 | | - | - | - | 40,000 | 3,940 |
| GCC2237 | 5/25/2006 | 68,250 | Tishman Speyer | ICE //PAY TISHMAN SP EYER REAL FUNDS PAID | Cap Call - Tishman VI | ✔ | B744-1148650972 | | - | - | - | - | 6,493 |
| GCC2274 | 6/14/2006 | 136,500 | Tishman Speyer | ICE //PAY TISHMAN SP EYER REAL FUNDS PAID | Cap Call - Tishman VI | ✔ | B80A-1150309669 | | - | - | 136,500 | 136,500 | 10,570 |
| GCC2282 | 6/28/2006 | 159,250 | Tishman Speyer | ICE //PAY TISHMAN SP EYER REAL FUNDS PAID | Cap Call - Tishman VI | ✔ | B83A-1151503765 | | - | - | 37,332 | 159,250 | 2,672 |
| GCC2283 | 6/28/2006 | 20,000 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND IX FUNDS PAID | Cap Call - Sevin Rosen IX | ✔ | B83A-1151503765 | | - | - | 20,000 | 20,000 | 336 |
| GCC2306 | 6/30/2006 | 87,500 | Centerpoint Venture | ICE //PAY CENTER POI NT VENTUR FUNDS PAID | Cap Call - Centerpoint Ventures | ✔ | B8C6-1152100405 | | - | - | - | - | 375 |
| GCC2329 | 7/3/2006 | 17,349 | ASP IV Alternative Investments / American Securities | ICE //PAY AMERICAN S ECURITIES FUNDS PAID | Cap Call - ASP IV | ✔ | B8CB-1152103896 | | - | - | - | - | 74 |
| GCC2334 | 7/5/2006 | 163,000 | Lindsay Goldberg | ICE //PAY LINDSAY GO LDBERG CO FUNDS PAID | Cap Call - L. Goldberg AIV | ✔ | B8D2-1152192397 | | - | - | - | - | 258 |
| GCC2335 | 7/5/2006 | 49,807 | Lindsay Goldberg | ICE //PAY LINDSAY GO LDBERG CO FUNDS PAID | Cap Call - L. Goldberg I | ✔ | B8D2-1152192397 | | - | - | - | - | 79 |

**Subsequent Subsequent Transfers from GCC MS Account For the Benefit of Defendant J. Ezra Merkin**

| FTI ID | Date | Amount | FBO Transfer Category | Description Per GCC MS Account Statement - AS REDACTED | Memo Per GCC QuickBooks | JEM Receivable Account | TxnID per GCC QuickBooks | Subsequent Subsequent Transfer Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| GCC2336 | 7/6/2006 | 7,219 | Roark Capital Partners | ICE //PAY ROARK CAPI TAL CALL FUNDS PAID | Cap Call - Roark | ✔ | B8E8-1152286529 | - | - | - | - | 11 |
| GCC2343 | 7/14/2006 | 80,000 | Lindsay Goldberg | ICE //PAY LINDSAY GO LDBERG CO FUNDS PAID | Cap Call - L. Goldberg Co Invest | ✔ | B966-1153144213 | - | - | - | - | 32 |
| GCC2347 | 7/20/2006 | 9,000,000 | JEM Art | ICE //PAY PACE WILDE NSTEIN LL FUNDS PAID | JEM WIRE TO PACE WILD | ✔ | B97D-1153488447 | - | - | - | - | 3,527 |
| GCC2348 | 7/21/2006 | 15,000 | Prospect Venture | ICE //PAY PROSPECT V ENTURE PA FUNDS PAID | Cap Call - Prospect Vent II | ✔ | B990-1154359720 | - | - | - | - | 6 |
| GCC2349 | 7/21/2006 | 37,464 | Columbia Capital Equity | ICE //PAY COLUMBIA C APITAL EQ FUNDS PAID | Cap Call - Columbia Cap IV | ✔ | B990-1154359720 | - | - | - | - | 15 |
| GCC2370 | 8/7/2006 | 13,986 | FP GP Splitter LLC | ICE //PAY FP GP SPLI TTER LLC FUNDS PAID | Cap Call - FP GP Splitter | ✔ | BA46-1155044590 | - | - | - | - | 0 |
| GCC2371 | 8/9/2006 | 163,800 | Tishman Speyer | ICE //PAY TISHMAN SP EYER REAL FUNDS PAID | Cap Call - Tishman VI | ✔ | BA4D-1155218974 | - | - | - | - | 3 |
| GCC2377 | 8/10/2006 | 750,000 | Cerberus Firm Investors LLC | ICE //PAY CERBERUS F IM INVEST FUNDS PAID | Cap Call - Cerberus FIM | ✔ | BA60-1155309612 | - | - | - | - | 2 |
| GCC2380 | 8/14/2006 | 25,725 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND VI FUNDS PAID | Cap Call - Sevin Rosen VIII | ✔ | BA79-1155653785 | - | - | - | - | 0 |
| GCC2384 | 8/17/2006 | 39,227 | Columbia Capital Equity | ICE //PAY COLUMBIA C APITAL EQ FUNDS PAID | Cap Call - Columbia Cap IV | ✔ | BAE3-1155913475 | - | - | - | - | 0 |
| GCC2392 | 8/31/2006 | 52,538 | Roark Capital Partners | ICE //PAY ROARK CAPI TAL PAART FUNDS PAID | Cap Call - Roark Parallel | ✔ | BB62-1157466976 | - | - | - | - | 0 |
| GCC2405 | 9/6/2006 | 37,500 | Prospect Venture | ICE //PAY PROSPECT V ENTURE PA FUNDS PAID | Cap Call - Prospect Vent. III | ✔ | BB73-1157643561 | - | - | - | - | 0 |
| GCC2408 | 9/11/2006 | 2,000,000 | Piping Brook | PIPIN BROOK REIMBURSE FUNDS PAID | Reimburse Piping Brook for loan | ✔ | BB8D-1158076981 | - | - | - | - | 4 |
| GCC2415 | 9/15/2006 | 60,000 | Lindsay Goldberg | ICE //PAY LINDSAY GO LDBERG CO FUNDS PAID | Cap Call - L. Goldberg Co Inv I | ✔ | BBB7-1158590869 | - | - | - | - | 0 |
| GCC2416 | 9/15/2006 | 12,500 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND IX FUNDS PAID | Cap Call - Sevin Rosen IX | ✔ | BBB7-1158590869 | - | - | - | - | 0 |
| GCC2419 | 9/21/2006 | 131,950 | Tishman Speyer | ICE //PAY TISHMAN SP EYER REAL FUNDS PAID | Cap Call - Tishman VI | ✔ | BC3B-1158937639 | - | - | - | - | 0 |
| GCC2420 | 9/25/2006 | 25,587 | Columbia Capital Equity | ICE //PAY COLUMBIA C APITAL EQ FUNDS PAID | Cap Call - Columbia Equity IV | ✔ | BC43-1159291123 | - | - | - | - | 0 |
| GCC2446 | 10/4/2006 | 467,716 | Tishman Speyer | ICE //PAY TISHMAN SP EYER REAL FUNDS PAID | Cap Call - Tishman VI | ✔ | BCA9-1160059351 | - | - | 175,283 | - | 1 |
| GCC2461 | 10/13/2006 | 56,175 | Lindsay Goldberg | ICE //PAY LINDSAY GO LDBERG CO FUNDS PAID | Cap Call - L. Goldberg I | ✔ | BD77-1161016107 | - | - | - | - | 0 |
| GCC2467 | 10/31/2006 | 20,000 | Prospect Venture | ICE //PAY PROSPECT V ENTURE PA FUNDS PAID | Cap Call - Prospect II | ✔ | BE52-1162394329 | - | - | - | - | 0 |
| GCC2497 | 11/22/2006 | 35,500,000 | Cerberus Firm Investors LLC | ICE //PAY CERBERUS F IM INVEST FUNDS PAID | JEM - Cerberus FIM (GMAC) | ✔ | BEE2-1164380247 | - | - | 51,026 | - | 0 |
| GCC2501 | 11/30/2006 | 94,358 | Roark Capital Partners | ICE //PAY ROARK CAP I TAL PAART FUNDS PAID | Cap Call - Roark Capital Partners | ✔ | BF80-1164986581 | - | - | - | - | 0 |
| GCC2504 | 12/1/2006 | 25,000 | Prospect Venture | ICE //PAY PROSPECT V ENTURE PA FUNDS PAID | Cap Call - Prospect Vent III | ✔ | BF83-1165245527 | - | - | - | - | 0 |
| GCC2505 | 12/4/2006 | 87,500 | Centerpoint Venture | ICE //PAY CENTER POI NT VENTUR FUNDS PAID | Cap Call - CenterPoint Vent. III | ✔ | BF88-1165331088 | - | - | - | - | 0 |
| GCC2507 | 12/6/2006 | 58,936 | Columbia Capital Equity | ICE //PAY COLUMBIA C APITAL EQ FUNDS PAID | Cap Call - Columbia Cap IV | ✔ | BF8E-1165507672 | - | - | - | - | 0 |
| GCC2508 | 12/6/2006 | 910,000 | Tishman Speyer | ICE //Pay TISHMAN SP EYER REAL FUNDS PAID | Cap Call - Tishman VI | ✔ | BF8E-1165507672 | - | - | - | - | 0 |
| GCC2511 | 12/15/2006 | 125,000 | Lindsay Goldberg | ICE //PAY LINDSAY GO LDBERG CO FUNDS PAID | Cap Call - L. Goldberg (BROCK) | ✔ | C033-1166459055 | - | - | - | - | 0 |
| GCC2519 | 12/19/2006 | 162,000 | ASP IV Alternative Investments / American Securities | ICE //PAY ASP IV ALT ERNATIVE FUNDS PAID | Cap Call - ASP IV (PDM Bridge) | ✔ | C045-1166633506 | - | - | - | - | 0 |

Subsequent Subsequent Transfers from GCC MS Account For the Benefit of Defendant J. Ezra Merkin

| | | | | | | | | | Subsequent Subsequent Transfer Amounts | | | | |
| FTI ID | Date | Amount | FBO Transfer Category | Description Per GCC MS Account Statement - AS REDACTED | Memo Per GCC QuickBooks | JEM Receivable Account | TxnID per GCC QuickBooks | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GCC2523 | 12/21/2006 | 48,829 | Columbia Capital Equity | ICE //PAY COLUMBIA C APITAL EQ FUNDS PAID | Cap Call - Columbia Cap Equity IV | ✔ | C089-1167230147 | | - | - | - | - | - |
| GCC2528 | 12/27/2006 | 8,741 | FP GP Splitter LLC | ICE //PAY FP GP SPLI TTER LLC FUNDS PAID | Cap Call - FP GP Splitter | ✔ | C0C1-1167315334 | | - | - | - | - | - |
| GCC2531 | 12/27/2006 | 48,000 | Ascot Partners (for JEM Gift) | JEM 2006 GIFT FUNDS PAID | JEM 2006 Gift (to ASP) | ✔ | C0C1-1167315334 | | - | - | - | - | - |
| GCC2549 | 12/28/2006 | 10,000 | Sevin Rosen VII, L.P. | ICE //PAY SEVIN ROSE N FUND IX FUNDS PAID | Cap Call - Sevin Rosen IX | ✔ | C0F8-1167404528 | | - | - | - | - | - |
| GCC2558 | 12/29/2006 | 19,915 | ASP IV Alternative Investments / American Securities | ICE //PAY AMERICAN S ECURITIES FUNDS PAID | Cap Call - ASP IV | ✔ | C10D-1167753509 | | - | - | - | - | - |
| GCC2587 | 1/16/2007 | 9,618,264 | JEM Art | ICE //PAY PACE WILDE NSTEIN LL FUNDS PAID | Wire JEM - Pace Wildenstein | ✔ | C1CA-1169046251 | | 4,879,442 | - | 4,324,473 | - | 1,672,646 |
| GCC2588 | 1/19/2007 | 50,000 | Prospect Venture | ICE //PAY PROSPECT V ENTURE PA FUNDS PAID | Cap Call - Prospect III | ✔ | C1EA-1169477628 | | - | - | 50,000 | - | 8,695 |
| GCC2591 | 1/25/2007 | 30,000 | Prospect Venture | ICE //PAY PROSPECT V ENTURE PA FUNDS PAID | Cap Call - Prospect II | ✔ | C269-1169823391 | | - | - | - | - | 1,389 |
| GCC2593 | 1/26/2007 | 3,008 | Roark Capital Partners | ICE //PAY ROARK CAPI TAL PAART FUNDS PAID | Cap Call - Roark | ✔ | C26C-1170087653 | | - | - | - | - | 138 |
| GCC2594 | 1/30/2007 | 152,787 | Tishman Speyer | ICE //PAY TISHMAN SP EYER REAL FUNDS PAID | Cap Call - Tishman VI | ✔ | C271-1170256456 | | - | - | 3,753 | - | 6,990 |
| GCC2598 | 2/6/2007 | 77,613 | Columbia Capital Equity | ICE //PAY COLUMBIA C APITAL EQ FUNDS PAID | Cap Call - Columbia Cap IV | ✔ | C277-1170867998 | | - | - | 55,970 | - | 3,497 |
| GCC2604 | 2/14/2007 | 250,013 | ASP IV Alternative Investments / American Securities | ICE //PAY AMERICAN S ECURITIES FUNDS PAID | Cap Call - ASP IV | ✔ | C2F9-1171551214 | | - | - | - | - | 1,316 |
| GCC2608 | 2/23/2007 | 87,500 | Centerpoint Venture | ICE //PAY CENTER POI NT VENTUR FUNDS PAID | Cap call - CenterPoint III | ✔ | C310-1172502640 | | - | - | - | - | 379 |
| GCC2609 | 2/23/2007 | 45,000 | Lindsay Goldberg | ICE //PAY LINDSAY GO LDBERG CO FUNDS PAID | Cap call - L. Goldberg AIV I | ✔ | C310-1172502640 | | - | - | - | - | 195 |
| GCC2610 | 2/23/2007 | 187,500 | Lindsay Goldberg | ICE //PAY LINDSAY GO LDBERG CO FUNDS PAID | Cap call - L. Goldberg II | ✔ | C310-1172502640 | | - | - | - | - | 811 |
| GCC2617 | 3/6/2007 | 7,500 | Sevin Rosen VII, L.P. | ICE //PAY SEVIN ROSE N FUND IX FUNDS PAID | Cap call - Sevin Rosen IX | ✔ | C3BA-1173288415 | | - | - | - | - | 32 |
| GCC2621 | 3/9/2007 | 295,750 | Tishman Speyer | ICE //PAY TISHMAN SP EYER REAL FUNDS PAID | Cap call - Tishman VI | ✔ | C406-1173711601 | | - | - | - | - | 1,244 |
| GCC2625 | 3/19/2007 | 13,334 | Lindsay Goldberg | ICE //PAY LINDSAY GO LDBERG CO FUNDS PAID | Cap Call - L. Goldberg I | ✔ | C47D-1174402151 | | - | - | - | - | 51 |
| GCC2631 | 3/21/2007 | 73,974 | Columbia Capital Equity | ICE //PAY COLUMBIA C APITAL EQ FUNDS PAID | Cap Call - Columbia Cap. IV | ✔ | C48D-1174575284 | | - | - | - | - | 274 |
| GCC2632 | 3/21/2007 | 128,250 | Tishman Speyer | ICE //PAY TISHMAN SP EYER IND I FUNDS PAID | Cap Call - Tishman India | ✔ | C48D-1174575284 | | - | - | - | - | 475 |
| GCC2637 | 3/29/2007 | 62,094 | Roark Capital Partners | ICE //PAY ROARK CAPI TAL PAART FUNDS PAID | Cap Call - Roark | ✔ | C4E9-1175267504 | | - | - | - | - | 216 |
| GCC2647 | 3/29/2007 | 50,000 | Prospect Venture | ICE //PAY PROSPECT V ENTURE PA FUNDS PAID | Cap Call - Prospect III | ✔ | C4E9-1175267504 | | - | - | - | - | 174 |
| GCC2679 | 4/9/2007 | 27,500 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND IX FUNDS PAID | Cap Call - Sevin Rosen IX | ✔ | C52A-1176215847 | | - | - | - | - | 58 |
| GCC2696 | 4/20/2007 | 100,000 | Centerpoint Venture | ICE //PAY CENTER POI NT VENTUR FUNDS PAID | Cap call - Centerpoint Ventures | ✔ | C5FC-1177345395 | | - | - | - | - | 0 |
| GCC2699 | 4/24/2007 | 20,580 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND VI FUNDS PAID | Cap Call - Sevin Rosen VIII | ✔ | C60C-1177517667 | | - | - | - | - | 0 |
| GCC2700 | 4/24/2007 | 20,000 | Prospect Venture | ICE //PAY PROSPECT V ENTURE PA FUNDS PAID | Cap Call - Prospect II | ✔ | C60C-1177517667 | | - | - | - | - | 0 |
| GCC2724 | 5/11/2007 | 31,250 | RHO Ventures IV | ICE //PAY RHO VENTUR ES IV QP FUNDS PAID | Cap Call - Rho IV | ✔ | C702-1179159090 | | - | - | - | - | 0 |
| GCC2733 | 5/24/2007 | 60,729 | Columbia Capital Equity | ICE //PAY COLUMBIA C APITAL EQ FUNDS PAID | Cap Call - Columbia Cap IV | ✔ | C732-1180450577 | | - | - | - | - | 0 |

Subsequent Subsequent Transfers from GCC MS Account For the Benefit of Defendant J. Ezra Merkin

| | | | | | | | | Subsequent Subsequent Transfer Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FTI ID | Date | Amount | FBO Transfer Category | Description Per GCC MS Account Statement - AS REDACTED | Memo Per GCC QuickBooks | JEM Receivable Account | TxnID per GCC QuickBooks | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| GCC2755 | 6/8/2007 | 70,000 | Lindsay Goldberg | ICE //PAY LINDSAY GO LDBERG CO FUNDS PAID | Cap call - L. Goldberg (Bell) | ✔ | C7DA-1181575698 | - | - | - | - | 0 |
| GCC2756 | 6/11/2007 | 12,500 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND IX FUNDS PAID | Cap Call - Sevin Rosen IX | ✔ | C7DD-1181660889 | - | - | - | - | 0 |
| GCC2760 | 6/18/2007 | 15,435 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND VI FUNDS PAID | Cap call - Sevin Rosen VIII | ✔ | C848-1182269172 | - | - | - | - | 0 |
| GCC2767 | 6/27/2007 | 500,000 | Israel Healthcare Vent | ICE //PAY ISRAEL HEA LTHCARE VE FUNDS PAID | Cap Call - Israel Health Vent II | ✔ | C8C3-1182969565 | - | - | - | - | 1 |
| GCC2776 | 6/28/2007 | 74,000 | ASP IV Alternative Investments / American Securities | ICE //PAY ASP IV ALT ERNATIVE FUNDS PAID | Cap call - ASP IV | ✔ | C8EC-1183131435 | - | - | - | - | 0 |
| GCC2777 | 6/28/2007 | 175,000 | Lindsay Goldberg | ICE //PAY LINDSAY GO LDBERG CO FUNDS PAID | Cap call - L. Goldberg II | ✔ | C8EC-1183131435 | - | - | - | - | 0 |
| GCC2789 | 6/29/2007 | 18,790 | ASP IV Alternative Investments / American Securities | ICE //PAY AMERICAN S ECURITIES FUNDS PAID | Cap Call - ASP IV | ✔ | C905-1183389640 | - | - | - | - | 0 |
| GCC2802 | 7/9/2007 | 34,951 | Columbia Capital Equity | ICE //PAY COLUMBIA C APITAL EQ FUNDS PAID | Cap call - Columbia Cap IV | ✔ | C936-1184081023 | - | - | - | - | 0 |
| GCC2806 | 7/13/2007 | 13,369,932 | JEM Art | ICE //PAY PACE WILDE NSTEIN FUNDS PAID | Wire - Pace Wildenstein | ✔ | C9D0-1184600128 | - | - | - | - | 19 |
| GCC2809 | 7/19/2007 | 9,000,000 | JEM Art | ICE //PAY PACE WILDE NSTEIN FUNDS PAID | Wire - Pace Wildenstein | ✔ | C9EB-1185203931 | - | - | - | - | 12 |
| GCC2811 | 7/20/2007 | 346,275 | Tishman Speyer | ICE //PAY TISHMAN SP EYER INDI FUNDS PAID | Cap call - Tishman India | ✔ | C9EE-1185205938 | - | - | - | - | 0 |
| GCC2812 | 7/20/2007 | 4,383 | Columbia Capital Equity | ICE //PAY COLUMBIA C APITAL EQ FUNDS PAID | Cap call - Columbia Equity III | ✔ | C9EE-1185205938 | - | - | - | - | 0 |
| GCC2825 | 7/30/2007 | 4,000,000 | CG Investor LLC | ICE //PAY CG INVESTO R 1LC FUNDS PAID | JEM - 10% of Chrysler funding | ✔ | CA8C-1185895572 | - | - | - | - | 0 |
| GCC2826 | 7/30/2007 | 605,625 | Tishman Speyer | ICE //PAY TISHMAN SP EYER INDI FUNDS PAID | Cap Call - Tishman India | ✔ | CA8C-1185895572 | - | - | - | - | 0 |
| GCC2831 | 7/31/2007 | 29,000,000 | CG Investor LLC | ICE //PAY CG INVESTO R LLC FUNDS PAID | JEM - CHRYSLER | ✔ | CAA3-1185983339 | - | - | - | - | 2 |
| GCC2854 | 8/3/2007 | 20,487 | Roark Capital Partners | ICE //PAY ROARK CAPI TAL PAART FUNDS PAID | Cap Call - Roark Cap Parallel | ✔ | CAC2-1186418296 | - | - | - | - | 0 |
| GCC2855 | 8/8/2007 | 20,580 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND VI FUNDS PAID | Cap Call - Sevin Rosen VIII | ✔ | CAC8-1186675361 | - | - | - | - | 0 |
| GCC2858 | 8/9/2007 | 45,735 | Lindsay Goldberg | ICE //PAY LINDSAY GO LDBERG CO FUNDS PAID | Cap Call - L. Goldberg AIV I | ✔ | CACD-1186757784 | - | - | - | - | 0 |
| GCC2859 | 8/10/2007 | 141,848 | Tishman Speyer | ICE //PAY TISHMAN SP EYER-TRAV FUNDS PAID | Cap Call - Tishman IV | ✔ | CAD5-1187023782 | - | - | - | - | 0 |
| GCC2871 | 8/22/2007 | 56,778 | Columbia Capital Equity | ICE //PAY COLUMBIA C APITAL EQ FUNDS PAID | Cap Call - Columbia Cap IV | ✔ | CB62-1187882976 | - | - | - | - | - |
| GCC2875 | 8/29/2007 | 182,400 | Tishman Speyer | ICE //PAY TISHMAN SP EYER INDI FUNDS PAID | Cap Call - Tishman India | ✔ | CBC9-1188574243 | - | - | - | - | - |
| GCC2877 | 8/31/2007 | 12,500 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND IX FUNDS PAID | Cap Call - Sevin Rosen IX | ✔ | CBD5-1188919539 | - | - | - | - | - |
| GCC2898 | 9/10/2007 | 135,337 | Roark Capital Partners | ICE //PAY ROARK CAPI TAL PAART FUNDS PAID | Cap Call - Roark Cap Parallel | ✔ | CC0D-1189526837 | - | - | - | - | - |
| GCC2905 | 9/25/2007 | 27,252 | Columbia Capital Equity | ICE //PAY COLUMBIA C APITAL EQ FUNDS PAID | Cap Call - Columbia III | ✔ | CCE2-1190825709 | - | - | - | - | - |
| GCC2906 | 9/25/2007 | 25,930 | Columbia Capital Equity | ICE //PAY COLUMBIA C APITAL EQ FUNDS PAID | Cap Call - Columbia IV | ✔ | CCE2-1190825709 | - | - | - | - | - |
| GCC2910 | 9/27/2007 | 10,290 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND VI FUNDS PAID | Cap Call - Sevin Rosen VIII | ✔ | CD0D-1190993420 | - | - | - | - | - |
| GCC2933 | 10/9/2007 | 37,500 | Prospect Venture | ICE //PAY PROSPECT V ENTURE PA FUNDS PAID | Cap Call - Prospect III | ✔ | CD46-1192029474 | - | - | - | - | - |
| GCC2935 | 10/15/2007 | 100,000 | Centerpoint Venture | ICE //PAY CENTERPOIN T VENTURE FUNDS PAID | Cap Call - Centerpoint III (Q) | ✔ | CD83-1192547853 | - | - | - | - | - |

**Subsequent Subsequent Transfers from GCC MS Account For the Benefit of Defendant J. Ezra Merkin**

| FTI ID | Date | Amount | FBO Transfer Category | Description Per GCC MS Account Statement - AS REDACTED | Memo Per GCC QuickBooks | JEM Receivable Account | TxnID per GCC QuickBooks | Subsequent Subsequent Transfer Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| GCC2937 | 10/16/2007 | 60,000 | Lindsay Goldberg | ICE //PAY LINDSAY GO LDBERG CO FUNDS PAID | Cap Call - L.Goldberg II | ✔ | CE10-1192636145 | - | - | - | - | - |
| GCC2939 | 10/18/2007 | 52,822 | Columbia Capital Equity | ICE //PAY COLUMBIA C APITAL EQ FUNDS PAID | Cap Call - Columbia IV | ✔ | CE23-1193061581 | - | - | - | - | - |
| GCC2947 | 10/25/2007 | 10,290 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND VI FUNDS PAID | Cap Call Sevin Rosen VII | ✔ | CE6B-1193046575 | - | - | - | - | - |
| GCC2950 | 10/30/2007 | 101,014 | Lindsay Goldberg | ICE //PAY LINDSAY GO LDBERG CO FUNDS PAID | Cap Call - Lindsay Goldberg II | ✔ | CE7E-1193839884 | - | - | - | - | - |
| GCC2961 | 11/6/2007 | 2,558,023 | Tishman Speyer | ICE //PAY TISHMAN SP EYER REAL FUNDS PAID | Cap Call - Tishman VII | ✔ | CEC3-1194449592 | - | - | - | - | - |
| GCC2963 | 11/15/2007 | 104,102 | Roark Capital Partners | ICE //PAY ROARK CAPI TAL PAART FUNDS PAID | Cap Call - Roark Parallel | ✔ | CEDA-1195506036 | - | - | - | - | - |
| GCC2964 | 11/16/2007 | 8,841 | Lindsay Goldberg | ICE //PAY LINDSAY GO LDBERG CO FUNDS PAID | Cap Call - L. Goldberg I | ✔ | CEDF-1195507523 | - | - | - | - | - |
| GCC2966 | 11/20/2007 | 7,500 | Sevin Rosen Fund VII, L.P. | ICE //PAY SEVIN ROSE N FUND IX FUNDS PAID | Cap Call - Sevin Rosen IX | ✔ | CF6C-1196090030 | - | - | - | - | - |
| GCC2967 | 11/20/2007 | 85,000 | Tishman Speyer | ICE //PAY TISHMAN SP EYER TRAVE FUNDS PAID | Cap Call - Tishman V | ✔ | CF6C-1196090030 | - | - | - | - | - |
| GCC2978 | 11/30/2007 | 179,126 | Post Capital Equity | ICE //PAY POST CAPIT AL EQUITY FUNDS PAID | Cap Call - Post Equity | ✔ | CF8D-1196701385 | - | - | - | - | - |
| GCC2979 | 11/30/2007 | 211,866 | Lindsay Goldberg | ICE //PAY LINDSAY GO LDBERG CO FUNDS PAID | Cap Call - L. Goldberg (SEMCO) | ✔ | CF8D-1196701385 | - | - | - | - | - |
| GCC2980 | 11/30/2007 | 65,207 | Lindsay Goldberg | ICE //PAY LINDSAY GO LDBERG CO FUNDS PAID | Cap Call - L. Goldberg (FSB) | ✔ | CF8D-1196701385 | - | - | - | - | - |
| GCC2985 | 12/6/2007 | 200,000 | Israel Healthcare Vent | ICE //PAY THE ROYAL BANK OF SC FUNDS PAID | Cap Call - Israel Healthcare Vent. | ✔ | CFF3-1196876639 | - | - | - | - | - |
| GCC2990 | 12/10/2007 | 75,000 | Lindsay Goldberg | U.S. DOLLARS FUNDS PAID | Cap Call - L. Goldberg II | ✔ | D005-1197385115 | - | - | - | - | - |
| GCC2996 | 12/14/2007 | 29,306 | Columbia Capital Equity | U.S. DOLLARS FUNDS PAID | Cap Call - Columbia Cap IV | ✔ | D02C-1197906305 | - | - | - | - | - |
| GCC2997 | 12/17/2007 | 20,000 | Prospect Venture | U.S. DOLLARS FUNDS PAID | Cap Call - Prospect II | ✔ | D093-1197988708 | - | - | - | - | - |
| GCC2998 | 12/17/2007 | 30,033 | ASP IV Alternative Investments / American Securities | U.S. DOLLARS FUNDS PAID | Cap Call - ASP IV (Lakeside) | ✔ | D100-1198679764 | - | - | - | - | - |
| GCC3005 | 12/18/2007 | 12,500 | Sevin Rosen Fund VII, L.P. | U.S. DOLLARS FUNDS PAID | Cap Call - Sevin Rosen IX | ✔ | D099-1198160986 | - | - | - | - | - |
| GCC3006 | 12/20/2007 | 14,930 | Roark Capital Partners | U.S. DOLLARS FUNDS PAID | Cap Call - Roark | ✔ | D0ED-1198249367 | - | - | - | - | - |
| GCC3023 | 12/27/2007 | 13,780 | Columbia Capital Equity | U.S. DOLLARS FUNDS PAID | Cap Call - Columbia Cap | ✔ | D110-1198770442 | - | - | - | - | - |
| GCC3024 | 12/27/2007 | 210,759 | ASP IV Alternative Investments / American Securities | U.S. DOLLARS FUNDS PAID | Cap Call - ASP IV | ✔ | D110-1198770442 | - | - | - | - | - |
| GCC3050 | 1/3/2008 | 1,793,229 | Trevi Health Ventures | U.S. DOLLARS FUNDS PAID | Cap Call - Trevi Health | ✔ | D18D-1199460311 | 300,000 | - | - | 300,000 | 186,757 |
| GCC3064 | 1/14/2008 | 8,541,034 | JEM Art | U.S. DOLLARS FUNDS PAID | Sotheby's payment | ✔ | D237-1200408457 | 903,034 | 1,092,833 | 216,723 | 1,092,833 | 914,454 |
| GCC3070 | 1/28/2008 | 212,000 | ASP IV Alternative Investments / American Securities | U.S. DOLLARS FUNDS PAID | Cap Call - ASP IV | ✔ | D256-1201624919 | - | - | - | - | 6,238 |
| GCC3077 | 2/8/2008 | 50,000 | Prospect Venture | U.S. DOLLARS FUNDS PAID | Cap Call - Prospect III | ✔ | D2FA-1202745236 | - | - | - | - | 312 |
| GCC3079 | 2/12/2008 | 49,542 | Columbia Capital Equity | U.S. DOLLARS FUNDS PAID | Cap Call - Columbia IV | ✔ | D304-1202918915 | - | - | - | - | 309 |
| GCC3082 | 2/15/2008 | 17,500 | Sevin Rosen Fund VII, L.P. | U.S. DOLLARS FUNDS PAID | Cap Call - Sevin Rosen IX | ✔ | D316-1203442390 | - | - | - | - | 109 |

**Subsequent Subsequent Transfers from GCC MS Account For the Benefit of Defendant J. Ezra Merkin**

| FTI ID | Date | Amount | FBO Transfer Category | Description Per GCC MS Account Statement - AS REDACTED | Memo Per GCC QuickBooks | JEM Receivable Account | TxnID per GCC QuickBooks | Subsequent Subsequent Transfer Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| GCC3083 | 2/21/2008 | 85,000 | Tishman Speyer | U.S. DOLLARS FUNDS PAID | Cap Call - Tishman V | ✔ | D3C3-1203956189 | - | - | - | - | 218 |
| GCC3095 | 3/7/2008 | 87,321 | Columbia Capital Equity | U.S. DOLLARS FUNDS PAID | Cap Call - Columbia IV | ✔ | D444-1205161896 | 26,719 | - | - | 75,196 | 1,962 |
| GCC3096 | 3/10/2008 | 42,232 | Columbia Capital Equity | U.S. DOLLARS FUNDS PAID | Cap Call - Columbia III | ✔ | D447-1205245886 | 17,422 | - | - | - | 949 |
| GCC3101 | 3/18/2008 | 25,000 | RHO Ventures IV | U.S. DOLLARS FUNDS PAID | Cap Call - Rho IV | ✔ | D462-1205935180 | - | - | - | - | 559 |
| GCC3102 | 3/20/2008 | 38,113 | Lindsay Goldberg | U.S. DOLLARS FUNDS PAID | Cap Call - L. Goldberg I | ✔ | D465-1206368854 | - | - | - | - | 853 |
| GCC3105 | 3/24/2008 | 3,000,000 | Piping Brook | U.S. DOLLARS FUNDS PAID | Invest - Lone Dragon (JEM/Piping Brook) | ✔ | D501-1206454329 | - | 75,196 | - | - | 30,336 |
| GCC3107 | 3/26/2008 | 20,000 | Prospect Venture | U.S. DOLLARS FUNDS PAID | Cap call - Prospect II | ✔ | D535-1206628042 | - | - | - | - | 190 |
| GCC3130 | 3/27/2008 | 55,800 | Tishman Speyer | U.S. DOLLARS FUNDS PAID | Cap call - Tishman VI | ✔ | D546-1206716096 | - | - | - | - | 299 |
| GCC3132 | 3/28/2008 | 10,290 | Sevin Rosen Fund VII, L.P. | U.S. DOLLARS FUNDS PAID | Cap Call - Sevin Rosen VIII | ✔ | D566-1207059413 | - | - | - | - | 55 |
| GCC3135 | 3/31/2008 | 375,000 | Trevi Health Ventures | U.S. DOLLARS FUNDS PAID | Cap Call - Trevi Health | ✔ | D56D-1207061200 | - | - | - | - | 2,008 |
| GCC3144 | 4/3/2008 | 2,318 | Roark Capital Partners | U.S. DOLLARS FUNDS PAID | Cap Call - Roark | ✔ | D592-1207318136 | - | - | - | - | 12 |
| GCC3153 | 4/14/2008 | 75,000 | Centerpoint Venture | U.S. DOLLARS FUNDS PAID | Cap Call - CenterPoint III | ✔ | D660-1208268249 | - | - | - | 75,000 | 131 |
| GCC3157 | 4/22/2008 | 10,000 | Sevin Rosen Fund VII, L.P. | U.S. DOLLARS FUNDS PAID | Cap Call - Sevin Rosen XI | ✔ | D67C-1208960467 | - | - | - | - | 13 |
| GCC3176 | 5/6/2008 | 75,000 | Lindsay Goldberg | U.S. DOLLARS FUNDS PAID | Cap Call - L.Goldberg II | ✔ | D72B-1210169832 | - | - | - | - | 97 |
| GCC3177 | 5/13/2008 | 2,400 | Cody Realty | U.S. DOLLARS FUNDS PAID | JEM payment - Cody Realty | ✔ | D7A8-1210773495 | - | - | - | - | 3 |
| GCC3179 | 5/16/2008 | 139,500 | Tishman Speyer | U.S. DOLLARS FUNDS PAID | Cap Call - Tishman VI | ✔ | D7AB-1211291875 | - | - | - | - | 180 |
| GCC3181 | 5/23/2008 | 10,290 | Sevin Rosen Fund VII, L.P. | U.S. DOLLARS FUNDS PAID | Cap Call - Sevin Rosen VIII | ✔ | D7B7-1211895629 | - | - | - | - | 13 |
| GCC3183 | 5/27/2008 | 25,000 | Sevin Rosen Fund VII, L.P. | U.S. DOLLARS FUNDS PAID | Cap Call - Sevin Rosen VII | ✔ | D7C8-1211985083 | - | - | - | - | 32 |
| GCC3186 | 5/30/2008 | 17,500 | Sevin Rosen Fund VII, L.P. | U.S. DOLLARS FUNDS PAID | Cap Call - Sevin Rosen IX | ✔ | D836-1212414100 | - | - | - | - | 22 |
| GCC3187 | 5/30/2008 | 192,160 | Lindsay Goldberg | U.S. DOLLARS FUNDS PAID | Cap Call - L. Goldberg II | ✔ | D836-1212414100 | - | - | - | - | 242 |
| GCC3196 | 6/3/2008 | 1,000,000 | Trevi Health Ventures | U.S. DOLLARS FUNDS PAID | JEM Cap Call - Trevi Health Ventures | ✔ | D849-1212590549 | - | - | - | - | 1,258 |
| GCC3199 | 6/13/2008 | 32,755 | Columbia Capital Equity | U.S. DOLLARS FUNDS PAID | Cap Call - Columbia IV | ✔ | D86A-1213622452 | - | - | - | - | 41 |
| GCC3206 | 6/18/2008 | 60,000 | Lindsay Goldberg | U.S. DOLLARS FUNDS PAID | Cap Call - L. Goldberg II | ✔ | D8E2-1214227837 | - | - | - | - | 81 |
| GCC3207 | 6/18/2008 | 50,000 | Prospect Venture | U.S. DOLLARS FUNDS PAID | Cap Call - Prospect III | ✔ | D8E2-1214227837 | - | - | - | - | 67 |
| GCC3213 | 6/20/2008 | 2,787,269 | CG Investor LLC | U.S. DOLLARS FUNDS PAID | Cap Call - Chrysler (CG Investor) | ✔ | D8F0-1214230239 | - | - | - | - | 3,636 |
| GCC3218 | 6/26/2008 | 65,211 | Tishman Speyer | U.S. DOLLARS FUNDS PAID | Cap Call - Tishman VII | ✔ | D955-1214578063 | - | - | - | - | 81 |
| GCC3234 | 6/30/2008 | 20,967 | ASP IV Alternative Investments / American Securities | U.S. DOLLARS FUNDS PAID | Cap call - ASP IV | ✔ | D972-1214920034 | - | - | - | - | 17 |
| GCC3248 | 7/18/2008 | 18,674 | Roark Capital Partners | U.S. DOLLARS FUNDS PAID | Cap Call - Roark | ✔ | DA03-1216650846 | - | - | - | - | 153 |

**Subsequent Subsequent Transfers from GCC MS Account For the Benefit of Defendant J. Ezra Merkin**

| | | | | | | | | | Subsequent Subsequent Transfer Amounts | | | | |
| FTI ID | Date | Amount | FBO Transfer Category | Description Per GCC MS Account Statement - AS REDACTED | Memo Per GCC QuickBooks | JEM Receivable Account | TxnID per GCC QuickBooks | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GCC3249 | 7/21/2008 | 9,000,000 | JEM Art | U.S. DOLLARS FUNDS PAID | JEM - Pace Wildenstein | ✔ | DA09-1216735062 | | - | 100,000 | 336,284 | - | 73,777 |
| GCC3253 | 7/25/2008 | 91,000 | Tishman Speyer | U.S. DOLLARS FUNDS PAID | Cap Call - Tishman VI | ✔ | DAA6-1217857022 | | - | - | 79,800 | 91,000 | 55,950 |
| GCC3254 | 7/29/2008 | 12,500 | Sevin Rosen Fund VII, L.P. | U.S. DOLLARS FUNDS PAID | Cap Call - Sevin Rosen IX | ✔ | DAA9-1217869373 | | - | 3,926 | 12,500 | 12,500 | 7,685 |
| GCC3266 | 8/8/2008 | 15,000 | Prospect Venture | U.S. DOLLARS FUNDS PAID | Cap Call - Prospect II | ✔ | DABD-1218463078 | | - | 15,000 | - | 15,000 | 3,148 |
| GCC3282 | 9/10/2008 | 44,506 | Lindsay Goldberg | U.S. DOLLARS FUNDS PAID | Cap Call - L. Goldberg II | ✔ | DBD0-1221140685 | | - | 44,506 | - | 44,506 | 7,727 |
| GCC3291 | 9/30/2008 | 50,045 | Tishman Speyer | U.S. DOLLARS FUNDS PAID | Cap Call - Tishman VII | ✔ | DCC9-1222870821 | | - | - | - | - | 4,622 |
| GCC3305 | 10/8/2008 | 5,000 | Sevin Rosen Fund VII, L.P. | U.S. DOLLARS FUNDS PAID | Cap Call - Sevin Rosen IX | ✔ | DCF8-1223568328 | | - | - | - | 5,000 | 120 |
| GCC3307 | 10/15/2008 | 15,429 | Roark Capital Partners | U.S. DOLLARS FUNDS PAID | Cap Call - Roark Cap Partners | ✔ | DD38-1224165618 | | - | - | - | - | 369 |
| GCC3323 | 10/20/2008 | 272,751 | Trevi Health Ventures | U.S. DOLLARS FUNDS PAID | Cap Call - Trevi Health Ventures | ✔ | DD57-1224596336 | | - | 209,132 | - | 272,751 | 15,751 |
| GCC3327 | 10/28/2008 | 220,000 | ASP IV Alternative Investments / American Securities | U.S. DOLLARS FUNDS PAID | Cap Call - ASP IV | ✔ | DE41-1225730155 | | - | - | - | 122,555 | 324 |
| GCC3328 | 10/30/2008 | 52,800 | Lindsay Goldberg | U.S. DOLLARS FUNDS PAID | Cap Call - L. Goldberg II | ✔ | DE44-1225735589 | | - | - | - | - | 77 |
| GCC3338 | 11/13/2008 | 37,500 | Prospect Venture | U.S. DOLLARS FUNDS PAID | Cap Call - Prospect III | ✔ | DED5-1226672884 | | - | - | - | 37,500 | 1,333 |
| GCC3344 | 11/24/2008 | 41,076 | Roark Capital Partners | U.S. DOLLARS FUNDS PAID | Cap Call - Roark Cap Partners | ✔ | DEE4-1227625493 | | - | - | - | 41,076 | 1,434 |
| GCC3352 | 12/1/2008 | 43,420 | Lindsay Goldberg | U.S. DOLLARS FUNDS PAID | Cap Call - L. Goldberg AIV (PL Olefins) | ✔ | DF44-1228829607 | | - | - | - | 43,420 | 1,500 |
| GCC3358 | 12/10/2008 | 139,500 | Tishman Speyer | U.S. DOLLARS FUNDS PAID | Cap Call - Tishman VI | ✔ | DFBF-1229007650 | | - | - | - | 139,500 | 4,698 |
| GCC3362 | 12/15/2008 | 488,733 | Trevi Health Ventures | U.S. DOLLARS FUNDS PAID | Cap Call - Trevi Health | ✔ | DFDB-1229439336 | | - | - | - | - | 15,957 |
| GCC3363 | 12/15/2008 | 112,500 | Centerpoint Venture | U.S. DOLLARS FUNDS PAID | Cap Call - CenterPoint III | ✔ | DFDB-1229439336 | | - | - | - | - | 3,673 |
| GCC3365 | 12/16/2008 | 11,942 | Lindsay Goldberg | U.S. DOLLARS FUNDS PAID | Cap Call - L. Goldberg II | ✔ | DFEB-1229531612 | | - | - | - | - | 390 |
| GCC3369 | 12/19/2008 | 53,224 | Tishman Speyer | U.S. DOLLARS FUNDS PAID | Cap Call - Tishman VII | ✔ | DFF6-1229957872 | | - | - | - | - | 1,735 |
| | | $ 237,169,787 | | | | | | | $ 11,821,656 | $ 6,265,871 | $ 11,601,476 | $ 7,864,317 | $ 7,636,127 |

# EXHIBIT 16.3

Subsequent Subsequent Transfers from GCC JPMC Account to Defendant J. Ezra Merkin

| FTI ID | Date | Amount | Check Number Per GCC JPMC Account | Check Bates Reference(s) | Check Payee | Defendant J. Ezra Merkin Bank Account | Bates Reference Defendant J. Ezra Merkin Bank Account Statement | Memo Per GCC QuickBooks | JEM Receivable Account | Compensation Owner Account | TxnID per GCC QuickBooks[1] | Subsequent Subsequent Transfer Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| GCCJP1572 | 1/2/2004 | $ 825,249.67 | I1681 | | *Check copy unavailable* | JPMC xxx-xx6726 | GCC-P 0714781 | Y/E PAYROLL - IN LIEU OF ADP CHECK | ✔ | | 937A-1072892974 | - | - | - | 825,250 | 101,587 |
| GCCJP7019 | 2/3/2004 | $ 47,771.27 | I062 | GCC-P 0781178-79 | J. Ezra Merkin | JPMC xxx-xx6726[2] | GCC-P 0714787 | JAN ADP PAYROLL | | ✔ | 94FB-1076952042 | - | - | - | 47,771 | 3,966 |
| GCCJP7089 | 3/2/2004 | $ 53,221.07 | I063 | GCC-P 0781639-40 | J. Ezra Merkin | Citibank xxxx7474 | CITI_MERKIN_00000078 | FEBRUARY ADP PAYROLL | | ✔ | 9539-1077830457 | - | - | - | 53,221 | 1,838 |
| GCCJP9021 | 3/26/2004 | $ 53,221.07 | I065 | GCC-P 0781392 / GCC-P 0781405-06 | J. Ezra Merkin | JPMC xxx-xx6726 | GCC-P 0715219 | MARCH ADP PAYROLL | | ✔ | 96A1-1080168499 | - | - | - | 2,698 | 4 |
| GCCJP1640 | 5/4/2004 | $ 53,221.07 | I066 | | *Check copy unavailable* | JPMC xxx-xx6726 | GCC-P 0715204 | APRIL ADP PAYROLL | | ✔ | 97B0-1083187365 | - | - | - | - | 0 |
| GCCJP1723 | 6/1/2004 | $ 53,221.07 | I067 | | *Check copy unavailable* | JPMC xxx-xx6726[2] | GCC-P 0715072 | MAY 2004 ADP PAYROLL | | ✔ | 9901-1085664648 | - | - | - | - | - |
| GCCJP1793 | 6/28/2004 | $ 53,221.07 | I068 | | *Check copy unavailable* | JPMC xxx-xx6726[2] | GCC-P 0715057 | JUNE ADP PAYROLL | | ✔ | 9A0B-1088089662 | - | - | - | - | - |
| GCCJP1859 | 8/3/2004 | $ 53,221.07 | I071 | | *Check copy unavailable* | Citibank xxxx7474[4] | CITI_MERKIN_00000102 | JULY ADP PAYROLL | | ✔ | 9B50-1091042071 | - | - | - | - | - |
| GCCJP1967 | 9/7/2004 | $ 53,221.07 | I072 | | *Check copy unavailable* | JPMC xxx-xx6726 | GCC-P 0715807 | AUGUST PAYROLL | | ✔ | 9BBF-1092749236 | - | - | - | - | - |
| GCCJP2053 | 9/29/2004 | $ 53,221.07 | I074 | GCC-P 0832243 | J. Ezra Merkin | JPMC xxx-xx6726[2] | GCC-P 0715797 | SEPTEMBER ADP PAYROLL | | ✔ | 9D13-1095858969 | - | - | - | - | - |
| GCCJP2138 | 11/1/2004 | $ 53,221.07 | I077 | GCC-P 0832263 | J. Ezra Merkin | JPMC xxx-xx6726 | GCC-P 0715769 | OCT ADP PAYROLL | | ✔ | 9E8B-1098896676 | - | - | - | - | - |
| GCCJP2202 | 12/1/2004 | $ 53,221.07 | I079 | GCC-P 0832284 | J. Ezra Merkin | Citibank xxxx7474[4] | CITI_MERKIN_00000118 | NOVEMBER PAYROLL | | ✔ | 9F1D-1101223487 | - | - | - | - | - |
| GCCJP9071 | 12/31/2004 | $ 53,221.07 | I081 | GCC-P 0828083 | J. Ezra Merkin | JPMC xxx-xx6726 | GCC-P 0715354 | DEC ADP PAYROLL | | ✔ | A094-1104185418 | - | - | - | - | - |
| GCCJP9076 | 12/31/2004 | $ 16,250.00 | I090 | GCC-P 0828084 | J. Ezra Merkin | JPMC xxx-xx6726 | GCC-P 0715354 | *Transaction not found in QuickBooks* | | | - | - | - | - | - |
| GCCJP9077 | 12/31/2004 | $ 16,250.00 | I091 | GCC-P 0828085 | J. Ezra Merkin | JPMC xxx-xx6726 | GCC-P 0715354 | *Transaction not found in QuickBooks* | | | - | - | - | - | - |
| GCCJP9078 | 12/31/2004 | $ 16,250.00 | I092 | GCC-P 0828085 | J. Ezra Merkin | JPMC xxx-xx6726 | GCC-P 0715354 | *Transaction not found in QuickBooks* | | | - | - | - | - | - |
| GCCJP9079 | 12/31/2004 | $ 16,250.00 | I093 | GCC-P 0828085 | J. Ezra Merkin | JPMC xxx-xx6726 | GCC-P 0715354 | *Transaction not found in QuickBooks* | | | - | - | - | - | - |
| GCCJP7175 | 1/31/2005 | $ 47,796.66 | I096 | GCC-P 0828131 | J. Ezra Merkin | JPMC xxx-xx6726 | GCC-P 0714653 | JANUARY ADP PAYROLL | | ✔ | A1D9-1106784893 | - | - | - | - | - |
| GCCJP7249 | 3/1/2005 | $ 53,376.66 | I097 | GCC-P 0829261 | J. Ezra Merkin | JPMC xxx-xx6726[2] | GCC-P 0715349 | FEBRUARY ADP PAYROLL | | ✔ | A353-1109595385 | - | - | - | - | - |
| GCCJP7369 | 4/11/2005 | $ 53,376.66 | I098 | GCC-P 0828108 | J. Ezra Merkin | JPMC xxx-xx3039 | GCC-P 0715940 | MARCH ADP PAYROLL | | ✔ | A440-1111599934 | - | - | - | - | - |
| GCCJP7449 | 5/5/2005 | $ 53,376.66 | I099 | GCC-P 0828108 | J. Ezra Merkin | JPMC xxx-xx6726 | GCC-P 0715934 | APRIL ADP PAYROLL | | ✔ | A62E-1114715282 | - | - | - | - | - |
| GCCJP7510 | 6/1/2005 | $ 53,376.66 | I100 | GCC-P 0828061 | J. Ezra Merkin | JPMC xxx-xx6726 | GCC-P 0715292 | MAY ADP PAYROLL | | ✔ | A761-1117116024 | - | - | - | - | - |
| GCCJP7591 | 6/28/2005 | $ 53,376.66 | I101 | GCC-P 0828019 | J. Ezra Merkin | Citibank xxxx7474[4] | CITI_MERKIN_00000150 | JUNE ADP PAYROLL | | ✔ | A836-1119456713 | - | - | - | - | - |
| GCCJP2292 | 8/1/2005 | $ 53,376.66 | Check# 1102 | JPMCMERK-0068 / JPMCMERK-3894 | J. Ezra Merkin | JPMC xxx-xx6726 | JPMCMERK-3886 | JULY PAYROLL | | ✔ | AA14-1122481576 | - | - | - | - | - |
| GCCJP2373 | 9/1/2005 | $ 53,376.66 | Check# 1103 | JPMCMERK-0089 | J. Ezra Merkin | Citibank xxxx7474[4] | CITI_MERKIN_00000160 | AUGUST ADP PAYROLL | | ✔ | AAE7-1125319724 | - | - | - | - | - |
| GCCJP2442 | 10/4/2005 | $ 53,376.66 | Check# 1104 | JPMCMERK-0108 / JPMCMERK-3912 | J. Ezra Merkin | JPMC xxx-xx6726 | JPMCMERK-3904 | SEPT ADP PAYROLL | | ✔ | AC07-1127917450 | - | - | - | - | - |

Subsequent Subsequent Transfers from GCC JPMC Account to Defendant J. Ezra Merkin

| FTI ID | Date | Amount | Check Number Per GCC JPMC Account | Check Bates Reference(s) | Check Payee | Defendant J. Ezra Merkin Bank Account | Bates Reference Defendant J. Ezra Merkin Bank Account Statement | Memo Per GCC QuickBooks | JEM Receivable Account | Compensation - Owner Account | TxnID per GCC QuickBooks[1] | Subsequent Subsequent Transfer Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| GCCJP2518 | 11/1/2005 | $ 53,376.66 | Check# 1105 | JPMCMERK-0127 / JPMCMERK-3923 | J. Ezra Merkin | JPMC xxx-xx6726 | JPMCMERK-3914 | OCTOBER 2004 ADP PAYROLL | | ✓ | ADA8-1130334615 | - | - | - | - | - |
| GCCJP2601 | 11/29/2005 | $ 53,376.66 | Check# 1106 | JPMCMERK-0150 | J. Ezra Merkin | Citibank xxxx7474 | CITI_MERKIN_00000174 | NOVEMBER ADP PAYROLL | | ✓ | AEB2-1132685389 | - | - | - | - | - |
| GCCJP2702 | 1/3/2006 | $ 53,376.66 | Check# 1107 | JPMCMERK-0173 / JPMCMERK-3941 | J. Ezra Merkin | JPMC xxx-xx6726 | JPMCMERK-3935 | DEC ADP PAYROLL | | ✓ | AFE8-1135774535 | 53,377 | - | - | 53,377 | 38,774 |
| GCCJP2808 | 1/31/2006 | $ 48,914.40 | Check# 1123 | JPMCMERK-0198 / JPMCMERK-3951 | J. Ezra Merkin | JPMC xxx-xx6726 | JPMCMERK-3943 | JAN ADP PAYROLL | | ✓ | B192-1138208819 | - | 48,914 | - | 48,914 | 19,032 |
| GCCJP2885 | 2/28/2006 | $ 54,754.80 | Check# 1125 | JPMCMERK-0220 | J. Ezra Merkin | JPMC xxx-xx6726[2] | JPMCMERK-3953 | FEBRUARY ADP PAYROLL | | ✓ | B322-1140715009 | - | 29,948 | - | 54,755 | 12,780 |
| GCCJP2991 | 4/3/2006 | $ 54,754.80 | Check# 1128 | JPMCMERK-0243 / JPMCMERK-3972 | J. Ezra Merkin | JPMC xxx-xx6726 | JPMCMERK-3964 | MARCH ADP PAYROLL | | ✓ | B44F-1143648037 | - | - | - | 54,755 | 7,638 |
| GCCJP3075 | 4/28/2006 | $ 54,754.80 | Check# 1130 | JPMCMERK-0265 / JPMCMERK-3981 | J. Ezra Merkin | JPMC xxx-xx6726 | JPMCMERK-3975 | APRIL ADP PAYROLL | | ✓ | B5C1-1146074912 | - | - | - | - | 2,011 |
| GCCJP3161 | 6/2/2006 | $ 54,754.80 | Check# 1132 | JPMCMERK-0284 | J. Ezra Merkin | Citibank xxxx7474 | CITI_MERKIN_00000200 | MAY ADP PAYROLL | | ✓ | B6F6-1148561285 | - | - | - | 54,755 | 4,759 |
| GCCJP3235 | 7/10/2006 | $ 54,754.80 | Check# 1136 | JPMCMERK-0305 | J. Ezra Merkin | Citibank xxxx7474 | CITI_MERKIN_00000204 | JUNE ADP PAYROLL | | ✓ | B846-1151517471 | - | - | - | 54,755 | 1,006 |
| GCCJP3347 | 8/9/2006 | $ 54,754.80 | Check# 1140 | JPMCMERK-0346 / JPMCMERK-4011 | J. Ezra Merkin | JPMC xxx-xx6726 | JPMCMERK-4005 | JULY ADP PAYROLL | | ✓ | B982-1153932334 | - | - | 54,755 | 30,187 | 20 |
| GCCJP3399 | 8/24/2006 | $ 54,754.80 | Check# 1144 | JPMCMERK-0346 | J. Ezra Merkin | Citibank xxxx7474[3] | CITI_MERKIN_00000213 | AUG ADP PAYROLL | | ✓ | BAF5-1156348869 | - | - | - | - | 1 |
| GCCJP3488 | 10/2/2006 | $ 54,754.80 | Check# 1146 | JPMCMERK-0368 | J. Ezra Merkin | Citibank xxxx7474[3] | CITI_MERKIN_00000218 | SEPT ADP PAYROLL | | ✓ | BC85-1159380380 | - | - | - | - | - |
| GCCJP3589 | 10/31/2006 | $ 54,754.80 | Check# 1147 | JPMCMERK-0386 | J. Ezra Merkin | Citibank xxxx7474[3] | CITI_MERKIN_00000222 | OCTOBER ADP PAYROLL | | ✓ | BDF8-1161792356 | - | - | - | - | - |
| GCCJP3662 | 11/27/2006 | $ 54,754.80 | Check# 1148 | JPMCMERK-0413 | J. Ezra Merkin | Citibank xxxx7474[3] | CITI_MERKIN_00000225 | NOVEMBER ADP PAYROLL | | ✓ | BED0-1164120872 | - | - | - | - | - |
| GCCJP3758 | 1/2/2007 | $ 54,754.80 | Check# 1149 | JPMCMERK-0431 CITI_MERKIN_00000483 | J. Ezra Merkin | Citibank xxxx7474 | CITI_MERKIN_00000229 | DEC ADP PAYROLL | | ✓ | C085-1167225142 | - | - | - | - | - |
| GCCJP3880 | 1/31/2007 | $ 48,805.60 | Check# 1165 | JPMCMERK-0458 CITI_MERKIN_00000492 | J. Ezra Merkin | Citibank xxxx7474 | CITI_MERKIN_00000234 | JANUARY ADP PAYROLL | | ✓ | C265-1169652720 | - | - | - | - | 7,152 |
| GCCJP3940 | 2/28/2007 | $ 54,850.60 | Check# 1166 | JPMCMERK-0482 CITI_MERKIN_00000505 | J. Ezra Merkin | Citibank xxxx7474 | CITI_MERKIN_00000239 | FEBRUARY 2007 ADP PAYROLL - P/D 2/23/07 | | ✓ | C304-1171644263 | - | - | - | - | 397 |
| GCCJP4053 | 4/3/2007 | $ 54,850.60 | Check# 1167 | JPMCMERK-0504 CITI_MERKIN_00000522 | J. Ezra Merkin | Citibank xxxx7474 | CITI_MERKIN_00000244 | MAR ADP PAYROLL | | ✓ | C49F-1175094583 | - | - | - | - | 185 |
| GCCJP4127 | 5/2/2007 | $ 54,850.60 | Check# 1168 | JPMCMERK-0527 CITI_MERKIN_00000458 | J. Ezra Merkin | Citibank xxxx7474 | CITI_MERKIN_00000248 | APRIL ADP PAYROLL | | ✓ | C608-1177513228 | - | - | - | - | 0 |
| GCCJP4204 | 5/30/2007 | $ 54,850.60 | Check# 1169 | JPMCMERK-0549 CITI_MERKIN_00000534 | J. Ezra Merkin | Citibank xxxx7474 | CITI_MERKIN_00000253 | MAY ADP PAYROLL | | ✓ | C72E-1180019260 | - | - | - | - | 0 |
| GCCJP4292 | 7/2/2007 | $ 54,850.60 | Check# 1170 | JPMCMERK-0569 | J. Ezra Merkin | Citibank xxxx7474[3] | CITI_MERKIN_00000257 | JUNE ADP PAYROLL | | ✓ | C8BF-1182954172 | - | - | - | - | 0 |
| GCCJP4389 | 8/1/2007 | $ 54,850.60 | Check# 1171 | JPMCMERK-0592 CITI_MERKIN_00000559 | J. Ezra Merkin | Citibank xxxx7474 | CITI_MERKIN_00000262 | JULY ADP PAYROLL | | ✓ | CA0B-1185372380 | - | - | - | - | 0 |
| GCCJP4500 | 9/10/2007 | $ 54,850.60 | Check# 1172 | JPMCMERK-0612 CITI_MERKIN_00000575 | J. Ezra Merkin | Citibank xxxx7474 | CITI_MERKIN_00000266 | AUGUST ADP PAYROLL | | ✓ | CBC5-1188402033 | - | - | - | - | 0 |
| GCCJP4551 | 10/4/2007 | $ 54,850.60 | Check# 1173 | JPMCMERK-0641 | J. Ezra Merkin | Citibank xxxx7474 | CITI_MERKIN_00000276 | SEPTEMBER ADP PAYROLL | | ✓ | CCDE-1190821789 | - | - | - | - | - |
| GCCJP4652 | 10/30/2007 | $ 54,850.60 | Check# 1174 | JPMCMERK-0671 | J. Ezra Merkin | Citibank xxxx7474 | CITI_MERKIN_00000276 | OCTOBER ADP PAYROLL | | ✓ | CE31-1193239194 | - | - | - | - | - |
| GCCJP4746 | 12/5/2007 | $ 54,850.60 | Check# 1175 | JPMCMERK-0712 | J. Ezra Merkin | Citibank xxxx7474 | CITI_MERKIN_00000286 | NOVEMBER ADP PAYROLL | | ✓ | CF7D-1196273729 | - | - | - | - | - |

Subsequent Subsequent Transfers from GCC JPMC Account to Defendant J. Ezra Merkin

| FTI ID | Date | Amount | Check Number Per GCC JPMC Account | Check Bates Reference(s) | Check Payee | Defendant J. Ezra Merkin Bank Account | Bates Reference Defendant J. Ezra Merkin Bank Account Statement | Memo Per GCC QuickBooks | JEM Receivable Account | Compensation - Owner Account | TxnID per GCC QuickBooks[1] | Subsequent Subsequent Transfer Amounts | | | | |
| | | | | | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GCCJP4833 | 1/4/2008 | $ 54,850.60 | Check# 1176 | JPMCMERK-0741 | J. Ezra Merkin | Citibank xxxx7474 | CITI_MERKIN_00000292 | DECEMBER ADP PAYROLL | | ✔ | D0FC-1198510792 | - | - | - | 54,851 | 3,567 |
| GCCJP4922 | 1/28/2008 | $ 48,629.43 | Check# 1192 | JPMCMERK-0778 | J. Ezra Merkin | Citibank xxxx7474 | CITI_MERKIN_00000292 | JAN ADP PAYROLL | | ✔ | D24C-1201105316 | - | - | - | - | 2,000 |
| GCCJP5073 | 3/28/2008 | $ 54,819.10 | Check# 1194 | JPMCMERK-0846 / JPMCMERK-4141 | J. Ezra Merkin | JPMC xxx-xx6726 | JPMCMERK-4132 | MARCH ADP PAYROLL | | ✔ | D507-1206548860 | - | - | - | 19,745 | 480 |
| GCCJP5189 | 4/25/2008 | $ 54,819.10 | Check# 1195 | JPMCMERK-0880 / JPMCMERK-4160 | J. Ezra Merkin | JPMC xxx-xx6726 | JPMCMERK-4143 | APRIL ADP PAYROLL | | ✔ | D681-1208969541 | - | - | - | 54,819 | 770 |
| GCCJP5290 | 5/30/2008 | $ 54,819.09 | Check# 1196 | JPMCMERK-0920 | J. Ezra Merkin | JPMC xxx-xx6726 | JPMCMERK-4162 | MAY ADP PAYROLL | | ✔ | D7CB-1212000024 | - | - | - | 54,819 | 581 |
| GCCJP5370 | 6/30/2008 | $ 54,819.10 | Check# 1197 | JPMCMERK-0952 | J. Ezra Merkin | Citibank xxxx7474 | CITI_MERKIN_00000317 | JUNE ADP PAYROLL | | ✔ | D8FD-1214415299 | - | - | - | 54,819 | 424 |
| GCCJP5437 | 7/25/2008 | $ 54,819.10 | Check# 1199 | JPMCMERK-0982 / JPMCMERK-4193 | J. Ezra Merkin | JPMC xxx-xx6726 | JPMCMERK-4179 | JULY 2008 ADP PAYROLL | | ✔ | DA51-1216839139 | - | 54,819 | - | 54,819 | 34,955 |
| GCCJP5543 | 8/29/2008 | $ 54,819.09 | Check# 1201 | JPMCMERK-1014 / JPMCMERK-4210 | J. Ezra Merkin | JPMC xxx-xx6726 | JPMCMERK-4198 | AUGUST ADP PAYROLL | | ✔ | DB73-1219852531 | - | 54,819 | - | 54,819 | 11,491 |
| GCCJP5575 | 9/29/2008 | $ 54,819.10 | Check# 1203 | JPMCMERK-1042 / JPMCMERK-4235 | J. Ezra Merkin | JPMC xxx-xx6726 | JPMCMERK-4216 | SEPT ADP PAYROLL | | ✔ | DC97-1222270389 | - | 43,122 | - | 54,819 | 6,355 |
| GCCJP5710 | 10/31/2008 | $ 54,819.10 | Check# 1206 | JPMCMERK-1072 / JPMCMERK-4246 | J. Ezra Merkin | JPMC xxx-xx6726 | JPMCMERK-4240 | OCTOBER ADP PAYROLL - CKS & TAX IMPOUND | | ✔ | DE13-1225314370 | - | - | - | - | 1,443 |
| GCCJP5790 | 11/28/2008 | $ 54,819.10 | Check# 1208 | JPMCMERK-1113 / JPMCMERK-4287 | J. Ezra Merkin | JPMC xxx-xx6726 | JPMCMERK-4271 | NOV ADP PAYROLL | | ✔ | DF3A-1227879878 | - | - | - | - | 1,443 |
| | | $ 4,003,773 | | | | | | | | | | $ 53,377 | $ 231,623 | $ 54,755 | $ 1,683,948 | $ 264,660 |

[1]  The dollar amount of the referenced QuickBooks transactions that were recorded in the Compensation - Owner Account does not equal the amount of the check transaction, as the amounts recorded in QuickBooks represent the gross payroll amounts and the amounts per the checks paid represent the payroll amount net of taxes withheld and other payroll deductions.

[2]  The amount of the deposit into Defendant J. Ezra Merkin's bank account was greater than the amount of the transfer from the GCC JPMC Account.  A deposit slip was not available in the records produced to the Trustee related to this bank account.  Therefore, I have assumed that the transfer from the GCC JPMC Account is included in the larger deposited amount.

[3]  The amount of the deposit into Defendant J. Ezra Merkin's bank account was greater than the amount of the transfer from the GCC JPMC Account.  A deposit slip was not available in the records produced to the Trustee related to this bank account.  However, the Citibank account number (a/c xxxx7474) was included on the back of the cancelled check written from the GCC JPMC Account. Therefore, I have assumed that the transfer from the GCC JPMC Account is included in the larger deposited amount.

# EXHIBIT 16.4

Subsequent Subsequent Transfers from GCC JPMC Account For the Benefit of Defendant J. Ezra Merkin

| FTI ID | Date | Amount | FBO Transfer Category | Check Number Per GCC JPMC Account | Check Bates Reference(s) | Check Payee | Memo Per GCC QuickBooks - AS REDACTED | JEM Receivable Account | TxnID per GCC QuickBooks | Subsequent Subsequent Transfer Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| GCCJP6963 | 12/4/2003 | $ 284.12 | Tax Payments | 11571 | GCC-P 0796777 | Oregon Department of Revenue | MERKIN  REDACTED6528  2002 FORM 40 EXT | ✔ | 91AA-1069860542 | 284 | 284 | 284 | 284 | 253 |
| GCCJP1501 | 12/12/2003 | $ 183.60 | Tax Payments | 11597 | GCC-P 0861149 | Commonwealth of Mass | MERKIN  REDACTED6528  2002 1-NR/PY | ✔ | 91F3-1070394943 | 184 | 184 | 184 | 184 | 164 |
| GCCJP1577 | 1/5/2004 | $ 13,000.00 | Tax Payments | 11636 | GCC-P 0797020 | NYS Income Tax | EZRA MERKIN 92 TRUST - IT-2105-MN - 13-7006759 | ✔ | 92AC-1072132158 | - | - | - | 13,000 | 1,600 |
| GCCJP1589 | 1/7/2004 | $ 25,000.00 | Tax Payments | 11635 | GCC-P 0797020 | Internal Revenue Service | EZRA MERKIN 92 TRUST - 1041-ES 2003 - 13-7006759 | ✔ | 92A9-1072132124 | - | 25,000 | - | 25,000 | 3,077 |
| GCCJP1588 | 1/7/2004 | $ 25,000.00 | Tax Payments | 11633 | GCC-P 0797016 / GCC-P 0847334 | Internal Revenue Service | LAUREN MERKIN 92 TRUST - 1041-ES 2003 - 13-7006760 | ✔ | 92A3-1072132005 | - | 24,322 | - | 25,000 | 3,077 |
| GCCJP1592 | 1/8/2004 | $ 150,000.00 | Tax Payments | 11632 | GCC-P 0797016 / GCC-P 0847334 | Franchise Tax Board - CA | J. EZRA MERKIN  540NR 2003 REDACTED6528 | ✔ | 92A0-1072131932 | - | 150,000 | - | 429 | 18,465 |
| GCCJP6970 | 1/13/2004 | $ 765.06 | Tax Payments | 11631 | GCC-P 0797016 / GCC-P 0847334 | Massachusetts Department of Revenue | REDACTED6528  #REDACTED1211 | ✔ | 929D-1072131889 | - | 765 | - | - | 94 |
| GCCJP7050 | 2/18/2004 | $ 2,127.25 | Tax Payments | 11727 | GCC-P 0781649-50 | Franchise Tax Board - CA | J. EZRA MERKIN  2002 REDACTED6528 | ✔ | 9432-1075419290 | - | - | - | 2,127 | 103 |
| GCCJP1604 | 4/19/2004 | $ 2,000.00 | Tax Payments | 11922 | GCC-P 0847312 | United States Treasury | GABRIEL MERKIN REDACTED9633  FORM 4868  2003 | ✔ | 970F-1081818659 | - | - | - | - | 0 |
| GCCJP1605 | 4/20/2004 | $ 3,200,000.00 | Tax Payments | 11913 | GCC-P 0799502 / GCC-P 0847287 / GCC-P 0847309 | United States Treasury | MERKIN - 2003 EXTENSION FORM 4868   REDACTED6528 | ✔ | 96F4-1081816913 | - | - | - | - | 6 |
| GCCJP1606 | 4/21/2004 | $ 1,800,000.00 | Tax Payments | 11918 | GCC-P 0847310 | New York State Income Tax | MERKIN  REDACTED6528   IT-370 2003 | ✔ | 9703-1081817352 | - | - | - | - | 3 |
| GCCJP1607 | 4/26/2004 | $ 40,000.00 | Tax Payments | 11914 | GCC-P 0799502 / GCC-P 0847287 / GCC-P 0847309 | IL Department of Revenue | J. EZRA MERKIN   IL 505-1 2003 REDACTED6528 | ✔ | 96F7-1081817017 | - | - | - | - | 0 |
| GCCJP1608 | 4/26/2004 | $ 15,000.00 | Tax Payments | 11920 | GCC-P 0847311 | Pennsylvania Department of Revenue | MERKIN  REDACTED6528  2003 FROM REV 276 | ✔ | 9709-1081817441 | - | - | - | - | 0 |
| GCCJP1610 | 4/28/2004 | $ 51,000.00 | Tax Payments | 11917 | GCC-P 0847310 | State of New Jersey - TGI | MERKIN  2003  FORM NJ-630 REDACTED6528 | ✔ | 9700-1081817272 | - | - | - | - | 0 |
| GCCJP1615 | 4/30/2004 | $ 12,000.00 | Tax Payments | 11915 | GCC-P 0799502 / GCC-P 0847287 / GCC-P 0847309 | Commonwealth of Mass | MERKIN  REDACTED6528   2003 FORM M-4868 | ✔ | 96FA-1081817175 | - | - | - | - | 0 |
| GCCJP1616 | 4/30/2004 | $ 3,500.00 | Tax Payments | 11916 | GCC-P 0847310 | Minnesota Department of Revenue | J. EZRA MERKIN   2003 M13 REDACTED6528 | ✔ | 96FD-1081817223 | - | - | - | - | 0 |
| GCCJP1626 | 5/3/2004 | $ 20,000.00 | Tax Payments | 11919 | GCC-P 0847311 | Oregon Department of Revenue | MERKIN  REDACTED6528  2003 FORM 40 EXT | ✔ | 9706-1081817390 | - | - | - | - | 0 |
| GCCJP1758 | 6/9/2004 | $ 10,440.00 | Tax Payments | 12025 | GCC-P 0777734 | New York State Income Tax | 2003 FIDUCIARY  - JEM 1992 FAMILY TRST  13-7006759 | ✔ | 98A8-1085423652 | - | - | - | - | - |
| GCCJP1759 | 6/9/2004 | $ 10,439.00 | Tax Payments | 12027 | GCC-P 0777732 | New York State Income Tax | 2003 FIDUCIARY  - LKM 1992 FAMILY TRST  13-7006760 | ✔ | 98AE-1085423735 | - | - | - | - | - |
| GCCJP1754 | 6/11/2004 | $ 27,184.00 | Tax Payments | 12026 | GCC-P 0777736 | United States Treasury | 1041-2003  LKM 1992 FAMILY TRST  13-7006760 | ✔ | 98AB-1085423703 | - | - | - | - | - |
| GCCJP1823 | 6/11/2004 | $ 27,284.00 | Tax Payments | 12030 | GCC-P 0777730 | United States Treasury | 1041-2003  JEM 1992 FAMILY TRST  13-7006759 | ✔ | 98A5-1085423582 | - | - | - | - | - |
| GCCJP1766 | 6/17/2004 | $ 13,400.00 | Tax Payments | 12063 | GCC-P 0781306-07 | New York State Income Tax | IT-2105-MN 2004 - LKM 1992 FAMILY TRST  13-7006760 | ✔ | 9946-1086285049 | - | - | - | - | - |
| GCCJP1769 | 6/21/2004 | $ 13,400.00 | Tax Payments | 12062 | GCC-P 0781286-87 | New York State Income Tax | IT-2105-MN 2004 - JEM 1992 FAMILY TRST  13-7006759 | ✔ | 9949-1086285083 | - | - | - | - | - |
| GCCJP1765 | 6/23/2004 | $ 34,000.00 | Tax Payments | 12060 | GCC-P 0800057 | United States Treasury | 1041-2004 ES  LKM 1992 FAMILY TRST  13-7006760 | ✔ | 9940-1086284946 | - | - | - | - | - |

Subsequent Subsequent Transfers from GCC JPMC Account For the Benefit of Defendant J. Ezra Merkin

| FTI ID | Date | Amount | FBO Transfer Category | Check Number Per GCC JPMC Account | Check Bates Reference(s) | Check Payee | Memo Per GCC QuickBooks - AS REDACTED | JEM Receivable Account | TxnID per GCC QuickBooks | Subsequent Subsequent Transfer Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| GCCJP1768 | 6/23/2004 | $ 34,000.00 | Tax Payments | 12061 | GCC-P 0800057 | United States Treasury | 1041-2004 ES   JEM 1992 FAMILY TRST  13-7006759 | ✔ | 9943-1086284991 | - | - | - | - | - |
| GCCJP1767 | 6/30/2004 | $ 168,187.50 | Tax Payments | 12056 | GCC-P 0781328-29 | New York State Sales Tax | MERKIN  REDACTED6528  ST-140 | ✔ | 9934-1086282031 | - | - | - | - | - |
| GCCJP1900 | 8/9/2004 | $ 127,197.80 | Merkin Venture Management | 12214 | GCC-P 0832669 | Merkin Venture Management | TISHMAN SPEYER/TRAVELERS IV - COLORADO CTR | | 9B86-1091709646 | - | - | - | - | - |
| GCCJP2012 | 9/16/2004 | $ 6,700.00 | Tax Payments | 12290 | GCC-P 0832246 | NYS Income Tax | EZRA MERKIN 92 TRUST - IT-2105-MN - 13-7006759 | ✔ | 9C96-1094736157 | - | - | - | - | - |
| GCCJP2013 | 9/16/2004 | $ 6,700.00 | Tax Payments | 12291 | GCC-P 0832246 | NYS Income Tax | EZRA MERKIN 92 TRUST - IT-2105-MN - 13-7006759 | ✔ | 9C99-1094736164 | - | - | - | - | - |
| GCCJP2028 | 9/21/2004 | $ 17,000.00 | Tax Payments | 12288 | GCC-P 0832246 | Internal Revenue Service | EZRA MERKIN 92 TRUST - 1041-ES 2003 - 13-7006759 | ✔ | 9C90-1094736067 | - | - | - | - | - |
| GCCJP2029 | 9/21/2004 | $ 17,000.00 | Tax Payments | 12289 | GCC-P 0832246 | Internal Revenue Service | LAUREN MERKIN 92 TRUST - 1041-ES 2003 - 13-7006760 | ✔ | 9C93-1094736104 | - | - | - | - | - |
| GCCJP2080 | 10/12/2004 | $ 43.09 | Tax Payments | 12328 | GCC-P 0832263 | Internal Revenue Service | J EZRA MERKIN 1992 FAMILY TRUST  13-7006759 | ✔ | 9D23-1096285300 | - | - | - | - | - |
| GCCJP2081 | 10/13/2004 | $ 54.57 | Tax Payments | 12329 | GCC-P 0832263 | Internal Revenue Service | LAUREN MERKIN 1992 FAMILY TRUST  13-7006760 | ✔ | 9D26-1096285334 | - | - | - | - | - |
| GCCJP2113 | 10/20/2004 | $ 721,897.00 | Tax Payments | 12381 | GCC-P 0832270 | United States Treasury | MERKIN - REDACTED6528 - 2003 | ✔ | 9DF2-1097785417 | - | - | - | - | - |
| GCCJP2114 | 10/20/2004 | $ 1,705.00 | Tax Payments | 12385 | GCC-P 0832270 | State of Michigan | MERKIN - 2003 - REDACTED6528 | ✔ | 9DFE-1097785614 | - | - | - | - | - |
| GCCJP2116 | 10/25/2004 | $ 37.00 | Tax Payments | 12382 | GCC-P 0832270 | Arizona Department of Revenue | J. EZRA MERKIN  2003  REDACTED6528 | ✔ | 9DF5-1097785446 | - | - | - | - | - |
| GCCJP2120 | 10/28/2004 | $ 997.00 | Tax Payments | 12383 | GCC-P 0832270 | Arkansas Department of Finance & Administ | MERKIN - 2003 - REDACTED6528 | ✔ | 9DF8-1097785534 | - | - | - | - | - |
| GCCJP2161 | 11/9/2004 | $ 239.00 | Tax Payments | 12384 | GCC-P 0832284 | LA Department of Revenue & Taxation | MERKIN - 2003 - REDACTED6528 | ✔ | 9DFB-1097785569 | - | - | - | - | - |
| GCCJP2231 | 12/8/2004 | $ 10.08 | Tax Payments | 12466 | GCC-P 0832292 | Arizona Department of Revenue | J. EZRA MERKIN  2003  REDACTED6528 | ✔ | 9F37-1101822400 | - | - | - | - | - |
| GCCJP8030 | 12/21/2004 | $ 6,700.00 | Tax Payments | 12549 | GCC-P 0828096 | NYS Income Tax | EZRA MERKIN 92 TRUST - 2004 IT-2105-MN - 13-7006759 | ✔ | A052-1103145733 | - | - | - | - | - |
| GCCJP8031 | 12/21/2004 | $ 6,700.00 | Tax Payments | 12550 | GCC-P 0828096 | NYS Income Tax | LAUREN MERKIN 92 TRUST - 2004 IT-2105-MN - 13-7006760 | ✔ | A055-1103145811 | - | - | - | - | - |
| GCCJP8096 | 1/4/2005 | $ 537.00 | Tax Payments | 12572 | GCC-P 0828101 | New York State Income Tax | IT-2105-MN 2004 - JENNY MERKIN - REDACTED1461 | ✔ | A0CC-1104194223 | - | - | - | - | - |
| GCCJP7375 | 4/13/2005 | $ 30,074.40 | Merkin Venture Management | 12812 | GCC-P 0828109 | Merkin Venture Management | TISHMAN SPEYER/TRAVELERS VI | | A4E6-1112726906 | - | - | - | - | - |
| GCCJP7390 | 4/22/2005 | $ 1,500.00 | Tax Payments | 12814 | GCC-P 0828110 | New York State Income Tax | IT-370 2004  JENNY MERKIN REDACTED1461 | ✔ | A54F-1113482507 | - | - | - | - | - |
| GCCJP7391 | 4/22/2005 | $ 500.00 | Tax Payments | 12815 | GCC-P 0828110 | New York State Income Tax | IT-370 2004  GABRIEL MERKIN REDACTED9633 | ✔ | A552-1113482546 | - | - | - | - | - |
| GCCJP7393 | 4/22/2005 | $ 2,000.00 | Tax Payments | 12819 | GCC-P 0828111 | New York State Income Tax | IT-370 2004  YAEL MERKIN REDACTED7850 | ✔ | A558-1113482648 | - | - | - | - | - |
| GCCJP7394 | 4/22/2005 | $ 1,600.00 | Tax Payments | 12820 | GCC-P 0828111 | New York State Income Tax | IT-370 2004  SOPHIA MERKIN REDACTED8081 | ✔ | A55B-1113482693 | - | - | - | - | - |
| GCCJP7402 | 4/25/2005 | $ 600.00 | Tax Payments | 12818 | GCC-P 0828110 | United States Treasury | 4868 2004  GABRIEL MERKIN REDACTED9633 | ✔ | A555-1113482608 | - | - | - | - | - |

Subsequent Subsequent Transfers from GCC JPMC Account For the Benefit of Defendant J. Ezra Merkin

| FTI ID | Date | Amount | FBO Transfer Category | Check Number Per GCC JPMC Account | Check Bates Reference(s) | Check Payee | Memo Per GCC QuickBooks - AS REDACTED | JEM Receivable Account | TxnID per GCC QuickBooks | Subsequent Subsequent Transfer Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| GCCJP7403 | 4/25/2005 | $ 1,600.00 | Tax Payments | 12821 | GCC-P 0828111 | United States Treasury | 4868 2004  SOPHIA MERKIN REDACTED8081 | ✔ | A55E-1113482739 | - | - | - | - | - |
| GCCJP7411 | 4/27/2005 | $ 7,502.00 | Tax Payments | 12848 | GCC-P 0828116 | State of New Jersey - TGI | MERKIN  2004  FORM NJ-630 REDACTED6528 | ✔ | A579-1113511202 | - | - | - | - | - |
| GCCJP7415 | 4/29/2005 | $ 3,591.00 | Tax Payments | 12846 | GCC-P 0828116 | Commonwealth of Mass | MERKIN  REDACTED6528  2004 FORM M-4868 | ✔ | A573-1113510988 | - | - | - | - | - |
| GCCJP7416 | 4/29/2005 | $ 1,236.00 | Tax Payments | 12847 | GCC-P 0828116 | Minnesota Department of Revenue | J. EZRA MERKIN  2004 M13 REDACTED6528 | ✔ | A576-1113511070 | - | - | - | - | - |
| GCCJP7418 | 5/2/2005 | $ 41.00 | Tax Payments | 12844 | GCC-P 0828115 | Arizona Department of Revenue | J. EZRA MERKIN  2004 FORM 204 REDACTED6528 | ✔ | A56D-1113510480 | - | - | - | - | - |
| GCCJP7419 | 5/2/2005 | $ 400.00 | Tax Payments | 12845 | GCC-P 0828116 | Georgia Department of Revenue | J EZRA MERKIN  2004 IT-560 REDACTED6528 | ✔ | A570-1113510774 | - | - | - | - | - |
| GCCJP7420 | 5/2/2005 | $ 332.00 | Tax Payments | 12849 | GCC-P 0828116 | NC Department of Revenue | J EZRA MERKIN  2004 FORM D-410  REDACTED6528 | ✔ | A57C-1113511502 | - | - | - | - | - |
| GCCJP2306 | 8/2/2005 | $ 193,737.17 | Merkin Venture Management | Check 13113 | JPMCMERK-0081 | Merkin Venture Management | COLUMBIA III, TSP IV & TSP VI | | A9F2-1122323743 | - | - | - | - | - |
| GCCJP2418 | 9/22/2005 | $ 45,315.20 | Merkin Venture Management | Check# 13232 | JPMCMERK-0115 | Merkin Venture Management | TISHMAN SPEYER PROPERTIES VI | | ABF1-1127153521 | - | - | - | - | - |
| GCCJP2441 | 9/30/2005 | $ 154,937.50 | Tax Payments | Check# 13230 | JPMCMERK-0115 | New York State Sales Tax | MERKIN  REDACTED6528  ST-141 | | ABEB-1127153456 | - | - | - | - | - |
| GCCJP2487 | 10/20/2005 | $ 12,234.00 | Tax Payments | Check# 13265 | JPMCMERK-0128 | NYC Department of Finance | HOBBY FARM LP  NYC-204 2004 13-4153234 | ✔ | AC96-1128515727 | - | - | - | - | - |
| GCCJP2493 | 10/20/2005 | $ 3,311.00 | Tax Payments | Check# 13300 | JPMCMERK-0135 | Pennsylvania Department of Revenue | MERKIN  REDACTED6528  2004 | | AD11-1129313727 | - | - | - | - | - |
| GCCJP2511 | 10/27/2005 | $ 3,144.00 | Tax Payments | Check# 13295 | JPMCMERK-0134 | Arkansas Department of Finance & Administ | MERKIN  -  2004  - REDACTED6528 | | AD02-1129313601 | - | - | - | - | - |
| GCCJP2512 | 10/27/2005 | $ 391.00 | Tax Payments | Check# 13299 | JPMCMERK-0134 | NC Department of Revenue | J EZRA MERKIN  2004 REDACTED6528 | ✔ | AD0E-1129313702 | - | - | - | - | - |
| GCCJP2516 | 10/28/2005 | $ 358,565.00 | Tax Payments | Check# 13303 | JPMCMERK-0135 | New York State Income Tax | IT-201-X  2003  REDACTED6528 | | AD28-1130157432 | - | - | - | - | - |
| GCCJP2523 | 11/2/2005 | $ 83.00 | Tax Payments | Check# 13297 | JPMCMERK-0134 | Commonwealth of Mass | MERKIN  REDACTED6528  2004 | | AD08-1129313633 | - | - | - | - | - |
| GCCJP2531 | 11/3/2005 | $ 42.00 | Tax Payments | Check# 13294 | JPMCMERK-0134 | Arizona Department of Revenue | J. EZRA MERKIN  2004 REDACTED6528 | ✔ | ACFF-1129313579 | - | - | - | - | - |
| GCCJP2550 | 11/7/2005 | $ 11.00 | Tax Payments | Check# 13296 | JPMCMERK-0134 | Georgia Department of Revenue | J EZRA MERKIN  2004 REDACTED6528 | ✔ | AD05-1129313615 | - | - | - | - | - |
| GCCJP2560 | 11/9/2005 | $ 4,573.00 | Tax Payments | Check# 13301 | JPMCMERK-0150 | Wisconsin Department of Revenue | MERKIN  -  2004 - REDACTED6528 | | AD14-1129313808 | - | - | - | - | - |
| GCCJP2592 | 11/21/2005 | $ 3,542.00 | Tax Payments | Check# 13298 | JPMCMERK-0150 | State of New Jersey - TGI | MERKIN  -  2004 - REDACTED6528 | | AD0B-1129313684 | - | - | - | - | - |
| GCCJP2605 | 11/30/2005 | $ 53,879.31 | Tax Payments | Check# 13377 | JPMCMERK-0157 | New York State Sales Tax | MERKIN  REDACTED6528  ST-141 | | AE4E-1132582286 | - | - | - | - | - |
| GCCJP2613 | 12/1/2005 | $ 492.69 | Tax Payments | Check# 13394 | JPMCMERK-0159 | NYC Department of Finance | HOBBY FARM LP  NYC-204 2005 13-4153234 | ✔ | AE8B-1132678126 | - | - | - | - | - |
| GCCJP2628 | 12/2/2005 | $ 98,250.20 | Merkin Venture Management | Check# 13428 | JPMCMERK-0165 | Merkin Venture Management | TISHMAN SPEYER PROPERTIES VI | | AF04-1133292429 | - | - | - | - | - |
| GCCJP2692 | 12/28/2005 | $ 20,413.20 | Merkin Venture Management | Check# 13468 | JPMCMERK-0183 | Merkin Venture Management | TISHMAN SPEYER PROPERTIES VI | | AFB0-1134998583 | - | - | - | - | - |

Subsequent Subsequent Transfers from GCC JPMC Account For the Benefit of Defendant J. Ezra Merkin

| FTI ID | Date | Amount | FBO Transfer Category | Check Number Per GCC JPMC Account | Check Bates Reference(s) | Check Payee | Memo Per GCC QuickBooks - AS REDACTED | JEM Receivable Account | TxnID per GCC QuickBooks | Subsequent Subsequent Transfer Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| GCCJP2717 | 1/4/2006 | $ 947.00 | Tax Payments | Check# 13481 | JPMCMERK-0172 | NYS Income Tax | GABRIEL MERKIN  2005  IT-2105-MN  REDACTED9633 | | B012-1135864085 | - | 947 | - | 947 | 688 |
| GCCJP2718 | 1/4/2006 | $ 3,457.00 | Tax Payments | Check# 13482 | JPMCMERK-0186 | United States Treasury | GABRIEL MERKIN  2005  1040-ES #4  REDACTED9633 | | B015-1135864137 | - | 3,457 | - | 3,457 | 2,511 |
| GCCJP2728 | 1/5/2006 | $ 19,000.00 | Tax Payments | Check# 13474 | JPMCMERK-0184 | United States Treasury | JEM 1992 FAMILY TRUST  13-7006759  2005  1041-ES #4 | ✔ | AFFD-1135863678 | - | 19,000 | - | 19,000 | 13,802 |
| GCCJP2729 | 1/5/2006 | $ 9,000.00 | Tax Payments | Check# 13475 | JPMCMERK-0184 | NYS Income Tax | LAUREN MERKIN 92 TRUST - 2005 IT-2105-MN - 13-7006760 | | B000-1135863740 | - | 9,000 | - | 9,000 | 6,538 |
| GCCJP2730 | 1/5/2006 | $ 9,000.00 | Tax Payments | Check# 13476 | JPMCMERK-0185 | NYS Income Tax | EZRA MERKIN 92 TRUST - 2005 IT-2105-MN - 13-7006759 | | B003-1135863798 | - | 9,000 | - | 9,000 | 6,538 |
| GCCJP2731 | 1/5/2006 | $ 19,000.00 | Tax Payments | Check# 13477 | JPMCMERK-0185 | United States Treasury | LKM 1992 FAMILY TRUST  13-7006760  2005  1041-ES #4 | ✔ | B006-1135863890 | - | 19,000 | - | 19,000 | 13,802 |
| GCCJP2732 | 1/5/2006 | $ 780.00 | Tax Payments | Check# 13478 | JPMCMERK-0185 | NYS Income Tax | JENNY MERKIN  2005  IT-2105-MN REDACTED1461 | | B009-1135863964 | - | 780 | - | 780 | 567 |
| GCCJP2733 | 1/5/2006 | $ 542.00 | Tax Payments | Check# 13479 | JPMCMERK-0185 | NYS Income Tax | SOPHIA MERKIN  2005  IT-2105-MN  REDACTED8081 | | B00C-1135864007 | - | 542 | - | 542 | 394 |
| GCCJP2734 | 1/5/2006 | $ 589.00 | Tax Payments | Check# 13480 | JPMCMERK-0185 | NYS Income Tax | YAEL MERKIN  2005  IT-2105-MN REDACTED7850 | | B00F-1135864043 | - | 589 | - | 589 | 428 |
| GCCJP2828 | 2/6/2006 | $ 83,750.00 | Tax Payments | Check# 13593 | JPMCMERK-0213 | New York State Sales Tax | MERKIN  REDACTED6528  ST-141 | | B1F8-1138628188 | - | 83,750 | - | 83,750 | 32,586 |
| GCCJP2870 | 2/16/2006 | $ 319,872.00 | Merkin Venture Management | Check# 13595 | JPMCMERK-0221 | Merkin Venture Management | SAC REDEMPTION - LINDENBAUM | ✔ | B283-1139404166 | - | 319,872 | - | 319,872 | 84,799 |
| GCCJP2875 | 2/21/2006 | $ 37,730.38 | Tax Payments | Check# 13625 | JPMCMERK-0227 | NYS Commissioner of Taxation | MERKIN  REDACTED6528 REDACTED760-1 | ✔ | B292-1139931350 | - | 37,730 | - | 37,730 | 10,002 |
| GCCJP2950 | 3/21/2006 | $ 20,513.50 | Merkin Venture Management | Check# 13676 | JPMCMERK-0245 | Merkin Venture Management | SAC REDEMPTION - LINDENBAUM | ✔ | B428-1142464701 | - | 4,359 | - | 20,514 | 3,401 |
| GCCJP2974 | 3/23/2006 | $ 544,375.00 | Tax Payments | Check# 13675 | JPMCMERK-0244 | New York State Sales Tax | MERKIN REDACTED6528  ST-141 | | B425-1142464683 | - | - | - | 544,375 | 90,265 |
| GCCJP3033 | 4/21/2006 | $ 3,600,000.00 | Tax Payments | Check# 13771 | JPMCMERK-0267 | New York State Income Tax | MERKIN  2005 FORM IT370 REDACTED6528 | | B53B-1145283615 | - | - | - | 900,105 | 132,627 |
| GCCJP3036 | 4/24/2006 | $ 15,000.00 | Tax Payments | Check# 13765 | JPMCMERK-0267 | NYC Department of Finance | HOBBY FARM LP  2005 NYC64  13-4153234 | | B503-1145276724 | - | - | - | - | 553 |
| GCCJP3049 | 4/25/2006 | $ 7,300,000.00 | Tax Payments | Check# 13766 | JPMCMERK-0267 | United States Treasury | MERKIN  2005 FORM 4868 REDACTED6528 | | B52C-1145283251 | - | - | - | - | 268,095 |
| GCCJP3068 | 4/27/2006 | $ 9,365.00 | Tax Payments | Check# 13776 | JPMCMERK-0268 | Commonwealth of Mass | MERKIN  REDACTED6528  2005 FORM M4868 | | B58C-1145288023 | - | - | - | - | 344 |
| GCCJP3081 | 5/2/2006 | $ 558.00 | Tax Payments | Check# 13768 | JPMCMERK-0267 | Colorado Department of Revenue | MERKIN  2005 FORM DR158-1 REDACTED6528 | | B532-1145283381 | - | - | - | - | 20 |
| GCCJP3082 | 5/3/2006 | $ 6,088.00 | Tax Payments | Check# 13774 | JPMCMERK-0268 | Pennsylvania Department of Revenue | MERKIN  REDACTED6528  2005 FORM REV276 | | B586-1145287953 | - | - | - | - | 224 |
| GCCJP3083 | 5/3/2006 | $ 38,471.00 | Tax Payments | Check# 13775 | JPMCMERK-0268 | State of New Jersey - TGI | MERKIN  - 2005 NJ630 - REDACTED6528 | | B589-1145288001 | - | - | - | - | 1,413 |
| GCCJP3084 | 5/3/2006 | $ 1,162.00 | Tax Payments | Check# 13778 | JPMCMERK-0268 | Arkansas Department of Finance & Administ | MERKIN  - 2005 AR1055 - REDACTED6528 | | B592-1145288111 | - | - | - | - | 43 |
| GCCJP3118 | 5/19/2006 | $ 100.00 | Tax Payments | Check# 13770 | JPMCMERK-0284 | Georgia Department of Revenue | MERKIN  2005 FORM IT560 REDACTED6528 | | B538-1145283551 | - | - | - | 100 | 5 |
| GCCJP3353 | 8/10/2006 | $ 24,393.18 | Merkin Venture Management | Check# 14067 | JPMCMERK-0349 | Merkin Venture Management | COLUMBIA CAPITAL III - NET DISTRIBUTION | ✔ | BA2B-1154460502 | - | 24,393 | - | 9 |

**Subsequent Subsequent Transfers from GCC JPMC Account For the Benefit of Defendant J. Ezra Merkin**

| FTI ID | Date | Amount | FBO Transfer Category | Check Number Per GCC JPMC Account | Check Bates Reference(s) | Check Payee | Memo Per GCC QuickBooks - AS REDACTED | JEM Receivable Account | TxnID per GCC QuickBooks | Subsequent Subsequent Transfer Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| GCCJP3403 | 8/25/2006 | $ 295.35 | Tax Payments | Check# 14074 | JPMCMERK-0350 | State of New Jersey - TGI | MERKIN - 2004 INCOME TAX - REDACTED6528  DLN  REDACTED7016 | ✔ | BA76-1155587545 | - | - | - | - | 0 |
| GCCJP3490 | 10/3/2006 | $ 32,429.60 | Merkin Venture Management | Check# 14144 | JPMCMERK-0370 | Merkin Venture Management | COLUMBIA CAPITAL III - DISTRIBUTION | ✔ | BBA5-1158155646 | - | - | - | - | 0 |
| GCCJP3540 | 10/19/2006 | $ 49,356.00 | Tax Payments | Check# 14236 | JPMCMERK-0394 | Nebraska Department of Revenue | MERKIN  2005 FORM 1040N REDACTED6528 | ✔ | BD4A-1161005320 | - | - | - | - | 0 |
| GCCJP3545 | 10/20/2006 | $ 1,737,082.00 | Tax Payments | Check# 14235 | JPMCMERK-0394 | New York State Income Tax | MERKIN  2005 FORM IT201 REDACTED6528 | ✔ | BD47-1161005170 | - | - | - | - | 0 |
| GCCJP3546 | 10/20/2006 | $ 3,159.00 | Tax Payments | Check# 14240 | JPMCMERK-0394 | Commonwealth of Mass | MERKIN  REDACTED6528  2005 FORM 1NR/PY | ✔ | BD56-1161005884 | - | - | - | - | 0 |
| GCCJP3548 | 10/23/2006 | $ 4.00 | Tax Payments | Check# 14242 | JPMCMERK-0395 | State of Maine - Treasurer | MERKIN 2005 FORM 1040ME-LONG REDACTED6528 | ✔ | BD5C-1161006159 | - | - | - | - | 0 |
| GCCJP3554 | 10/24/2006 | $ 130.00 | Tax Payments | Check# 14237 | JPMCMERK-0394 | Missouri Director of Revenue | MERKIN  2005 FORM MO1040 REDACTED6528 | ✔ | BD4D-1161005468 | - | - | - | - | 0 |
| GCCJP3555 | 10/24/2006 | $ 2,302.00 | Tax Payments | Check# 14239 | JPMCMERK-0394 | State of Michigan | MERKIN - 2005 INCOME TAX - REDACTED6528 | ✔ | BD53-1161005783 | - | - | - | - | 0 |
| GCCJP3556 | 10/24/2006 | $ 2,616,982.00 | Tax Payments | Check# 14250 | JPMCMERK-0396 | United States Treasury | MERKIN  2005 FORM 1040 REDACTED6528 | ✔ | BD74-1161007740 | - | - | - | - | 0 |
| GCCJP3572 | 10/26/2006 | $ 259.00 | Tax Payments | Check# 14247 | JPMCMERK-0395 | NC Department of Revenue | J EZRA MERKIN  2005 FORM D-400  REDACTED6528 | ✔ | BD6B-1161007377 | - | - | - | - | - |
| GCCJP3580 | 10/27/2006 | $ 126.00 | Tax Payments | Check# 14249 | JPMCMERK-0396 | Arkansas Department of Finance & Administ | MERKIN - 2005 1000NR - REDACTED6528 | ✔ | BD71-1161007634 | - | - | - | - | 0 |
| GCCJP3591 | 10/31/2006 | $ 3,159.00 | Tax Payments | Check# 14241 | JPMCMERK-0395 | Comptroller of Maryland | MERKIN 2005 FORM 505 REDACTED6528 | ✔ | BD59-1161006024 | - | - | - | - | 0 |
| GCCJP3595 | 11/2/2006 | $ 123,001.00 | Tax Payments | Check# 14245 | JPMCMERK-6214 | Franchise Tax Board - CA | MERKIN  REDACTED6528  FORM 540NR  2005 | ✔ | BD65-1161006789 | - | - | - | - | 0 |
| GCCJP3596 | 11/3/2006 | $ 1,680.00 | Tax Payments | Check# 14252 | JPMCMERK-0396 | State of New Jersey - TGI | MERKIN - 2005 FORM NJ-1040NR  REDACTED6528 | ✔ | BD7D-1161017538 | - | - | - | - | 0 |
| GCCJP3619 | 11/8/2006 | $ 8.00 | Tax Payments | Check# 14244 | JPMCMERK-0395 | Colorado Department of Revenue | MERKIN  2005 FORM 104 REDACTED6528 | ✔ | BD62-1161006675 | - | - | - | - | 0 |
| GCCJP3620 | 11/8/2006 | $ 5,255.00 | Tax Payments | Check# 14251 | JPMCMERK-0396 | NM Taxation and Revenue Department | MERKIN  2005 FORM PIT-1 REDACTED6528 | ✔ | BD7A-1161017496 | - | - | - | - | 0 |
| GCCJP3624 | 11/10/2006 | $ 564.00 | Tax Payments | Check# 14243 | JPMCMERK-0413 | Georgia Department of Revenue | MERKIN  2005 FORM 500 REDACTED6528 | ✔ | BD5F-1161006517 | - | - | - | - | 0 |
| GCCJP3626 | 11/14/2006 | $ 826.00 | Tax Payments | Check# 14248 | JPMCMERK-0413 | Arizona Department of Revenue | MERKIN  2005 FORM 140NR REDACTED6528 | ✔ | BD6E-1161007456 | - | - | - | - | 0 |
| GCCJP3672 | 12/8/2006 | $ 493.00 | Tax Payments | Check# 14246 | JPMCMERK-0413 | West Virginia State Tax Department | MERKIN 2005 FORM IT-140NR/PY REDACTED6528 | ✔ | BD68-1161006974 | - | - | - | - | 0 |
| GCCJP3702 | 12/14/2006 | $ 46.00 | Tax Payments | Check# 14238 | JPMCMERK-0432 | Mississippi State Tax Commission | MERKIN  2005 FORM 80-205 REDACTED6528 | ✔ | BD50-1161005627 | - | - | - | - | 0 |
| GCCJP3770 | 1/3/2007 | $ 6,080.00 | Tax Payments | Check# 14429 | JPMCMERK-0446 | Pennsylvania Department of Revenue | MERKIN  REDACTED6528  2006 PA-40ES | ✔ | C09A-1167257737 | - | - | - | - | 0 |
| GCCJP3771 | 1/3/2007 | $ 36,800.00 | Tax Payments | Check# 14437 | JPMCMERK-0447 | NYS Income Tax | LAUREN MERKIN TRUST  13-7006760  2006 IT2106MN | ✔ | C0B2-1167258168 | - | - | - | - | 0 |
| GCCJP3772 | 1/3/2007 | $ 36,800.00 | Tax Payments | Check# 14440 | JPMCMERK-0448 | NYS Income Tax | EZRA MERKIN TRUST  13-7006759  2006 IT2106MN | ✔ | C0BB-1167258279 | - | - | - | - | 0 |
| GCCJP3776 | 1/4/2007 | $ 2,000.00 | Tax Payments | Check# 14432 | JPMCMERK-0447 | Michigan Department of Treasury | MERKIN  REDACTED6528  2006 MI-1040ES | ✔ | C0A3-1167257925 | - | - | - | - | 0 |

Subsequent Subsequent Transfers from GCC JPMC Account For the Benefit of Defendant J. Ezra Merkin

| FTI ID | Date | Amount | FBO Transfer Category | Check Number Per GCC JPMC Account | Check Bates Reference(s) | Check Payee | Memo Per GCC QuickBooks - AS REDACTED | JEM Receivable Account | TxnID per GCC QuickBooks | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GCCJP3777 | 1/4/2007 | $ 97,600.00 | Tax Payments | Check# 14438 | JPMCMERK-0448 | United States Treasury | LAUREN MERKIN TRUST 13-7006760 20061041ES | ✔ | C0B5-1167258216 | - | - | - | - | - |
| GCCJP3778 | 1/4/2007 | $ 97,600.00 | Tax Payments | Check# 14439 | JPMCMERK-0448 | United States Treasury | EZRA MERKIN TRUST 13-7006759 20061041ES | ✔ | C0B8-1167258251 | - | - | - | - | - |
| GCCJP3784 | 1/5/2007 | $ 5,600.00 | Tax Payments | Check# 1155 | JPMCMERK-0431 | Corrine Collazo | SOPHIA MERKIN 1040-ES 2006 4 REDACTED8081 | ✔ | C1B8-1168950970 | - | - | - | - | - |
| GCCJP3786 | 1/5/2007 | $ 1,300.00 | Tax Payments | Check# 14431 | JPMCMERK-0446 | State of New Jersey - TGI | MERKIN - 2006 FORM NJ-1040ES - REDACTED6528 | ✔ | C0A0-1167257826 | - | - | - | - | - |
| GCCJP3787 | 1/5/2007 | $ 600.00 | Tax Payments | Check# 14434 | JPMCMERK-0447 | Georgia Department of Revenue | MERKIN 2006 FORM 500-ES REDACTED6528 | ✔ | C0A9-1167257990 | - | - | - | - | - |
| GCCJP3788 | 1/5/2007 | $ 120,000.00 | Tax Payments | Check# 14435 | JPMCMERK-6366 | Franchise Tax Board - CA | MERKIN REDACTED6528 FORM 540ES 2006 | ✔ | C0AC-1167258024 | - | - | - | - | - |
| GCCJP3789 | 1/5/2007 | $ 187,600.00 | Tax Payments | Check# 14441 | JPMCMERK-0448 | NYC Department of Finance | JENNYNESS LLC 13-4196841 2006 NYC5UB | ✔ | C0BE-1167258347 | - | - | - | - | - |
| GCCJP3797 | 1/8/2007 | $ 5,000.00 | Tax Payments | Check# 14430 | JPMCMERK-0446 | NM Taxation and Revenue Department | MERKIN 2006 FORM PIT-ES REDACTED6528 | ✔ | C09D-1167257771 | - | - | - | 5,000 | 2,129 |
| GCCJP3801 | 1/9/2007 | $ 3,000.00 | Tax Payments | Check# 14428 | JPMCMERK-0446 | Massachusetts Department of Revenue | REDACTED6528 2006 1-ES | ✔ | C097-1167257670 | - | - | - | 3,000 | 1,278 |
| GCCJP3802 | 1/9/2007 | $ 860.00 | Tax Payments | Check# 14436 | JPMCMERK-0447 | Arizona Department of Revenue | MERKIN 2006 FORM 140ES REDACTED6528 | ✔ | C0AF-1167258070 | - | - | - | 860 | 366 |
| GCCJP3804 | 1/11/2007 | $ 3,000.00 | Tax Payments | Check# 14433 | JPMCMERK-0458 | Comptroller of Maryland | MERKIN 2006 502D REDACTED6528 | ✔ | C0A6-1167257966 | - | - | - | 3,000 | 585 |
| GCCJP3831 | 1/23/2007 | $ 7,650,000.00 | Tax Payments | Check# 14467 | JPMCMERK-0459 | United States Treasury | J. EZRA MERKIN REDACTED6528 1040-ES 2006 | ✔ | C145-1168439771 | - | 5,523,177 | - | 5,951,677 | 1,120,971 |
| GCCJP3843 | 1/24/2007 | $ 8,800.00 | Tax Payments | Check# 14503 | JPMCMERK-0466 | United States Treasury | GABRIEL MERKIN 1040ES 2006 4 REDACTED9633 | ✔ | C1C4-1168951150 | - | - | - | - | 1,289 |
| GCCJP3851 | 1/25/2007 | $ 10,174.00 | Merkin Venture Management | Check# 14508 | JPMCMERK-0467 | Merkin Venture Management | TISHMAN SPEYER INDIA DISTRIBUTION | ✔ | C1D8-1169476068 | - | - | - | - | 1,491 |
| GCCJP3854 | 1/25/2007 | $ 782,686.40 | Merkin Venture Management | Check# 14517 | JPMCMERK-0469 | Merkin Venture Management | TISHMAN SPEYER IV DISTRIBUTION | ✔ | C1F9-1169499512 | - | - | - | - | 114,689 |
| GCCJP3865 | 1/30/2007 | $ 1,254.21 | Tax Payments | Check# 14513 | JPMCMERK-0468 | Pennsylvania Department of Revenue | MERKIN REDACTED6528 2004 PIT REV-1472 | ✔ | C1E7-1169476513 | - | - | - | - | 184 |
| GCCJP3881 | 1/31/2007 | $ 15.88 | Tax Payments | Check# 14512 | JPMCMERK-0468 | Georgia Department of Revenue | MERKIN REDACTED6528 2005 #REDACTED3922 | ✔ | C1E4-1169476425 | - | - | - | - | 2 |
| GCCJP3882 | 1/31/2007 | $ 113.54 | Tax Payments | Check# 14515 | JPMCMERK-0469 | New Mexico Taxation & Revenue Dept | MERKIN 2005 L0377318016 REDACTED6528 | ✔ | C1F3-1169499442 | - | - | - | - | 17 |
| GCCJP3883 | 1/31/2007 | $ 186.41 | Tax Payments | Check# 14519 | JPMCMERK-0469 | Commonwealth of Mass | MERKIN REDACTED6528 2005 REDACTED 8223 | ✔ | C256-1169577327 | - | - | - | - | 27 |
| GCCJP3888 | 1/31/2007 | $ 16,175.00 | Tax Payments | Check# 14549 | JPMCMERK-0475 | New York State Income Tax | LK MERKIN 1992 TRUST 13-7006760 2005 IT205 | ✔ | C25F-1169586445 | - | - | - | - | 2,370 |
| GCCJP3891 | 2/1/2007 | $ 47,677.65 | Tax Payments | Check# 14547 | JPMCMERK-0475 | United States Treasury | LK MERKIN 1992 TRUST 13-7006760 2005 CP504 | ✔ | C259-1169586333 | - | - | - | - | 6,986 |
| GCCJP3920 | 2/20/2007 | $ 486.18 | Tax Payments | Check# 14551 | JPMCMERK-0482 | United States Treasury | MERKIN 2005 CP-503 REDACTED6528 | ✔ | C27A-1170947988 | - | - | - | - | 7 |
| GCCJP3979 | 3/8/2007 | $ 28,369.60 | Merkin Venture Management | Check# 14632 | JPMCMERK-0497 | Merkin Venture Management | TISHMAN SPEYER IV DISTRIBUTION | ✔ | C3A5-1172763830 | - | - | - | - | 205 |
| GCCJP3980 | 3/8/2007 | $ 8,105.00 | Merkin Venture Management | Check# 14633 | JPMCMERK-0497 | Merkin Venture Management | TISHMAN SPEYER INDIA DISTRIBUTION | ✔ | C3A8-1172763852 | - | - | - | - | 59 |

Subsequent Subsequent Transfers from GCC JPMC Account For the Benefit of Defendant J. Ezra Merkin

| FTI ID | Date | Amount | FBO Transfer Category | Check Number Per GCC JPMC Account | Check Bates Reference(s) | Check Payee | Memo Per GCC QuickBooks - AS REDACTED | JEM Receivable Account | TxnID per GCC QuickBooks | Subsequent Subsequent Transfer Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| GCCJP4046 | 3/30/2007 | $ 73,494.56 | Merkin Venture Management | Check# 14648 | JPMCMERK-0508 | Merkin Venture Management | COLUMBIA CAPITAL III DISTRIBUTION | ✔ | C420-1174315375 | - | - | - | - | 247 |
| GCCJP4110 | 4/23/2007 | $ 137,000.00 | Tax Payments | Check# 14761 | JPMCMERK-5704 | Nebraska Department of Revenue | MERKIN  REDACTED6528  2006 2688N  EXT | ✔ | C5E6-1176490907 | - | - | - | - | 48 |
| GCCJP4120 | 4/27/2007 | $ 2,000.00 | Tax Payments | Check# 14754 | JPMCMERK-0535 | NYC Department of Finance | HOBBY FARM  13-4153234 2006 NYC 64  EXT | ✔ | C5D1-1176489879 | - | - | - | - | 0 |
| GCCJP4125 | 5/1/2007 | $ 1,226.00 | Tax Payments | Check# 14758 | JPMCMERK-0536 | Comptroller of Maryland | MERKIN  REDACTED6528  2006 502E  EXT | ✔ | C5DD-1176490441 | - | - | - | - | 0 |
| GCCJP4126 | 5/1/2007 | $ 6,374.00 | Tax Payments | Check# 14760 | JPMCMERK-0536 | Minnesota Department of Revenue | MERKIN  REDACTED6528  2006 M60  EXT | ✔ | C5E3-1176490763 | - | - | - | - | 0 |
| GCCJP4128 | 5/2/2007 | $ 635.00 | Tax Payments | Check# 14762 | JPMCMERK-0536 | Oklahoma Tax Commission | MERKIN  REDACTED6528  2006 504  EXT | ✔ | C5E9-1176490996 | - | - | - | - | 0 |
| GCCJP4129 | 5/2/2007 | $ 1,975.00 | Tax Payments | Check# 14763 | JPMCMERK-0536 | Utah State Tax Commission | MERKIN  REDACTED6528  2006 TC-547  EXT | ✔ | C5EC-1176491198 | - | - | - | - | 0 |
| GCCJP4130 | 5/3/2007 | $ 211,646.00 | Tax Payments | Check# 14755 | JPMCMERK-5728 | Franchise Tax Board - CA | J. EZRA MERKIN  REDACTED6528 2006 CA 3519  EXT | ✔ | C5D4-1176490199 | - | - | - | - | 1 |
| GCCJP4131 | 5/3/2007 | $ 1,522.00 | Tax Payments | Check# 14756 | JPMCMERK-0535 | Colorado Department of Revenue | MERKIN  REDACTED6528  2006 158-1  EXT | ✔ | C5D7-1176490273 | - | - | - | - | 0 |
| GCCJP4169 | 5/18/2007 | $ 3.00 | Tax Payments | Check# 14759 | JPMCMERK-0549 | Mississippi State Tax Commission | MERKIN  REDACTED6528  2006 80-205  EXT | ✔ | C5E0-1176490638 | - | - | - | - | 0 |
| GCCJP4174 | 5/21/2007 | $ 60.86 | Tax Payments | Check# 14799 | JPMCMERK-0550 | NC Department of Revenue | J EZRA MERKIN  2005 FORM D-400  REDACTED6528 | ✔ | C68C-1178563159 | - | - | - | - | 0 |
| GCCJP4202 | 5/25/2007 | $ 211.00 | Tax Payments | Check# 14757 | JPMCMERK-0549 | Louisiana Department of Revenue | MERKIN  REDACTED6528  2006 R-2868  EXT | ✔ | C5DA-1176490373 | - | - | - | - | 0 |
| GCCJP4220 | 6/5/2007 | $ 159,250.00 | Merkin Venture Management | Check# 14830 | JPMCMERK-0556 | Merkin Venture Management | TISHMAN SPEYER VI | ✔ | C712-1179421393 | - | - | - | - | 0 |
| GCCJP4295 | 7/3/2007 | $ 101,010.00 | Merkin Venture Management | Check# 14908 | JPMCMERK-0577 | Merkin Venture Management | TISHMAN SPEYER VI - DISTRIBUTION | ✔ | C8B9-1182952216 | - | - | - | - | 0 |
| GCCJP4313 | 7/3/2007 | $ 34,041.60 | Merkin Venture Management | Check# 14944 | JPMCMERK-0584 | Merkin Venture Management | TISHMAN SPEYER IV - DISTRIBUTION | ✔ | C8E6-1183055808 | - | - | - | - | 0 |
| GCCJP4329 | 7/6/2007 | $ 500.00 | Merkin Venture Management | Check# 14946 | JPMCMERK-0585 | Merkin Venture Management | AMERICAN SECURITIES IV - OVERPAYMENT | ✔ | C90C-1183391140 | - | - | - | - | 0 |
| GCCJP4330 | 7/6/2007 | $ 15,824.58 | Merkin Venture Management | Check# 14947 | JPMCMERK-0585 | Merkin Venture Management | COLUMBIA CAPITAL III - DISTRIBUTION | ✔ | C90F-1183391301 | - | - | - | - | 0 |
| GCCJP4331 | 7/6/2007 | $ 159,250.00 | Merkin Venture Management | Check# 14948 | JPMCMERK-0585 | Merkin Venture Management | TISHMAN SPEYER VI DISTRIBUTION | ✔ | C912-1183391363 | - | - | - | - | 0 |
| GCCJP4410 | 8/7/2007 | $ 61,428.80 | Merkin Venture Management | Check# 15003 | JPMCMERK-0601 | Merkin Venture Management | TISHMAN SPEYER VI DISTRIBUTION | ✔ | CA16-1185799378 | - | - | - | - | 0 |
| GCCJP4493 | 9/6/2007 | $ 258.47 | Tax Payments | Check# 15078 | JPMCMERK-0626 | Franchise Tax Board - CA | HOBBY FARM REDACTED4000 2004&2005 | ✔ | CB65-1187965208 | - | - | - | - | 0 |
| GCCJP4509 | 9/18/2007 | $ 104,987.20 | Merkin Venture Management | Check# 15112 | JPMCMERK-0643 | Merkin Venture Management | TISHMAN SPEYER IV DISTRIBUTION | ✔ | CBE4-1189179919 | - | - | - | - | 0 |
| GCCJP4562 | 10/10/2007 | $ 63,952.00 | Merkin Venture Management | Check# 15155 | JPMCMERK-0656 | Merkin Venture Management | TISHMAN SPEYER VI DISTRIBUTION | ✔ | CCF1-1190907726 | - | - | - | - | - |
| GCCJP4592 | 10/19/2007 | $ 147.00 | Tax Payments | Check# 15249 | GCC-P 0828762 | National Corporate Research Ltd. | INV: S103894-00 (HOBBY FARMS LLC) | ✔ | CDFE-1192558102 | - | - | - | - | - |
| GCCJP4593 | 10/19/2007 | $ 147.00 | Tax Payments | Check# 15250 | GCC-P 0828762 | National Corporate Research Ltd. | INV: S101351-IN (JENNYNESS CONSULTING) | ✔ | CE01-1192558146 | - | - | - | - | - |

Subsequent Subsequent Transfers from GCC JPMC Account For the Benefit of Defendant J. Ezra Merkin

| FTI ID | Date | Amount | FBO Transfer Category | Check Number Per GCC JPMC Account | Check Bates Reference(s) | Check Payee | Memo Per GCC QuickBooks - AS REDACTED | JEM Receivable Account | TxnID per GCC QuickBooks | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GCCJP4594 | 10/19/2007 | $ 147.00 | Tax Payments | Check# 15252 | GCC-P 0828763 | National Corporate Research Ltd. | INV: S103893-00 (HOBBY FARMS L.P.) | ✔ | CE07-1192563635 | - | - | - | - | - |
| GCCJP4609 | 10/23/2007 | $ 986.00 | Tax Payments | Check# 15201 | JPMCMERK-0677 | Nebraska Department of Revenue | MERKIN  REDACTED6528  2006 FORM 1040N | ✔ | CD68-1192460170 | - | - | - | - | - |
| GCCJP4610 | 10/23/2007 | $ 15,679.00 | Tax Payments | Check# 15203 | GCC-P 0828747 | New York State Income Tax | LKMERKIN 1992 TRUST  2006 FIDUCIARY  13-7006760 | ✔ | CD6E-1192461023 | - | - | - | - | - |
| GCCJP4611 | 10/23/2007 | $ 42,969.00 | Tax Payments | Check# 15205 | JPMCMERK-0679 | United States Treasury | LKMERKIN 1992 TRUST  2006-1040 13-7006760 | ✔ | CD74-1192461372 | - | - | - | - | - |
| GCCJP4612 | 10/23/2007 | $ 15,680.00 | Tax Payments | Check# 15206 | JPMCMERK-0679 | New York State Income Tax | JEMERKIN 1992 TRUST  2006 FIDUCIARY  13-7006759 | ✔ | CD77-1192461469 | - | - | - | - | - |
| GCCJP4613 | 10/23/2007 | $ 43,132.00 | Tax Payments | Check# 15208 | JPMCMERK-0680 | United States Treasury | JEMERKIN 1992 TRUST  2006-1040 13-7006759 | ✔ | CD7D-1192461788 | - | - | - | - | - |
| GCCJP4628 | 10/24/2007 | $ 343.00 | Tax Payments | Check# 15196 | JPMCMERK-0676 | CT Commission of Revenue Services | MERKIN  REDACTED6528  2006 FORM CT-1040 NR/PY | ✔ | CD59-1192458706 | - | - | - | - | - |
| GCCJP4641 | 10/25/2007 | $ 49,722.40 | Merkin Venture Management | Check# 15191 | GCC-P 0828743 | Merkin Venture Management | TISHMAN SPEYER VI DISTRIBUTION | ✔ | CD3A-1191526093 | - | - | - | - | - |
| GCCJP4642 | 10/25/2007 | $ 27,355.00 | Tax Payments | Check# 15198 | JPMCMERK-0676 | Oregon Department of Revenue | MERKIN  REDACTED6528  2006 FORM 40N | ✔ | CD5F-1192459239 | - | - | - | - | - |
| GCCJP4647 | 10/25/2007 | $ 93,898.00 | Merkin Venture Management | Check# 15256 | JPMCMERK-0695 | Merkin Venture Management | TISHMAN SPEYER IV DISTRIBUTION | ✔ | CE1A-1192638115 | - | - | - | - | - |
| GCCJP4654 | 11/1/2007 | $ 62.00 | Tax Payments | Check# 15202 | GCC-P 0828747 | Utah State Tax Commission | MERKIN  REDACTED6528  2006 FROM TC-40 | ✔ | CD6B-1192460514 | - | - | - | - | - |
| GCCJP4656 | 11/2/2007 | $ 115.00 | Tax Payments | Check# 15199 | JPMCMERK-0677 | Louisiana Department of Revenue | MERKIN  REDACTED6528  2006 FORM IT-540B | ✔ | CD62-1192459734 | - | - | - | - | - |
| GCCJP4657 | 11/2/2007 | $ 8.00 | Tax Payments | Check# 15204 | GCC-P 0828747 | State of New Jersey - TGI | LKMERKIN 1992 TRUST  2006 FORM NJ1040  13-7006760 | ✔ | CD71-1192461199 | - | - | - | - | - |
| GCCJP4658 | 11/2/2007 | $ 8.00 | Tax Payments | Check# 15207 | JPMCMERK-0679 | State of New Jersey - TGI | JEMERKIN 1992 TRUST  2006 FORM NJ1040  13-7006759 | ✔ | CD7A-1192461561 | - | - | - | - | - |
| GCCJP4670 | 11/6/2007 | $ 57,218.00 | Tax Payments | Check# 15200 | JPMCMERK-0677 | State of New Jersey - TGI | MERKIN  - 2006 FORM NJ-1040NR -  REDACTED6528 | ✔ | CD65-1192460052 | - | - | - | - | - |
| GCCJP4692 | 11/13/2007 | $ 249.00 | Tax Payments | Check# 15197 | JPMCMERK-0712 | Colorado Department of Revenue | MERKIN  REDACTED6528  2006 FORM 104 | ✔ | CD5C-1192458797 | - | - | - | - | - |
| GCCJP4696 | 11/19/2007 | $ 1,434.00 | Tax Payments | Check# 15294 | JPMCMERK-0714 | New York State Income Tax | YAEL MERKIN  2006 IT-201 REDACTED7850 | ✔ | CEC5-1194880685 | - | - | - | - | - |
| GCCJP4697 | 11/19/2007 | $ 746.00 | Tax Payments | Check# 15295 | JPMCMERK-0714 | New York State Income Tax | JENNY MERKIN  2006 IT-201 REDACTED1461 | ✔ | CECB-1194880800 | - | - | - | - | - |
| GCCJP4698 | 11/19/2007 | $ 324.00 | Tax Payments | Check# 15296 | JPMCMERK-0715 | New York State Income Tax | SOPHIA MERKIN  2006 IT-201 REDACTED8081 | ✔ | CECE-1194880878 | - | - | - | - | - |
| GCCJP4735 | 11/29/2007 | $ 605.46 | Tax Payments | Check# 15297 | JPMCMERK-0715 | United States Treasury | JEMERKIN 1992 TRUST  2005-1041 13-7006759 | ✔ | CED1-1195157166 | - | - | - | - | - |
| GCCJP4820 | 1/3/2008 | $ 600.00 | Tax Payments | Check# 15380 | JPMCMERK-0753 | CT Commission of Revenue Services | MERKIN  REDACTED6528  2007 FORM CT-1040ES | ✔ | D0AE-1198167236 | - | - | - | 600 | 39 |
| GCCJP4838 | 1/4/2008 | $ 1,500.00 | Tax Payments | Check# 15381 | JPMCMERK-0753 | IL. Department of Revenue | J. EZRA MERKIN   IL-1040-ES 2007 REDACTED6528 | ✔ | D0B1-1198167282 | - | - | - | 1,500 | 98 |
| GCCJP4845 | 1/7/2008 | $ 15,000.00 | Tax Payments | Check# 15378 | JPMCMERK-0752 | Franchise Tax Board - CA | EZRA MERKIN   REDACTED6528  2007 540-ES | ✔ | D0A8-1198167138 | - | - | - | 15,000 | 976 |
| GCCJP4855 | 1/8/2008 | $ 138,000.00 | Tax Payments | Check# 15382 | JPMCMERK-5497 | Nebraska Department of Revenue | MERKIN  REDACTED6528  2007 FORM 1040N-ES | ✔ | D0B4-1198167317 | - | - | - | 77,110 | 9,115 |

**Subsequent Subsequent Transfers from GCC JPMC Account For the Benefit of Defendant J. Ezra Merkin**

| FTI ID | Date | Amount | FBO Transfer Category | Check Number Per GCC JPMC Account | Check Bates Reference(s) | Check Payee | Memo Per GCC QuickBooks - AS REDACTED | JEM Receivable Account | TxnID per GCC QuickBooks | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Subsequent Subsequent Transfer Amounts | | | | |
| GCCJP4864 | 1/10/2008 | $ 1,700.00 | Tax Payments | Check# 15379 | JPMCMERK-0752 | Colorado Department of Revenue | MERKIN  REDACTED6528  2007 104-EP | ✔ | D0AB-1198167183 | - | - | - | - | 112 |
| GCCJP4865 | 1/10/2008 | $ 54,000.00 | Tax Payments | Check# 15383 | JPMCMERK-0754 | State of New Jersey - TGI | MERKIN  2007 NJ 1040-ES REDACTED6528 | ✔ | D0B7-1198167379 | - | - | - | - | 3,567 |
| GCCJP4866 | 1/10/2008 | $ 1,300.00 | Tax Payments | Check# 15385 | JPMCMERK-0754 | Pennsylvania Department of Revenue | MERKIN  REDACTED6528  2007 PA-40ES | ✔ | D0BD-1198167470 | - | - | - | - | 86 |
| GCCJP4872 | 1/14/2008 | $ 26,000.00 | Tax Payments | Check# 15384 | JPMCMERK-0779 | Oregon Department of Revenue | MERKIN  REDACTED6528  2007 FORM 40ESV | ✔ | D0BA-1198167417 | - | - | - | - | 2,003 |
| GCCJP4887 | 1/17/2008 | $ 4,600.00 | Tax Payments | Check# 15453 | JPMCMERK-0784 | New York State Income Tax | SOPHIA MERKIN REDACTED8081 2007 IT-2105-MN | ✔ | D215-1199992875 | - | - | 4,600 | - | 374 |
| GCCJP4888 | 1/17/2008 | $ 1,400.00 | Tax Payments | Check# 15455 | JPMCMERK-0784 | New York State Income Tax | GABRIEL MERKIN  2007 IT-2105-MN  REDACTED9633 | ✔ | D21B-1199992979 | - | - | 1,400 | - | 114 |
| GCCJP4889 | 1/17/2008 | $ 4,900.00 | Tax Payments | Check# 15456 | JPMCMERK-0785 | New York State Income Tax | JENNY MERKIN  2007 IT-2105-MN REDACTED1461 | ✔ | D21E-1199993025 | - | - | 4,900 | - | 398 |
| GCCJP4890 | 1/17/2008 | $ 5,600.00 | Tax Payments | Check# 15458 | JPMCMERK-0785 | New York State Income Tax | YAEL MERKIN  REDACTED7850 2007 IT-2105-MN | ✔ | D224-1199993170 | - | - | 5,600 | - | 455 |
| GCCJP4898 | 1/18/2008 | $ 152,000.00 | Tax Payments | Check# 15447 | JPMCMERK-0782 | United States Treasury | JEMERKIN 1992 TRUST 2007 1041ES 13-7006759 | ✔ | D1AE-1199895681 | - | - | 152,000 | - | 12,356 |
| GCCJP4899 | 1/18/2008 | $ 152,000.00 | Tax Payments | Check# 15448 | JPMCMERK-0782 | United States Treasury | LKMERKIN 1992 TRUST 2007 1041ES 13-7006760 | ✔ | D0B1-1199895716 | - | - | 152,000 | - | 12,356 |
| GCCJP4913 | 1/23/2008 | $ 6,400.00 | Tax Payments | Check# 15452 | JPMCMERK-0783 | United States Treasury | SOPHIA MERKIN REDACTED8081 2007 1040ES | ✔ | D212-1199992817 | - | - | 6,400 | - | 520 |
| GCCJP4914 | 1/23/2008 | $ 8,800.00 | Tax Payments | Check# 15454 | JPMCMERK-0784 | United States Treasury | GABRIEL MERKIN  2007 1040-ES REDACTED9633 | ✔ | D218-1199992919 | - | - | 8,800 | - | 715 |
| GCCJP4915 | 1/23/2008 | $ 5,300.00 | Tax Payments | Check# 15457 | JPMCMERK-0785 | United States Treasury | YAEL MERKIN  2007 1040ES REDACTED7850 | ✔ | D221-1199993126 | - | - | 5,300 | - | 431 |
| GCCJP4919 | 1/24/2008 | $ 2,080.00 | Merkin Venture Management | Check# 15446 | JPMCMERK-0781 | Merkin Venture Management | TISHMAN SPEYER VII DISTRIBUTION | ✔ | D19F-1199726638 | - | - | - | - | 86 |
| GCCJP4928 | 2/6/2008 | $ 13.45 | Tax Payments | Check# 15490 | JPMCMERK-0796 | United States Treasury | LKMERKIN 1992 TRUST 13-7006760 2006 1041 | ✔ | D25E-1201704567 | - | - | - | - | 0 |
| GCCJP4978 | 2/28/2008 | $ 26,939.20 | Merkin Venture Management | Check# 15574 | JPMCMERK-0818 | Merkin Venture Management | TISHMAN SPEYER VII DISTRIBUTION | ✔ | D2F4-1202484935 | - | - | - | - | 192 |
| GCCJP5047 | 3/11/2008 | $ 26,524.00 | Merkin Venture Management | Check# 15652 | JPMCMERK-0840 | Merkin Venture Management | TISHMAN SPEYER IV DISTRIBUTION | ✔ | D40F-1204638778 | - | - | - | - | 189 |
| GCCJP5125 | 4/3/2008 | $ 31,346.60 | Merkin Venture Management | Check# 15725 | JPMCMERK-0874 | Merkin Venture Management | TISHMAN SPEYER IV DISTRIBUTION | ✔ | D543-1206632487 | - | - | - | - | 275 |
| GCCJP5164 | 4/22/2008 | $ 8,254.00 | Tax Payments | Check# 15782 | JPMCMERK-0898 | Utah State Tax Commission | MERKIN  REDACTED6528  2007 FORM TC-40 | ✔ | D639-1207921738 | - | - | - | 8,254 | 138 |
| GCCJP5179 | 4/23/2008 | $ 4,528.00 | Tax Payments | Check# 15774 | JPMCMERK-0896 | IL Department of Revenue | J. EZRA MERKIN   2007 IL-505-I REDACTED6528 | ✔ | D621-1207920139 | - | - | - | 4,528 | 76 |
| GCCJP5184 | 4/24/2008 | $ 7,041.00 | Tax Payments | Check# 15770 | JPMCMERK-0894 | Arizona Department of Revenue | J. EZRA MERKIN  2007 - 204 REDACTED6528 | ✔ | D615-1207919412 | - | - | - | 7,041 | 99 |
| GCCJP5185 | 4/24/2008 | $ 25,089.00 | Tax Payments | Check# 15773 | JPMCMERK-0895 | Colorado Department of Revenue | MERKIN  REDACTED6528  2007 - 158-I | ✔ | D61E-1207920015 | - | - | - | 25,089 | 353 |
| GCCJP5197 | 4/28/2008 | $ 1,500,000.00 | Tax Payments | Check# 15769 | JPMCMERK-0894 | United States Treasury | J EZRA MERKIN  2007 - 4868 REDACTED6528 | ✔ | D612-1207919168 | - | 19,745 | - | 320,021 | 21,083 |
| GCCJP5198 | 4/28/2008 | $ 132,731.00 | Tax Payments | Check# 15772 | JPMCMERK-0895 | Franchise Tax Board - CA | EZRA MERKIN  REDACTED6528 2007 - 3519 | ✔ | D61B-1207919734 | - | - | - | - | 1,866 |

**Subsequent Subsequent Transfers from GCC JPMC Account For the Benefit of Defendant J. Ezra Merkin**

| FTI ID | Date | Amount | FBO Transfer Category | Check Number Per GCC JPMC Account | Check Bates Reference(s) | Check Payee | Memo Per GCC QuickBooks - AS REDACTED | JEM Receivable Account | TxnID per GCC QuickBooks | Subsequent Subsequent Transfer Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| GCCJP5199 | 4/28/2008 | $ 26,873.00 | Tax Payments | Check# 15780 | JPMCMERK-0897 | Oklahoma Tax Commission | MERKIN  REDACTED6528  2007 - 504 | ✔ | D633-1207921301 | - | - | - | - | 378 |
| GCCJP5201 | 4/30/2008 | $ 35,610.00 | Tax Payments | Check# 15779 | JPMCMERK-0897 | NM Taxation and Revenue Department | MERKIN  2007 RPD41096 REDACTED6528 | ✔ | D630-1207921080 | - | - | - | - | 501 |
| GCCJP5202 | 5/1/2008 | $ 300.00 | Tax Payments | Check# 15776 | JPMCMERK-0896 | Kentucky State Treasurer | J EZRA MERKIN  2007  40A102 REDACTED6528 | ✔ | D627-1207920430 | - | - | - | - | 4 |
| GCCJP5204 | 5/2/2008 | $ 5,997.00 | Tax Payments | Check# 15777 | JPMCMERK-0896 | Massachusetts Department of Revenue | REDACTED6528  2007 M-4868 MERKIN | ✔ | D62A-1207920563 | - | - | - | - | 84 |
| GCCJP5205 | 5/5/2008 | $ 14,890.00 | Tax Payments | Check# 15778 | JPMCMERK-0897 | Comptroller of Maryland | MERKIN  REDACTED6528  2007 502E | ✔ | D62D-1207920677 | - | - | - | - | 209 |
| GCCJP5206 | 5/6/2008 | $ 37,836.00 | Tax Payments | Check# 15771 | JPMCMERK-0895 | Arkansas Department of Finance & Administ | J. EZRA MERKIN  2007 - AR1000ES REDACTED6528 | ✔ | D618-1207919594 | - | - | - | - | 532 |
| GCCJP5233 | 5/9/2008 | $ 430.00 | Tax Payments | Check# 15781 | JPMCMERK-0898 | SC Department of Revenue | MERKIN  2007 SC4868 REDACTED6528 | ✔ | D636-1207921601 | - | - | - | - | 6 |
| GCCJP5244 | 5/12/2008 | $ 1,604.00 | Tax Payments | Check# 15775 | JPMCMERK-0920 | Louisiana Department of Revenue | MERKIN  REDACTED6528  2007 R-2868 | ✔ | D624-1207920274 | - | - | - | 1,604 | 85 |
| GCCJP5373 | 6/30/2008 | $ 10,265.61 | Tax Payments | Check# 15942 | JPMCMERK-0966 | Nassau County Treasurer | 2007/2008 SCHOOL TAX REDACTED 45&47 MERKIN | ✔ | D8F7-1214315386 | - | - | - | 10,266 | 79 |
| GCCJP5376 | 7/1/2008 | $ 31,772.20 | Merkin Venture Management | Check# 15911 | JPMCMERK-0956 | Merkin Venture Management | TISHMAN SPEYER IV DISTRIBUTION | ✔ | D8DF-1213797567 | - | - | - | 31,772 | 244 |
| GCCJP5567 | 9/16/2008 | $ 39.55 | Tax Payments | Check# 16119 | JPMCMERK-1044 | Nebraska Department of Revenue | MERKIN  REDACTED6528  2007 FORM 21A | ✔ | DBBB-1220629598 | - | - | - | - | - |
| GCCJP5599 | 10/2/2008 | $ 1,000.32 | Tax Payments | Check# 16183 | JPMCMERK-1063 | Commissioner of Taxation & Finance | MERKIN  REDACTED6528 REDACTEDL01-4 | ✔ | DCAF-1222355436 | - | - | - | 1,000 | 116 |
| GCCJP5648 | 10/20/2008 | $ 560,502.00 | Tax Payments | Check# 16201 | JPMCMERK-1078 | New York State Income Tax | MERKIN  REDACTED6528  2007 FORM IT201 | ✔ | DD0B-1223916753 | - | - | - | 229,333 | 14,757 |
| GCCJP5649 | 10/22/2008 | $ 4.00 | Tax Payments | Check# 16192 | JPMCMERK-1075 | Commissioner - Revenue Services | JEMERKIN 1992 FAMILY  2007 CT-1041  13-7006759 | ✔ | DCE2-1223412377 | - | - | - | - | 0 |
| GCCJP5650 | 10/22/2008 | $ 174,999.00 | Tax Payments | Check# 16193 | JPMCMERK-1076 | New York State Income Tax | JEMERKIN 1992 FAMILY  2007 IT-205  13-7006759 | ✔ | DCE5-1223412504 | - | 32,955 | - | - | 4,607 |
| GCCJP5651 | 10/22/2008 | $ 3.00 | Tax Payments | Check# 16195 | JPMCMERK-1076 | Commissioner - Revenue Services | LKMERKIN 1992 FAMILY  2007 CT-1041  13-7006760 | ✔ | DCEB-1223412701 | - | 3 | - | - | 0 |
| GCCJP5652 | 10/22/2008 | $ 174,999.00 | Tax Payments | Check# 16196 | | *Check copy unavailable[1]* | LKMERKIN 1992 FAMILY  2007 IT-205  13-7006760 | ✔ | DCEE-1223412730 | - | 20,941 | - | - | 4,607 |
| GCCJP5653 | 10/22/2008 | $ 634.00 | Tax Payments | Check# 16203 | JPMCMERK-1079 | Commonwealth of Mass | MERKIN  REDACTED6528  2007 FORM 1-NR/PY | ✔ | DD11-1223916858 | - | - | - | - | 17 |
| GCCJP5654 | 10/22/2008 | $ 1,176.00 | Tax Payments | Check# 16205 | JPMCMERK-1080 | State of Maine - Treasurer | MERKIN  2007 FORM 1040ME LONG  REDACTED6528 | ✔ | DD17-1223916950 | - | - | - | - | 31 |
| GCCJP5655 | 10/22/2008 | $ 233.00 | Tax Payments | Check# 16211 | JPMCMERK-1082 | Arizona Department of Revenue | J. EZRA MERKIN  2007 FORM 140NR  REDACTED6528 | ✔ | DD29-1223917268 | - | - | - | - | 6 |
| GCCJP5656 | 10/23/2008 | $ 1,578,710.00 | Tax Payments | Check# 16212 | JPMCMERK-1082 | United States Treasury | MERKIN  2007 FORM 1040 REDACTED6528 | ✔ | DD2C-1223917306 | - | - | - | - | 41,565 |
| GCCJP5657 | 10/24/2008 | $ 14,872.00 | Tax Payments | Check# 16197 | | *Check copy unavailable[1]* | MERKIN  - 2007 FORM 1NPR - REDACTED6528 | ✔ | DCFF-1223916592 | - | - | - | - | 392 |
| GCCJP5658 | 10/24/2008 | $ 436.00 | Tax Payments | Check# 16199 | JPMCMERK-1078 | SC Department of Revenue | MERKIN  2007 FORM SC1040 REDACTED6528 | ✔ | DD05-1223916658 | - | - | - | - | 11 |
| GCCJP5659 | 10/24/2008 | $ 3,941.00 | Tax Payments | Check# 16202 | JPMCMERK-1079 | NM Taxation and Revenue Department | MERKIN  FORM 2007 PIT-1 REDACTED6528 | ✔ | DD0E-1223916794 | - | - | - | - | 104 |

**Subsequent Subsequent Transfers from GCC JPMC Account For the Benefit of Defendant J. Ezra Merkin**

| FTI ID | Date | Amount | FBO Transfer Category | Check Number Per GCC JPMC Account | Check Bates Reference(s) | Check Payee | Memo Per GCC QuickBooks - AS REDACTED | JEM Receivable Account | TxnID per GCC QuickBooks | Subsequent Subsequent Transfer Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| GCCJP5660 | 10/24/2008 | $ 1,105.00 | Tax Payments | Check# 16207 | JPMCMERK-1080 | Arkansas Department of Finance & Administ | J. EZRA MERKIN  2007 FORM 1000NR  REDACTED6528 | ✔ | DD1D-1223917059 | - | - | - | - | 29 |
| GCCJP5661 | 10/24/2008 | $ 2,088.00 | Tax Payments | Check# 16208 | JPMCMERK-1081 | Alabama Department of Revenue | MERKIN  2007 FORM 40NR REDACTED6528 | ✔ | DD20-1223917132 | - | - | - | - | 55 |
| GCCJP5663 | 10/27/2008 | $ 255,988.00 | Tax Payments | Check# 16191 | JPMCMERK-1075 | United States Treasury | JEMERKIN 1992 FAMILY  1041-2007  13-7006759 | ✔ | DCDF-1223412253 | - | - | - | - | 6,740 |
| GCCJP5664 | 10/27/2008 | $ 544.00 | Tax Payments | Check# 16200 | JPMCMERK-1078 | Oklahoma Tax Commission | MERKIN  REDACTED6528  2007 FORM 511NR | ✔ | DD08-1223916699 | - | - | - | - | 14 |
| GCCJP5666 | 10/28/2008 | $ 255,982.00 | Tax Payments | Check# 16194 | JPMCMERK-1076 | United States Treasury | LKMERKIN 1992 FAMILY  1041-2007  13-7006760 | ✔ | DCE8-1223412668 | - | - | - | - | 6,740 |
| GCCJP5667 | 10/28/2008 | $ 2,774.00 | Tax Payments | Check# 16204 | JPMCMERK-1079 | Comptroller of Maryland | MERKIN  REDACTED6528  2007 FORM 505 | ✔ | DD14-1223916884 | - | - | - | - | 73 |
| GCCJP5671 | 10/29/2008 | $ 43.00 | Tax Payments | Check# 16206 | JPMCMERK-1080 | Kentucky State Treasurer | GABRIEL  2007 FORM 740 NP REDACTED6528 | ✔ | DD1A-1223917013 | - | - | - | - | 1 |
| GCCJP5693 | 10/30/2008 | $ 2,506.00 | Tax Payments | Check# 16198 | | Check copy unavailable [1] | MERKIN  REDACTED6528  2007 FORM TC-40 | ✔ | DD02-1223916621 | - | - | - | - | 66 |
| GCCJP5694 | 10/30/2008 | $ 3,458.00 | Tax Payments | Check# 16209 | JPMCMERK-1081 | IL Department of Revenue | MERKIN  2007 FORM IL-1040 REDACTED6528 | ✔ | DD23-1223917190 | - | - | - | - | 91 |
| GCCJP5718 | 11/3/2008 | $ 10.00 | Tax Payments | Check# 16210 | JPMCMERK-1081 | Idaho State Tax Commission | MERKIN  REDACTED6528  2007 FORM 43 | ✔ | DD26-1223917224 | - | - | - | - | 0 |
| GCCJP5748 | 11/12/2008 | $ 13.54 | Tax Payments | Check# 16287 | JPMCMERK-1106 | SC Department of Revenue | MERKIN  2007 FORM SC1040 REDACTED6528 I-266 | ✔ | DE49-1225739926 | - | - | - | - | 0 |
| GCCJP9115 | 12/23/2008 | $ 233.00 | Tax Payments | 16355 | GCC-P 0886915 | New York State Income Tax | G. MERKIN 2007 FORM IT201 REDACTED9633 | ✔ | DFBC-1229004786 | - | - | - | 233 | 7 |
| | | **$ 40,447,486** | | | | | | | | **$ 468** | **$ 6,305,402** | **$ 365,861** | **$ 8,731,673** | **$ 2,099,673** |

[1] The check copy for these transactions could not be located.  As these transactions was recorded in the JEM Receivable Account in the Merkin Defendants' QuickBooks records and the memo per QuickBooks references "MERKIN," I have assumed that these transactions were for the benefit of Defendant J. Ezra Merkin.

# EXHIBIT 16.5

**Subsequent Subsequent Transfers from GCC MS Account to GCC JPMC Account**

| | | | | | | | Subsequent Subsequent Transfer Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FTI ID | Date[1] | Amount | Description Per GCC MS Account Statement - AS REDACTED | Memo Per GCC QuickBooks | TxnID per GCC QuickBooks | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| GCC1321 | 12/3/2003 | $ 500,000.00 | ICE //Pay GABRIEL CA PITAL CORP FUNDS PAID | TO CHASE | 9258-1070909948 | | 320,357 | 500,000 | 500,000 | 320,357 | 459,662 |
| GCC1328 | 12/15/2003 | $ 1,000,000.00 | ICE //Pay GABRIEL CA PITAL FUNDS PAID | TO CHASE | 927C-1071501822 | | - | 1,000,000 | - | 1,000,000 | 212,946 |
| GCC1340 | 12/30/2003 | $ 1,000,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | TO CHASE | 935A-1072879972 | | - | - | - | - | - |
| GCC1351 | 12/31/2003 | $ 750,000.00 | ICE //Pay GABRIEL CA PITAL FUNDS PAID | TO CHASE | 9388-1073057701 | | - | 750,000 | - | 750,000 | 240,494 |
| GCC1367 | 1/28/2004 | $ 900,000.00 | ICE //Pay GABRIEL CA PITAL FUNDS PAID | TO CHASE | 94FB-1076952042 | | - | - | - | 704,808 | 67,905 |
| GCC1381 | 2/17/2004 | $ 500,000.00 | ICE //Pay GABRIEL CA PITAL COR FUNDS PAID | TO CHASE | 9516-1077830319 | | - | - | - | - | 15,218 |
| GCC1399 | 2/25/2004 | $ 300,000.00 | ICE //Pay FUNDS PAID | TO CHASE | 9539-1077830457 | | - | - | - | - | - |
| GCC1404 | 3/4/2004 | $ 248,000.00 | ICE //Pay GABRIEL CA PITAL FUNDS PAID | TO CHASE | 9690-1080168197 | | - | - | - | - | - |
| GCC1411 | 3/24/2004 | $ 200,000.00 | ICE //Pay GABRIEL CA PITA1 FUNDS PAID | TO CHASE | 96AC-1080221657 | | - | - | - | - | - |
| GCC1412 | 3/25/2004 | $ 250,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | TO CHASE | 96E3-1080832864 | | - | - | - | - | - |
| GCC1414 | 3/29/2004 | $ 250,000.00 | ICE //Pay GABRIEL CA PITAL COR FUNDS PAID | TO CHASE | 96E3-1080832864 | | - | - | - | - | - |
| GCC1433 | 4/15/2004 | $ 5,100,000.00 | ICE //PAY FUNDS PAID | TO CHASE | 9718-1082124046 | | - | - | - | - | - |
| GCC1457 | 5/11/2004 | $ 100,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | TO CHASE | 97ED-1084369142 | | - | - | - | - | - |
| GCC1467 | 5/18/2004 | $ 650,000.00 | ICE //PAY GABRIEL CA PITAL COR FUNDS PAID | TO CHASE | 989C-1084995574 | | - | - | - | - | - |
| GCC1471 | 5/26/2004 | $ 400,000.00 | ICE //PAY GABRIEL CA PITAL CORP FUNDS PAID | TO CHASE | 9901-1085664648 | | - | - | - | - | - |
| GCC1481 | 5/28/2004 | $ 300,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | TO CHASE | 9925-1086103943 | | - | - | - | - | - |
| GCC1519 | 7/28/2004 | $ 900,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | TO CHASE | 9B75-1091456090 | | - | - | - | - | - |
| GCC1520 | 7/29/2004 | $ 250,000.00 | ICE //PAY GABRIEL CA PITAL CORP FUNDS PAID | TO CHASE | 9B75-1091456090 | | - | - | - | - | - |
| GCC1541 | 8/6/2004 | $ 500,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | TO CHASE | 9BB0-1092316358 | | - | - | - | - | - |
| GCC1545 | 8/17/2004 | $ 200,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | TO CHASE | 9C71-1093895964 | | - | - | - | - | - |
| GCC1560 | 9/3/2004 | $ 650,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | TO CHASE | 9D01-1095275540 | | - | - | - | - | - |
| GCC1562 | 9/9/2004 | $ 280,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | TO CHASE | 9D01-1095275540 | | - | - | - | - | - |
| GCC1588 | 10/15/2004 | $ 250,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | TO CHASE | 9E0E-1098362038 | | - | - | - | - | - |
| GCC1595 | 10/27/2004 | $ 400,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | TO CHASE | 9E9C-1099336374 | | - | - | - | - | - |
| GCC1614 | 11/23/2004 | $ 300,000.00 | ICE //PAY GABRIEL CA PITAL COR FUNDS PAID | TO CHASE | 9FA3-1101920400 | | - | - | - | - | - |
| GCC1634 | 12/17/2004 | $ 500,000.00 | ICE //PAY GABRIEL CA PITAL COR FUNDS PAID | TO GCC CHASE A/C | A073-1103656599 | | - | - | - | - | - |
| GCC1668 | 12/30/2004 | $ 100,000.00 | ICE //PAY GABRIEL CA PITAL COR FUNDS PAID | TO CHASE | A11C-1104435742 | | - | - | - | - | - |
| GCC1670 | 12/31/2004 | $ 100,000.00 | ICE //PAY GABRIEL CA PITAL COR FUNDS PAID | TO CHASE | A12A-1104758696 | | - | - | - | - | - |

**Subsequent Subsequent Transfers from GCC MS Account to GCC JPMC Account**

| | | | | | | Subsequent Subsequent Transfer Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FTI ID | Date[1] | Amount | Description Per GCC MS Account Statement - AS REDACTED | Memo Per GCC QuickBooks | TxnID per GCC QuickBooks | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| GCC1691 | 1/13/2005 | $ 250,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | TO CHASE | A1D9-1106784893 | - | - | - | - | - |
| GCC1702 | 1/27/2005 | $ 300,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | TO CHASE | A24C-1107349233 | - | - | - | - | - |
| GCC1706 | 1/31/2005 | $ 500,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | TO CHASE | A24C-1107349233 | - | - | - | - | - |
| GCC1720 | 2/16/2005 | $ 950,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | wire to chase | A2EF-1108663491 | - | - | - | - | - |
| GCC1729 | 3/1/2005 | $ 200,000.00 | ICE //PAY GABRIEL CA PITAL COR FUNDS PAID | to fund bank a/c | A36A-1109720956 | - | - | - | - | - |
| GCC1736 | 3/14/2005 | $ 200,000.00 | ICE //PAY GABRIEL CA PITAL COR FUNDS PAID | to fund bank acct | A430-1111421634 | - | - | - | - | - |
| GCC1741 | 3/24/2005 | $ 400,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | TO FUND CHASE | A445-1112020433 | - | - | - | - | - |
| GCC1759 | 4/6/2005 | $ 850,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | fund Chase | A4F2-1112880298 | - | - | - | - | - |
| GCC1770 | 4/18/2005 | $ 600,000.00 | ICE //PAY GABRIEL CA PITAL COR FUNDS PAID | Wire to Chase - Fund Acct | A597-1113915724 | - | - | - | - | - |
| GCC1800 | 5/4/2005 | $ 200,000.00 | ICE //PAY GABRIEL CA PITAL COR FUNDS PAID | To Fund Chase | A64F-1115298637 | - | - | - | - | - |
| GCC1801 | 5/6/2005 | $ 300,000.00 | ICE //PAY GABRIEL CA PITAL COR FUNDS PAID | TO CHASE | A691-1115643158 | - | - | - | - | - |
| GCC1817 | 5/26/2005 | $ 300,000.00 | ICE //PAY GABRIEL CA PITAL COR FUNDS PAID | Fund Chase | A765-1117200664 | - | - | - | - | - |
| GCC1842 | 6/6/2005 | $ 400,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | Fund Chase | A789-1118151875 | - | - | - | - | - |
| GCC1848 | 6/10/2005 | $ 500,000.00 | ICE //PAY GABRIEL CA PITAL COR FUNDS PAID | FUND CHASE | A7E6-1118671760 | - | - | - | - | - |
| GCC1850 | 6/22/2005 | $ 250,000.00 | ICE //PAY GABRIEL CA PITAL COR FUNDS PAID | To Chase | A843-1119620322 | - | - | - | - | - |
| GCC1856 | 6/29/2005 | $ 200,000.00 | ICE //PAY GABRIEL CA PITAL CORP FUNDS PAID | Fund Chase | A8A9-1120139999 | - | - | - | - | - |
| GCC1891 | 7/18/2005 | $ 500,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | A976-1121779787 | - | - | - | - | - |
| GCC1902 | 7/22/2005 | $ 1,650,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | A9EC-1122297143 | - | - | - | - | - |
| GCC1924 | 8/2/2005 | $ 100,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | AA5A-1123078616 | - | - | - | - | - |
| GCC1926 | 8/3/2005 | $ 200,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | AA5F-1123171697 | - | - | - | - | - |
| GCC1950 | 9/7/2005 | $ 400,000.00 | ICE //PAY GABRIEL CA PITAL COR FUNDS PAID | Fund Chase | AB6B-1126189196 | - | - | - | - | - |
| GCC1980 | 9/21/2005 | $ 500,000.00 | ICE //PAY GABRIEL CA PITAL COR | To Chase | ABF7-1127395123 | - | - | - | - | - |
| GCC1974 | 9/28/2005 | $ 400,000.00 | ICE //PAY GABRIEL CA PITAL COR FUNDS PAID | To Chase | AC61-1128001204 | - | - | - | - | - |
| GCC1986 | 10/7/2005 | $ 500,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | ACAC-1128961686 | - | - | - | - | - |
| GCC1988 | 10/13/2005 | $ 325,000.00 | ICE //PAY GABRIEL CA PITAL COR FUNDS PAID | TO CHASE | ACFC-1129295447 | - | - | - | - | - |
| GCC1994 | 10/26/2005 | $ 750,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | Fund Chase | ADAF-1130419117 | - | - | - | - | - |
| GCC2003 | 11/7/2005 | $ 300,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | AE21-1131466920 | - | - | - | - | - |
| GCC2013 | 11/23/2005 | $ 250,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | Fund Chase | AEB9-1133188847 | - | - | - | - | - |

**Subsequent Subsequent Transfers from GCC MS Account to GCC JPMC Account**

| FTI ID | Date[1] | Amount | Description Per GCC MS Account Statement - AS REDACTED | Memo Per GCC QuickBooks | TxnID per GCC QuickBooks | Subsequent Subsequent Transfer Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| GCC2020 | 11/29/2005 | $ 500,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | Fund Chase | AF07-1133361276 | - | - | - | - | - |
| GCC2028 | 12/9/2005 | $ 200,000.00 | ICE //PAY GABRIEL CA PITAL COR FUNDS PAID | To Chase | AF14-1134397544 | - | - | - | - | - |
| GCC2036 | 12/14/2005 | $ 100,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | Fund Chase | AF8A-1134492269 | - | - | - | - | 1 |
| GCC2047 | 12/20/2005 | $ 500,000.00 | ICE //PAY GABRIEL CA PITAL COR FUNDS PAID | To Chase | AFC6-1135175366 | - | - | - | - | - |
| GCC2069 | 12/29/2005 | $ 1,500,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | Wire to Chase | B0AE-1135882714 | 806,666 | 950,937 | 195,023 | 1,500,000 | 1,444,084 |
| GCC2101 | 1/10/2006 | $ 4,500,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | B0F0-1136990060 | 3,606,148 | 2,961,100 | 2,955,243 | 3,656,408 | 2,186,046 |
| GCC2111 | 1/25/2006 | $ 175,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | Fund Chase | B196-1138209424 | - | 38,699 | - | - | 20,954 |
| GCC2114 | 1/27/2006 | $ 50,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | Wire to Chase | B1FB-1138720241 | - | 50,000 | - | - | 5,987 |
| GCC2115 | 1/27/2006 | $ 275,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | Wire to Chase | B1FB-1138720241 | - | 275,000 | - | - | 32,928 |
| GCC2121 | 1/31/2006 | $ 500,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | B207-1138807223 | - | - | - | - | 37,627 |
| GCC2135 | 2/9/2006 | $ 500,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | B289-1139581756 | - | - | - | 157,886 | 16,445 |
| GCC2137 | 2/15/2006 | $ 1,000,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | B2A7-1140099898 | - | - | - | - | 32,891 |
| GCC2142 | 2/23/2006 | $ 400,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | Fund Chase | B32F-1140790437 | - | - | - | - | 7,709 |
| GCC2152 | 3/1/2006 | $ 300,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | TO CHASE | B34A-1141310298 | - | 59,788 | - | 10,000 | 5,996 |
| GCC2160 | 3/13/2006 | $ 100,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | B41F-1142348058 | - | - | - | - | 1,002 |
| GCC2164 | 3/17/2006 | $ 750,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | B430-1142865760 | - | - | - | - | 7,513 |
| GCC2193 | 4/17/2006 | $ 12,000,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | B595-1145289234 | - | - | - | 681,248 | 419,624 |
| GCC2199 | 4/25/2006 | $ 500,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | B5BE-1146059134 | - | - | - | - | 17,452 |
| GCC2229 | 5/10/2006 | $ 400,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | B647-1147355766 | - | - | - | 210,148 | 22,684 |
| GCC2236 | 5/25/2006 | $ 500,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | B744-1148650972 | - | - | - | 348,292 | 47,571 |
| GCC2273 | 6/9/2006 | $ 600,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | Fund Chase | B787-1150119078 | - | - | 577,464 | 600,000 | 46,461 |
| GCC2275 | 6/14/2006 | $ 100,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | Fund Chase | B80A-1150309669 | - | - | 100,000 | 100,000 | 7,744 |
| GCC2300 | 6/29/2006 | $ 250,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | B8AA-1151676030 | - | - | - | 26,640 | 1,072 |
| GCC2344 | 7/17/2006 | $ 500,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | B975-1153230630 | - | - | - | - | 200 |
| GCC2350 | 7/26/2006 | $ 300,000.00 | ICE //PAY GABRIEL CA PITAL COR FUNDS PAID | To Chase | B997-1154363415 | - | - | 115,626 | - | 117 |
| GCC2362 | 8/1/2006 | $ 200,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | BA2E-1154526386 | - | - | 62,365 | - | 53 |
| GCC2383 | 8/17/2006 | $ 600,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | Wire to Chase | BAE3-1155913475 | - | - | - | - | 2 |
| GCC2389 | 8/22/2006 | $ 223,816.33 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase for Div W/H | BAFB-1156362578 | - | - | - | - | 1 |

**Subsequent Subsequent Transfers from GCC MS Account to GCC JPMC Account**

| FTI ID | Date[1] | Amount | Description Per GCC MS Account Statement - AS REDACTED | Memo Per GCC QuickBooks | TxnID per GCC QuickBooks | Subsequent Subsequent Transfer Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| GCC2404 | 9/5/2006 | $ 100,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | Fund Chase | BB68-1157562125 | - | - | - | - | 0 |
| GCC2407 | 9/11/2006 | $ 200,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | BB8D-1158076981 | - | - | - | - | 0 |
| GCC2412 | 9/14/2006 | $ 200,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | BBB2-1158330722 | - | - | - | - | 0 |
| GCC2417 | 9/19/2006 | $ 100,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | BC33-1158765894 | - | - | - | - | 0 |
| GCC2422 | 9/27/2006 | $ 500,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | BC8A-1159881934 | - | - | - | - | 1 |
| GCC2460 | 10/11/2006 | $ 800,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | Fund Chase | BD41-1160666748 | - | - | - | - | 0 |
| GCC2462 | 10/17/2006 | $ 5,000,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | BD90-1161184467 | - | - | - | - | 0 |
| GCC2486 | 11/8/2006 | $ 250,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | BEC5-1163084625 | - | - | - | - | 0 |
| GCC2500 | 11/27/2006 | $ 300,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | BEF1-1164639131 | - | - | - | - | - |
| GCC2509 | 12/13/2006 | $ 250,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | C01D-1166108373 | - | - | - | - | - |
| GCC2517 | 12/18/2006 | $ 250,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | C038-1166540819 | - | - | - | - | - |
| GCC2550 | 12/28/2006 | $ 1,350,000.00 | ICE //MSCO FUNDS PAID | FUND BANK FROM MSCO | C0EC-1167329870 | - | - | - | - | - |
| GCC2576 | 1/8/2007 | $ 1,500,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | C136-1168353513 | - | 523,664 | - | 1,500,000 | 708,762 |
| GCC2584 | 1/11/2007 | $ 7,525,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | C1B1-1168613922 | - | 5,270,674 | - | 5,298,058 | 1,314,652 |
| GCC2590 | 1/23/2007 | $ 3,750,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | C250-1169575637 | - | - | - | - | 173,616 |
| GCC2602 | 2/9/2007 | $ 1,500,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | C2EE-1171291492 | - | - | - | - | 8,173 |
| GCC2607 | 2/16/2007 | $ 100,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | C308-1171984901 | - | - | - | - | 519 |
| GCC2612 | 2/28/2007 | $ 300,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | C39A-1172761253 | - | - | - | - | 1,282 |
| GCC2622 | 3/13/2007 | $ 500,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | C40B-1173883633 | - | - | - | - | 2,103 |
| GCC2629 | 3/20/2007 | $ 300,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | C486-1174491162 | - | - | - | - | 1,112 |
| GCC2636 | 3/29/2007 | $ 525,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | C4E9-1175267504 | - | - | - | - | 1,824 |
| GCC2669 | 3/30/2007 | $ 250,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | C4F2-1175525904 | - | - | - | - | 728 |
| GCC2681 | 4/11/2007 | $ 700,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | C54F-1176390822 | - | - | - | - | 1,483 |
| GCC2701 | 4/24/2007 | $ 500,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | C60C-1177517667 | - | - | - | - | 2 |
| GCC2702 | 4/25/2007 | $ 200,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | C613-1177621774 | - | - | - | - | 1 |
| GCC2721 | 5/1/2007 | $ 100,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | C682-1178113648 | - | - | - | - | 0 |
| GCC2727 | 5/18/2007 | $ 750,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | C718-1179760204 | - | - | - | - | 2 |
| GCC2732 | 5/22/2007 | $ 150,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | C723-1179932460 | - | - | - | - | 0 |

**Subsequent Subsequent Transfers from GCC MS Account to GCC JPMC Account**

| FTI ID | Date[1] | Amount | Description Per GCC MS Account Statement - AS REDACTED | Memo Per GCC QuickBooks | TxnID per GCC QuickBooks | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *Subsequent Subsequent Transfer Amounts* | | | | |
| GCC2734 | 5/24/2007 | $ 250,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | C732-1180450577 | - | - | - | - | 1 |
| GCC2736 | 5/31/2007 | $ 150,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | C7A4-1180712488 | - | - | - | - | 0 |
| GCC2753 | 6/7/2007 | $ 300,000.00 | ICE //Pay FUNDS PAID | To Chase | C7D5-1181313818 | - | - | - | - | 1 |
| GCC2757 | 6/12/2007 | $ 100,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | C83D-1181746674 | - | - | - | - | 0 |
| GCC2768 | 6/27/2007 | $ 1,000,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | TO Chase | C8C3-1182969565 | - | - | - | - | 2 |
| GCC2788 | 6/29/2007 | $ 100,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | C905-1183389640 | - | - | - | - | 0 |
| GCC2796 | 7/5/2007 | $ 1,000,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | C92D-1183733829 | - | - | - | - | 2 |
| GCC2807 | 7/13/2007 | $ 1,000,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | C9D0-1184600128 | - | - | - | - | 1 |
| GCC2817 | 7/26/2007 | $ 500,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | CA0F-1185559169 | - | - | - | - | 0 |
| GCC2832 | 7/31/2007 | $ 300,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | CAA3-1185983339 | - | - | - | - | 0 |
| GCC2861 | 8/13/2007 | $ 1,000,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | CB2E-1187106807 | - | - | - | - | 0 |
| GCC2876 | 8/29/2007 | $ 500,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | CBC9-1188574243 | - | - | - | - | - |
| GCC2899 | 9/10/2007 | $ 700,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | Fund Chase | CC0D-1189526837 | - | - | - | - | - |
| GCC2908 | 9/26/2007 | $ 600,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | CD06-1190916643 | - | - | - | - | - |
| GCC2934 | 10/10/2007 | $ 750,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | CD53-1192127409 | - | - | - | - | - |
| GCC2938 | 10/17/2007 | $ 500,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | CE20-1192718361 | - | - | - | - | - |
| GCC2945 | 10/25/2007 | $ 300,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | CE6B-1193406575 | - | - | - | - | - |
| GCC2965 | 11/20/2007 | $ 200,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | CF6C-1196090030 | - | - | - | - | - |
| GCC2976 | 11/29/2007 | $ 300,000.00 | ICE //PAY GABRIEL CA PITAL FUNDS PAID | To Chase | CF84-1196434211 | - | - | - | - | - |
| GCC2992 | 12/12/2007 | $ 100,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | D022-1197558027 | - | - | - | - | - |
| GCC3004 | 12/18/2007 | $ 375,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | D099-1198160986 | - | - | - | - | - |
| GCC3012 | 12/26/2007 | $ 1,500,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | D105-1198766870 | - | - | - | - | - |
| GCC3041 | 12/31/2007 | $ 750,000.00 | U.S. DOLLARS FUNDS PAID | FUND CHASE FROM MSCO | D17A-1199120042 | - | - | - | - | - |
| GCC3056 | 1/8/2008 | $ 1,000,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | D1A7-1199892255 | - | 300,000 | - | - | 58,192 |
| GCC3065 | 1/14/2008 | $ 500,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | D237-1200408457 | - | - | 500,000 | - | 53,533 |
| GCC3066 | 1/15/2008 | $ 150,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | D240-1200498233 | - | - | 150,000 | - | 16,060 |
| GCC3069 | 1/24/2008 | $ 600,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | D251-1201273403 | - | - | - | - | 17,654 |
| GCC3075 | 2/4/2008 | $ 150,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | D2E8-1202225726 | - | - | - | - | 3,694 |

**EXHIBIT 16.5**

**Subsequent Subsequent Transfers from GCC MS Account to GCC JPMC Account**

| FTI ID | Date[1] | Amount | Description Per GCC MS Account Statement - AS REDACTED | Memo Per GCC QuickBooks | TxnID per GCC QuickBooks | Subsequent Subsequent Transfer Amounts | | | | |
|--------|---------|--------|--------------------------------------------------------|--------------------------|---------------------------|------|------|------|---------------|-----------------|
| | | | | | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| GCC3078 | 2/8/2008 | $ 100,000.00 | U.S. DOLLARS FUNDS PAID | Fund Chase | D2FA-1202745236 | - | - | - | - | 623 |
| GCC3085 | 2/27/2008 | $ 750,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | D3CF-1204210736 | - | - | - | - | 1,867 |
| GCC3100 | 3/13/2008 | $ 250,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | D458-1205509603 | - | - | - | - | 5,610 |
| GCC3129 | 3/27/2008 | $ 500,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | D546-1206716096 | 19,745 | - | - | 19,745 | 2,682 |
| GCC3154 | 4/14/2008 | $ 2,000,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | D660-1208268249 | - | 19,745 | - | 43,000 | 3,495 |
| GCC3155 | 4/15/2008 | $ 400,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | D665-1208352637 | - | - | - | - | 699 |
| GCC3159 | 4/24/2008 | $ 500,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | D6DC-1209132872 | - | - | - | - | 649 |
| GCC3184 | 5/28/2008 | $ 500,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | D821-1212069572 | - | - | - | - | 631 |
| GCC3205 | 6/17/2008 | $ 500,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | D8CF-1213797170 | - | - | - | 24,710 | 673 |
| GCC3219 | 6/26/2008 | $ 400,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | D955-1214578063 | - | - | - | - | 496 |
| GCC3245 | 7/10/2008 | $ 100,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | D9F3-1215783329 | - | - | - | 100,000 | 821 |
| GCC3247 | 7/11/2008 | $ 100,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | D9FB-1216043776 | - | - | - | - | 821 |
| GCC3271 | 8/21/2008 | $ 100,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | DB65-1219419698 | - | 100,000 | - | 100,000 | 17,604 |
| GCC3272 | 8/27/2008 | $ 500,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | DBB3-1220363989 | - | 500,000 | - | 500,000 | 87,943 |
| GCC3285 | 9/18/2008 | $ 300,000.00 | U.S. DOLLARS FUNDS PAID | Wire to Chase | DC3B-1221833690 | - | 300,000 | - | 236,994 | 35,446 |
| GCC3289 | 9/24/2008 | $ 1,500,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | DCA7-1222353042 | - | - | - | - | 139,060 |
| GCC3306 | 10/14/2008 | $ 1,500,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | DD35-1224077905 | - | - | - | 15,730 | 35,857 |
| GCC3361 | 12/11/2008 | $ 500,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | DFD1-1229107427 | - | - | - | 153,870 | 16,343 |
| GCC3366 | 12/17/2008 | $ 250,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | DFF0-1229615850 | - | - | - | - | 8,161 |
| GCC3371 | 12/24/2008 | $ 500,000.00 | U.S. DOLLARS FUNDS PAID | To Chase | E050-1230561557 | - | - | - | - | 15,853 |
| | | $ 110,551,816 | | | | $ 4,752,917 | $ 13,599,607 | $ 5,155,721 | $ 18,057,895 | $ 8,097,125 |

[1] The transactions included in this exhibit are limited to the time period for which GCC JPMC Account bank statements are available (*i.e.*, through January 12, 2009). I identified two additional transfers from the GCC MS Account to the GCC JPMC Account in February 2009 totaling $350,000 based on the available GCC MS Account bank statements. These two transfers are not included above as the relevant GCC JPMC Account bank statement(s) are not available and therefore the transfers in the GCC JPMC Account could not be further analyzed.

# EXHIBIT 17

**EXHIBIT 17**

# Summary of Management Fees Paid from Ascot Partners to GCC

*1998 - 2008*

| Year | Total Fees | Subsequent Transfers of BLMIS Funds Under Each Tracing Method | | | | |
|------|-----------|------|------|------|------|------|
| | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| 1998 | $  2,637,267 | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* |
| 1999 | $  3,341,820 | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* |
| 2000 | $  3,786,520 | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* |
| 2001 | $  4,094,673 | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* |
| 2002 | $  4,607,053 | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* |
| 2003 | $  18,083,968 | $  15,616,261 | $  16,079,576 | $  15,063,791 | $  16,629,643 | $  15,251,454 |
| 2004 | $  20,872,693 | $  - | $  - | $  - | $  - | $  - |
| 2005 | $  30,463,559 | $  21,954,401 | $  18,805,555 | $  18,682,489 | $  22,174,444 | $  19,529,185 |
| 2006 | $  26,004,162 | $  10,000,000 | $  6,659,257 | $  8,756,650 | $  12,624,530 | $  9,382,854 |
| 2007 | $  28,292,833 | $  903,034 | $  1,092,833 | $  903,034 | $  1,092,833 | $  1,002,147 |
| 2008 | $  4,000,000 | $  - | $  4,000,000 | $  1,735,065 | $  4,000,000 | $  2,175,102 |
| **Total:** | **$  146,184,547** | **$  48,473,696** | **$  46,637,220** | **$  45,141,029** | **$  56,521,450** | **$  47,340,743** |

*TWO YEAR PERIOD*

| Year | Total Fees | Subsequent Transfers of BLMIS Funds Under Each Tracing Method | | | | |
|------|-----------|------|------|------|------|------|
| | | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| 2006 | $  15,414,162 | $  10,000,000 | $  5,794,338 | $  5,794,338 | $  10,000,000 | $  7,061,074 |
| 2007 | $  28,292,833 | $  903,034 | $  1,092,833 | $  903,034 | $  1,092,833 | $  1,002,147 |
| 2008 | $  4,000,000 | $  - | $  4,000,000 | $  1,735,065 | $  4,000,000 | $  2,175,102 |
| **Total:** | **$  47,706,995** | **$  10,903,034** | **$  10,887,171** | **$  8,432,437** | **$  15,092,833** | **$  10,238,324** |

*Note: Any differences due to rounding.*

# EXHIBIT 17.1

**EXHIBIT 17.1**

**Detail of Management Fees Paid from Ascot Partners to GCC**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Ascot Partners Bank Account at Morgan Stanley** | | | | | **Merkin Defendants' QuickBooks Records for Ascot Partners** | | | | **Subsequent Transfer Amounts** | | | | |
| Year | FTI ID | Date | Amount | Description Per Bank Statement - AS REDACTED | Recipient of Fees | TxnID | AccountRefFullName | TxnDate | Amount | QuickBooks Memo[1] | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| 1998 | ASC30 | 12/28/1998 | (2,637,267.00) | TRF REDACTED3021 TO REDACTED3007 FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 309-914959016 | DEPOSITS AT BROKERS | 12/29/1998 | (2,637,267.00) | PYMNT OF 1998 MF | n/a | n/a | n/a | n/a | n/a |
| 1999 | ASC126 | 12/29/1999 | (3,341,819.75) | TRF REDACTED3021 TO REDACTED3007 FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 478-946493302 | DEPOSITS AT BROKERS | 12/29/1999 | (3,341,819.75) | 1999 MGMNT FEE PAID | n/a | n/a | n/a | n/a | n/a |
| 2000 | ASC1746 | 12/28/2000 | (3,786,520.34) | TRF FDS AS PER LOA 2000 MF | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 614-978036135 | DEPOSITS AT BROKERS | 12/28/2000 | (3,786,520.34) | PYMNT OF 2000 MGMNT FEE | n/a | n/a | n/a | n/a | n/a |
| 2001 | ASC252 | 2/6/2001 | (12,246.15) | TRF FDS AS PER LOA | Unknown | 66D-983201634 | DEPOSITS AT BROKERS | 2/26/2001 | (12,246.15) | PYMNT TO GCC | [2] | | | | |
| 2001 | ASC314 | 12/27/2001 | (4,070,765.75) | XFER PER LOA/2001 ASP MF FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 7A0-1009483727 | DEPOSITS AT BROKERS | 12/27/2001 | (4,070,765.75) | PYMNT OF 2001 MF TO GCC | n/a | n/a | n/a | n/a | n/a |
| 2001 | ASC353 | 1/30/2002 | (11,660.90) | XFER PER LOA/2001 FEE FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 7FC-1012486884 | DEPOSITS AT BROKERS | 1/31/2002 | (11,660.90) | PAY 2001 MF TO GCC | n/a | n/a | n/a | n/a | n/a |
| 2002 | ASC441 | 12/30/2002 | (650,000.00) | AS PER LOA 12/30/02 FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 9AB-1041280589 | DEPOSITS AT BROKERS | 12/30/2002 | (650,000.00) | TO GCC - PAY MGMT FEE | n/a | n/a | n/a | n/a | n/a |
| 2002 | ASC440 | 12/30/2002 | (3,950,131.00) | AS PER LOA 12/30/2002 FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 9AB-1041280589 | DEPOSITS AT BROKERS | 12/30/2002 | (3,950,131.00) | TO GCC - PAY MGMT FEE | n/a | n/a | n/a | n/a | n/a |
| 2002 | ASC502 | 2/28/2003 | (6,921.51) | 2002 MF AS PER LOA 2/28/03 FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | A97-1046707935 | DEPOSITS AT BROKERS | 2/27/2003 | (6,921.51) | PAY 2002 MF TO GCC | n/a | n/a | n/a | n/a | n/a |
| 2003 | ASC636 | 11/13/2003 | (1,360,000.00) | TRANS PER CLIENT (MA) FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | C0B-1069284148 | DEPOSITS AT BROKERS | 11/19/2003 | (1,360,000.00) | 2003 MF ADVANCE TO GCC | n/a | n/a | n/a | n/a | n/a |
| 2003 | ASC640 | 12/2/2003 | (3,450,000.00) | TRANS PER CLIENT (MA) FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | C0E-1070910137 | DEPOSITS AT BROKERS | 12/8/2003 | (3,450,000.00) | TO GCC - DIV W/H & 2003 FEE ADVANCE | (3,450,000) | (3,447,531) | (3,447,530) | (3,450,000) | (3,448,297) |
| 2003 | ASC641 | 12/15/2003 | (1,000,000.00) | TRANS PER CLIENT (MA) FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | C22-1072832486 | DEPOSITS AT BROKERS | 12/30/2003 | (1,000,000.00) | PARTIAL PYMNT OF 2003 MF TO GCC | (1,000,000) | (1,000,000) | (1,000,000) | (1,000,000) | (999,506) |
| 2003 | ASC642 | 12/17/2003 | (100,000.00) | TRANS PER CLIENT (MA) FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | C1C-1072135748 | DEPOSITS AT BROKERS | 12/22/2003 | (100,000.00) | PARTIAL PAYMENT OF 2003 MF TO GCC | (100,000) | (100,000) | (100,000) | (100,000) | (99,951) |
| 2003 | ASC648 | 12/29/2003 | (1,000,000.00) | TRANS PER CLIENT (MA) FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | C19-1071501630 | DEPOSITS AT BROKERS | 12/15/2003 | (1,000,000.00) | 2003 MF ADVANCE TO GCC | (894,216) | (450,000) | (344,216) | (1,000,000) | (948,514) |
| 2003 | ASC652 | 12/30/2003 | (11,082,045.00) | TRANSFER PER M. AUTERA FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | C25-1072881130 | DEPOSITS AT BROKERS | 12/31/2003 | (11,082,045.00) | PAYMENT OF 2003 MGMNT FEES TO GCC | (10,172,045) | (11,082,045) | (10,172,045) | (11,079,643) | (9,755,187) |
| 2003 | ASC722 | 2/18/2004 | (91,922.98) | TRANS PER CLIENT (MA) FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | CA6-1077832277 | DEPOSITS AT BROKERS | 2/2/2004 | (91,922.98) | PYMNT OF 2003 MF BALANCE | (10,172,045) | (11,082,045) | (10,172,045) | (11,079,643) | (9,755,187) |
| 2004 | ASC772 | 4/14/2004 | (1,300,000.00) | TRANS PER CLIENT (MA) FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | D40-1082141481 | DEPOSITS AT BROKERS | 4/16/2004 | (1,300,000.00) | MGMT FEE ADVANCE - 50% | - | - | - | - | - |
| 2004 | ASC773 | 4/15/2004 | (100,000.00) | TRANS PER CLIENT (MA) FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | D40-1082141481 | DEPOSITS AT BROKERS | 4/16/2004 | (100,000.00) | MGMNT FEE ADVANCE - 50% | - | - | - | - | - |
| 2004 | ASC778 | 5/4/2004 | (1,150,000.00) | 2004 FEE (MA) FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | D88-1084371314 | DEPOSITS AT BROKERS | 5/3/2004 | (1,150,000.00) | MF ADVANCE TO JEM | - | - | - | - | - |
| 2004 | ASC781 | 6/1/2004 | (800,000.00) | REDACTED3003-REDACTED3021 FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | DA5-1087566382 | DEPOSITS AT BROKERS | 6/1/2004 | (800,000.00) | MF ADVANCE TO GP | - | - | - | - | - |
| 2004 | ASC793 | 6/30/2004 | (100,000.00) | ICE // PAY GABRIEL CAPITAL CORP FUNDS PAID | JPMorgan Chase - A/C #xxx-xx-x2994 | DB7-1088612375 | DEPOSITS AT BROKERS | 6/30/2004 | (100,000.00) | JEM 2004 MF ADVANCE - PAID GCC | - | - | - | - | - |
| 2004 | ASC825 | 9/9/2004 | (1,300,000.00) | BETWEEN ACCOUNTS FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | E21-1095275139 | DEPOSITS AT BROKERS | 9/15/2004 | (1,300,000.00) | MGMNT FEE ADVANCE TO JEM | - | - | - | - | - |
| 2004 | ASC828 | 9/27/2004 | (300,000.00) | FUNDING ARIEL FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | E27-1096848434 | DEPOSITS AT BROKERS | 9/28/2004 | (300,000.00) | MF ADVANCE TO JEM - VIA ARIEL | - | - | - | - | - |
| 2004 | ASC835 | 9/30/2004 | (137,000.00) | B/T ACCOUNTS FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | E2D-1096642587 | DEPOSITS AT BROKERS | 9/30/2004 | (137,000.00) | 2004 MF ADVANCE PYMNT | - | - | - | - | - |
| 2004 | ASC849 | 10/22/2004 | (500,000.00) | JOURNALS ASCOT TO GABRIEL FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | E4E-1098896849 | DEPOSITS AT BROKERS | 10/27/2004 | (500,000.00) | 2004 MF ADVANCE TO JEM | - | - | - | - | - |
| 2004 | ASC852 | 11/5/2004 | (1,200,000.00) | 2004 MF FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | E6F-1100212841 | DEPOSITS AT BROKERS | 11/10/2004 | (1,200,000.00) | TO JEM - 2004 FEE ADVANCE | - | - | - | - | - |
| 2004 | ASC853 | 11/8/2004 | (1,000,000.00) | FUNDING GABRIEL 50% FEE FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | E6F-1100212841 | DEPOSITS AT BROKERS | 11/10/2004 | (1,000,000.00) | TO JEM - 2004 FEE ADVANCE | - | - | - | - | - |
| 2004 | ASC856 | 12/13/2004 | (1,800,000.00) | JOURNALS PER WIRE FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | E76-1102961853 | DEPOSITS AT BROKERS | 12/13/2004 | (1,800,000.00) | MF DRAW @50% | - | - | - | - | - |
| 2004 | ASC869 | 12/28/2004 | (11,098,549.00) | TRANSFER BETWEEN ACCOUNTS FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | E97-1104329724 | DEPOSITS AT BROKERS | 12/29/2004 | (11,098,549.00) | TO PAY 2004 MF TO GCC | - | - | - | - | - |
| 2004 | ASC892 | 1/4/2005 | (87,144.17) | 2004 FEES FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | EEA-1108546301 | DEPOSITS AT BROKERS | 1/12/2005 | (87,144.17) | PAY BALANCE OF 2004 MF | - | - | - | - | - |
| 2005 | ASC967 | 4/28/2005 | (1,292,610.22) | REIMBURSE FOR PAYMENTS FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 101A-1114782539 | DEPOSITS AT BROKERS | 4/28/2005 | (1,292,610.22) | Reimburse GCC for fees/distributions | - | - | - | - | - |
| 2005 | ASC970 | 5/25/2005 | (3,896,505.00) | MF @ 50% FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 1022-1117113803 | DEPOSITS AT BROKERS | 5/25/2005 | (3,896,505.00) | 1/1-4/30 MF @ 50% | - | - | - | - | - |
| 2005 | ASC1011 | 7/18/2005 | (2,000,000.00) | GOOD 2005 MF POSTING FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 1080-1121780823 | DEPOSITS AT BROKERS | 7/18/2005 | (2,000,000.00) | 2005 MF Fee Draw | - | - | - | - | - |
| 2005 | ASC1018 | 8/12/2005 | (100,000.00) | 2005 FEES FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 10DA-1124112479 | DEPOSITS AT BROKERS | 8/12/2005 | (100,000.00) | Mgmt Fee Draw - GCC | - | - | - | - | - |
| 2005 | ASC1020 | 9/2/2005 | (1,000,000.00) | TRNSFR FO PPD FEES FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 10ED-1127224101 | DEPOSITS AT BROKERS | 9/2/2005 | (1,000,000.00) | Mgmt Fee Draw - GCC | - | - | - | - | - |
| 2005 | ASC1056 | 12/28/2005 | (21,966,981.00) | JOURNAL BETWEEN ACCOUNTS FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 1183-1135866947 | DEPOSITS AT BROKERS | 12/28/2005 | (21,966,981.00) | 2005 MF to GCC | (21,954,401) | (18,598,092) | (18,585,512) | (21,966,981) | (19,341,180) |
| 2005 | ASC1174 | 5/9/2006 | (207,463.08) | ASP MGMT (GCC) FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 1376-1147266831 | DEPOSITS AT BROKERS | 5/9/2006 | (207,463.08) | Pay GCC 2005 Mgmt fee balance | - | (207,463) | (96,977) | (207,463) | (188,004) |
| 2006 | ASC1180 | 6/5/2006 | (5,000,000.00) | 2006 FEE DRAW FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 138F-1149619190 | DEPOSITS AT BROKERS | 6/5/2006 | (5,000,000.00) | 2006 Fee draw | - | (864,918) | (2,962,311) | (2,624,530) | (2,321,780) |
| 2006 | ASC1181 | 6/6/2006 | 2,010,000.00 | FEE DRAW GIVEBACK FUNDS RECEIVED | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 1392-1149688438 | DEPOSITS AT BROKERS | 6/6/2006 | 2,010,000.00 | Fee correction (payback fr GCC) | - | - | - | - | - |

**EXHIBIT 17.1**

**Detail of Management Fees Paid from Ascot Partners to GCC**

| | | Ascot Partners Bank Account at Morgan Stanley | | | | Merkin Defendants' QuickBooks Records for Ascot Partners | | | | | Subsequent Transfer Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | FTI ID | Date | Amount | Description Per Bank Statement - AS REDACTED | Recipient of Fees | TxnID | AccountRefFullName | TxnDate | Amount | QuickBooks Memo[1] | LIFO | FIFO | LIBR | Restated LIBR | Proportionality |
| 2006 | ASC1212 | 7/14/2006 | (3,000,000.00) | BETWEEN ACCOUNTS - REDACTED1863 - REDACTED0618 FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 13F0-1153144417 | DEPOSITS AT BROKERS | 7/14/2006 | (3,000,000.00) | Mgmt Fee draw GCC | - | - | - | - | - |
| 2006 | ASC1225 | 10/3/2006 | (2,000,000.00) | TFR FDS FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 1461-1159974738 | DEPOSITS AT BROKERS | 10/3/2006 | (2,000,000.00) | 2006 Mgmt fee draw to GCC | - | - | - | - | - |
| 2006 | ASC1242 | 11/22/2006 | (2,600,000.00) | 2006 FEE ADVANCE FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 14B5-1164380520 | DEPOSITS AT BROKERS | 11/22/2006 | (2,600,000.00) | Fee advance | - | - | - | - | - |
| 2006 | ASC1253 | 12/28/2006 | (5,000,000.00) | TRANSFER FUNDS FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 14D9-1167331124 | DEPOSITS AT BROKERS | 12/28/2006 | (5,000,000.00) | PARTIAL PYMNT OF 2006 MGMT FEES | - | - | - | - | - |
| 2006 | ASC1256 | 12/29/2006 | (10,104,539.00) | ASP 2006 MF FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 14E0-1167758418 | DEPOSITS AT BROKERS | 12/29/2006 | (10,104,539.00) | 2006 Mgmt fee paid | (10,000,000) | (5,794,338) | (5,794,338) | (10,000,000) | (7,061,074) |
| 2006 | ASC1295 | 1/10/2007 | (309,622.90) | 2006 MG BALANCE FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 1575-1168529964 | DEPOSITS AT BROKERS | 1/10/2007 | (309,622.90) | Pay '06 Mgmt fee balance | - | - | - | - | - |
| 2007 | ASC1393 | 7/13/2007 | (4,000,000.00) | TRANSFER FUNDS FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 1789-1184600372 | DEPOSITS AT BROKERS | 7/13/2007 | (4,000,000.00) | GP Fee advance | - | - | - | - | - |
| 2007 | ASC1396 | 7/30/2007 | (2,500,000.00) | CHRYSLER COMMITTED - REDACTED4042 - REDACTED0618 FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 178C-1185895722 | DEPOSITS AT BROKERS | 7/30/2007 | (2,500,000.00) | Fee Advance to GCC | - | - | - | - | - |
| 2007 | ASC1424 | 10/25/2007 | (3,500,000.00) | 2007 FEES EARNED - REDACTED1652 - REDACTED0618 FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 17D9-1193406925 | DEPOSITS AT BROKERS | 10/25/2007 | (3,500,000.00) | '07 GP Fee advance | - | - | - | - | - |
| 2007 | ASC1428 | 11/6/2007 | (1,000,000.00) | TRANSFER FUNDS - REDACTED5239 - REDACTED0618 FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 1803-1194449693 | DEPOSITS AT BROKERS | 11/6/2007 | (1,000,000.00) | Prepaid '07 Mgmt fee | - | - | - | - | - |
| 2007 | ASC1435 | 12/27/2007 | (10,700,000.00) | TRANSFER FUNDS - REDACTED5462 - REDACTED0618 FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 181C-1198782595 | DEPOSITS AT BROKERS | 12/27/2007 | (10,700,000.00) | PAYMENT OF 2007 MGMT FEES | - | - | - | - | - |
| 2007 | ASC1440 | 12/31/2007 | (5,500,000.00) | FROM REDACTED3007 TO REDACTED3021 - REDACTED1654 - REDACTED0618 FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 182B-1199116412 | DEPOSITS AT BROKERS | 12/31/2007 | (5,500,000.00) | PAY 2007 MGMT FEE | - | - | - | - | - |
| 2007 | ASC1491 | 1/9/2008 | (1,092,832.64) | BALANCE OF 2007 FEE - REDACTED0297 - REDACTED0618 FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 18DF-1199982669 | DEPOSITS AT BROKERS | 1/9/2008 | (1,092,832.64) | Pay 2007 Mgmt fee | (903,034) | (1,092,833) | (903,034) | (1,092,833) | (1,002,147) |
| 2008 | ASC1578 | 7/24/2008 | (1,000,000.00) | 2008 FEE ADVANCE ASP - REDACTED0151 - REDACTED0618 FUNDS PAID | Gabriel Capital Corporation JPMorgan Chase - A/C #xxx-xx2994 | 1A8E-1216996550 | DEPOSITS AT BROKERS | 7/24/2008 | (1,000,000.00) | ASP Fee Advance to GCC Chase | | (1,000,000) | (735,065) | (1,000,000) | (692,527) |
| 2008 | ASC1579 | 7/24/2008 | (1,000,000.00) | U.S. DOLLARS FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 1A8E-1216996550 | DEPOSITS AT BROKERS | 7/24/2008 | (1,000,000.00) | ASP Fee Advance to GCC Morgan | | (1,000,000) | (1,000,000) | (1,000,000) | (692,527) |
| 2008 | ASC1618 | 10/16/2008 | (2,000,000.00) | REDACTED2318 - REDACTED0618 FUNDS PAID | Gabriel Capital Corporation Morgan Stanley - A/C # xx-x3007 | 1B3D-1224180027 | DEPOSITS AT BROKERS | 10/16/2008 | (2,000,000.00) | FEE ADVANCE PAID TO GCC | | (2,000,000) | | (2,000,000) | (790,049) |
| | | **Total Fees** | **$  (146,184,547)** | | | | | | **$   (146,184,547)** | | **$  (48,473,696)** | **$  (46,637,220)** | **$  (45,141,029)** | **$  (56,521,450)** | **$  (47,340,743)** |

[1] Many of the QuickBooks memos identify the transaction as a management fee *i.e.*, "MF TO GCC" or "MGMT FEE ADVANCE"), however, some of the memos do not indicate the type of fee (*i.e.*, "Fee Advance to GCC" or "Fee draw"). I understand from counsel to the Trustee that the only type of fee paid by Defendant Ascot Partners to Defendant GCC was a management fee. Therefore, I have assumed that all transactions reflected in this exhibit are payments of management fees.

[2] The other side of the referenced journal entry (TxnID 66D-983201634) in the Merkin Defendants' Quickbooks data is a credit to "MF PAYABLE" and contains the following description in the Memo field:  "PYMNT OF BALANCE."

[3] The total amount of this transaction per Ascot Partners' bank account at Morgan Stanley is $3,820,357.14. The referenced journal entry (TxnID COE-1070910137) in the Merkin Defendants' QuickBooks records reflects this transaction as $3,450,000 for "2003 MF ADVANCE" and $370,357.14 for "OCT & NOV DIV W/H."  For purposes of the tracing methods applied, I have assumed that the management fee was paid before the withholding.