# Exhibit 3

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

SECURITIES INVESTOR PROTECTION
CORPORATION,

                  Plaintiff-Applicant,

v.

BERNARD L. MADOFF INVESTMENT
SECURITIES LLC,

                  Defendant.

In re:
BERNARD L. MADOFF,

                  Debtor.

IRVING H. PICARD, Trustee for the Liquidation of
Bernard L. Madoff Investment Securities LLC,

                  Plaintiff,

v.

J. EZRA MERKIN, GABRIEL CAPITAL, L.P.,
ARIEL FUND LTD., ASCOT PARTNERS, L.P.,
ASCOT FUND LTD., GABRIEL CAPITAL
CORPORATION,

                  Defendants.

Adv. Pro. No. 08-01789 (SMB)

SIPA LIQUIDATION

(Substantively Consolidated)

Adv. Pro. No. 09-01182 (SMB)

**EXPERT REPORT OF**
**MATTHEW B. GREENBLATT, CPA/CFF, CFE**
**SENIOR MANAGING DIRECTOR**
**FTI CONSULTING, INC.**

**PRINCIPAL BALANCE CALCULATION**
**AS APPLIED TO**
**THE MERKIN DEFENDANTS**

**March 20, 2015**

1

# Table of Contents

Page

I.    INTRODUCTION ................................................................................................4

II.   SUMMARY OF THE MERKIN ACCOUNTS AND THE PRINCIPAL
      BALANCE CALCULATION ..............................................................................5

      A.   The Merkin Accounts ................................................................................5

      B.   The Inter-Account Transfers ...................................................................6

      C.   BLMIS Payments to the IRS and the Trustee's Settlement with the IRS ............7

III.  THE ACTIVITY IN THE MERKIN ACCOUNTS AND THE PRINCIPAL
      BALANCE CALCULATION ..............................................................................9

      A.   Description of Account Activity in Ariel Fund Account 1FN004 .........................9
           i)    Description of Cash Deposits and Inter-Account Transfers to Ariel Fund
                 Account 1FN004 ............................................................................... 10
           ii)   Description of Deductions of Principal and Inter-Account Transfers from
                 Ariel Fund Account 1FN004 ............................................................... 11

      B.   Description of Account Activity in Ariel Capital Account 1A0042 .....................12
           i)    Description of Cash Deposits and Inter-Account Transfers to Ariel Capital
                 Account 1A0042 ................................................................................ 13
           ii)   Description of Inter-Account Transfers from Ariel Capital Account 1A0042 . 13

      C.   Description of Account Activity in Former Ascot Fund Account 1FN005 .........14
           i)    Description of Cash Deposits and Inter-Account Transfers to Former Ascot
                 Fund Account 1FN005 ....................................................................... 15
           ii)   Description of Cash Withdrawals and Deductions of Principal from Former
                 Ascot Fund Account 1FN005 .............................................................. 19
           iii)  Description of Inter-Account Transfers from Former Ascot Fund Account
                 1FN005 ........................................................................................... 20
           iv)   The Principal Balance Calculation for Former Ascot Fund Account 1FN005 . 21

      D.   Description of Account Activity in Ascot Partners Account 1A0058 .................22
           i)    Description of Cash Deposits and Inter-Account Transfers to Ascot Partners
                 Account 1A0058 ................................................................................ 23
           ii)   Description of Cash Withdrawals and Inter-Account Transfers from Ascot
                 Partners Account 1A0058 ................................................................... 26
           iii)  The Principal Balance Calculation for Ascot Partners Account 1A0058 ......... 27

**E.  Description of Account Activity in Ariel Fund Account 1FR070** .........................**28**

   i)   Description of Cash Deposits and Inter-Account Transfers to Ariel Fund Account 1FR070.................................................................................. 29

   ii)   Description of Cash Withdrawals and Deductions of Principal from Ariel Fund Account 1FR070 ................................................................. 30

   iii)   Description of Inter-Account Transfers from Ariel Fund Account 1FR070 .... 31

   iv)   The Principal Balance Calculation for Ariel Fund Account 1FR070.............. 32

**F.  Description of Account Activity in Gabriel Capital Account 1G0321**.................**32**

   i)   Description of Cash Deposits and Inter-Account Transfers to Gabriel Capital Account 1G0321.................................................................... 33

   ii)   Description of Cash Withdrawal and Inter-Account Transfers from Gabriel Capital Account 1G0321 ................................................... 35

   iii)   The Principal Balance Calculation for Gabriel Capital Account 1G0321 ........ 35

**IV.  SIGNATURE AND RIGHT TO MODIFY** ...................................................**36**

**V.  LIST OF EXHIBITS** ...........................................................................................**37**

## I.    INTRODUCTION

1.    As described in my Expert Report regarding the Methodology for the Principal Balance Calculation dated November 15, 2012 (the "Principal Balance Calculation Report"), FTI Consulting, Inc. ("FTI") was retained by Baker & Hostetler LLP, on behalf of the Trustee, to, among other things, reconstruct the books and records of BLMIS.  I am a Senior Managing Director at FTI.  Additional information regarding my professional experience and recent testimony is included in my Curriculum Vitae annexed hereto as **Exhibit 1**.

2.    As part of FTI's reconstruction of the books and records of BLMIS, chronological listings of all cash and principal transactions for every BLMIS customer account were compiled. These chronological listings provided the foundation to calculate every BLMIS accountholder's principal balance on a daily basis for all dates from April 1, 1981 through December 11, 2008 (the "Principal Balance Calculation").

3.    The Principal Balance Calculation Report explains the methodology of the Principal Balance Calculation and describes the relevant documents and data which were maintained by BLMIS.  Accordingly, this report should be read in conjunction with the Principal Balance Calculation Report.[1]

4.    This report specifically applies the methodology of the Principal Balance Calculation to the BLMIS accounts associated with J. Ezra Merkin, Gabriel Capital, L.P., Ariel Fund Ltd., Ascot Partners, L.P., Ascot Fund Ltd., and Gabriel Capital Corporation (collectively, the "Defendants") in the above-captioned litigation.

5.    This report has been prepared in connection with the above-captioned litigation and is to be used only for the specific purposes of this lawsuit.  It is not to be used for any other purpose without the express written consent of FTI.  If called upon to testify in this matter, I intend to provide testimony regarding my analyses and conclusions consistent with this report. FTI is being compensated at a rate of $554 per hour for my professional time incurred in performing the work necessary to prepare this report.  FTI's fees are not contingent on the conclusions reached in this report or the outcome of the above-captioned litigation.

---

[1]    The opinions that I render in the Principal Balance Calculation Report, the documents that I considered in connection with that Report, and the accompanying Exhibits to that Report, are all incorporated by reference. All capitalized terms not defined herein shall have the meaning ascribed to them in the Principal Balance Calculation Report.

6.      The documents and data that I considered in connection with this report are listed in **Exhibit 2**.  I reserve the right to supplement my report based on any additional documents or information received.

## II.      SUMMARY OF THE MERKIN ACCOUNTS AND THE PRINCIPAL BALANCE CALCULATION

7.      The Principal Balance Calculation was performed for every BLMIS customer account, including the BLMIS accounts associated with the Defendants.  This section of the report provides a list of the accounts associated with the Defendants as well as a summary of specific issues relevant to the Principal Balance Calculation for the Defendants' BLMIS accounts.

### A.  The Merkin Accounts

8.      The Defendants maintained the following six BLMIS customer accounts (collectively, the "Merkin Accounts"):

- BLMIS Account 1FN004 held by Ariel Fund Limited (the "Ariel Fund Account 1FN004") was maintained with BLMIS beginning in October 1990;

- BLMIS Account 1A0042 held by Ariel Capital, L.P. (the "Ariel Capital Account 1A0042") was maintained with BLMIS beginning in October 1990;

- BLMIS Account 1FN005 held by Ascot Fund Limited (the "Former Ascot Fund Account 1FN005") was maintained with BLMIS beginning in January 1992;

- BLMIS Account 1A0058 held by Ascot Partners, L.P. (the "Ascot Partners Account 1A0058") was maintained with BLMIS beginning in January 1993;

- BLMIS Account 1FR070 held by Ariel Fund Limited (the "Ariel Fund Account 1FR070") was maintained with BLMIS beginning in August 2000; and

- BLMIS Account 1G0321 held by Gabriel Capital, L.P. (the "Gabriel Capital Account 1G0321") was maintained with BLMIS beginning in August 2000.

### B.  The Inter-Account Transfers

9.      The Defendants transferred funds between their BLMIS accounts, referred to as inter-account transfers.  An inter-account transfer is a non-cash transaction between BLMIS customer accounts in which no new funds entered or left BLMIS, but rather a book entry occurred at BLMIS to internally adjust the balances of those accounts.  These book entries did not reflect any transfers of cash because there was no actual movement of cash.  Rather, these inter-account transfers merely changed reported value in the purported "equity" maintained in the BLMIS customers' accounts.[2]

10.      For purposes of the Principal Balance Calculation, the amount deducted from a transferor account and the corresponding amount credited to a transferee's account depends on the amount of principal available in the transferor's account at the time of the transfer.  The amount of the inter-account transfer that can be credited to a transferee's account is limited to the amount of principal available in the transferor's account at the time of transfer.  Only that portion of the inter-account transfer between BLMIS accounts for which the transferor had principal could be transferred.  As such, all inter-account transfers have been analyzed and the transferee's account has been credited only up to the amount of principal available in the transferor's account on the day of the inter-account transfer.

11.      Thus, notwithstanding the amounts that appeared to be transferred as reflected on BLMIS Customer Statements, if the principal available in the transferor's account is less than the amount of the requested inter-account transfer, the corresponding increase (to the principal balance of the transferee account) and decrease (to the principal balance of the transferor account) performed as part of the Principal Balance Calculation will equal the principal available in the transferor's account.  In those situations, where the last transaction in a BLMIS account is an inter-account transfer to another BLMIS account in a reported amount that exceeds the principal available in the transferor's account, only the balance of the principal available in the

---

[2]     *See* Principal Balance Calculation Report, ¶¶17, 27-28, 32-34.

transferor's account will be credited to the transferee's account, and the transferor's account will then be left with a final principal balance of zero dollars ($0).[3]

12.    On many occasions, the Defendants transferred funds between their BLMIS accounts, the details of which will be discussed below along with the impact of the inter-account transfers on each account's Principal Balance Calculation.

### C. BLMIS Payments to the IRS and the Trustee's Settlement with the IRS

13.    BLMIS made payments to the Internal Revenue Service (the "IRS") on behalf of its foreign accountholders.[4]  To make the payments to the IRS, BLMIS withheld funds from foreign accountholders throughout the year, showed the amounts withheld as reductions to the purported equity in these customers' accounts as reflected on the monthly BLMIS Customer Statements, and then made subsequent monthly payments to the IRS in the aggregate amounts for all of the amounts withheld from these foreign accountholders.[5]

14.    Between January 1, 2003 and December 11, 2008, BLMIS made payments to the IRS on behalf of 145 foreign accountholders, including Ariel Fund Ltd. and Ascot Fund Ltd., totaling approximately $330 million.[6]  The Trustee made a claim against the IRS for the return of those payments.  The Trustee and the IRS reached a settlement (the "IRS Settlement") as approved by the Bankruptcy Court, returning approximately $326 million to the BLMIS estate.[7]

---

[3]    The ending principal balance for those accounts that conclude with an inter-account transfer consisting of the last remaining principal available in the transferor account will differ from those BLMIS accounts where the last transaction is a withdrawal of cash that exceeds the principal available, in which case the Principal Balance Calculation will reflect a negative ending principal balance.

[4]    *See* Trustee's Motion for Entry of an Order Pursuant to Section 105(a) of the Bankruptcy Code and Rules 2002 and 9019 of the Federal Rules of Bankruptcy Procedure Approving An Agreement By and Between the Trustee and United States of America on Behalf of the Internal Revenue Service at Exhibit C. No. 08-1789-smb (Bankr. S.D.N.Y. Nov. 22, 2011), ECF No. 4544.

[5]    *See, e.g.,* Affidavit in Support of Trustee's Motion for Entry of an Order Pursuant to Section 105(a) of the Bankruptcy Code and Rules 2002 and 9019 of the Federal Rules of Bankruptcy Procedure Approving An Agreement By and Between the Trustee and United States of America on Behalf of the Internal Revenue Service at Exhibit A. No. 08-1789-smb (Bankr. S.D.N.Y. Nov. 22, 2011), ECF No. 4545; *see also* Principal Balance Calculation Report, ¶¶17, 35-36.

[6]    *See* Trustee's Motion for Entry of an Order Pursuant to Section 105(a) of the Bankruptcy Code and Rules 2002 and 9019 of the Federal Rules of Bankruptcy Procedure Approving an Agreement By and Between the Trustee and United States of America on Behalf of the Internal Revenue Service at ¶9, No. 08-1789-smb (Bankr. S.D.N.Y. Nov. 22, 2011), ECF No. 4544.

[7]    *See* Order Pursuant to Section 105(a) of the Bankruptcy Code and Rules 2002 and 9019 of the Federal Rules of Bankruptcy Procedure Approving an Agreement By and Between the Trustee and The United States of America on Behalf of the Internal Revenue Service at ¶G, No. 08-1789-smb (Bankr. S.D.N.Y. Dec. 21, 2011), ECF No. 4602.

15.     Under the Principal Balance Calculation, the withdrawal of cash from a BLMIS customer account is treated as a decrease to the principal balance of that account.  Generally, payments made by BLMIS on behalf of customers, such as those to the IRS, are categorized as cash withdrawals, and accordingly, as reductions to the principal balance of that particular BLMIS customer account in the Principal Balance Calculation.

16.     Under the terms of the IRS Settlement, and at the direction of Counsel to the Trustee, the amounts paid by BLMIS to the IRS on behalf of the foreign accountholders between January 1, 2003 and December 11, 2008 are not treated as cash withdrawals for purposes of the Principal Balance Calculation because those amounts have been returned to the BLMIS estate (with certain exceptions described below).[8]  Instead, these payments are excluded from the Principal Balance Calculation, and therefore do not impact the determination of the ending principal balance for the affected BLMIS customer accounts.  The amounts paid by BLMIS relating to foreign tax withholding prior to January 1, 2003, however, are treated as cash withdrawals for those individual accounts in the Principal Balance Calculation because such amounts were not returned to the BLMIS estate by the IRS.

17.     The IRS Settlement returned approximately $326 million of the approximate $330 million that was paid by BLMIS to the IRS during the period between January 1, 2003 and December 11, 2008.  As stated in the IRS Settlement, "[t]he IRS has erroneously paid certain refund claims relating to Payments to certain Foreign Accountholders",[9] which I have been informed by Counsel consisted of refunds directly to three of the 145 foreign accountholders in the amount of $4,224,884.10[10], representing the difference between the amount transferred by BLMIS to the IRS and the amount the IRS repaid to BLMIS.  I have been further informed by Counsel to the Trustee that Ascot Fund Ltd. and Ariel Fund Ltd. were two of the three foreign accountholders that received the erroneous refund payments directly from the IRS.

18.     As stated above, the Trustee does not treat the payments made by BLMIS on behalf of the foreign accountholders between January 1, 2003 and December 11, 2008 as cash withdrawals because the IRS returned those amounts to the BLMIS estate.

---

[8]    *See* Trustee's Motion for Entry of an Order Pursuant to Section 105(a) of the Bankruptcy Code and Rules 2002 and 9019 of the Federal Rules of Bankruptcy Procedure Approving an Agreement By and Between the Trustee and United States of America on Behalf of the Internal Revenue Service at ¶21, No. 08-1789-smb (Bankr. S.D.N.Y. Nov. 22, 2011), ECF No. 4544.

[9]    *Id.* at Exhibit B ¶I.

[10]    *Id.* at ¶9.

19.    Although the BLMIS estate has not recovered the amounts relating to the three specific foreign accountholders whose tax withholdings were erroneously refunded directly to them by the IRS (including Ascot Fund Ltd. and Ariel Fund Ltd.), Counsel to the Trustee has directed that the withholdings and subsequent payments to the IRS for these affected BLMIS customer accounts be excluded from the Principal Balance Calculation to be consistent with the treatment given to the BLMIS customer accounts in which the BLMIS estate has recovered the amounts from the IRS.[11]

## III.    THE ACTIVITY IN THE MERKIN ACCOUNTS AND THE PRINCIPAL BALANCE CALCULATION

### A.    Description of Account Activity in Ariel Fund Account 1FN004

20.    Ariel Fund Account 1FN004 was maintained with BLMIS beginning in October 1990.

21.    Throughout its account history with BLMIS, Ariel Fund Account 1FN004 had: (i) cash deposits; (ii) deductions of principal for payments made by BLMIS to the IRS on the accountholder's behalf[12]; (iii) inter-account transfers received from BLMIS Account 1FN033; and (iv) inter-account transfers made to BLMIS Account 1FN033, Ariel Capital Account 1A0042, and Former Ascot Fund Account 1FN005.  All cash deposits, payments made by BLMIS to the IRS on the accountholder's behalf, and inter-account transfers to and from Ariel Fund Account 1FN004 impacted the Principal Balance Calculation.  Each of these transactions was reflected on the Customer Statements between October 1990 and February 1993.

22.    As described above and in the Principal Balance Calculation Report, the amount of an inter-account transfer that can be credited to a transferee's account for purposes of the Principal Balance Calculation is limited to the amount of principal available in the transferor's account at the time of transfer.

23.    Thus, in order to perform the Principal Balance Calculation for Ariel Fund Account 1FN004, BLMIS Account 1FN033 was analyzed to determine the amount of principal available in the account that could be transferred to Ariel Fund Account 1FN004.

---

[11]  To the extent that further information is provided and/or discovered regarding these refunds, I reserve the right to adjust the Principal Balance Calculation accordingly.

[12]  There were over 100 line items/transactions from Customer Statements representing the amounts withheld by BLMIS and paid to the IRS on behalf of Ariel Fund Account 1FN004.  These transactions are discussed in greater detail in this report.

24.    **Exhibit 3A** to this report (Summary Schedule of Cash and Principal Activity in Ariel Fund Account 1FN004) provides a summary of the activity in the BLMIS accounts that impacted Ariel Fund Account 1FN004.

25.    **Exhibits 4A** and **4B** to this report provide detailed schedules for the Principal Balance Calculation for Ariel Fund Account 1FN004 and BLMIS Account 1FN033, respectively.

  i)    <u>Description of Cash Deposits and Inter-Account Transfers to Ariel Fund Account 1FN004</u>

26.    On October 1, 1990, Ariel Fund Account 1FN004 was opened with a cash deposit via wire transfer in the amount of $7,400,000, the entire amount of which constituted principal. (*See* **Exhibit 4A** for the Detailed Schedule for the Principal Balance Calculation for Ariel Fund Account 1FN004.)

27.    Subsequent to the initial cash deposit, four additional cash deposits were made via wire transfers in the aggregate amount of $14,283,703, the entire amount of which constituted principal.

28.    These five cash deposits provided Ariel Fund Account 1FN004 with a total of $21,683,703 of principal.

29.    Between March 31, 1992 and May 29, 1992, Ariel Fund Account 1FN004 received two inter-account transfers from BLMIS Account 1FN033 in the aggregate amount of $2,747,897: (i) $2,726,800 on March 31, 1992[13]; and (ii) $21,097 on May 29, 1992, as reported on the Customer Statements.  As of the date of these inter-account transfers, BLMIS Account 1FN033 had sufficient principal to transfer the full amount to Ariel Fund Account 1FN004. Therefore, Ariel Fund Account 1FN004 was credited with $2,747,897 of principal for purposes of the Principal Balance Calculation.  (*See* **Exhibit 4A**; *see also* **Exhibit 4B** for the Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN033.)

30.    In sum, these five cash deposits and two inter-account transfers from BLMIS Account 1FN033 provided Ariel Fund Account 1FN004 with a total of $24,431,600 of principal. (*See* **Exhibit 3A**.)

---

[13]   BLMIS Account 1FN033 was known as BLMIS Account 101512 at this time.

ii)    Description of Deductions of Principal and Inter-Account Transfers from Ariel Fund Account 1FN004

31.    Between November 30, 1990 and February 26, 1993, BLMIS withheld 128 individual amounts for purported tax obligations totaling $313,823 and paid these amounts to the IRS on behalf of Ariel Fund Account 1FN004.  These payments were not recovered by the Trustee under the IRS Settlement.  Therefore, these payments have been treated as cash withdrawals for the purpose of the Principal Balance Calculation.  (*See* **Exhibit 4A**.)

32.    Between January 2, 1992 and August 3, 1992, there were three inter-account transfers from Ariel Fund Account 1FN004 to BLMIS Account 1FN033 and Ariel Capital Account 1A0042 in the aggregate amount of $10,514,373: (i) $2,600,000 to BLMIS Account 1FN033 on January 2, 1992; (ii) $2,600,000 to Ariel Capital Account 1A0042[14] on March 31, 1992; and (iii) $5,314,373 to Ariel Capital Account 1A0042 on August 3, 1992, as reported on the Customer Statements.  As of the dates of these inter-account transfers, Ariel Fund Account 1FN004 had sufficient principal to transfer the full amounts to BLMIS Account 1FN033 and Ariel Capital Account 1A0042.  Therefore, these inter-account transfers resulted in a decrease to the Principal Balance of Ariel Fund Account 1FN004 of $10,514,373 and increases to the Principal Balances of BLMIS Account 1FN033 of $2,600,000 and Ariel Capital Account 1A0042 of $7,914,373.  (*See* **Exhibits 4A** and **4B**; *see also* **Exhibit 4K** for the Detailed Schedule for the Principal Balance Calculation for Ariel Capital Account 1A0042.)

33.    On January 4, 1993, there was one inter-account transfer from Ariel Fund Account 1FN004 to Former Ascot Fund Account 1FN005 in the amount of $35,041,794, as reported on the Customer Statements.  At the time of this inter-account transfer, Ariel Fund Account 1FN004 had only $13,633,109 of principal available to be transferred.  Therefore, Former Ascot Fund Account 1FN005 was credited with $13,633,109 of principal for purposes of the Principal Balance Calculation as the remaining amount of the reported inter-account transfer of $21,408,684[15] constituted fictitious profits.  (*See* **Exhibit 4A;** *see also* **Exhibit 4O** for the Detailed Schedule for the Principal Balance Calculation for Former Ascot Fund Account 1FN005.)

---

[14]   Ariel Capital Account 1A0042 was known as BLMIS Account 100148 at this time.
[15]   Difference due to rounding.

34.     On February 26, 1993, one additional inter-account transfer was made from Ariel Fund Account 1FN004 to Former Ascot Fund Account 1FN005 in the amount of $13,853, as reported on the Customer Statements.  However, because Ariel Fund Account 1FN004 had a negative principal balance at the time of this inter-account transfer, there was no principal available to be transferred to Former Ascot Fund Account 1FN005.  Therefore, the entire inter-account transfer constituted fictitious profits.  Accordingly, the principal balance of Former Ascot Fund Account 1FN005 did not increase as a result of this inter-account transfer.  (*See* **Exhibits 4A** and **4O**.)

## B.  Description of Account Activity in Ariel Capital Account 1A0042

35.     Ariel Capital Account 1A0042 was maintained with BLMIS beginning in October 1990.

36.     Throughout its account history with BLMIS, Ariel Capital Account 1A0042 had: (i) cash deposits; (ii) inter-account transfers received from Ariel Fund Account 1FN004; and (iii) inter-account transfers made to Ascot Partners Account 1A0058.  All cash deposits and inter-account transfers to and from Ariel Capital Account 1A0042 impacted the Principal Balance Calculation.  Each of these transactions was reflected on the Customer Statements between October 1990 and February 1993.

37.     As described above and in the Principal Balance Calculation Report, the amount of an inter-account transfer that can be credited to a transferee's account for purposes of the Principal Balance Calculation is limited to the amount of principal available in the transferor's account at the time of transfer.

38.     Thus, in order to perform the Principal Balance Calculation for Ariel Capital Account 1A0042, Ariel Fund Account 1FN004[16] was analyzed to determine the amount of principal available in the account that could be transferred to Ariel Capital Account 1A0042.

39.     **Exhibit 3B** to this report (Summary Schedule of Cash and Principal Activity in Ariel Capital Account 1A0042) provides a summary of the activity in the BLMIS accounts that impacted Ariel Capital Account 1A0042.

---

[16]   To determine the principal available in Ariel Fund Account 1FN004, BLMIS Account 1FN033 was analyzed because Ariel Fund Account 1FN004 received inter-account transfers from BLMIS Account 1FN033.

40.    **Exhibits 4A, 4B,** and **4K** to this report provide detailed schedules for the Principal Balance Calculation for Ariel Fund Account 1FN004, BLMIS Account 1FN033, and Ariel Capital Account 1A0042, respectively.

i)    Description of Cash Deposits and Inter-Account Transfers to Ariel Capital Account 1A0042

41.    On October 1, 1990, Ariel Capital Account 1A0042 was opened with a cash deposit via wire transfer in the amount of $2,600,000, the entire amount of which constituted principal.  (*See* **Exhibit 4K**.)

42.    Subsequent to the initial cash deposit, six additional cash deposits[17] were made via wire transfers in the aggregate amount of $11,028,922, the entire amount of which constituted principal.

43.    These seven cash deposits provided Ariel Capital Account 1A0042 with a total of $13,628,922 of principal.

44.    Between March 31, 1992 and August 3, 1992, Ariel Capital Account 1A0042 received two inter-account transfers from Ariel Fund Account 1FN004 in the aggregate amount of $7,914,373: (i) $2,600,000 on March 31, 1992[18]; and (ii) $5,314,373 on August 3, 1992, as reported on the Customer Statements.  As of the date of these inter-account transfers, Ariel Fund Account 1FN004 had sufficient principal to transfer the full amount to Ariel Capital Account 1A0042.  Therefore, Ariel Capital Account 1A0042 was credited with $7,914,373 of principal for purposes of the Principal Balance Calculation.  (*See* **Exhibits 4A** and **4K**.)

45.    In sum, these seven cash deposits and two inter-account transfers from Ariel Fund Account 1FN004 provided Ariel Capital Account 1A0042 with a total of $21,543,295 of principal.  (*See* **Exhibit 3B**.)

ii)    Description of Inter-Account Transfers from Ariel Capital Account 1A0042

46.    On January 4, 1993, there was one inter-account transfer from Ariel Capital Account 1A0042 to Ascot Partners Account 1A0058 in the amount of $25,759,317, as reported on the Customer Statements.  At the time of this inter-account transfer, Ariel Capital Account

---

[17]    These cash deposits exclude the line items on the Customer Statements related to a wire transfer for $4,039,000 on November 20, 1992 because the wire transfer was cancelled on the same day.  (*See* **Exhibit 4K**.)
[18]    Ariel Fund Account 1FN004 was known as BLMIS Account 105124 at this time.

1A0042 had only $21,543,295 of principal available to be transferred.  Therefore, Ascot Partners Account 1A0058 was credited with $21,543,295 of principal for purposes of the Principal Balance Calculation as the remaining amount of the reported inter-account transfer of $4,216,022 constituted fictitious profits.  (*See* **Exhibit 4K**; *see also* **Exhibit 4P** for the Detailed Schedule for the Principal Balance Calculation for Ascot Partners Account 1A0058.)

47.    On February 26, 1993, one additional inter-account transfer was made from Ariel Capital Account 1A0042 to Ascot Partners Account 1A0058 in the amount of $14,276 as reported on the Customer Statements.  However, because Ariel Capital Account 1A0042 had a zero principal balance at the time of this inter-account transfer, there was no principal available to be transferred to Ascot Partners Account 1A0058.  Therefore, the entire inter-account transfer constituted fictitious profits.  Accordingly, the principal balance of Ascot Partners Account 1A0058 did not increase as a result of this inter-account transfer.  (*See* **Exhibits 4K** and **4P**.)

### C.  Description of Account Activity in Former Ascot Fund Account 1FN005

48.    Former Ascot Fund Account 1FN005 was maintained with BLMIS beginning in January 1992.

49.    Throughout its account history with BLMIS, Former Ascot Fund Account 1FN005 had: (i) cash deposits; (ii) cash withdrawals; (iii) deductions of principal for payments made by BLMIS to the IRS on the accountholder's behalf[19]; (iv) inter-account transfers received from BLMIS Accounts 1FN041, 1FN016, 1FN042, 1FN022, 1FN039, 1FN020, 1FN030, and 1FN031, Ariel Fund Account 1FN004, Ascot Partners Account 1A0058, and Gabriel Capital Account 1G0321 ; and (v) inter-account transfers made to Ascot Partners Account 1A0058, Ariel Fund Account 1FR070, and Gabriel Capital Account 1G0321.  All cash deposits, withdrawals, payments made by BLMIS to the IRS on the accountholder's behalf, and inter-account transfers to and from Former Ascot Fund Account 1FN005 impacted the Principal Balance Calculation.  Each of these transactions was reflected on the Customer Statements between January 1992 and January 2003.

50.    As described above and in the Principal Balance Calculation Report, the amount of an inter-account transfer that can be credited to a transferee's account for purposes of the

---

[19]  There were over 1,000 line items/transactions from Customer Statements representing the amounts withheld by BLMIS and paid to the IRS on behalf of Former Ascot Fund Account 1FN005.  These transactions are discussed in greater detail in this report.

Principal Balance Calculation is limited to the amount of principal available in the transferor's account at the time of transfer.

51.    Thus, in order to perform the Principal Balance Calculation for Former Ascot Fund Account 1FN005, BLMIS Accounts 1FN041, 1FN016, 1FN042, 1FN022, 1FN039, 1FN020, 1FN030, and 1FN031, Ariel Fund Account 1FN004[20], Ascot Partners Account 1A0058[21], and Gabriel Capital Account 1G0321 were analyzed to determine the amount of principal available in each of these accounts that could be transferred.

52.    **Exhibit 3C** to this report (Summary Schedule of Cash and Principal Activity in Former Ascot Fund Account 1FN005) provides a summary of the activity in the BLMIS accounts that impacted the Principal Balance Calculation for Former Ascot Fund Account 1FN005.

53.    **Exhibits 4A-4R** to this report provide detailed schedules for the Principal Balance Calculation for Former Ascot Fund Account 1FN005 (**Exhibit 4O**) and all of the BLMIS accounts (**Exhibits 4B-4J** and **4L-4N**) as well Ariel Fund Account 1FN004 (**Exhibit 4A**), Ariel Capital Account 1A0042 (**Exhibit 4K**), Ascot Partners Account 1A0058, Ariel Fund Account 1FR070, and Gabriel Capital Account 1G0321 (**Exhibits 4P-4R**) that impacted the Principal Balance Calculation of Former Ascot Fund Account 1FN005.

    i)    <u>Description of Cash Deposits and Inter-Account Transfers to Former Ascot Fund Account 1FN005</u>

54.    On January 2, 1992, Former Ascot Fund Account 1FN005 was opened with a cash deposit via wire transfer in the amount of $4,000,000, the entire amount of which constituted principal.  (*See* **Exhibit 4O**.)

55.    Subsequent to the initial cash deposit, 27 additional cash deposits[22] were made via wire transfers in the aggregate amount of $238,764,111, the entire amount of which constituted principal.

---

[20]    To determine the principal available in Ariel Fund Account 1FN004, BLMIS Account 1FN033 was analyzed because Ariel Fund Account 1FN004 received inter-account transfers from BLMIS Account 1FN033.

[21]    To determine the principal available in Ascot Partners Account 1A0058, BLMIS Accounts 1H0037, 1B0079, and 1W0041, Ariel Capital Account 1A0042, Gabriel Capital Account 1G0321, and Ariel Fund Account 1FR070 were analyzed because these BLMIS accounts transferred funds to Ascot Partners Account 1A0058.

[22]    These cash deposits exclude the line items on the Customer Statements related to a wire transfer for $2,961,000 on November 20, 1992 because the wire transfer was cancelled on the same day.  (*See* **Exhibit 4O**.)

56.    These 28 cash deposits provided Former Ascot Fund Account 1FN005 with a total of $242,764,111 of principal.

57.    On January 4, 1993, Former Ascot Fund Account 1FN005 received nine inter-account transfers from Ariel Fund Account 1FN004 and BLMIS Accounts 1FN041, 1FN016, 1FN042, 1FN022, 1FN039, 1FN020, 1FN030, and 1FN031 in the aggregate amount of $60,616,572, as reported on the Customer Statements.  However, as reflected in **Exhibits 4A** and **4C-4J**, because these nine BLMIS accounts had only $35,503,689 of combined principal at the time of each of the individual inter-account transfers, Former Ascot Fund Account 1FN005 was credited with an aggregate amount of $35,503,689 of principal based on the funds available in these nine BLMIS accounts on January 4, 1993 for purposes of the Principal Balance Calculation.  The remaining amount of $25,112,883 from the nine reported inter-account transfers constituted fictitious profits.  (*See* **Exhibits 4A** and **4O;** *see also* **Exhibits 4C-4J** for Detailed Schedules for the Principal Balance Calculations for BLMIS Accounts 1FN041, 1FN016, 1FN042, 1FN022, 1FN039, 1FN020, 1FN030, and 1FN031.)

58.    **Table 1** below further provides a summary of the principal in each BLMIS account on January 4, 1993 available to be transferred to Former Ascot Fund Account 1FN005:

| Table 1 - Summary of Principal Available in Transferor's Account at Time of Inter-Account Transfer to Former Ascot Fund Account 1FN005 | | | | | |
|---|---|---|---|---|---|
| Date | BLMIS Transferor Account | Reported Transfer Amount | Principal Balance at the Time of the Transfer | Principal Transferred | Exhibits |
| 1/4/1993 | 1FN041 | $    2,185,762 | $    1,996,882 | $    1,996,882 | 4C; 4O |
| 1/4/1993 | 1FN016 | 3,888,323 | 2,961,732 | 2,961,732 | 4D; 4O |
| 1/4/1993 | 1FN004 | 35,041,794 | 13,633,109 | 13,633,109 | 4A; 4O |
| 1/4/1993 | 1FN042 | 3,278,125 | 2,995,297 | 2,995,297 | 4E; 4O |
| 1/4/1993 | 1FN022 | 2,042,167 | 1,487,905 | 1,487,905 | 4F; 4O |
| 1/4/1993 | 1FN039 | 5,466,715 | 4,984,327 | 4,984,327 | 4G; 4O |
| 1/4/1993 | 1FN020 | 2,938,542 | 2,480,116 | 2,480,116 | 4H; 4O |
| 1/4/1993 | 1FN030 | 2,938,542 | 2,480,116 | 2,480,116 | 4I; 4O |
| 1/4/1993 | 1FN031 | 2,836,602 | 2,484,205 | 2,484,205 | 4J; 4O |
| | Total | $    60,616,572 | | $    35,503,689 | |

59.     On February 26, 1993, Former Ascot Fund Account 1FN005 received nine additional inter-account transfers from the same nine BLMIS accounts from which it received inter-account transfers on January 4, 1993 (*i.e.*, 1FN041, 1FN016, 1FN004, 1FN042, 1FN022, 1FN039, 1FN020, 1FN030, and 1FN031) in the aggregate amount of $23,667, as reported on the Customer Statements. However, because these BLMIS accounts had negative principal balances at the time of the inter-account transfers, there was no principal available to be transferred to Former Ascot Fund Account 1FN005. Therefore, these inter-account transfers constituted fictitious profits. Accordingly, the principal balance of Former Ascot Fund Account 1FN005 did not increase as a result of these nine inter-account transfers on February 26, 1993. (*See* **Exhibits 4A, 4C-4J,** and **4O**.)

60.     **Table 2** below further provides a summary of the principal in each BLMIS account on February 26, 1993 available to be transferred to Former Ascot Fund Account 1FN005:

| Table 2 - Summary of Principal Available in Transferor's Account at Time of Inter-Account Transfer to Former Ascot Fund Account 1FN005 | | | | | |
|---|---|---|---|---|---|
| Date | BLMIS Transferor Account | Reported Transfer Amount | Principal Balance at the Time of the Transfer | Principal Transferred | Exhibits |
| 2/26/1993 | 1FN041 | $        959 | $        (844) | $0 | 4C; 4O |
| 2/26/1993 | 1FN016 | 1,396 | (2,894) | 0 | 4D; 4O |
| 2/26/1993 | 1FN004 | 13,853 | (29,705) | 0 | 4A; 4O |
| 2/26/1993 | 1FN042 | 1,442 | (1,265) | 0 | 4E; 4O |
| 2/26/1993 | 1FN022 | 912 | (777) | 0 | 4F; 4O |
| 2/26/1993 | 1FN039 | 1,975 | (4,223) | 0 | 4G; 4O |
| 2/26/1993 | 1FN020 | 1,040 | (2,163) | 0 | 4H; 4O |
| 2/26/1993 | 1FN030 | 1,040 | (2,163) | 0 | 4I; 4O |
| 2/26/1993 | 1FN031 | 1,051 | (2,171) | 0 | 4J; 4O |
|  | Total | $    23,668 |  | $0 |  |

61.     Between July 12, 1994 and October 8, 2002, Former Ascot Fund Account 1FN005 received ten additional inter-account transfers from Ascot Partners Account 1A0058 and Gabriel Capital Account 1G0321 in the aggregate amount of $40,904,709, as reported on the Customer Statements. As of the date of these inter-account transfers, Ascot Partners Account 1A0058 and Gabriel Capital Account 1G0321 had sufficient principal to transfer the full amount to Former Ascot Fund Account 1FN005. Therefore, Former Ascot Fund Account 1FN005 was

credited with $40,904,709 of principal for purposes of the Principal Balance Calculation. (*See* **Exhibits 4O** and **4P**; *see also* **Exhibit 4R** for the Detailed Schedule for the Principal Balance Calculation for Gabriel Capital Account 1G0321.)

62.      **Table 3** below provides a summary of the principal in Ascot Partners Account 1A0058 and Gabriel Capital Account 1G0321 available to be transferred to Former Ascot Fund Account 1FN005:

| Table 3 - Summary of Principal Available in Transferor's Account at Time of Inter-Account Transfer to Former Ascot Fund Account 1FN005 | | | | | |
|---|---|---|---|---|---|
| Date | BLMIS Transferor Account | Reported Transfer Amount | Principal Balance at the Time of the Transfer | Principal Transferred | Exhibits |
| 7/12/1994 | 1A0058 | $    5,039,709 | $    78,220,091 | $    5,039,709 | 4P; 4O |
| 10/2/1995 | 1A0058 | 500,000 | 84,921,382 | 500,000 | 4P; 4O |
| 1/9/1998 | 1A0058 | 1,000,000 | 93,485,382 | 1,000,000 | 4P; 4O |
| 7/12/1999 | 1A0058 | 6,400,000 | 160,520,782 | 6,400,000 | 4P; 4O |
| 10/31/2000 | 1A0058 | 11,900,000 | 165,195,782 | 11,900,000 | 4P; 4O |
| 1/8/2001 | 1A0058 | 1,400,000 | 153,295,782 | 1,400,000 | 4P; 4O |
| 4/12/2001 | 1A0058 | 700,000 | 151,895,782 | 700,000 | 4P; 4O |
| 7/25/2001 | 1A0058 | 13,100,000 | 151,195,782 | 13,100,000 | 4P; 4O |
| 7/15/2002 | 1G0321 | 400,000 | 94,100,000 | 400,000 | 4R; 4O |
| 10/8/2002 | 1A0058 | 465,000 | 148,395,782 | 465,000 | 4P; 4O |
| | Total | $    40,904,709 | | $    40,904,709 | |

63.      Because the transferor accounts had sufficient principal available at the time of these inter-account transfers, Former Ascot Fund Account 1FN005 was credited with the full inter-account transfer amount of each transaction in the aggregate amount of $40,904,709 of principal for purposes of the Principal Balance Calculation.

64.      In sum, these 28 cash deposits and 28 inter-account transfers from other BLMIS accounts provided Former Ascot Fund Account 1FN005 with a total of $319,172,509 of principal. (*See* **Exhibit 3C**.)

ii)    Description of Cash Withdrawals and Deductions of Principal from Former Ascot
Fund Account 1FN005

65.    As detailed in **Exhibit 4O**, between January 2, 1992 and January 8, 2003, the
Customer Statements for Former Ascot Fund Account 1FN005 reflected the following three cash
withdrawals for a total amount of $34,440,000:

- A withdrawal via wire transfer for $1,200,000 on December 30, 1996;

- A withdrawal via wire transfer for $7,240,000 on January 7, 1997; and

- A withdrawal via wire transfer for $26,000,000 on April 13, 1998.

66.    Between March 16, 1992 and January 6, 2003, BLMIS withheld over 1,000
individual amounts for purported tax obligations totaling $5,146,622 and paid these amounts to
the IRS on behalf of Former Ascot Fund Account 1FN005, of which a total of $98,042 was paid
by BLMIS to the IRS on behalf of the accountholder during the period between January 1, 2003
and December 11, 2008.

67.    As described in greater detail above, I have been informed that Ascot Fund Ltd.
received a direct refund from the IRS.  Nonetheless, I have been instructed by Counsel to the
Trustee that the amounts withheld by BLMIS and paid to the IRS between January 1, 2003 and
December 11, 2008 for *all* 145 foreign accountholders should be excluded from the Principal
Balance Calculation (*i.e.*, not reflected as a deduction to each account's principal balance as a
cash withdrawal has been treated).  Accordingly, for purposes of the Principal Balance
Calculation for Former Ascot Fund Account 1FN005, the following assumptions have been
made with respect to the payments made by BLMIS to the IRS on behalf of the accountholder:

- The amounts paid by BLMIS to the IRS prior to January 1, 2003 totaling
  $5,048,580 have been treated in the same manner as cash withdrawals for
  the purpose of the Principal Balance Calculation because those amounts
  were paid prior to the time period covered by the IRS Settlement; and

- The amounts paid by BLMIS to the IRS between January 1, 2003 and
  December 11, 2008 totaling $98,042 have been excluded from the
  Principal Balance Calculation and are not reflected as a deduction to the
  account's principal balance because those payments were within the time
  period of the IRS Settlement, to be consistent with the treatment for all of

19

the other accounts in which the BLMIS estate has recovered the amounts from the IRS.

68.     Therefore, the total amount of withdrawals from Former Ascot Fund Account 1FN005 was $39,488,580.  This includes the three individual cash withdrawals totaling $34,440,000 and the tax withholding payments made by BLMIS on the accountholder's behalf prior to January 1, 2003 totaling $5,048,580, which were not refunded to BLMIS pursuant to the IRS Settlement.

       iii)     <u>Description of Inter-Account Transfers from Former Ascot Fund Account 1FN005</u>

69.     Between July 29, 1993 and January 23, 2002, there were 12 inter-account transfers from Former Ascot Fund Account 1FN005 to Ascot Partners Account 1A0058, Gabriel Capital Account 1G0321, and Ariel Fund Account 1FR070 in the aggregate amount of $58,196,307, as reported on the Customer Statements.  As of the dates of these inter-account transfers, Former Ascot Fund Account 1FN005 had sufficient principal to transfer the full amount to Ascot Partners Account 1A0058, Gabriel Capital Account 1G0321, and Ariel Fund Account 1FR070.  Therefore, these inter-account transfers resulted in a decrease to the Principal Balance of Former Ascot Fund Account 1FN005 of $58,196,307 and increases to the Principal Balances of Ascot Partners Account 1A0058 of $43,796,307, Ariel Fund Account 1FR070 of $7,100,000, and Gabriel Capital Account 1G0321 of $7,300,000.  (*See* **Exhibits 4O**, **4P**, and **4R**; *see also* **Exhibit 4Q** for Detailed Schedule for the Principal Balance Calculation for Ariel Fund Account 1FR070.)

70.     On January 8, 2003, there was an additional inter-account transfer from Former Ascot Fund Account 1FN005 to Ascot Partners Account 1A0058 in the amount of $551,296,800, as reported on the Customer Statements.  At the time of this inter-account transfer, Former Ascot Fund Account 1FN005 had only $221,487,622 of principal available to be transferred. Therefore, Ascot Partners Account 1A0058 was credited with $221,487,622 of principal for purposes of the Principal Balance Calculation as the remaining amount of the reported inter-account transfer of $329,809,178 constituted fictitious profits.  (*See* **Exhibits 4O** and **4P**; *see also* **Exhibit 5** for the Analysis of Activity in Former Ascot Fund Account 1FN005 and the Inter-Account Transfer to Ascot Partners Account 1A0058 on January 8, 2003.)

71.    **Table 4** below further provides a summary of the principal in Former Ascot Fund Account 1FN005 available to be transferred:

| Date | BLMIS Transferee Account | Reported Transfer Amount | Principal Balance at the Time of the Transfer | Principal Transferred | Exhibits |
|---|---|---|---|---|---|
| Table 4 - Summary of Principal Available in Former Ascot Fund Account 1FN005 at Time of Inter-Account Transfer |
| 7/29/1993 | 1A0058 | $ 1,695,510 | $ 54,633,564 | $ 1,695,510 | 4O; 4P |
| 1/11/1994 | 1A0058 | 14,053,625 | 52,607,216 | 14,053,625 | 4O; 4P |
| 4/25/1994 | 1A0058 | 11,052,172 | 38,442,149 | 11,052,172 | 4O; 4P |
| 10/13/1994 | 1A0058 | 5,961,000 | 33,132,340 | 5,961,000 | 4O; 4P |
| 7/24/1995 | 1A0058 | 1,780,000 | 26,715,492 | 1,780,000 | 4O; 4P |
| 8/3/1995 | 1A0058 | 4,000,000 | 24,887,463 | 4,000,000 | 4O; 4P |
| 1/26/1996 | 1A0058 | 304,000 | 31,136,409 | 304,000 | 4O; 4P |
| 4/16/1996 | 1A0058 | 500,000 | 30,740,042 | 500,000 | 4O; 4P |
| 4/14/1999 | 1A0058 | 1,950,000 | 100,144,325 | 1,950,000 | 4O; 4P |
| 10/15/2001 | 1G0321 | 7,300,000 | 199,677,875 | 7,300,000 | 4O; 4R |
| 10/15/2001 | 1FR070 | 7,100,000 | 192,377,875 | 7,100,000 | 4O; 4Q |
| 1/23/2002 | 1A0058 | 2,500,000 | 185,006,667 | 2,500,000 | 4O; 4P |
| 1/8/2003 | 1A0058 | 551,296,800 | 221,487,622 | 221,487,622 | 4O; 4P |
| | Total | $ 609,493,107 | | $ 279,683,929 | |

iv)    <u>The Principal Balance Calculation for Former Ascot Fund Account 1FN005</u>

72.    As summarized in **Exhibit 3C** and detailed in **Exhibit 4O**, the Principal Balance Calculation for Former Ascot Fund Account 1FN005 included:

- Cash deposits totaling $242,764,111;

- Inter-account transfers of principal to Former Ascot Fund Account 1FN005 totaling $76,408,398 (excludes the portions of the reported inter-account transfer amounts which represented fictitious profits);

- Total cash withdrawals of $34,440,000;

- Total payments made by BLMIS to the IRS on Former Ascot Fund Account 1FN005's behalf prior to January 1, 2003 totaling $5,048,580; and

- Inter-account transfers of principal from Former Ascot Fund Account 1FN005 totaling $279,683,929.  (*See* **Exhibit 3C** and **Exhibit 5**.)

73.    Based on the cash and principal transactions in Former Ascot Fund Account 1FN005, there was a zero principal balance remaining in the account as of December 11, 2008.

74.    The Principal Balance Calculation for Former Ascot Fund Account 1FN005 demonstrates that between January 2, 1992 and December 11, 2008, of the $319,172,509 of principal available in the account, $279,683,929 was transferred to other BLMIS accounts and $39,488,580 was withdrawn.  Of these withdrawals there were no withdrawals within the six-year and two-year periods prior to December 11, 2008.  (*See* **Exhibit 4O**.)

### D.  Description of Account Activity in Ascot Partners Account 1A0058

75.    Ascot Partners Account 1A0058 was maintained with BLMIS from January 1993 through December 2008.

76.    Throughout its account history with BLMIS, Ascot Partners Account 1A0058 had: (i) cash deposits; (ii) cash withdrawals; (iii) inter-account transfers received from Ariel Capital Account 1A0042, BLMIS Accounts 1H0037, 1B0079, and 1W0041, Former Ascot Fund Account 1FN005, Ariel Fund Account 1FR070, and Gabriel Capital Account 1G0321; and (iv) inter-account transfers made to Former Ascot Fund Account 1FN005, Ariel Fund Account 1FR070, and Gabriel Capital Account 1G0321.  All cash deposits, withdrawals, and inter-account transfers to and from Ascot Partners Account 1A0058 impacted the Principal Balance Calculation.  Each of these transactions was reflected on the Customer Statements between January 1993 and October 2008.

77.    As described above and in the Principal Balance Calculation Report, the amount of an inter-account transfer that can be credited to a transferee's account for purposes of the Principal Balance Calculation is limited to the amount of principal available in the transferor's account at the time of transfer.

78.    Thus, in order to perform the Principal Balance Calculation for Ascot Partners Account 1A0058, Ariel Capital Account 1A0042, BLMIS Accounts 1H0037, 1B0079, and 1W0041, Former Ascot Fund Account 1FN005, Ariel Fund Account 1FR070, and Gabriel Capital Account 1G0321 were analyzed to determine the amount of principal available in each of these accounts that could be transferred.

79.     **Exhibit 3D** to this report (Summary Schedule of Cash and Principal Activity in Ascot Partners Account 1A0058) provides a summary of the activity in the BLMIS accounts that impacted the Principal Balance Calculation for Ascot Partners Account 1A0058.

80.     **Exhibits 4K-4R** to this report provide detailed schedules for the Principal Balance Calculation for Ascot Partners Account 1A0058 (**Exhibit 4P**) and all of the BLMIS accounts (**Exhibits 4K-4N**) as well as Former Ascot Fund Account 1FN005, Ariel Fund Account 1FR070, and Gabriel Capital Account 1G0321 (**Exhibits 4O** and **4Q-4R**) that impacted the Principal Balance Calculation of Ascot Partners Account 1A0058.

    i)    <u>Description of Cash Deposits and Inter-Account Transfers to Ascot Partners Account 1A0058</u>

81.     On January 4, 1993, Ascot Partners Account 1A0058 was opened with four inter-account transfers, one from each of the following BLMIS accounts: Ariel Capital Account 1A0042 and BLMIS Accounts 1H0037, 1B0079, and 1W0041 in the aggregate amount of $32,112,838, as reported on the Customer Statements.  However, as reflected in **Exhibits 4K-4N**, because Ariel Capital Account 1A0042 and these three BLMIS accounts had only $27,343,295 of combined principal at the time of the inter-account transfers, Ascot Partners Account 1A0058 was credited with an aggregate amount of $27,343,295 of principal for purposes of the Principal Balance Calculation based on the funds available in these four BLMIS accounts on January 4, 1993.  The remaining amount of $4,769,543 from the four reported inter-account transfers constituted fictitious profits.  (*See* **Exhibit 4K**; *see also* **Exhibits 4L-4N** for Detailed Schedules for the Principal Balance Calculations for BLMIS Accounts 1H0037, 1B0079, and 1W0041, respectively.)

23

82.    **Table 5** below further provides a summary of the principal in each BLMIS account on January 4, 1993 available to be transferred to Ascot Partners Account 1A0058:

| Table 5 - Summary of Principal Available in Transferor's Account at Time of Inter-Account Transfer to Ascot Partners Account 1A0058 | | | | | |
|---|---|---|---|---|---|
| Date | BLMIS Transferor Account | Reported Transfer Amount | Principal Balance at the Time of the Transfer | Principal Transferred | Exhibits |
| 1/4/1993 | 1A0042 | $   25,759,317 | $   21,543,295 | $   21,543,295 | 4K; 4P |
| 1/4/1993 | 1H0037 | 1,485,398 | 1,300,000 | 1,300,000 | 4L; 4P |
| 1/4/1993 | 1B0079 | 1,712,463 | 1,500,000 | 1,500,000 | 4M; 4P |
| 1/4/1993 | 1W0041 | 3,155,660 | 3,000,000 | 3,000,000 | 4N; 4P |
| | Total | $   32,112,838 | | $   27,343,295 | |

83.    On February 26, 1993, Ascot Partners Account 1A0058 received four additional inter-account transfers from the same four BLMIS accounts from which it received inter-account transfers on January 4, 1993 (*i.e.*, 1A0042, 1H0037, 1B0079, and 1W0041) in the aggregate amount of $17,046, as reported on the Customer Statements. However, because these BLMIS accounts had zero principal balances at the time of the inter-account transfers, there was no principal available to be transferred to Ascot Partners Account 1A0058. Therefore, these inter-account transfers constituted fictitious profits. Accordingly, the principal balance of Ascot Partners Account 1A0058 did not increase as a result of these four inter-account transfers on February 26, 1993. (*See* **Exhibits 4K-4N**.)

84.    **Table 6** below further provides a summary of the principal in each BLMIS account on February 26, 1993 available to be transferred to Ascot Partners Account 1A0058:

| Table 6 - Summary of Principal Available in Transferor's Account at Time of Inter-Account Transfer to Ascot Partners Account 1A0058 | | | | | |
|---|---|---|---|---|---|
| Date | BLMIS Transferor Account | Reported Transfer Amount | Principal Balance at the Time of the Transfer | Principal Transferred | Exhibits |
| 2/26/1993 | 1A0042 | $   14,276 | $0 | $0 | 4K; 4P |
| 2/26/1993 | 1H0037 | 789 | 0 | 0 | 4L; 4P |
| 2/26/1993 | 1B0079 | 904 | 0 | 0 | 4M; 4P |
| 2/26/1993 | 1W0041 | 1,077 | 0 | 0 | 4N; 4P |
| | Total | $   17,046 | | $0 | |

85.    Between July 29, 1993 and August 2, 2004, Ascot Partners Account 1A0058 received 26 additional inter-account transfers from Former Ascot Fund Account 1FN005, Ariel Fund Account 1FR070, and Gabriel Capital Account 1G0321 in the aggregate amount of $173,196,307, as reported on the Customer Statements.  (*See* **Exhibits 4O, 4Q,** and **4R**.)

86.    **Table 7** below further provides a summary of the principal in each Merkin account available to be transferred to Ascot Partners Account 1A0058:

| Date | BLMIS Transferor Account | Reported Transfer Amount | Principal Balance at the Time of the Transfer | Principal Transferred | Exhibits |
|---|---|---|---|---|---|
| 7/29/1993 | 1FN005 | $      1,695,510 | $       54,633,564 | $     1,695,510 | 4O; 4P |
| 1/11/1994 | 1FN005 | 14,053,625 | 52,607,216 | 14,053,625 | 4O; 4P |
| 4/25/1994 | 1FN005 | 11,052,172 | 38,442,149 | 11,052,172 | 4O; 4P |
| 10/13/1994 | 1FN005 | 5,961,000 | 33,132,340 | 5,961,000 | 4O; 4P |
| 7/24/1995 | 1FN005 | 1,780,000 | 26,715,492 | 1,780,000 | 4O; 4P |
| 8/3/1995 | 1FN005 | 4,000,000 | 24,887,463 | 4,000,000 | 4O; 4P |
| 1/26/1996 | 1FN005 | 304,000 | 31,136,409 | 304,000 | 4O; 4P |
| 4/16/1996 | 1FN005 | 500,000 | 30,740,042 | 500,000 | 4O; 4P |
| 4/14/1999 | 1FN005 | 1,950,000 | 100,144,325 | 1,950,000 | 4O; 4P |
| 1/23/2002 | 1FR070 | 800,000 | 106,832,079 | 800,000 | 4Q; 4P |
| 1/23/2002 | 1G0321 | 3,700,000 | 98,000,000 | 3,700,000 | 4R; 4P |
| 1/23/2002 | 1FN005 | 2,500,000 | 185,006,667 | 2,500,000 | 4O; 4P |
| 7/15/2002 | 1G0321 | 200,000 | 94,300,000 | 200,000 | 4R; 4P |
| 7/15/2002 | 1FR070 | 6,700,000 | 105,877,276 | 6,700,000 | 4Q; 4P |
| 1/8/2003 | 1FR070 | 6,500,000 | 98,606,797 | 6,500,000 | 4Q; 4P |
| 1/8/2003 | 1G0321 | 19,500,000 | 100,600,000 | 19,500,000 | 4R; 4P |
| 4/15/2003 | 1G0321 | 10,700,000 | 81,100,000 | 10,700,000 | 4R; 4P |
| 4/15/2003 | 1FR070 | 11,300,000 | 92,106,797 | 11,300,000 | 4Q; 4P |
| 7/3/2003 | 1FR070 | 8,000,000 | 80,806,797 | 8,000,000 | 4Q; 4P |
| 7/3/2003 | 1G0321 | 13,000,000 | 70,400,000 | 13,000,000 | 4R; 4P |
| 10/7/2003 | 1FR070 | 12,000,000 | 72,806,797 | 12,000,000 | 4Q; 4P |
| 10/7/2003 | 1G0321 | 6,000,000 | 57,400,000 | 6,000,000 | 4R; 4P |
| 1/5/2004 | 1FR070 | 14,200,000 | 60,806,797 | 14,200,000 | 4Q; 4P |
| 1/5/2004 | 1G0321 | 5,800,000 | 51,400,000 | 5,800,000 | 4R; 4P |
| 8/2/2004 | 1G0321 | 5,000,000 | 66,200,000 | 5,000,000 | 4R; 4P |
| 8/2/2004 | 1FR070 | 6,000,000 | 66,006,797 | 6,000,000 | 4Q; 4P |
| | Total | $   173,196,307 | | $ 173,196,307 | |

Table 7 - Summary of Principal Available in Transferor's Account at Time of Inter-Account Transfer to Ascot Partners Account 1A0058

87.     Because the transferor accounts had sufficient principal available at the time of these inter-account transfers, Ascot Partners Account 1A0058 was credited with the full inter-account transfer amount of each transaction in the aggregate amount of $173,196,307 of principal for purposes of the Principal Balance Calculation.

88.     In addition to these 26 inter-account transfers, on January 8, 2003, Ascot Partners Account 1A0058 received one additional inter-account transfer from Former Ascot Fund Account 1FN005 in the amount of $551,296,800, as reported on the Customer Statements. As reflected in **Exhibit 4O**, because Former Ascot Fund Account 1FN005 had only $221,487,622 of principal available at the time of the transfer, Ascot Partners Account 1A0058 was credited with $221,487,622 of principal for purposes of the Principal Balance Calculation. The remaining amount of $329,809,178 of this inter-account transfer constituted fictitious profits. (*See* **Exhibit 5**.)

89.     These inter-account transfers provided Ascot Partners Account 1A0058 with a total of $422,027,224 of principal.

90.     There were 31 cash deposits via wire transfers in the aggregate amount of $552,335,889, the entire amount of which constituted principal. (*See* **Exhibit 4P**.)

91.     In sum, these 31 cash deposits and 35 inter-account transfers from other BLMIS accounts provided Ascot Partners Account 1A0058 with a total of $974,363,113 of principal. (*See* **Exhibit 3D**.)

ii)     Description of Cash Withdrawals and Inter-Account Transfers from Ascot Partners Account 1A0058

92.     As detailed in **Exhibit 4P**, between January 4, 1993 and October 9, 2008, the Customer Statements for Ascot Partners Account 1A0058 reflected a total of 16 cash withdrawals for a total amount of $489,840,000.

93.     Between July 12, 1994 and January 4, 2007, there were 20 inter-account transfers from Ascot Partners Account 1A0058 to Former Ascot Fund Account 1FN005, Gabriel Capital Account 1G0321, and Ariel Fund Account 1FR070 in the aggregate amount of $258,504,709, as reported on the Customer Statements. As of the dates of these inter-account transfers, Ascot Partners Account 1A0058 had sufficient principal to transfer the full amount to Former Ascot Fund Account 1FN005, Gabriel Capital Account 1G0321, and Ariel Fund Account 1FR070. Therefore, these inter-account transfers resulted in a decrease to the Principal Balance of Ascot

Partners Account 1A0058 of $258,504,709 and increases to the Principal Balances of Former
Ascot Fund Account 1FN005 of $40,504,709, Gabriel Capital Account 1G0321 of $140,500,000,
and Ariel Fund Account 1FR070 of $77,500,000.  (*See* **Exhibits 4O-4R**.)

      iii)    <u>The Principal Balance Calculation for Ascot Partners Account 1A0058</u>

94.    As summarized in **Exhibit 3D** and  detailed in **Exhibit 4P**, the Principal Balance
Calculation for Ascot Partners Account 1A0058 included:

- Cash deposits totaling $552,335,889;
- Inter-account transfers of principal to Ascot Partners Account 1A0058 totaling $422,027,224 (excludes the portions of the reported inter-account transfer amounts which represented fictitious profits) (*See* **Exhibit 5**);
- Total cash withdrawals of $489,840,000; and
- Inter-account transfers of principal from Ascot Partners Account 1A0058 totaling $258,504,709.  (*See* **Exhibit 3D**.)

95.    Based on the cash and principal transactions in Ascot Partners Account 1A0058,
there was $226,018,404 of principal in the account as of December 11, 2008.

96.    The Principal Balance Calculation for Ascot Partners Account 1A0058
demonstrates that between January 4, 1993 and December 11, 2008, of the $974,363,113 of
principal available in the account, $258,504,709 was transferred to other BLMIS accounts and
$489,840,000 was withdrawn.  Of these cash withdrawals, there were nine cash withdrawals
totaling $461,000,000 within the six-year period prior to December 11, 2008.  Within the two-
year period prior to December 11, 2008, $280,000,000 was withdrawn from Ascot Partners
Account 1A0058.  (*See* **Exhibit 4P**.)

### E. Description of Account Activity in Ariel Fund Account 1FR070

97.     Ariel Fund Account 1FR070 was maintained with BLMIS from August 2000 through December 2008.

98.     Throughout its account history with BLMIS, Ariel Fund Account 1FR070 had: (i) cash deposits; (ii) a cash withdrawal; (iii) deductions of principal for payments made by BLMIS to the IRS on the accountholder's behalf [23]; (iv) inter-account transfers received from Ascot Partners Account 1A0058, Former Ascot Fund Account 1FN005 and Gabriel Capital Account 1G0321; and (iv) inter-account transfers made to Ascot Partners Account 1A0058 and Gabriel Capital Account 1G0321.  All cash deposits, withdrawals, payments made by BLMIS to the IRS on the accountholder's behalf, and inter-account transfers to and from Ariel Fund Account 1FR070 impacted the Principal Balance Calculation.  Each of these transactions was reflected on the Customer Statements between August 2000 and November 2008.

99.     As described above and in the Principal Balance Calculation Report, the amount of an inter-account transfer that can be credited to a transferee's account for purposes of the Principal Balance Calculation is limited to the amount of principal available in the transferor's account at the time of transfer.

100.     Thus, in order to perform the Principal Balance Calculation for Ariel Fund Account 1FR070, Ascot Partners Account 1A0058, Former Ascot Fund Account 1FN005, and Gabriel Capital Account 1G0321 were analyzed to determine the amount of principal available in each of these accounts that could be transferred.

101.     **Exhibit 3E** to this report (Summary Schedule of Cash and Principal Activity in Ariel Fund Account 1FR070) provides a summary of the activity in the BLMIS accounts that impacted the Principal Balance Calculation for Ariel Fund Account 1FR070.

102.     **Exhibits 4O-4R** to this report provide detailed schedules for the Principal Balance Calculation for Ariel Fund Account 1FR070 (**Exhibit 4Q**) as well as detailed schedules for Former Ascot Fund Account 1FN005, Ascot Partners Account 1A0058 and Gabriel Capital Account 1G0321 (**Exhibits 4O, 4P,** and **4R**) that impacted the Principal Balance Calculation of Ariel Fund Account 1FR070.

---

[23] There were over 800 line items/transactions from Customer Statements representing the amounts withheld by BLMIS and paid to the IRS on behalf of Ariel Fund Account 1FR070.  These transactions are discussed in greater detail in this report.

i)    Description of Cash Deposits and Inter-Account Transfers to Ariel Fund Account
1FR070

103.    On August 2, 2000, Ariel Fund Account 1FR070 was opened with a cash deposit
via wire transfer in the amount of $46,000,000, the entire amount of which constituted principal.
(*See* **Exhibit 4Q**.)

104.    Subsequent to the initial cash deposit, three additional cash deposits were made
via wire transfers in the aggregate amount of $98,300,000, the entire amount of which
constituted principal:

- A cash deposit via wire transfer for $38,200,000 on January 8, 2001;

- A cash deposit via wire transfer for $14,100,000 on April 12, 2001; and

- A cash deposit via wire transfer for $46,000,000 on July 10, 2006.

105.    These four cash deposits provided Ariel Fund Account 1FR070 with a total of
$144,300,000 of principal.

106.    Between July 25, 2001 and January 3, 2008, Ariel Fund Account 1FR070
received six inter-account transfers from Ascot Partners Account 1A0058, Former Ascot Fund
Account 1FN005, and Gabriel Capital Account 1G0321 in the aggregate amount of
$122,600,000, as reported on the Customer Statements.  As of the date of these inter-account
transfers, Ascot Partners Account 1A0058, Former Ascot Fund Account 1FN005, and Gabriel
Capital Account 1G0321 had sufficient principal to transfer the full amount to Ariel Fund
Account 1FR070.  Therefore, Ariel Fund Account 1FR070 was credited with $122,600,000 of
principal for purposes of the Principal Balance Calculation.  (*See* **Exhibits 4O-4R**.)

107.    **Table 8** below further provides a summary of the principal in Ascot Partners
Account 1A0058, Former Ascot Fund Account 1FN005, and Gabriel Capital Account 1G0321
available to be transferred to Ariel Fund Account 1FR070.

| | BLMIS | | Principal Balance at | | |
|---|---|---|---|---|---|
| Date | Transferor Account | Reported Transfer Amount | the Time of the Transfer | Principal Transferred | Exhibits |

**Table 8 - Summary of Principal Available in Transferor's Account at Time of Inter-Account Transfer to Ariel Fund Account 1FR070**

| Date | BLMIS Transferor Account | Reported Transfer Amount | Principal Balance at the Time of the Transfer | Principal Transferred | Exhibits |
|---|---|---|---|---|---|
| 7/25/2001 | 1A0058 | $ 1,600,000 | $ 136,695,782 | $ 1,600,000 | 4P; 4Q |
| 10/15/2001 | 1FN005 | 7,100,000 | 192,377,875 | 7,100,000 | 4O; 4Q |
| 7/14/2004 | 1A0058 | 19,400,000 | 511,418,404 | 19,400,000 | 4P; 4Q |
| 1/5/2006 | 1A0058 | 38,000,000 | 614,018,404 | 38,000,000 | 4P; 4Q |
| 1/4/2007 | 1A0058 | 18,500,000 | 399,518,404 | 18,500,000 | 4P; 4Q |
| 1/3/2008 | 1G0321 | 38,000,000 | 219,100,000 | 38,000,000 | 4R; 4Q |
| | Total | $ 122,600,000 | | $ 122,600,000 | |

108.    Because the transferor accounts had sufficient principal available at the time of these inter-account transfers, Ariel Fund Account 1FR070 was credited with the full inter-account transfer amount of each transaction in the aggregate amount of $122,600,000 of principal for purposes of the Principal Balance Calculation.

109.    In sum, these four cash deposits and six inter-account transfers from Ascot Partners Account 1A0058, Former Ascot Fund Account 1FN005, and Gabriel Capital Account 1G0321 provided Ariel Fund Account 1FR070 with a total of $266,900,000 of principal.  (*See* **Exhibit 3E**.)

ii)    Description of Cash Withdrawals and Deductions of Principal from Ariel Fund Account 1FR070

110.    As detailed in **Exhibit 4Q**, on July 7, 2008, the Customer Statements for Ariel Fund Account 1FR070 reflected one cash withdrawal in the amount of $16,200,000.

111.    Between August 15, 2000 and December 3, 2008, BLMIS withheld over 800 individual amounts for purported tax obligations totaling $3,318,697 and paid these amounts to the IRS on behalf of Ariel Fund Account 1FR070, of which a total of $2,925,494 was paid by BLMIS to the IRS on behalf of the accountholder during the period between January 1, 2003 and December 11, 2008.

112.    As described in greater detail above, I have been informed that Ariel Fund Ltd. received a direct refund from the IRS.  Nonetheless, I have been instructed by Counsel to the Trustee that the amounts withheld by BLMIS and paid to the IRS between January 1, 2003 and December 11, 2008 for *__all__* 145 foreign accountholders should be excluded from the Principal Balance Calculation (*i.e.*, not reflected as a deduction to each account's principal balance as a

cash withdrawal has been treated).  Accordingly, for purposes of the Principal Balance Calculation for Ariel Fund Account 1FR070, the following assumptions have been made with respect to the payments made by BLMIS to the IRS on behalf of the accountholder:

- The amounts paid by BLMIS to the IRS prior to January 1, 2003 totaling $393,203 have been treated in the same manner as cash withdrawals for the purpose of the Principal Balance Calculation because those amounts were paid prior to the time period covered by the IRS Settlement; and

- The amounts paid by BLMIS to the IRS between January 1, 2003 and December 11, 2008 totaling $2,925,494 have been excluded from the Principal Balance Calculation and are not reflected as a deduction to the account's principal balance because those payments were within the time period of the IRS Settlement, to be consistent with the treatment for all of the other accounts in which the BLMIS estate has recovered the amounts from the IRS.

113.    Therefore, the total amount of withdrawals from Ariel Fund Account 1FR070 was $16,593,203.  This includes the one cash withdrawal in the amount of $16,200,000 and the tax withholding payments made by BLMIS on the accountholder's behalf prior to January 1, 2003 totaling $393,203, which were not refunded to BLMIS pursuant to the IRS Settlement.

iii)    Description of Inter-Account Transfers from Ariel Fund Account 1FR070

114.    Between January 23, 2002 and July 14, 2005, there were ten inter-account transfers from Ariel Fund Account 1FR070 to Ascot Partners Account 1A0058 and Gabriel Capital Account 1G0321 in the aggregate amount of $74,400,000, as reported on the Customer Statements.  As of the dates of these inter-account transfers, Ariel Fund Account 1FR070 had sufficient principal to transfer the full amount to Ascot Partners Account 1A0058 and Gabriel Capital Account 1G0321.  Therefore, these inter-account transfers resulted in a decrease to the Principal Balance of Ariel Fund Account 1FR070 of $74,400,000 and increases to the Principal Balances of Ascot Partners Account 1A0058 of $65,500,000 and Gabriel Capital Account 1G0321 of $8,900,000.  (*See* **Exhibits 4P-4R**.)

iv)    The Principal Balance Calculation for Ariel Fund Account 1FR070

115.    As summarized in **Exhibit 3E** and detailed in **Exhibit 4Q**, the Principal Balance Calculation for Ariel Fund Account 1FR070 included:

- Cash deposits totaling $144,300,000;
- Inter-account transfers of principal to Ariel Fund Account 1FR070 totaling $122,600,000 (excludes the portions of the reported inter-account transfer amounts which represented fictitious profits);
- Total cash withdrawals of $16,200,000;
- Total payments made by BLMIS to the IRS on Ariel Fund Account 1FR070's behalf prior to January 1, 2003 totaling $393,203; and
- Inter-account transfers of principal from Ariel Fund Account 1FR070 totaling $74,400,000.  (*See* **Exhibit 3E**.)

116.    Based on the cash and principal transactions, the Principal Balance Calculation for Ariel Fund Account 1FR070 demonstrates there was $175,906,797 of principal in the account as of December 11, 2008.

117.    The Principal Balance Calculation for Ariel Fund Account 1FR070 demonstrates that between August 2, 2000 and December 11, 2008, of the $266,900,000 of principal available in the account, $74,400,000 was transferred to other BLMIS accounts and $16,593,203 was withdrawn (comprised of one cash withdrawal in the amount of $16,200,000, which was made within the two-year period prior to December 11, 2008, and payments made by BLMIS to the IRS on Ariel Fund Account 1FR070's behalf prior to January 1, 2003 totaling $393,203).  (*See* **Exhibit 4Q**.)

## F.  Description of Account Activity in Gabriel Capital Account 1G0321

118.    Gabriel Capital Account 1G0321 was maintained with BLMIS from August 2000 through December 2008.

119.    Throughout its account history with BLMIS, Gabriel Capital Account 1G0321 had: (i) cash deposits; (ii) a cash withdrawal; (iii) inter-account transfers received from Former Ascot Fund Account 1FN005, Ascot Partners Account 1A0058, and Ariel Fund Account 1FR070; and (iv) inter-account transfers made to Former Ascot Fund Account 1FN005, Ascot Partners Account 1A0058, and Ariel Fund Account 1FR070.  All cash deposits, withdrawals, and

inter-account transfers to and from Gabriel Capital Account 1G0321 impacted the Principal Balance Calculation. Each of these transactions was reflected on the Customer Statements between August 2000 and July 2008.

120.    As described above and in the Principal Balance Calculation Report, the amount of an inter-account transfer that can be credited to a transferee's account for purposes of the Principal Balance Calculation is limited to the amount of principal available in the transferor's account at the time of transfer.

121.    Thus, in order to perform the Principal Balance Calculation for Gabriel Capital Account 1G0321, Former Ascot Fund Account 1FN005, Ascot Partners Account 1A0058, and Ariel Fund Account 1FR070 were analyzed to determine the amount of principal available in each of these accounts that could be transferred.

122.    **Exhibit 3F** to this report (Summary Schedule of Cash and Principal Activity in Gabriel Capital Account 1G0321) provides a summary of the activity in the BLMIS accounts that impacted the Principal Balance Calculation for Gabriel Capital Account 1G0321.

123.    **Exhibits 4O-4R** to this report provides detailed schedules for the Principal Balance Calculation for Gabriel Capital Account 1G0321 (**Exhibit 4R**) as well as Former Ascot Fund Account 1FN005, Ascot Partners Account 1A0058, and Ariel Fund Account 1FR070 (**Exhibits 4O-4Q**) that impacted the Principal Balance Calculation of Gabriel Capital Account 1G0321.

    i)    <u>Description of Cash Deposits and Inter-Account Transfers to Gabriel Capital Account 1G0321</u>

124.    On August 2, 2000, Gabriel Capital Account 1G0321 was opened with a cash deposit via wire transfer in the amount of $39,000,000, the entire amount of which constituted principal. (*See* **Exhibit 4R**.)

125.    Subsequent to the initial cash deposit, four additional cash deposits[24] were made via wire transfers in the aggregate amount of $87,700,000, the entire amount of which constituted principal:

- A cash deposit via wire transfer for $35,800,000 on January 8, 2001;
- A cash deposit via wire transfer for $11,900,000 on April 12, 2001;

---

[24]    These cash deposits exclude the line items on the Customer Statements related to a check for $39,000 on October 22, 2001 because the check was cancelled on the same day. (*See* **Exhibit 4R**.)

- A cash deposit via wire transfer for $2,000,000 on October 8, 2002; and

- A cash deposit via wire transfer for $38,000,000 on July 10, 2006.

126.    These five cash deposits provided Gabriel Capital Account 1G0321 with a total of $126,700,000 of principal.

127.    Between July 25, 2001 and January 4, 2007, Gabriel Capital Account 1G0321 received ten inter-account transfers from Former Ascot Fund Account 1FN005, Ascot Partners Account 1A0058, and Ariel Fund Account 1FR070 in the aggregate amount of $156,700,000, as reported on the Customer Statements. As of the date of these inter-account transfers, Former Ascot Fund Account 1FN005, Ascot Partners Account 1A0058, and Ariel Fund Account 1FR070 had sufficient principal to transfer the full amount to Gabriel Capital Account 1G0321. Therefore, Gabriel Capital Account 1G0321was credited with $156,700,000 of principal for purposes of the Principal Balance Calculation. (*See* **Exhibits 4O-4R**.)

128.    **Table 9** below further provides a summary of the principal in Former Ascot Fund Account 1FN005, Ascot Partners Account 1A0058, and Ariel Fund Account 1FR070 available to be transferred to Gabriel Capital Account 1G0321:

| Table 9 - Summary of Principal Available in Transferor's Account at Time of Inter-Account Transfer to Gabriel Capital Account 1G0321 | | | | | |
|---|---|---|---|---|---|
| Date | BLMIS Transferor Account | Reported Transfer Amount | Principal Balance at the Time of the Transfer | Principal Transferred | Exhibits |
| 7/25/2001 | 1A0058 | $      1,400,000 | $     138,095,782 | $    1,400,000 | 4P; 4R |
| 10/15/2001 | 1FN005 | 7,300,000 | 199,677,875 | 7,300,000 | 4O; 4R |
| 10/15/2001 | 1A0058 | 2,600,000 | 135,095,782 | 2,600,000 | 4P; 4R |
| 10/8/2002 | 1FR070 | 500,000 | 99,115,871 | 500,000 | 4Q; 4R |
| 12/31/2002 | 1A0058 | 4,400,000 | 147,930,782 | 4,400,000 | 4P; 4R |
| 7/14/2004 | 1A0058 | 20,600,000 | 532,018,404 | 20,600,000 | 4P; 4R |
| 7/14/2005 | 1FR070 | 8,400,000 | 60,006,797 | 8,400,000 | 4Q; 4R |
| 1/5/2006 | 1A0058 | 59,000,000 | 673,018,404 | 59,000,000 | 4P; 4R |
| 7/7/2006 | 1A0058 | 26,000,000 | 437,018,404 | 26,000,000 | 4P; 4R |
| 1/4/2007 | 1A0058 | 26,500,000 | 426,018,404 | 26,500,000 | 4P; 4R |
| | Total | $    156,700,000 | | $156,700,000 | |

129.    Because the transferor accounts had sufficient principal available at the time of these inter-account transfers, Gabriel Capital Account 1G0321 was credited with the full inter-

account transfer amount of each transaction in the aggregate amount of $156,700,000 of principal for purposes of the Principal Balance Calculation.

130.    In sum, these five cash deposits and ten inter-account transfers from Former Ascot Fund Account 1FN005, Ascot Partners Account 1A0058, and Ariel Fund Account 1FR070 provided Gabriel Capital Account 1G0321 with a total of $283,400,000 of principal. (*See* **Exhibit 3F**.)

ii)    Description of Cash Withdrawal and Inter-Account Transfers from Gabriel Capital Account 1G0321

131.    As detailed in **Exhibit 4R**, on July 7, 2008, the Customer Statements for Gabriel Capital Account 1G0321 reflected one cash withdrawal in the amount of $17,400,000.

132.    Between January 23, 2002 and January 3, 2008, there were ten inter-account transfers from Gabriel Capital Account 1G0321 to Former Ascot Fund Account 1FN005, Ascot Partners Account 1A0058, and Ariel Fund Account 1FR070 in the aggregate amount of $102,300,000, as reported on the Customer Statements.  As of the dates of these inter-account transfers, Gabriel Capital Account 1G0321 had sufficient principal to transfer the full amount to Former Ascot Fund Account 1FN005, Ascot Partners Account 1A0058, and Ariel Fund Account 1FR070.  Therefore, these inter-account transfers resulted in a decrease to the Principal Balance of Gabriel Capital Account 1G0321 of $102,300,000 and increases to the Principal Balances of Former Ascot Fund Account 1FN005 of $400,000, Ascot Partners Account 1A0058 of $63,900,000, and Ariel Fund Account 1FR070 of $38,000,000.  (*See* **Exhibits 4O-4R**.)

iii)    The Principal Balance Calculation for Gabriel Capital Account 1G0321

133.    As summarized in **Exhibit 3F** and detailed in **Exhibit 4R**, the Principal Balance Calculation for Gabriel Capital Account 1G0321 included:

- Cash deposits totaling $126,700,000;
- Inter-account transfers of principal to Gabriel Capital Account 1G0321 totaling $156,700,000;
- Cash withdrawals totaling $17,400,000; and
- Inter-account transfers of principal from Gabriel Capital Account 1G0321 totaling $102,300,000.  (*See* **Exhibit 3F**.)

35

134.    Based on the cash and principal transactions in Gabriel Capital Account 1G0321, there was $163,700,000 of principal in the account as of December 11, 2008.

135.    The Principal Balance Calculation for Gabriel Capital Account 1G0321 demonstrates that between August 2, 2000 and December 11, 2008, of the $283,400,000 of principal available in the account, $102,300,000 was transferred to other BLMIS accounts and $17,400,000 was withdrawn.  The one cash withdrawal in the amount of $17,400,000 was made within the two-year period prior to December 11, 2008.  (*See* **Exhibit 4R**.)

## IV.    SIGNATURE AND RIGHT TO MODIFY

136.    This report and the exhibits contained herein present my findings and the bases thereof.  To the extent that any additional information is produced by any party, I reserve the right to incorporate such additional information to my report or to modify my report as necessary.

Respectfully submitted,

Matthew B. Greenblatt, CPA/CFF, CFE
Senior Managing Director
FTI Consulting, Inc.

Dated: March 20, 2015

36

## V.    LIST OF EXHIBITS

**Exhibit 1** – Curriculum Vitae and Testimony of Matthew B. Greenblatt

**Exhibit 2** – Documents Considered

**Exhibit 3A** – Summary Schedule of Cash and Principal Activity in Ariel Fund Account 1FN004

**Exhibit 3B** – Summary Schedule of Cash and Principal Activity in Ariel Capital Account 1A0042

**Exhibit 3C** – Summary Schedule of Cash and Principal Activity in Former Ascot Fund Account 1FN005

**Exhibit 3D** – Summary Schedule of Cash and Principal Activity in Ascot Partners Account 1A0058

**Exhibit 3E** – Summary Schedule of Cash and Principal Activity in Ariel Fund Account 1FR070

**Exhibit 3F** – Summary Schedule of Cash and Principal Activity in Gabriel Capital Account 1G0321

**Exhibit 4A** – Detailed Schedule for the Principal Balance Calculation for Ariel Fund Account 1FN004

**Exhibit 4B** – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN033

**Exhibit 4C** – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN041

**Exhibit 4D** – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN016

**Exhibit 4E** – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN042

**Exhibit 4F** – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN022

**Exhibit 4G** – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN039

**Exhibit 4H** – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN020

**Exhibit 4I** – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN030

**Exhibit 4J** – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN031

**Exhibit 4K** – Detailed Schedule for the Principal Balance Calculation for Ariel Capital Account 1A0042

**Exhibit 4L** – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1H0037

**Exhibit 4M** – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0079

**Exhibit 4N** – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1W0041

**Exhibit 4O** – Detailed Schedule for the Principal Balance Calculation for Former Ascot Fund Account 1FN005

**Exhibit 4P** – Detailed Schedule for the Principal Balance Calculation for Ascot Partners Account 1A0058

**Exhibit 4Q** – Detailed Schedule for the Principal Balance Calculation for Ariel Fund Account 1FR070

**Exhibit 4R** – Detailed Schedule for the Principal Balance Calculation for Gabriel Capital Account 1G0321

**Exhibit 5** – Analysis of Activity in Former Ascot Fund Account 1FN005 and the Inter-Account Transfer to Ascot Partners Account 1A0058 on January 8, 2003

# Exhibit 1

# Matthew B. Greenblatt, CPA/CFF, CFE

Senior Managing Director

matt.greenblatt@fticonsulting.com

Three Times Square
11th Floor
New York, NY 10036
Tel: (212) 841-9375
Fax: (212) 841-9350

**Certifications**
Certified Public
Accountant

Certified Fraud Examiner

Certified in Financial
Forensics

**Professional Affiliations**
American Institute of
Certified Public
Accountants

New York State Society of
Certified Public
Accountants

Association of Certified
Fraud Examiners

Association of Certified
Anti-Money Laundering
Specialists

**Education**
B.S. in Accounting,
Lehigh University

Matthew Greenblatt is a senior managing director in the FTI Consulting Forensic and Litigation Consulting practice and is based in New York. Mr. Greenblatt has extensive experience in auditing and accounting matters; litigation consulting; forensic accounting and internal investigations; post-acquisition and shareholder disputes; anti-money laundering; and advising troubled companies.

Mr. Greenblatt has conducted multiple forensic investigations in connection with cases involving diversions of funds and fraudulent accounting activity by management and has been involved in several internal forensic investigations conducted on behalf of Audit Committees and/or Boards of Directors for both public and private companies.

Mr. Greenblatt has advised on cases involving partnership disputes; lost profits; breach of contract claims; and accountants' malpractice. Mr. Greenblatt has additional expertise with matters involving acquisitions and divestitures; antitrust; price fixing; arbitration and mediation; bankruptcy reorganization; claims management; contract disputes; damages; directors & officers related claims; due diligence; expert testimony; forensic investigations; fraud and fraudulent conveyance; intellectual property; patent infringement and trademark; liquidation; product liability; solvency and insolvency; trustee and examiner issues and valuation.

Mr. Greenblatt has spoken on multiple panels in the area of forensic accounting and investigations and is an adjunct professor; teaching the course *Prevention and Detection of Fraudulent Financial Reporting*; a required course within the Forensic Accounting Program of New York University's Finance; Law and Taxation Program of NYU's School of Continuing & Professional Studies. In addition, Mr. Greenblatt is a recurring panel member on the Practising Law Institute's annual program, *Basics of Accounting for Lawyers: What Every Practicing Lawyer Needs to Know*.

Prior to its acquisition by FTI Consulting, Mr. Greenblatt joined Kahn Consulting in June of 1998. Before that, Mr. Greenblatt was a Senior Auditor with Price Waterhouse's Audit and Business Advisory Services Group.

Mr. Greenblatt holds a B.S. in Accounting from Lehigh University. Mr. Greenblatt is a Certified Public Accountant and a Certified Fraud Examiner, and is Certified in Financial Forensics. Mr. Greenblatt is a member of the American Institute of Certified Public Accountants; the New York State Society of Certified Public Accountants; the Association of Certified Fraud Examiners; and an associate member of the Association of Certified Anti-Money Laundering Specialists.

**Professional Experience**

- Conducted a forensic review of the business operations of one shareholder on behalf of another shareholder, and FTI Consulting's client, to ascertain if our client's allegations and suspicions regarding improper management were valid. The work primarily consisted of conducting interviews of current and former employees and executives; performing a detailed forensic review of the internal books and records; and providing assistance to counsel in the conducting of depositions.



**Exhibit 1**

Matthew B. Greenblatt

- Served on team as Responsible Officer of a wholesaler of watches in Chapter 11 and conducted the fraud and forensic investigation of management in which it was found that the revenues of the Company had been overstated by approximately 600%. The forensic services included: extensive reviews of the internal books and records; assisting counsel with the conducting of various interviews and depositions; quantification and identification of fraudulent conveyance actions; presenting the results of the investigation to the Bankruptcy Court, US Trustee's office; US Attorney's Office; and FBI, as well as providing testimony at two depositions in related litigations.

- Conducted the forensic accounting investigation of a multinational temporary staffing company on behalf of counsel to the Audit and Finance Committee. The forensic accounting services consisted primarily of: participating in the interviews of current and former employees and executives; performing extensive forensic reviews of the internal books and records; providing assistance to counsel in identifying, understanding and interpreting certain complex accounting issues; traveling to international branches and divisions to further the investigation overseas; and presenting FTI Consulting's findings to the Audit Committee, outside auditors and the SEC and other regulatory authorities.

- Conducted an internal forensic accounting investigation on behalf of the Audit Committee of a public pharmaceutical manufacturer. The investigation included a detailed and thorough review of the accounting treatment of specific transactions and presentations of the overall conclusions to the Audit Committee, Board of Directors, Enforcement Division of the Securities and Exchange Commission, and the Company's independent accountants.

- Assisted counsel to the Financial Institutions Committee in connection with the accounting investigation undertaken by the Audit Committee focusing on alleged improper accounting treatments utilized and potential misuse of corporate funds and resources by Management. The work included: participating in the interviews of current and former employees and executives; providing assistance to counsel for Rule 2004 depositions of executives and directors; and reviewing the Debtors' forensic accountants' workpapers to investigate the accounting and revenue recognition issues related to vendor allowances and other items.

- Conducted a forensic investigation for special counsel to the Audit Committee of a multinational retail company to assist with an internal investigation into the facts and circumstances of a potential restatement of its prior financial results due to misstatements in one of its operating divisions, alleged to be in excess of $45 million over a three year period. The services included participating in interviews of current/former employees and executives; performing a detailed forensic review of the books and records and annual and quarterly financial statements from 1999 through 2001; providing assistance to special counsel in identifying; understanding and interpreting certain complex accounting issues, including transfer pricing; and presenting FTI Consulting's findings to the Audit Committee and the SEC.

- Issued expert report on behalf of Defendants to analyze whether the Defendants had satisfied all obligations to former shareholders under particular agreements relating to an acquisition.

- Issued expert report on behalf of Defendant and Third Party Plaintiff in matter involving overbilling scheme for shipping and transportation services.



2

Exhibit 1

- Issued expert report in matrimonial dispute involving the valuation of Marital Assets.

- Court-Appointed Trustee for the Marvel Avoidance Litigation Trust In re: Marvel Entertainment Group, Inc. et al in the US District Court for the District of Delaware.

- Served on the team selected by the U.S. Attorney offices in the Eastern and Southern Districts of New York and Western Pennsylvania to support the monitoring of the non-prosecution agreements of both The Bank of New York and Mellon Financial Corporation, to monitor and report on the state of the banks' suspicious activity reporting practices and AML procedures.

- Assisted with expert report in litigation involving the results of the forensic investigation performed to analyze company records and historical invoices to quantify an alleged overbilling scheme.

- Served as member of team of neutral arbitrators to provide a binding conclusion regarding the appropriateness of a post-acquisition purchase price dispute.

- Assisted troubled companies by formulating strategic business plans; developing financial models to prepare forecasts and long-term business plans; planning for liquidation; assisting management with headcount and cost reduction plans; and negotiating restructuring plans.

**Testimony Experience**

- *Securities and Exchange Commission v. Francisco Illarramendi, and Michael Kenwood Capital Management*, United States District Court, District of Connecticut.

- *Derfner Management, Inc. v. Lenhill Realty Corp., Blair Hall, Inc., Edwin Realty Corp., Lisa Nelson, Kenneth Seplow and Ellen Zedeck*, Supreme Court of the State of New York, County of New York.

**Adjunct Professor, NYU**

- Adjunct professor with New York University's School of Continuing & Professional Studies teaching the course *Prevention and Detection of Fraudulent Financial Reporting*, a required course within the Forensic Accounting Program of NYU's Finance, Law and Taxation Program.

**Publications**

- Greenblatt, Carney, Fields, Martinez: Bridge-the-Gap II for Newly Admitted New York Transactional Attorneys 2014, "Financial Statements, Footnotes and the SEC, What You Don't Know Can Hurt You!" (Practising Law Institute, 2014).

- Greenblatt, Carney: *Basics of Accounting for Lawyers 2014: What Every Practicing Lawyer Needs to Know*, "Using the Financial Statement Notes" (Practising Law Institute, 2014).

- Greenblatt, Carney, Carpenito Martinez: Bridge-the-Gap II for Newly Admitted New York Transactional Attorneys 2013, "Financial Statements, Footnotes and the SEC, What You Don't Know Can Hurt You!" (Practising Law Institute, 2013).

- Greenblatt, Carney: *Basics of Accounting for Lawyers 2013: What Every Practicing Lawyer Needs to Know*, "Using the Financial Statement Notes" (Practising Law Institute, 2013).

- Greenblatt, Carney: *Basics of Accounting for Lawyers 2012: What Every Practicing Lawyer Needs to Know*, "Using the Financial Statement Notes" (Practising Law Institute, 2012).

- Greenblatt, Carney: *Basics of Accounting for Lawyers 2011: What Every Practicing Lawyer Needs to Know* (Practising Law Institute, 2011).

- Greenblatt, Carney: *Basics of Accounting for Lawyers 2010: What Every Practicing Lawyer Needs to Know* (Practising Law Institute, 2010).



- Greenblatt, Carney: *Basics of Accounting for Lawyers 2009: What Every Practicing Lawyer Needs to Know* (Practising Law Institute, 2009).

- "Inside an Internal Accounting Investigation", (co-authored) published in *The New York Law Journal*, Investigations & Computer Forensics special section, May 29, 2007.

### Presentations and Speaking Engagements

- "Technology's Role on Large Internal Accounting Investigations", presented at the New Jersey Society of CPAs annual Damages Conference, October 25, 2007.

- "Forensic Investigations - How to Conduct a Successful Investigation", Continuing Professional Education focused on internal accounting and forensic investigations conducted on behalf of Audit Committees, Boards of Directors and management as a result of Sarbanes Oxley; including a discussion of the role of the forensic accountants and investigation experts; incorporating the components of interview and forensic investigation skills; and the utilization of electronic evidence to efficiently and effectively conduct the investigation, April 22, 2004.

- "Anatomy of a Financial Statement Fraud".  This course discussed the common methods to perpetrate a financial statement fraud (e.g. aggressive revenue recognition practices; rebates/allowances; reserves; off balance sheet financing), as well as warning signs and red flags of fraud, and the corporate environment in which fraud typically occurs, July 21, 2004.

- "Forensic Accounting Presentation to Goldman Sachs Group, Inc.", a discussion of forensic accounting, financial transparency, and a summary of some of the critical components of the major frauds in the recent media, March 20, 2003.

- "Financial Statement Analysis" course within the Basic Accounting for the General Practitioner program at the Practising Law Institute, focusing on horizontal and vertical analysis; common sizing; industry comparison; ratio and trend analysis; and the common sense factor, October 23, 2002.

### Employment History

- Prior to its acquisition by FTI Consulting, Mr. Greenblatt joined Kahn Consulting in June of 1998.

- Mr. Greenblatt was a Senior Auditor in the Entertainment, Media and Communications division of Price Waterhouse's Audit and Business Advisory Services Group from 1994 through May, 1998.  At Price Waterhouse, Mr. Greenblatt planned and supervised audits for multinational and middle-market clients in industries including book, magazine and newspaper publishing; manufacturing; high-tech; financial services; and non-profit organizations.

### Education and Certifications

- B.S. in accounting from Lehigh University

- Certified Public Accountant, New York & Pennsylvania

- Certified Fraud Examiner

- Certified in Financial Forensics

### Memberships

- American Institute of Certified Public Accountants

- New York State Society of Certified Public Accountants

- Association of Certified Fraud Examiners



# Exhibit 2

**Exhibit 2 - Documents Considered**

The following list provides documents that I considered in connection with this report and the
preparation of the chronological listings of the cash and principal transactions to calculate the
Principal Balances for all of BLMIS's customer accounts.

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BSTSAB0326874 | BSTSAB0326875 | MADWAA00017489 | MADWAA00017489 |
| BSTSAB0414873 | BSTSAB0414873 | MADWAA00017495 | MADWAA00017497 |
| BSTSAB0574812 | BSTSAB0574817 | MADWAA00017504 | MADWAA00017510 |
| HWN00000001 | HWN00003217 | MADWAA00017557 | MADWAA00017557 |
| JPMSAB0000001 | JPMSAB0004570 | MADWAA00017560 | MADWAA00017560 |
| JPMSAF0000001 | JPMSAF0008524 | MADWAA00017592 | MADWAA00017592 |
| JPMSAF0008526 | JPMSAF0008596 | MADWAA00017602 | MADWAA00017602 |
| JPMSAF0008598 | JPMSAF0017233 | MADWAA00017605 | MADWAA00017605 |
| JPMSAF0017235 | JPMSAF0054255 | MADWAA00017609 | MADWAA00017609 |
| JPMSAF0054257 | JPMSAF0054271 | MADWAA00017616 | MADWAA00017618 |
| JPMSAF0054273 | JPMSAF0057064 | MADWAA00017624 | MADWAA00017626 |
| JPMSAF0057066 | JPMSAF0057161 | MADWAA00017667 | MADWAA00017669 |
| JPMSAF0057163 | JPMSAF0064977 | MADWAA00017682 | MADWAA00017682 |
| JPMSAF0064982 | JPMSAF0065438 | MADWAA00017727 | MADWAA00017732 |
| JPMSAF0065443 | JPMSAF0072748 | MADWAA00017736 | MADWAA00017741 |
| JPMSAF0072802 | JPMSAF0072805 | MADWAA00017745 | MADWAA00017746 |
| JPMSAF0072807 | JPMSAF0072931 | MADWAA00017753 | MADWAA00017757 |
| JPMSAG0000002 | JPMSAG0000022 | MADWAA00017759 | MADWAA00017778 |
| JPMSAG0000024 | JPMSAG0000275 | MADWAA00017786 | MADWAA00017787 |
| JPMSAG0000277 | JPMSAG0000535 | MADWAA00017797 | MADWAA00017797 |
| JPMSAG0000537 | JPMSAG0000848 | MADWAA00017800 | MADWAA00017800 |
| JPMSAG0000850 | JPMSAG0001400 | MADWAA00017804 | MADWAA00017807 |
| JPMSAG0001403 | JPMSAG0001648 | MADWAA00017821 | MADWAA00017823 |
| JPMSAG0001650 | JPMSAG0001912 | MADWAA00017833 | MADWAA00017833 |
| JPMSAH0000001 | JPMSAH0000221 | MADWAA00017882 | MADWAA00017882 |
| JPMSAH0000223 | JPMSAH0000705 | MADWAA00017885 | MADWAA00017901 |
| JPMSAH0000707 | JPMSAH0000714 | MADWAA00017903 | MADWAA00017903 |
| JPMSAH0000717 | JPMSAH0002856 | MADWAA00026582 | MADWAA00026583 |
| JPMSAH0002858 | JPMSAH0002873 | MADWAA00037196 | MADWAA00037196 |
| JPMSAI0000001 | JPMSAI0000176 | MADWAA00038379 | MADWAA00038380 |
| JPMSAI0000178 | JPMSAI0000276 | MADWAA00038598 | MADWAA00038700 |
| JPMSAI0000278 | JPMSAI0000656 | MADWAA00038705 | MADWAA00039262 |
| JPMSAI0000658 | JPMSAI0001363 | MADWAA00039264 | MADWAA00039937 |
| JPMSAI0001365 | JPMSAI0001511 | MADWAA00039939 | MADWAA00040516 |
| JPMSAI0001514 | JPMSAI0001573 | MADWAA00040518 | MADWAA00040671 |
| JPMSAI0001575 | JPMSAI0001608 | MADWAA00040673 | MADWAA00041370 |
| JPMSAI0001610 | JPMSAI0001697 | MADWAA00041372 | MADWAA00042135 |
| JPMSAI0001699 | JPMSAI0001713 | MADWAA00043870 | MADWAA00044908 |
| JPMSAI0001715 | JPMSAI0001748 | MADWAA00048071 | MADWAA00049206 |
| JPMSAI0001750 | JPMSAI0001786 | MADWAA00049208 | MADWAA00050071 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| JPMSAI0001788 | JPMSAI0002221 | MADWAA00051674 | MADWAA00054718 |
| JPMSAI0002224 | JPMSAI0002837 | MADWAA00056483 | MADWAA00057108 |
| JPMSAI0002839 | JPMSAI0003041 | MADWAA00057110 | MADWAA00057727 |
| JPMSAI0003043 | JPMSAI0003106 | MADWAA00062754 | MADWAA00062756 |
| JPMSAI0003114 | JPMSAI0003222 | MADWAA00062765 | MADWAA00063950 |
| JPMSAI0003224 | JPMSAI0003310 | MADWAA00063952 | MADWAA00064707 |
| JPMSAI0003312 | JPMSAI0003597 | MADWAA00064709 | MADWAA00065484 |
| JPMSAI0003599 | JPMSAI0003911 | MADWAA000065486 | MADWAA00066299 |
| JPMSAI0003913 | JPMSAI0004518 | MADWAA00066411 | MADWAA00066616 |
| JPMSAI0004520 | JPMSAI0005049 | MADWAA00066618 | MADWAA00067279 |
| JPMSAI0005051 | JPMSAI0007228 | MADWAA00067421 | MADWAA00070352 |
| JPMSAI0007230 | JPMSAI0007806 | MADWAA00072074 | MADWAA00072075 |
| JPMSAI0007808 | JPMSAI0011901 | MADWAA00072183 | MADWAA00073424 |
| JPMSAI0011903 | JPMSAI0014006 | MADWAA00075113 | MADWAA00075854 |
| JPMSCQ0000001 | JPMSCQ0000028 | MADWAA00075948 | MADWAA00076719 |
| JPMSDM0000001 | JPMSDM0000009 | MADWAA00076815 | MADWAA00077626 |
| JPMTAA0000002 | JPMTAA0000331 | MADWAA00083479 | MADWAA00083626 |
| JPMTAF0000001 | JPMTAF0004017 | MADWAA00085470 | MADWAA00085492 |
| JPMTAF0000001_xls | | MADWAA00085839 | MADWAA00085942 |
| MADTBB02408954 | MADTBB02408954 | MADWAA00085949 | MADWAA00087112 |
| MADTBB02408959 | MADTBB02408961 | MADWAA00087115 | MADWAA00089904 |
| MADTBB03140267 | MADTBB03140267 | MADWAA00095123 | MADWAA00095124 |
| MADTBB03342901 | MADTBB03342901 | MADWAA00095545 | MADWAA00095546 |
| MADTBB03342903 | MADTBB03342905 | MADWAA00097307 | MADWAA00098326 |
| MADTBB03343012 | MADTBB03343013 | MADWAA00098416 | MADWAA00099401 |
| MADTBB03343033 | MADTBB03343033 | MADWAA00099930 | MADWAA00100915 |
| MADTBB03343158 | MADTBB03343159 | MADWAA00102648 | MADWAA00102664 |
| MADTBB03343198 | MADTBB03343198 | MADWAA00102758 | MADWAA00105435 |
| MADTBB03343290 | MADTBB03343291 | MADWAA00105717 | MADWAA00105718 |
| MADTBB03343466 | MADTBB03343466 | MADWAA00109966 | MADWAA00112719 |
| MADTEE00045777 | MADTEE00045840 | MADWAA00115177 | MADWAA00116290 |
| MADTEE00045842 | MADTEE00045861 | MADWAA00116396 | MADWAA00116397 |
| MADTEE00045965 | MADTEE00045993 | MADWAA00116399 | MADWAA00116399 |
| MADTEE00046018 | MADTEE00046023 | MADWAA00116452 | MADWAA00119511 |
| MADTEE00114818 | MADTEE00114818 | MADWAA00119623 | MADWAA00120516 |
| MADTEE00114821 | MADTEE00114821 | MADWAA00122154 | MADWAA00124953 |
| MADTEE00115171 | MADTEE00115171 | MADWAA00127474 | MADWAA00128781 |
| MADTEE00115181 | MADTEE00115181 | MADWAA00128897 | MADWAA00129558 |
| MADTEE00115186 | MADTEE00115186 | MADWAA00129560 | MADWAA00129953 |
| MADTEE00115190 | MADTEE00115190 | MADWAA00131385 | MADWAA00132862 |
| MADTEE00115200 | MADTEE00115200 | MADWAA00139873 | MADWAA00141195 |
| MADTEE00115203 | MADTEE00115203 | MADWAA00142972 | MADWAA00143060 |
| MADTEE00115207 | MADTEE00115207 | MADWAA00143062 | MADWAA00143969 |
| MADTEE00115218 | MADTEE00115219 | MADWAA00145760 | MADWAA00145761 |
| MADTEE00115244 | MADTEE00115244 | MADWAA00145765 | MADWAA00145834 |
| MADTEE00115249 | MADTEE00115249 | MADWAA00145836 | MADWAA00148001 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTEE00115252 | MADTEE00115252 | MADWAA00148003 | MADWAA00152928 |
| MADTEE00115260 | MADTEE00115260 | MADWAA00154924 | MADWAA00154939 |
| MADTEE00115265 | MADTEE00115265 | MADWAA00154941 | MADWAA00155532 |
| MADTEE00115294 | MADTEE00115295 | MADWAA00155535 | MADWAA00155850 |
| MADTEE00115301 | MADTEE00115302 | MADWAA00155852 | MADWAA00157736 |
| MADTEE00115305 | MADTEE00115305 | MADWAA00157739 | MADWAA00157958 |
| MADTEE00115318 | MADTEE00115318 | MADWAA00159129 | MADWAA00160261 |
| MADTEE00115321 | MADTEE00115322 | MADWAA00160324 | MADWAA00161403 |
| MADTEE00115351 | MADTEE00115352 | MADWAA00161462 | MADWAA00163125 |
| MADTEE00115354 | MADTEE00115354 | MADWAA00163192 | MADWAA00163659 |
| MADTEE00115358 | MADTEE00115359 | MADWAA00163786 | MADWAA00166192 |
| MADTEE00115362 | MADTEE00115362 | MADWAA00167061 | MADWAA00168390 |
| MADTEE00115365 | MADTEE00115365 | MADWAA00168465 | MADWAA00170342 |
| MADTEE00115367 | MADTEE00115367 | MADWAA00173050 | MADWAA00173063 |
| MADTEE00115370 | MADTEE00115370 | MADWAA00173065 | MADWAA00173856 |
| MADTEE00115374 | MADTEE00115374 | MADWAA00174952 | MADWAA00175803 |
| MADTEE00115381 | MADTEE00115382 | MADWAA00182284 | MADWAA00182287 |
| MADTEE00115423 | MADTEE00115424 | MADWAA00182291 | MADWAA00182428 |
| MADTEE00115430 | MADTEE00115430 | MADWAA00183297 | MADWAA00183389 |
| MADTEE00115436 | MADTEE00115436 | MADWAA00184733 | MADWAA00184830 |
| MADTEE00115439 | MADTEE00115439 | MADWAA00184833 | MADWAA00184833 |
| MADTEE00115443 | MADTEE00115443 | MADWAA00184835 | MADWAA00185908 |
| MADTEE00115448 | MADTEE00115448 | MADWAA00187932 | MADWAA00188087 |
| MADTEE00115457 | MADTEE00115457 | MADWAA00188421 | MADWAA00188468 |
| MADTEE00115465 | MADTEE00115465 | MADWAA00188471 | MADWAA00189684 |
| MADTEE00115469 | MADTEE00115469 | MADWAA00189687 | MADWAA00190392 |
| MADTEE00115495 | MADTEE00115496 | MADWAA00190395 | MADWAA00190614 |
| MADTEE00115500 | MADTEE00115501 | MADWAA00190907 | MADWAA00190907 |
| MADTEE00115505 | MADTEE00115505 | MADWAA00190910 | MADWAA00192504 |
| MADTEE00115508 | MADTEE00115508 | MADWAA00192574 | MADWAA00192574 |
| MADTEE00115510 | MADTEE00115510 | MADWAA00192957 | MADWAA00192958 |
| MADTEE00115531 | MADTEE00115531 | MADWAA00193339 | MADWAA00194922 |
| MADTEE00115533 | MADTEE00115533 | MADWAA00194924 | MADWAA00196539 |
| MADTEE00115539 | MADTEE00115539 | MADWAA00196674 | MADWAA00199526 |
| MADTEE00115545 | MADTEE00115546 | MADWAA00199658 | MADWAA00200393 |
| MADTEE00115565 | MADTEE00115565 | MADWAA00203196 | MADWAA00204255 |
| MADTEE00115572 | MADTEE00115572 | MADWAA00205496 | MADWAA00206829 |
| MADTEE00115574 | MADTEE00115574 | MADWAA00208816 | MADWAA00209815 |
| MADTEE00115585 | MADTEE00115585 | MADWAA00209905 | MADWAA00210734 |
| MADTEE00115593 | MADTEE00115597 | MADWAA00210846 | MADWAA00211959 |
| MADTEE00115602 | MADTEE00115603 | MADWAA00212778 | MADWAA00213679 |
| MADTEE00115642 | MADTEE00115642 | MADWAA00219788 | MADWAA00220673 |
| MADTEE00115681 | MADTEE00115682 | MADWAA00220764 | MADWAA00221559 |
| MADTEE00115689 | MADTEE00115689 | MADWAA00221698 | MADWAA00222399 |
| MADTEE00115705 | MADTEE00115705 | MADWAA00222525 | MADWAA00224474 |
| MADTEE00115750 | MADTEE00115751 | MADWAA00225280 | MADWAA00225281 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTEE00115764 | MADTEE00115765 | MADWAA00226423 | MADWAA00229292 |
| MADTEE00115781 | MADTEE00115781 | MADWAA00229406 | MADWAA00230255 |
| MADTEE00115784 | MADTEE00115784 | MADWAA00230257 | MADWAA00230258 |
| MADTEE00115787 | MADTEE00115787 | MADWAA00232930 | MADWAA00235555 |
| MADTEE00115823 | MADTEE00115824 | MADWAA00235692 | MADWAA00236391 |
| MADTEE00115828 | MADTEE00115829 | MADWAA00236393 | MADWAA00238524 |
| MADTEE00115842 | MADTEE00115845 | MADWAA00238801 | MADWAA00238804 |
| MADTEE00115851 | MADTEE00115851 | MADWAA00239844 | MADWAA00239844 |
| MADTEE00115854 | MADTEE00115854 | MADWAA00239983 | MADWAA00239984 |
| MADTEE00115861 | MADTEE00115861 | MADWAA00242269 | MADWAA00242360 |
| MADTEE00115864 | MADTEE00115865 | MADWAA00242363 | MADWAA00243393 |
| MADTEE00115867 | MADTEE00115867 | MADWAA00243395 | MADWAA00244478 |
| MADTEE00115869 | MADTEE00115869 | MADWAA00244480 | MADWAA00245698 |
| MADTEE00115874 | MADTEE00115875 | MADWAA00247349 | MADWAA00247363 |
| MADTEE00115877 | MADTEE00115877 | MADWAA00247446 | MADWAA00250149 |
| MADTEE00115879 | MADTEE00115879 | MADWAA00253260 | MADWAA00254414 |
| MADTEE00115883 | MADTEE00115885 | MADWAA00257807 | MADWAA00260756 |
| MADTEE00115891 | MADTEE00115891 | MADWAA00261617 | MADWAA00262578 |
| MADTEE00115896 | MADTEE00115897 | MADWAA00262663 | MADWAA00263210 |
| MADTEE00115900 | MADTEE00115901 | MADWAA00263812 | MADWAA00265665 |
| MADTEE00115904 | MADTEE00115904 | MADWAA00265668 | MADWAA00266229 |
| MADTEE00115910 | MADTEE00115910 | MADWAA00266398 | MADWAA00267673 |
| MADTEE00115933 | MADTEE00115933 | MADWAA00267675 | MADWAA00268515 |
| MADTEE00115939 | MADTEE00115939 | MADWAA00268517 | MADWAA00269903 |
| MADTEE00115964 | MADTEE00115964 | MADWAA00271711 | MADWAA00273208 |
| MADTEE00115970 | MADTEE00115970 | MADWAA00273358 | MADWAA00274795 |
| MADTEE00115972 | MADTEE00115972 | MADWAA00275794 | MADWAA00275832 |
| MADTEE00115979 | MADTEE00115979 | MADWAA00275834 | MADWAA00276927 |
| MADTEE00115984 | MADTEE00115985 | MADWAA00277076 | MADWAA00278307 |
| MADTEE00116004 | MADTEE00116005 | MADWAA00278464 | MADWAA00279435 |
| MADTEE00116014 | MADTEE00116014 | MADWAA00279520 | MADWAA00280521 |
| MADTEE00116020 | MADTEE00116020 | MADWAA00284629 | MADWAA00284682 |
| MADTEE00116025 | MADTEE00116025 | MADWAA00284684 | MADWAA00285930 |
| MADTEE00116029 | MADTEE00116029 | MADWAA00285932 | MADWAA00287257 |
| MADTEE00116031 | MADTEE00116032 | MADWAA00287328 | MADWAA00288037 |
| MADTEE00116047 | MADTEE00116047 | MADWAA00288143 | MADWAA00291212 |
| MADTEE00116050 | MADTEE00116050 | MADWAA00291294 | MADWAA00292723 |
| MADTEE00116056 | MADTEE00116057 | MADWAA00292811 | MADWAA00292868 |
| MADTEE00116059 | MADTEE00116060 | MADWAA00292870 | MADWAA00293698 |
| MADTEE00116066 | MADTEE00116066 | MADWAA00293793 | MADWAA00295182 |
| MADTEE00116070 | MADTEE00116070 | MADWAA00295264 | MADWAA00296637 |
| MADTEE00116073 | MADTEE00116073 | MADWAA00296708 | MADWAA00297233 |
| MADTEE00116076 | MADTEE00116076 | MADWAA00297331 | MADWAA00300791 |
| MADTEE00116104 | MADTEE00116104 | MADWAA00301727 | MADWAA00303760 |
| MADTEE00116106 | MADTEE00116106 | MADWAA00303767 | MADWAA00304282 |
| MADTEE00116116 | MADTEE00116116 | MADWAA00304289 | MADWAA00305214 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTEE00116120 | MADTEE00116120 | MADWAA00305676 | MADWAA00308749 |
| MADTEE00116123 | MADTEE00116123 | MADWAA00308861 | MADWAA00311570 |
| MADTEE00116151 | MADTEE00116151 | MADWAA00313711 | MADWAA00314820 |
| MADTEE00116154 | MADTEE00116154 | MADWAA00316197 | MADWAA00317034 |
| MADTEE00116173 | MADTEE00116175 | MADWAA00319298 | MADWAA00320299 |
| MADTEE00116184 | MADTEE00116190 | MADWAA00321524 | MADWAA00322557 |
| MADTEE00116195 | MADTEE00116195 | MADWAA00322696 | MADWAA00323525 |
| MADTEE00116202 | MADTEE00116203 | MADWAA00323527 | MADWAA00323528 |
| MADTEE00116207 | MADTEE00116207 | MADWAA00323659 | MADWAA00324488 |
| MADTEE00116213 | MADTEE00116214 | MADWAA00331827 | MADWAA00332811 |
| MADTEE00116218 | MADTEE00116218 | MADWAA00332939 | MADWAA00332940 |
| MADTEE00116225 | MADTEE00116226 | MADWAA00332950 | MADWAA00332951 |
| MADTEE00116230 | MADTEE00116230 | MADWAA00332953 | MADWAA00334257 |
| MADTEE00116232 | MADTEE00116233 | MADWAA00334259 | MADWAA00334315 |
| MADTEE00116235 | MADTEE00116236 | MADWAA00334420 | MADWAA00334420 |
| MADTEE00116238 | MADTEE00116238 | MADWAA00334422 | MADWAA00335377 |
| MADTEE00116241 | MADTEE00116241 | MADWAA00335525 | MADWAA00336696 |
| MADTEE00116244 | MADTEE00116244 | MADWAA00336817 | MADWAA00338287 |
| MADTEE00116263 | MADTEE00116263 | MADWAA00338289 | MADWAA00339502 |
| MADTEE00116277 | MADTEE00116277 | MADWAA00339619 | MADWAA00341017 |
| MADTEE00116293 | MADTEE00116296 | MADWAA00341019 | MADWAA00342324 |
| MADTEE00116298 | MADTEE00116300 | MADWAA00348863 | MADWAA00348863 |
| MADTEE00116303 | MADTEE00116304 | MADWAA00348865 | MADWAA00348915 |
| MADTEE00116324 | MADTEE00116324 | MADWAA00348917 | MADWAA00349664 |
| MADTEE00116327 | MADTEE00116327 | MADWAA00349666 | MADWAA00350116 |
| MADTEE00116338 | MADTEE00116340 | MADWAA00350118 | MADWAA00350547 |
| MADTEE00116343 | MADTEE00116345 | MADWAA00350549 | MADWAA00350554 |
| MADTEE00116352 | MADTEE00116352 | MADWAA00350679 | MADWAA00350679 |
| MADTEE00116354 | MADTEE00116354 | MADWAA00350681 | MADWAA00351036 |
| MADTEE00116358 | MADTEE00116359 | MADWAA00351039 | MADWAA00351802 |
| MADTEE00116361 | MADTEE00116362 | MADWAA00351901 | MADWAA00351959 |
| MADTEE00116375 | MADTEE00116375 | MADWAA00351961 | MADWAA00352850 |
| MADTEE00116382 | MADTEE00116382 | MADWAA00354673 | MADWAA00355570 |
| MADTEE00116385 | MADTEE00116385 | MADWAA00359610 | MADWAA00360493 |
| MADTEE00116389 | MADTEE00116390 | MADWAA00360495 | MADWAA00361340 |
| MADTEE00116394 | MADTEE00116394 | MADWAA00361342 | MADWAA00362441 |
| MADTEE00116398 | MADTEE00116399 | MADWAA00362941 | MADWAA00363698 |
| MADTEE00116404 | MADTEE00116404 | MADWAA00363833 | MADWAA00363844 |
| MADTEE00116414 | MADTEE00116414 | MADWAA00363846 | MADWAA00365087 |
| MADTEE00116441 | MADTEE00116441 | MADWAA00366207 | MADWAA00367264 |
| MADTEE00116457 | MADTEE00116458 | MADWAA00367370 | MADWAA00368367 |
| MADTEE00116484 | MADTEE00116485 | MADWAA00371288 | MADWAA00372615 |
| MADTEE00116487 | MADTEE00116487 | MADWAA00372618 | MADWAA00372622 |
| MADTEE00116806 | MADTEE00116806 | MADWAA00372625 | MADWAA00373864 |
| MADTEE00116839 | MADTEE00116839 | MADWAA00373989 | MADWAA00375968 |
| MADTEE00116877 | MADTEE00116877 | MADWAA00375970 | MADWAA00377062 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTEE00116887 | MADTEE00116887 | MADWAA00377065 | MADWAA00378164 |
| MADTEE00349333 | MADTEE00349333 | MADWAA00378171 | MADWAA00378566 |
| MADTEE00349335 | MADTEE00349335 | MADWAA00378590 | MADWAA00378596 |
| MADTEE00349337 | MADTEE00349337 | MADWAA00378600 | MADWAA00378606 |
| MADTEE00349426 | MADTEE00349426 | MADWAA00378608 | MADWAA00380489 |
| MADTEE00349454 | MADTEE00349455 | MADWAA00380517 | MADWAA00381326 |
| MADTEE00349522 | MADTEE00349522 | MADWAA00382284 | MADWAA00382285 |
| MADTEE00349524 | MADTEE00349524 | MADWAA00383535 | MADWAA00383541 |
| MADTEE00349526 | MADTEE00349526 | MADWAA00383562 | MADWAA00383585 |
| MADTEE00349573 | MADTEE00349575 | MADWAA00383828 | MADWAA00383834 |
| MADTEE00349578 | MADTEE00349578 | MADWAA00383851 | MADWAA00383872 |
| MADTEE00349589 | MADTEE00349589 | MADWAA00384156 | MADWAA00384163 |
| MADTEE00349607 | MADTEE00349609 | MADWAA00384172 | MADWAA00384289 |
| MADTEE00349636 | MADTEE00349637 | MADWAA00384291 | MADWAA00384294 |
| MADTEE00349644 | MADTEE00349647 | MADWAA00384306 | MADWAA00384310 |
| MADTEE00349670 | MADTEE00349670 | MADWAA00384324 | MADWAA00384332 |
| MADTEE00409248 | MADTEE00409303 | MADWAA00384762 | MADWAA00384838 |
| MADTEE00458310 | MADTEE00458310 | MADWAA00384848 | MADWAA00385232 |
| MADTEE00499063 | MADTEE00499063 | MADWAA00385234 | MADWAA00386529 |
| MADTEE00500378 | MADTEE00500380 | MADWAA00387521 | MADWAA00388097 |
| MADTEE00599279 | MADTEE00599279 | MADWAA00389847 | MADWAA00389923 |
| MADTEE00599377 | MADTEE00599377 | MADWAA00389926 | MADWAA00391335 |
| MADTEE00602597 | MADTEE00602598 | MADWAA00391813 | MADWAA00393531 |
| MADTEE00602722 | MADTEE00602722 | MADWAA00578467 | MADWAA00579894 |
| MADTEE00631260 | MADTEE00631260 | MADWAA00593865 | MADWAA00595441 |
| MADTEE00632093 | MADTEE00632093 | MADWAA00596992 | MADWAA00596998 |
| MADTEE00635682 | MADTEE00635682 | MADWAA00597549 | MADWAA00597559 |
| MADTEE00644166 | MADTEE00644166 | MADWAA00598000 | MADWAA00598012 |
| MADTEE00644204 | MADTEE00644205 | MADWAA00598540 | MADWAA00598556 |
| MADTEE00644500 | MADTEE00644502 | MADWAA00598948 | MADWAA00598954 |
| MADTEE00644722 | MADTEE00644722 | MADWAA00599351 | MADWAA00599357 |
| MADTEE00644726 | MADTEE00644726 | MADWAA00599778 | MADWAA00599784 |
| MADTEE00644836 | MADTEE00644836 | MADWAA00600253 | MADWAA00601201 |
| MADTEE00644941 | MADTEE00644941 | MADWAA00601204 | MADWAA00602116 |
| MADTEE00645213 | MADTEE00645213 | MADWAA01072627 | MADWAA01072894 |
| MADTEE00645599 | MADTEE00645599 | MAITAA0016078 | MAITAA0016087 |
| MADTEE00645610 | MADTEE00645610 | MAITAE00000001 | MAITAE00000002 |
| MADTEE00691927 | MADTEE00695273 | MDPTFF00000294 | MDPTFF00000689 |
| MADTEE00695278 | MADTEE00696201 | MDPTPP00000001 | MDPTPP07766402 |
| MADTEE00696203 | MADTEE00701130 | MDPTQQ00000001 | MDPTQQ00902596 |
| MADTEE00726635 | MADTEE00726913 | MDPTVV00000001 | MDPTVV00346036 |
| MADTEE00727240 | MADTEE00727248 | MF00000001 | MF00010356 |
| MADTEE00727276 | MADTEE00727281 | MF00010359 | MF00010360 |
| MADTEE00727286 | MADTEE00727294 | MF00010434 | MF00010690 |
| MADTEE00727351 | MADTEE00727353 | MF00010764 | MF00010764 |
| MADTNN00110570 | MADTNN00110575 | MF00010916 | MF00010916 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTSS00196027 | MADTSS00196027 | MF00010933 | MF00015860 |
| MADTSS00196029 | MADTSS00196031 | MF00015862 | MF00054017 |
| MADTSS00196070 | MADTSS00196070 | MF00054019 | MF00054019 |
| MADTSS00196101 | MADTSS00196104 | MF00054037 | MF00054538 |
| MADTSS00196110 | MADTSS00196111 | MF00054554 | MF00054554 |
| MADTSS00196423 | MADTSS00196423 | MF00054570 | MF00054570 |
| MADTSS00196458 | MADTSS00196458 | MF00054586 | MF00054586 |
| MADTSS00196522 | MADTSS00196524 | MF00054601 | MF00054601 |
| MADTSS00196526 | MADTSS00196526 | MF00054616 | MF00054616 |
| MADTSS00196528 | MADTSS00196528 | MF00054631 | MF00054631 |
| MADTSS00201064 | MADTSS00201174 | MF00054646 | MF00054646 |
| MADTSS00329483 | MADTSS00329483 | MF00054660 | MF00054660 |
| MADTSS00336193 | MADTSS00336193 | MF00054674 | MF00054674 |
| MADTSS00336196 | MADTSS00336196 | MF00054688 | MF00054688 |
| MADTSS00336202 | MADTSS00336202 | MF00054702 | MF00054702 |
| MADTSS00336205 | MADTSS00336205 | MF00054716 | MF00054716 |
| MADTSS00336211 | MADTSS00336211 | MF00054720 | MF00089903 |
| MADTSS00336213 | MADTSS00336213 | MF00089932 | MF00089932 |
| MADTSS00336218 | MADTSS00336219 | MF00089947 | MF00089947 |
| MADTSS00336228 | MADTSS00336228 | MF00089956 | MF00089956 |
| MADTSS00336232 | MADTSS00336232 | MF00089992 | MF00089992 |
| MADTSS00340111 | MADTSS00340111 | MF00090001 | MF00090001 |
| MADTSS00382689 | MADTSS00382689 | MF00090016 | MF00090016 |
| MADTSS00382692 | MADTSS00382692 | MF00090080 | MF00090080 |
| MADTSS01160128 | MADTSS01160128 | MF00090082 | MF00090082 |
| MADTSS01160152 | MADTSS01160152 | MF00090097 | MF00090097 |
| MADTSS01160163 | MADTSS01160163 | MF00090124 | MF00090124 |
| MADTSS01160165 | MADTSS01160165 | MF00090134 | MF00090134 |
| MADTSS01160167 | MADTSS01160167 | MF00090161 | MF00090161 |
| MADTSS01160170 | MADTSS01160204 | MF00090163 | MF00090163 |
| MADTSS01160206 | MADTSS01160206 | MF00090173 | MF00090173 |
| MADTSS01160208 | MADTSS01160208 | MF00090239 | MF00090687 |
| MADTSS01162787 | MADTSS01162793 | MF00090727 | MF00092169 |
| MADTSS01162796 | MADTSS01162796 | MF00092171 | MF00092171 |
| MADTSS01212898 | MADTSS01212900 | MF00092173 | MF00094142 |
| MADTSS01212904 | MADTSS01212904 | MF00094144 | MF00094160 |
| MADTSS01327707 | MADTSS01327709 | MF00094188 | MF00152284 |
| MADTSS01327712 | MADTSS01327715 | MF00156869 | MF00543449 |
| MADTSS01327794 | MADTSS01327795 | MF00544339 | MF00544449 |
| MADTSS01327817 | MADTSS01327817 | MF00544455 | MF00544457 |
| MADTSS01327819 | MADTSS01327821 | MF00544462 | MF00544576 |
| MADTSS01327849 | MADTSS01327851 | MF00544715 | MF00545147 |
| MADTSS01328781 | MADTSS01328781 | MF00548948 | MF00549288 |
| MADWAA00010198 | MADWAA00010198 | MF00549294 | MF00549295 |
| MADWAA00017331 | MADWAA00017332 | MF00549297 | MF00549469 |
| MADWAA00017334 | MADWAA00017335 | MF00589674 | MF00589756 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00017343 | MADWAA00017343 | MF00596269 | MF00596426 |
| MADWAA00017360 | MADWAA00017360 | MOTTAA00003583 | MOTTAA00003583 |
| MADWAA00017371 | MADWAA00017371 | SECSBJ0007636 | SECSBJ0008374 |
| MADWAA00017384 | MADWAA00017384 | SECSBP0007753 | SECSBP0008458 |
| MADWAA00017401 | MADWAA00017407 | SECSCC0000001 | SECSCC0003525 |
| MADWAA00017418 | MADWAA00017419 | SECSCR0000027 | SECSCR0000036 |
| MADWAA00017446 | MADWAA00017446 | | |

Checkbook File (December 2008 data) (native file format)

Great Plains accounting system (native file format)

Cohmad Cash Database (native file format)

JPMorgan Chase 140081703 - Stipulation and Order for Transfer of Funds by J.P. Morgan Chase Bank to Trustee, dated April 7, 2009

Customer Claims:

| | | | |
|---|---|---|---|
| MWPTAP00046965 | MWPTAP00047000 | MWPTAP00495064 | MWPTAP00495222 |
| MWPTAP00051108 | MWPTAP00051114 | MWPTAP00495523 | MWPTAP00495546 |
| MWPTAP00056135 | MWPTAP00056204 | MWPTAP00495690 | MWPTAP00495716 |
| MWPTAP00085529 | MWPTAP00085536 | MWPTAP00496744 | MWPTAP00496833 |
| MWPTAP00101265 | MWPTAP00101332 | MWPTAP00496903 | MWPTAP00496929 |
| MWPTAP00113492 | MWPTAP00113498 | MWPTAP00497298 | MWPTAP00497322 |
| MWPTAP00162628 | MWPTAP00162646 | MWPTAP00498017 | MWPTAP00498041 |
| MWPTAP00199975 | MWPTAP00199982 | MWPTAP00501485 | MWPTAP00501494 |
| MWPTAP00222771 | MWPTAP00222976 | MWPTAP00504090 | MWPTAP00504271 |
| MWPTAP00236146 | MWPTAP00236173 | MWPTAP00506775 | MWPTAP00506827 |
| MWPTAP00238480 | MWPTAP00238500 | MWPTAP00508161 | MWPTAP00508172 |
| MWPTAP00259440 | MWPTAP00259546 | MWPTAP00514615 | MWPTAP00514621 |
| MWPTAP00279623 | MWPTAP00279630 | MWPTAP00514661 | MWPTAP00514667 |
| MWPTAP00298917 | MWPTAP00298929 | MWPTAP00514743 | MWPTAP00514763 |
| MWPTAP00308123 | MWPTAP00308237 | MWPTAP00514772 | MWPTAP00514778 |
| MWPTAP00308238 | MWPTAP00308260 | MWPTAP00514786 | MWPTAP00514792 |
| MWPTAP00309845 | MWPTAP00309852 | MWPTAP00514861 | MWPTAP00514867 |
| MWPTAP00320451 | MWPTAP00320632 | MWPTAP00515041 | MWPTAP00515047 |
| MWPTAP00335031 | MWPTAP00335043 | MWPTAP00515354 | MWPTAP00515359 |
| MWPTAP00339793 | MWPTAP00339798 | MWPTAP00515531 | MWPTAP00515537 |
| MWPTAP00345432 | MWPTAP00345437 | MWPTAP00516366 | MWPTAP00516448 |
| MWPTAP00345886 | MWPTAP00345892 | MWPTAP00516859 | MWPTAP00516867 |
| MWPTAP00349405 | MWPTAP00349627 | MWPTAP00517110 | MWPTAP00517130 |
| MWPTAP00354048 | MWPTAP00354055 | MWPTAP00519185 | MWPTAP00519189 |
| MWPTAP00355046 | MWPTAP00355127 | MWPTAP00519269 | MWPTAP00519280 |
| MWPTAP00357269 | MWPTAP00357278 | MWPTAP00519427 | MWPTAP00519444 |
| MWPTAP00360756 | MWPTAP00360765 | MWPTAP00523848 | MWPTAP00523859 |
| MWPTAP00360806 | MWPTAP00360811 | MWPTAP00523894 | MWPTAP00523924 |
| MWPTAP00362892 | MWPTAP00362953 | MWPTAP00524494 | MWPTAP00524507 |
| MWPTAP00366819 | MWPTAP00366826 | MWPTAP00524593 | MWPTAP00524602 |
| MWPTAP00366892 | MWPTAP00366909 | MWPTAP00524833 | MWPTAP00524839 |
| MWPTAP00367130 | MWPTAP00367138 | MWPTAP00524862 | MWPTAP00524875 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MWPTAP00370840 | MWPTAP00370854 | MWPTAP00525343 | MWPTAP00525353 |
| MWPTAP00371052 | MWPTAP00371282 | MWPTAP00525438 | MWPTAP00525444 |
| MWPTAP00371774 | MWPTAP00371795 | MWPTAP00525761 | MWPTAP00525774 |
| MWPTAP00371856 | MWPTAP00371975 | MWPTAP00525844 | MWPTAP00525852 |
| MWPTAP00372069 | MWPTAP00372086 | MWPTAP00526151 | MWPTAP00526157 |
| MWPTAP00378273 | MWPTAP00378314 | MWPTAP00526423 | MWPTAP00526429 |
| MWPTAP00383670 | MWPTAP00383674 | MWPTAP00526711 | MWPTAP00526723 |
| MWPTAP00383918 | MWPTAP00384010 | MWPTAP00527338 | MWPTAP00527345 |
| MWPTAP00385137 | MWPTAP00385144 | MWPTAP00528649 | MWPTAP00528654 |
| MWPTAP00385691 | MWPTAP00385732 | MWPTAP00531471 | MWPTAP00531478 |
| MWPTAP00386822 | MWPTAP00386842 | MWPTAP00532599 | MWPTAP00532663 |
| MWPTAP00388469 | MWPTAP00388474 | MWPTAP00532848 | MWPTAP00532858 |
| MWPTAP00388513 | MWPTAP00388562 | MWPTAP00533466 | MWPTAP00533489 |
| MWPTAP00388575 | MWPTAP00388584 | MWPTAP00533509 | MWPTAP00533515 |
| MWPTAP00401368 | MWPTAP00401431 | MWPTAP00535507 | MWPTAP00535564 |
| MWPTAP00401468 | MWPTAP00401473 | MWPTAP00535674 | MWPTAP00535681 |
| MWPTAP00401537 | MWPTAP00401559 | MWPTAP00535817 | MWPTAP00535825 |
| MWPTAP00402116 | MWPTAP00402129 | MWPTAP00536605 | MWPTAP00536616 |
| MWPTAP00404915 | MWPTAP00404921 | MWPTAP00537987 | MWPTAP00538054 |
| MWPTAP00405811 | MWPTAP00405815 | MWPTAP00543907 | MWPTAP00543945 |
| MWPTAP00405821 | MWPTAP00405825 | MWPTAP00544431 | MWPTAP00544442 |
| MWPTAP00406494 | MWPTAP00406502 | MWPTAP00546719 | MWPTAP00546731 |
| MWPTAP00407777 | MWPTAP00407782 | MWPTAP00546846 | MWPTAP00546888 |
| MWPTAP00407947 | MWPTAP00407952 | MWPTAP00548053 | MWPTAP00548058 |
| MWPTAP00407977 | MWPTAP00407989 | MWPTAP00548585 | MWPTAP00548645 |
| MWPTAP00409142 | MWPTAP00409147 | MWPTAP00548674 | MWPTAP00548802 |
| MWPTAP00409917 | MWPTAP00409922 | MWPTAP00549027 | MWPTAP00549068 |
| MWPTAP00416393 | MWPTAP00416397 | MWPTAP00550213 | MWPTAP00550291 |
| MWPTAP00420404 | MWPTAP00420411 | MWPTAP00551524 | MWPTAP00551538 |
| MWPTAP00423625 | MWPTAP00423630 | MWPTAP00551875 | MWPTAP00551913 |
| MWPTAP00423754 | MWPTAP00423759 | MWPTAP00552073 | MWPTAP00552078 |
| MWPTAP00424574 | MWPTAP00424585 | MWPTAP00552189 | MWPTAP00552195 |
| MWPTAP00425586 | MWPTAP00425591 | MWPTAP00552228 | MWPTAP00552234 |
| MWPTAP00425823 | MWPTAP00425828 | MWPTAP00552640 | MWPTAP00552657 |
| MWPTAP00427204 | MWPTAP00427210 | MWPTAP00555672 | MWPTAP00555744 |
| MWPTAP00427224 | MWPTAP00427242 | MWPTAP00555819 | MWPTAP00555835 |
| MWPTAP00427403 | MWPTAP00427408 | MWPTAP00556498 | MWPTAP00556506 |
| MWPTAP00427607 | MWPTAP00427665 | MWPTAP00557396 | MWPTAP00557402 |
| MWPTAP00427679 | MWPTAP00427684 | MWPTAP00558117 | MWPTAP00558127 |
| MWPTAP00427816 | MWPTAP00427822 | MWPTAP00558838 | MWPTAP00558910 |
| MWPTAP00428264 | MWPTAP00428270 | MWPTAP00559083 | MWPTAP00559089 |
| MWPTAP00428559 | MWPTAP00428572 | MWPTAP00559865 | MWPTAP00559873 |
| MWPTAP00429054 | MWPTAP00429059 | MWPTAP00561313 | MWPTAP00561348 |
| MWPTAP00430138 | MWPTAP00430159 | MWPTAP00566386 | MWPTAP00566392 |
| MWPTAP00430354 | MWPTAP00430365 | MWPTAP00566590 | MWPTAP00566603 |
| MWPTAP00430649 | MWPTAP00430739 | MWPTAP00568529 | MWPTAP00568542 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MWPTAP00435872 | MWPTAP00435883 | MWPTAP00568574 | MWPTAP00568580 |
| MWPTAP00437227 | MWPTAP00437245 | MWPTAP00569157 | MWPTAP00569206 |
| MWPTAP00437484 | MWPTAP00437491 | MWPTAP00570904 | MWPTAP00570971 |
| MWPTAP00438175 | MWPTAP00438180 | MWPTAP00571004 | MWPTAP00571036 |
| MWPTAP00446233 | MWPTAP00446238 | MWPTAP00571314 | MWPTAP00571318 |
| MWPTAP00450248 | MWPTAP00450253 | MWPTAP00571536 | MWPTAP00571549 |
| MWPTAP00452177 | MWPTAP00452182 | MWPTAP00573597 | MWPTAP00573602 |
| MWPTAP00452183 | MWPTAP00452191 | MWPTAP00574040 | MWPTAP00574063 |
| MWPTAP00452238 | MWPTAP00452245 | MWPTAP00574259 | MWPTAP00574371 |
| MWPTAP00454883 | MWPTAP00454959 | MWPTAP00574438 | MWPTAP00574444 |
| MWPTAP00456638 | MWPTAP00456649 | MWPTAP00575327 | MWPTAP00575351 |
| MWPTAP00457536 | MWPTAP00457544 | MWPTAP00576054 | MWPTAP00576134 |
| MWPTAP00457778 | MWPTAP00457798 | MWPTAP00576944 | MWPTAP00576957 |
| MWPTAP00458223 | MWPTAP00458251 | MWPTAP00577537 | MWPTAP00577542 |
| MWPTAP00461355 | MWPTAP00461364 | MWPTAP00577749 | MWPTAP00577754 |
| MWPTAP00461610 | MWPTAP00461635 | MWPTAP00577939 | MWPTAP00577955 |
| MWPTAP00462652 | MWPTAP00462658 | MWPTAP00578213 | MWPTAP00578220 |
| MWPTAP00462825 | MWPTAP00462835 | MWPTAP00578796 | MWPTAP00578808 |
| MWPTAP00463111 | MWPTAP00463117 | MWPTAP00578915 | MWPTAP00578928 |
| MWPTAP00463281 | MWPTAP00463292 | MWPTAP00580570 | MWPTAP00580581 |
| MWPTAP00463459 | MWPTAP00463520 | MWPTAP00582292 | MWPTAP00582331 |
| MWPTAP00465016 | MWPTAP00465021 | MWPTAP00582521 | MWPTAP00582538 |
| MWPTAP00468371 | MWPTAP00468382 | MWPTAP00582798 | MWPTAP00582823 |
| MWPTAP00469532 | MWPTAP00469538 | MWPTAP00584860 | MWPTAP00584864 |
| MWPTAP00469609 | MWPTAP00469626 | MWPTAP00584935 | MWPTAP00584944 |
| MWPTAP00472090 | MWPTAP00472106 | MWPTAP00585060 | MWPTAP00585065 |
| MWPTAP00473217 | MWPTAP00473228 | MWPTAP00585073 | MWPTAP00585080 |
| MWPTAP00473254 | MWPTAP00473265 | MWPTAP00585222 | MWPTAP00585243 |
| MWPTAP00473710 | MWPTAP00473728 | MWPTAP00585395 | MWPTAP00585398 |
| MWPTAP00473829 | MWPTAP00473849 | MWPTAP00586024 | MWPTAP00586029 |
| MWPTAP00474124 | MWPTAP00474136 | MWPTAP00592308 | MWPTAP00592319 |
| MWPTAP00474501 | MWPTAP00474506 | MWPTAP00592422 | MWPTAP00592430 |
| MWPTAP00474885 | MWPTAP00474893 | MWPTAP00592836 | MWPTAP00592845 |
| MWPTAP00475794 | MWPTAP00475805 | MWPTAP00594365 | MWPTAP00594377 |
| MWPTAP00476039 | MWPTAP00476045 | MWPTAP00594516 | MWPTAP00594522 |
| MWPTAP00476206 | MWPTAP00476220 | MWPTAP00594591 | MWPTAP00594602 |
| MWPTAP00476237 | MWPTAP00476243 | MWPTAP00596870 | MWPTAP00596877 |
| MWPTAP00477059 | MWPTAP00477073 | MWPTAP00597402 | MWPTAP00597407 |
| MWPTAP00477341 | MWPTAP00477347 | MWPTAP00597756 | MWPTAP00597764 |
| MWPTAP00484276 | MWPTAP00484364 | MWPTAP00597975 | MWPTAP00597983 |
| MWPTAP00484603 | MWPTAP00484607 | MWPTAP00603667 | MWPTAP00603668 |
| MWPTAP00484735 | MWPTAP00484771 | MWPTAP00603693 | MWPTAP00603699 |
| MWPTAP00488188 | MWPTAP00488236 | MWPTAP00719224 | MWPTAP00719288 |
| MWPTAP00489308 | MWPTAP00489315 | MWPTAP00729060 | MWPTAP00729090 |
| MWPTAP00489820 | MWPTAP00489831 | MWPTAP00958459 | MWPTAP00958478 |
| MWPTAP00489928 | MWPTAP00489968 | MWPTAP00971444 | MWPTAP00971463 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MWPTAP00490645 | MWPTAP00490654 | MWPTAP00972814 | MWPTAP00972832 |
| MWPTAP00490672 | MWPTAP00490681 | MWPTAP00993290 | MWPTAP00993298 |
| MWPTAP00490790 | MWPTAP00490800 | MWPTAP00993846 | MWPTAP00993857 |
| MWPTAP00491807 | MWPTAP00491813 | MWPTAP00994166 | MWPTAP00994326 |
| MWPTAP00492679 | MWPTAP00492684 | MWPTAP00994452 | MWPTAP00994454 |
| MWPTAP00492772 | MWPTAP00492778 | MWPTAP00994491 | MWPTAP00994493 |
| MWPTAP00493724 | MWPTAP00493730 | MWPTAP00994529 | MWPTAP00994561 |
| MWPTAP00493873 | MWPTAP00493884 | MWPTAP00994587 | MWPTAP00994589 |
| MWPTAP00493980 | MWPTAP00493985 | MWPTAP00994621 | MWPTAP00994640 |
| MWPTAP00494039 | MWPTAP00494044 | MWPTAP00994720 | MWPTAP00994737 |
| MWPTAP00494787 | MWPTAP00494797 | MWPTAP00994764 | MWPTAP00994833 |
| MWPTAP00494935 | MWPTAP00494959 | MWPTAP00994860 | MWPTAP00994862 |

Notice of Trustee's Determination of Claim / Opposition to the Determination by Trustee:

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MWPTAP01029164 | MWPTAP01029165 | MWPTAP01046194 | MWPTAP01046195 |
| MWPTAP01029190 | MWPTAP01029191 | MWPTAP01046420 | MWPTAP01046423 |
| MWPTAP01029214 | MWPTAP01029217 | MWPTAP01046428 | MWPTAP01046433 |
| MWPTAP01029220 | MWPTAP01029221 | MWPTAP01046436 | MWPTAP01046437 |
| MWPTAP01029228 | MWPTAP01029229 | MWPTAP01046440 | MWPTAP01046441 |
| MWPTAP01029340 | MWPTAP01029343 | MWPTAP01046444 | MWPTAP01046445 |
| MWPTAP01029408 | MWPTAP01029409 | MWPTAP01046452 | MWPTAP01046453 |
| MWPTAP01029426 | MWPTAP01029427 | MWPTAP01046462 | MWPTAP01046463 |
| MWPTAP01029454 | MWPTAP01029467 | MWPTAP01046474 | MWPTAP01046475 |
| MWPTAP01031068 | MWPTAP01031073 | MWPTAP01046508 | MWPTAP01046513 |
| MWPTAP01031190 | MWPTAP01031204 | MWPTAP01046564 | MWPTAP01046566 |
| MWPTAP01031314 | MWPTAP01031315 | MWPTAP01046586 | MWPTAP01046589 |
| MWPTAP01031442 | MWPTAP01031443 | MWPTAP01046608 | MWPTAP01046609 |
| MWPTAP01035682 | MWPTAP01035683 | MWPTAP01046620 | MWPTAP01046621 |
| MWPTAP01035714 | MWPTAP01035715 | MWPTAP01046642 | MWPTAP01046647 |
| MWPTAP01035748 | MWPTAP01035749 | MWPTAP01047156 | MWPTAP01047163 |
| MWPTAP01035910 | MWPTAP01035911 | MWPTAP01047214 | MWPTAP01047217 |
| MWPTAP01036277 | MWPTAP01036278 | MWPTAP01047224 | MWPTAP01047225 |
| MWPTAP01036497 | MWPTAP01036500 | MWPTAP01047230 | MWPTAP01047231 |
| MWPTAP01036809 | MWPTAP01036812 | MWPTAP01047234 | MWPTAP01047237 |
| MWPTAP01036889 | MWPTAP01036892 | MWPTAP01047242 | MWPTAP01047245 |
| MWPTAP01037473 | MWPTAP01037482 | MWPTAP01047256 | MWPTAP01047259 |
| MWPTAP01037757 | MWPTAP01037758 | MWPTAP01047264 | MWPTAP01047265 |
| MWPTAP01038304 | MWPTAP01038305 | MWPTAP01047286 | MWPTAP01047287 |
| MWPTAP01038440 | MWPTAP01038447 | MWPTAP01047302 | MWPTAP01047305 |
| MWPTAP01038582 | MWPTAP01038583 | MWPTAP01047360 | MWPTAP01047361 |
| MWPTAP01038762 | MWPTAP01038765 | MWPTAP01047650 | MWPTAP01047651 |
| MWPTAP01038888 | MWPTAP01038889 | MWPTAP01048140 | MWPTAP01048141 |
| MWPTAP01039164 | MWPTAP01039165 | MWPTAP01048176 | MWPTAP01048184 |
| MWPTAP01039172 | MWPTAP01039173 | MWPTAP01048205 | MWPTAP01048206 |
| MWPTAP01039236 | MWPTAP01039243 | MWPTAP01048221 | MWPTAP01048224 |
| MWPTAP01039375 | MWPTAP01039376 | MWPTAP01048227 | MWPTAP01048228 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MWPTAP01039429 | MWPTAP01039430 | MWPTAP01048289 | MWPTAP01048298 |
| MWPTAP01039573 | MWPTAP01039574 | MWPTAP01048303 | MWPTAP01048304 |
| MWPTAP01039611 | MWPTAP01039614 | MWPTAP01048323 | MWPTAP01048324 |
| MWPTAP01039661 | MWPTAP01039664 | MWPTAP01048357 | MWPTAP01048360 |
| MWPTAP01039669 | MWPTAP01039670 | MWPTAP01048419 | MWPTAP01048424 |
| MWPTAP01039749 | MWPTAP01039752 | MWPTAP01048556 | MWPTAP01048559 |
| MWPTAP01039763 | MWPTAP01039772 | MWPTAP01048568 | MWPTAP01048569 |
| MWPTAP01039777 | MWPTAP01039778 | MWPTAP01048656 | MWPTAP01048659 |
| MWPTAP01039783 | MWPTAP01039788 | MWPTAP01048666 | MWPTAP01048667 |
| MWPTAP01039797 | MWPTAP01039800 | MWPTAP01048706 | MWPTAP01048707 |
| MWPTAP01039893 | MWPTAP01039894 | MWPTAP01048726 | MWPTAP01048729 |
| MWPTAP01039953 | MWPTAP01039954 | MWPTAP01048738 | MWPTAP01048745 |
| MWPTAP01039963 | MWPTAP01039964 | MWPTAP01048762 | MWPTAP01048763 |
| MWPTAP01039995 | MWPTAP01039996 | MWPTAP01048806 | MWPTAP01048809 |
| MWPTAP01040021 | MWPTAP01040022 | MWPTAP01048928 | MWPTAP01048929 |
| MWPTAP01040065 | MWPTAP01040066 | MWPTAP01048966 | MWPTAP01048971 |
| MWPTAP01040161 | MWPTAP01040162 | MWPTAP01048994 | MWPTAP01048995 |
| MWPTAP01040165 | MWPTAP01040168 | MWPTAP01049014 | MWPTAP01049015 |
| MWPTAP01040375 | MWPTAP01040378 | MWPTAP01049020 | MWPTAP01049021 |
| MWPTAP01040381 | MWPTAP01040384 | MWPTAP01049072 | MWPTAP01049073 |
| MWPTAP01040413 | MWPTAP01040416 | MWPTAP01049224 | MWPTAP01049227 |
| MWPTAP01040429 | MWPTAP01040430 | MWPTAP01049230 | MWPTAP01049231 |
| MWPTAP01040443 | MWPTAP01040447 | MWPTAP01049264 | MWPTAP01049265 |
| MWPTAP01040478 | MWPTAP01040479 | MWPTAP01049286 | MWPTAP01049287 |
| MWPTAP01040490 | MWPTAP01040493 | MWPTAP01049318 | MWPTAP01049319 |
| MWPTAP01040500 | MWPTAP01040503 | MWPTAP01049358 | MWPTAP01049359 |
| MWPTAP01040524 | MWPTAP01040525 | MWPTAP01049362 | MWPTAP01049363 |
| MWPTAP01040544 | MWPTAP01040545 | MWPTAP01049476 | MWPTAP01049477 |
| MWPTAP01041298 | MWPTAP01041299 | MWPTAP01049520 | MWPTAP01049523 |
| MWPTAP01041843 | MWPTAP01041844 | MWPTAP01049796 | MWPTAP01049797 |
| MWPTAP01042127 | MWPTAP01042128 | MWPTAP01049806 | MWPTAP01049807 |
| MWPTAP01042135 | MWPTAP01042136 | MWPTAP01049968 | MWPTAP01049971 |
| MWPTAP01042153 | MWPTAP01042156 | MWPTAP01049978 | MWPTAP01049979 |
| MWPTAP01042179 | MWPTAP01042180 | MWPTAP01050014 | MWPTAP01050015 |
| MWPTAP01042183 | MWPTAP01042184 | MWPTAP01050261 | MWPTAP01050272 |
| MWPTAP01042285 | MWPTAP01042286 | MWPTAP01050293 | MWPTAP01050294 |
| MWPTAP01042291 | MWPTAP01042292 | MWPTAP01050313 | MWPTAP01050314 |
| MWPTAP01042313 | MWPTAP01042314 | MWPTAP01050471 | MWPTAP01050472 |
| MWPTAP01042345 | MWPTAP01042360 | MWPTAP01050523 | MWPTAP01050530 |
| MWPTAP01042365 | MWPTAP01042366 | MWPTAP01050547 | MWPTAP01050578 |
| MWPTAP01042371 | MWPTAP01042372 | MWPTAP01050583 | MWPTAP01050584 |
| MWPTAP01042391 | MWPTAP01042392 | MWPTAP01050692 | MWPTAP01050697 |
| MWPTAP01042399 | MWPTAP01042402 | MWPTAP01050782 | MWPTAP01050783 |
| MWPTAP01042423 | MWPTAP01042424 | MWPTAP01050838 | MWPTAP01050841 |
| MWPTAP01042451 | MWPTAP01042452 | MWPTAP01050872 | MWPTAP01050873 |
| MWPTAP01042469 | MWPTAP01042472 | MWPTAP01050900 | MWPTAP01050901 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MWPTAP01042503 | MWPTAP01042518 | MWPTAP01050934 | MWPTAP01050937 |
| MWPTAP01042661 | MWPTAP01042664 | MWPTAP01050956 | MWPTAP01050957 |
| MWPTAP01042735 | MWPTAP01042738 | MWPTAP01051010 | MWPTAP01051011 |
| MWPTAP01042759 | MWPTAP01042760 | MWPTAP01051014 | MWPTAP01051015 |
| MWPTAP01042815 | MWPTAP01042816 | MWPTAP01051115 | MWPTAP01051118 |
| MWPTAP01042909 | MWPTAP01042910 | MWPTAP01051212 | MWPTAP01051213 |
| MWPTAP01043063 | MWPTAP01043064 | MWPTAP01051228 | MWPTAP01051231 |
| MWPTAP01043351 | MWPTAP01043354 | MWPTAP01051258 | MWPTAP01051263 |
| MWPTAP01043367 | MWPTAP01043368 | MWPTAP01051524 | MWPTAP01051525 |
| MWPTAP01043450 | MWPTAP01043455 | MWPTAP01051544 | MWPTAP01051547 |
| MWPTAP01043514 | MWPTAP01043517 | MWPTAP01051576 | MWPTAP01051577 |
| MWPTAP01043564 | MWPTAP01043569 | MWPTAP01051580 | MWPTAP01051581 |
| MWPTAP01043598 | MWPTAP01043601 | MWPTAP01051618 | MWPTAP01051619 |
| MWPTAP01043622 | MWPTAP01043623 | MWPTAP01051646 | MWPTAP01051647 |
| MWPTAP01043636 | MWPTAP01043639 | MWPTAP01051891 | MWPTAP01051892 |
| MWPTAP01043656 | MWPTAP01043657 | MWPTAP01051929 | MWPTAP01051930 |
| MWPTAP01043670 | MWPTAP01043671 | MWPTAP01052159 | MWPTAP01052162 |
| MWPTAP01043682 | MWPTAP01043683 | MWPTAP01052205 | MWPTAP01052206 |
| MWPTAP01043692 | MWPTAP01043695 | MWPTAP01052229 | MWPTAP01052234 |
| MWPTAP01043710 | MWPTAP01043715 | MWPTAP01052255 | MWPTAP01052260 |
| MWPTAP01043760 | MWPTAP01043761 | MWPTAP01052356 | MWPTAP01052836 |
| MWPTAP01044104 | MWPTAP01044105 | MWPTAP01063048 | MWPTAP01063134 |
| MWPTAP01044161 | MWPTAP01044162 | MWPTAP01066125 | MWPTAP01066417 |
| MWPTAP01044165 | MWPTAP01044170 | MWPTAP01066526 | MWPTAP01066529 |
| MWPTAP01044270 | MWPTAP01044271 | MWPTAP01068969 | MWPTAP01068973 |
| MWPTAP01044332 | MWPTAP01044335 | MWPTAP01070068 | MWPTAP01070069 |
| MWPTAP01044344 | MWPTAP01044347 | MWPTAP01070429 | MWPTAP01070456 |
| MWPTAP01044368 | MWPTAP01044377 | MWPTAP01070654 | MWPTAP01070669 |
| MWPTAP01044392 | MWPTAP01044395 | MWPTAP01070958 | MWPTAP01070959 |
| MWPTAP01044446 | MWPTAP01044447 | MWPTAP01071974 | MWPTAP01071977 |
| MWPTAP01044464 | MWPTAP01044465 | MWPTAP01072154 | MWPTAP01072161 |
| MWPTAP01044512 | MWPTAP01044515 | MWPTAP01072179 | MWPTAP01072182 |
| MWPTAP01044540 | MWPTAP01044541 | MWPTAP01072199 | MWPTAP01072206 |
| MWPTAP01044550 | MWPTAP01044553 | MWPTAP01072465 | MWPTAP01072559 |
| MWPTAP01044604 | MWPTAP01044607 | MWPTAP01073194 | MWPTAP01073197 |
| MWPTAP01044628 | MWPTAP01044629 | MWPTAP01073751 | MWPTAP01073752 |
| MWPTAP01044710 | MWPTAP01044713 | MWPTAP01073754 | MWPTAP01073756 |
| MWPTAP01044724 | MWPTAP01044725 | MWPTAP01073764 | MWPTAP01073765 |
| MWPTAP01044732 | MWPTAP01044733 | MWPTAP01076542 | MWPTAP01076632 |
| MWPTAP01044920 | MWPTAP01044921 | MWPTAP01077739 | MWPTAP01077766 |
| MWPTAP01045131 | MWPTAP01045132 | MWPTAP01078483 | MWPTAP01078598 |
| MWPTAP01045175 | MWPTAP01045178 | MWPTAP01078641 | MWPTAP01078730 |
| MWPTAP01045183 | MWPTAP01045184 | MWPTAP01079259 | MWPTAP01079300 |
| MWPTAP01045301 | MWPTAP01045304 | MWPTAP01079317 | MWPTAP01079318 |
| MWPTAP01045314 | MWPTAP01045315 | MWPTAP01079370 | MWPTAP01079377 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MWPTAP01045350 | MWPTAP01045351 | MWPTAP01079416 | MWPTAP01079416 |
| MWPTAP01045402 | MWPTAP01045403 | MWPTAP01080006 | MWPTAP01080013 |
| MWPTAP01045408 | MWPTAP01045409 | MWPTAP01080390 | MWPTAP01080456 |
| MWPTAP01045440 | MWPTAP01045441 | MWPTAP01080606 | MWPTAP01080607 |
| MWPTAP01045450 | MWPTAP01045453 | MWPTAP01080625 | MWPTAP01080631 |
| MWPTAP01045460 | MWPTAP01045461 | MWPTAP01080869 | MWPTAP01080884 |
| MWPTAP01045473 | MWPTAP01045474 | MWPTAP01081067 | MWPTAP01081076 |
| MWPTAP01045497 | MWPTAP01045500 | MWPTAP01082967 | MWPTAP01082970 |
| MWPTAP01045503 | MWPTAP01045504 | MWPTAP01084673 | MWPTAP01084688 |
| MWPTAP01045507 | MWPTAP01045524 | MWPTAP01114822 | MWPTAP01114824 |
| MWPTAP01045529 | MWPTAP01045534 | MWPTAP01155108 | MWPTAP01155108 |
| MWPTAP01045589 | MWPTAP01045614 | MWPTAP01156197 | MWPTAP01156221 |
| MWPTAP01045653 | MWPTAP01045656 | MWPTAP01177029 | MWPTAP01177029 |
| MWPTAP01045731 | MWPTAP01045734 | MWPTAP01180765 | MWPTAP01180774 |
| MWPTAP01045937 | MWPTAP01045938 | MWPTAP01183672 | MWPTAP01183685 |
| MWPTAP01046021 | MWPTAP01046072 | MWPTAP01340075 | MWPTAP01340076 |
| MWPTAP01046125 | MWPTAP01046126 | MWPTAP01340101 | MWPTAP01340102 |

Account Maintenance Files:

| | | | |
|---|---|---|---|
| AMF00069999 | AMF00070009 | AMF00070011 | AMF00070063 |
| AMF00076284 | AMF00076314 | MADTBB03079178 | MADTBB03079195 |
| MADTBB03076861 | MADTBB03076895 | MADTBB02389385 | MADTBB02389402 |
| MADTBB02389421 | MADTBB02389442 | MADTBB03078483 | MADTBB03078496 |
| MADTBB03078562 | MADTBB03078581 | MADTBB02389460 | MADTBB02389490 |
| MADTBB02389491 | MADTBB02389512 | MADTBB03078616 | MADTBB03078628 |
| MADTBB02389570 | MADTBB02389584 | MADTBB03078600 | MADTBB03078615 |
| MADTBB02389612 | MADTBB02389628 | MADTBB02390183 | MADTBB02390196 |
| MADTBB02415219 | MADTBB02415234 | | |

Defendant/Third Party Productions:

| | | | |
|---|---|---|---|
| 09-01182-ADP-0000001 | 09-01182-ADP-0000106 | GCC-P 0328330 | GCC-P 0328349 |
| 09-01182-MLPFS-0000001 | 09-01182-MLPFS-0001984 | GCC-P 0328352 | GCC-P 0328359 |
| AF00000001 | AF00001338 | GCC-P 0329408 | GCC-P 0329417 |
| Ariel_fu | Ariel_fu | GCC-P 0330027 | GCC-P 0330130 |
| Arielmgt | Arielmgt | GCC-P 0330460 | GCC-P 0330466 |
| Ascot_fu | Ascot_fu | GCC-P 0330543 | GCC-P 0330549 |
| BDO_T_0000001 | BDO_T_0000645 | GCC-P 0330845 | GCC-P 0330858 |
| BDO_T_0001152 | BDO_T_0001167 | GCC-P 0331979 | GCC-P 0331986 |
| BDO_T_0001642 | BDO_T_0001642 | GCC-P 0332611 | GCC-P 0333368 |
| BDO_T_0001803 | BDO_T_0001815 | GCC-P 0333399 | GCC-P 0334102 |
| BDO_T_0002199 | BDO_T_0002224 | GCC-P 0334108 | GCC-P 0334269 |
| BDO_T_0002309 | BDO_T_0002314 | GCC-P 0334277 | GCC-P 0334614 |
| BDO_T_0002490 | BDO_T_0002491 | GCC-P 0334717 | GCC-P 0334736 |
| BDO_T_0002836 | BDO_T_0002836 | GCC-P 0397794 | GCC-P 0397794 |
| BDO_T_0002843 | BDO_T_0002843 | GCC-P 0398326 | GCC-P 0398414 |
| BDO_T_0003024 | BDO_T_0003577 | GCC-P 0405068 | GCC-P 0405073 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BDO_T_0004145 | BDO_T_0004147 | GCC-P 0408502 | GCC-P 0408515 |
| BDO_T_0004175 | BDO_T_0004188 | GCC-P 0421723 | GCC-P 0421764 |
| BDO_T_0004295 | BDO_T_0004306 | GCC-P 0429302 | GCC-P 0429328 |
| BDO_T_0004313 | BDO_T_0004326 | GCC-P 0444735 | GCC-P 0444736 |
| BDO_T_0004340 | BDO_T_0004343 | GCC-P 0455169 | GCC-P 0455183 |
| BDO_T_0004718 | BDO_T_0004723 | GCC-P 0464405 | GCC-P 0464408 |
| BDO_T_0004735 | BDO_T_0004748 | GCC-P 0472427 | GCC-P 0472438 |
| BDO_T_0005144 | BDO_T_0005144 | GCC-P 0476815 | GCC-P 0476815 |
| BDO_T_0005326 | BDO_T_0005572 | GCC-P 0476945 | GCC-P 0476949 |
| BDO_T_0005734 | BDO_T_0005734 | GCC-P 0481424 | GCC-P 0481428 |
| BDO_T_0006504 | BDO_T_0006601 | GCC-P 0486351 | GCC-P 0486353 |
| BDO_T_0006740 | BDO_T_0006747 | GCC-P 0486900 | GCC-P 0486900 |
| BDO_T_0007094 | BDO_T_0007246 | GCC-P 0487350 | GCC-P 0487350 |
| BDO_T_0007602 | BDO_T_0007602 | GCC-P 0487900 | GCC-P 0487900 |
| BDO_T_0008701 | BDO_T_0008921 | GCC-P 0488788 | GCC-P 0488876 |
| BDO_T_0009061 | BDO_T_0009099 | GCC-P 0492655 | GCC-P 0492655 |
| BDO_T_0010023 | BDO_T_0010156 | GCC-P 0493998 | GCC-P 0493998 |
| BDO_T_0011209 | BDO_T_0013462 | GCC-P 0495134 | GCC-P 0495134 |
| BDO_T_0014967 | BDO_T_0015359 | GCC-P 0495172 | GCC-P 0495172 |
| BDO_T_0015731 | BDO_T_0016464 | GCC-P 0495381 | GCC-P 0495381 |
| BDO_T_0017645 | BDO_T_0018261 | GCC-P 0495584 | GCC-P 0495584 |
| BDO_T_0018410 | BDO_T_0019144 | GCC-P 0495630 | GCC-P 0495631 |
| BDO_T_0019654 | BDO_T_0020345 | GCC-P 0495703 | GCC-P 0495703 |
| BDO_T_0021011 | BDO_T_0021589 | GCC-P 0496072 | GCC-P 0496072 |
| BDO_T_0022236 | BDO_T_0022529 | GCC-P 0496168 | GCC-P 0496168 |
| BDO_T_0023521 | BDO_T_0023600 | GCC-P 0500708 | GCC-P 0500709 |
| BDO_T_0028460 | BDO_T_0028460 | GCC-P 0505808 | GCC-P 0505809 |
| BDO_T_0032563 | BDO_T_0032565 | GCC-P 0506261 | GCC-P 0506276 |
| BDO_T_0033851 | BDO_T_0033851 | GCC-P 0506403 | GCC-P 0506978 |
| BDO_T_0034223 | BDO_T_0034243 | GCC-P 0507819 | GCC-P 0507921 |
| BDO_T_0035785 | BDO_T_0035785 | GCC-P 0508057 | GCC-P 0508180 |
| BDO_T_0037629 | BDO_T_0037630 | GCC-P 0510820 | GCC-P 0511190 |
| BDO_T_0037970 | BDO_T_0037970 | GCC-P 0511598 | GCC-P 0511952 |
| BDO_T_0038750 | BDO_T_0038761 | GCC-P 0511976 | GCC-P 0511983 |
| BDO_T_0038774 | BDO_T_0038774 | GCC-P 0511993 | GCC-P 0511994 |
| BDO_T_0039172 | BDO_T_0039183 | GCC-P 0512063 | GCC-P 0512064 |
| BDO_T_0039617 | BDO_T_0039895 | GCC-P 0512094 | GCC-P 0512112 |
| BDO_T_0039943 | BDO_T_0039968 | GCC-P 0513183 | GCC-P 0513188 |
| BDO_T_0040451 | BDO_T_0040453 | GCC-P 0513222 | GCC-P 0513232 |
| BDO_T_0040848 | BDO_T_0040878 | GCC-P 0513325 | GCC-P 0513337 |
| BDO_T_0042857 | BDO_T_0042887 | GCC-P 0513778 | GCC-P 0513946 |
| BDO_T_0042984 | BDO_T_0043008 | GCC-P 0600000 | GCC-P 0600001 |
| BDO_T_0043030 | BDO_T_0043039 | GCC-P 0600825 | GCC-P 0600828 |
| BDO_T_0043338 | BDO_T_0043339 | GCC-P 0600994 | GCC-P 0600998 |
| BDO_T_0043649 | BDO_T_0043654 | GCC-P 0602094 | GCC-P 0602101 |
| BDO_T_0043832 | BDO_T_0043840 | GCC-P 0602374 | GCC-P 0602379 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BDO_T_0044601 | BDO_T_0044682 | GCC-P 0605296 | GCC-P 0605361 |
| BDO_T_0044703 | BDO_T_0045180 | GCC-P 0615286 | GCC-P 0615425 |
| BDO_T_0045189 | BDO_T_0045783 | GCC-P 0626321 | GCC-P 0626402 |
| BDO_T_0046077 | BDO_T_0046313 | GCC-P 0636285 | GCC-P 0636292 |
| BDO_T_0046466 | BDO_T_0046475 | GCC-P 0653498 | GCC-P 0653521 |
| BDO_T_0046937 | BDO_T_0046956 | GCC-P 0656452 | GCC-P 0656495 |
| BDO_T_0049701 | BDO_T_0050279 | GCC-P 0662727 | GCC-P 0662736 |
| BDO_T_0050476 | BDO_T_0050970 | GCC-P 0671320 | GCC-P 0671323 |
| BDO0009079 | BDO0009104 | GCC-P 0671845 | GCC-P 0671848 |
| BS00000001 | BS00001938 | GCC-P 0681881 | GCC-P 0681940 |
| BS00001981 | BS00002189 | GCC-P 0698961 | GCC-P 0698983 |
| BS00002480 | BS00002487 | GCC-P 0711513 | GCC-P 0711535 |
| BS00002518 | BS00002533 | GCC-P 0711539 | GCC-P 0711556 |
| BS00002539 | BS00002936 | GCC-P 0713703 | GCC-P 0713704 |
| BS00005055 | BS00005616 | GCC-P 0720731 | GCC-P 0720746 |
| BS00005618 | BS00005638 | GCC-P 0722101 | GCC-P 0722116 |
| BS00005640 | BS00005665 | GCC-P 0724181 | GCC-P 0724184 |
| BS00005667 | BS00005672 | GCC-P 0724225 | GCC-P 0724228 |
| BS00005674 | BS00005695 | GCC-P 0725857 | GCC-P 0725866 |
| BS00005697 | BS00005713 | GCC-P 0727313 | GCC-P 0727332 |
| BS00005715 | BS00005738 | GCC-P 0730211 | GCC-P 0730213 |
| BS00005741 | BS00005746 | GCC-P 0730335 | GCC-P 0730368 |
| BS00005753 | BS00005767 | GCC-P 0733008 | GCC-P 0733031 |
| BS00005772 | BS00005793 | GCC-P 0735469 | GCC-P 0735474 |
| BS00005796 | BS00005846 | GCC-P 0735884 | GCC-P 0735884 |
| BS00005848 | BS00005874 | GCC-P 0738103 | GCC-P 0738129 |
| BS00005876 | BS00005900 | GCC-P 0738775 | GCC-P 0738775 |
| BS00005902 | BS00005913 | GCC-P 0739046 | GCC-P 0739047 |
| BS00005915 | BS00005932 | GCC-P 0739578 | GCC-P 0739658 |
| BS00005940 | BS00005954 | GCC-P 0740070 | GCC-P 0740156 |
| BS00005956 | BS00005970 | GCC-P 0740497 | GCC-P 0740529 |
| BS00006620 | BS00006741 | GCC-P 0740867 | GCC-P 0740899 |
| BS00007588 | BS00007601 | GCC-P 0741093 | GCC-P 0741102 |
| BS00007609 | BS00007661 | GCC-P 0741109 | GCC-P 0741109 |
| BS00007681 | BS00007733 | GCC-P 0741531 | GCC-P 0741535 |
| BS00007787 | BS00007811 | GCC-P 0741556 | GCC-P 0741594 |
| BS00007868 | BS00007871 | GCC-P 0741736 | GCC-P 0741736 |
| BS00007876 | BS00007928 | GCC-P 0741940 | GCC-P 0741940 |
| BS00008412 | BS00008418 | GCC-P 0742043 | GCC-P 0742108 |
| BS00008456 | BS00008468 | GCC-P 0742459 | GCC-P 0742462 |
| BS00008485 | BS00008494 | GCC-P 0743160 | GCC-P 0743165 |
| BS00008557 | BS00008566 | GCC-P 0743492 | GCC-P 0743493 |
| BS00008592 | BS00008602 | GCC-P 0743538 | GCC-P 0743548 |
| BS00009542 | BS00009697 | GCC-P 0744027 | GCC-P 0744048 |
| BS00012068 | BS00012151 | GCC-P 0744223 | GCC-P 0744224 |
| BS00015251 | BS00015292 | GCC-P 0744393 | GCC-P 0744402 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BS00016952 | BS00016955 | GCC-P 0744587 | GCC-P 0744588 |
| BS00017305 | BS00017310 | GCC-P 0744831 | GCC-P 0744833 |
| BS00017654 | BS00017658 | GCC-P 0744874 | GCC-P 0744886 |
| BS00017731 | BS00017734 | GCC-P 0745028 | GCC-P 0745055 |
| BS00017737 | BS00017737 | GCC-P 0745082 | GCC-P 0745084 |
| BS00017739 | BS00017740 | GCC-P 0745224 | GCC-P 0745229 |
| BS00017747 | BS00017748 | GCC-P 0745243 | GCC-P 0745246 |
| BS00017750 | BS00017757 | GCC-P 0745299 | GCC-P 0745310 |
| BS00017770 | BS00017780 | GCC-P 0745327 | GCC-P 0745356 |
| BS00017794 | BS00017818 | GCC-P 0747637 | GCC-P 0747638 |
| BS00018604 | BS00018650 | GCC-P 0748027 | GCC-P 0748027 |
| BS00018878 | BS00018878 | GCC-P 0748179 | GCC-P 0748183 |
| BS00018884 | BS00018884 | GCC-P 0748394 | GCC-P 0748397 |
| BS00018894 | BS00018894 | GCC-P 0748459 | GCC-P 0748467 |
| BS00018902 | BS00018903 | GCC-P 0749061 | GCC-P 0749103 |
| BS00018946 | BS00018946 | GCC-P 0749564 | GCC-P 0749569 |
| BS00018956 | BS00018956 | GCC-P 0749687 | GCC-P 0749687 |
| BS00019194 | BS00019196 | GCC-P 0749716 | GCC-P 0749716 |
| BS00019394 | BS00019394 | GCC-P 0749726 | GCC-P 0749726 |
| BS00019739 | BS00019749 | GCC-P 0750008 | GCC-P 0750020 |
| BS00019936 | BS00019954 | GCC-P 0750354 | GCC-P 0750373 |
| BS00020359 | BS00020363 | GCC-P 0750647 | GCC-P 0750650 |
| BS00021015 | BS00021023 | GCC-P 0751420 | GCC-P 0751423 |
| BS00021042 | BS00021056 | GCC-P 0751796 | GCC-P 0751797 |
| BS00022701 | BS00022702 | GCC-P 0752016 | GCC-P 0752025 |
| BS00023987 | BS00023987 | GCC-P 0752354 | GCC-P 0752357 |
| BS00025488 | BS00025488 | GCC-P 0752682 | GCC-P 0752684 |
| BS00025804 | BS00025805 | GCC-P 0753097 | GCC-P 0753114 |
| BS00025975 | BS00025975 | GCC-P 0753650 | GCC-P 0753654 |
| BS00026271 | BS00026271 | GCC-P 0753936 | GCC-P 0753936 |
| BS00026306 | BS00026322 | GCC-P 0754117 | GCC-P 0754133 |
| BS00026542 | BS00026543 | GCC-P 0754475 | GCC-P 0754477 |
| BS00026776 | BS00026785 | GCC-P 0754708 | GCC-P 0754708 |
| BS00027057 | BS00027061 | GCC-P 0755058 | GCC-P 0755058 |
| BS00027443 | BS00027446 | GCC-P 0755590 | GCC-P 0755593 |
| BS00027741 | BS00027742 | GCC-P 0755940 | GCC-P 0756053 |
| BS00028090 | BS00028095 | GCC-P 0756738 | GCC-P 0756743 |
| BS00028373 | BS00028377 | GCC-P 0757324 | GCC-P 0757351 |
| BS00028732 | BS00028735 | GCC-P 0758348 | GCC-P 0758357 |
| BS00029046 | BS00029049 | GCC-P 0758712 | GCC-P 0758725 |
| BS00029562 | BS00029570 | GCC-P 0759623 | GCC-P 0759623 |
| BS00030277 | BS00030281 | GCC-P 0760771 | GCC-P 0760804 |
| BS00030762 | BS00030763 | GCC-P 0761679 | GCC-P 0761679 |
| BS00031331 | BS00031694 | GCC-P 0762251 | GCC-P 0762251 |
| BS00033966 | BS00034183 | GCC-P 0763625 | GCC-P 0763644 |
| BS00037989 | BS00037990 | GCC-P 0764613 | GCC-P 0764613 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BS00038300 | BS00038301 | GCC-P 0765426 | GCC-P 0765427 |
| BS00042461 | BS00042461 | GCC-P 0767819 | GCC-P 0767838 |
| BS00048276 | BS00048291 | GCC-P 0768397 | GCC-P 0768397 |
| BS00067714 | BS00067722 | GCC-P 0768896 | GCC-P 0768896 |
| BS00070294 | BS00070298 | GCC-P 0769091 | GCC-P 0769091 |
| BS00072827 | BS00072836 | GCC-P 0769191 | GCC-P 0769191 |
| BS00079017 | BS00079019 | GCC-P 0769391 | GCC-P 0769391 |
| BS00087474 | BS00087474 | GCC-P 0769491 | GCC-P 0769491 |
| BS00106533 | BS00106566 | GCC-P 0769791 | GCC-P 0769791 |
| BS00115148 | BS00115157 | GCC-P 0769971 | GCC-P 0769985 |
| BS00124486 | BS00124488 | GCC-P 0771283 | GCC-P 0771285 |
| BS00139694 | BS00139703 | GCC-P 0774292 | GCC-P 0774295 |
| BS00146536 | BS00146536 | GCC-P 0776559 | GCC-P 0776560 |
| BS00152271 | BS00152272 | GCC-P 0786989 | GCC-P 0786991 |
| BS00156058 | BS00156059 | GCC-P 0791515 | GCC-P 0791516 |
| BS00157865 | BS00157866 | GCC-P 0801510 | GCC-P 0801511 |
| BS00164495 | BS00164496 | GCC-P 0810396 | GCC-P 0810398 |
| BS00179517 | BS00179518 | GCC-P 0810763 | GCC-P 0810764 |
| BS00185867 | BS00185886 | GCC-P 0811225 | GCC-P 0811228 |
| BS00195935 | BS00195935 | GCC-P 0811863 | GCC-P 0811864 |
| BS00205461 | BS00205464 | GCC-P 0812375 | GCC-P 0812381 |
| BS00210144 | BS00210145 | GCC-P 0813174 | GCC-P 0813223 |
| BS00220059 | BS00220061 | GCC-P 0814255 | GCC-P 0814261 |
| BS00229006 | BS00229007 | GCC-P 0814867 | GCC-P 0814868 |
| BS00232429 | BS00232429 | GCC-P 0814967 | GCC-P 0814968 |
| BS00238778 | BS00238779 | GCC-P 0815067 | GCC-P 0815068 |
| BS00242061 | BS00242061 | GCC-P 0815167 | GCC-P 0815168 |
| BS00246293 | BS00246296 | GCC-P 0815267 | GCC-P 0815267 |
| BS00248451 | BS00248451 | GCC-P 0815587 | GCC-P 0815595 |
| BS00255315 | BS00255316 | GCC-P 0817913 | GCC-P 0817913 |
| BS00260535 | BS00260553 | GCC-P 0818501 | GCC-P 0818503 |
| BS00263587 | BS00263587 | GCC-P 0819130 | GCC-P 0819135 |
| BS00267246 | BS00267246 | GCC-P 0820388 | GCC-P 0820393 |
| BS00271180 | BS00271181 | GCC-P 0820787 | GCC-P 0820794 |
| BS00274641 | BS00274642 | GCC-P 0821154 | GCC-P 0821156 |
| BS00276790 | BS00276790 | GCC-P 0822150 | GCC-P 0822151 |
| BS00278213 | BS00278242 | GCC-P 0822553 | GCC-P 0822566 |
| BS00279852 | BS00279890 | GCC-P 0823101 | GCC-P 0823113 |
| BS00281105 | BS00281121 | GCC-P 0824166 | GCC-P 0824207 |
| BS00282732 | BS00282744 | GCC-P 0825054 | GCC-P 0825057 |
| BS00287424 | BS00287435 | GCC-P 0825679 | GCC-P 0825682 |
| BS00288830 | BS00288871 | GCC-P 0826711 | GCC-P 0826922 |
| BS00290855 | BS00290908 | GCC-P 0829356 | GCC-P 0829357 |
| BS00294971 | BS00294985 | GCC-P 0830148 | GCC-P 0830148 |
| BS00308458 | BS00308478 | GCC-P 0830878 | GCC-P 0830881 |
| BS00316660 | BS00316668 | GCC-P 0831038 | GCC-P 0831039 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BS00316868 | BS00316873 | GCC-P 0831267 | GCC-P 0831272 |
| BS00316964 | BS00316970 | GCC-P 0831673 | GCC-P 0831686 |
| BS00317196 | BS00317202 | GCC-P 0831816 | GCC-P 0831816 |
| BS00317207 | BS00317208 | GCC-P 0832081 | GCC-P 0832081 |
| BS00319336 | BS00319342 | GCC-P 0832601 | GCC-P 0832603 |
| BS00335336 | BS00335341 | GCC-P 0832911 | GCC-P 0832911 |
| BS00337235 | BS00337235 | GCC-P 0832953 | GCC-P 0832956 |
| BS00337238 | BS00337238 | GCC-P 0833669 | GCC-P 0833674 |
| BS00337544 | BS00337544 | GCC-P 0834533 | GCC-P 0834535 |
| BS00337636 | BS00337650 | GCC-P 0834880 | GCC-P 0834884 |
| BS00344681 | BS00344681 | GCC-P 0835243 | GCC-P 0835246 |
| BS00352495 | BS00352495 | GCC-P 0836150 | GCC-P 0836150 |
| BS00355012 | BS00355014 | GCC-P 0836537 | GCC-P 0836537 |
| BS00357150 | BS00357150 | GCC-P 0836873 | GCC-P 0836873 |
| BS00358597 | BS00358668 | GCC-P 0837019 | GCC-P 0837021 |
| BS00365428 | BS00365429 | GCC-P 0837190 | GCC-P 0837193 |
| BS00384630 | BS00384630 | GCC-P 0837491 | GCC-P 0837493 |
| BS00385946 | BS00385946 | GCC-P 0837828 | GCC-P 0837828 |
| BS00393371 | BS00393373 | GCC-P 0838132 | GCC-P 0838133 |
| BS00393730 | BS00393733 | GCC-P 0838292 | GCC-P 0838304 |
| BS00396048 | BS00396049 | GCC-P 0838409 | GCC-P 0838410 |
| BS00400671 | BS00400673 | GCC-P 0838639 | GCC-P 0838640 |
| BS00401794 | BS00401794 | GCC-P 0838656 | GCC-P 0838657 |
| BS00405993 | BS00405993 | GCC-P 0838921 | GCC-P 0838924 |
| BS00417614 | BS00417614 | GCC-P 0839266 | GCC-P 0839269 |
| BS00419711 | BS00419711 | GCC-P 0839660 | GCC-P 0839660 |
| BS00423689 | BS00423695 | GCC-P 0839859 | GCC-P 0839863 |
| BS00427797 | BS00427798 | GCC-P 0839959 | GCC-P 0839959 |
| BS00444235 | BS00444240 | GCC-P 0840967 | GCC-P 0840968 |
| BS00448425 | BS00448425 | GCC-P 0841106 | GCC-P 0841107 |
| BS00453498 | BS00453498 | GCC-P 0841926 | GCC-P 0841928 |
| BS00457638 | BS00457638 | GCC-P 0842285 | GCC-P 0842285 |
| BS00476900 | BS00476900 | GCC-P 0842784 | GCC-P 0842789 |
| BS00501550 | BS00501801 | GCC-P 0842942 | GCC-P 0842942 |
| BS00517470 | BS00517552 | GCC-P 0842992 | GCC-P 0842992 |
| BS00526978 | BS00526989 | GCC-P 0843371 | GCC-P 0843371 |
| BS00528222 | BS00528229 | GCC-P 0843424 | GCC-P 0843424 |
| BS00531171 | BS00531181 | GCC-P 0843483 | GCC-P 0843486 |
| BS00531550 | BS00531602 | GCC-P 0843633 | GCC-P 0843633 |
| BS00531709 | BS00531712 | GCC-P 0843967 | GCC-P 0844016 |
| BS00532121 | BS00532227 | GCC-P 0844833 | GCC-P 0844835 |
| BS00532289 | BS00532433 | GCC-P 0845673 | GCC-P 0845690 |
| BS00532447 | BS00532495 | GCC-P 0847318 | GCC-P 0847318 |
| BS00532497 | BS00532502 | GCC-P 0854433 | GCC-P 0854439 |
| BS00532510 | BS00532602 | GCC-P 0855935 | GCC-P 0855935 |
| BS00532616 | BS00532638 | GCC-P 0856209 | GCC-P 0856209 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BS00532640 | BS00532666 | GCC-P 0856868 | GCC-P 0856868 |
| BS00532668 | BS00532825 | GCC-P 0857701 | GCC-P 0857715 |
| BS00532827 | BS00532881 | GCC-P 0858543 | GCC-P 0858566 |
| BS00532883 | BS00532898 | GCC-P 0859083 | GCC-P 0859083 |
| BS00532908 | BS00533113 | GCC-P 0859177 | GCC-P 0859184 |
| BS00533115 | BS00533474 | GCC-P 0859264 | GCC-P 0859265 |
| BS00533476 | BS00533681 | GCC-P 0862727 | GCC-P 0862728 |
| BS00533683 | BS00533829 | GCC-P 0863345 | GCC-P 0863346 |
| BS00533831 | BS00533858 | GCC-P 0864927 | GCC-P 0864938 |
| BS00533860 | BS00534213 | GCC-P 0864958 | GCC-P 0864958 |
| BS00534216 | BS00534221 | GCC-P 0864995 | GCC-P 0865076 |
| BS00534224 | BS00534229 | GCC-P 0865403 | GCC-P 0865405 |
| BS00534234 | BS00534238 | GCC-P 0865455 | GCC-P 0865455 |
| BS00534245 | BS00534259 | GCC-P 0865724 | GCC-P 0865751 |
| BS00534263 | BS00534277 | GCC-P 0865812 | GCC-P 0865812 |
| BS00534281 | BS00534293 | GCC-P 0865961 | GCC-P 0865962 |
| BS00534299 | BS00534312 | GCC-P 0865988 | GCC-P 0865988 |
| BS00534316 | BS00534330 | GCC-P 0866177 | GCC-P 0866196 |
| BS00534333 | BS00534347 | GCC-P 0866790 | GCC-P 0866791 |
| BS00534349 | BS00534367 | GCC-P 0868287 | GCC-P 0868314 |
| BS00534371 | BS00534388 | GCC-P 0868371 | GCC-P 0868375 |
| BS00534393 | BS00534410 | GCC-P 0868451 | GCC-P 0868453 |
| BS00534414 | BS00534451 | GCC-P 0869684 | GCC-P 0869692 |
| BS00534454 | BS00534483 | GCC-P 0869978 | GCC-P 0869978 |
| BS00534485 | BS00534500 | GCC-P_Audio_0000001 | GCC-P_Audio_0000001 |
| BS00534508 | BS00534523 | GCC-P_Audio_0000001.0001 | GCC-P_Audio_0000001.0004 |
| BS00534526 | BS00534541 | GCC-P_Audio_0000002 | GCC-P_Audio_0000002 |
| BS00534548 | BS00534552 | GCC-P_Audio_0000002.0001 | GCC-P_Audio_0000002.0004 |
| BS00534555 | BS00534570 | GCC-P_Audio_0000051.0001 | GCC-P_Audio_0000051.0003 |
| BS00534572 | BS00534596 | GCC-P_Audio_0000053 | GCC-P_Audio_0000053 |
| BS00534598 | BS00534646 | GCC-P0334737 | GCC-P0334747 |
| BS00534649 | BS00534685 | GCC-P0334821 | GCC-P0334826 |
| BS00534688 | BS00534742 | GCC-P0335865 | GCC-P0335888 |
| BS00534745 | BS00534749 | GCC-P0336732 | GCC-P0336742 |
| BS00534756 | BS00534760 | GCC-P0340233 | GCC-P0340257 |
| BS00534763 | BS00534802 | GCC-P0346249 | GCC-P0346294 |
| BS00534804 | BS00534816 | GCC-P0357790 | GCC-P0357792 |
| BS00534819 | BS00534847 | GCC-P0369050 | GCC-P0369051 |
| BS00534850 | BS00534969 | GCC-P0382149 | GCC-P0382155 |
| BS00534981 | BS00535008 | GCC-P0390116 | GCC-P0390118 |
| BS00535015 | BS00535044 | GCC-P0395250 | GCC-P0395276 |
| BS00535051 | BS00535078 | GCC-P0397791 | GCC-P0397793 |
| BS00535080 | BS00535107 | GCC-P0516912 | GCC-P0518834 |
| BS00535110 | BS00535167 | GCC-P0523559 | GCC-P0524121 |
| BS00535169 | BS00535321 | GCC-P0529479 | GCC-P0530038 |
| BS00535323 | BS00535400 | GCC-P0729618 | GCC-P0729618 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BS00535402 | BS00535519 | GCC-P0730155 | GCC-P0730156 |
| BS00535521 | BS00535619 | GCC-P0870603 | GCC-P0871430 |
| BS00535621 | BS00535742 | GCC-P0871864 | GCC-P0872016 |
| BS00535744 | BS00535780 | GCC-P0872501 | GCC-P0872543 |
| BS00535786 | BS00535934 | GCC-P0873056 | GCC-P0873231 |
| BS00535936 | BS00536033 | GCC-P0873701 | GCC-P0873725 |
| BS00536035 | BS00536225 | GCC-P0874133 | GCC-P0874302 |
| BS00536227 | BS00536322 | GCC-P0874791 | GCC-P0874834 |
| BS00536327 | BS00536354 | GCC-P0875334 | GCC-P0875388 |
| BS00536356 | BS00536471 | GCC-P0875833 | GCC-P0875922 |
| BS00536473 | BS00536520 | GCC-P0876452 | GCC-P0876479 |
| BS00536522 | BS00536651 | GCC-P0877230 | GCC-P0877290 |
| BS00536653 | BS00536793 | GCC-P0877921 | GCC-P0877948 |
| BS00536795 | BS00536841 | GCC-P0882388 | GCC-P0882416 |
| BS00536843 | BS00536924 | GCC-P0882913 | GCC-P0883352 |
| BS00536926 | BS00537001 | GCC-P0883759 | GCC-P0883796 |
| BS00537003 | BS00537060 | GCC-P0883973 | GCC-P0883980 |
| BS00537062 | BS00537137 | GCC-P0884103 | GCC-P0884119 |
| BS00537139 | BS00537197 | GCC-P0884152 | GCC-P0884159 |
| BS00537204 | BS00537255 | GCC-P0884192 | GCC-P0884192 |
| BS00537257 | BS00537286 | GCC-P0884221 | GCC-P0884222 |
| BS00537288 | BS00537334 | GCC-P0884390 | GCC-P0884395 |
| BS00537336 | BS00537389 | GCC-P0885918 | GCC-P0886075 |
| BS00537391 | BS00537452 | GCC-P0886089 | GCC-P0886101 |
| BS00537454 | BS00537507 | GCC-P0886131 | GCC-P0886138 |
| BS00537509 | BS00537539 | GCC-P0886232 | GCC-P0886240 |
| BS00537541 | BS00537596 | GCC-P0886250 | GCC-P0886252 |
| BS00537598 | BS00537657 | GCC-P0886266 | GCC-P0886267 |
| BS00537659 | BS00537704 | GCC-P0886297 | GCC-P0886297 |
| BS00537707 | BS00537760 | GCC-P0886313 | GCC-P0886328 |
| BS00537762 | BS00537817 | GCC-P0886349 | GCC-P0886364 |
| BS00537819 | BS00537864 | GCC-P0886380 | GCC-P0886399 |
| BS00537866 | BS00537937 | GCC-P0886485 | GCC-P0886519 |
| BS00537939 | BS00537999 | GCC-P0886553 | GCC-P0886553 |
| BS00538001 | BS00538040 | GCC-P0886584 | GCC-P0886584 |
| BS00538042 | BS00538064 | GCC-P0886604 | GCC-P0886605 |
| BS00538066 | BS00538091 | GCC-P0886678 | GCC-P0886695 |
| BS00538094 | BS00538109 | GCC-P0886769 | GCC-P0886771 |
| BS00538111 | BS00538123 | GCC-P0886894 | GCC-P0886897 |
| BS00538129 | BS00538137 | GCC-P0886910 | GCC-P0886984 |
| BS00538139 | BS00538146 | GCC-SEC 0000001 | GCC-SEC 0000307 |
| BS00538150 | BS00538183 | GCC-SEC 0000423 | GCC-SEC 0000444 |
| BS00538186 | BS00538193 | GCC-SEC 0000502 | GCC-SEC 0000544 |
| BS00538195 | BS00538202 | GCC-SEC 0000593 | GCC-SEC 0000620 |
| BS00538206 | BS00538219 | GCC-SEC 0000795 | GCC-SEC 0000818 |
| BS00538222 | BS00540695 | GCC-SEC 0000874 | GCC-SEC 0000931 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BS00554538 | BS00554546 | GCC-SEC 0000960 | GCC-SEC 0002668 |
| BS00556956 | BS00556959 | GCC-SEC 0002736 | GCC-SEC 0002801 |
| BS00558701 | BS00558774 | GCC-SEC 0004154 | GCC-SEC 0004282 |
| BS00558780 | BS00558855 | GCC-SEC 0005065 | GCC-SEC 0005127 |
| BS00560768 | BS00560768 | GCC-SEC 0006013 | GCC-SEC 0006075 |
| BS00563068 | BS00563080 | GCC-SEC 0006470 | GCC-SEC 0006512 |
| BS00567263 | BS00567263 | GCC-SEC 0006837 | GCC-SEC 0006905 |
| BS00567272 | BS00567272 | GCC-SEC 0007461 | GCC-SEC 0007467 |
| BS00567276 | BS00567276 | GCC-SEC 0008194 | GCC-SEC 0008231 |
| BS00612950 | BS00613095 | GCC-SEC 0008988 | GCC-SEC 0009029 |
| BS00619939 | BS00619940 | GCC-SEC 0009719 | GCC-SEC 0009749 |
| BS00643959 | BS00644985 | GCC-SEC 0010356 | GCC-SEC 0010382 |
| CITI_MERKIN_00000001 | CITI_MERKIN_00000048 | GCC-SEC 0011461 | GCC-SEC 0011473 |
| CITI_MERKIN_00000071 | CITI_MERKIN_00000124 | GCC-SEC 0012484 | GCC-SEC 0012499 |
| CITI_MERKIN_00000185 | CITI_MERKIN_00000188 | GCC-SEC 0013136 | GCC-SEC 0013144 |
| CITI_MERKIN_00000274 | CITI_MERKIN_00000278 | GCC-SEC 0013801 | GCC-SEC 0013812 |
| CITI_MERKIN_00000325 | CITI_MERKIN_00000334 | GCC-SEC 0013868 | GCC-SEC 0013878 |
| CITI_MERKIN_00000344 | CITI_MERKIN_00000364 | GCC-SEC 0014708 | GCC-SEC 0014714 |
| CITI_MERKIN_00000370 | CITI_MERKIN_00000387 | GCC-SEC 0015364 | GCC-SEC 0015377 |
| GABCPM2000DATA3 | GABCPM2000DATA3 | GCC-SEC 0016152 | GCC-SEC 0016253 |
| GABCPM2001DATA5 | GABCPM2001DATA5 | GCC-SEC 0017258 | GCC-SEC 0017285 |
| GABCPM2008DATA1 | GABCPM2008DATA1 | GCC-SEC 0018766 | GCC-SEC 0018770 |
| GCC-NYAG 0000960 | GCC-NYAG 0001010 | GCC-SEC 0019901 | GCC-SEC 0019916 |
| GCC-NYAG 0001123 | GCC-NYAG 0001135 | GCC-SEC 0020653 | GCC-SEC 0020734 |
| GCC-NYAG 0003489 | GCC-NYAG 0003495 | GCC-SEC 0021480 | GCC-SEC 0021490 |
| GCC-NYAG 0006837 | GCC-NYAG 0006850 | GCC-SEC 0022537 | GCC-SEC 0022815 |
| GCC-NYAG 0009755 | GCC-NYAG 0009951 | GCC-SEC 0024021 | GCC-SEC 0024110 |
| GCC-NYAG 0016178 | GCC-NYAG 0016180 | GCC-SEC 0024724 | GCC-SEC 0024732 |
| GCC-NYAG 0018696 | GCC-NYAG 0018707 | GCC-SEC 0025578 | GCC-SEC 0025592 |
| GCC-NYAG 0023961 | GCC-NYAG 0023972 | GCC-SEC 0027275 | GCC-SEC 0027286 |
| GCC-NYAG 0028080 | GCC-NYAG 0028202 | GCC-SEC 0027370 | GCC-SEC 0027400 |
| GCC-NYAG 0034084 | GCC-NYAG 0034092 | GCC-SEC 0027417 | GCC-SEC 0027427 |
| GCC-NYAG 0035281 | GCC-NYAG 0035288 | GCC-SEC 0027703 | GCC-SEC 0027708 |
| GCC-NYAG 0038202 | GCC-NYAG 0038258 | GCC-SEC 0027756 | GCC-SEC 0027765 |
| GCC-NYAG 0038315 | GCC-NYAG 0038366 | GCC-SEC 0028157 | GCC-SEC 0028167 |
| GCC-NYAG 0038445 | GCC-NYAG 0038446 | GCC-SEC 0028541 | GCC-SEC 0028581 |
| GCC-NYAG 0038504 | GCC-NYAG 0038556 | GCC-SEC 0029067 | GCC-SEC 0029197 |
| GCC-NYAG 0038650 | GCC-NYAG 0038655 | GCC-SEC 0031182 | GCC-SEC 0031199 |
| GCC-NYAG 0038678 | GCC-NYAG 0038687 | GCC-SEC 0032885 | GCC-SEC 0032990 |
| GCC-NYAG 0038722 | GCC-NYAG 0038728 | GCC-SEC 0034141 | GCC-SEC 0034150 |
| GCC-NYAG 0038740 | GCC-NYAG 0038759 | GCC-SEC 0034303 | GCC-SEC 0034306 |
| GCC-NYAG 0038776 | GCC-NYAG 0038785 | GCC-SEC 0034415 | GCC-SEC 0034417 |
| GCC-NYAG 0038848 | GCC-NYAG 0038900 | GCC-SEC 0034662 | GCC-SEC 0034724 |
| GCC-NYAG 0038968 | GCC-NYAG 0038971 | GCC-SEC 0035029 | GCC-SEC 0035039 |
| GCC-NYAG 0043002 | GCC-NYAG 0043103 | GCC-SEC 0035208 | GCC-SEC 0035243 |
| GCC-NYAG 0043300 | GCC-NYAG 0043323 | GCC-SEC 0035978 | GCC-SEC 0035997 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-NYAG 0045506 | GCC-NYAG 0045535 | GCC-SEC 0036391 | GCC-SEC 0036395 |
| GCC-NYAG 0047962 | GCC-NYAG 0048059 | GCC-SEC 0037375 | GCC-SEC 0037569 |
| GCC-NYAG 0048064 | GCC-NYAG 0048161 | GCC-SEC 0037781 | GCC-SEC 0039313 |
| GCC-NYAG 0049405 | GCC-NYAG 0049492 | GCC-SEC 0039316 | GCC-SEC 0039829 |
| GCC-NYAG 0049909 | GCC-NYAG 0050006 | GCC-SEC 0039832 | GCC-SEC 0040113 |
| GCC-NYAG 0050227 | GCC-NYAG 0050250 | GCC-SEC 0040286 | GCC-SEC 0040352 |
| GCC-NYAG 0050877 | GCC-NYAG 0051176 | GCC-SEC 0040357 | GCC-SEC 0040363 |
| GCC-NYAG 0051706 | GCC-NYAG 0051755 | GCC-SEC 0040370 | GCC-SEC 0040371 |
| GCC-NYAG 0051867 | GCC-NYAG 0051872 | GCC-SEC 0040384 | GCC-SEC 0040394 |
| GCC-NYAG 0052226 | GCC-NYAG 0052260 | GCC-SEC 0040399 | GCC-SEC 0040400 |
| GCC-NYAG 0056014 | GCC-NYAG 0056016 | GCC-SEC 0040413 | GCC-SEC 0040418 |
| GCC-NYAG 0056705 | GCC-NYAG 0056707 | GCC-SEC 0040437 | GCC-SEC 0040624 |
| GCC-NYAG 0058487 | GCC-NYAG 0058489 | GCC-SEC 0040626 | GCC-SEC 0040698 |
| GCC-NYAG 0059230 | GCC-NYAG 0059230 | GCC-SEC 0040715 | GCC-SEC 0040728 |
| GCC-NYAG 0059257 | GCC-NYAG 0059257 | GCC-SEC 0040744 | GCC-SEC 0040770 |
| GCC-NYAG 0066910 | GCC-NYAG 0066951 | GCC-SEC 0040784 | GCC-SEC 0040796 |
| GCC-NYAG 0075197 | GCC-NYAG 0075342 | GCC-SEC 0040853 | GCC-SEC 0040868 |
| GCC-NYAG 0076537 | GCC-NYAG 0076545 | GCC-SEC 0040885 | GCC-SEC 0040913 |
| GCC-NYAG 0080731 | GCC-NYAG 0080743 | GCC-SEC 0040927 | GCC-SEC 0040939 |
| GCC-NYAG 0106406 | GCC-NYAG 0106406 | GCC-SEC 0040942 | GCC-SEC 0040963 |
| GCC-NYAG 0109825 | GCC-NYAG 0109825 | GCC-SEC 0041062 | GCC-SEC 0041081 |
| GCC-NYAG 0127033 | GCC-NYAG 0127034 | GCC-SEC 0041123 | GCC-SEC 0041162 |
| GCC-NYAG 0127472 | GCC-NYAG 0127479 | GCC-SEC 0041164 | GCC-SEC 0041218 |
| GCC-NYAG 0128192 | GCC-NYAG 0128240 | GCC-SEC 0041220 | GCC-SEC 0041450 |
| GCC-NYAG 0131587 | GCC-NYAG 0131587 | GCC-SEC 0041452 | GCC-SEC 0041556 |
| GCC-NYAG 0138048 | GCC-NYAG 0138081 | GCC-SEC 0041558 | GCC-SEC 0041631 |
| GCC-NYAG 0142374 | GCC-NYAG 0142374 | GCC-SEC 0041633 | GCC-SEC 0041732 |
| GCC-NYAG 0145284 | GCC-NYAG 0145295 | GCC-SEC 0041734 | GCC-SEC 0041811 |
| GCC-NYAG 0146776 | GCC-NYAG 0146801 | GCC-SEC 0041813 | GCC-SEC 0042018 |
| GCC-NYAG 0146881 | GCC-NYAG 0146892 | GCC-SEC 0042020 | GCC-SEC 0042166 |
| GCC-NYAG 0161638 | GCC-NYAG 0161642 | GCC-SEC 0042168 | GCC-SEC 0042195 |
| GCC-NYAG 0163848 | GCC-NYAG 0163849 | GCC-SEC 0042197 | GCC-SEC 0042259 |
| GCC-NYAG 0166336 | GCC-NYAG 0166363 | GCC-SEC 0042261 | GCC-SEC 0042338 |
| GCC-NYAG 0169709 | GCC-NYAG 0169728 | GCC-SEC 0042340 | GCC-SEC 0042358 |
| GCC-NYAG 0172472 | GCC-NYAG 0172474 | GCC-SEC 0042360 | GCC-SEC 0042379 |
| GCC-NYAG 0177026 | GCC-NYAG 0177036 | GCC-SEC 0042381 | GCC-SEC 0042423 |
| GCC-NYAG 0178450 | GCC-NYAG 0178450 | GCC-SEC 0042425 | GCC-SEC 0042475 |
| GCC-NYAG 0179349 | GCC-NYAG 0179361 | GCC-SEC 0042479 | GCC-SEC 0042550 |
| GCC-NYAG 0186044 | GCC-NYAG 0186146 | GCC-SEC 0042553 | GCC-SEC 0042558 |
| GCC-NYAG 0199360 | GCC-NYAG 0199363 | GCC-SEC 0042561 | GCC-SEC 0042566 |
| GCC-NYAG 0199375 | GCC-NYAG 0199375 | GCC-SEC 0042571 | GCC-SEC 0042575 |
| GCC-NYAG 0201199 | GCC-NYAG 0201199 | GCC-SEC 0042578 | GCC-SEC 0042578 |
| GCC-NYAG 0208769 | GCC-NYAG 0208769 | GCC-SEC 0042582 | GCC-SEC 0042596 |
| GCC-NYAG 0221358 | GCC-NYAG 0221358 | GCC-SEC 0042600 | GCC-SEC 0042614 |
| GCC-NYAG 0228432 | GCC-NYAG 0228566 | GCC-SEC 0042618 | GCC-SEC 0042632 |
| GCC-NYAG 0238464 | GCC-NYAG 0238471 | GCC-SEC 0042636 | GCC-SEC 0042649 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-NYAG 0246568 | GCC-NYAG 0246580 | GCC-SEC 0042653 | GCC-SEC 0042667 |
| GCC-NYAG 0247424 | GCC-NYAG 0247428 | GCC-SEC 0042670 | GCC-SEC 0042684 |
| GCC-NYAG 0250036 | GCC-NYAG 0250036 | GCC-SEC 0042686 | GCC-SEC 0042705 |
| GCC-NYAG 0252378 | GCC-NYAG 0252384 | GCC-SEC 0042708 | GCC-SEC 0042725 |
| GCC-NYAG 0252468 | GCC-NYAG 0252520 | GCC-SEC 0042728 | GCC-SEC 0042747 |
| GCC-NYAG 0252588 | GCC-NYAG 0252595 | GCC-SEC 0042749 | GCC-SEC 0042818 |
| GCC-NYAG 0252682 | GCC-NYAG 0252734 | GCC-SEC 0042820 | GCC-SEC 0042835 |
| GCC-NYAG 0252841 | GCC-NYAG 0252893 | GCC-SEC 0042842 | GCC-SEC 0042858 |
| GCC-NYAG 0252962 | GCC-NYAG 0252971 | GCC-SEC 0042861 | GCC-SEC 0042876 |
| GCC-NYAG 0253028 | GCC-NYAG 0253079 | GCC-SEC 0042883 | GCC-SEC 0042905 |
| GCC-NYAG 0253201 | GCC-NYAG 0253253 | GCC-SEC 0042907 | GCC-SEC 0042981 |
| GCC-NYAG 0253320 | GCC-NYAG 0253323 | GCC-SEC 0042983 | GCC-SEC 0043020 |
| GCC-NYAG 0253379 | GCC-NYAG 0253431 | GCC-SEC 0043022 | GCC-SEC 0043077 |
| GCC-NYAG 0253613 | GCC-NYAG 0253669 | GCC-SEC 0043079 | GCC-SEC 0043095 |
| GCC-NYAG 0253742 | GCC-NYAG 0253798 | GCC-SEC 0043097 | GCC-SEC 0043137 |
| GCC-NYAG 0253856 | GCC-NYAG 0253859 | GCC-SEC 0043139 | GCC-SEC 0043182 |
| GCC-NYAG 0253899 | GCC-NYAG 0254063 | GCC-SEC 0043184 | GCC-SEC 0043307 |
| GCC-NYAG 0254065 | GCC-NYAG 0254209 | GCC-SEC 0043314 | GCC-SEC 0043341 |
| GCC-NYAG 0254223 | GCC-NYAG 0254271 | GCC-SEC 0043348 | GCC-SEC 0043377 |
| GCC-NYAG 0254273 | GCC-NYAG 0254278 | GCC-SEC 0043384 | GCC-SEC 0043439 |
| GCC-NYAG 0254286 | GCC-NYAG 0254380 | GCC-SEC 0043442 | GCC-SEC 0044644 |
| GCC-NYAG 0254392 | GCC-NYAG 0254414 | GCC-SEC 0044649 | GCC-SEC 0044970 |
| GCC-NYAG 0254416 | GCC-NYAG 0254442 | GCC-SEC 0044972 | GCC-SEC 0045476 |
| GCC-NYAG 0254444 | GCC-NYAG 0254601 | GCC-SEC 0045482 | GCC-SEC 0045973 |
| GCC-NYAG 0254603 | GCC-NYAG 0254657 | GCC-SEC 0045976 | GCC-SEC 0046369 |
| GCC-NYAG 0254659 | GCC-NYAG 0254674 | GCC-SEC 0046371 | GCC-SEC 0046386 |
| GCC-NYAG 0254684 | GCC-NYAG 0254889 | GCC-SEC 0046389 | GCC-SEC 0046397 |
| GCC-NYAG 0254891 | GCC-NYAG 0254995 | GCC-SEC 0046399 | GCC-SEC 0046443 |
| GCC-NYAG 0254997 | GCC-NYAG 0255070 | GCC-SEC 0046446 | GCC-SEC 0046453 |
| GCC-NYAG 0255072 | GCC-NYAG 0255171 | GCC-SEC 0046455 | GCC-SEC 0046462 |
| GCC-NYAG 0255173 | GCC-NYAG 0255198 | GCC-SEC 0046466 | GCC-SEC 0046479 |
| GCC-NYAG 0255203 | GCC-NYAG 0255250 | GCC-SEC 0046482 | GCC-SEC 0046494 |
| GCC-NYAG 0255252 | GCC-NYAG 0255457 | GCC-SEC 0046916 | GCC-SEC 0046925 |
| GCC-NYAG 0255459 | GCC-NYAG 0255605 | GCC-SEC 0047250 | GCC-SEC 0047257 |
| GCC-NYAG 0255607 | GCC-NYAG 0255634 | GCC-SEC 0047929 | GCC-SEC 0047934 |
| GCC-NYAG 0255636 | GCC-NYAG 0255698 | GCC-SEC 0048203 | GCC-SEC 0048217 |
| GCC-NYAG 0255700 | GCC-NYAG 0255777 | GCC-SEC 0048311 | GCC-SEC 0048322 |
| GCC-NYAG 0255779 | GCC-NYAG 0255797 | GCC-SEC 0048687 | GCC-SEC 0048693 |
| GCC-NYAG 0255799 | GCC-NYAG 0255818 | GCC-SEC 0049141 | GCC-SEC 0056798 |
| GCC-NYAG 0255820 | GCC-NYAG 0255862 | GCC-SEC 0056803 | GCC-SEC 0057352 |
| GCC-NYAG 0255864 | GCC-NYAG 0255914 | GCC-SEC 0057357 | GCC-SEC 0066833 |
| GCC-NYAG 0255918 | GCC-NYAG 0255989 | GCC-SEC 0066841 | GCC-SEC 0067104 |
| GCC-NYAG 0256000 | GCC-NYAG 0256005 | GCC-SEC 0067114 | GCC-SEC 0067123 |
| GCC-NYAG 0256010 | GCC-NYAG 0256014 | GCC-SEC 0067128 | GCC-SEC 0067603 |
| GCC-NYAG 0256021 | GCC-NYAG 0256035 | GCC-SEC 0067610 | GCC-SEC 0067648 |
| GCC-NYAG 0256039 | GCC-NYAG 0256051 | GCC-SEC 0067661 | GCC-SEC 0067672 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-NYAG 0256057 | GCC-NYAG 0256069 | GCC-SEC 0067680 | GCC-SEC 0067689 |
| GCC-NYAG 0256075 | GCC-NYAG 0256088 | GCC-SEC 0067706 | GCC-SEC 0067716 |
| GCC-NYAG 0256092 | GCC-NYAG 0256208 | GCC-SEC 0067740 | GCC-SEC 0067757 |
| GCC-NYAG 0256213 | GCC-NYAG 0256227 | GCC-SEC 0067877 | GCC-SEC 0067882 |
| GCC-NYAG 0256230 | GCC-NYAG 0256259 | GCC-SEC 0068008 | GCC-SEC 0068172 |
| GCC-NYAG 0256261 | GCC-NYAG 0256276 | GCC-SEC 0068189 | GCC-SEC 0070358 |
| GCC-NYAG 0256284 | GCC-NYAG 0256299 | GCC-SEC 0070421 | GCC-SEC 0070424 |
| GCC-NYAG 0256302 | GCC-NYAG 0256317 | GCC-SEC 0070426 | GCC-SEC 0070428 |
| GCC-NYAG 0256324 | GCC-NYAG 0256328 | GCC-SEC 0070434 | GCC-SEC 0084426 |
| GCC-NYAG 0256331 | GCC-NYAG 0256346 | GCC-SEC 0084946 | GCC-SEC 0084957 |
| GCC-NYAG 0256348 | GCC-NYAG 0256372 | GCC-SEC 0086231 | GCC-SEC 0086235 |
| GCC-NYAG 0256374 | GCC-NYAG 0256422 | GCC-SEC 0086816 | GCC-SEC 0086866 |
| GCC-NYAG 0256425 | GCC-NYAG 0256518 | GCC-SEC 0087866 | GCC-SEC 0087876 |
| GCC-NYAG 0256552 | GCC-NYAG 0256578 | GCC-SEC 0087879 | GCC-SEC 0087889 |
| GCC-NYAG 0256580 | GCC-NYAG 0256592 | GCC-SEC 0087896 | GCC-SEC 0087897 |
| GCC-NYAG 0256595 | GCC-NYAG 0256607 | GCC-SEC 0090787 | GCC-SEC 0090788 |
| GCC-NYAG 0256610 | GCC-NYAG 0256623 | GCC-SEC 0091707 | GCC-SEC 0091711 |
| GCC-NYAG 0256626 | GCC-NYAG 0256745 | GCC-SEC 0093576 | GCC-SEC 0093587 |
| GCC-NYAG 0256757 | GCC-NYAG 0256784 | GCC-SEC 0094101 | GCC-SEC 0094102 |
| GCC-NYAG 0256791 | GCC-NYAG 0256820 | GCC-SEC 0094284 | GCC-SEC 0094284 |
| GCC-NYAG 0256827 | GCC-NYAG 0256854 | GCC-SEC 0096786 | GCC-SEC 0096788 |
| GCC-NYAG 0256856 | GCC-NYAG 0256883 | GCC-SEC 0097036 | GCC-SEC 0097038 |
| GCC-NYAG 0256886 | GCC-NYAG 0256943 | GCC-SEC 0097759 | GCC-SEC 0097760 |
| GCC-NYAG 0256945 | GCC-NYAG 0257097 | GCC-SEC 0100557 | GCC-SEC 0100624 |
| GCC-NYAG 0257099 | GCC-NYAG 0257176 | GCC-SEC 0101799 | GCC-SEC 0101801 |
| GCC-NYAG 0257178 | GCC-NYAG 0257295 | GCC-SEC 0101828 | GCC-SEC 0101833 |
| GCC-NYAG 0257297 | GCC-NYAG 0257395 | GCC-SEC 0102019 | GCC-SEC 0102029 |
| GCC-NYAG 0257397 | GCC-NYAG 0257518 | GCC-SEC 0102323 | GCC-SEC 0102325 |
| GCC-NYAG 0257520 | GCC-NYAG 0257556 | GCC-SEC 0103150 | GCC-SEC 0103160 |
| GCC-NYAG 0257558 | GCC-NYAG 0257710 | GCC-SEC 0103412 | GCC-SEC 0104137 |
| GCC-NYAG 0257717 | GCC-NYAG 0257809 | GCC-SEC 0104756 | GCC-SEC 0105930 |
| GCC-NYAG 0257811 | GCC-NYAG 0258001 | GCC-SEC 0106085 | GCC-SEC 0106310 |
| GCC-NYAG 0258003 | GCC-NYAG 0258098 | GCC-SEC 0107111 | GCC-SEC 0108490 |
| GCC-NYAG 0258103 | GCC-NYAG 0258130 | GCC-SEC 0108681 | GCC-SEC 0109592 |
| GCC-NYAG 0258132 | GCC-NYAG 0258247 | GCC-SEC 0110441 | GCC-SEC 0110696 |
| GCC-NYAG 0258249 | GCC-NYAG 0258296 | GCC-SEC 0111075 | GCC-SEC 0112234 |
| GCC-NYAG 0258298 | GCC-NYAG 0258427 | GCC-SEC 0113353 | GCC-SEC 0113584 |
| GCC-NYAG 0258429 | GCC-NYAG 0258569 | GCC-SEC 0113848 | GCC-SEC 0114079 |
| GCC-NYAG 0258571 | GCC-NYAG 0258617 | GCC-SEC 0114272 | GCC-SEC 0114509 |
| GCC-NYAG 0258619 | GCC-NYAG 0258700 | GCC-SEC 0117425 | GCC-SEC 0117510 |
| GCC-NYAG 0258702 | GCC-NYAG 0258777 | GCC-SEC 0118180 | GCC-SEC 0118180 |
| GCC-NYAG 0258779 | GCC-NYAG 0258836 | GCC-SEC 0118777 | GCC-SEC 0118777 |
| GCC-NYAG 0258838 | GCC-NYAG 0258913 | GCC-SEC 0119068 | GCC-SEC 0119068 |
| GCC-NYAG 0258915 | GCC-NYAG 0258973 | GCC-SEC 0122129 | GCC-SEC 0122176 |
| GCC-NYAG 0258980 | GCC-NYAG 0259031 | GCC-SEC 0122347 | GCC-SEC 0122348 |
| GCC-NYAG 0259033 | GCC-NYAG 0259062 | GCC-SEC 0122685 | GCC-SEC 0122686 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-NYAG 0259064 | GCC-NYAG 0259110 | GCC-SEC 0122765 | GCC-SEC 0122765 |
| GCC-NYAG 0259112 | GCC-NYAG 0259165 | GCC-SEC 0122932 | GCC-SEC 0122932 |
| GCC-NYAG 0259167 | GCC-NYAG 0259228 | GCC-SEC 0122941 | GCC-SEC 0122942 |
| GCC-NYAG 0259230 | GCC-NYAG 0259283 | GCC-SEC 0123372 | GCC-SEC 0123373 |
| GCC-NYAG 0259285 | GCC-NYAG 0259315 | GCC-SEC 0123474 | GCC-SEC 0123474 |
| GCC-NYAG 0259317 | GCC-NYAG 0259372 | GCC-SEC 0124554 | GCC-SEC 0124555 |
| GCC-NYAG 0259374 | GCC-NYAG 0259433 | GCC-SEC 0125540 | GCC-SEC 0125541 |
| GCC-NYAG 0259435 | GCC-NYAG 0259480 | GCC-SEC 0126746 | GCC-SEC 0126749 |
| GCC-NYAG 0259483 | GCC-NYAG 0259536 | GCC-SEC 0127532 | GCC-SEC 0127533 |
| GCC-NYAG 0259538 | GCC-NYAG 0259593 | GCC-SEC 0127613 | GCC-SEC 0127614 |
| GCC-NYAG 0259595 | GCC-NYAG 0259640 | GCC-SEC 0128293 | GCC-SEC 0128294 |
| GCC-NYAG 0259642 | GCC-NYAG 0259713 | GCC-SEC 0128685 | GCC-SEC 0128685 |
| GCC-NYAG 0259715 | GCC-NYAG 0259775 | GCC-SEC 0129353 | GCC-SEC 0129354 |
| GCC-NYAG 0259777 | GCC-NYAG 0259816 | GCC-SEC 0129465 | GCC-SEC 0129465 |
| GCC-NYAG 0259818 | GCC-NYAG 0259840 | GCC-SEC 0130322 | GCC-SEC 0130323 |
| GCC-NYAG 0259842 | GCC-NYAG 0259867 | GCC-SEC 0130325 | GCC-SEC 0130326 |
| GCC-NYAG 0259870 | GCC-NYAG 0259885 | GCC-SEC 0130660 | GCC-SEC 0130661 |
| GCC-NYAG 0259887 | GCC-NYAG 0259913 | GCC-SEC 0130666 | GCC-SEC 0130861 |
| GCC-NYAG 0259915 | GCC-NYAG 0259922 | GCC-SEC 0132470 | GCC-SEC 0132470 |
| GCC-NYAG 0259926 | GCC-NYAG 0259959 | GCC-SEC 0133003 | GCC-SEC 0133046 |
| GCC-NYAG 0259962 | GCC-NYAG 0259969 | GCC-SEC 0136505 | GCC-SEC 0136538 |
| GCC-NYAG 0259971 | GCC-NYAG 0259978 | GCC-SEC 0138875 | GCC-SEC 0138898 |
| GCC-NYAG 0259982 | GCC-NYAG 0259995 | GCC-SEC 0139023 | GCC-SEC 0139063 |
| GCC-NYAG 0259998 | GCC-NYAG 0260045 | GCC-SEC 0139463 | GCC-SEC 0139506 |
| GCC-NYAG 0260753 | GCC-NYAG 0260967 | GCC-SEC 0142295 | GCC-SEC 0142309 |
| GCC-NYAG 0262806 | GCC-NYAG 0262830 | GCC-SEC 0142967 | GCC-SEC 0142973 |
| GCC-NYAG 0264533 | GCC-NYAG 0264557 | GCC-SEC 0142975 | GCC-SEC 0142981 |
| GCC-NYAG 0265470 | GCC-NYAG 0265482 | GCC-SEC 0144547 | GCC-SEC 0144553 |
| GCC-NYAG 0265664 | GCC-NYAG 0265691 | GCC-SEC 0147713 | GCC-SEC 0147715 |
| GCC-NYAG 0265796 | GCC-NYAG 0266003 | GCC-SEC 0154011 | GCC-SEC 0154027 |
| GCC-NYAG 0266032 | GCC-NYAG 0266045 | GCC-SEC 0157002 | GCC-SEC 0157003 |
| GCC-NYAG 0266254 | GCC-NYAG 0266357 | GCC-SEC 0157131 | GCC-SEC 0157131 |
| GCC-NYAG 0266866 | GCC-NYAG 0266973 | GCC-SEC 0157290 | GCC-SEC 0157291 |
| GCC-NYAG 0267082 | GCC-NYAG 0267189 | GCC-SEC 0164499 | GCC-SEC 0164501 |
| GCC-NYAG 0267406 | GCC-NYAG 0267509 | GCC-SEC 0177554 | GCC-SEC 0177617 |
| GCC-NYAG 0267718 | GCC-NYAG 0267863 | GCC-SEC 0179270 | GCC-SEC 0179270 |
| GCC-NYAG 0268072 | GCC-NYAG 0268175 | GCC-SEC 0181213 | GCC-SEC 0181220 |
| GCC-NYAG 0268384 | GCC-NYAG 0268511 | GCC-SEC 0184079 | GCC-SEC 0184080 |
| GCC-NYAG 0268616 | GCC-NYAG 0268727 | GCC-SEC 0186735 | GCC-SEC 0186738 |
| GCC-NYAG 0268748 | GCC-NYAG 0268849 | GCC-SEC 0188529 | GCC-SEC 0188553 |
| GCC-NYAG 0269054 | GCC-NYAG 0269081 | GCC-SEC 0191299 | GCC-SEC 0191496 |
| GCC-NYAG 0269090 | GCC-NYAG 0269297 | GCC-SEC 0191513 | GCC-SEC 0191515 |
| GCC-NYAG 0269402 | GCC-NYAG 0269425 | GCC-SEC 0191736 | GCC-SEC 0192847 |
| GCC-NYAG 0269552 | GCC-NYAG 0269635 | GCC-SEC 0193085 | GCC-SEC 0193328 |
| GCC-NYAG 0269760 | GCC-NYAG 0269763 | GCC-SEC 0193793 | GCC-SEC 0194150 |
| GCC-NYAG 0270798 | GCC-NYAG 0270821 | GCC-SEC 0194190 | GCC-SEC 0194565 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-NYAG 0270926 | GCC-NYAG 0271029 | GCC-SEC 0195428 | GCC-SEC 0195683 |
| GCC-NYAG 0272026 | GCC-NYAG 0272061 | GCC-SEC 0195686 | GCC-SEC 0196011 |
| GCC-NYAG 0273439 | GCC-NYAG 0273540 | GCC-SEC 0196726 | GCC-SEC 0197097 |
| GCC-NYAG 0273847 | GCC-NYAG 0273876 | GCC-SEC 0197364 | GCC-SEC 0197683 |
| GCC-NYAG 0273966 | GCC-NYAG 0274017 | GCC-SEC 0197688 | GCC-SEC 0198421 |
| GCC-NYAG 0274229 | GCC-NYAG 0274235 | GCC-SEC 0199352 | GCC-SEC 0200003 |
| GCC-NYAG 0274894 | GCC-NYAG 0274945 | GCC-SEC 0200037 | GCC-SEC 0200346 |
| GCC-NYAG 0275041 | GCC-NYAG 0275047 | GCC-SEC 0200608 | GCC-SEC 0200762 |
| GCC-NYAG 0275759 | GCC-NYAG 0275770 | GCC-SEC 0200764 | GCC-SEC 0200918 |
| GCC-NYAG 0275986 | GCC-NYAG 0276011 | GCC-SEC 0201188 | GCC-SEC 0201499 |
| GCC-NYAG 0276246 | GCC-NYAG 0276249 | GCC-SEC 0202843 | GCC-SEC 0203148 |
| GCC-NYAG 0276280 | GCC-NYAG 0276295 | GCC-SEC 0203579 | GCC-SEC 0203890 |
| GCC-P 0000008 | GCC-P 0000030 | GCC-SEC 0204318 | GCC-SEC 0204649 |
| GCC-P 0000046 | GCC-P 0000046 | GCC-SEC 0204677 | GCC-SEC 0204968 |
| GCC-P 0000056 | GCC-P 0000063 | GCC-SEC 0205400 | GCC-SEC 0205744 |
| GCC-P 0000440 | GCC-P 0000440 | GCC-SEC 0206220 | GCC-SEC 0206547 |
| GCC-P 0002014 | GCC-P 0002016 | GCC-SEC 0206561 | GCC-SEC 0206561 |
| GCC-P 0002025 | GCC-P 0002157 | GCC-SEC 0206563 | GCC-SEC 0206888 |
| GCC-P 0003015 | GCC-P 0003041 | GCC-SEC 0207070 | GCC-SEC 0207377 |
| GCC-P 0003847 | GCC-P 0003967 | GCC-SEC 0207400 | GCC-SEC 0207681 |
| GCC-P 0004295 | GCC-P 0004304 | GCC-SEC 0208141 | GCC-SEC 0208470 |
| GCC-P 0004835 | GCC-P 0004838 | GCC-SEC 0208473 | GCC-SEC 0208712 |
| GCC-P 0005191 | GCC-P 0005199 | GCC-SEC 0208900 | GCC-SEC 0209197 |
| GCC-P 0005509 | GCC-P 0005510 | GCC-SEC 0209390 | GCC-SEC 0209697 |
| GCC-P 0005539 | GCC-P 0005539 | GCC-SEC 0209815 | GCC-SEC 0210096 |
| GCC-P 0005573 | GCC-P 0005581 | GCC-SEC 0211521 | GCC-SEC 0211804 |
| GCC-P 0005650 | GCC-P 0005652 | GCC-SEC 0212443 | GCC-SEC 0212724 |
| GCC-P 0005693 | GCC-P 0005693 | GCC-SEC 0213420 | GCC-SEC 0213701 |
| GCC-P 0017256 | GCC-P 0017383 | GCC-SEC 0214491 | GCC-SEC 0214760 |
| GCC-P 0017409 | GCC-P 0017409 | GCC-SEC 0214819 | GCC-SEC 0215069 |
| GCC-P 0019230 | GCC-P 0019230 | GCC-SEC 0216291 | GCC-SEC 0216574 |
| GCC-P 0019889 | GCC-P 0019889 | GCC-SEC 0216600 | GCC-SEC 0216823 |
| GCC-P 0020215 | GCC-P 0020215 | GCC-SEC 0219763 | GCC-SEC 0220054 |
| GCC-P 0031188 | GCC-P 0031188 | GCC-SEC 0220083 | GCC-SEC 0220083 |
| GCC-P 0036393 | GCC-P 0036396 | GCC-SEC 0220996 | GCC-SEC 0221251 |
| GCC-P 0036763 | GCC-P 0036781 | GCC-SEC 0221523 | GCC-SEC 0221681 |
| GCC-P 0060621 | GCC-P 0060621 | GCC-SEC 0221759 | GCC-SEC 0222076 |
| GCC-P 0067117 | GCC-P 0067117 | GCC-SEC 0222898 | GCC-SEC 0223203 |
| GCC-P 0069224 | GCC-P 0069224 | GCC-SEC 0223240 | GCC-SEC 0223489 |
| GCC-P 0069999 | GCC-P 0070142 | GCC-SEC 0224506 | GCC-SEC 0225121 |
| GCC-P 0070297 | GCC-P 0070297 | GCC-SEC 0226354 | GCC-SEC 0226665 |
| GCC-P 0071566 | GCC-P 0071710 | GCC-SEC 0228182 | GCC-SEC 0228545 |
| GCC-P 0073547 | GCC-P 0073697 | GCC-SEC 0229891 | GCC-SEC 0230394 |
| GCC-P 0077052 | GCC-P 0077296 | GCC-SEC 0232300 | GCC-SEC 0232479 |
| GCC-P 0079835 | GCC-P 0079839 | GCC-SEC 0232499 | GCC-SEC 0232853 |
| GCC-P 0092418 | GCC-P 0092418 | GCC-SEC 0234530 | GCC-SEC 0234971 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0095191 | GCC-P 0095191 | GCC-SEC 0235785 | GCC-SEC 0236180 |
| GCC-P 0098350 | GCC-P 0098351 | GCC-SEC 0237213 | GCC-SEC 0237642 |
| GCC-P 0100163 | GCC-P 0100231 | GCC-SEC 0237702 | GCC-SEC 0238053 |
| GCC-P 0102150 | GCC-P 0102150 | GCC-SEC 0239810 | GCC-SEC 0239811 |
| GCC-P 0102578 | GCC-P 0102578 | GCC-SEC 0240653 | GCC-SEC 0243152 |
| GCC-P 0104836 | GCC-P 0104919 | GCC-SEC 0243251 | GCC-SEC 0243252 |
| GCC-P 0114217 | GCC-P 0114222 | GCC-SEC 0243784 | GCC-SEC 0244081 |
| GCC-P 0114307 | GCC-P 0114311 | GCC-SEC 0244813 | GCC-SEC 0245062 |
| GCC-P 0114338 | GCC-P 0114338 | GCC-SEC 0245566 | GCC-SEC 0245569 |
| GCC-P 0116196 | GCC-P 0116197 | GCC-SEC 0250918 | GCC-SEC 0250922 |
| GCC-P 0123028 | GCC-P 0123031 | GCC-SEC 0251185 | GCC-SEC 0251189 |
| GCC-P 0124243 | GCC-P 0124245 | GCC-SEC 0252917 | GCC-SEC 0252925 |
| GCC-P 0125588 | GCC-P 0125588 | GCC-SEC 0253127 | GCC-SEC 0253137 |
| GCC-P 0129639 | GCC-P 0129639 | GCC-SEC 0253337 | GCC-SEC 0253339 |
| GCC-P 0133317 | GCC-P 0133332 | GCC-SEC 0253551 | GCC-SEC 0253563 |
| GCC-P 0136769 | GCC-P 0136769 | GCC-SEC 0253794 | GCC-SEC 0253794 |
| GCC-P 0138674 | GCC-P 0138679 | GCC-SEC 0254040 | GCC-SEC 0254050 |
| GCC-P 0141480 | GCC-P 0141481 | GCC-SEC 0254293 | GCC-SEC 0254299 |
| GCC-P 0143054 | GCC-P 0143057 | GCC-SEC 0254557 | GCC-SEC 0254557 |
| GCC-P 0145386 | GCC-P 0145386 | GCC-SEC 0255051 | GCC-SEC 0255068 |
| GCC-P 0146603 | GCC-P 0146603 | GCC-SEC 0256076 | GCC-SEC 0256090 |
| GCC-P 0146616 | GCC-P 0146617 | GCC-SEC 0256309 | GCC-SEC 0256313 |
| GCC-P 0146619 | GCC-P 0146619 | GCC-SEC 0256355 | GCC-SEC 0256360 |
| GCC-P 0146664 | GCC-P 0146664 | GCC-SEC 0256504 | GCC-SEC 0256543 |
| GCC-P 0146687 | GCC-P 0146687 | GCC-SEC 0256547 | GCC-SEC 0256557 |
| GCC-P 0146801 | GCC-P 0146801 | GCC-SEC 0256564 | GCC-SEC 0256583 |
| GCC-P 0146804 | GCC-P 0146804 | GCC-SEC 0257690 | GCC-SEC 0257695 |
| GCC-P 0147348 | GCC-P 0147348 | GCC-SEC 0259833 | GCC-SEC 0259838 |
| GCC-P 0147354 | GCC-P 0147354 | GCC-SEC 0260016 | GCC-SEC 0260024 |
| GCC-P 0149603 | GCC-P 0149606 | GCC-SEC 0260218 | GCC-SEC 0260219 |
| GCC-P 0149906 | GCC-P 0149906 | HBUS-TRUSTEE070320 | HBUS-TRUSTEE070639 |
| GCC-P 0149908 | GCC-P 0149908 | HBUS-TRUSTEE070641 | HBUS-TRUSTEE071736 |
| GCC-P 0151181 | GCC-P 0151181 | JPMCMERK-0001 | JPMCMERK-0010 |
| GCC-P 0151295 | GCC-P 0151295 | JPMCMERK-0012 | JPMCMERK-0018 |
| GCC-P 0156354 | GCC-P 0156360 | JPMCMERK-0031 | JPMCMERK-0034 |
| GCC-P 0157731 | GCC-P 0157731 | JPMCMERK-0058 | JPMCMERK-0102 |
| GCC-P 0158706 | GCC-P 0158706 | JPMCMERK-0498 | JPMCMERK-0520 |
| GCC-P 0159010 | GCC-P 0159011 | JPMCMERK-0916 | JPMCMERK-0947 |
| GCC-P 0164042 | GCC-P 0164042 | JPMCMERK-1159 | JPMCMERK-1159 |
| GCC-P 0166534 | GCC-P 0166546 | JPMCMERK-1184 | JPMCMERK-1184 |
| GCC-P 0167891 | GCC-P 0167891 | JPMCMERK-1194 | JPMCMERK-1194 |
| GCC-P 0171277 | GCC-P 0171291 | JPMCMERK-1222 | JPMCMERK-1222 |
| GCC-P 0173184 | GCC-P 0173184 | JPMCMERK-1262 | JPMCMERK-1262 |
| GCC-P 0175357 | GCC-P 0175357 | JPMCMERK-1325 | JPMCMERK-1326 |
| GCC-P 0176103 | GCC-P 0176103 | JPMCMERK-1458 | JPMCMERK-1458 |
| GCC-P 0177995 | GCC-P 0177995 | JPMCMERK-1577 | JPMCMERK-1577 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0180527 | GCC-P 0180605 | JPMCMERK-1707 | JPMCMERK-1707 |
| GCC-P 0184380 | GCC-P 0184380 | JPMCMERK-1834 | JPMCMERK-1834 |
| GCC-P 0187706 | GCC-P 0187706 | JPMCMERK-1965 | JPMCMERK-1965 |
| GCC-P 0193341 | GCC-P 0193341 | JPMCMERK-2092 | JPMCMERK-2092 |
| GCC-P 0198185 | GCC-P 0198185 | JPMCMERK-2220 | JPMCMERK-2220 |
| GCC-P 0198478 | GCC-P 0198478 | JPMCMERK-2349 | JPMCMERK-2349 |
| GCC-P 0202364 | GCC-P 0202364 | JPMCMERK-3025 | JPMCMERK-3025 |
| GCC-P 0207660 | GCC-P 0207661 | JPMCMERK-3460 | JPMCMERK-3460 |
| GCC-P 0209924 | GCC-P 0209952 | JPMCMERK-3736 | JPMCMERK-3736 |
| GCC-P 0213160 | GCC-P 0213161 | JPMCMERK-4316 | JPMCMERK-4316 |
| GCC-P 0218099 | GCC-P 0218102 | JPMCMERK-4321 | JPMCMERK-7460 |
| GCC-P 0220671 | GCC-P 0220671 | ML_MERKIN00001 | ML_MERKIN00014 |
| GCC-P 0221887 | GCC-P 0221887 | MSMERKIN-00008015 | MSMERKIN-00008532 |
| GCC-P 0222859 | GCC-P 0222860 | MSMERKIN-00010872 | MSMERKIN-00010874 |
| GCC-P 0223634 | GCC-P 0223634 | MSMERKIN-00014841 | MSMERKIN-00014905 |
| GCC-P 0226668 | GCC-P 0226668 | MSMERKIN-00015897 | MSMERKIN-00015912 |
| GCC-P 0230071 | GCC-P 0230071 | MSMERKIN-00016181 | MSMERKIN-00016182 |
| GCC-P 0230899 | GCC-P 0230900 | MSMERKIN-00020701 | MSMERKIN-00020702 |
| GCC-P 0233895 | GCC-P 0233895 | MSMERKIN-00022791 | MSMERKIN-00022801 |
| GCC-P 0238410 | GCC-P 0238410 | MSMERKIN-00023404 | MSMERKIN-00023410 |
| GCC-P 0241675 | GCC-P 0241676 | MSMERKIN-00024798 | MSMERKIN-00024844 |
| GCC-P 0246035 | GCC-P 0246035 | MSMERKIN-00027697 | MSMERKIN-00027698 |
| GCC-P 0250643 | GCC-P 0250643 | MSMERKIN-00028016 | MSMERKIN-00028021 |
| GCC-P 0252837 | GCC-P 0252839 | MSMERKIN-00028357 | MSMERKIN-00028358 |
| GCC-P 0255632 | GCC-P 0255632 | MSMERKIN-00028382 | MSMERKIN-00028383 |
| GCC-P 0256159 | GCC-P 0256162 | MSMERKIN-00028822 | MSMERKIN-00028825 |
| GCC-P 0262777 | GCC-P 0262777 | MSMERKIN-00029217 | MSMERKIN-00029222 |
| GCC-P 0264323 | GCC-P 0264346 | MSMERKIN-00030079 | MSMERKIN-00030085 |
| GCC-P 0264471 | GCC-P 0265011 | MSMERKIN-00031575 | MSMERKIN-00031594 |
| GCC-P 0268803 | GCC-P 0268906 | MSMERKIN-00033490 | MSMERKIN-00033512 |
| GCC-P 0270267 | GCC-P 0270346 | MSMERKIN-00035360 | MSMERKIN-00035365 |
| GCC-P 0272133 | GCC-P 0272226 | MSMERKIN-00036560 | MSMERKIN-00036564 |
| GCC-P 0273093 | GCC-P 0273284 | MSMERKIN-00036815 | MSMERKIN-00036819 |
| GCC-P 0274043 | GCC-P 0274092 | MSMERKIN-00036865 | MSMERKIN-00036865 |
| GCC-P 0274553 | GCC-P 0274556 | MSMERKIN-00036915 | MSMERKIN-00036915 |
| GCC-P 0275160 | GCC-P 0275171 | MSMERKIN-00036958 | MSMERKIN-00036958 |
| GCC-P 0276422 | GCC-P 0276449 | MSMERKIN-00036966 | MSMERKIN-00036967 |
| GCC-P 0277868 | GCC-P 0277967 | NYU00001 | NYU00011 |
| GCC-P 0279066 | GCC-P 0279071 | NYU00102 | NYU00102 |
| GCC-P 0279692 | GCC-P 0279789 | NYU00294 | NYU00302 |
| GCC-P 0280536 | GCC-P 0280543 | NYU00365 | NYU00366 |
| GCC-P 0281514 | GCC-P 0281525 | NYU00643 | NYU00725 |
| GCC-P 0282412 | GCC-P 0282413 | NYU00861 | NYU00861 |
| GCC-P 0282773 | GCC-P 0282876 | NYU00992 | NYU01025 |
| GCC-P 0283785 | GCC-P 0283788 | NYU01060 | NYU01127 |
| GCC-P 0284547 | GCC-P 0284558 | NYU01439 | NYU01442 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| GCC-P 0285272 | GCC-P 0285764 | NYU01548 | NYU01556 |
| GCC-P 0285840 | GCC-P 0285911 | NYU01711 | NYU01711 |
| GCC-P 0286085 | GCC-P 0287496 | NYU01845 | NYU01846 |
| GCC-P 0291086 | GCC-P 0291555 | PG0000001 | PG0000044 |
| GCC-P 0298581 | GCC-P 0298582 | PG0000051 | PG0000058 |
| GCC-P 0304517 | GCC-P 0304676 | PG0000120 | PG0000123 |
| GCC-P 0309043 | GCC-P 0309113 | PG0000166 | PG0000176 |
| GCC-P 0309952 | GCC-P 0311600 | PG0000242 | PG0000243 |
| GCC-P 0311677 | GCC-P 0311684 | PG0000310 | PG0000313 |
| GCC-P 0311722 | GCC-P 0311760 | PG0000353 | PG0000354 |
| GCC-P 0312004 | GCC-P 0312013 | PG0000403 | PG0000404 |
| GCC-P 0312055 | GCC-P 0312057 | PG0000455 | PG0000458 |
| GCC-P 0312432 | GCC-P 0312432 | PG0000477 | PG0000478 |
| GCC-P 0313360 | GCC-P 0313439 | PG0000498 | PG0000498 |
| GCC-P 0313758 | GCC-P 0313773 | PG0000523 | PG0000525 |
| GCC-P 0314056 | GCC-P 0314102 | PG0000534 | PG0000541 |
| GCC-P 0314575 | GCC-P 0314585 | PG0000582 | PG0000584 |
| GCC-P 0314693 | GCC-P 0314732 | PG0000633 | PG0000633 |
| GCC-P 0314894 | GCC-P 0314894 | PG0000697 | PG0000698 |
| GCC-P 0314944 | GCC-P 0314992 | PG0000764 | PG0000766 |
| GCC-P 0317065 | GCC-P 0317164 | PG0000836 | PG0000837 |
| GCC-P 0319377 | GCC-P 0319378 | PG0000871 | PG0000873 |
| GCC-P 0319693 | GCC-P 0319786 | SECSFD0000376 | SECSFD0000376 |
| GCC-P 0320577 | GCC-P 0320582 | SECSFD0000616 | SECSFD0000616 |
| GCC-P 0321081 | GCC-P 0321081 | SECSFD0001093 | SECSFD0001093 |
| GCC-P 0321530 | GCC-P 0321579 | SECSFD0001456 | SECSFD0001456 |
| GCC-P 0321581 | GCC-P 0321630 | SECSFD0001630 | SECSFD0001630 |
| GCC-P 0323502 | GCC-P 0323599 | SECSFD0002075 | SECSFD0002075 |
| GCC-P 0324158 | GCC-P 0324159 | SECSFD0002318 | SECSFD0002318 |
| GCC-P 0325613 | GCC-P 0325706 | SECSFD0002966 | SECSFD0002967 |
| GCC-P 0326073 | GCC-P 0326074 | SECSFD0003262 | SECSFD0003262 |
| GCC-P 0326915 | GCC-P 0326954 | Wells Fargo-Madoff 000001 | Wells Fargo-Madoff 000069 |
| GCC-P 0327915 | GCC-P 0327963 | | |

Response of Defendants J. Ezra Merkin and Gabriel Capital Corporation to Plaintiff's Statement of Undisputed Material Facts, and
    Statement of Additional Facts in Opposition to Plaintiff's Motion for Summary Judgment and in Support of Defendants'
    Cross-Motion for Summary Judgment, dated December 6, 2010

Affidavit in Support of Trustee's Motion for Entry of an Order Pursuant to Section 105(a) of the Bankruptcy Code and Rules 2002 and
    9019 of the Federal Rules of Bankruptcy Procedure Approving an Agreement By and Between the Trustee and United States of
    America on Behalf of the Internal Revenue Service and Exhibits, No. 08-1789-smb (Bankr. S.D.N.Y. Nov. 22, 2011), ECF No. 4545.

Trustee's Motion for Entry of an Order Pursuant to Section 105(a) of the Bankruptcy Code and Rules 2002 and 9019 of the Federal Rules
    of Bankruptcy Procedure Approving an Agreement By and Between the Trustee and United States of America on Behalf of the
    Internal Revenue Service and Exhibits No. 08-1789-smb (Bankr. S.D.N.Y. Nov. 22, 2011), ECF No. 4544.

Order Pursuant to Section 105(a) of the Bankruptcy Code and Rules 2002 and 9019 of the Federal Rules of Bankruptcy Procedure
    Approving an Agreement By and Between the Trustee and The United States of America on Behalf of the Internal Revenue Service,
    No. 08-1789-smb (Bankr. S.D.N.Y. Dec. 21, 2011), ECF No. 4602.

Deposition Testimony of J. Ezra Merkin, dated February 24, 2015

Deposition Testimony of J. Ezra Merkin and related Exhibits, dated February 25, 2015

# Exhibit 3A

# Exhibit 3A - Summary Schedule of Cash and Principal Activity in Ariel Fund Account 1FN004

|  | 1FN033 | Ariel Fund Account 1FN004 |
|---|---|---|
| **INFLOWS** |  |  |
| Cash Deposits | $10,000,000 | $21,683,703 |
| Transfers of Principal (In) | 2,600,000 | 2,747,897 |
| **Principal Available** | **$12,600,000** | **$24,431,600** |
| **OUTFLOWS** |  |  |
| Cash Withdrawals | ($145,271) | ($313,823) |
| Transfers of Principal (Out) | (2,747,897) | (24,147,482)[a] |
| **Total Outflows** | **($2,893,168)** | **($24,461,305)** |
| **Total** | **$9,706,832** | **($29,705)** |

[a]  The $24,147,482 was transferred from Ariel Fund Account 1FN004 to three BLMIS accounts: (i) $2,600,000 to BLMIS Account 1FN033; (ii) $7,914,373 to Ariel Capital Account 1A0042; and (iii) $13,633,109 to Former Ascot Fund Account 1FN005.  (*See* **Exhibits 4A, 4B, 4K** and **4O**.)

# Exhibit 3B

# Exhibit 3B - Summary Schedule of Cash and Principal Activity in Ariel Capital Account 1A0042

| | 1FN004 | Ariel Capital Account 1A0042 |
|---|---|---|
| **INFLOWS** | | |
| Cash Deposits | $21,683,703 | $13,628,922 |
| Transfers of Principal (In) | 2,747,897[a] | 7,914,373 |
| **Principal Available** | **$24,431,600** | **$21,543,295** |
| **OUTFLOWS** | | |
| Cash Withdrawals | ($313,823) | $0 |
| Transfers of Principal (Out) | (24,147,482)[b] | (21,543,295) |
| **Total Outflows** | **($24,461,305)** | **($21,543,295)** |
| **Total** | **($29,705)** | **$0** |

[a] Ariel Fund Account 1FN004 received an inter-account transfer from BLMIS Account 1FN033 which impacted the Principal Balance Calculation for Ariel Capital Account 1A0042. (*See* **Exhibits 4A** and **4B**.)

[b] The $24,147,482 was transferred from Ariel Fund Account 1FN004 to three BLMIS accounts: (i) $2,600,000 to BLMIS Account 1FN033; (ii) $7,914,373 to Ariel Capital Account 1A0042; and (iii) $13,633,109 to Former Ascot Fund Account 1FN005. (*See* **Exhibits 4A, 4B, 4K** and **4O**.)

# Exhibit 3C

# Exhibit 3C - Summary Schedule of Cash and Principal Activity in Former Ascot Fund Account 1FN005

| | 1FN041 | 1FN016 | 1FN004 | 1FN042 | 1FN022 | 1FN039 | 1FN020 |
|---|---|---|---|---|---|---|---|
| **INFLOWS** | | | | | | | |
| Cash Deposits | $2,000,000 | $3,000,000 | $21,683,703 | $3,000,000 | $1,500,000 | $4,999,979 | $2,500,000 |
| Transfers of Principal (In) | 0 | 0 | 2,747,897 | 0 | 0 | 0 | 0 |
| **Principal Available** | **$2,000,000** | **$3,000,000** | **$24,431,600** | **$3,000,000** | **$1,500,000** | **$4,999,979** | **$2,500,000** |
| **OUTFLOWS** | | | | | | | |
| Cash Withdrawals | ($3,962) | ($41,162) | ($313,823) | ($5,968) | ($12,872) | ($19,874) | ($22,047) |
| Transfers of Principal (Out) | (1,996,882) | (2,961,732) | (24,147,482) [a] | (2,995,297) | (1,487,905) | (4,984,327) | (2,480,116) |
| **Total Outflows** | **($2,000,844)** | **($3,002,894)** | **($24,461,305)** | **($3,001,265)** | **($1,500,777)** | **($5,004,201)** | **($2,502,163)** |
| **Total** | **($844)** | **($2,894)** | **($29,705)** | **($1,265)** | **($777)** | **($4,223)** [e] | **($2,163)** |

**Merkin Accounts** [d]

| | 1FN030 | 1FN031 | 1FN005 | 1A0058 | 1FR070 | 1G0321 |
|---|---|---|---|---|---|---|
| **INFLOWS** | | | | | | |
| Cash Deposits | $2,500,000 | $2,500,000 | $242,764,111 | $552,335,889 | $144,300,000 | $126,700,000 |
| Transfers of Principal (In) | 0 | 0 | 76,408,398 | 422,027,224 | 122,600,000 | 156,700,000 |
| **Principal Available** | **$2,500,000** | **$2,500,000** | **$319,172,509** | **$974,363,113** | **$266,900,000** | **$283,400,000** |
| **OUTFLOWS** | | | | | | |
| Cash Withdrawals | ($22,047) | ($17,966) | ($39,488,580) | ($489,840,000) | ($16,593,203) | ($17,400,000) |
| Transfers of Principal (Out) | (2,480,116) | (2,484,205) | (279,683,929) | (258,504,709) [b] | (74,400,000) | (102,300,000) [c] |
| **Total Outflows** | **($2,502,163)** | **($2,502,171)** | **($319,172,509)** | **($748,344,709)** | **($90,993,203)** | **($119,700,000)** |
| **Total** | **($2,163)** | **($2,171)** | **$0** | **$226,018,404** | **$175,906,797** | **$163,700,000** |

[a]  The $24,147,482 was transferred from Ariel Fund Account 1FN004 to other BLMIS accounts, one of which was a transfer of principal in the amount of $13,633,109 to Former Ascot Fund Account 1FN005. (*See* **Exhibits 4A** and **4O**.)

[b]  The $258,504,709 was transferred from Ascot Partners Account 1A0058 to other BLMIS accounts, nine of which were transfers of principal in the aggregate amount of $40,504,709 to Former Ascot Fund Account 1FN005. (*See* **Exhibits 4O** and **4P**.)

[c]  The $102,300,000 was transferred from Gabriel Capital Account 1G0321 to other BLMIS accounts, one of which was a transfer of principal in the amount of $400,000 to Former Ascot Fund Account 1FN005. (*See* **Exhibits 4O** and **4R**.)

[d]  Due to inter-account transfer activity, BLMIS Accounts 1FN041, 1FN016, 1FN033, 1FN042, 1FN022, 1FN039, 1FN020, 1FN030, 1FN031, 1H0037, 1B0079 ,1W0041, Ariel Fund Account 1FN004, Ariel Capital Account 1A0042, Ascot Partners Account 1A0058, Ariel Fund Account 1FR070, and Gabriel Capital Account 1G0321 impacted the Principal Balance Calculation for Former Ascot Fund Account 1FN005. (*See* **Exhibits 4A-4R**.)

[e]  Difference due to rounding.

# Exhibit 3D

# Exhibit 3D - Summary Schedule of Cash and Principal Activity in Ascot Partners Account 1A0058

| | 1A0042 | 1H0037 | 1B0079 | 1W0041 |
|---|---|---|---|---|
| **INFLOWS** | | | | |
| Cash Deposits | $13,628,922 | $1,300,000 | $1,500,000 | $3,000,000 |
| Transfers of Principal (In) | 7,914,373 | 0 | 0 | 0 |
| **Principal Available** | **$21,543,295** | **$1,300,000** | **$1,500,000** | **$3,000,000** |
| **OUTFLOWS** | | | | |
| Cash Withdrawals | $0 | $0 | $0 | $0 |
| Transfers of Principal (Out) | (21,543,295) | (1,300,000) | (1,500,000) | (3,000,000) |
| **Total Outflows** | **($21,543,295)** | **($1,300,000)** | **($1,500,000)** | **($3,000,000)** |
| **Total** | **$0** | **$0** | **$0** | **$0** |

## Merkin Accounts

| | 1FN005 | 1A0058 | 1FR070 | 1G0321 |
|---|---|---|---|---|
| **INFLOWS** | | | | |
| Cash Deposits | $242,764,111 | $552,335,889 | $144,300,000 | $126,700,000 |
| Transfers of Principal (In) | 76,408,398 | 422,027,224 | 122,600,000 | 156,700,000 |
| **Principal Available** | **$319,172,509** | **$974,363,113** | **$266,900,000** | **$283,400,000** |
| **OUTFLOWS** | | | | |
| Cash Withdrawals | ($39,488,580) | ($489,840,000) | ($16,593,203) | ($17,400,000) |
| Transfers of Principal (Out) | (279,683,929)[a] | (258,504,709) | (74,400,000)[b] | (102,300,000)[c] |
| **Total Outflows** | **($319,172,509)** | **($748,344,709)** | **($90,993,203)** | **($119,700,000)** |
| **Total** | **$0** | **$226,018,404** | **$175,906,797** | **$163,700,000** |

[a]    The $279,683,929 was transferred from Former Ascot Fund Account 1FN005 to other BLMIS accounts, 11 of which were transfers of principal in the aggregate amount of $265,283,929 to Ascot Partners Account 1A0058.  (See **Exhibits 4O** and **4P**.)

[b]    The $74,400,000 was transferred from Ariel Fund Account 1FR070 to other BLMIS accounts, eight of which were transfers of principal in the aggregate amount of $65,500,000 to Ascot Partners Account 1A0058.  (See **Exhibits 4P** and **4Q**.)

[c]    The $102,300,000 was transferred from Gabriel Capital Account 1G0321 to other BLMIS accounts, eight of which were transfers of principal in the aggregate amount of $63,900,000 to Ascot Partners Account 1A0058.  (See **Exhibits 4P** and **4R**.)

# Exhibit 3E

# Exhibit 3E - Summary Schedule of Cash and Principal Activity in Ariel Fund Account 1FR070

| | Merkin Accounts | | | |
|---|---|---|---|---|
| | **1FN005** | **1A0058** | **1FR070** | **1G0321** |
| **INFLOWS** | | | | |
| Cash Deposits | $242,764,111 | $552,335,889 | $144,300,000 | $126,700,000 |
| Transfers of Principal (In) | 76,408,398 | 422,027,224 | 122,600,000 | 156,700,000 |
| **Principal Available** | **$319,172,509** | **$974,363,113** | **$266,900,000** | **$283,400,000** |
| **OUTFLOWS** | | | | |
| Cash Withdrawals | ($39,488,580) | ($489,840,000) | ($16,593,203) | ($17,400,000) |
| Transfers of Principal (Out) | (279,683,929)[a] | (258,504,709)[b] | (74,400,000) | (102,300,000)[c] |
| **Total Outflows** | **($319,172,509)** | **($748,344,709)** | **($90,993,203)** | **($119,700,000)** |
| **Total** | **$0** | **$226,018,404** | **$175,906,797** | **$163,700,000** |

[a]  The $279,683,929 was transferred from Former Ascot Fund Account 1FN005 to other BLMIS accounts, one of which was a transfer of principal in the amount of $7,100,000 to Ariel Fund Account 1FR070.  (*See* **Exhibits 4O** and **4Q**.)

[b]  The $258,504,709 was transferred from Ascot Partners Account 1A0058 to other BLMIS accounts, four of which were transfers of principal in the aggregate amount of $77,500,000 to Ariel Fund Account 1FR070.  (*See* **Exhibits 4P** and **4Q**.)

[c]  The $102,300,000 was transferred from Gabriel Capital Account 1G0321 to other BLMIS accounts, one of which was a transfer of principal in the amount of $38,000,000 to Ariel Fund Account 1FR070.  (*See* **Exhibits 4Q** and **4R**.)

# Exhibit 3F

# Exhibit 3F - Summary Schedule of Cash and Principal Activity in Gabriel Capital Account 1G0321

| | Merkin Accounts | | | |
|---|---|---|---|---|
| | **1FN005** | **1A0058** | **1FR070** | **1G0321** |
| **INFLOWS** | | | | |
| Cash Deposits | $242,764,111 | $552,335,889 | $144,300,000 | $126,700,000 |
| Transfers of Principal (In) | 76,408,398 | 422,027,224 | 122,600,000 | 156,700,000 |
| **Principal Available** | **$319,172,509** | **$974,363,113** | **$266,900,000** | **$283,400,000** |
| **OUTFLOWS** | | | | |
| Cash Withdrawals | ($39,488,580) | ($489,840,000) | ($16,593,203) | ($17,400,000) |
| Transfers of Principal (Out) | (279,683,929)[a] | (258,504,709)[b] | (74,400,000)[c] | (102,300,000) |
| **Total Outflows** | **($319,172,509)** | **($748,344,709)** | **($90,993,203)** | **($119,700,000)** |
| **Total** | **$0** | **$226,018,404** | **$175,906,797** | **$163,700,000** |

[a]    The $279,683,929 was transferred from Former Ascot Fund Account 1FN005 to other BLMIS accounts, one of which was a transfer of principal in the amount of $7,300,000 to Gabriel Capital Account 1G0321.  (*See* **Exhibits 4O** and **4R**.)

[b]    The $258,504,709 was transferred from Ascot Partners Account 1A0058 to other BLMIS accounts, seven of which were transfers of principal in the aggregate amount of $140,500,000 to Gabriel Capital Account 1G0321.  (*See* **Exhibits 4P** and **4R**.)

[c]    The $74,400,000 was transferred from Ariel Fund Account 1FR070 to other BLMIS accounts, two of which were transfers of principal in the aggregate amount of $8,900,000 to Gabriel Capital Account 1G0321.  (*See* **Exhibits 4Q** and **4R**.)

# Exhibit 4A

Exhibit 4A – Detailed Schedule for the Principal Balance Calculation for Ariel Fund Limited Account 1FN004

BLMIS ACCOUNT NO. 1FN004 (FORMERLY 10ST24) - ARIEL FUND LTD C/O PIERSON HELDRING & PIERSON

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Description as Reported in | Amount as Reported in | | | | | | **BLMIS SOURCE DOCUMENT:** | |
| | Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| | 10/1/1990 | CHECK WIRE | 7,400,000 | 7,400,000 | - | - | - | 7,400,000 | MF00029541 | MF00029541 |
| | 11/30/1990 | W/H TAX DIV DISNEY | (783) | - | (783) | - | - | 7,399,217 | MF00034091 | MF00034091 |
| | 12/6/1990 | CHECK WIRE | 3,700,000 | 3,700,000 | - | - | - | 11,099,217 | MF00026167 | MF00026168 |
| | 12/14/1990 | W/H TAX DIV ALT RIGH | (4,688) | - | (4,688) | - | - | 11,094,530 | MF00026167 | MF00026168 |
| | 12/14/1990 | W/H TAX DIV LILLY ELI | (2,362) | - | (2,362) | - | - | 11,092,168 | MF00026167 | MF00026168 |
| | 1/22/1991 | W/H TAX DIV PEPSICO | (825) | - | (825) | - | - | 11,091,343 | MF00496271 | MF00496271 |
| | 1/22/1991 | W/H TAX DIV G E | (2,173) | - | (2,173) | - | - | 11,089,170 | MF00496271 | MF00496271 |
| | 1/22/1991 | W/H TAX DIV MERCK | (2,453) | - | (2,453) | - | - | 11,086,718 | MF00496271 | MF00496271 |
| | 2/15/1991 | W/H TAX DIV DISNEY | (783) | - | (783) | - | - | 11,085,935 | MF00494397 | MF00494397 |
| | 3/21/1991 | W/H TAX DIV LILLY ELI | (2,880) | - | (2,880) | - | - | 11,083,055 | MF00542598 | MF00542598 |
| | 3/21/1991 | W/H TAX DIV APPLE | (108) | - | (108) | - | - | 11,082,947 | MF00542598 | MF00542598 |
| | 3/21/1991 | W/H TAX DIV ATL RICH | (5,156) | - | (5,156) | - | - | 11,077,790 | MF00542598 | MF00542598 |
| | 3/21/1991 | W/H TAX DIV BOEING | (1,463) | - | (1,463) | - | - | 11,076,328 | MF00542598 | MF00542598 |
| | 4/1/1991 | W/H TAX DIV PHIL MORRIS | (2,477) | - | (2,477) | - | - | 11,073,851 | MF00492603 | MF00492603 |
| | 4/1/1991 | W/H TAX DIV COCA COLA | (1,512) | - | (1,512) | - | - | 11,072,339 | MF00492602 | MF00492603 |
| | 4/1/1991 | W/H TAX DIV PEPSICO | (825) | - | (825) | - | - | 11,071,514 | MF00492602 | MF00492603 |
| | 4/1/1991 | W/H TAX DIV MERCK | (2,453) | - | (2,453) | - | - | 11,069,061 | MF00492602 | MF00492603 |
| | 4/30/1991 | W/H TAX DIV GEN ELECTRIC | (2,173) | - | (2,173) | - | - | 11,066,889 | MF00492602 | MF00492603 |
| | 4/30/1991 | W/H TAX DIV DOW CHEM | (3,647) | - | (3,647) | - | - | 11,063,242 | MF00492602 | MF00492603 |
| | 5/28/1991 | W/H TAX DIV DISNEY | (945) | - | (945) | - | - | 11,062,297 | MF00488692 | MF00488692 |
| | 5/28/1991 | W/H TAX DIV FED NATL MTG | (234) | - | (234) | - | - | 11,062,063 | MF00488692 | MF00488692 |
| | 6/28/1991 | W/H TAX DIV LILLY ELI | (2,880) | - | (2,880) | - | - | 11,059,183 | MF00486947 | MF00486948 |
| | 6/28/1991 | W/H TAX DIV GEN MOTORS | (240) | - | (240) | - | - | 11,058,943 | MF00486947 | MF00486948 |
| | 6/28/1991 | W/H TAX DIV FORD | (240) | - | (240) | - | - | 11,058,703 | MF00486947 | MF00486948 |
| | 6/28/1991 | W/H TAX DIV PEPSICO | (990) | - | (990) | - | - | 11,057,713 | MF00486947 | MF00486948 |
| | 6/28/1991 | W/H TAX DIV ATL RICH | (5,156) | - | (5,156) | - | - | 11,052,557 | MF00486947 | MF00486948 |
| | 7/31/1991 | W/H TAX DIV PHIL MORRIS | (2,477) | - | (2,477) | - | - | 11,050,080 | MF00485246 | MF00485247 |
| | 7/31/1991 | W/H TAX DIV GEN ELEC | (2,173) | - | (2,173) | - | - | 11,047,907 | MF00485246 | MF00485247 |
| | 7/31/1991 | W/H TAX DIV MERCK | (2,453) | - | (2,453) | - | - | 11,045,455 | MF00485246 | MF00485247 |
| | 7/31/1991 | W/H TAX DIV DOW | (3,647) | - | (3,647) | - | - | 11,041,808 | MF00485246 | MF00485247 |
| | 8/27/1991 | W/H TAX DIV DISNEY | (945) | - | (945) | - | - | 11,040,863 | MF00483259 | MF00483260 |
| | 8/27/1991 | W/H TAX DIV CATERPILLAR | (180) | - | (180) | - | - | 11,040,683 | MF00483259 | MF00483260 |
| | 8/27/1991 | W/H TAX DIV FED NATL MTG | (234) | - | (234) | - | - | 11,040,449 | MF00483259 | MF00483260 |
| | 9/18/1991 | W/H TAX DIV BOEING | (304) | - | (304) | - | - | 11,040,145 | MF00481186 | MF00481187 |
| | 9/18/1991 | W/H TAX DIV IBM | (2,940) | - | (2,940) | - | - | 11,037,205 | MF00481186 | MF00481187 |
| | 9/18/1991 | W/H TAX DIV FORD | (240) | - | (240) | - | - | 11,036,965 | MF00481186 | MF00481187 |
| | 9/18/1991 | W/H TAX DIV GENERAL MOTORS | (1,212) | - | (1,212) | - | - | 11,035,753 | MF00481186 | MF00481187 |
| | 9/18/1991 | W/H TAX DIV WALMART | (242) | - | (242) | - | - | 11,035,511 | MF00481186 | MF00481187 |
| | 9/18/1991 | W/H TAX DIV EXXON | (3,256) | - | (3,256) | - | - | 11,032,255 | MF00481186 | MF00481187 |
| | 9/18/1991 | W/H TAX DIV JOHNSON & JOHNSON | (486) | - | (486) | - | - | 11,031,769 | MF00481186 | MF00481187 |
| | 9/18/1991 | W/H TAX DIV MOBIL | (1,296) | - | (1,296) | - | - | 11,030,473 | MF00481186 | MF00481187 |
| | 9/18/1991 | W/H TAX DIV DU PONT | (1,531) | - | (1,531) | - | - | 11,028,942 | MF00481186 | MF00481187 |
| | 9/20/1991 | CXL W/H WALMART C&S 9/18/91 | 242 | - | 242 | - | - | 11,029,184 | MF00481186 | MF00481187 |
| | 9/30/1991 | W/H TAX DIV PEP | (464) | - | (464) | - | - | 11,028,720 | MF00481186 | MF00481187 |
| | 9/30/1991 | W/H TAX DIV AIG | (26) | - | (26) | - | - | 11,028,693 | MF00481186 | MF00481187 |
| | 10/1/1991 | CXL C & S 09/30/91 AIG W/H | 26 | - | 26 | - | - | 11,028,720 | MF00479103 | MF00479104 |
| | 10/1/1991 | CXL C & S 09/30/91 PEP W/H | 464 | - | 464 | - | - | 11,029,184 | MF00479103 | MF00479104 |
| | 10/1/1991 | W/H TAX DIV PEPSICO | (464) | - | (464) | - | - | 11,028,720 | MF00479103 | MF00479104 |
| | 10/1/1991 | W/H TAX DIV AIG | (26) | - | (26) | - | - | 11,028,693 | MF00479103 | MF00479104 |
| | 10/15/1991 | W/H TAX DIV SLB | (63) | - | (63) | - | - | 11,028,630 | MF00479103 | MF00479104 |

Page 1 of 4 - 1FN004

BLMIS ACCOUNT NO. 1FN004 (FORMERLY 105T24) - ARIEL FUND LTD C/O PIERSON HELDRING & PIERSON

| | | | | | | | | BLMIS SOURCE DOCUMENT: | |
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported in | Amount as Reported in | | | | | | | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 10/15/1991 | W/H TAX DIV MO | (3,024) | - | (3,024) | - | - | 11,025,606 | MF00479103 | MF00479104 |
| 10/15/1991 | W/H TAX DIV GE | (1,767) | - | (1,767) | - | - | 11,023,839 | MF00479103 | MF00479104 |
| 10/15/1991 | W/H TAX DIV MRK | (1,153) | - | (1,153) | - | - | 11,022,686 | MF00479103 | MF00479104 |
| 10/17/1991 | CXL C & S 10/15 MO | 3,024 | - | 3,024 | - | - | 11,025,710 | MF00479103 | MF00479104 |
| 10/17/1991 | CXL C & S 10/15 W/H MERCK | 1,153 | - | 1,153 | - | - | 11,026,863 | MF00479103 | MF00479104 |
| 10/17/1991 | CXL C & S 10/15 W/H GE | 1,767 | - | 1,767 | - | - | 11,028,630 | MF00479103 | MF00479104 |
| 10/17/1991 | CXL C & S 10/15 SLB | 63 | - | 63 | - | - | 11,028,693 | MF00479103 | MF00479104 |
| 10/17/1991 | W/H TAX DIV SCHLUMBERGER | (63) | - | (63) | - | - | 11,028,630 | MF00479103 | MF00479104 |
| 10/17/1991 | W/H TAX DIV WAL-MART | (242) | - | (242) | - | - | 11,028,388 | MF00479103 | MF00479104 |
| 10/17/1991 | W/H TAX DIV GEN ELECTRIC | (1,767) | - | (1,767) | - | - | 11,026,621 | MF00479103 | MF00479104 |
| 10/17/1991 | W/H TAX DIV MERCK | (1,153) | - | (1,153) | - | - | 11,025,468 | MF00479103 | MF00479104 |
| 10/17/1991 | W/H TAX DIV PHILIP MORRIS | (3,024) | - | (3,024) | - | - | 11,022,444 | MF00479103 | MF00479104 |
| 11/15/1991 | BELL ATLANTIC CORP W/H TAX DIV BEL | (1,966) | - | (1,966) | - | - | 11,020,478 | MF00476943 | MF00476944 |
| 11/15/1991 | BRISTOL MYERS SQUIBB COMPANY W/H TAX DIV BMY | (2,115) | - | (2,115) | - | - | 11,018,363 | MF00476943 | MF00476944 |
| 11/15/1991 | AMERICAN TEL & TELEG CO W/H TAX DIV T | (1,747) | - | (1,747) | - | - | 11,016,616 | MF00476943 | MF00476944 |
| 11/15/1991 | DISNEY WALT PRODTNS W/H TAX DIV DIS | (215) | - | (215) | - | - | 11,016,401 | MF00476943 | MF00476944 |
| 12/16/1991 | AMOCO CORP W/H TAX DIV AN | (243) | - | (243) | - | - | 11,016,157 | MF00474859 | MF00474860 |
| 12/16/1991 | INTERNATIONAL BUSINESS MACHS W/H TAX DIV IBM | (643) | - | (643) | - | - | 11,015,515 | MF00474859 | MF00474860 |
| 12/16/1991 | BOEING CO W/H TAX DIV BA | (111) | - | (111) | - | - | 11,015,404 | MF00474859 | MF00474860 |
| 12/16/1991 | DU PONT E I DE NEMOURS & CO W/H TAX DIV DO | (2,458) | - | (2,458) | - | - | 11,012,946 | MF00474859 | MF00474860 |
| 12/16/1991 | MOBIL CORP W/H TAX DIV MOB | (283) | - | (283) | - | - | 11,012,663 | MF00474859 | MF00474860 |
| 12/16/1991 | GENERAL MOTORS CORP W/H TAX DIV GM | (1,855) | - | (1,855) | - | - | 11,010,808 | MF00474859 | MF00474860 |
| 12/16/1991 | JOHNSON & JOHNSON W/H TAX DIV JNJ | (928) | - | (928) | - | - | 11,009,880 | MF00474859 | MF00474860 |
| 12/16/1991 | EXXON CORP W/H TAX DIV XON | (5,978) | - | (5,978) | - | - | 11,003,902 | MF00474859 | MF00474860 |
| 1/2/1992 | TRANS TO SHALVAH(*1FN033*) | (2,600,000) | - | - | - | (2,600,000) | 8,403,903 | MF00472704 | MF00472705 |
| 1/15/1992 | W/H TAX DIV WMT | (292) | - | (292) | - | - | 8,403,611 | MF00472704 | MF00472705 |
| 1/15/1992 | W/H TAX DIV GE | (3,089) | - | (3,089) | - | - | 8,400,522 | MF00472704 | MF00472705 |
| 1/27/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (190) | - | (190) | - | - | 8,400,332 | MF00472704 | MF00472705 |
| 2/14/1992 | W/H TAX DIV BMY | (2,583) | - | (2,583) | - | - | 8,397,749 | MF00470866 | MF00470866 |
| 2/14/1992 | W/H TAX DIV T | (2,265) | - | (2,265) | - | - | 8,395,484 | MF00470866 | MF00470866 |
| 3/13/1992 | CHECK WIRE A/O 03/12/92 | 2,590,000 | 2,590,000 | - | - | - | 10,985,484 | MF00469050 | MF00469052 |
| 3/16/1992 | W/H TAX DIV XON | (5,435) | - | (5,435) | - | - | 10,980,049 | MF00469050 | MF00469052 |
| 3/16/1992 | W/H TAX DIV GM | (3,994) | - | (3,994) | - | - | 10,976,055 | MF00469050 | MF00469052 |
| 3/16/1992 | W/H TAX DIV IBM | (9,060) | - | (9,060) | - | - | 10,966,995 | MF00469050 | MF00469052 |
| 3/16/1992 | W/H TAX DIV BA | (386) | - | (386) | - | - | 10,966,608 | MF00469050 | MF00469052 |
| 3/18/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (66) | - | (66) | - | - | 10,966,542 | MF00469050 | MF00469052 |
| 3/31/1992 | TRANS TO 10014830 (*1A0042*) | (2,600,000) | - | - | - | (2,600,000) | 8,366,542 | MF00469050 | MF00469052 |
| 3/31/1992 | TRANS FROM 10512130 (*1FN033*) | 2,726,800 | - | - | 2,726,800 | - | 11,093,342 | MF00469050 | MF00469052 |
| 4/15/1992 | W/H TAX DIV KO | (1,223) | - | (1,223) | - | - | 11,092,119 | MF00466831 | MF00466832 |
| 4/15/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (96) | - | (96) | - | - | 11,092,023 | MF00466831 | MF00466832 |
| 4/15/1992 | W/H TAX DIV WMT | (447) | - | (447) | - | - | 11,091,576 | MF00466831 | MF00466832 |
| 4/15/1992 | W/H TAX DIV EK | (4,056) | - | (4,056) | - | - | 11,087,520 | MF00466831 | MF00466832 |
| 4/15/1992 | W/H TAX DIV GE | (3,089) | - | (3,089) | - | - | 11,084,431 | MF00466831 | MF00466832 |
| 5/18/1992 | W/H TAX DIV T | (386) | - | (386) | - | - | 11,084,045 | MF00463015 | MF00463016 |
| 5/18/1992 | W/H TAX DIV T | (4,912) | - | (4,912) | - | - | 11,079,133 | MF00463015 | MF00463016 |
| 5/18/1992 | W/H TAX DIV BMY | (1,377) | - | (1,377) | - | - | 11,077,756 | MF00463015 | MF00463016 |
| 5/18/1992 | W/H TAX DIV DIS | (693) | - | (693) | - | - | 11,077,063 | MF00463015 | MF00463016 |
| 5/18/1992 | W/H TAX DIV AXP | (299) | - | (299) | - | - | 11,076,764 | MF00463015 | MF00463016 |
| 5/21/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (26) | - | (26) | - | - | 11,076,738 | MF00463015 | MF00463016 |
| 5/29/1992 | TRANS FROM SHALVAH 1FN03330(*1FN033*) | 21,097 | - | - | 21,097 | - | 11,097,835 | MF00463015 | MF00463016 |

Exhibit 4A – Detailed Schedule for the Principal Balance Calculation for Each Fund Account 08-01789-cgm Doc 12138-3 Filed 11/25/15 Entered 11/25/15 14:35:52 Exhibit 3

Pg 91 of 169

BLMIS ACCOUNT NO. 1FN004 (FORMERLY 10ST24) - ARIEL FUND LTD C/O PIERSON HELDRING & PIERSON

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Description as Reported in | Amount as Reported in | | | | | | BLMIS SOURCE DOCUMENT: | |
| | Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| | 6/15/1992 | W/H TAX DIV BA | (1,166) | - | (1,166) | - | - | 11,096,670 | MF00461007 | MF00461008 |
| | 6/15/1992 | W/H TAX DIV MOB | (4,778) | - | (4,778) | - | - | 11,091,891 | MF00461007 | MF00461008 |
| | 6/15/1992 | W/H TAX DIV XON | (14,034) | - | (14,034) | - | - | 11,077,858 | MF00461007 | MF00461008 |
| | 6/15/1992 | W/H TAX DIV F | (1,712) | - | (1,712) | - | - | 11,076,145 | MF00461007 | MF00461008 |
| | 6/15/1992 | W/H TAX DIV DD | (4,885) | - | (4,885) | - | - | 11,071,260 | MF00461007 | MF00461008 |
| | 6/30/1992 | W/H TAX DIV GM | (9,634) | - | (9,634) | - | - | 11,061,626 | MF00461007 | MF00461008 |
| | 6/30/1992 | W/H TAX DIV AIG | (378) | - | (378) | - | - | 11,061,249 | MF00461007 | MF00461008 |
| | 7/15/1992 | W/H TAX DIV GE | (7,473) | - | (7,473) | - | - | 11,053,776 | MF00458987 | MF00458987 |
| | 7/15/1992 | W/H TAX DIV KO | (2,978) | - | (2,978) | - | - | 11,050,798 | MF00458986 | MF00458987 |
| | 7/15/1992 | W/H TAX DIV WMT | (1,034) | - | (1,034) | - | - | 11,049,764 | MF00458986 | MF00458987 |
| | 7/15/1992 | W/H TAX DIV EK | (9,677) | - | (9,677) | - | - | 11,040,087 | MF00458986 | MF00458987 |
| | 7/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (118) | - | (118) | - | - | 11,039,969 | MF00458986 | MF00458987 |
| | 8/3/1992 | TRANS TO 1A004230 *(1A0042)* | (5,314,373) | - | - | - | (5,314,373) | 5,725,596 | MF00457045 | MF00457046 |
| | 8/17/1992 | W/H TAX DIV DIS | (693) | - | (693) | - | - | 5,724,903 | MF00457045 | MF00457046 |
| | 8/17/1992 | W/H TAX DIV AXP | (351) | - | (351) | - | - | 5,724,552 | MF00457045 | MF00457046 |
| | 8/17/1992 | W/H TAX DIV T | (5,458) | - | (5,458) | - | - | 5,719,095 | MF00457045 | MF00457046 |
| | 8/25/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (46) | - | (46) | - | - | 5,719,049 | MF00457045 | MF00457046 |
| | 9/15/1992 | W/H TAX DIV XON | (11,550) | - | (11,550) | - | - | 5,707,499 | MF00455075 | MF00455076 |
| | 9/15/1992 | W/H TAX DIV DD | (4,001) | - | (4,001) | - | - | 5,703,498 | MF00455075 | MF00455076 |
| | 9/15/1992 | W/H TAX DIV MOB | (3,914) | - | (3,914) | - | - | 5,699,584 | MF00455075 | MF00455076 |
| | 9/15/1992 | W/H TAX DIV BA | (956) | - | (956) | - | - | 5,698,628 | MF00455075 | MF00455076 |
| | 9/15/1992 | W/H TAX DIV JNJ | (805) | - | (805) | - | - | 5,697,823 | MF00455075 | MF00455076 |
| | 9/21/1992 | CHECK WIRE | 3,954,703 | 3,954,703 | - | - | - | 9,652,526 | MF00455075 | MF00455076 |
| | 9/30/1992 | W/H TAX DIV AIG | (347) | - | (347) | - | - | 9,652,179 | MF00455075 | MF00455076 |
| | 10/15/1992 | W/H TAX DIV GE | (6,583) | - | (6,583) | - | - | 9,645,596 | MF00452736 | MF00452737 |
| | 10/15/1992 | W/H TAX DIV WMT | (853) | - | (853) | - | - | 9,644,743 | MF00452736 | MF00452737 |
| | 10/15/1992 | W/H TAX DIV DOW | (207) | - | (207) | - | - | 9,644,536 | MF00452736 | MF00452737 |
| | 10/15/1992 | W/H TAX DIV EK | (7,952) | - | (7,952) | - | - | 9,636,585 | MF00452736 | MF00452737 |
| | 10/15/1992 | W/H TAX DIV KO | (2,449) | - | (2,449) | - | - | 9,634,136 | MF00452736 | MF00452737 |
| | 11/16/1992 | W/H TAX DIV AXP | (443) | - | (443) | - | - | 9,633,694 | MF00450503 | MF00450504 |
| | 11/16/1992 | W/H TAX DIV T | (4,907) | - | (4,907) | - | - | 9,628,786 | MF00450503 | MF00450504 |
| | 11/16/1992 | W/H TAX DIV BMY | (878) | - | (878) | - | - | 9,627,908 | MF00450503 | MF00450504 |
| | 11/16/1992 | W/H TAX DIV OIS | (570) | - | (570) | - | - | 9,627,338 | MF00450503 | MF00450504 |
| | 11/20/1992 | CHECK WIRE 11/20/92 | 4,039,000 | 4,039,000 | - | - | - | 13,666,338 | MF00450503 | MF00450504 |
| | 12/15/1992 | W/H TAX DIV BA | (1,359) | - | (1,359) | - | - | 13,664,979 | MF00444256 | MF00444257 |
| | 12/15/1992 | W/H TAX DIV XON | (15,273) | - | (15,273) | - | - | 13,649,706 | MF00444256 | MF00444257 |
| | 12/15/1992 | W/H TAX DIV DD | (5,141) | - | (5,141) | - | - | 13,644,564 | MF00444256 | MF00444257 |
| | 12/15/1992 | W/H TAX DIV MOB | (4,423) | - | (4,423) | - | - | 13,640,141 | MF00444256 | MF00444257 |
| | 12/15/1992 | W/H TAX DIV JNJ | (1,927) | - | (1,927) | - | - | 13,638,214 | MF00444256 | MF00444257 |
| | 12/15/1992 | W/H TAX DIV BAC | (207) | - | (207) | - | - | 13,638,007 | MF00444256 | MF00444257 |
| | 12/15/1992 | W/H TAX DIV F | (1,188) | - | (1,188) | - | - | 13,636,819 | MF00444256 | MF00444257 |
| | 12/30/1992 | FIDELITY CAS RESERVES SBI W/H TAX DIV FCRXX | (207) | - | (207) | - | - | 13,636,613 | MF00444256 | MF00444257 |
| | 12/31/1992 | W/H TAX DIV AIG | (743) | - | (743) | - | - | 13,635,870 | MF00444256 | MF00444257 |
| | 12/31/1992 | W/H TAX DIV GE | (2,760) | - | (2,760) | - | - | 13,633,109 | MF00444256 | MF00444257 |
| | 1/4/1993 | TRANS TO ASCOT FUND 1FN00530 *(1FN005)* | (35,041,794) [1] | - | - | - | (13,633,109) | - | MF00437663 | MF00437663 |
| | 1/15/1993 | W/H TAX DIV GE | (10,389) | - | (10,389) | - | - | (10,389) | MF00437663 | MF00437663 |
| | 1/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (13) | - | (13) | - | - | (10,403) | MF00437663 | MF00437663 |
| | 1/15/1993 | W/H TAX DIV MRK | (780) | - | (780) | - | - | (11,183) | MF00437663 | MF00437663 |
| | 1/15/1993 | W/H TAX DIV EK | (11,102) | - | (11,102) | - | - | (22,284) | MF00437663 | MF00437663 |

BLMIS ACCOUNT NO. 1FN004 (FORMERLY 105T24) - ARIEL FUND LTD C/O PIERSON HELDRING & PIERSON

| | | | | | | | | BLMIS SOURCE DOCUMENT: | |
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
| Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|
| 1/15/1993 | W/H TAX DIV HWP | (127) | - | (127) | - | - | (22,411) | MF00437663 | MF00437663 |
| 1/15/1993 | W/H TAX DIV DOW | (207) | - | (207) | - | - | (22,618) | MF00437663 | MF00437663 |
| 1/15/1993 | W/H TAX DIV WMT | (1,150) | - | (1,150) | - | - | (23,768) | MF00437663 | MF00437663 |
| 2/16/1993 | W/H TAX DIV T | (5,937) | - | (5,937) | - | - | (29,705) | MF00432081 | MF00432081 |
| 2/26/1993 | TRANS TO ASCOT FUND LTD(1FN005) | (13,853) [2] | - | - | - | - | (29,705) | MF00432081 | MF00432081 |
| | Total: | | $ 21,683,703 | $ (313,823) | $ 2,747,897 | $ (24,147,482) | $ (29,705) | | |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

# Exhibit 4B

BLMIS ACCOUNT NO. 1FN033 (FORMERLY 10512T) - SHALVAH FUND LTD C/O PIERSON HELDRING & PIERSON

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported in | Amount as Reported in | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 5/1/1990 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 5,000,000 | MF00038582 | MF00038582 |
| 6/29/1990 | W/H TAX DIV DELTA AIRLINES | (855) | - | (855) | - | - | 4,999,145 | MF00039966 | MF00039966 |
| 7/2/1990 | W/H TAX DIV THE GAP | (490) | - | (490) | - | - | 4,998,655 | MF00035548 | MF00035548 |
| 7/9/1990 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 9,998,655 | MF00035548 | MF00035548 |
| 7/18/1990 | W/H TAX DIV COCA COLA | (1,116) | - | (1,116) | - | - | 9,997,539 | MF00035548 | MF00035548 |
| 8/22/1990 | W/H TAX DIV DISNEY | (335) | - | (335) | - | - | 9,997,204 | MF00037217 | MF00037217 |
| 10/9/1990 | CHECK WIRE | (400,000) | - | (400,000) | - | - | 9,597,204 | MF00029534 | MF00029535 |
| 10/19/1990 | CXL CHECK WIRE A/O 10/09/90 | 400,000 | - | 400,000 | - | - | 9,997,204 | MF00029534 | MF00029535 |
| 10/22/1990 | W/H TAX DIV COCA COLA | (1,638) | - | (1,638) | - | - | 9,995,566 | MF00029534 | MF00029535 |
| 10/22/1990 | W/H TAX DIV MERCK | (1,596) | - | (1,596) | - | - | 9,993,970 | MF00029534 | MF00029535 |
| 11/30/1990 | W/H TAX DIV PAC TEL | (3,000) | - | (3,000) | - | - | 9,990,970 | MF00034086 | MF00034086 |
| 11/30/1990 | W/H TAX DIV SEA CONTAINERS | (1,386) | - | (1,386) | - | - | 9,989,584 | MF00034086 | MF00034086 |
| 12/14/1990 | W/H TAX DIV AMER GEN CORP | (4,752) | - | (4,752) | - | - | 9,984,832 | MF00026161 | MF00026161 |
| 12/14/1990 | W/H TAX DIV BOEING | (555) | - | (555) | - | - | 9,984,277 | MF00026161 | MF00026161 |
| 12/14/1990 | W/H TAX DIV COCA COLA | (1,638) | - | (1,638) | - | - | 9,982,639 | MF00026161 | MF00026161 |
| 12/14/1990 | W/H TAX DIV IBM | (2,686) | - | (2,686) | - | - | 9,979,953 | MF00026161 | MF00026161 |
| 12/14/1990 | W/H TAX DIV HILTON HOTEL | (1,782) | - | (1,782) | - | - | 9,978,171 | MF00026161 | MF00026161 |
| 2/15/1991 | W/H TAX DIV PACIFIC TELESIS | (3,000) | - | (3,000) | - | - | 9,975,171 | MF00494389 | MF00494389 |
| 2/15/1991 | W/H TAX DIV PROCTER & GAMBLE | (3,105) | - | (3,105) | - | - | 9,972,066 | MF00494389 | MF00494390 |
| 2/15/1991 | W/H TAX DIV BRISTOL MYERS | (3,582) | - | (3,582) | - | - | 9,968,484 | MF00494389 | MF00494390 |
| 2/15/1991 | W/H TAX DIV DISNEY | (322) | - | (322) | - | - | 9,968,162 | MF00494389 | MF00494390 |
| 2/28/1991 | CANCEL C & S 02/15/91 | 322 | - | 322 | - | - | 9,968,484 | MF00494389 | MF00494390 |
| 2/28/1991 | W/H TAX DIV DISNEY | (783) | - | (783) | - | - | 9,967,701 | MF00494389 | MF00494390 |
| 3/21/1991 | W/H TAX DIV APPLE | (522) | - | (522) | - | - | 9,967,179 | MF00542593 | MF00542593 |
| 3/21/1991 | W/H TAX DIV BOEING | (555) | - | (555) | - | - | 9,966,624 | MF00542593 | MF00542593 |
| 3/21/1991 | W/H TAX DIV IBM | (2,686) | - | (2,686) | - | - | 9,963,938 | MF00542593 | MF00542593 |
| 4/1/1991 | W/H TAX DIV HILTON | (1,782) | - | (1,782) | - | - | 9,962,156 | MF00490636 | MF00490636 |
| 4/1/1991 | W/H TAX DIV COCA COLA | (1,966) | - | (1,966) | - | - | 9,960,190 | MF00490636 | MF00490636 |
| 5/28/1991 | W/H TAX DIV BRISTOL MYERS | (3,582) | - | (3,582) | - | - | 9,956,608 | MF00488685 | MF00488686 |
| 5/28/1991 | W/H TAX DIV PACIFIC TEL | (3,178) | - | (3,178) | - | - | 9,953,431 | MF00488685 | MF00488686 |
| 5/28/1991 | W/H TAX DIV FED NATL MTG | (1,131) | - | (1,131) | - | - | 9,952,300 | MF00488685 | MF00488686 |
| 5/28/1991 | W/H TAX DIV PROCTER & GAMBLE | (3,105) | - | (3,105) | - | - | 9,949,195 | MF00488685 | MF00488686 |
| 5/28/1991 | W/H TAX DIV DISNEY | (389) | - | (389) | - | - | 9,948,806 | MF00488685 | MF00488686 |
| 6/28/1991 | W/H TAX DIV FORD | (960) | - | (960) | - | - | 9,947,846 | MF00486939 | MF00486940 |
| 6/28/1991 | W/H TAX DIV IBM | (2,686) | - | (2,686) | - | - | 9,945,160 | MF00486939 | MF00486940 |
| 6/28/1991 | W/H TAX DIV BOEING | (555) | - | (555) | - | - | 9,944,605 | MF00486939 | MF00486940 |
| 6/28/1991 | W/H TAX DIV HILTON | (1,782) | - | (1,782) | - | - | 9,942,823 | MF00486939 | MF00486940 |
| 6/28/1991 | W/H TAX DIV GEN MOTORS | (960) | - | (960) | - | - | 9,941,863 | MF00486939 | MF00486940 |
| 8/27/1991 | W/H TAX DIV PROCTOR & GAM | (3,105) | - | (3,105) | - | - | 9,938,758 | MF00483251 | MF00483252 |
| 8/27/1991 | W/H TAX DIV PACIFIC TEL | (3,178) | - | (3,178) | - | - | 9,935,580 | MF00483251 | MF00483252 |
| 8/27/1991 | W/H TAX DIV CATERPILLAR | (720) | - | (720) | - | - | 9,934,860 | MF00483251 | MF00483252 |
| 8/27/1991 | W/H TAX DIV FED NATL MTG | (1,131) | - | (1,131) | - | - | 9,933,729 | MF00483251 | MF00483252 |
| 8/27/1991 | W/H TAX DIV DISNEY | (389) | - | (389) | - | - | 9,933,340 | MF00483251 | MF00483252 |
| 9/18/1991 | W/H TAX DIV MOBIL | (960) | - | (960) | - | - | 9,932,380 | MF00481177 | MF00481178 |
| 9/18/1991 | W/H TAX DIV EXXON | (2,412) | - | (2,412) | - | - | 9,929,968 | MF00481177 | MF00481178 |
| 9/18/1991 | W/H TAX DIV JOHNSON & JOHNSON | (360) | - | (360) | - | - | 9,929,608 | MF00481177 | MF00481178 |
| 9/18/1991 | W/H TAX DIV GENERAL MOTORS | (1,680) | - | (1,680) | - | - | 9,927,928 | MF00481177 | MF00481178 |
| 9/18/1991 | W/H TAX DIV DU PONT | (1,134) | - | (1,134) | - | - | 9,926,794 | MF00481177 | MF00481178 |
| 9/18/1991 | W/H TAX DIV IBM | (2,178) | - | (2,178) | - | - | 9,924,616 | MF00481177 | MF00481178 |
| 9/18/1991 | W/H TAX DIV WALMART | (250) | - | (250) | - | - | 9,924,367 | MF00481177 | MF00481178 |

Exhibit 4B – Detailed Schedule for the Principal Balance Calculation for BLMIS Account No. 1FN033

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 9/18/1991 | W/H TAX DIV FORD | (960) | - | (960) | - | - | 9,923,407 | MF00481177 | MF00481178 |
| 9/18/1991 | W/H TAX DIV BOEING | (780) | - | (780) | - | - | 9,922,627 | MF00481177 | MF00481178 |
| 9/20/1991 | CXL W/H WALMART C&S 9/18/91 | 250 | - | 250 | - | - | 9,922,876 | MF00481177 | MF00481178 |
| 9/30/1991 | W/H TAX DIV AIG | (71) | - | (71) | - | - | 9,922,805 | MF00481177 | MF00481178 |
| 9/30/1991 | W/H TAX DIV PEP | (493) | - | (493) | - | - | 9,922,312 | MF00481177 | MF00481178 |
| 10/1/1991 | CXL C & S 09/30/91 PEP W/H | 493 | - | 493 | - | - | 9,922,805 | MF00479096 | MF00479097 |
| 10/1/1991 | CXL C & S 09/30/91 AIG W/H | 71 | - | 71 | - | - | 9,922,876 | MF00479096 | MF00479097 |
| 10/1/1991 | W/H TAX DIV PEPSICO | (493) | - | (493) | - | - | 9,922,383 | MF00479096 | MF00479097 |
| 10/1/1991 | W/H TAX DIV AIG | (71) | - | (71) | - | - | 9,922,312 | MF00479096 | MF00479097 |
| 10/15/1991 | W/H TAX DIV MRK | (1,115) | - | (1,115) | - | - | 9,921,197 | MF00479096 | MF00479097 |
| 10/15/1991 | W/H TAX DIV GE | (1,943) | - | (1,943) | - | - | 9,919,254 | MF00479096 | MF00479097 |
| 10/15/1991 | W/H TAX DIV SLB | (171) | - | (171) | - | - | 9,919,083 | MF00479096 | MF00479097 |
| 10/17/1991 | CXL C & S 10/15 SLB | 171 | - | 171 | - | - | 9,919,254 | MF00479096 | MF00479097 |
| 10/17/1991 | CXL C & S 10/15/W/H GE | 1,943 | - | 1,943 | - | - | 9,921,197 | MF00479096 | MF00479097 |
| 10/17/1991 | CXL C & S 10/15 W/H MERCK | 1,115 | - | 1,115 | - | - | 9,922,312 | MF00479096 | MF00479097 |
| 10/17/1991 | W/H TAX DIV GEN ELECTRIC | (1,943) | - | (1,943) | - | - | 9,920,369 | MF00479096 | MF00479097 |
| 10/17/1991 | W/H TAX DIV WAL-MART | (250) | - | (250) | - | - | 9,920,119 | MF00479096 | MF00479097 |
| 10/17/1991 | W/H TAX DIV SCHLUMBERGER | (171) | - | (171) | - | - | 9,919,948 | MF00479096 | MF00479097 |
| 10/17/1991 | W/H TAX DIV MERCK | (1,115) | - | (1,115) | - | - | 9,918,833 | MF00479096 | MF00479097 |
| 11/15/1991 | AMERICAN TEL & TELEG CO W/H TAX DIV T | (1,841) | - | (1,841) | - | - | 9,916,992 | MF00476935 | MF00476936 |
| 11/15/1991 | DISNEY WALT PRODTNS W/H TAX DIV DIS | (100) | - | (100) | - | - | 9,916,892 | MF00476935 | MF00476936 |
| 11/15/1991 | BRISTOL MYERS SQUIBB COMPANY W/H TAX DIV BMY | (5,472) | - | (5,472) | - | - | 9,911,420 | MF00476935 | MF00476936 |
| 11/15/1991 | BELL ATLANTIC CORP W/H TAX DIV BEL | (1,796) | - | (1,796) | - | - | 9,909,624 | MF00476935 | MF00476936 |
| 12/16/1991 | GENERAL MOTORS CORP W/H TAX DIV GM | (1,601) | - | (1,601) | - | - | 9,908,023 | MF00474851 | MF00474852 |
| 12/16/1991 | BOEING CO W/H TAX DIV BA | (86) | - | (86) | - | - | 9,907,937 | MF00474851 | MF00474852 |
| 12/16/1991 | JOHNSON & JOHNSON W/H TAX DIV JNJ | (800) | - | (800) | - | - | 9,907,137 | MF00474851 | MF00474852 |
| 12/16/1991 | AMOCO CORP W/H TAX DIV AN | (190) | - | (190) | - | - | 9,906,947 | MF00474851 | MF00474852 |
| 12/16/1991 | INTERNATIONAL BUSINESS MACHS W/H TAX DIV IBM | (501) | - | (501) | - | - | 9,906,446 | MF00474851 | MF00474852 |
| 12/16/1991 | MOBIL CORP W/H TAX DIV MOB | (221) | - | (221) | - | - | 9,906,225 | MF00474851 | MF00474852 |
| 12/16/1991 | EXXON CORP W/H TAX DIV XON | (5,178) | - | (5,178) | - | - | 9,901,048 | MF00474851 | MF00474852 |
| 12/16/1991 | DU PONTE E I DE NEMOURS & CO W/H TAX DIV DD | (2,059) | - | (2,059) | - | - | 9,898,989 | MF00474851 | MF00474852 |
| 1/2/1992 | TRANS FROM ARIEL (1FN004) | 2,600,000 | - | - | 2,600,000 | - | 12,498,988 | MF00472696 | MF00472697 |
| 1/15/1992 | W/H TAX DIV GE | (3,059) | - | (3,059) | - | - | 12,495,929 | MF00472696 | MF00472697 |
| 1/15/1992 | W/H TAX DIV WMT | (289) | - | (289) | - | - | 12,495,640 | MF00472696 | MF00472697 |
| 1/27/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (352) | - | (352) | - | - | 12,495,288 | MF00472696 | MF00472697 |
| 2/14/1992 | W/H TAX DIV T | (2,243) | - | (2,243) | - | - | 12,493,045 | MF00470861 | MF00470861 |
| 2/14/1992 | W/H TAX DIV BMY | (2,559) | - | (2,559) | - | - | 12,490,486 | MF00470861 | MF00470861 |
| 3/16/1992 | W/H TAX DIV BA | (545) | - | (545) | - | - | 12,489,941 | MF00469043 | MF00469044 |
| 3/16/1992 | W/H TAX DIV XON | (5,383) | - | (5,383) | - | - | 12,484,558 | MF00469043 | MF00469044 |
| 3/16/1992 | W/H TAX DIV MOB | (3,974) | - | (3,974) | - | - | 12,480,584 | MF00469043 | MF00469044 |
| 3/16/1992 | W/H TAX DIV DD | (3,651) | - | (3,651) | - | - | 12,476,932 | MF00469043 | MF00469044 |
| 3/16/1992 | W/H TAX DIV IBM | (8,973) | - | (8,973) | - | - | 12,467,959 | MF00469043 | MF00469044 |
| 3/16/1992 | W/H TAX DIV GM | (3,955) | - | (3,955) | - | - | 12,464,004 | MF00469043 | MF00469044 |
| 3/18/1992 | FIDELITY CASH RESERVES SBI | (173) | - | (173) | - | - | 12,463,831 | MF00469043 | MF00469044 |
| 3/31/1992 | W/H TAX DIV AIG | (311) | - | (311) | - | - | 12,463,520 | MF00469043 | MF00469044 |
| 3/31/1992 | TRANS TO 10512430 (1FN004) | (2,726,800) | - | - | - | (2,726,800) | 9,736,721 | MF00469043 | MF00469044 |
| 4/15/1992 | W/H TAX DIV KO | (1,211) | - | (1,211) | - | - | 9,735,509 | MF00466826 | MF00466826 |
| 4/15/1992 | W/H TAX DIV WMT | (444) | - | (444) | - | - | 9,735,066 | MF00466826 | MF00466826 |
| 4/15/1992 | W/H TAX DIV GE | (3,059) | - | (3,059) | - | - | 9,732,007 | MF00466826 | MF00466826 |
| 4/15/1992 | FIDELITY CASH RERVES SBI W/H TAX DIV FCRXX | (0) | - | (0) | - | - | 9,732,006 | MF00466826 | MF00466826 |

Exhibit 4B – Detailed Schedule for the Principal Balance Calculation for BLMIS Account No. 1FN033

BLMIS ACCOUNT NO. 1FN033 (FORMERLY 105121) - SHALVAH FUND LTD C/O PIERSON HELDRING & PIERSON

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported in | Amount as Reported in | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 4/15/1992 | W/H TAX DIV EK | (4,017) | - | (4,017) | - | - | 9,727,989 | MF00466826 | MF00466826 |
| 5/27/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (18) | - | (18) | - | - | 9,727,971 | MF00463077 | MF00463077 |
| 5/29/1992 | TRANS TO ARIEL IFN00430 (1FN004) | (21,097) | - | - | - | (21,097) | 9,706,874 | MF00463077 | MF00463077 |
| 8/25/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (0) | - | (0) | - | - | 9,706,874 | MF00457107 | MF00457107 |
| 10/21/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (0) | - | (0) | - | - | 9,706,874 | MF00452801 | MF00452801 |
| 10/30/1992 | CHECK | (43) | - | (43) | - | - | 9,706,832 | MF00452801 | MF00452801 |
| | Total: | | $ 10,000,000 | $ (145,271) | $ 2,600,000 | $ (2,747,897) | $ 9,706,832 | | |

# Exhibit 4C

**BLMIS ACCOUNT NO. 1FN041 - CLAUDE DAUPHIN**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | **Transaction Description as Reported in** | **Amount as Reported in** | | | | | | **BLMIS SOURCE DOCUMENT:** | |
| **Date** | **Customer Statement** | **Customer Statement** | **Deposits** | **Withdrawals** | **Transfers In** | **Transfers Out** | **Balance** | **Beg Bates** | **End Bates** |
| 7/9/1992 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 2,000,000 | MF00459072 | MF00459072 |
| 8/25/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (13) | - | (13) | - | - | 1,999,987 | MF00457124 | MF00457124 |
| 9/15/1992 | W/H TAX DIV MOB | (125) | - | (125) | - | - | 1,999,862 | MF00455156 | MF00455157 |
| 9/15/1992 | W/H TAX DIV DD | (137) | - | (137) | - | - | 1,999,725 | MF00455156 | MF00455157 |
| 9/15/1992 | W/H TAX DIV BA | (39) | - | (39) | - | - | 1,999,686 | MF00455156 | MF00455157 |
| 9/15/1992 | W/H TAX DIV JNJ | (161) | - | (161) | - | - | 1,999,525 | MF00455156 | MF00455157 |
| 9/15/1992 | W/H TAX DIV XON | (393) | - | (393) | - | - | 1,999,131 | MF00455156 | MF00455157 |
| 9/30/1992 | W/H TAX DIV AIG | (33) | - | (33) | - | - | 1,999,099 | MF00455156 | MF00455156 |
| 10/15/1992 | W/H TAX DIV EK | (273) | - | (273) | - | - | 1,998,826 | MF00452819 | MF00452820 |
| 10/15/1992 | W/H TAX DIV GE | (276) | - | (276) | - | - | 1,998,550 | MF00452819 | MF00452820 |
| 10/15/1992 | W/H TAX DIV WMT | (25) | - | (25) | - | - | 1,998,525 | MF00452819 | MF00452820 |
| 10/15/1992 | W/H TAX DIV KO | (87) | - | (87) | - | - | 1,998,438 | MF00452819 | MF00452820 |
| 11/16/1992 | W/H TAX DIV AXP | (59) | - | (59) | - | - | 1,998,379 | MF00450569 | MF00450569 |
| 11/16/1992 | W/H TAX DIV T | (154) | - | (154) | - | - | 1,998,225 | MF00450569 | MF00450569 |
| 11/16/1992 | W/H TAX DIV BMY | (215) | - | (215) | - | - | 1,998,009 | MF00450569 | MF00450569 |
| 12/15/1992 | W/H TAX DIV JNJ | (180) | - | (180) | - | - | 1,997,829 | MF00444338 | MF00444339 |
| 12/15/1992 | W/H TAX DIV F | (32) | - | (32) | - | - | 1,997,797 | MF00444338 | MF00444339 |
| 12/15/1992 | W/H TAX DIV XON | (438) | - | (438) | - | - | 1,997,358 | MF00444338 | MF00444339 |
| 12/15/1992 | W/H TAX DIV DD | (153) | - | (153) | - | - | 1,997,205 | MF00444338 | MF00444339 |
| 12/15/1992 | W/H TAX DIV BA | (44) | - | (44) | - | - | 1,997,162 | MF00444338 | MF00444339 |
| 12/15/1992 | W/H TAX DIV MOB | (125) | - | (125) | - | - | 1,997,037 | MF00444338 | MF00444339 |
| 12/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (31) | - | (31) | - | - | 1,997,006 | MF00444338 | MF00444339 |
| 12/31/1992 | WH TAX DIV KO | (87) | - | (87) | - | - | 1,996,918 | MF00444338 | MF00444339 |
| 12/31/1992 | W/H TAX DIV AIG | (37) | - | (37) | - | - | 1,996,882 | MF00444338 | MF00444339 |
| 1/4/1993 | TRANS TO ASCOT FUND 1FN00530 (*1FN005*) | (2,185,762) [1] | - | - | - | (1,996,882) | - | MF00437730 | MF00437730 |
| 1/15/1993 | FIDELITY CASH REESRVES SBI W/H TAX DIV FCRXX | (3) | - | (3) | - | - | (3) | MF00437730 | MF00437730 |
| 1/15/1993 | W/H TAX DIV GE | (329) | - | (329) | - | - | (332) | MF00437730 | MF00437730 |
| 1/15/1993 | W/H TAX DIV WMT | (27) | - | (27) | - | - | (359) | MF00437730 | MF00437730 |
| 1/15/1993 | W/H TAX DIV MRK | (11) | - | (11) | - | - | (370) | MF00437730 | MF00437730 |
| 1/15/1993 | W/H TAX DIV EK | (305) | - | (305) | - | - | (675) | MF00437730 | MF00437730 |
| 2/16/1993 | W/H TAX DIV T | (169) | - | (169) | - | - | (844) | MF00432149 | MF00432149 |
| 2/26/1993 | TRANS TO ASCOT FUND LTD (*1FN005*) | (959) [2] | - | - | - | - | (844) | MF00432149 | MF00432149 |
| | **Total:** | | **$ 2,000,000** | **$ (3,962)** | **$ -** | **$ (1,996,882)** | **$ (844)** | | |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

# Exhibit 4D

**BLMIS ACCOUNT NO. 1FN016 (FORMERLY 105128) - EBRO N V C/O PIERSON TRUST**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported in | Amount as Reported in | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 4/1/1991 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 2,000,000 | MF00490657 | MF00490657 |
| 6/28/1991 | W/H TAX DIV EXXON | (905) | - | (905) | - | - | 1,999,096 | MF00486960 | MF00486960 |
| 6/28/1991 | W/H TAX DIV JOHN & JOHN | (540) | - | (540) | - | - | 1,998,556 | MF00486960 | MF00486960 |
| 6/28/1991 | W/H TAX DIV LILLY ELI | (750) | - | (750) | - | - | 1,997,806 | MF00486960 | MF00486960 |
| 7/31/1991 | W/H TAX DIV PHIL MORRIS | (968) | - | (968) | - | - | 1,996,838 | MF00485261 | MF00485262 |
| 7/31/1991 | W/H TAX DIV GEN ELEC | (918) | - | (918) | - | - | 1,995,920 | MF00485262 | MF00485262 |
| 9/18/1991 | W/H TAX DIV MOBIL | (192) | - | (192) | - | - | 1,995,728 | MF00481200 | MF00481201 |
| 9/18/1991 | W/H TAX DIV WALMART | (31) | - | (31) | - | - | 1,995,697 | MF00481200 | MF00481201 |
| 9/18/1991 | W/H TAX DIV GENERAL MOTORS | (144) | - | (144) | - | - | 1,995,553 | MF00481200 | MF00481201 |
| 9/18/1991 | W/H TAX DIV IBM | (436) | - | (436) | - | - | 1,995,118 | MF00481200 | MF00481201 |
| 9/18/1991 | W/H TAX DIV DU PONT | (227) | - | (227) | - | - | 1,994,891 | MF00481200 | MF00481201 |
| 9/18/1991 | W/H TAX DIV JOHNSON & JOHNSON | (72) | - | (72) | - | - | 1,994,819 | MF00481200 | MF00481201 |
| 9/18/1991 | W/H TAX DIV EXXON | (482) | - | (482) | - | - | 1,994,337 | MF00481200 | MF00481201 |
| 9/18/1991 | W/H TAX DIV BOEING | (45) | - | (45) | - | - | 1,994,292 | MF00481200 | MF00481201 |
| 9/20/1991 | CXL W/H WALMART C&S 9/18/91 | 31 | - | 31 | - | - | 1,994,322 | MF00481200 | MF00481201 |
| 9/30/1991 | W/H TAX DIV PEP | (58) | - | (58) | - | - | 1,994,265 | MF00480000 | MF00480000 |
| 10/1/1991 | CXL C & S 09/30/91 PEP W/H | 58 | - | 58 | - | - | 1,994,322 | MF00479115 | MF00479116 |
| 10/1/1991 | W/H TAX DIV PEPSICO | (58) | - | (58) | - | - | 1,994,265 | MF00479115 | MF00479116 |
| 10/15/1991 | W/H TAX DIV MO | (1,181) | - | (1,181) | - | - | 1,993,083 | MF00479115 | MF00479116 |
| 10/15/1991 | W/H TAX DIV GE | (214) | - | (214) | - | - | 1,992,869 | MF00479115 | MF00479116 |
| 10/15/1991 | W/H TAX DIV HRK | (151) | - | (151) | - | - | 1,992,718 | MF00479115 | MF00479116 |
| 10/17/1991 | CXL C & S 10/15 W/H GE | 214 | - | 214 | - | - | 1,992,932 | MF00479115 | MF00479116 |
| 10/17/1991 | CXL C & S 10/15 W/H MERCK | 1,181 | - | 1,181 | - | - | 1,994,113 | MF00479115 | MF00479116 |
| 10/17/1991 | CXL C & S 10/15 W/H MERCK | 151 | - | 151 | - | - | 1,994,265 | MF00479115 | MF00479116 |
| 10/17/1991 | W/H TAX DIV PHILIP MORRIS | (1,181) | - | (1,181) | - | - | 1,993,083 | MF00479115 | MF00479116 |
| 10/17/1991 | W/H TAX DIV GEN ELECTRIC | (214) | - | (214) | - | - | 1,992,869 | MF00479115 | MF00479116 |
| 10/17/1991 | W/H TAX DIV WAL-MART | (31) | - | (31) | - | - | 1,992,839 | MF00479115 | MF00479116 |
| 10/17/1991 | W/H/ TAX DIV MERCK | (151) | - | (151) | - | - | 1,992,687 | MF00479115 | MF00479116 |
| 11/15/1991 | AMERICAN TEL & TELEG CO | (218) | - | (218) | - | - | 1,992,470 | MF00476956 | MF00476957 |
| 11/15/1991 | BRISTOL MYERS SQUIBB COMPANY | (342) | - | (342) | - | - | 1,992,128 | MF00476956 | MF00476957 |
| 11/15/1991 | BELL ATLANTIC CORP | (321) | - | (321) | - | - | 1,991,806 | MF00476956 | MF00476957 |
| 12/16/1991 | MOBIL CORP W/H TAX DIV MOB | (48) | - | (48) | - | - | 1,991,758 | MF00474872 | MF00474873 |
| 12/16/1991 | INTERNATIONAL BUSINESS MACHS W/H TAX DIV IBM | (109) | - | (109) | - | - | 1,991,649 | MF00474872 | MF00474873 |
| 12/16/1991 | JOHNSON & JOHNSON W/H TAX DIV JNJ | (150) | - | (150) | - | - | 1,991,499 | MF00474872 | MF00474873 |
| 12/16/1991 | BOEING CO W/H TAX DIV BA | (19) | - | (19) | - | - | 1,991,481 | MF00474872 | MF00474873 |
| 12/16/1991 | AMOCO CORP W/H TAX DIV AN | (41) | - | (41) | - | - | 1,991,439 | MF00474872 | MF00474873 |
| 12/16/1991 | GENERAL MOTORS CORP W/H TAX DIV GM | (300) | - | (300) | - | - | 1,991,139 | MF00474872 | MF00474873 |
| 12/16/1991 | EXXON CORP W/H TAX DIV XON | (965) | - | (965) | - | - | 1,990,175 | MF00474872 | MF00474873 |
| 12/16/1991 | DU PONT E I DE NEMOURS & CO W/H TAX DIV DD | (391) | - | (391) | - | - | 1,989,784 | MF00474872 | MF00474873 |
| 1/2/1992 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 2,989,784 | MF00472715 | MF00472716 |
| 1/15/1992 | W/H TAX DIV WMT | (46) | - | (46) | - | - | 2,989,738 | MF00472715 | MF00472716 |
| 1/15/1992 | W/H TAX DIV GE | (490) | - | (490) | - | - | 2,989,248 | MF00472715 | MF00472716 |
| 1/27/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (303) | - | (303) | - | - | 2,988,944 | MF00472715 | MF00472716 |
| 2/14/1992 | W/H TAX DIV T | (359) | - | (359) | - | - | 2,988,585 | MF00470874 | MF00470874 |
| 2/14/1992 | W/H TAX DIV BMY | (410) | - | (410) | - | - | 2,988,175 | MF00470874 | MF00470874 |
| 3/16/1992 | W/H TAX DIV DD | (415) | - | (415) | - | - | 2,987,761 | MF00469063 | MF00469063 |

BLMIS ACCOUNT NO. 1FN016 (FORMERLY 105128) - EBRO N V C/O PIERSON TRUST

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | | | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 3/16/1992 | W/H TAX DIV MOB | (451) | - | (451) | - | - | 2,987,309 | MF00469063 | MF00469064 |
| 3/16/1992 | W/H TAX DIV IBM | (2,047) | - | (2,047) | - | - | 2,985,262 | MF00469063 | MF00469064 |
| 3/16/1992 | W/H TAX DIV GM | (902) | - | (902) | - | - | 2,984,360 | MF00469063 | MF00469064 |
| 3/16/1992 | W/H TAX DIV BA | (106) | - | (106) | - | - | 2,984,254 | MF00469063 | MF00469064 |
| 3/16/1992 | W/H TAX DIV XON | (1,228) | - | (1,228) | - | - | 2,983,026 | MF00469063 | MF00469064 |
| 3/18/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (84) | - | (84) | - | - | 2,982,942 | MF00469063 | MF00469064 |
| 3/31/1992 | W/H TAX DIV AIG | (25) | - | (25) | - | - | 2,982,917 | MF00469063 | MF00469064 |
| 4/15/1992 | W/H TAX DIV GE | (698) | - | (698) | - | - | 2,982,219 | MF00466842 | MF00466842 |
| 4/15/1992 | W/H TAX DIV KO | (276) | - | (276) | - | - | 2,981,943 | MF00466842 | MF00466842 |
| 4/15/1992 | W/H TAX DIV WMT | (115) | - | (115) | - | - | 2,981,828 | MF00466842 | MF00466842 |
| 4/15/1992 | W/H TAX DIV EK | (917) | - | (917) | - | - | 2,980,912 | MF00466842 | MF00466842 |
| 5/18/1992 | W/H TAX DIV DIS | (132) | - | (132) | - | - | 2,980,780 | MF00463041 | MF00463042 |
| 5/18/1992 | W/H TAX DIV BMY | (559) | - | (559) | - | - | 2,980,221 | MF00463041 | MF00463042 |
| 5/18/1992 | W/H TAX DIV AXP | (135) | - | (135) | - | - | 2,980,086 | MF00463041 | MF00463042 |
| 5/18/1992 | W/H TAX DIV T | (512) | - | (512) | - | - | 2,979,574 | MF00463041 | MF00463042 |
| 6/15/1992 | W/H TAX DIV XON | (1,320) | - | (1,320) | - | - | 2,978,254 | MF00461031 | MF00461033 |
| 6/15/1992 | W/H TAX DIV BA | (106) | - | (106) | - | - | 2,978,148 | MF00461032 | MF00461033 |
| 6/15/1992 | W/H TAX DIV DD | (434) | - | (434) | - | - | 2,977,714 | MF00461032 | MF00461033 |
| 6/15/1992 | W/H TAX DIV F | (648) | - | (648) | - | - | 2,977,066 | MF00461032 | MF00461033 |
| 6/15/1992 | W/H TAX DIV MOB | (451) | - | (451) | - | - | 2,976,615 | MF00461032 | MF00461033 |
| 6/30/1992 | W/H TAX DIV GM | (902) | - | (902) | - | - | 2,975,713 | MF00461032 | MF00461033 |
| 6/30/1992 | W/H TAX DIV AIG | (25) | - | (25) | - | - | 2,975,688 | MF00461032 | MF00461033 |
| 7/15/1992 | W/H TAX DIV EK | (917) | - | (917) | - | - | 2,974,771 | MF00459013 | MF00459014 |
| 7/15/1992 | W/H TAX DIV WMT | (115) | - | (115) | - | - | 2,974,657 | MF00459013 | MF00459014 |
| 7/15/1992 | W/H TAX DIV KO | (276) | - | (276) | - | - | 2,974,380 | MF00459013 | MF00459014 |
| 7/15/1992 | W/H TAX DIV GE | (698) | - | (698) | - | - | 2,973,682 | MF00459013 | MF00459014 |
| 7/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (589) | - | (589) | - | - | 2,973,094 | MF00459013 | MF00459014 |
| 8/17/1992 | W/H TAX DIV DIS | (132) | - | (132) | - | - | 2,972,962 | MF00457069 | MF00457070 |
| 8/17/1992 | W/H TAX DIV BMY | (559) | - | (559) | - | - | 2,972,403 | MF00457069 | MF00457070 |
| 8/17/1992 | W/H TAX DIV T | (512) | - | (512) | - | - | 2,971,891 | MF00457069 | MF00457070 |
| 8/17/1992 | W/H TAX DIV AXP | (135) | - | (135) | - | - | 2,971,756 | MF00457069 | MF00457070 |
| 8/25/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (136) | - | (136) | - | - | 2,971,620 | MF00457069 | MF00457070 |
| 9/15/1992 | W/H TAX DIV MOB | (451) | - | (451) | - | - | 2,971,169 | MF00455100 | MF00455101 |
| 9/15/1992 | W/H TAX DIV DD | (434) | - | (434) | - | - | 2,970,734 | MF00455100 | MF00455101 |
| 9/15/1992 | W/H TAX DIV BA | (106) | - | (106) | - | - | 2,970,629 | MF00455100 | MF00455101 |
| 9/15/1992 | W/H TAX DIV JNJ | (373) | - | (373) | - | - | 2,970,256 | MF00455100 | MF00455101 |
| 9/15/1992 | W/H TAX DIV XON | (1,320) | - | (1,320) | - | - | 2,968,936 | MF00455100 | MF00455101 |
| 9/30/1992 | W/H TAX DIV AIG | (28) | - | (28) | - | - | 2,968,908 | MF00455100 | MF00455101 |
| 10/15/1992 | W/H TAX DIV WMT | (115) | - | (115) | - | - | 2,968,794 | MF00452761 | MF00452762 |
| 10/15/1992 | W/H TAX DIV GE | (749) | - | (749) | - | - | 2,968,045 | MF00452761 | MF00452762 |
| 10/15/1992 | W/H TAX DIV KO | (276) | - | (276) | - | - | 2,967,769 | MF00452761 | MF00452762 |
| 10/15/1992 | W/H TAX DIV EK | (917) | - | (917) | - | - | 2,966,852 | MF00452761 | MF00452762 |
| 11/16/1992 | W/H TAX DIV BMY | (559) | - | (559) | - | - | 2,966,293 | MF00450527 | MF00450527 |
| 11/16/1992 | W/H TAX DIV AXP | (135) | - | (135) | - | - | 2,966,158 | MF00450527 | MF00450527 |
| 11/16/1992 | W/H TAX DIV T | (512) | - | (512) | - | - | 2,965,647 | MF00450527 | MF00450527 |
| 11/16/1992 | W/H TAX DIV DIS | (132) | - | (132) | - | - | 2,965,514 | MF00450527 | MF00450527 |

**Exhibit 4D – Detailed Schedule for the Principal Balance Calculation for BLMIS Account No. 1FN016**

**BLMIS ACCOUNT NO. 1FN016 (FORMERLY 105128) - EBRO N V C/O PIERSON TRUST**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported in | Amount as Reported in | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 12/15/1992 | W/H TAX DIV F | (189) | - | (189) | - | - | 2,965,325 | MF00444283 | MF00444284 |
| 12/15/1992 | W/H TAX DIV DD | (527) | - | (527) | - | - | 2,964,799 | MF00444283 | MF00444284 |
| 12/15/1992 | W/H TAX DIV JNJ | (481) | - | (481) | - | - | 2,964,317 | MF00444283 | MF00444284 |
| 12/15/1992 | W/H TAX DIV BA | (132) | - | (132) | - | - | 2,964,185 | MF00444283 | MF00444284 |
| 12/15/1992 | W/H TAX DIV XON | (1,584) | - | (1,584) | - | - | 2,962,601 | MF00444283 | MF00444284 |
| 12/15/1992 | W/H TAX DIV MOB | (451) | - | (451) | - | - | 2,962,150 | MF00444283 | MF00444284 |
| 12/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (92) | - | (92) | - | - | 2,962,058 | MF00444283 | MF00444284 |
| 12/31/1992 | W/H TAX DIV AIG | (50) | - | (50) | - | - | 2,962,008 | MF00444283 | MF00444284 |
| 12/31/1992 | W/H TAX DIV KO | (276) | - | (276) | - | - | 2,961,732 | MF00444283 | MF00444284 |
| 1/4/1993 | TRANS TO ASCOT FUND 1FN00530 (1FN005) | (3,888,323) [1] | - | - | - | (2,961,732) | - | MF00437690 | MF00437690 |
| 1/15/1993 | W/H TAX DIV MRK | (66) | - | (66) | - | - | (66) | MF00437690 | MF00437690 |
| 1/15/1993 | W/H TAX DIV EK | (1,100) | - | (1,100) | - | - | (1,166) | MF00437690 | MF00437690 |
| 1/15/1993 | W/H TAX DIV GE | (998) | - | (998) | - | - | (2,164) | MF00437690 | MF00437690 |
| 1/15/1993 | W/H TAX DIV WMT | (131) | - | (131) | - | - | (2,295) | MF00437690 | MF00437690 |
| 1/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (0) | - | (0) | - | - | (2,295) | MF00437690 | MF00437690 |
| 2/16/1993 | W/H TAX DIV T | (598) | - | (598) | - | - | (2,894) | MF00432104 | MF00432104 |
| 2/26/1993 | TRANS TO ASCOT FUND LTD (1FN005) | (1,396) [2] | - | - | - | - | (2,894) | MF00432104 | MF00432104 |
| | Total: | | $ 3,000,000 | $ (41,162) | $ - | $ (2,961,732) | $ (2,894) | | |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

# Exhibit 4E

**Exhibit 4E – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN042**

**BLMIS ACCOUNT NO. 1FN042 - WILLY R STROTHOTTE**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported in | Amount as Reported in | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 7/9/1992 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 3,000,000 | MF00459074 | MF00459074 |
| 8/25/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (6) | - | (6) | - | - | 2,999,994 | MF00457126 | MF00457126 |
| 9/15/1992 | W/H TAX DIV DD | (209) | - | (209) | - | - | 2,999,785 | MF00455159 | MF00455160 |
| 9/15/1992 | W/H TAX DIV BA | (59) | - | (59) | - | - | 2,999,726 | MF00455159 | MF00455160 |
| 9/15/1992 | W/H TAX DIV MOB | (190) | - | (190) | - | - | 2,999,536 | MF00455159 | MF00455160 |
| 9/15/1992 | W/H TAX DIV XON | (597) | - | (597) | - | - | 2,998,939 | MF00455159 | MF00455160 |
| 9/15/1992 | W/H TAX DIV JNJ | (245) | - | (245) | - | - | 2,998,694 | MF00455159 | MF00455160 |
| 9/30/1992 | W/H TAX DIV AIG | (50) | - | (50) | - | - | 2,998,644 | MF00455159 | MF00455160 |
| 10/15/1992 | W/H TAX DIV GE | (419) | - | (419) | - | - | 2,998,224 | MF00452822 | MF00452823 |
| 10/15/1992 | W/H TAX DIV KO | (133) | - | (133) | - | - | 2,998,092 | MF00452822 | MF00452823 |
| 10/15/1992 | W/H TAX DIV WMT | (37) | - | (37) | - | - | 2,998,054 | MF00452822 | MF00452823 |
| 10/15/1992 | W/H TAX DIV EK | (415) | - | (415) | - | - | 2,997,640 | MF00452822 | MF00452823 |
| 11/16/1992 | W/H TAX DIV AXP | (89) | - | (89) | - | - | 2,997,551 | MF00450571 | MF00450571 |
| 11/16/1992 | W/H TAX DIV T | (235) | - | (235) | - | - | 2,997,316 | MF00450571 | MF00450571 |
| 11/16/1992 | W/H TAX DIV BMY | (327) | - | (327) | - | - | 2,996,989 | MF00450571 | MF00450571 |
| 12/15/1992 | W/H TAX DIV MOB | (190) | - | (190) | - | - | 2,996,799 | MF00444341 | MF00444342 |
| 12/15/1992 | W/H TAX DIV XON | (658) | - | (658) | - | - | 2,996,142 | MF00444341 | MF00444342 |
| 12/15/1992 | W/H TAX DIV JNJ | (270) | - | (270) | - | - | 2,995,872 | MF00444341 | MF00444342 |
| 12/15/1992 | W/H TAX DIV F | (43) | - | (43) | - | - | 2,995,828 | MF00444341 | MF00444342 |
| 12/15/1992 | W/H TAX DIV BA | (65) | - | (65) | - | - | 2,995,763 | MF00444341 | MF00444342 |
| 12/15/1992 | W/H TAX DIV DD | (230) | - | (230) | - | - | 2,995,534 | MF00444341 | MF00444342 |
| 12/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (49) | - | (49) | - | - | 2,995,484 | MF00444341 | MF00444342 |
| 12/31/1992 | W/H TAX DIV KO | (133) | - | (133) | - | - | 2,995,351 | MF00444341 | MF00444342 |
| 12/31/1992 | W/H TAX AIG | (55) | - | (55) | - | - | 2,995,297 | MF00444341 | MF00444342 |
| 1/4/1993 | TRANS TO ASCOT FUND 1FN00530 (*1FN005*) | (3,278,125) [1] | - | - | - | (2,995,297) | - | MF00437732 | MF00437732 |
| 1/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5) | - | (5) | - | - | (5) | MF00437732 | MF00437732 |
| 1/15/1993 | W/H TAX DIV WMT | (41) | - | (41) | - | - | (46) | MF00437732 | MF00437732 |
| 1/15/1993 | W/H TAX DIV MRK | (15) | - | (15) | - | - | (61) | MF00437732 | MF00437732 |
| 1/15/1993 | W/H TAX DIV GE | (493) | - | (493) | - | - | (554) | MF00437732 | MF00437732 |
| 1/15/1993 | W/H TAX DIV EK | (457) | - | (457) | - | - | (1,011) | MF00437732 | MF00437732 |
| 2/16/1993 | W/H TAX DIV T | (254) | - | (254) | - | - | (1,265) | MF00432151 | MF00432151 |
| 2/26/1993 | TRANS TO ASCOT FUND LTD (*1FN005*) | (1,442) [2] | - | - | - | - | (1,265) | MF00432151 | MF00432151 |
| | Total: | $ 3,000,000 | $ (5,968) | $ - | $ (2,995,297) | $ (1,265) | | | |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

# Exhibit 4F

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for BLMIS Account No. 1FN022**

**BLMIS ACCOUNT NO. 1FN022 (FORMERLY 105127) - LANGHAM TRADING INC**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | | | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 4/1/1991 | CHECK WIRE | 1,500,000 | 1,500,000 | - | - | - | 1,500,000 | MF00490654 | MF00490654 |
| 6/28/1991 | W/H TAX DIV LILLY ELI | (300) | - | (300) | - | - | 1,499,700 | MF00486957 | MF00486957 |
| 6/28/1991 | W/H TAX DIV EXXON | (302) | - | (302) | - | - | 1,499,399 | MF00486957 | MF00486957 |
| 6/28/1991 | W/H TAX DIV JOHN & JOHN | (210) | - | (210) | - | - | 1,499,189 | MF00486957 | MF00486957 |
| 7/31/1991 | CXL WRONG AMOUNT | 710 | - | 710 | - | - | 1,499,898 | MF00485257 | MF00485258 |
| 7/31/1991 | CXL WRONG AMOUNT | 689 | - | 689 | - | - | 1,500,587 | MF00485257 | MF00485258 |
| 7/31/1991 | W/H TAX DIV PHIL MORRIS | (355) | - | (355) | - | - | 1,500,232 | MF00485257 | MF00485258 |
| 7/31/1991 | W/H TAX DIV PHIL MORRIS | (710) | - | (710) | - | - | 1,499,522 | MF00485257 | MF00485258 |
| 7/31/1991 | W/H TAX DIV GEN ELEC | (689) | - | (689) | - | - | 1,498,834 | MF00485257 | MF00485258 |
| 7/31/1991 | W/H TAX DIV GEN ELEC | (344) | - | (344) | - | - | 1,498,490 | MF00485257 | MF00485258 |
| 9/18/1991 | W/H TAX DIV GENERAL MOTORS | (54) | - | (54) | - | - | 1,498,436 | MF00481197 | MF00481198 |
| 9/18/1991 | W/H TAX DIV WALMART | (11) | - | (11) | - | - | 1,498,424 | MF00481197 | MF00481198 |
| 9/18/1991 | W/H TAX DIV EXXON | (181) | - | (181) | - | - | 1,498,243 | MF00481197 | MF00481198 |
| 9/18/1991 | W/H TAX DIV JOHNSON & JOHNSON | (27) | - | (27) | - | - | 1,498,216 | MF00481197 | MF00481198 |
| 9/18/1991 | W/H TAX DIV IBM | (163) | - | (163) | - | - | 1,498,053 | MF00481197 | MF00481198 |
| 9/18/1991 | W/H TAX DIV BOEING | (17) | - | (17) | - | - | 1,498,036 | MF00481197 | MF00481198 |
| 9/18/1991 | W/H TAX DIV DU PONT | (85) | - | (85) | - | - | 1,497,951 | MF00481197 | MF00481198 |
| 9/18/1991 | W/H TAX DIV MOBIL | (72) | - | (72) | - | - | 1,497,879 | MF00481197 | MF00481198 |
| 9/20/1991 | CXL W/H WALMART C&S 9/18/91 | 11 | - | 11 | - | - | 1,497,890 | MF00481197 | MF00481198 |
| 9/30/1991 | W/H TAX DIV PEP | (22) | - | (22) | - | - | 1,497,869 | MF00481197 | MF00481198 |
| 10/1/1991 | CXL C & S 09/30/91 PEP W/H | 22 | - | 22 | - | - | 1,497,890 | MF00479112 | MF00479113 |
| 10/1/1991 | W/H TAX DIV PEPSICO | (22) | - | (22) | - | - | 1,497,869 | MF00479112 | MF00479113 |
| 10/15/1991 | W/H TAX DIV GE | (80) | - | (80) | - | - | 1,497,788 | MF00479112 | MF00479113 |
| 10/15/1991 | W/H TAX DIV MRK | (57) | - | (57) | - | - | 1,497,732 | MF00479112 | MF00479113 |
| 10/15/1991 | W/H TAX DIV MO | (433) | - | (433) | - | - | 1,497,299 | MF00479112 | MF00479113 |
| 10/17/1991 | CXL C & S 10/15 W/H MERCK | 57 | - | 57 | - | - | 1,497,355 | MF00479112 | MF00479113 |
| 10/17/1991 | CXL C & S 10/15 MO | 433 | - | 433 | - | - | 1,497,788 | MF00479112 | MF00479113 |
| 10/17/1991 | CXL C & S 10/15 W/H GE | 80 | - | 80 | - | - | 1,497,869 | MF00479112 | MF00479113 |
| 10/17/1991 | W/H TAX DIV GEN ELECTRIC | (80) | - | (80) | - | - | 1,497,788 | MF00479112 | MF00479113 |
| 10/17/1991 | W/H TAX DIV PHILIP MORRIS | (433) | - | (433) | - | - | 1,497,355 | MF00479112 | MF00479113 |
| 10/17/1991 | W/H TAX DIV WAL-MART | (11) | - | (11) | - | - | 1,497,344 | MF00479112 | MF00479113 |
| 10/17/1991 | W/H TAX DIV MERCK | (57) | - | (57) | - | - | 1,497,287 | MF00479112 | MF00479113 |
| 11/15/1991 | BRISTOL MYERS SQUIBB COMPANY W/H TAX DIV BMY | (122) | - | (122) | - | - | 1,497,166 | MF00476953 | MF00476954 |
| 11/15/1991 | BELL ATLANTIC CORP W/H TAX DIV BEL | (113) | - | (113) | - | - | 1,497,052 | MF00476953 | MF00476954 |
| 11/15/1991 | AMERICAN TEL & TELEG CO W/H TAX DIV T | (82) | - | (82) | - | - | 1,496,971 | MF00476953 | MF00476954 |
| 12/16/1991 | DU PONT EI DE NEMOURS & CO W/H TAX DIV DD | (148) | - | (148) | - | - | 1,496,822 | MF00474869 | MF00474870 |
| 12/16/1991 | EXXON CORP W/H TAX DIV XON | (362) | - | (362) | - | - | 1,496,461 | MF00474869 | MF00474870 |
| 12/16/1991 | AMOCO CORP W/H TAX DIV AN | (21) | - | (21) | - | - | 1,496,440 | MF00474869 | MF00474870 |
| 12/16/1991 | INTERNATIONAL BUSINESS MACHS W/H TAX DIV IBM | (54) | - | (54) | - | - | 1,496,386 | MF00474869 | MF00474870 |
| 12/16/1991 | GENERAL MOTORS CORP W/H TAX DIV GM | (114) | - | (114) | - | - | 1,496,272 | MF00474869 | MF00474870 |
| 12/16/1991 | MOBIL CORP W/H TAX DIV MOB | (24) | - | (24) | - | - | 1,496,248 | MF00474869 | MF00474870 |
| 12/16/1991 | BOEING CO W/H TAX DIV BA | (9) | - | (9) | - | - | 1,496,238 | MF00474869 | MF00474870 |
| 12/16/1991 | JOHNSON & JOHNSON W/H TAX DIV JNJ | (57) | - | (57) | - | - | 1,496,181 | MF00474869 | MF00474870 |
| 1/15/1992 | W/H TAX DIV GE | (186) | - | (186) | - | - | 1,495,996 | MF00472713 | MF00472713 |
| 1/15/1992 | W/H TAX DIV WMT | (18) | - | (18) | - | - | 1,495,978 | MF00472713 | MF00472713 |
| 1/27/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (74) | - | (74) | - | - | 1,495,904 | MF00472713 | MF00472713 |

Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN022

**BLMIS ACCOUNT NO. 1FN022 (FORMERLY 105127) - LANGHAM TRADING INC**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | | | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 2/14/1992 | W/H TAX DIV T | (136) | - | (136) | - | - | 1,495,767 | MF00470872 | MF00470872 |
| 2/14/1992 | W/H TAX DIV BMY | (155) | - | (155) | - | - | 1,495,612 | MF00470872 | MF00470872 |
| 3/16/1992 | W/H TAX DIV BA | (28) | - | (28) | - | - | 1,495,584 | MF00469060 | MF00469061 |
| 3/16/1992 | W/H TAX DIV XON | (327) | - | (327) | - | - | 1,495,257 | MF00469060 | MF00469061 |
| 3/16/1992 | W/H TAX DIV GM | (240) | - | (240) | - | - | 1,495,017 | MF00469060 | MF00469061 |
| 3/16/1992 | W/H TAX DIV IBM | (545) | - | (545) | - | - | 1,494,473 | MF00469060 | MF00469061 |
| 3/16/1992 | W/H TAX DIV DD | (110) | - | (110) | - | - | 1,494,363 | MF00469060 | MF00469061 |
| 3/16/1992 | W/H TAX DIV MOB | (120) | - | (120) | - | - | 1,494,243 | MF00469060 | MF00469061 |
| 3/18/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (143) | - | (143) | - | - | 1,494,100 | MF00469060 | MF00469061 |
| 3/31/1992 | W/H TAX DIV AIG | (9) | - | (9) | - | - | 1,494,091 | MF00469060 | MF00469061 |
| 4/15/1992 | W/H TAX DIV KO | (74) | - | (74) | - | - | 1,494,017 | MF00466840 | MF00466840 |
| 4/15/1992 | W/H TAX DIV EK | (244) | - | (244) | - | - | 1,493,773 | MF00466840 | MF00466840 |
| 4/15/1992 | W/H TAX DIV GE | (186) | - | (186) | - | - | 1,493,588 | MF00466840 | MF00466840 |
| 4/15/1992 | W/H TAX DIV WMT | (22) | - | (22) | - | - | 1,493,566 | MF00466840 | MF00466840 |
| 5/18/1992 | W/H TAX DIV T | (136) | - | (136) | - | - | 1,493,430 | MF00463056 | MF00463056 |
| 5/18/1992 | W/H TAX DIV BMY | (248) | - | (248) | - | - | 1,493,181 | MF00463056 | MF00463056 |
| 5/18/1992 | W/H TAX DIV AXP | (60) | - | (60) | - | - | 1,493,121 | MF00463056 | MF00463056 |
| 6/15/1992 | W/H TAX DIV F | (288) | - | (288) | - | - | 1,492,833 | MF00461045 | MF00461046 |
| 6/15/1992 | W/H TAX DIV BA | (28) | - | (28) | - | - | 1,492,805 | MF00461045 | MF00461046 |
| 6/15/1992 | W/H TAX DIV XON | (351) | - | (351) | - | - | 1,492,454 | MF00461045 | MF00461046 |
| 6/15/1992 | W/H TAX DIV DD | (116) | - | (116) | - | - | 1,492,339 | MF00461045 | MF00461046 |
| 6/15/1992 | W/H TAX DIV MOB | (120) | - | (120) | - | - | 1,492,219 | MF00461045 | MF00461046 |
| 6/30/1992 | W/H TAX DIV GM | (240) | - | (240) | - | - | 1,491,979 | MF00461045 | MF00461046 |
| 6/30/1992 | W/H TAX DIV AIG | (9) | - | (9) | - | - | 1,491,969 | MF00461045 | MF00461046 |
| 7/15/1992 | W/H TAX DIV KO | (74) | - | (74) | - | - | 1,491,896 | MF00459028 | MF00459029 |
| 7/15/1992 | W/H TAX DIV GE | (186) | - | (186) | - | - | 1,491,710 | MF00459028 | MF00459029 |
| 7/15/1992 | W/H TAX DIV EK | (244) | - | (244) | - | - | 1,491,467 | MF00459028 | MF00459029 |
| 7/15/1992 | W/H TAX DIV WMT | (22) | - | (22) | - | - | 1,491,445 | MF00459028 | MF00459029 |
| 7/30/1992 | FIDELITY CASH RESERVES SBI DIV 7/30/92 | (168) | - | (168) | - | - | 1,491,277 | MF00459028 | MF00459029 |
| 8/17/1992 | W/H TAX DIV AXP | (60) | - | (60) | - | - | 1,491,217 | MF00457082 | MF00457083 |
| 8/17/1992 | W/H TAX DIV T | (136) | - | (136) | - | - | 1,491,081 | MF00457082 | MF00457083 |
| 8/17/1992 | W/H TAX DIV BMY | (248) | - | (248) | - | - | 1,490,833 | MF00457082 | MF00457083 |
| 8/25/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (48) | - | (48) | - | - | 1,490,785 | MF00457082 | MF00457083 |
| 9/15/1992 | W/H TAX DIV MOB | (120) | - | (120) | - | - | 1,490,665 | MF00455114 | MF00455115 |
| 9/15/1992 | W/H TAX DIV JNJ | (166) | - | (166) | - | - | 1,490,500 | MF00455114 | MF00455115 |
| 9/15/1992 | W/H TAX DIV DD | (116) | - | (116) | - | - | 1,490,384 | MF00455114 | MF00455115 |
| 9/15/1992 | W/H TAX DIV XON | (351) | - | (351) | - | - | 1,490,033 | MF00455114 | MF00455115 |
| 9/15/1992 | W/H TAX DIV BA | (28) | - | (28) | - | - | 1,490,005 | MF00455114 | MF00455115 |
| 9/30/1992 | W/H TAX DIV AIG | (11) | - | (11) | - | - | 1,489,995 | MF00455114 | MF00455115 |
| 10/13/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (13) | - | (13) | - | - | 1,489,981 | MF00452775 | MF00452776 |
| 10/15/1992 | W/H TAX DIV GE | (199) | - | (199) | - | - | 1,489,782 | MF00452775 | MF00452776 |
| 10/15/1992 | W/H TAX DIV EK | (244) | - | (244) | - | - | 1,489,538 | MF00452775 | MF00452776 |
| 10/15/1992 | W/H TAX DIV KO | (74) | - | (74) | - | - | 1,489,465 | MF00452775 | MF00452776 |
| 10/15/1992 | W/H TAX DIV WMT | (22) | - | (22) | - | - | 1,489,443 | MF00452775 | MF00452776 |
| 11/16/1992 | W/H TAX DIV AXP | (60) | - | (60) | - | - | 1,489,383 | MF00450538 | MF00450538 |
| 11/16/1992 | W/H TAX DIV BMY | (248) | - | (248) | - | - | 1,489,135 | MF00450538 | MF00450538 |

Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for BLMIS Account No. 1FN022

**BLMIS ACCOUNT NO. 1FN022 (FORMERLY 105127) - LANGHAM TRADING INC**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported in | Amount as Reported in | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 11/16/1992 | W/H TAX DIV T | (136) | - | (136) | - | - | 1,488,999 | MF00450538 | MF00450538 |
| 12/15/1992 | W/H TAX DIV DD | (142) | - | (142) | - | - | 1,488,857 | MF00444299 | MF00444300 |
| 12/15/1992 | W/H TAX DIV JNJ | (197) | - | (197) | - | - | 1,488,660 | MF00444299 | MF00444300 |
| 12/15/1992 | W/H TAX DIV BA | (36) | - | (36) | - | - | 1,488,625 | MF00444299 | MF00444300 |
| 12/15/1992 | W/H TAX DIV XON | (427) | - | (427) | - | - | 1,488,198 | MF00444299 | MF00444300 |
| 12/15/1992 | W/H TAX DIV MOB | (120) | - | (120) | - | - | 1,488,078 | MF00444299 | MF00444300 |
| 12/15/1992 | W/H TAX DIV F | (54) | - | (54) | - | - | 1,488,024 | MF00444299 | MF00444300 |
| 12/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (29) | - | (29) | - | - | 1,487,995 | MF00444299 | MF00444300 |
| 12/31/1992 | W/H TAX DIV KO | (74) | - | (74) | - | - | 1,487,921 | MF00444299 | MF00444300 |
| 12/31/1992 | W/H TAX DIV AIG | (17) | - | (17) | - | - | 1,487,905 | MF00444299 | MF00444300 |
| 1/4/1993 | TRANS TO ASCOT FUND 1FN00530 (1FN005) | (2,042,167) [1] | - | - | - | (1,487,905) | - | MF00437701 | MF00437701 |
| 1/15/1993 | W/H TAX DIV WMT | (26) | - | (26) | - | - | (26) | MF00437701 | MF00437701 |
| 1/15/1993 | W/H TAX DIV GE | (269) | - | (269) | - | - | (296) | MF00437701 | MF00437701 |
| 1/15/1993 | W/H TAX DIV MRK | (19) | - | (19) | - | - | (314) | MF00437701 | MF00437701 |
| 1/15/1993 | W/H TAX DIV EK | (296) | - | (296) | - | - | (611) | MF00437701 | MF00437701 |
| 1/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5) | - | (5) | - | - | (616) | MF00437701 | MF00437701 |
| 2/16/1993 | W/H TAX DIV T | (161) | - | (161) | - | - | (777) | MF00432115 | MF00432115 |
| 2/26/1993 | TRANS TO ASCOT FUND LTD (1FN005) | (912) [2] | - | - | - | - | (777) | MF00432115 | MF00432115 |
| | Total: | | $ 1,500,000 | $ (12,872) | $ - | $ (1,487,905) | $ (777) | | |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

# Exhibit 4G

**Exhibit 4G – Detailed Schedule for the Principal Balance Calculation for BLMIS Account No. 1FN039**

**BLMIS ACCOUNT NO. 1FN039 - DUNRAVEN N V**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | **Transaction Description as Reported in** | **Amount as Reported in** | | | | | | **BLMIS SOURCE DOCUMENT:** | |
| **Date** | **Customer Statement** | **Customer Statement** | **Deposits** | **Withdrawals** | **Transfers In** | **Transfers Out** | **Balance** | **Beg Bates** | **End Bates** |
| 6/30/1992 | CHECK WIRE A/O 6/26/92 | 4,999,979 | 4,999,979 | - | - | - | 4,999,979 | MF00461084 | MF00461084 |
| 8/25/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (111) | - | (111) | - | - | 4,999,868 | MF00457120 | MF00457120 |
| 9/15/1992 | W/H TAX DIV DD | (686) | - | (686) | - | - | 4,999,182 | MF00455150 | MF00455151 |
| 9/15/1992 | W/H TAX DIV BA | (195) | - | (195) | - | - | 4,998,987 | MF00455150 | MF00455151 |
| 9/15/1992 | W/H TAX DIV MOB | (624) | - | (624) | - | - | 4,998,363 | MF00455150 | MF00455151 |
| 9/15/1992 | W/H TAX DIV JNJ | (807) | - | (807) | - | - | 4,997,556 | MF00455150 | MF00455151 |
| 9/15/1992 | W/H TAX DIV XON | (1,966) | - | (1,966) | - | - | 4,995,590 | MF00455150 | MF00455151 |
| 9/30/1992 | W/H TAX DIV AIG | (164) | - | (164) | - | - | 4,995,426 | MF00455150 | MF00455151 |
| 10/15/1992 | W/H TAX DIV EK | (1,365) | - | (1,365) | - | - | 4,994,061 | MF00452813 | MF00452814 |
| 10/15/1992 | W/H TAX DIV GE | (1,381) | - | (1,381) | - | - | 4,992,681 | MF00452813 | MF00452814 |
| 10/15/1992 | W/H TAX DIV WMT | (123) | - | (123) | - | - | 4,992,558 | MF00452813 | MF00452814 |
| 10/15/1992 | W/H TAX DIV KO | (437) | - | (437) | - | - | 4,992,121 | MF00452813 | MF00452814 |
| 11/16/1992 | W/H TAX DIV BMY | (1,076) | - | (1,076) | - | - | 4,991,045 | MF00450565 | MF00450565 |
| 11/16/1992 | W/H TAX DIV T | (772) | - | (772) | - | - | 4,990,272 | MF00450565 | MF00450565 |
| 11/16/1992 | W/H TAX DIV AXP | (293) | - | (293) | - | - | 4,989,980 | MF00450565 | MF00450565 |
| 12/15/1992 | W/H TAX DIV MOB | (624) | - | (624) | - | - | 4,989,356 | MF00444332 | MF00444333 |
| 12/15/1992 | W/H TAX DIV JNJ | (900) | - | (900) | - | - | 4,988,455 | MF00444332 | MF00444333 |
| 12/15/1992 | W/H TAX DIV BA | (218) | - | (218) | - | - | 4,988,238 | MF00444332 | MF00444333 |
| 12/15/1992 | W/H TAX DIV DD | (766) | - | (766) | - | - | 4,987,472 | MF00444332 | MF00444333 |
| 12/15/1992 | W/H TAX DIV XON | (2,192) | - | (2,192) | - | - | 4,985,280 | MF00444332 | MF00444333 |
| 12/15/1992 | W/H TAX DIV F | (162) | - | (162) | - | - | 4,985,118 | MF00444332 | MF00444333 |
| 12/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (171) | - | (171) | - | - | 4,984,947 | MF00444332 | MF00444333 |
| 12/31/1992 | W/H TAX DIV KO | (437) | - | (437) | - | - | 4,984,510 | MF00444332 | MF00444333 |
| 12/31/1992 | W/H TAX DIV AIG | (183) | - | (183) | - | - | 4,984,327 | MF00444332 | MF00444333 |
| 1/4/1993 | TRANS TO ASCOT FUND 1FN00530 (*1FN005*) | (5,466,715) [1] | - | - | - | (4,984,327) | - | MF00437726 | MF00437726 |
| 1/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (16) | - | (16) | - | - | (16) | MF00437726 | MF00437726 |
| 1/15/1993 | W/H TAX DIV MRK | (56) | - | (56) | - | - | (72) | MF00437726 | MF00437726 |
| 1/15/1993 | W/H TAX DIV EK | (1,523) | - | (1,523) | - | - | (1,595) | MF00437726 | MF00437726 |
| 1/15/1993 | W/H TAX DIV WMT | (137) | - | (137) | - | - | (1,732) | MF00437726 | MF00437726 |
| 1/15/1993 | W/H TAX DIV GE | (1,644) | - | (1,644) | - | - | (3,376) | MF00437726 | MF00437726 |
| 2/16/1993 | W/H TAX DIV T | (846) | - | (846) | - | - | (4,223) | MF00432144 | MF00432144 |
| 2/26/1993 | TRANS TO ASCOT FUND LTD (*1FN005*) | (1,975) [2] | - | - | - | - | (4,223) | MF00432144 | MF00432144 |
| | **Total:** | | **$ 4,999,979** | **$ (19,874)** | **$ -** | **$ (4,984,327)** | **$ (4,223)** | | |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred.  Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date.  Accordingly, the account balance has remained unchanged.

# Exhibit 4H

**Exhibit 4H – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN020**

**BLMIS ACCOUNT NO. 1FN020 (FORMERLY 105132) - HEATON FUND LIMITED C/O PIERSON TRUST**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported in | Amount as Reported in | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 1/2/1992 | CHECK WIRE | 2,500,000 | 2,500,000 | - | - | - | 2,500,000 | MF00472722 | MF00472723 |
| 3/16/1992 | W/H TAX IBM | (1,525) | - | (1,525) | - | - | 2,498,475 | MF00469071 | MF00469072 |
| 3/16/1992 | W/H TAX DIV BOEING | (79) | - | (79) | - | - | 2,498,397 | MF00469071 | MF00469072 |
| 3/16/1992 | W/H TAX DIV MOBIL | (336) | - | (336) | - | - | 2,498,061 | MF00469071 | MF00469072 |
| 3/16/1992 | W/H TAX DIV DU PONT | (309) | - | (309) | - | - | 2,497,752 | MF00469071 | MF00469072 |
| 3/16/1992 | W/H TAX DIV EXXON | (915) | - | (915) | - | - | 2,496,837 | MF00469071 | MF00469072 |
| 3/16/1992 | W/H TAX DIV GEN MOTORS | (672) | - | (672) | - | - | 2,496,165 | MF00469071 | MF00469072 |
| 3/18/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (97) | - | (97) | - | - | 2,496,068 | MF00469071 | MF00469072 |
| 4/15/1992 | W/H TAX DIV GE | (520) | - | (520) | - | - | 2,495,549 | MF00466849 | MF00466849 |
| 4/15/1992 | W/H TAX DIV KO | (206) | - | (206) | - | - | 2,495,343 | MF00466849 | MF00466849 |
| 4/15/1992 | W/H TAX DIV WMT | (91) | - | (91) | - | - | 2,495,252 | MF00466849 | MF00466849 |
| 4/15/1992 | W/H TAX DIV EK | (683) | - | (683) | - | - | 2,494,570 | MF00466849 | MF00466849 |
| 5/18/1992 | W/H TAX DIV T | (381) | - | (381) | - | - | 2,494,189 | MF00463050 | MF00463051 |
| 5/18/1992 | W/H TAX DIV BMY | (435) | - | (435) | - | - | 2,493,754 | MF00463050 | MF00463051 |
| 5/18/1992 | W/H TAX DIV DIS | (120) | - | (120) | - | - | 2,493,634 | MF00463050 | MF00463051 |
| 5/18/1992 | W/H TAX DIV AXP | (105) | - | (105) | - | - | 2,493,529 | MF00463050 | MF00463051 |
| 6/15/1992 | W/H TAX DIV BA | (79) | - | (79) | - | - | 2,493,450 | MF00461039 | MF00461040 |
| 6/15/1992 | W/H TAX DIV DD | (323) | - | (323) | - | - | 2,493,127 | MF00461039 | MF00461040 |
| 6/15/1992 | W/H TAX DIV XON | (983) | - | (983) | - | - | 2,492,144 | MF00461039 | MF00461040 |
| 6/15/1992 | W/H TAX DIV F | (504) | - | (504) | - | - | 2,491,640 | MF00461039 | MF00461040 |
| 6/15/1992 | W/H TAX DIV MOB | (336) | - | (336) | - | - | 2,491,304 | MF00461039 | MF00461040 |
| 6/30/1992 | W/H TAX DIV GM | (672) | - | (672) | - | - | 2,490,632 | MF00461039 | MF00461040 |
| 7/15/1992 | W/H TAX DIV KO | (206) | - | (206) | - | - | 2,490,426 | MF00459021 | MF00459022 |
| 7/15/1992 | W/H TAX DIV WMT | (91) | - | (91) | - | - | 2,490,336 | MF00459021 | MF00459022 |
| 7/15/1992 | W/H TAX DIV EK | (683) | - | (683) | - | - | 2,489,653 | MF00459021 | MF00459022 |
| 7/15/1992 | W/H TAX DIV GE | (520) | - | (520) | - | - | 2,489,134 | MF00459021 | MF00459022 |
| 7/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (450) | - | (450) | - | - | 2,488,683 | MF00457076 | MF00457077 |
| 8/17/1992 | W/H TAX DIV BMY | (435) | - | (435) | - | - | 2,488,249 | MF00457076 | MF00457077 |
| 8/17/1992 | W/H TAX DIV AXP | (105) | - | (105) | - | - | 2,488,144 | MF00457076 | MF00457077 |
| 8/17/1992 | W/H TAX DIV DIS | (120) | - | (120) | - | - | 2,488,024 | MF00457076 | MF00457077 |
| 8/17/1992 | W/H TAX DIV T | (381) | - | (381) | - | - | 2,487,643 | MF00457076 | MF00457077 |
| 8/25/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (105) | - | (105) | - | - | 2,487,538 | MF00457076 | MF00457077 |
| 9/15/1992 | W/H TAX DIV BA | (79) | - | (79) | - | - | 2,487,459 | MF00455108 | MF00455109 |
| 9/15/1992 | W/H TAX DIV JNJ | (290) | - | (290) | - | - | 2,487,170 | MF00455108 | MF00455109 |
| 9/15/1992 | W/H TAX DIV DD | (323) | - | (323) | - | - | 2,486,846 | MF00455108 | MF00455109 |
| 9/15/1992 | W/H TAX DIV XON | (983) | - | (983) | - | - | 2,485,863 | MF00455108 | MF00455109 |
| 9/15/1992 | W/H TAX DIV MOB | (336) | - | (336) | - | - | 2,485,527 | MF00455108 | MF00455109 |
| 10/15/1992 | W/H TAX DIV KO | (206) | - | (206) | - | - | 2,485,322 | MF00452769 | MF00452770 |
| 10/15/1992 | W/H TAX DIV EK | (683) | - | (683) | - | - | 2,484,639 | MF00452769 | MF00452770 |
| 10/15/1992 | W/H TAX DIV WMT | (91) | - | (91) | - | - | 2,484,548 | MF00452769 | MF00452770 |
| 10/15/1992 | W/H TAX DIV GE | (558) | - | (558) | - | - | 2,483,991 | MF00452769 | MF00452770 |
| 11/16/1992 | W/H TAX DIV BMY | (435) | - | (435) | - | - | 2,483,556 | MF00450534 | MF00450534 |
| 11/16/1992 | W/H TAX DIV DIS | (120) | - | (120) | - | - | 2,483,437 | MF00450534 | MF00450534 |
| 11/16/1992 | W/H TAX DIV AXP | (105) | - | (105) | - | - | 2,483,332 | MF00450534 | MF00450534 |
| 11/16/1992 | W/H TAX DIV T | (381) | - | (381) | - | - | 2,482,950 | MF00450534 | MF00450534 |

**Exhibit 4H – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN020**

**BLMIS ACCOUNT NO. 1FN020 (FORMERLY 105132) - HEATON FUND LIMITED C/O PIERSON TRUST**

| | | | | | | | | BLMIS SOURCE DOCUMENT: | |
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
| Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/1992 | W/H TAX DIV MOB | (336) | - | (336) | - | - | 2,482,614 | MF00444293 | MF00444294 |
| 12/15/1992 | W/H TAX DIV XON | (1,179) | - | (1,179) | - | - | 2,481,435 | MF00444293 | MF00444294 |
| 12/15/1992 | W/H TAX DIV DD | (392) | - | (392) | - | - | 2,481,043 | MF00444293 | MF00444294 |
| 12/15/1992 | W/H TAX DIV BA | (98) | - | (98) | - | - | 2,480,945 | MF00444293 | MF00444294 |
| 12/15/1992 | W/H TAX DIV F | (140) | - | (140) | - | - | 2,480,804 | MF00444293 | MF00444294 |
| 12/15/1992 | W/H TAX DIV JNJ | (371) | - | (371) | - | - | 2,480,434 | MF00444293 | MF00444294 |
| 12/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (96) | - | (96) | - | - | 2,480,338 | MF00444293 | MF00444294 |
| 12/31/1992 | W/H TAX DIV KO | (206) | - | (206) | - | - | 2,480,132 | MF00444293 | MF00444294 |
| 12/31/1992 | W/H TAX DIV AIG | (16) | - | (16) | - | - | 2,480,116 | MF00444293 | MF00444294 |
| 1/4/1993 | TRANS TO ASCOT FUND 1FN00530 (1FN005) | (2,938,542) [1] | - | - | - | (2,480,116) | - | MF00437696 | MF00437696 |
| 1/15/1993 | W/H TAX DIV GE | (743) | - | (743) | - | - | (743) | MF00437696 | MF00437696 |
| 1/15/1993 | W/H TAX DIV MRK | (49) | - | (49) | - | - | (792) | MF00437696 | MF00437696 |
| 1/15/1993 | W/H TAX DIV EK | (819) | - | (819) | - | - | (1,611) | MF00437696 | MF00437696 |
| 1/15/1993 | W/H TAX DIV WMT | (103) | - | (103) | - | - | (1,713) | MF00437696 | MF00437696 |
| 1/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (4) | - | (4) | - | - | (1,717) | MF00437696 | MF00437696 |
| 2/16/1993 | W/H TAX DIV T | (446) | - | (446) | - | - | (2,163) | MF00432110 | MF00432110 |
| 2/26/1993 | TRANS TO ASCOT FUND LTD (1FN005) | (1,040) [2] | - | - | - | - | (2,163) | MF00432110 | MF00432110 |
| | | Total: | $ 2,500,000 | $ (22,047) | $ - | $ (2,480,116) | $ (2,163) | | |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

# Exhibit 4I

**Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for BLMIS Account No. 1FN030**

**BLMIS ACCOUNT NO. 1FN030 (FORMERLY 105133) - SANDPIPER FUND LTD II**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | | | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 1/2/1992 | CHECK WIRE | 2,500,000 | 2,500,000 | - | - | - | 2,500,000 | MF00472725 | MF00472726 |
| 3/16/1992 | W/H TAX DIV IBM | (1,525) | - | (1,525) | - | - | 2,498,475 | MF00469074 | MF00469075 |
| 3/16/1992 | W/H TAX DIV DU PONT | (309) | - | (309) | - | - | 2,498,167 | MF00469074 | MF00469075 |
| 3/16/1992 | W/H TAX DIV EXXON | (915) | - | (915) | - | - | 2,497,252 | MF00469074 | MF00469075 |
| 3/16/1992 | W/H TAX DIV BOEING | (79) | - | (79) | - | - | 2,497,173 | MF00469074 | MF00469075 |
| 3/16/1992 | W/H TAX DIV MOBIL | (336) | - | (336) | - | - | 2,496,837 | MF00469074 | MF00469075 |
| 3/16/1992 | W/H TAX DIV GEN MOTORS | (672) | - | (672) | - | - | 2,496,165 | MF00469074 | MF00469075 |
| 3/18/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (97) | - | (97) | - | - | 2,496,068 | MF00469074 | MF00469075 |
| 4/15/1992 | W/H TAX DIV WMT | (91) | - | (91) | - | - | 2,495,978 | MF00466851 | MF00466851 |
| 4/15/1992 | W/H TAX DIV GE | (520) | - | (520) | - | - | 2,495,458 | MF00466851 | MF00466851 |
| 4/15/1992 | W/H TAX DIV EK | (683) | - | (683) | - | - | 2,494,775 | MF00466851 | MF00466851 |
| 4/15/1992 | W/H TAX DIV KO | (206) | - | (206) | - | - | 2,494,570 | MF00466851 | MF00466851 |
| 5/18/1992 | W/H TAX DIV AXP | (105) | - | (105) | - | - | 2,494,465 | MF00463070 | MF00463071 |
| 5/18/1992 | W/H TAX DIV T | (381) | - | (381) | - | - | 2,494,084 | MF00463070 | MF00463071 |
| 5/18/1992 | W/H TAX DIV DIS | (120) | - | (120) | - | - | 2,493,964 | MF00463070 | MF00463071 |
| 5/18/1992 | W/H TAX DIV BMY | (435) | - | (435) | - | - | 2,493,529 | MF00463070 | MF00463071 |
| 6/15/1992 | W/H TAX DIV MOB | (336) | - | (336) | - | - | 2,493,193 | MF00461063 | MF00461064 |
| 6/15/1992 | W/H TAX DIV BA | (79) | - | (79) | - | - | 2,493,114 | MF00461063 | MF00461064 |
| 6/15/1992 | W/H TAX DIV F | (504) | - | (504) | - | - | 2,492,610 | MF00461063 | MF00461064 |
| 6/15/1992 | W/H TAX DIV XON | (983) | - | (983) | - | - | 2,491,628 | MF00461063 | MF00461064 |
| 6/15/1992 | W/H TAX DIV DD | (323) | - | (323) | - | - | 2,491,304 | MF00461063 | MF00461064 |
| 6/30/1992 | W/H TAX DIV GM | (672) | - | (672) | - | - | 2,490,632 | MF00461063 | MF00461064 |
| 7/15/1992 | W/H TAX DIV WMT | (91) | - | (91) | - | - | 2,490,542 | MF00459046 | MF00459047 |
| 7/15/1992 | W/H TAX DIV EK | (683) | - | (683) | - | - | 2,489,859 | MF00459046 | MF00459047 |
| 7/15/1992 | W/H TAX DIV KO | (206) | - | (206) | - | - | 2,489,653 | MF00459046 | MF00459047 |
| 7/15/1992 | W/H TAX DIV GE | (520) | - | (520) | - | - | 2,489,134 | MF00459046 | MF00459047 |
| 7/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (450) | - | (450) | - | - | 2,488,683 | MF00459046 | MF00459047 |
| 8/17/1992 | W/H TAX DIV T | (381) | - | (381) | - | - | 2,488,302 | MF00457100 | MF00457101 |
| 8/17/1992 | W/H TAX DIV DIS | (120) | - | (120) | - | - | 2,488,183 | MF00457100 | MF00457101 |
| 8/17/1992 | W/H TAX DIV BMY | (435) | - | (435) | - | - | 2,487,748 | MF00457100 | MF00457101 |
| 8/17/1992 | W/H TAX DIV AXP | (105) | - | (105) | - | - | 2,487,643 | MF00457100 | MF00457101 |
| 8/25/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (105) | - | (105) | - | - | 2,487,538 | MF00457100 | MF00457101 |
| 9/15/1992 | W/H TAX DIV BA | (79) | - | (79) | - | - | 2,487,459 | MF00455131 | MF00455132 |
| 9/15/1992 | W/H TAX DIV XON | (983) | - | (983) | - | - | 2,486,477 | MF00455131 | MF00455132 |
| 9/15/1992 | W/H TAX DIV JNJ | (290) | - | (290) | - | - | 2,486,187 | MF00455131 | MF00455132 |
| 9/15/1992 | W/H TAX DIV MOB | (336) | - | (336) | - | - | 2,485,851 | MF00455131 | MF00455132 |
| 9/15/1992 | W/H TAX DIV DD | (323) | - | (323) | - | - | 2,485,527 | MF00455131 | MF00455132 |
| 10/15/1992 | W/H TAX DIV KO | (206) | - | (206) | - | - | 2,485,322 | MF00452794 | MF00452795 |
| 10/15/1992 | W/H TAX DIV EK | (683) | - | (683) | - | - | 2,484,639 | MF00452794 | MF00452795 |
| 10/15/1992 | W/H TAX DIV GE | (558) | - | (558) | - | - | 2,484,081 | MF00452794 | MF00452795 |
| 10/15/1992 | W/H TAX DIV WMT | (91) | - | (91) | - | - | 2,483,991 | MF00452794 | MF00452795 |
| 11/16/1992 | W/H TAX DIV DIS | (120) | - | (120) | - | - | 2,483,871 | MF00450553 | MF00450553 |
| 11/16/1992 | W/H TAX DIV BMY | (435) | - | (435) | - | - | 2,483,437 | MF00450553 | MF00450553 |
| 11/16/1992 | W/H TAX DIV AXP | (105) | - | (105) | - | - | 2,483,332 | MF00450553 | MF00450553 |
| 11/16/1992 | W/H TAX DIV T | (381) | - | (381) | - | - | 2,482,950 | MF00450553 | MF00450553 |

**Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for BLMIS Account No. 1FN030**

**BLMIS ACCOUNT NO. 1FN030 (FORMERLY 105133) - SANDPIPER FUND LTD II**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 12/15/1992 | W/H TAX DIV F | (140) | - | (140) | - | - | 2,482,810 | MF00444318 | MF00444319 |
| 12/15/1992 | W/H TAX DIV XON | (1,179) | - | (1,179) | - | - | 2,481,631 | MF00444318 | MF00444319 |
| 12/15/1992 | W/H TAX DIV BA | (98) | - | (98) | - | - | 2,481,532 | MF00444318 | MF00444319 |
| 12/15/1992 | W/H TAX DIV DD | (392) | - | (392) | - | - | 2,481,140 | MF00444318 | MF00444319 |
| 12/15/1992 | W/H TAX DIV MOB | (336) | - | (336) | - | - | 2,480,804 | MF00444318 | MF00444319 |
| 12/15/1992 | W/H TAX DIV JNJ | (371) | - | (371) | - | - | 2,480,434 | MF00444318 | MF00444319 |
| 12/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (96) | - | (96) | - | - | 2,480,338 | MF00444318 | MF00444319 |
| 12/31/1992 | W/H TAX DIV AIG | (16) | - | (16) | - | - | 2,480,322 | MF00444318 | MF00444319 |
| 12/31/1992 | W/H TAX DIV KO | (206) | - | (206) | - | - | 2,480,116 | MF00444318 | MF00444319 |
| 1/4/1993 | TRANS TO ASCOT FUND 1FN00530 *(1FN005)* | (2,938,542) [1] | - | - | - | (2,480,116) | - | MF00437715 | MF00437715 |
| 1/15/1993 | W/H TAX DIV GE | (743) | - | (743) | - | - | (743) | MF00437715 | MF00437715 |
| 1/15/1993 | W/H TAX DIV EK | (819) | - | (819) | - | - | (1,562) | MF00437715 | MF00437715 |
| 1/15/1993 | W/H TAX DIV MRK | (49) | - | (49) | - | - | (1,611) | MF00437715 | MF00437715 |
| 1/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (4) | - | (4) | - | - | (1,614) | MF00437715 | MF00437715 |
| 1/15/1993 | W/H TAX DIV WMT | (103) | - | (103) | - | - | (1,717) | MF00437715 | MF00437715 |
| 2/16/1993 | W/H TAX DIV T | (446) | - | (446) | - | - | (2,163) | MF00432132 | MF00432132 |
| 2/26/1993 | TRANS TO ASCOT FUND LTD *(1FN005)* | (1,040) [2] | - | - | - | - | (2,163) | MF00432132 | MF00432132 |
| | Total: | | $ 2,500,000 | $ (22,047) | $ - | $ (2,480,116) | $ (2,163) | | |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred.  Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date.  Accordingly, the account balance has remained unchanged.

# Exhibit 4J

**Exhibit 4J – Detailed Schedule for the Principal Balance Calculation for BLMIS Account No. 1FN031**

BLMIS ACCOUNT NO. 1FN031 (FORMERLY 105137) - SANDPIPER FUND LIMITED II #2

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
| Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 3/23/1992 | CHECK WIRE A/O 3/4/92 | 2,500,000 | 2,500,000 | - | - | - | 2,500,000 | MF00469086 | MF00469087 |
| 5/18/1992 | W/H TAX DIV T | (386) | - | (386) | - | - | 2,499,614 | MF00463073 | MF00463073 |
| 5/18/1992 | W/H TAX DIV BMY | (673) | - | (673) | - | - | 2,498,941 | MF00463073 | MF00463073 |
| 5/18/1992 | W/H TAX DIV AXP | (146) | - | (146) | - | - | 2,498,795 | MF00463073 | MF00463073 |
| 6/15/1992 | W/H TAX DIV F | (702) | - | (702) | - | - | 2,498,093 | MF00461066 | MF00461067 |
| 6/15/1992 | W/H TAX DIV DD | (429) | - | (429) | - | - | 2,497,664 | MF00461066 | MF00461067 |
| 6/15/1992 | W/H TAX DIV BA | (98) | - | (98) | - | - | 2,497,566 | MF00461066 | MF00461067 |
| 6/15/1992 | W/H TAX DIV XON | (983) | - | (983) | - | - | 2,496,584 | MF00461066 | MF00461067 |
| 6/15/1992 | W/H TAX DIV MOB | (312) | - | (312) | - | - | 2,496,272 | MF00461066 | MF00461067 |
| 6/30/1992 | W/H TAX DIV GM | (702) | - | (702) | - | - | 2,495,570 | MF00461066 | MF00461067 |
| 6/30/1992 | W/H TAX DIV AIG | (24) | - | (24) | - | - | 2,495,545 | MF00461066 | MF00461067 |
| 7/15/1992 | W/H TAX DIV GE | (536) | - | (536) | - | - | 2,495,009 | MF00459049 | MF00459050 |
| 7/15/1992 | W/H TAX DIV KO | (218) | - | (218) | - | - | 2,494,791 | MF00459049 | MF00459050 |
| 7/15/1992 | W/H TAX DIV WMT | (61) | - | (61) | - | - | 2,494,729 | MF00459049 | MF00459050 |
| 7/15/1992 | W/H TAX DIV EK | (683) | - | (683) | - | - | 2,494,047 | MF00459049 | MF00459050 |
| 7/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (397) | - | (397) | - | - | 2,493,650 | MF00459049 | MF00459050 |
| 8/17/1992 | W/H TAX DIV AXP | (146) | - | (146) | - | - | 2,493,504 | MF00457103 | MF00457104 |
| 8/17/1992 | W/H TAX DIV T | (386) | - | (386) | - | - | 2,493,118 | MF00457103 | MF00457104 |
| 8/17/1992 | W/H TAX DIV BMY | (673) | - | (673) | - | - | 2,492,445 | MF00457103 | MF00457104 |
| 8/25/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (114) | - | (114) | - | - | 2,492,330 | MF00457103 | MF00457104 |
| 9/15/1992 | W/H TAX DIV DD | (429) | - | (429) | - | - | 2,491,901 | MF00455134 | MF00455135 |
| 9/15/1992 | W/H TAX DIV MOB | (312) | - | (312) | - | - | 2,491,589 | MF00455134 | MF00455135 |
| 9/15/1992 | W/H TAX DIV JNJ | (404) | - | (404) | - | - | 2,491,186 | MF00455134 | MF00455135 |
| 9/15/1992 | W/H TAX DIV XON | (983) | - | (983) | - | - | 2,490,203 | MF00455134 | MF00455135 |
| 9/15/1992 | W/H TAX DIV BA | (98) | - | (98) | - | - | 2,490,106 | MF00455134 | MF00455135 |
| 9/30/1992 | W/H TAX DIV AIG | (27) | - | (27) | - | - | 2,490,078 | MF00455134 | MF00455135 |
| 10/15/1992 | W/H TAX DIV GE | (575) | - | (575) | - | - | 2,489,503 | MF00452797 | MF00452798 |
| 10/15/1992 | W/H TAX DIV KO | (218) | - | (218) | - | - | 2,489,285 | MF00452797 | MF00452798 |
| 10/15/1992 | W/H TAX DIV WMT | (61) | - | (61) | - | - | 2,489,223 | MF00452797 | MF00452798 |
| 10/15/1992 | W/H TAX DIV EK | (683) | - | (683) | - | - | 2,488,541 | MF00452797 | MF00452798 |
| 11/16/1992 | W/H TAX DIV AXP | (146) | - | (146) | - | - | 2,488,394 | MF00450555 | MF00450555 |
| 11/16/1992 | W/H TAX DIV BMY | (673) | - | (673) | - | - | 2,487,722 | MF00450555 | MF00450555 |
| 11/16/1992 | W/H TAX DIV T | (386) | - | (386) | - | - | 2,487,336 | MF00450555 | MF00450555 |
| 12/15/1992 | W/H TAX DIV MOB | (312) | - | (312) | - | - | 2,487,024 | MF00444321 | MF00444322 |
| 12/15/1992 | W/H TAX DIV BA | (117) | - | (117) | - | - | 2,486,907 | MF00444321 | MF00444322 |
| 12/15/1992 | W/H TAX DIV XON | (1,179) | - | (1,179) | - | - | 2,485,727 | MF00444321 | MF00444322 |
| 12/15/1992 | W/H TAX DIV F | (140) | - | (140) | - | - | 2,485,587 | MF00444321 | MF00444322 |
| 12/15/1992 | W/H TAX DIV DD | (498) | - | (498) | - | - | 2,485,089 | MF00444321 | MF00444322 |
| 12/15/1992 | W/H TAX DIV JNJ | (484) | - | (484) | - | - | 2,484,605 | MF00444321 | MF00444322 |
| 12/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (138) | - | (138) | - | - | 2,484,467 | MF00444321 | MF00444322 |
| 12/31/1992 | W/H TAX DIV AIG | (44) | - | (44) | - | - | 2,484,423 | MF00444321 | MF00444322 |
| 12/31/1992 | W/H TAX DIV KO | (218) | - | (218) | - | - | 2,484,205 | MF00444321 | MF00444322 |
| 1/4/1993 | TRANS TO ASCOT FUND 1FN00530 (1FN005) | (2,836,602) [1] | - | - | - | (2,484,205) | - | MF00437717 | MF00437717 |
| 1/15/1993 | W/H TAX DIV GE | (762) | - | (762) | - | - | (762) | MF00437717 | MF00437717 |

**Exhibit 4J – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN031**

**BLMIS ACCOUNT NO. 1FN031 (FORMERLY 105137) - SANDPIPER FUND LIMITED II #2**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | | | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 1/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (18) | - | (18) | - | - | (779) | MF00437717 | MF00437717 |
| 1/15/1993 | W/H TAX DIV EK | (819) | - | (819) | - | - | (1,598) | MF00437717 | MF00437717 |
| 1/15/1993 | W/H TAX DIV WMT | (74) | - | (74) | - | - | (1,672) | MF00437717 | MF00437717 |
| 1/15/1993 | W/H TAX DIV MRK | (49) | - | (49) | - | - | (1,721) | MF00437717 | MF00437717 |
| 2/16/1993 | W/H TAX DIV T | (450) | - | (450) | - | - | (2,171) | MF00432134 | MF00432134 |
| 2/26/1993 | TRANS TO ASCOT FUND LTD *(1FN005)* | (1,051) [2] | - | - | - | - | (2,171) | MF00432134 | MF00432134 |
| | Total: | | $ 2,500,000 | $ (17,966) | $ - | $ (2,484,205) | $ (2,171) | | |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred.  Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date.  Accordingly, the account balance has remained unchanged.

# Exhibit 4K

**Exhibit 4K – Detailed Schedule for the Principal Balance Calculation for Ariel Capital Account 1A0042**

**BLMIS ACCOUNT NO. 1A0042 (FORMERLY 100148) - ARIEL CAPITAL L P**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported in | Amount as Reported in | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 10/1/1990 | CHECK WIRE | 2,600,000 | 2,600,000 | - | - | - | 2,600,000 | MF00027830 | MF00027830 |
| 12/6/1990 | CHECK WIRE | 1,300,000 | 1,300,000 | - | - | - | 3,900,000 | MF00024410 | MF00024411 |
| 4/1/1991 | CHECK WIRE | 1,500,000 | 1,500,000 | - | - | - | 5,400,000 | MF00490772 | MF00490773 |
| 7/3/1991 | CHECK WIRE | 1,200,000 | 1,200,000 | - | - | - | 6,600,000 | MF00483399 | MF00483400 |
| 3/13/1992 | CHECK WIRE A/O 03/12/92 | 1,110,000 | 1,110,000 | - | - | - | 7,710,000 | MF00467032 | MF00467033 |
| 3/31/1992 | TRANS FROM 10512430 (1FN004) | 2,600,000 | - | - | 2,600,000 | - | 10,310,000 | MF00467032 | MF00467033 |
| 8/3/1992 | TRANS FROM 1FN00430 (1FN004) | 5,314,373 | - | - | 5,314,373 | - | 15,624,373 | MF00456608 | MF00456609 |
| 9/21/1992 | CHECK WIRE | 2,957,922 | 2,957,922 | - | - | - | 18,582,295 | MF00454636 | MF00454637 |
| 11/20/1992 | CHECK WIRE | 4,039,000 | 4,039,000 | - | - | - | 22,621,295 | MF00450038 | MF00450039 |
| 11/20/1992 | CHECK WIRE 11/20/92 | 2,961,000 | 2,961,000 | - | - | - | 25,582,295 | MF00450038 | MF00450039 |
| 11/20/1992 | CANCEL | (4,039,000) | (4,039,000) | - | - | - | 21,543,295 | MF00450038 | MF00450039 |
| 1/4/1993 | TRANS TO ASCOT PART 1A005830 (1A0058) | (25,759,317) [1] | - | - | - | (21,543,295) | - | MF00435923 | MF00435923 |
| 2/26/1993 | TRANS TO ASCOT PTR (1A0058) | (14,276) [2] | - | - | - | - | - | MF00430516 | MF00430516 |
| | Total: | $ 13,628,922 | $ - | $ 7,914,373 | $ (21,543,295) | $ - | | | |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

**Exhibit 4L**

**Exhibit 4L – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1H0037**

**BLMIS ACCOUNT NO. 1H0037 (FORMERLY 100865) - RICHARD L HIRSCH**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported in | Amount as Reported in | | | | | | **BLMIS SOURCE DOCUMENT:** | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 3/13/1992 | CHECK WIRE A/O 03/12/92 | 1,300,000 | 1,300,000 | - | - | - | 1,300,000 | MF00467769 | MF00467770 |
| 1/4/1993 | TRANS TO ASCOT PART 1A005830 *(1A0058)* | (1,485,398) [1] | - | - | - | (1,300,000) | - | MF00437993 | MF00437993 |
| 2/26/1993 | TRANS TO ASCOT PTRS *(1A0058)* | (789) [2] | - | - | - | - | - | MF00432436 | MF00432436 |
| | Total: | $ 1,300,000 | $ - | $ - | $ (1,300,000) | $ - | | | |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

# Exhibit 4M

**Exhibit 4M – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0079**

**BLMIS ACCOUNT NO. 1B0079 (FORMERLY 100951) - ERIC BRUELL TRUST U/A DTD 8/10/82 FOR PHILIP BRUELL R BRUELL & W LEDER TRUSTEES**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported in | Amount as Reported in | | | | | | **BLMIS SOURCE DOCUMENT:** | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 3/13/1992 | CHECK WIRE A/O 03/12/92 | 1,500,000 | 1,500,000 | - | - | - | 1,500,000 | MF00467778 | MF00467779 |
| 1/4/1993 | TRANS TO ASCOT PART 1A005830 *(1A0058)* | (1,712,463) [1] | - | - | - | (1,500,000) | - | MF00436064 | MF00436064 |
| 2/26/1993 | TRANS TO ASCOT PTR *(1A0058)* | (904) [2] | - | - | - | - | - | MF00430662 | MF00430662 |
| | Total: | | $ 1,500,000 | $ - | $ - | $ (1,500,000) | $ - | | |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

# Exhibit 4N

**Exhibit 4N - Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1W0041**

**BLMIS ACCOUNT NO. 1W0041 - MANNY H WEISS**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported in | Amount as Reported in | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 9/17/1992 | CHECK WIRE A/O 9/2/92 | 3,000,000 | 3,000,000 | - | - | - | 3,000,000 | MF00456541 | MF00456542 |
| 1/4/1993 | TRANS TO ASCOT PART 1A005830 *(1A0058)* | (3,155,660) [1] | - | - | - | (3,000,000) | - | MF00440168 | MF00440168 |
| 2/26/1993 | TRANS TO ASCOT PTRS *(1A0058)* | (1,077) [2] | - | - | - | - | - | MF00433857 | MF00433857 |
| | Total: | | $ 3,000,000 | $ - | $ - | $ (3,000,000) | $ - | | |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

# Exhibit 4O

**Exhibit 4O - Detailed Schedule for the Principal Balance Calculation for former BLMIS Account Held by NINE THIRTY FIF LLC**

BLMIS ACCOUNT NO. 1FN005 (FORMERLY 100134) NINE THIRTY FIF LTD C/O PIERSON HELDRING & PIERSON

| | | | | | | | | | | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: |
|---|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported in | Amount as Reported in | | | | | | BLMIS SOURCE DOCUMENT: | | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates | Bates Ref |
| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| 1/2/1992 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 4,000,000 | MF00472728 | MF00472729 | |
| 3/16/1992 | W/H TAX DIV EXXON | (1,463) | - | (1,463) | - | - | 3,998,537 | MF00469077 | MF00469078 | Not Produced |
| 3/16/1992 | W/H TAX DIV BOEING | (126) | - | (126) | - | - | 3,998,411 | MF00469077 | MF00469078 | Not Produced |
| 3/16/1992 | W/H TAX DIV IBM | (2,439) | - | (2,439) | - | - | 3,995,971 | MF00469077 | MF00469078 | Not Produced |
| 3/16/1992 | W/H TAX DIV GEN MOTORS | (1,075) | - | (1,075) | - | - | 3,994,896 | MF00469077 | MF00469078 | Not Produced |
| 3/16/1992 | W/H TAX DIV MOBIL | (538) | - | (538) | - | - | 3,994,359 | MF00469077 | MF00469078 | Not Produced |
| 3/16/1992 | W/H TAX DIV DU PONT | (494) | - | (494) | - | - | 3,993,865 | MF00469077 | MF00469078 | Not Produced |
| 3/23/1992 | CHECK WIRE A/O 3/4/92 | 4,000,000 | 4,000,000 | - | - | - | 7,993,865 | MF00469077 | MF00469078 | Not Produced |
| 3/23/1992 | W/H TAX DIV FIDELITY | (115) | - | (115) | - | - | 7,993,750 | MF00469077 | MF00469078 | Not Produced |
| 4/22/1992 | W/H TAX DIV GEN ELEC | (832) | - | (832) | - | - | 7,992,918 | MF00466853 | MF00466854 | Not Produced |
| 4/22/1992 | W/H TAX DIV KODAK | (1,092) | - | (1,092) | - | - | 7,991,826 | MF00466853 | MF00466854 | Not Produced |
| 4/22/1992 | W/H TAX DIV WALMART | (147) | - | (147) | - | - | 7,991,679 | MF00466853 | MF00466854 | Not Produced |
| 4/22/1992 | W/H TAX DIV COCA COLA | (329) | - | (329) | - | - | 7,991,350 | MF00466853 | MF00466854 | Not Produced |
| 5/18/1992 | W/H TAX DIV DIS | (202) | - | (202) | - | - | 7,991,148 | MF00463018 | MF00463019 | Not Produced |
| 5/18/1992 | W/H TAX DIV BMY | (1,770) | - | (1,770) | - | - | 7,989,378 | MF00463018 | MF00463019 | Not Produced |
| 5/18/1992 | W/H TAX DIV AXP | (401) | - | (401) | - | - | 7,988,977 | MF00463018 | MF00463019 | Not Produced |
| 5/20/1992 | W/H TAX DIV AT&T | (1,234) | - | (1,234) | - | - | 7,987,743 | MF00463018 | MF00463019 | Not Produced |
| 6/15/1992 | W/H TAX DIV MOB | (1,092) | - | (1,092) | - | - | 7,986,651 | MF00461010 | MF00461011 | Not Produced |
| 6/15/1992 | W/H TAX DIV F | (2,010) | - | (2,010) | - | - | 7,984,641 | MF00461010 | MF00461011 | Not Produced |
| 6/15/1992 | W/H TAX DIV BA | (294) | - | (294) | - | - | 7,984,347 | MF00461010 | MF00461011 | Not Produced |
| 6/15/1992 | W/H TAX DIV XON | (3,281) | - | (3,281) | - | - | 7,981,066 | MF00461010 | MF00461011 | Not Produced |
| 6/15/1992 | W/H TAX DIV DD | (1,266) | - | (1,266) | - | - | 7,979,801 | MF00461010 | MF00461011 | Not Produced |
| 6/30/1992 | W/H TAX DIV GM | (2,285) | - | (2,285) | - | - | 7,977,516 | MF00461010 | MF00461011 | Not Produced |
| 6/30/1992 | W/H TAX DIV AIG | (45) | - | (45) | - | - | 7,977,471 | MF00461010 | MF00461011 | Not Produced |
| 7/15/1992 | W/H TAX DIV EK | (2,258) | - | (2,258) | - | - | 7,975,214 | MF00458989 | MF00458990 | Not Produced |
| 7/15/1992 | W/H TAX DIV WMT | (252) | - | (252) | - | - | 7,974,961 | MF00458989 | MF00458990 | Not Produced |
| 7/15/1992 | W/H TAX DIV KO | (711) | - | (711) | - | - | 7,974,250 | MF00458989 | MF00458990 | Not Produced |
| 7/15/1992 | W/H TAX DIV GE | (1,767) | - | (1,767) | - | - | 7,972,483 | MF00458989 | MF00458990 | Not Produced |
| 7/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (288) | - | (288) | - | - | 7,972,195 | MF00458989 | MF00458990 | Not Produced |
| 8/17/1992 | W/H TAX DIV BMY | (1,813) | - | (1,813) | - | - | 7,970,382 | MF00457048 | MF00457049 | Not Produced |
| 8/17/1992 | W/H TAX DIV AXP | (417) | - | (417) | - | - | 7,969,965 | MF00457048 | MF00457049 | Not Produced |
| 8/17/1992 | W/H TAX DIV T | (1,282) | - | (1,282) | - | - | 7,968,683 | MF00457048 | MF00457049 | Not Produced |
| 8/17/1992 | W/H TAX DIV DIS | (202) | - | (202) | - | - | 7,968,481 | MF00457048 | MF00457049 | Not Produced |
| 8/25/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (118) | - | (118) | - | - | 7,968,363 | MF00457048 | MF00457049 | Not Produced |
| 9/2/1992 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 8,468,363 | MF00455078 | MF00455079 | |
| 9/2/1992 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 10,468,363 | MF00455078 | MF00455079 | |
| 9/15/1992 | W/H TAX DIV MOB | (1,092) | - | (1,092) | - | - | 10,467,271 | MF00455078 | MF00455079 | Not Produced |
| 9/15/1992 | W/H TAX DIV BA | (294) | - | (294) | - | - | 10,466,977 | MF00455078 | MF00455079 | Not Produced |
| 9/15/1992 | W/H TAX DIV JNJ | (1,156) | - | (1,156) | - | - | 10,465,822 | MF00455078 | MF00455079 | Not Produced |
| 9/15/1992 | W/H TAX DIV XON | (3,281) | - | (3,281) | - | - | 10,462,541 | MF00455078 | MF00455079 | Not Produced |
| 9/15/1992 | W/H TAX DIV DD | (1,266) | - | (1,266) | - | - | 10,461,275 | MF00455078 | MF00455079 | Not Produced |
| 9/30/1992 | W/H TAX DIV AIG | (50) | - | (50) | - | - | 10,461,225 | MF00455078 | MF00455079 | Not Produced |
| 10/15/1992 | W/H TAX DIV GE | (2,462) | - | (2,462) | - | - | 10,458,763 | MF00452739 | MF00452740 | Not Produced |
| 10/15/1992 | W/H TAX DIV WMT | (252) | - | (252) | - | - | 10,458,511 | MF00452739 | MF00452740 | Not Produced |
| 10/15/1992 | W/H TAX DIV DOW | (125) | - | (125) | - | - | 10,458,386 | MF00452739 | MF00452740 | Not Produced |
| 10/15/1992 | W/H TAX DIV KO | (711) | - | (711) | - | - | 10,457,674 | MF00452739 | MF00452740 | Not Produced |
| 10/15/1992 | W/H TAX DIV HWP | (77) | - | (77) | - | - | 10,457,597 | MF00452739 | MF00452740 | Not Produced |
| 10/15/1992 | W/H TAX DIV EK | (2,258) | - | (2,258) | - | - | 10,455,340 | MF00452739 | MF00452740 | Not Produced |
| 11/16/1992 | W/H TAX DIV AXP | (513) | - | (513) | - | - | 10,454,827 | MF00450506 | MF00450507 | Not Produced |
| 11/16/1992 | W/H TAX DIV BMY | (2,343) | - | (2,343) | - | - | 10,452,484 | MF00450506 | MF00450507 | Not Produced |
| 11/16/1992 | W/H TAX DIV T | (1,535) | - | (1,535) | - | - | 10,450,948 | MF00450506 | MF00450507 | Not Produced |
| 11/16/1992 | W/H TAX DIV DIS | (202) | - | (202) | - | - | 10,450,747 | MF00450506 | MF00450507 | Not Produced |
| 11/20/1992 | CHECK WIRE | 2,961,000 | 2,961,000 | - | - | - | 13,411,747 | MF00450506 | MF00450507 | |
| 11/20/1992 | CANCEL | (2,961,000) | (2,961,000) | - | - | - | 10,450,747 | MF00450506 | MF00450507 | |
| 12/15/1992 | W/H TAX DIV BA | (449) | - | (449) | - | - | 10,450,298 | MF00444259 | MF00444260 | Not Produced |
| 12/15/1992 | W/H TAX DIV BAC | (125) | - | (125) | - | - | 10,450,173 | MF00444259 | MF00444260 | Not Produced |
| 12/15/1992 | W/H TAX DIV F | (652) | - | (652) | - | - | 10,449,522 | MF00444259 | MF00444260 | Not Produced |
| 12/15/1992 | W/H TAX DIV MOB | (1,810) | - | (1,810) | - | - | 10,447,712 | MF00444259 | MF00444260 | Not Produced |
| 12/15/1992 | W/H TAX DIV DD | (1,399) | - | (1,399) | - | - | 10,446,313 | MF00444259 | MF00444260 | Not Produced |
| 12/15/1992 | W/H TAX DIV XON | (4,700) | - | (4,700) | - | - | 10,441,613 | MF00444259 | MF00444260 | Not Produced |
| 12/15/1992 | W/H TAX DIV GM | (154) | - | (154) | - | - | 10,441,459 | MF00444259 | MF00444260 | Not Produced |
| 12/15/1992 | W/H TAX DIV JNJ | (1,707) | - | (1,707) | - | - | 10,439,752 | MF00444259 | MF00444260 | Not Produced |
| 12/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (161) | - | (161) | - | - | 10,439,591 | MF00444259 | MF00444260 | Not Produced |
| 12/31/1992 | W/H TAX DIV KO | (900) | - | (900) | - | - | 10,438,691 | MF00444259 | MF00444260 | Not Produced |
| 12/31/1992 | W/H TAX DIV AIG | (153) | - | (153) | - | - | 10,438,538 | MF00444259 | MF00444260 | Not Produced |
| 1/4/1993 | TRANS FROM 1FN04130 (1FN041) | 2,185,762 [1] | - | - | 1,996,882 | - | 12,435,420 | MF00437665 | MF00437667 | Not Produced |
| 1/4/1993 | TRANS FROM 1FN01630 (1FN016) | 3,888,323 [1] | - | - | 2,961,732 | - | 15,397,152 | MF00437665 | MF00437667 | Not Produced |

BLMIS ACCOUNT NO. 1FN005 (FORMERLY ... OF FUNDS LTD C/O PIERSON HELDRING & PIERSON)

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | | | | | | BLMIS SOURCE DOCUMENT: | | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: |
| | Date | | | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates | Bates Ref |
| 1/4/1993 | TRANS FROM 1FN00430 *(1FN004)* | 35,041,794 [1] | - | - | 13,633,109 | - | 29,030,262 | MF00437665 | MF00437667 | Not Produced |
| 1/4/1993 | TRANS FROM 1FN03930 *(1FN039)* | 5,466,715 [1] | - | - | 4,984,327 | - | 34,014,589 | MF00437665 | MF00437667 | Not Produced |
| 1/4/1993 | TRANS FROM 1FN04230 *(1FN042)* | 3,278,125 [1] | - | - | 2,995,297 | - | 37,009,886 | MF00437665 | MF00437667 | Not Produced |
| 1/4/1993 | TRANS FROM 1FN02230 *(1FN022)* | 2,042,167 [1] | - | - | 1,487,905 | - | 38,497,790 | MF00437665 | MF00437667 | Not Produced |
| 1/4/1993 | TRANS FROM 1FN03130 *(1FN031)* | 2,836,602 [1] | - | - | 2,484,205 | - | 40,981,995 | MF00437665 | MF00437667 | Not Produced |
| 1/4/1993 | TRANS FROM 1FN03030 *(1FN030)* | 2,938,542 [1] | - | - | 2,480,116 | - | 43,462,111 | MF00437665 | MF00437667 | Not Produced |
| 1/4/1993 | TRANS FROM 1FN02030 *(1FN020)* | 2,938,542 [1] | - | - | 2,480,116 | - | 45,942,227 | MF00437665 | MF00437667 | Not Produced |
| 1/12/1993 | CHECK WIRE | 5,924,511 | 5,924,511 | - | - | - | 51,866,738 | MF00437665 | MF00437667 | Not Produced |
| 1/15/1993 | W/H TAX DIV WMT | (349) | - | (349) | - | - | 51,866,389 | MF00437665 | MF00437667 | Not Produced |
| 1/15/1993 | W/H TAX DIV MRK | (338) | - | (338) | - | - | 51,866,050 | MF00437665 | MF00437667 | Not Produced |
| 1/15/1993 | W/H TAX DIV GE | (3,071) | - | (3,071) | - | - | 51,862,979 | MF00437665 | MF00437667 | Not Produced |
| 1/15/1993 | W/H TAX DIV HWP | (77) | - | (77) | - | - | 51,862,902 | MF00437665 | MF00437667 | Not Produced |
| 1/15/1993 | W/H TAX DIV EK | (3,339) | - | (3,339) | - | - | 51,859,563 | MF00437665 | MF00437667 | Not Produced |
| 2/16/1993 | W/H TAX DIV DIS | (1,143) | - | (1,143) | - | - | 51,858,420 | MF00432083 | MF00432084 | Not Produced |
| 2/16/1993 | W/H TAX DIV T | (1,729) | - | (1,729) | - | - | 51,856,691 | MF00432083 | MF00432084 | Not Produced |
| 2/16/1993 | W/H TAX DIV BMY | (12,026) | - | (12,026) | - | - | 51,844,666 | MF00432083 | MF00432084 | Not Produced |
| 2/26/1993 | TRANS FROM 1FN04130 *(1FN041)* | 959 [2] | - | - | - | - | 51,844,666 | MF00432083 | MF00432084 | Not Produced |
| 2/26/1993 | TRANS FROM 1FN03120 *(1FN031)* | 1,051 [2] | - | - | - | - | 51,844,666 | MF00432083 | MF00432084 | Not Produced |
| 2/26/1993 | TRANS FROM 1FN03930 *(1FN039)* | 1,975 [2] | - | - | - | - | 51,844,666 | MF00432083 | MF00432084 | Not Produced |
| 2/26/1993 | TRANS FROM 1FN02230 *(1FN022)* | 912 [2] | - | - | - | - | 51,844,666 | MF00432083 | MF00432084 | Not Produced |
| 2/26/1993 | TRANS FROM 1FN01630 *(1FN016)* | 1,396 [2] | - | - | - | - | 51,844,666 | MF00432083 | MF00432084 | Not Produced |
| 2/26/1993 | TRANS FROM 1FN04230 *(1FN042)* | 1,442 [2] | - | - | - | - | 51,844,666 | MF00432083 | MF00432084 | Not Produced |
| 2/26/1993 | TRANS FROM 1FN02030 *(1FN020)* | 1,040 [2] | - | - | - | - | 51,844,666 | MF00432083 | MF00432084 | Not Produced |
| 2/26/1993 | TRANS FROM 1FN00430 *(1FN004)* | 13,853 [2] | - | - | - | - | 51,844,666 | MF00432083 | MF00432084 | Not Produced |
| 2/26/1993 | TRANS FROM 1FN03030 *(1FN030)* | 1,040 [2] | - | - | - | - | 51,844,666 | MF00432083 | MF00432084 | Not Produced |
| 3/1/1993 | W/H TAX DIV F | (4,431) | - | (4,431) | - | - | 51,840,235 | MF00427346 | MF00427347 | Not Produced |
| 3/5/1993 | W/H TAX DIV BA | (3,238) | - | (3,238) | - | - | 51,836,997 | MF00427346 | MF00427347 | Not Produced |
| 3/9/1993 | W/H TAX DIV JNJ | (8,551) | - | (8,551) | - | - | 51,828,446 | MF00427346 | MF00427347 | Not Produced |
| 3/10/1993 | W/H TAX DIV IBM | (836) | - | (836) | - | - | 51,827,610 | MF00427346 | MF00427347 | Not Produced |
| 3/10/1993 | W/H TAX DIV GM | (566) | - | (566) | - | - | 51,827,044 | MF00427346 | MF00427347 | Not Produced |
| 3/10/1993 | W/ TAX DIV MOB | (9,576) | - | (9,576) | - | - | 51,817,468 | MF00427346 | MF00427347 | Not Produced |
| 3/10/1993 | W/H TAX DIV XON | (34,628) | - | (34,628) | - | - | 51,782,840 | MF00427346 | MF00427347 | Not Produced |
| 3/12/1993 | W/H TAX DIV BAC | (357) | - | (357) | - | - | 51,782,483 | MF00427346 | MF00427347 | Not Produced |
| 3/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (98) | - | (98) | - | - | 51,782,384 | MF00427346 | MF00427347 | Not Produced |
| 3/15/1993 | W/H TAX DIV DD | (11,773) | - | (11,773) | - | - | 51,770,611 | MF00427346 | MF00427347 | Not Produced |
| 3/19/1993 | W/H TAX DIV AIG | (1,697) | - | (1,697) | - | - | 51,768,914 | MF00427346 | MF00427347 | Not Produced |
| 3/31/1993 | W/H TAX DIV PEP | (809) | - | (809) | - | - | 51,768,104 | MF00427346 | MF00427347 | Not Produced |
| 4/1/1993 | W/H TAX DIV EK | (23,245) | - | (23,245) | - | - | 51,744,860 | MF00387754 | MF00387755 | Not Produced |
| 4/1/1993 | W/H TAX DIV S | (996) | - | (996) | - | - | 51,743,864 | MF00387754 | MF00387755 | Not Produced |
| 4/1/1993 | W/H TAX DIV KO | (8,394) | - | (8,394) | - | - | 51,735,470 | MF00387754 | MF00387755 | Not Produced |
| 4/12/1993 | W/H TAX DIV WMT | (1,690) | - | (1,690) | - | - | 51,733,781 | MF00387754 | MF00387755 | Not Produced |
| 4/20/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (52) | - | (52) | - | - | 51,733,728 | MF00387754 | MF00387755 | Not Produced |
| 4/26/1993 | W/H TAX DIV GE | (24,455) | - | (24,455) | - | - | 51,709,274 | MF00387754 | MF00387755 | Not Produced |
| 5/3/1993 | W/H TAX DIV T | (14,738) | - | (14,738) | - | - | 51,694,536 | MF00417914 | MF00417916 | Not Produced |
| 5/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (41) | - | (41) | - | - | 51,694,495 | MF00417914 | MF00417916 | Not Produced |
| 5/20/1993 | W/H TAX DIV DIS | (1,640) | - | (1,640) | - | - | 51,692,855 | MF00417914 | MF00417916 | Not Produced |
| 6/1/1993 | W/H TAX DIV F | (6,212) | - | (6,212) | - | - | 51,686,643 | MF00406017 | MF00406019 | Not Produced |
| 6/1/1993 | W/H TAX DIV AXP | (934) | - | (934) | - | - | 51,685,709 | MF00406017 | MF00406019 | Not Produced |
| 6/8/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (186) | - | (186) | - | - | 51,685,523 | MF00406017 | MF00406019 | Not Produced |
| 6/14/1993 | W/H TAX DIV MMM | (5,154) | - | (5,154) | - | - | 51,680,369 | MF00406017 | MF00406019 | Not Produced |
| 6/18/1993 | W/H TAX DIV MCD | (1,001) | - | (1,001) | - | - | 51,679,367 | MF00406017 | MF00406019 | Not Produced |
| 6/30/1993 | W/H TAX DIV PEP | (3,974) | - | (3,974) | - | - | 51,675,393 | MF00406017 | MF00406019 | Not Produced |
| 7/1/1993 | W/H TAX DIV S | (3,726) | - | (3,726) | - | - | 51,671,667 | MF00398157 | MF00398160 | Not Produced |
| 7/1/1993 | W/H TAX DIV KO | (7,763) | - | (7,763) | - | - | 51,663,904 | MF00398157 | MF00398160 | Not Produced |
| 7/1/1993 | W/H TAX DIV KO | (6,926) | - | (6,926) | - | - | 51,656,978 | MF00398157 | MF00398160 | Not Produced |
| 7/1/1993 | W/H TAX DIV EK | (4,658) | - | (4,658) | - | - | 51,652,321 | MF00398157 | MF00398160 | Not Produced |
| 7/2/1993 | W/H TAX DIV SLB | (2,795) | - | (2,795) | - | - | 51,649,526 | MF00398157 | MF00398160 | Not Produced |
| 7/7/1993 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 54,649,526 | MF00398157 | MF00398160 | Not Produced |
| 7/9/1993 | W/H TAX DIV WMT | (2,240) | - | (2,240) | - | - | 54,647,286 | MF00398157 | MF00398160 | Not Produced |
| 7/22/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (29) | - | (29) | - | - | 54,647,257 | MF00398157 | MF00398160 | Not Produced |
| 7/26/1993 | W/H TAX DIV GE | (13,693) | - | (13,693) | - | - | 54,633,564 | MF00398157 | MF00398160 | Not Produced |
| 7/29/1993 | TRANS TO 1A00058 *(1A0058)* | (1,695,510) | - | - | - | (1,695,510) | 52,938,054 | MF00398157 | MF00398160 | Not Produced |
| 8/2/1993 | W/H TAX DIV AIT | (5,763) | - | (5,763) | - | - | 52,932,291 | MF00383266 | MF00383268 | Not Produced |
| 8/2/1993 | W/H TAX DIV T | (12,421) | - | (12,421) | - | - | 52,919,871 | MF00383266 | MF00383268 | Not Produced |

BLMIS ACCOUNT NO. 1FN005 (FORMERLY 1FN001) IN THE NAME OF FGLS EQUITY LTD C/O PIERSON HELDRING & PIERSON

| | | | | | | | | | | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: |
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | Bates Ref |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/1993 | W/H TAX DIV BEL | (8,394) | - | (8,394) | - | - | 52,911,477 | MF00383266 | MF00383268 | Not Produced |
| 8/2/1993 | W/H TAX DIV BMY | (9,020) | - | (9,020) | - | - | 52,902,457 | MF00383266 | MF00383268 | Not Produced |
| 8/10/1993 | W/H TAX DIV AXP | (3,125) | - | (3,125) | - | - | 52,899,331 | MF00383266 | MF00383268 | Not Produced |
| 8/16/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (51) | - | (51) | - | - | 52,899,280 | MF00383266 | MF00383268 | Not Produced |
| 8/20/1993 | W/H TAX DIV DIS | (979) | - | (979) | - | - | 52,898,302 | MF00383266 | MF00383268 | Not Produced |
| 9/1/1993 | W/H TAX DIV F | (6,597) | - | (6,597) | - | - | 52,891,705 | MF00357666 | MF00357668 | Not Produced |
| 9/10/1993 | W/H TAX DIV IBM | (4,123) | - | (4,123) | - | - | 52,887,582 | MF00357666 | MF00357668 | Not Produced |
| 9/10/1993 | W/H TAX DIV XON | (28,499) | - | (28,499) | - | - | 52,859,082 | MF00357666 | MF00357668 | Not Produced |
| 9/10/1993 | W/H TAX DIV AN | (9,071) | - | (9,071) | - | - | 52,850,012 | MF00357666 | MF00357668 | Not Produced |
| 9/10/1993 | W/H TAX DIV MOB | (10,555) | - | (10,555) | - | - | 52,839,456 | MF00357666 | MF00357668 | Not Produced |
| 9/13/1993 | W/H TAX DIV DD | (8,708) | - | (8,708) | - | - | 52,830,748 | MF00357666 | MF00357668 | Not Produced |
| 9/15/1993 | W/H TAX DIV ARC | (8,805) | - | (8,805) | - | - | 52,821,944 | MF00357666 | MF00357668 | Not Produced |
| 9/17/1993 | W/H TAX DIV AIG | (965) | - | (965) | - | - | 52,820,978 | MF00357666 | MF00357668 | Not Produced |
| 9/17/1993 | W/H TAX DIV MCD | (1,038) | - | (1,038) | - | - | 52,819,941 | MF00357666 | MF00357668 | Not Produced |
| 9/24/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (198) | - | (198) | - | - | 52,819,742 | MF00357666 | MF00357668 | Not Produced |
| 9/30/1993 | W/H TAX DIV PEP | (3,604) | - | (3,604) | - | - | 52,816,139 | MF00357666 | MF00357668 | Not Produced |
| 10/1/1993 | W/H TAX DIV EK | (4,826) | - | (4,826) | - | - | 52,811,312 | MF00349656 | MF00349658 | Not Produced |
| 10/1/1993 | W/H TAX DIV MRK | (9,910) | - | (9,910) | - | - | 52,801,402 | MF00349656 | MF00349658 | Not Produced |
| 10/1/1993 | W/H TAX DIV S | (3,861) | - | (3,861) | - | - | 52,797,541 | MF00349656 | MF00349658 | Not Produced |
| 10/1/1993 | W/H TAX DIV KO | (6,564) | - | (6,564) | - | - | 52,790,978 | MF00349656 | MF00349658 | Not Produced |
| 10/4/1993 | W/H TAX DIV WMT | (1,882) | - | (1,882) | - | - | 52,789,095 | MF00349656 | MF00349658 | Not Produced |
| 10/13/1993 | W/H TAX DIV HWP | (1,609) | - | (1,609) | - | - | 52,787,487 | MF00349656 | MF00349658 | Not Produced |
| 10/25/1993 | W/H TAX DIV GE | (16,216) | - | (16,216) | - | - | 52,771,271 | MF00349656 | MF00349658 | Not Produced |
| 11/1/1993 | W/H TAX DIV ATT | (8,893) | - | (8,893) | - | - | 52,762,378 | MF00333994 | MF00333995 | Not Produced |
| 11/1/1993 | W/H TAX DIV BEL | (8,659) | - | (8,659) | - | - | 52,753,719 | MF00333994 | MF00333995 | Not Produced |
| 11/1/1993 | W/H TAX DIV BMY | (11,632) | - | (11,632) | - | - | 52,742,087 | MF00333994 | MF00333995 | Not Produced |
| 11/1/1993 | W/H TAX DIV T | (12,795) | - | (12,795) | - | - | 52,729,292 | MF00333994 | MF00333995 | Not Produced |
| 11/10/1993 | W/H TAX DIV FCRXX | (232) | - | (232) | - | - | 52,729,061 | MF00333994 | MF00333995 | Not Produced |
| 11/19/1993 | W/H TAX DIV DIS | (1,010) | - | (1,010) | - | - | 52,728,051 | MF00333994 | MF00333995 | Not Produced |
| 12/1/1993 | W/H TAX DIV F | (6,495) | - | (6,495) | - | - | 52,721,556 | MF00344005 | MF00344007 | Not Produced |
| 12/1/1993 | W/H TAX DIV INTC | (650) | - | (650) | - | - | 52,720,907 | MF00344005 | MF00344007 | Not Produced |
| 12/7/1993 | W/H TAX DIV JNJ | (5,910) | - | (5,910) | - | - | 52,714,996 | MF00344005 | MF00344007 | Not Produced |
| 12/10/1993 | W/H TAX DIV S | (3,915) | - | (3,915) | - | - | 52,711,081 | MF00344005 | MF00344007 | Not Produced |
| 12/10/1993 | W/H TAX DIV XON | (25,720) | - | (25,720) | - | - | 52,685,361 | MF00344005 | MF00344007 | Not Produced |
| 12/10/1993 | W/H TAX DIV IBM | (4,059) | - | (4,059) | - | - | 52,681,301 | MF00344005 | MF00344007 | Not Produced |
| 12/10/1993 | W/H TAX DIV AN | (7,145) | - | (7,145) | - | - | 52,674,157 | MF00344005 | MF00344007 | Not Produced |
| 12/10/1993 | W/H TAX DIV GM | (2,601) | - | (2,601) | - | - | 52,671,556 | MF00344005 | MF00344007 | Not Produced |
| 12/10/1993 | W/H TAX DIV MOB | (11,042) | - | (11,042) | - | - | 52,660,514 | MF00344005 | MF00344007 | Not Produced |
| 12/13/1993 | W/H TAX DIV MMM | (5,428) | - | (5,428) | - | - | 52,655,086 | MF00344005 | MF00344007 | Not Produced |
| 12/14/1993 | W/H TAX DIV DD | (10,002) | - | (10,002) | - | - | 52,645,084 | MF00344005 | MF00344007 | Not Produced |
| 12/14/1993 | FIDELITY CASH RESERVES SBI | (45) | - | (45) | - | - | 52,645,038 | MF00344005 | MF00344007 | Not Produced |
| 12/15/1993 | W/H TAX DIV KO | (6,671) | - | (6,671) | - | - | 52,638,367 | MF00344005 | MF00344007 | Not Produced |
| 12/15/1993 | W/H TAX DIV ARC | (4,496) | - | (4,496) | - | - | 52,633,871 | MF00344005 | MF00344007 | Not Produced |
| 12/17/1993 | W/H TAX DIV AIG | (981) | - | (981) | - | - | 52,632,890 | MF00344005 | MF00344007 | Not Produced |
| 12/17/1993 | W/H TAX DIV MED | (1,055) | - | (1,055) | - | - | 52,631,836 | MF00344005 | MF00344007 | Not Produced |
| 1/3/1994 | W/H TAX DIV MRK | (10,072) | - | (10,072) | - | - | 52,621,764 | MF00313810 | MF00313813 | Not Produced |
| 1/3/1994 | W/H TAZ DIV PEP | (3,662) | - | (3,662) | - | - | 52,618,102 | MF00313810 | MF00313813 | Not Produced |
| 1/3/1994 | W/H TAX DIV EK | (4,905) | - | (4,905) | - | - | 52,613,197 | MF00313810 | MF00313813 | Not Produced |
| 1/3/1994 | W/H TAX DIV S | (3,915) | - | (3,915) | - | - | 52,609,282 | MF00313810 | MF00313813 | Not Produced |
| 1/5/1994 | W/H TAX DIV WMT | (1,913) | - | (1,913) | - | - | 52,607,369 | MF00313810 | MF00313813 | Not Produced |
| 1/11/1994 | FIDELITY CASH RESERVES SBI | (153) | - | (153) | - | - | 52,607,216 | MF00313810 | MF00313813 | Not Produced |
| 1/11/1994 | TRANS TO 1A005830 (1A0058) | (14,053,625) | - | - | - | (14,053,625) | 38,553,591 | MF00313810 | MF00313813 | Not Produced |
| 1/31/1994 | CXL 12/10/93 | 3,915 | - | 3,915 | - | - | 38,557,506 | MF00313810 | MF00313813 | Not Produced |
| 1/31/1994 | CORRECTION ADJ 1/31/1994 | 3,915 | - | 3,915 | - | - | 38,561,421 | MF00313810 | MF00313813 | Not Produced |
| 1/31/1994 | CANCEL DIV ADJ 12/10 S | (3,915) | - | (3,915) | - | - | 38,557,506 | MF00313810 | MF00313813 | Not Produced |
| 2/1/1994 | W/H TAX DIV BEL | (6,236) | - | (6,236) | - | - | 38,551,269 | MF00307920 | MF00307921 | Not Produced |
| 2/15/1994 | FIDELITY CASH RESERVES SBI | (19) | - | (19) | - | - | 38,551,250 | MF00307920 | MF00307921 | Not Produced |
| 2/18/1994 | W/H TAX DIV DIS | (643) | - | (643) | - | - | 38,550,607 | MF00307920 | MF00307921 | Not Produced |
| 3/1/1994 | W/H TAX DIV F | (4,596) | - | (4,596) | - | - | 38,546,011 | MF00331304 | MF00331307 | Not Produced |
| 3/1/1994 | W/H TAX DIV INTC | (517) | - | (517) | - | - | 38,545,494 | MF00331304 | MF00331307 | Not Produced |
| 3/8/1994 | W/H TAX DIV JNJ | (4,033) | - | (4,033) | - | - | 38,541,461 | MF00331304 | MF00331307 | Not Produced |
| 3/8/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (142) | - | (142) | - | - | 38,541,319 | MF00331304 | MF00331307 | Not Produced |
| 3/10/1994 | W/H TAX DIV IBM | (3,160) | - | (3,160) | - | - | 38,538,160 | MF00331304 | MF00331307 | Not Produced |
| 3/10/1994 | W/H TAX DIV GM | (3,332) | - | (3,332) | - | - | 38,534,828 | MF00331304 | MF00331307 | Not Produced |
| 3/10/1994 | W/H TAX DIV MDB | (7,813) | - | (7,813) | - | - | 38,527,014 | MF00331304 | MF00331307 | Not Produced |
| 3/10/1994 | W/H TAX DIV XON | (21,096) | - | (21,096) | - | - | 38,505,919 | MF00331304 | MF00331307 | Not Produced |
| 3/10/1994 | W/H TAX DIV AN | (6,320) | - | (6,320) | - | - | 38,499,599 | MF00331304 | MF00331307 | Not Produced |

Exhibit 4O - Detailed Schedule for the Principal Balance Calculation for the Customer Account of A **08-01789-cgm** **Doc 12138-3** Filed 11/25/15 Entered 11/25/15 14:35:52 Exhibit 3 Pg 132 of 169

BLMIS ACCOUNT NO. 1FN005 (FORMERLY 100322) OF FGLS EQUITY LTD C/O PIERSON HELDRING & PIERSON

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: Bates Ref |
| 3/14/1994 | W/H TAX DIV MMM | (4,552) | - | (4,552) | - | - | 38,495,047 | MF00331304 | MF00331307 | Not Produced |
| 3/14/1994 | W/H TAX DIV BAC | (3,220) | - | (3,220) | - | - | 38,491,827 | MF00331304 | MF00331307 | Not Produced |
| 3/14/1994 | W/H TAX DIV DD | (6,825) | - | (6,825) | - | - | 38,485,002 | MF00331304 | MF00331307 | Not Produced |
| 3/15/1994 | W/H TAX DIV ARC | (4,742) | - | (4,742) | - | - | 38,480,260 | MF00331304 | MF00331307 | Not Produced |
| 3/18/1994 | W/H TAX DIV AIG | (747) | - | (747) | - | - | 38,479,513 | MF00331304 | MF00331307 | Not Produced |
| 3/18/1994 | W/H TAX DIV MCD | (927) | - | (927) | - | - | 38,478,586 | MF00331304 | MF00331307 | Not Produced |
| 3/31/1994 | W/H TAX DIV PEP | (3,035) | - | (3,035) | - | - | 38,475,551 | MF00331304 | MF00331307 | Not Produced |
| 4/4/1994 | W/H TAX DIV S | (3,679) | - | (3,679) | - | - | 38,471,872 | MF00286917 | MF00286920 | Not Produced |
| 4/4/1994 | W/H TAX DIV KO | (5,863) | - | (5,863) | - | - | 38,466,010 | MF00286917 | MF00286920 | Not Produced |
| 4/4/1994 | W/H TAX DIV MRK | (8,208) | - | (8,208) | - | - | 38,457,802 | MF00286917 | MF00286920 | Not Produced |
| 4/13/1994 | W/H TAX DIV HWP | (1,475) | - | (1,475) | - | - | 38,456,327 | MF00286917 | MF00286920 | Not Produced |
| 4/20/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (107) | - | (107) | - | - | 38,456,220 | MF00286917 | MF00286920 | Not Produced |
| 4/25/1994 | W/H TAX DIV GE | (14,071) | - | (14,071) | - | - | 38,442,149 | MF00286917 | MF00286920 | Not Produced |
| 4/25/1994 | TRANS TO 1A005830 (1A0058) | (11,052,172) | - | - | - | (11,052,172) | 27,389,977 | MF00286917 | MF00286920 | Not Produced |
| 4/29/1994 | W/H TAX DIV DOW | (4,606) | - | (4,606) | - | - | 27,385,371 | MF00286920 | MF00286920 | Not Produced |
| 5/2/1994 | W/H TAX DIV BMY | (9,507) | - | (9,507) | - | - | 27,375,864 | MF00275022 | MF00275022 | Not Produced |
| 5/2/1994 | W/H TAX DIV BEL | (7,796) | - | (7,796) | - | - | 27,368,068 | MF00275021 | MF00275022 | Not Produced |
| 5/2/1994 | W/H TAX DIV T | (11,376) | - | (11,376) | - | - | 27,356,692 | MF00275021 | MF00275022 | Not Produced |
| 5/2/1994 | W/H TAX DIV AIT | (6,251) | - | (6,251) | - | - | 27,350,440 | MF00275021 | MF00275022 | Not Produced |
| 5/10/1994 | W/H TAX DIV AXP | (2,423) | - | (2,423) | - | - | 27,348,017 | MF00275021 | MF00275022 | Not Produced |
| 5/19/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (62) | - | (62) | - | - | 27,347,956 | MF00275021 | MF00275022 | Not Produced |
| 5/20/1994 | W/H TAX DIV DIS | (934) | - | (934) | - | - | 27,347,022 | MF00275021 | MF00275022 | Not Produced |
| 6/1/1994 | W/H TAX DIV F | (5,126) | - | (5,126) | - | - | 27,341,896 | MF00234153 | MF00234153 | Not Produced |
| 6/3/1994 | W/H TAX DIV BA | (3) | - | (3) | - | - | 27,341,893 | MF00234151 | MF00234153 | Not Produced |
| 6/7/1994 | W/H TAX DIV JNJ | (4,413) | - | (4,413) | - | - | 27,337,481 | MF00234151 | MF00234153 | Not Produced |
| 6/10/1994 | W/H TAX DIV GM | (3,280) | - | (3,280) | - | - | 27,334,200 | MF00234151 | MF00234153 | Not Produced |
| 6/10/1994 | W/H TAX DIV XON | (20,732) | - | (20,732) | - | - | 27,313,469 | MF00234151 | MF00234153 | Not Produced |
| 6/10/1994 | W/H TAX DIV IBM | (3,144) | - | (3,144) | - | - | 27,310,325 | MF00234151 | MF00234153 | Not Produced |
| 6/10/1994 | W/H TAX DIV MOB | (7,667) | - | (7,667) | - | - | 27,302,658 | MF00234151 | MF00234153 | Not Produced |
| 6/13/1994 | W/H TAX DIV DD | (6,735) | - | (6,735) | - | - | 27,289,709 | MF00234151 | MF00234153 | Not Produced |
| 6/13/1994 | W/H TAX DIV MMM | (4,483) | - | (4,483) | - | - | 27,285,226 | MF00234151 | MF00234153 | Not Produced |
| 6/14/1994 | W/H TAX DIV BAC | (3,171) | - | (3,171) | - | - | 27,282,055 | MF00234151 | MF00234153 | Not Produced |
| 6/15/1994 | W/H TAX DIV ARC | (4,636) | - | (4,636) | - | - | 27,277,418 | MF00234151 | MF00234153 | Not Produced |
| 6/17/1994 | W/H TAX DIV AIG | (729) | - | (729) | - | - | 27,276,689 | MF00234151 | MF00234153 | Not Produced |
| 6/17/1994 | W/H TAX DIV CCI | (2) | - | (2) | - | - | 27,276,687 | MF00234151 | MF00234153 | Not Produced |
| 6/17/1994 | W/H TAX DIV MCD | (1,017) | - | (1,017) | - | - | 27,275,670 | MF00234151 | MF00234153 | Not Produced |
| 6/17/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (56) | - | (56) | - | - | 27,275,614 | MF00234151 | MF00234153 | Not Produced |
| 6/30/1994 | W/H TAX DIV PEP | (3,346) | - | (3,346) | - | - | 27,272,268 | MF00234151 | MF00234153 | Not Produced |
| 7/1/1994 | W/H TAX DIV KO | (5,616) | - | (5,616) | - | - | 27,266,653 | MF00326272 | MF00326274 | Not Produced |
| 7/1/1994 | W/H TAX DIV EK | (5) | - | (5) | - | - | 27,266,647 | MF00326272 | MF00326274 | Not Produced |
| 7/1/1994 | W/H TAX DIV MCIC | (282) | - | (282) | - | - | 27,266,365 | MF00326272 | MF00326274 | Not Produced |
| 7/1/1994 | W/H TAX DIV MRK | (8,114) | - | (8,114) | - | - | 27,258,251 | MF00326272 | MF00326274 | Not Produced |
| 7/1/1994 | W/H TAX DIV S | (3,608) | - | (3,608) | - | - | 27,254,644 | MF00326272 | MF00326274 | Not Produced |
| 7/8/1994 | W/H TAX DIV WMT | (2,556) | - | (2,556) | - | - | 27,252,088 | MF00326272 | MF00326274 | Not Produced |
| 7/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (71) | - | (71) | - | - | 27,252,017 | MF00326272 | MF00326274 | Not Produced |
| 7/12/1994 | TRANS FROM 1A005830 (1A0058) | 5,039,709 | - | - | 5,039,709 | - | 32,291,726 | MF00326272 | MF00326274 | Not Produced |
| 7/13/1994 | W/H TAX DIV HWP | (1,695) | - | (1,695) | - | - | 32,290,030 | MF00326272 | MF00326274 | Not Produced |
| 7/15/1994 | W/H TAX DIV C | (4) | - | (4) | - | - | 32,290,027 | MF00326272 | MF00326274 | Not Produced |
| 7/25/1994 | W/H TAX DIV GE | (13,886) | - | (13,886) | - | - | 32,276,141 | MF00326272 | MF00326274 | Not Produced |
| 7/29/1994 | W/H TAX DIV DOW | (4,396) | - | (4,396) | - | - | 32,271,745 | MF00326272 | MF00326274 | Not Produced |
| 8/1/1994 | W/H TAX DIV T | (10,859) | - | (10,859) | - | - | 32,260,885 | MF00323238 | MF00323240 | Not Produced |
| 8/1/1994 | W/H TAX DIV BEL | (7,459) | - | (7,459) | - | - | 32,253,427 | MF00323238 | MF00323240 | Not Produced |
| 8/1/1994 | W/H TAX DIV AIT | (5,967) | - | (5,967) | - | - | 32,247,460 | MF00323238 | MF00323240 | Not Produced |
| 8/1/1994 | W/H TAX DIV BMY | (9,075) | - | (9,075) | - | - | 32,238,386 | MF00323238 | MF00323240 | Not Produced |
| 8/4/1994 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 33,238,386 | MF00323238 | MF00323240 | Not Produced |
| 8/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (74) | - | (74) | - | - | 33,238,312 | MF00323238 | MF00323240 | Not Produced |
| 8/17/1994 | W/H TAX DIV CCI | (140) | - | (140) | - | - | 33,238,172 | MF00323238 | MF00323240 | Not Produced |
| 8/19/1994 | W/H TAX DIV DIS | (892) | - | (892) | - | - | 33,237,280 | MF00323238 | MF00323240 | Not Produced |
| 9/1/1994 | W/H TAX DIV INTC | (65) | - | (65) | - | - | 33,237,215 | MF00261879 | MF00261882 | Not Produced |
| 9/1/1994 | W/H TAX DIV INTC | (5) | - | (5) | - | - | 33,237,210 | MF00261879 | MF00261882 | Not Produced |
| 9/1/1994 | W/H TAX DIV F | (5,720) | - | (5,720) | - | - | 33,231,490 | MF00261879 | MF00261882 | Not Produced |
| 9/2/1994 | W/H TAX DIV BA | (231) | - | (231) | - | - | 33,231,258 | MF00261879 | MF00261882 | Not Produced |
| 9/6/1994 | W/H TAX DIV JNJ | (4,908) | - | (4,908) | - | - | 33,226,350 | MF00261879 | MF00261882 | Not Produced |
| 9/12/1994 | W/H TAX DIV XON | (23,097) | - | (23,097) | - | - | 33,203,253 | MF00261879 | MF00261882 | Not Produced |
| 9/12/1994 | W/H TAX DIV AN | (6,937) | - | (6,937) | - | - | 33,196,316 | MF00261879 | MF00261882 | Not Produced |
| 9/12/1994 | W/H TAX DIV GM | (3,716) | - | (3,716) | - | - | 33,192,600 | MF00261879 | MF00261882 | Not Produced |

**Exhibit 4O - Detailed Schedule for the Principal Balance Calculation for the Lawrence Elins Summer Trust A/C 1FN005**

BLMIS ACCOUNT NO. 1FN005 (FORMERLY 100134) IN THE NAME OF ELINS LTD C/O PIERSON HELDRING & PIERSON

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: Bates Ref |
| 9/12/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (37) | - | (37) | - | - | 33,192,562 | MFO0261879 | MFO0261882 | Not Produced |
| 9/12/1994 | W/H TAX DIV MOB | (8,506) | - | (8,506) | - | - | 33,184,057 | MFO0261879 | MFO0261882 | Not Produced |
| 9/12/1994 | W/H TAX DIV IBM | (3,554) | - | (3,554) | - | - | 33,180,502 | MFO0261879 | MFO0261882 | Not Produced |
| 9/12/1994 | W/H TAX DIV DD | (8,060) | - | (8,060) | - | - | 33,172,442 | MFO0261879 | MFO0261882 | Not Produced |
| 9/12/1994 | W/H TAX DIV MMM | (5,041) | - | (5,041) | - | - | 33,167,401 | MFO0261879 | MFO0261882 | Not Produced |
| 9/15/1994 | W/H TAX DIV ARC | (5,233) | - | (5,233) | - | - | 33,162,168 | MFO0261879 | MFO0261882 | Not Produced |
| 9/15/1994 | W/H TAX DIV BAC | (3,573) | - | (3,573) | - | - | 33,158,595 | MFO0261879 | MFO0261882 | Not Produced |
| 9/16/1994 | W/H TAX DIV MCD | (97) | - | (97) | - | - | 33,158,497 | MFO0261879 | MFO0261882 | Not Produced |
| 9/16/1994 | W/H TAX DIV AIG | (930) | - | (930) | - | - | 33,157,567 | MFO0261879 | MFO0261882 | Not Produced |
| 9/30/1994 | W/H TAX DIV PEP | (3,763) | - | (3,763) | - | - | 33,153,804 | MFO0261879 | MFO0261882 | Not Produced |
| 10/3/1994 | W/H TAX DIV WMT | (2,847) | - | (2,847) | - | - | 33,150,957 | MFO0280877 | MFO0280880 | Not Produced |
| 10/3/1994 | W/H TAX DIV EK | (411) | - | (411) | - | - | 33,150,546 | MFO0280877 | MFO0280880 | Not Produced |
| 10/3/1994 | W/H TAX DIV KO | (6,351) | - | (6,351) | - | - | 33,144,196 | MFO0280877 | MFO0280880 | Not Produced |
| 10/3/1994 | W/H TAX DIV MRK | (9,825) | - | (9,825) | - | - | 33,134,371 | MFO0280877 | MFO0280880 | Not Produced |
| 10/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (91) | - | (91) | - | - | 33,134,280 | MFO0280877 | MFO0280880 | Not Produced |
| 10/12/1994 | W/H TAX DIV HWP | (1,940) | - | (1,940) | - | - | 33,132,340 | MFO0280877 | MFO0280880 | Not Produced |
| 10/13/1994 | TRANS TO 1A005830 (1A0058) | (5,961,000) | - | - | - | (5,961,000) | 27,171,340 | MFO0280877 | MFO0280880 | Not Produced |
| 10/14/1994 | W/H TAX DIV C | (259) | - | (259) | - | - | 27,171,081 | MFO0280877 | MFO0280880 | Not Produced |
| 10/25/1994 | W/H TAX DIV GE | (15,727) | - | (15,727) | - | - | 27,155,354 | MFO0280877 | MFO0280880 | Not Produced |
| 10/28/1994 | W/H TAX DIV DOW | (4,918) | - | (4,918) | - | - | 27,150,436 | MFO0280877 | MFO0280880 | Not Produced |
| 11/1/1994 | W/H TAX DIV BEL | (8,418) | - | (8,418) | - | - | 27,142,018 | MFO0320371 | MFO0320373 | Not Produced |
| 11/1/1994 | W/H TAX DIV BMY | (10,193) | - | (10,193) | - | - | 27,131,825 | MFO0320371 | MFO0320373 | Not Produced |
| 11/1/1994 | W/H TAX DIV S | (4,039) | - | (4,039) | - | - | 27,127,786 | MFO0320371 | MFO0320373 | Not Produced |
| 11/1/1994 | W/H TAX DIV T | (12,214) | - | (12,214) | - | - | 27,115,572 | MFO0320371 | MFO0320373 | Not Produced |
| 11/1/1994 | W/H TAX DIV AIT | (6,772) | - | (6,772) | - | - | 27,108,800 | MFO0320371 | MFO0320373 | Not Produced |
| 11/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (60) | - | (60) | - | - | 27,108,741 | MFO0320371 | MFO0320373 | Not Produced |
| 11/17/1994 | W/H TAX DIV CCI | (1,261) | - | (1,261) | - | - | 27,107,480 | MFO0320371 | MFO0320373 | Not Produced |
| 12/1/1994 | W/H TAX DIV INTC | (538) | - | (538) | - | - | 27,106,942 | MFO0227634 | MFO0227639 | Not Produced |
| 12/1/1994 | W/H TAX DIV F | (5,537) | - | (5,537) | - | - | 27,101,405 | MFO0227634 | MFO0227639 | Not Produced |
| 12/6/1994 | W/H TAX DIV JNJ | (4,063) | - | (4,063) | - | - | 27,097,342 | MFO0227634 | MFO0227639 | Not Produced |
| 12/9/1994 | W/H TAX DIV MCIC | (350) | - | (350) | - | - | 27,096,992 | MFO0227634 | MFO0227639 | Not Produced |
| 12/12/1994 | W/H TAX DIV AN | (5,856) | - | (5,856) | - | - | 27,091,136 | MFO0227634 | MFO0227639 | Not Produced |
| 12/12/1994 | W/H TAX DIV IBM | (3,082) | - | (3,082) | - | - | 27,088,053 | MFO0227634 | MFO0227639 | Not Produced |
| 12/12/1994 | W/H TAX DIV GM | (3,250) | - | (3,250) | - | - | 27,084,803 | MFO0227634 | MFO0227639 | Not Produced |
| 12/12/1994 | W/H TAX DIV MMM | (3,950) | - | (3,950) | - | - | 27,080,853 | MFO0227634 | MFO0227639 | Not Produced |
| 12/12/1994 | W/H TAX DIV MOB | (7,621) | - | (7,621) | - | - | 27,073,232 | MFO0227634 | MFO0227639 | Not Produced |
| 12/12/1994 | W/H TAX DIV XON | (19,754) | - | (19,754) | - | - | 27,053,478 | MFO0227634 | MFO0227639 | Not Produced |
| 12/14/1994 | W/H TAX DIV DD | (8,165) | - | (8,165) | - | - | 27,045,313 | MFO0227634 | MFO0227639 | Not Produced |
| 12/14/1994 | W/H TAX DIV BAC | (3,142) | - | (3,142) | - | - | 27,042,171 | MFO0227634 | MFO0227639 | Not Produced |
| 12/15/1994 | W/H TAX DIV KO | (5,470) | - | (5,470) | - | - | 27,036,701 | MFO0227634 | MFO0227639 | Not Produced |
| 12/15/1994 | W/H TAX DIV ARC | (4,623) | - | (4,623) | - | - | 27,032,078 | MFO0227634 | MFO0227639 | Not Produced |
| 12/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (10) | - | (10) | - | - | 27,032,068 | MFO0227634 | MFO0227639 | Not Produced |
| 12/16/1994 | W/H TAX DIV MCD | (909) | - | (909) | - | - | 27,031,159 | MFO0227634 | MFO0227639 | Not Produced |
| 12/16/1994 | W/H TAX DIV AIG | (774) | - | (774) | - | - | 27,030,385 | MFO0227634 | MFO0227639 | Not Produced |
| 1/3/1995 | W/H TAX DIV EK | (2,918) | - | (2,918) | - | - | 27,027,467 | MFO0222937 | MFO0222942 | Not Produced |
| 1/3/1995 | W/H TAX DIV PEP | (3,029) | - | (3,029) | - | - | 27,024,438 | MFO0222937 | MFO0222942 | Not Produced |
| 1/3/1995 | W/H TAX DIV S | (2,917) | - | (2,917) | - | - | 27,021,521 | MFO0222937 | MFO0222942 | Not Produced |
| 1/3/1995 | W/H TAX DIV MRK | (8,247) | - | (8,247) | - | - | 27,013,274 | MFO0222937 | MFO0222942 | Not Produced |
| 1/5/1995 | W/H TAX DIV WMT | (2,051) | - | (2,051) | - | - | 27,011,224 | MFO0222937 | MFO0222942 | Not Produced |
| 1/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (4) | - | (4) | - | - | 27,011,219 | MFO0222937 | MFO0222942 | Not Produced |
| 1/30/1995 | W/H TAX DIV GE | (8,055) | - | (8,055) | - | - | 27,003,164 | MFO0222937 | MFO0222942 | Not Produced |
| 1/31/1995 | W/H TAX DIV DOW | (1,948) | - | (1,948) | - | - | 27,001,216 | MFO0222937 | MFO0222942 | Not Produced |
| 2/1/1995 | W/H TAX DIV ATT | (3,164) | - | (3,164) | - | - | 26,998,053 | MFO0188534 | MFO0188535 | Not Produced |
| 2/1/1995 | W/H TAX DIV BEL | (3,676) | - | (3,676) | - | - | 26,994,376 | MFO0188534 | MFO0188535 | Not Produced |
| 2/1/1995 | W/H TAX DIV T | (6,154) | - | (6,154) | - | - | 26,988,223 | MFO0188534 | MFO0188535 | Not Produced |
| 2/1/1995 | W/H TAX DIV BMY | (4,682) | - | (4,682) | - | - | 26,983,541 | MFO0188534 | MFO0188535 | Not Produced |
| 2/10/1995 | W/H TAX DIV AXP | (1,349) | - | (1,349) | - | - | 26,982,192 | MFO0188534 | MFO0188535 | Not Produced |
| 2/13/1995 | FIDELITY CASH RSERVES SBI W/H TAX DIV FCRXX | (16) | - | (16) | - | - | 26,982,175 | MFO0188534 | MFO0188535 | Not Produced |
| 2/17/1995 | W/H TAX DIV DIS | (475) | - | (475) | - | - | 26,981,701 | MFO0188534 | MFO0188535 | Not Produced |
| 2/17/1995 | W/H TAX DIV CCI | (2,444) | - | (2,444) | - | - | 26,979,257 | MFO0188534 | MFO0188535 | Not Produced |
| 3/1/1995 | W/H TAX DIV INTC | (559) | - | (559) | - | - | 26,978,698 | MFO0180697 | MFO0180700 | Not Produced |
| 3/1/1995 | W/H TAX DIV F | (5,901) | - | (5,901) | - | - | 26,972,796 | MFO0180697 | MFO0180700 | Not Produced |
| 3/3/1995 | W/H TAX DIV CA | (1,746) | - | (1,746) | - | - | 26,971,050 | MFO0180697 | MFO0180700 | Not Produced |
| 3/6/1995 | W/H TAX DIV SO | (4,438) | - | (4,438) | - | - | 26,966,613 | MFO0180697 | MFO0180700 | Not Produced |
| 3/7/1995 | W/H TAX DIV JNJ | (3,882) | - | (3,882) | - | - | 26,962,731 | MFO0180697 | MFO0180700 | Not Produced |
| 3/10/1995 | W/H TAX DIV IBM | (3,056) | - | (3,056) | - | - | 26,959,675 | MFO0180697 | MFO0180700 | Not Produced |
| 3/10/1995 | W/H TAX DIV GM | (3,259) | - | (3,259) | - | - | 26,956,416 | MFO0180697 | MFO0180700 | Not Produced |

BLMIS ACCOUNT NO. 1FN005 (FORMERLY 1FN005) JEROME FISHER C/O PIERSON HELDRING & PIERSON

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: Bates Ref |
| 3/10/1995 | W/H TAX DIV XON | (20,079) | - | (20,079) | - | - | 26,936,337 | MF00180697 | MF00180700 | Not Produced |
| 3/10/1995 | W/H TAX DIV MOB | (7,421) | - | (7,421) | - | - | 26,928,916 | MF00180697 | MF00180700 | Not Produced |
| 3/10/1995 | W/H TAX DIV AM | (6,286) | - | (6,286) | - | - | 26,922,631 | MF00180697 | MF00180700 | Not Produced |
| 3/13/1995 | W/H TAX DIV MMM | (4,103) | - | (4,103) | - | - | 26,918,528 | MF00180697 | MF00180700 | Not Produced |
| 3/14/1995 | W/H TAX DIV BAC | (3,480) | - | (3,480) | - | - | 26,915,047 | MF00180697 | MF00180700 | Not Produced |
| 3/14/1995 | W/H TAX DIV DD | (6,839) | - | (6,839) | - | - | 26,908,209 | MF00180697 | MF00180700 | Not Produced |
| 3/15/1995 | W/H TAX DIV ARC | (4,802) | - | (4,802) | - | - | 26,903,407 | MF00180697 | MF00180700 | Not Produced |
| 3/15/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (36) | - | (36) | - | - | 26,903,371 | MF00180697 | MF00180700 | Not Produced |
| 3/17/1995 | W/H TAX DIV MCD | (908) | - | (908) | - | - | 26,902,463 | MF00180697 | MF00180700 | Not Produced |
| 3/31/1995 | W/H TAX DIV PEP | (2,933) | - | (2,933) | - | - | 26,899,530 | MF00180697 | MF00180700 | Not Produced |
| 4/3/1995 | W/H TAX DIV AIG | (736) | - | (736) | - | - | 26,898,794 | MF00182695 | MF00182698 | Not Produced |
| 4/3/1995 | W/H TAX DIV KO | (6,146) | - | (6,146) | - | - | 26,892,648 | MF00182695 | MF00182698 | Not Produced |
| 4/3/1995 | W/H TAX DIV EK | (2,794) | - | (2,794) | - | - | 26,889,854 | MF00182695 | MF00182698 | Not Produced |
| 4/3/1995 | W/H TAX DIV MRK | (8,032) | - | (8,032) | - | - | 26,881,823 | MF00182695 | MF00182698 | Not Produced |
| 4/3/1995 | W/H TAX DIV S | (3,026) | - | (3,026) | - | - | 26,878,796 | MF00182695 | MF00182698 | Not Produced |
| 4/7/1995 | W/H TAX DIV SLB | (1,571) | - | (1,571) | - | - | 26,877,225 | MF00182695 | MF00182698 | Not Produced |
| 4/12/1995 | W/H TAX DIV HWP | (1,571) | - | (1,571) | - | - | 26,875,653 | MF00182695 | MF00182698 | Not Produced |
| 4/17/1995 | W/H TAX DIV WMT | (2,561) | - | (2,561) | - | - | 26,873,093 | MF00182695 | MF00182698 | Not Produced |
| 4/17/1995 | W/H TAX DIV C | (3,026) | - | (3,026) | - | - | 26,870,066 | MF00182695 | MF00182698 | Not Produced |
| 4/24/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (109) | - | (109) | - | - | 26,869,957 | MF00182695 | MF00182698 | Not Produced |
| 4/25/1995 | W/H TAX DIV GE | (14,079) | - | (14,079) | - | - | 26,855,879 | MF00182695 | MF00182698 | Not Produced |
| 4/28/1995 | W/H TAX DIV DOW | (3,422) | - | (3,422) | - | - | 26,852,457 | MF00182695 | MF00182698 | Not Produced |
| 5/1/1995 | W/H TAX DIV BMY | (8,220) | - | (8,220) | - | - | 26,844,237 | MF00189955 | MF00189957 | Not Produced |
| 5/1/1995 | W/H TAX DIV AIT | (5,555) | - | (5,555) | - | - | 26,838,681 | MF00189955 | MF00189957 | Not Produced |
| 5/1/1995 | W/H TAX DIV T | (10,805) | - | (10,805) | - | - | 26,827,876 | MF00189955 | MF00189957 | Not Produced |
| 5/1/1995 | W/H TAX DIV DEL | (6,549) | - | (6,549) | - | - | 26,821,327 | MF00189955 | MF00189957 | Not Produced |
| 5/17/1995 | W/H TAX DIV CCI | (2,322) | - | (2,322) | - | - | 26,819,005 | MF00189955 | MF00189957 | Not Produced |
| 5/19/1995 | W/H TAX DIV DIS | (1,000) | - | (1,000) | - | - | 26,818,006 | MF00189955 | MF00189957 | Not Produced |
| 5/23/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (148) | - | (148) | - | - | 26,817,858 | MF00189955 | MF00189957 | Not Produced |
| 6/1/1995 | W/H TAX DIV F | (6,398) | - | (6,398) | - | - | 26,811,459 | MF00164020 | MF00164023 | Not Produced |
| 6/1/1995 | W/H TAX DIV INTC | (495) | - | (495) | - | - | 26,810,964 | MF00164020 | MF00164023 | Not Produced |
| 6/2/1995 | W/H TAX DIV BA | (1,677) | - | (1,677) | - | - | 26,809,287 | MF00164020 | MF00164023 | Not Produced |
| 6/6/1995 | W/H TAX DIV SO | (3,935) | - | (3,935) | - | - | 26,805,353 | MF00164020 | MF00164023 | Not Produced |
| 6/6/1995 | W/H TAX DIV JNJ | (4,257) | - | (4,257) | - | - | 26,801,096 | MF00164020 | MF00164023 | Not Produced |
| 6/12/1995 | W/H TAX DIV GM | (4,489) | - | (4,489) | - | - | 26,796,606 | MF00164020 | MF00164023 | Not Produced |
| 6/12/1995 | W/H TAX DIV IBM | (2,967) | - | (2,967) | - | - | 26,793,639 | MF00164020 | MF00164023 | Not Produced |
| 6/12/1995 | W/H TAX DIV DD | (5,635) | - | (5,635) | - | - | 26,788,005 | MF00164020 | MF00164023 | Not Produced |
| 6/12/1995 | W/H TAX DIV AN | (5,882) | - | (5,882) | - | - | 26,782,122 | MF00164020 | MF00164023 | Not Produced |
| 6/12/1995 | W/H TAX DIV XON | (18,576) | - | (18,576) | - | - | 26,763,546 | MF00164020 | MF00164023 | Not Produced |
| 6/12/1995 | W/H TAX DIV MMM | (3,880) | - | (3,880) | - | - | 26,759,666 | MF00164020 | MF00164023 | Not Produced |
| 6/12/1995 | W/H TAX DIV MOB | (7,160) | - | (7,160) | - | - | 26,752,506 | MF00164020 | MF00164023 | Not Produced |
| 6/14/1995 | W/H TAX DIV BAC | (3,323) | - | (3,323) | - | - | 26,749,183 | MF00164020 | MF00164023 | Not Produced |
| 6/15/1995 | W/H TAX DIV ARC | (4,257) | - | (4,257) | - | - | 26,744,926 | MF00164020 | MF00164023 | Not Produced |
| 6/16/1995 | W/H TAX DIV MCD | (944) | - | (944) | - | - | 26,743,982 | MF00164020 | MF00164023 | Not Produced |
| 6/16/1995 | W/H TAX DIV AIG | (715) | - | (715) | - | - | 26,743,267 | MF00164020 | MF00164023 | Not Produced |
| 6/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (111) | - | (111) | - | - | 26,743,156 | MF00164020 | MF00164023 | Not Produced |
| 6/23/1995 | W/H TAX DIV MCIC | (350) | - | (350) | - | - | 26,742,806 | MF00164020 | MF00164023 | Not Produced |
| 6/30/1995 | W/H TAX DIV PEP | (3,213) | - | (3,213) | - | - | 26,739,593 | MF00164020 | MF00164023 | Not Produced |
| 7/3/1995 | W/H TAX EK | (2,695) | - | (2,695) | - | - | 26,736,898 | MF00175355 | MF00175356 | Not Produced |
| 7/3/1995 | W/H TAX DIV SLB | (1,749) | - | (1,749) | - | - | 26,735,149 | MF00175355 | MF00175356 | Not Produced |
| 7/3/1995 | W/H TAX DIV KO | (5,700) | - | (5,700) | - | - | 26,729,449 | MF00175355 | MF00175356 | Not Produced |
| 7/3/1995 | W/H TAX DIV MRK | (7,772) | - | (7,772) | - | - | 26,721,677 | MF00175355 | MF00175356 | Not Produced |
| 7/10/1995 | W/H TAX WMT | (2,357) | - | (2,357) | - | - | 26,719,319 | MF00175355 | MF00175356 | Not Produced |
| 7/14/1995 | W/H TAX DIV C | (3,627) | - | (3,627) | - | - | 26,715,693 | MF00175355 | MF00175356 | Not Produced |
| 7/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (200) | - | (200) | - | - | 26,715,492 | MF00175355 | MF00175356 | Not Produced |
| 7/24/1995 | TRANS TO 1A0058-30 (1A0058) | (1,780,000) | - | - | - | (1,780,000) | 24,935,492 | MF00175355 | MF00175356 | Not Produced |
| 7/25/1995 | W/H TAX DIV GE | (14,293) | - | (14,293) | - | - | 24,921,199 | MF00175355 | MF00175356 | Not Produced |
| 7/28/1995 | W/H TAX DIV DOW | (3,905) | - | (3,905) | - | - | 24,917,294 | MF00175355 | MF00175356 | Not Produced |
| 8/1/1995 | W/H TAX DIV BEL | (6,190) | - | (6,190) | - | - | 24,911,104 | MF00136647 | MF00136648 | Not Produced |
| 8/1/1995 | W/H TAX DIV BMY | (7,701) | - | (7,701) | - | - | 24,903,403 | MF00136647 | MF00136648 | Not Produced |
| 8/1/1995 | W/H TAX DIV AIT | (5,464) | - | (5,464) | - | - | 24,897,939 | MF00136647 | MF00136648 | Not Produced |
| 8/1/1995 | W/H TAX DIV T | (10,476) | - | (10,476) | - | - | 24,887,463 | MF00136647 | MF00136648 | Not Produced |
| 8/3/1995 | TRANS TO 1A0058-30 (1A0058) | (4,000,000) | - | - | - | (4,000,000) | 20,887,463 | MF00136647 | MF00136648 | Not Produced |
| 8/10/1995 | W/H TAX DIV AXP | (2,225) | - | (2,225) | - | - | 20,885,239 | MF00136647 | MF00136648 | Not Produced |
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (76) | - | (76) | - | - | 20,885,163 | MF00136647 | MF00136648 | Not Produced |
| 8/17/1995 | W/H TAX DIV CCI | (2,343) | - | (2,343) | - | - | 20,882,820 | MF00136647 | MF00136648 | Not Produced |
| 8/18/1995 | W/H TAX DIV DIS | (937) | - | (937) | - | - | 20,881,883 | MF00136647 | MF00136648 | Not Produced |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: |
| | Transaction Description as Reported in | Amount as Reported in | | | | | | BLMIS SOURCE DOCUMENT: | | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates | Bates Ref |
| 9/1/1995 | W/H TAX DIV INTC | (666) | - | (666) | - | - | 20,881,217 | MF00126308 | MF00126312 | Not Produced |
| 9/1/1995 | W/H TAX DIV F | (6,452) | - | (6,452) | - | - | 20,874,764 | MF00126308 | MF00126312 | Not Produced |
| 9/1/1995 | W/H TAX DIV BA | (1,692) | - | (1,692) | - | - | 20,873,072 | MF00126308 | MF00126312 | Not Produced |
| 9/5/1995 | W/H TAX DIV INJ | (4,293) | - | (4,293) | - | - | 20,868,779 | MF00126308 | MF00126312 | Not Produced |
| 9/6/1995 | W/H TAX DIV SO | (3,968) | - | (3,968) | - | - | 20,864,812 | MF00126308 | MF00126312 | Not Produced |
| 9/11/1995 | W/H TAX DIV AN | (5,933) | - | (5,933) | - | - | 20,858,879 | MF00126308 | MF00126312 | Not Produced |
| 9/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (42) | - | (42) | - | - | 20,858,837 | MF00126308 | MF00126312 | Not Produced |
| 9/11/1995 | W/H TAX DIV XON | (18,734) | - | (18,734) | - | - | 20,840,104 | MF00126308 | MF00126312 | Not Produced |
| 9/11/1995 | W/H TAX DIV GM | (4,528) | - | (4,528) | - | - | 20,835,575 | MF00126308 | MF00126312 | Not Produced |
| 9/11/1995 | W/H TAX DIV IBM | (2,992) | - | (2,992) | - | - | 20,832,583 | MF00126308 | MF00126312 | Not Produced |
| 9/11/1995 | W/H TAX DIV MOB | (7,220) | - | (7,220) | - | - | 20,825,364 | MF00126308 | MF00126312 | Not Produced |
| 9/12/1995 | W/H TAX DIV DD | (5,683) | - | (5,683) | - | - | 20,819,681 | MF00126308 | MF00126312 | Not Produced |
| 9/12/1995 | W/H TAX DIV MMM | (3,915) | - | (3,915) | - | - | 20,815,766 | MF00126308 | MF00126312 | Not Produced |
| 9/15/1995 | W/H TAX DIV ARC | (312) | - | (312) | - | - | 20,815,454 | MF00126308 | MF00126312 | Not Produced |
| 9/15/1995 | W/H TAX DIV MCD | (948) | - | (948) | - | - | 20,814,506 | MF00126308 | MF00126312 | Not Produced |
| 9/15/1995 | W/H TAX DIV ARC | (4,292) | - | (4,292) | - | - | 20,810,214 | MF00126308 | MF00126312 | Not Produced |
| 9/22/1995 | W/H TAX DIV AIG | (796) | - | (796) | - | - | 20,809,417 | MF00126308 | MF00126312 | Not Produced |
| 9/29/1995 | W/H TAX DIV PEP | (3,226) | - | (3,226) | - | - | 20,806,192 | MF00116376 | MF00116379 | Not Produced |
| 10/2/1995 | W/H TAX DIV SLB | (1,756) | - | (1,756) | - | - | 20,804,435 | MF00116376 | MF00116379 | Not Produced |
| 10/2/1995 | W/H TAX DIV MRK | (8,844) | - | (8,844) | - | - | 20,795,591 | MF00116376 | MF00116379 | Not Produced |
| 10/2/1995 | W/H TAX DIV KO | (5,737) | - | (5,737) | - | - | 20,789,854 | MF00116376 | MF00116379 | Not Produced |
| 10/2/1995 | TRANS FROM 1A005830 (1A0058) | 500,000 | - | - | 500,000 | - | 21,289,854 | MF00116376 | MF00116379 | Not Produced |
| 10/3/1995 | W/H TAX DIV WMT | (2,367) | - | (2,367) | - | - | 21,287,487 | MF00116376 | MF00116379 | Not Produced |
| 10/4/1995 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 31,287,487 | MF00116376 | MF00116379 | Not Produced |
| 10/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (21) | - | (21) | - | - | 31,287,465 | MF00116376 | MF00116379 | Not Produced |
| 10/25/1995 | W/H TAX DIV GE | (12,645) | - | (12,645) | - | - | 31,274,820 | MF00116376 | MF00116379 | Not Produced |
| 10/30/1995 | W/H TAX DIV DOW | (3,584) | - | (3,584) | - | - | 31,271,236 | MF00116376 | MF00116379 | Not Produced |
| 11/1/1995 | W/H TAX DIV BEL | (6,165) | - | (6,165) | - | - | 31,265,071 | MF00110343 | MF00110343 | Not Produced |
| 11/1/1995 | W/H TAX DIV BMY | (7,644) | - | (7,644) | - | - | 31,257,427 | MF00110342 | MF00110343 | Not Produced |
| 11/1/1995 | W/H TAX DIV NYN | (4,908) | - | (4,908) | - | - | 31,252,519 | MF00110342 | MF00110343 | Not Produced |
| 11/1/1995 | W/H TAX DIV AIT | (4,996) | - | (4,996) | - | - | 31,247,523 | MF00110342 | MF00110343 | Not Produced |
| 11/1/1995 | W/H TAX DIV T | (9,461) | - | (9,461) | - | - | 31,238,062 | MF00110342 | MF00110343 | Not Produced |
| 11/10/1995 | W/H TAX DIV AXP | (2,302) | - | (2,302) | - | - | 31,235,860 | MF00110342 | MF00110343 | Not Produced |
| 11/17/1995 | W/H TAX DIV DIS | (925) | - | (925) | - | - | 31,234,936 | MF00110342 | MF00110343 | Not Produced |
| 11/17/1995 | W/H TAX DIV CCI | (2,377) | - | (2,377) | - | - | 31,232,559 | MF00110342 | MF00110343 | Not Produced |
| 11/20/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (81) | - | (81) | - | - | 31,232,478 | MF00110342 | MF00110343 | Not Produced |
| 12/1/1995 | W/H TAX DIV INTC | (651) | - | (651) | - | - | 31,231,826 | MDPTPP02969003 | MDPTPP02969009 | Not Produced |
| 12/1/1995 | W/H TAX DIV F | (7,534) | - | (7,534) | - | - | 31,224,293 | MDPTPP02969003 | MDPTPP02969009 | Not Produced |
| 12/1/1995 | W/H TAX DIV BA | (1,707) | - | (1,707) | - | - | 31,222,585 | MDPTPP02969003 | MDPTPP02969009 | Not Produced |
| 12/5/1995 | W/H TAX DIV INJ | (4,237) | - | (4,237) | - | - | 31,218,348 | MDPTPP02969003 | MDPTPP02969009 | Not Produced |
| 12/8/1995 | W/H TAX DIV MCIC | (340) | - | (340) | - | - | 31,218,008 | MDPTPP02969003 | MDPTPP02969009 | Not Produced |
| 12/11/1995 | W/H TAX DIV AN | (5,933) | - | (5,933) | - | - | 31,212,075 | MDPTPP02969003 | MDPTPP02969009 | Not Produced |
| 12/11/1995 | W/H TAX DIV XON | (18,847) | - | (18,847) | - | - | 31,193,228 | MDPTPP02969003 | MDPTPP02969009 | Not Produced |
| 12/11/1995 | W/H TAX DIV GM | (4,425) | - | (4,425) | - | - | 31,188,803 | MDPTPP02969003 | MDPTPP02969009 | Not Produced |
| 12/11/1995 | W/H TAX DIV MOB | (7,328) | - | (7,328) | - | - | 31,181,475 | MDPTPP02969003 | MDPTPP02969009 | Not Produced |
| 12/11/1995 | W/H TAX DIV IBM | (2,827) | - | (2,827) | - | - | 31,178,647 | MDPTPP02969003 | MDPTPP02969009 | Not Produced |
| 12/12/1995 | W/H TAX DIV MMM | (3,954) | - | (3,954) | - | - | 31,174,693 | MDPTPP02969003 | MDPTPP02969009 | Not Produced |
| 12/14/1995 | W/H TAX DIV DD | (5,852) | - | (5,852) | - | - | 31,168,841 | MDPTPP02969003 | MDPTPP02969009 | Not Produced |
| 12/14/1995 | W/H TAX DIV BAC | (3,418) | - | (3,418) | - | - | 31,165,423 | MDPTPP02969003 | MDPTPP02969009 | Not Produced |
| 12/15/1995 | W/H TAX DIV MCD | (933) | - | (933) | - | - | 31,164,490 | MDPTPP02969003 | MDPTPP02969009 | Not Produced |
| 12/15/1995 | W/H TAX DIV KO | (5,744) | - | (5,744) | - | - | 31,158,746 | MDPTPP02969003 | MDPTPP02969009 | Not Produced |
| 12/15/1995 | W/H TAX DIV ARC | (20) | - | (20) | - | - | 31,158,726 | MDPTPP02969003 | MDPTPP02969009 | Not Produced |
| 12/22/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | - | (3) | - | - | 31,158,722 | MDPTPP02969003 | MDPTPP02969009 | Not Produced |
| 12/22/1995 | W/H TAX DIV AIG | (799) | - | (799) | - | - | 31,157,924 | MDPTPP02969003 | MDPTPP02969009 | Not Produced |
| 1/2/1996 | W/H TAX DIV PEP | (3,256) | - | (3,256) | - | - | 31,154,668 | MDPTPP02969011 | MDPTPP02969019 | Not Produced |
| 1/2/1996 | W/H TAX DIV MRK | (8,748) | - | (8,748) | - | - | 31,145,920 | MDPTPP02969011 | MDPTPP02969019 | Not Produced |
| 1/2/1996 | W/H TAX DIV EK | (2,753) | - | (2,753) | - | - | 31,143,168 | MDPTPP02969011 | MDPTPP02969019 | Not Produced |
| 1/5/1996 | W/H TAX DIV WMT | (2,330) | - | (2,330) | - | - | 31,140,838 | MDPTPP02969011 | MDPTPP02969019 | Not Produced |
| 1/12/1996 | W/H TAX DIV C | (4,425) | - | (4,425) | - | - | 31,136,413 | MDPTPP02969011 | MDPTPP02969019 | Not Produced |
| 1/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | - | (3) | - | - | 31,136,409 | MDPTPP02969011 | MDPTPP02969019 | Not Produced |
| 1/26/1996 | TRANS TO 1A005830 (1A0058) | (304,000) | - | - | - | (304,000) | 30,832,409 | MDPTPP02969011 | MDPTPP02969019 | Not Produced |
| 2/20/1996 | W/H TAX DIV CCI | (3,752) | - | (3,752) | - | - | 30,828,657 | MDPTPP02969028 | MDPTPP02969028 | Not Produced |
| 2/20/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (33) | - | (33) | - | - | 30,828,624 | MDPTPP02969028 | MDPTPP02969028 | Not Produced |
| 3/1/1996 | W/H TAX DIV F | (7,206) | - | (7,206) | - | - | 30,821,418 | MDPTPP02969030 | MDPTPP02969039 | Not Produced |
| 3/1/1996 | W/H TAX DIV BA | (1,687) | - | (1,687) | - | - | 30,819,731 | MDPTPP02969030 | MDPTPP02969039 | Not Produced |
| 3/1/1996 | W/H TAX DIV COL | (250) | - | (250) | - | - | 30,819,480 | MDPTPP02969030 | MDPTPP02969039 | Not Produced |
| 3/1/1996 | W/H TAX DIV INTC | (636) | - | (636) | - | - | 30,818,844 | MDPTPP02969030 | MDPTPP02969039 | Not Produced |

BLMIS ACCOUNT NO. 1FN005 (FORMERLY 1RS131) - ROBERT S FUND LTD C/O PIERSON HELDRING & PIERSON

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: |
| | Transaction Description as Reported in | Amount as Reported in | | | | | | BLMIS SOURCE DOCUMENT: | | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates | Bates Ref |
| 3/11/1996 | W/H TAX DIV GM | (5,649) | - | (5,649) | - | - | 30,813,195 | MDPTPP02969030 | MDPTPP02969039 | Not Produced |
| 3/11/1996 | W/H TAX DIV MOB | (7,135) | - | (7,135) | - | - | 30,806,059 | MDPTPP02969030 | MDPTPP02969039 | Not Produced |
| 3/11/1996 | W/H TAX DIV IBM | (2,772) | - | (2,772) | - | - | 30,803,287 | MDPTPP02969030 | MDPTPP02969039 | Not Produced |
| 3/11/1996 | W/H TAX DIV AN | (6,047) | - | (6,047) | - | - | 30,797,241 | MDPTPP02969030 | MDPTPP02969039 | Not Produced |
| 3/11/1996 | W/H TAX DIV XON | (17,824) | - | (17,824) | - | - | 30,779,416 | MDPTPP02969030 | MDPTPP02969039 | Not Produced |
| 3/12/1996 | W/H TAX DIV BAC | (3,905) | - | (3,905) | - | - | 30,775,511 | MDPTPP02969030 | MDPTPP02969039 | Not Produced |
| 3/12/1996 | W/H TAX DIV JNJ | (4,325) | - | (4,325) | - | - | 30,771,186 | MDPTPP02969030 | MDPTPP02969039 | Not Produced |
| 3/14/1996 | W/H TAX DIV DD | (5,515) | - | (5,515) | - | - | 30,765,671 | MDPTPP02969030 | MDPTPP02969039 | Not Produced |
| 3/15/1996 | W/H TAX DIV ARC | (3,977) | - | (3,977) | - | - | 30,761,694 | MDPTPP02969030 | MDPTPP02969039 | Not Produced |
| 3/15/1996 | W/H TAX DIV MCD | (167) | - | (167) | - | - | 30,761,527 | MDPTPP02969030 | MDPTPP02969039 | Not Produced |
| 3/21/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (30) | - | (30) | - | - | 30,761,498 | MDPTPP02969030 | MDPTPP02969039 | Not Produced |
| 3/22/1996 | W/H TAX DIV AIG | (435) | - | (435) | - | - | 30,761,062 | MDPTPP02969030 | MDPTPP02969039 | Not Produced |
| 3/29/1996 | W/H TAX DIV PEP | (1,706) | - | (1,706) | - | - | 30,759,356 | MDPTPP02969030 | MDPTPP02969039 | Not Produced |
| 4/1/1996 | W/H TAX DIV EK | (476) | - | (476) | - | - | 30,758,880 | MDPTPP02969042 | MDPTPP02969047 | Not Produced |
| 4/1/1996 | W/H TAX DIV S | (316) | - | (316) | - | - | 30,758,565 | MDPTPP02969042 | MDPTPP02969047 | Not Produced |
| 4/1/1996 | W/H TAX DIV KO | (5,696) | - | (5,696) | - | - | 30,752,869 | MDPTPP02969042 | MDPTPP02969047 | Not Produced |
| 4/1/1996 | W/H TAX DIV MRK | (4,576) | - | (4,576) | - | - | 30,748,293 | MDPTPP02969042 | MDPTPP02969047 | Not Produced |
| 4/2/1996 | W/H TAX DIV C | (4,165) | - | (4,165) | - | - | 30,744,128 | MDPTPP02969042 | MDPTPP02969047 | Not Produced |
| 4/8/1996 | W/H TAX DIV WMT | (2,210) | - | (2,210) | - | - | 30,741,918 | MDPTPP02969042 | MDPTPP02969047 | Not Produced |
| 4/10/1996 | W/H TAX DIV HWP | (1,876) | - | (1,876) | - | - | 30,740,042 | MDPTPP02969042 | MDPTPP02969047 | Not Produced |
| 4/16/1996 | TRANS TO 1A005830 (1A0058) | (500,000) | - | - | - | (500,000) | 30,240,042 | MDPTPP02969042 | MDPTPP02969047 | Not Produced |
| 4/17/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (28) | - | (28) | - | - | 30,240,014 | MDPTPP02969042 | MDPTPP02969047 | Not Produced |
| 4/25/1996 | W/H TAX DIV GE | (2,736) | - | (2,736) | - | - | 30,237,278 | MDPTPP02969042 | MDPTPP02969047 | Not Produced |
| 4/30/1996 | W/H TAX DIV DOW | (3,564) | - | (3,564) | - | - | 30,233,714 | MDPTPP02969050 | MDPTPP02969058 | Not Produced |
| 5/1/1996 | W/H TAX DIV BEL | (5,679) | - | (5,679) | - | - | 30,228,035 | MDPTPP02969050 | MDPTPP02969058 | Not Produced |
| 5/1/1996 | W/H TAX DIV NYN | (4,486) | - | (4,486) | - | - | 30,223,549 | MDPTPP02969050 | MDPTPP02969058 | Not Produced |
| 5/1/1996 | W/H TAX DIV BMY | (7,055) | - | (7,055) | - | - | 30,216,495 | MDPTPP02969050 | MDPTPP02969058 | Not Produced |
| 5/1/1996 | W/H TAX DIV ATT | (5,289) | - | (5,289) | - | - | 30,211,206 | MDPTPP02969050 | MDPTPP02969058 | Not Produced |
| 5/1/1996 | W/H TAX DIV T | (9,657) | - | (9,657) | - | - | 30,201,549 | MDPTPP02969050 | MDPTPP02969058 | Not Produced |
| 5/2/1996 | W/H TAX DIV PNU | (2,490) | - | (2,490) | - | - | 30,199,059 | MDPTPP02969050 | MDPTPP02969058 | Not Produced |
| 5/10/1996 | W/H TAX DIV AXP | (2,030) | - | (2,030) | - | - | 30,197,029 | MDPTPP02969050 | MDPTPP02969058 | Not Produced |
| 5/14/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (42) | - | (42) | - | - | 30,196,987 | MDPTPP02969050 | MDPTPP02969058 | Not Produced |
| 5/17/1996 | W/H TAX DIV DIS | (1,050) | - | (1,050) | - | - | 30,195,937 | MDPTPP02969050 | MDPTPP02969058 | Not Produced |
| 5/17/1996 | W/H TAX DIV CCI | (3,992) | - | (3,992) | - | - | 30,191,946 | MDPTPP02969050 | MDPTPP02969058 | Not Produced |
| 5/21/1996 | W/H TAX DIV AIG | (738) | - | (738) | - | - | 30,191,208 | MDPTPP02969050 | MDPTPP02969058 | Not Produced |
| 6/3/1996 | AMERICAN INTL GROUP INC  CXL W/H TAX 5/07/96 AIG | 738 | - | 738 | - | - | 30,191,946 | MDPTPP02969061 | MDPTPP02969067 | Not Produced |
| 6/3/1996 | W/H TAX DIV F | (6,983) | - | (6,983) | - | - | 30,184,963 | MDPTPP02969061 | MDPTPP02969067 | Not Produced |
| 6/3/1996 | W/H TAX DIV INTC | (617) | - | (617) | - | - | 30,184,346 | MDPTPP02969061 | MDPTPP02969067 | Not Produced |
| 6/3/1996 | W/H TAX DIV COL | (240) | - | (240) | - | - | 30,184,105 | MDPTPP02969061 | MDPTPP02969067 | Not Produced |
| 6/7/1996 | W/H TAX DIV BA | (841) | - | (841) | - | - | 30,183,265 | MDPTPP02969061 | MDPTPP02969067 | Not Produced |
| 6/10/1996 | W/H TAX DIV IBM | (3,780) | - | (3,780) | - | - | 30,179,485 | MDPTPP02969061 | MDPTPP02969067 | Not Produced |
| 6/10/1996 | W/H TAX DIV AN | (5,950) | - | (5,950) | - | - | 30,173,535 | MDPTPP02969061 | MDPTPP02969067 | Not Produced |
| 6/10/1996 | W/H TAX DIV MOB | (7,238) | - | (7,238) | - | - | 30,166,297 | MDPTPP02969061 | MDPTPP02969067 | Not Produced |
| 6/11/1996 | W/H TAX DIV JNJ | (2,282) | - | (2,282) | - | - | 30,164,015 | MDPTPP02969061 | MDPTPP02969067 | Not Produced |
| 6/12/1996 | W/H TAX DIV BAC | (1,746) | - | (1,746) | - | - | 30,162,269 | MDPTPP02969061 | MDPTPP02969067 | Not Produced |
| 6/12/1996 | W/H TAX DIV MMM | (3,268) | - | (3,268) | - | - | 30,159,001 | MDPTPP02969061 | MDPTPP02969067 | Not Produced |
| 6/14/1996 | W/H TAX DIV MCD | (904) | - | (904) | - | - | 30,158,097 | MDPTPP02969061 | MDPTPP02969067 | Not Produced |
| 6/21/1996 | W/H TAX DIV AIG | (670) | - | (670) | - | - | 30,157,427 | MDPTPP02969061 | MDPTPP02969067 | Not Produced |
| 6/25/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (121) | - | (121) | - | - | 30,157,307 | MDPTPP02969061 | MDPTPP02969067 | Not Produced |
| 6/28/1996 | W/H TAX DIV PEP | (3,198) | - | (3,198) | - | - | 30,154,108 | MDPTPP02969061 | MDPTPP02969067 | Not Produced |
| 7/1/1996 | W/H TAX DIV MRK | (7,407) | - | (7,407) | - | - | 30,146,702 | MDPTPP02969070 | MDPTPP02969076 | Not Produced |
| 7/1/1996 | W/H TAX DIV KO | (5,678) | - | (5,678) | - | - | 30,141,024 | MDPTPP02969070 | MDPTPP02969076 | Not Produced |
| 7/1/1996 | W/H TAX DIV WMT | (2,117) | - | (2,117) | - | - | 30,138,907 | MDPTPP02969070 | MDPTPP02969076 | Not Produced |
| 7/5/1996 | CHECK WIRE | 9,339,000 | 9,339,000 | - | - | - | 39,477,907 | MDPTPP02969070 | MDPTPP02969076 | Not Produced |
| 7/5/1996 | W/H TAX DIV SLB | (1,564) | - | (1,564) | - | - | 39,476,343 | MDPTPP02969070 | MDPTPP02969076 | Not Produced |
| 7/10/1996 | W/H TAX DIV HWP | (2,225) | - | (2,225) | - | - | 39,474,118 | MDPTPP02969070 | MDPTPP02969076 | Not Produced |
| 7/15/1996 | W/H TAX DIV C | (4,542) | - | (4,542) | - | - | 39,469,575 | MDPTPP02969070 | MDPTPP02969076 | Not Produced |
| 7/22/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (25) | - | (25) | - | - | 39,469,551 | MDPTPP02969070 | MDPTPP02969076 | Not Produced |
| 7/25/1996 | CHECK WIRE | 961,000 | 961,000 | - | - | - | 40,430,551 | MDPTPP02969070 | MDPTPP02969076 | Not Produced |
| 7/25/1996 | W/H TAX DIV GE | (13,485) | - | (13,485) | - | - | 40,417,065 | MDPTPP02969070 | MDPTPP02969076 | Not Produced |
| 7/30/1996 | W/H TAX DIV DOW | (3,129) | - | (3,129) | - | - | 40,413,937 | MDPTPP02969079 | MDPTPP02969084 | Not Produced |
| 8/1/1996 | W/H TAX DIV EK | (2,410) | - | (2,410) | - | - | 40,411,527 | MDPTPP02969079 | MDPTPP02969084 | Not Produced |
| 8/1/1996 | W/H TAX DIV PNU | (2,387) | - | (2,387) | - | - | 40,409,139 | MDPTPP02969079 | MDPTPP02969084 | Not Produced |
| 8/1/1996 | W/H TAX DIV T | (9,366) | - | (9,366) | - | - | 40,399,773 | MDPTPP02969079 | MDPTPP02969084 | Not Produced |
| 8/1/1996 | W/H TAX DIV ATT | (4,933) | - | (4,933) | - | - | 40,394,840 | MDPTPP02969079 | MDPTPP02969084 | Not Produced |
| 8/1/1996 | W/H TAX DIV BEL | (5,362) | - | (5,362) | - | - | 40,389,478 | MDPTPP02969079 | MDPTPP02969084 | Not Produced |
| 8/1/1996 | W/H TAX DIV BMY | (6,631) | - | (6,631) | - | - | 40,382,847 | MDPTPP02969079 | MDPTPP02969084 | Not Produced |

Exhibit 4O - Detailed Schedule for the Principal Balance Calculation for former BLMIS Customer Account No. 1FN005    08-01789-cgm    Doc 121381-8    Filed 11/25/15    Entered 11/25/15 14:35:52    Exhibit 3
Pg 137 of 169

BLMIS ACCOUNT NO. 1FN005 (FORMERLY 151535) GERTRUDE E ALPERN TSTEE LTD C/O PIERSON HELDRING & PIERSON

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported in | Amount as Reported in | | | | | | | | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | Bates Ref |
| 8/1/1996 | W/H TAX DIV NYN | (4,393) | - | (4,393) | - | - | 40,378,454 | MDPTPP02969079 | MDPTPP02969084 | Not Produced |
| 8/9/1996 | W/H TAX DIV AXP | (1,885) | - | (1,885) | - | - | 40,376,569 | MDPTPP02969079 | MDPTPP02969084 | Not Produced |
| 8/16/1996 | W/H TAX DIV DIS | (1,280) | - | (1,280) | - | - | 40,375,289 | MDPTPP02969079 | MDPTPP02969084 | Not Produced |
| 8/19/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (16) | - | (16) | - | - | 40,375,273 | MDPTPP02969079 | MDPTPP02969084 | Not Produced |
| 8/19/1996 | W/H TAX DIV CCI | (4,562) | - | (4,562) | - | - | 40,370,711 | MDPTPP02969079 | MDPTPP02969084 | Not Produced |
| 9/3/1996 | W/H TAX DIV INTC | (893) | - | (893) | - | - | 40,369,818 | MDPTPP02969087 | MDPTPP02969093 | Not Produced |
| 9/3/1996 | W/H TAX DIV COL | (287) | - | (287) | - | - | 40,369,530 | MDPTPP02969087 | MDPTPP02969093 | Not Produced |
| 9/3/1996 | W/H TAX DIV F | (9,525) | - | (9,525) | - | - | 40,360,006 | MDPTPP02969087 | MDPTPP02969093 | Not Produced |
| 9/6/1996 | W/H TAX DIV BA | (2,057) | - | (2,057) | - | - | 40,357,949 | MDPTPP02969087 | MDPTPP02969093 | Not Produced |
| 9/10/1996 | W/H TAX DIV GM | (6,658) | - | (6,658) | - | - | 40,351,291 | MDPTPP02969087 | MDPTPP02969093 | Not Produced |
| 9/10/1996 | W/H TAX DIV JNJ | (5,530) | - | (5,530) | - | - | 40,345,760 | MDPTPP02969087 | MDPTPP02969093 | Not Produced |
| 9/10/1996 | W/H TAX DIV AN | (6,950) | - | (6,950) | - | - | 40,338,810 | MDPTPP02969087 | MDPTPP02969093 | Not Produced |
| 9/10/1996 | W/H TAX DIV XON | (20,866) | - | (20,866) | - | - | 40,317,943 | MDPTPP02969087 | MDPTPP02969093 | Not Produced |
| 9/10/1996 | W/H TAX DIV IBM | (4,264) | - | (4,264) | - | - | 40,313,680 | MDPTPP02969087 | MDPTPP02969093 | Not Produced |
| 9/10/1996 | W/H TAX DIV MOB | (8,463) | - | (8,463) | - | - | 40,305,217 | MDPTPP02969087 | MDPTPP02969093 | Not Produced |
| 9/12/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (7) | - | (7) | - | - | 40,305,211 | MDPTPP02969087 | MDPTPP02969093 | Not Produced |
| 9/12/1996 | W/H TAX DIV DD | (6,997) | - | (6,997) | - | - | 40,298,213 | MDPTPP02969087 | MDPTPP02969093 | Not Produced |
| 9/12/1996 | W/H TAX DIV BAC | (4,269) | - | (4,269) | - | - | 40,293,945 | MDPTPP02969087 | MDPTPP02969093 | Not Produced |
| 9/13/1996 | W/H TAX DIV ARC | (765) | - | (765) | - | - | 40,293,180 | MDPTPP02969087 | MDPTPP02969093 | Not Produced |
| 9/13/1996 | W/H TAX DIV MCD | (1,111) | - | (1,111) | - | - | 40,292,069 | MDPTPP02969087 | MDPTPP02969093 | Not Produced |
| 9/20/1996 | W/H TAX DIV AIG | (976) | - | (976) | - | - | 40,291,093 | MDPTPP02969087 | MDPTPP02969093 | Not Produced |
| 9/27/1996 | W/H TAX DIV PEP | (3,904) | - | (3,904) | - | - | 40,287,189 | MDPTPP02969087 | MDPTPP02969093 | Not Produced |
| 10/1/1996 | W/H TAX DIV MRK | (10,655) | - | (10,655) | - | - | 40,276,534 | MDPTPP02969095 | MDPTPP02969099 | Not Produced |
| 10/1/1996 | W/H TAX DIV KO | (6,900) | - | (6,900) | - | - | 40,269,634 | MDPTPP02969095 | MDPTPP02969099 | Not Produced |
| 10/1/1996 | W/H TAX DIV EK | (2,964) | - | (2,964) | - | - | 40,266,670 | MDPTPP02969095 | MDPTPP02969099 | Not Produced |
| 10/7/1996 | W/H TAX DIV WMT | (2,590) | - | (2,590) | - | - | 40,264,080 | MDPTPP02969095 | MDPTPP02969099 | Not Produced |
| 10/15/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (3) | - | (3) | - | - | 40,264,076 | MDPTPP02969095 | MDPTPP02969099 | Not Produced |
| 10/15/1996 | W/H TAX DIV F | (6) | - | (6) | - | - | 40,264,070 | MDPTPP02969095 | MDPTPP02969099 | Not Produced |
| 11/1/1996 | W/H TAX DIV T | (11,392) | - | (11,392) | - | - | 40,252,679 | MDPTPP02969102 | MDPTPP02969106 | Not Produced |
| 11/8/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (18) | - | (18) | - | - | 40,252,661 | MDPTPP02969102 | MDPTPP02969106 | Not Produced |
| 11/19/1996 | W/H TAX DIV CCI | (2,214) | - | (2,214) | - | - | 40,250,447 | MDPTPP02969102 | MDPTPP02969106 | Not Produced |
| 12/2/1996 | W/H TAX DIV F | (4,784) | - | (4,784) | - | - | 40,245,663 | MDPTPP02969109 | MDPTPP02969114 | Not Produced |
| 12/2/1996 | W/H TAX DIV INTC | (466) | - | (466) | - | - | 40,245,197 | MDPTPP02969109 | MDPTPP02969114 | Not Produced |
| 12/6/1996 | W/H TAX DIV BA | (1,983) | - | (1,983) | - | - | 40,243,214 | MDPTPP02969109 | MDPTPP02969114 | Not Produced |
| 12/10/1996 | W/H TAX DIV JNJ | (5,140) | - | (5,140) | - | - | 40,238,074 | MDPTPP02969109 | MDPTPP02969114 | Not Produced |
| 12/10/1996 | W/H TAX DIV IBM | (1,903) | - | (1,903) | - | - | 40,236,171 | MDPTPP02969109 | MDPTPP02969114 | Not Produced |
| 12/10/1996 | W/H TAX DIV AN | (3,366) | - | (3,366) | - | - | 40,232,805 | MDPTPP02969109 | MDPTPP02969114 | Not Produced |
| 12/10/1996 | W/H TAX DIV XON | (19,979) | - | (19,979) | - | - | 40,212,826 | MDPTPP02969109 | MDPTPP02969114 | Not Produced |
| 12/10/1996 | W/H TAX DIV GM | (6,074) | - | (6,074) | - | - | 40,206,751 | MDPTPP02969109 | MDPTPP02969114 | Not Produced |
| 12/10/1996 | W/H TAX DIV MOB | (4,142) | - | (4,142) | - | - | 40,202,609 | MDPTPP02969109 | MDPTPP02969114 | Not Produced |
| 12/12/1996 | W/H TAX DIV MMM | (4,213) | - | (4,213) | - | - | 40,198,396 | MDPTPP02969109 | MDPTPP02969114 | Not Produced |
| 12/12/1996 | W/H TAX DIV BAC | (3,964) | - | (3,964) | - | - | 40,194,432 | MDPTPP02969109 | MDPTPP02969114 | Not Produced |
| 12/12/1996 | W/H TAX DIV MTC | (1,786) | - | (1,786) | - | - | 40,192,646 | MDPTPP02969109 | MDPTPP02969114 | Not Produced |
| 12/13/1996 | W/H TAX DIV MCD | (1,063) | - | (1,063) | - | - | 40,191,583 | MDPTPP02969109 | MDPTPP02969114 | Not Produced |
| 12/16/1996 | W/H TAX DIV KO | (6,258) | - | (6,258) | - | - | 40,185,326 | MDPTPP02969109 | MDPTPP02969114 | Not Produced |
| 12/16/1996 | W/H TAX DIV DD | (6,651) | - | (6,651) | - | - | 40,178,695 | MDPTPP02969109 | MDPTPP02969114 | Not Produced |
| 12/18/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (22) | - | (22) | - | - | 40,178,672 | MDPTPP02969109 | MDPTPP02969114 | Not Produced |
| 12/20/1996 | W/H TAX DIV AIG | (961) | - | (961) | - | - | 40,177,711 | MDPTPP02969109 | MDPTPP02969114 | Not Produced |
| 12/30/1996 | CHECK WIRE | (1,200,000) | - | (1,200,000) | - | - | 38,977,711 | MDPTPP02969109 | MDPTPP02969114 | Not Produced |
| 1/2/1997 | W/H TAX DIV MRK | (10,012) | - | (10,012) | - | - | 38,967,699 | MDPTPP02969116 | MDPTPP02969123 | Not Produced |
| 1/2/1997 | W/H TAX DIV PEP | (3,636) | - | (3,636) | - | - | 38,964,063 | MDPTPP02969116 | MDPTPP02969123 | Not Produced |
| 1/2/1997 | W/H TAX DIV EK | (2,832) | - | (2,832) | - | - | 38,961,230 | MDPTPP02969116 | MDPTPP02969123 | Not Produced |
| 1/7/1997 | CHECK WIRE | (7,240,000) | - | (7,240,000) | - | - | 31,721,230 | MDPTPP02969116 | MDPTPP02969123 | Not Produced |
| 1/10/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 31,721,229 | MDPTPP02969116 | MDPTPP02969123 | Not Produced |
| 1/15/1997 | W/H TAX DIV C | (5,616) | - | (5,616) | - | - | 31,715,613 | MDPTPP02969116 | MDPTPP02969123 | Not Produced |
| 1/17/1997 | W/H TAX DIV WMT | (2,443) | - | (2,443) | - | - | 31,713,170 | MDPTPP02969116 | MDPTPP02969123 | Not Produced |
| 2/18/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (60) | - | (60) | - | - | 31,713,111 | MDPTPP02969126 | MDPTPP02969130 | Not Produced |
| 2/20/1997 | W/H TAX DIV CCI | (4,549) | - | (4,549) | - | - | 31,708,562 | MDPTPP02969126 | MDPTPP02969130 | Not Produced |
| 3/3/1997 | W/H TAX DIV COL | (237) | - | (237) | - | - | 31,708,325 | MDPTPP02969132 | MDPTPP02969140 | Not Produced |
| 3/3/1997 | W/H TAX DIV INTC | (730) | - | (730) | - | - | 31,707,595 | MDPTPP02969132 | MDPTPP02969140 | Not Produced |
| 3/3/1997 | W/H TAX DIV F | (8,251) | - | (8,251) | - | - | 31,699,344 | MDPTPP02969132 | MDPTPP02969140 | Not Produced |
| 3/5/1997 | CHECK WIRE | 3,400,000 | 3,400,000 | - | - | - | 35,099,344 | MDPTPP02969132 | MDPTPP02969140 | Not Produced |
| 3/7/1997 | W/H TAX DIV BA | (1,788) | - | (1,788) | - | - | 35,097,556 | MDPTPP02969132 | MDPTPP02969140 | Not Produced |
| 3/10/1997 | W/H TAX DIV AN | (6,384) | - | (6,384) | - | - | 35,091,172 | MDPTPP02969132 | MDPTPP02969140 | Not Produced |
| 3/10/1997 | W/H TAX DIV XON | (17,652) | - | (17,652) | - | - | 35,073,520 | MDPTPP02969132 | MDPTPP02969140 | Not Produced |
| 3/10/1997 | W/H TAX DIV GM | (6,612) | - | (6,612) | - | - | 35,066,907 | MDPTPP02969132 | MDPTPP02969140 | Not Produced |
| 3/10/1997 | W/H TAX DIV IBM | (3,193) | - | (3,193) | - | - | 35,063,715 | MDPTPP02969132 | MDPTPP02969140 | Not Produced |

Exhibit 4O - Detailed Schedule for the Principal Balance Calculation for Former DOC 21138-8 N005 Filed 11/25/15 Entered 11/25/15 14:35:52 Exhibit 3

Pg 138 of 169

BLMIS ACCOUNT NO. 1FN005 (FORMERLY 1N005) - ALBERT H FINS LTD C/O PIERSON HELDRING & PIERSON

| | | | | | | | | | | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | Bates Ref |
| 3/10/1997 | W/H TAX DIV MOB | (7,734) | - | (7,734) | - | - | 35,055,981 | MDPTPP02969132 | MDPTPP02969140 | Not Produced |
| 3/11/1997 | W/H TAX DIV JNJ | (4,509) | - | (4,509) | - | - | 35,051,472 | MDPTPP02969132 | MDPTPP02969140 | Not Produced |
| 3/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 35,051,464 | MDPTPP02969132 | MDPTPP02969140 | Not Produced |
| 3/12/1997 | W/H TAX DIV BAC | (3,897) | - | (3,897) | - | - | 35,047,566 | MDPTPP02969132 | MDPTPP02969140 | Not Produced |
| 3/12/1997 | W/H TAX DIV MMM | (3,870) | - | (3,870) | - | - | 35,043,696 | MDPTPP02969132 | MDPTPP02969140 | Not Produced |
| 3/14/1997 | W/H TAX DIV DD | (5,719) | - | (5,719) | - | - | 35,037,978 | MDPTPP02969132 | MDPTPP02969140 | Not Produced |
| 3/31/1997 | W/H TAX DIV PEP | (955) | - | (955) | - | - | 35,037,022 | MDPTPP02969132 | MDPTPP02969140 | Not Produced |
| 4/1/1997 | W/H TAX DIV KO | (1,850) | - | (1,850) | - | - | 35,035,173 | MDPTPP02969143 | MDPTPP02969149 | Not Produced |
| 4/4/1997 | W/H TAX DIV SLB | (1,711) | - | (1,711) | - | - | 35,033,462 | MDPTPP02969143 | MDPTPP02969149 | Not Produced |
| 4/9/1997 | CHECK WIRE | 3,500,000 | 3,500,000 | - | - | - | 38,533,462 | MDPTPP02969143 | MDPTPP02969149 | Not Produced |
| 4/9/1997 | W/H TAX DIV WMT | (827) | - | (827) | - | - | 38,532,634 | MDPTPP02969143 | MDPTPP02969149 | Not Produced |
| 4/15/1997 | W/H TAX DIV C | (1,580) | - | (1,580) | - | - | 38,531,054 | MDPTPP02969143 | MDPTPP02969149 | Not Produced |
| 4/16/1997 | W/H TAX DIV HWP | (1,403) | - | (1,403) | - | - | 38,529,652 | MDPTPP02969143 | MDPTPP02969149 | Not Produced |
| 4/24/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (45) | - | (45) | - | - | 38,529,606 | MDPTPP02969143 | MDPTPP02969149 | Not Produced |
| 5/1/1997 | W/H TAX DIV BMY | (4,501) | - | (4,501) | - | - | 38,525,106 | MDPTPP02969151 | MDPTPP02969155 | Not Produced |
| 5/1/1997 | W/H TAX DIV AIT | (3,632) | - | (3,632) | - | - | 38,521,474 | MDPTPP02969151 | MDPTPP02969155 | Not Produced |
| 5/1/1997 | W/H TAX DIV T | (6,120) | - | (6,120) | - | - | 38,515,354 | MDPTPP02969151 | MDPTPP02969155 | Not Produced |
| 5/1/1997 | W/H TAX DIV BEL | (3,676) | - | (3,676) | - | - | 38,511,678 | MDPTPP02969151 | MDPTPP02969155 | Not Produced |
| 5/9/1997 | W/H TAX DIV AXP | (1,249) | - | (1,249) | - | - | 38,510,429 | MDPTPP02969151 | MDPTPP02969155 | Not Produced |
| 5/12/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 38,510,412 | MDPTPP02969151 | MDPTPP02969155 | Not Produced |
| 5/16/1997 | W/H TAX DIV DIS | (1,045) | - | (1,045) | - | - | 38,509,367 | MDPTPP02969151 | MDPTPP02969155 | Not Produced |
| 5/19/1997 | W/H TAX DIV CCI | (2,353) | - | (2,353) | - | - | 38,507,014 | MDPTPP02969151 | MDPTPP02969155 | Not Produced |
| 5/23/1997 | CHECK WIRE | 1,900,000 | 1,900,000 | - | - | - | 40,407,014 | MDPTPP02969151 | MDPTPP02969155 | Not Produced |
| 6/2/1997 | W/H TAX DIV COL | (134) | - | (134) | - | - | 40,406,879 | MDPTPP02969157 | MDPTPP02969164 | Not Produced |
| 6/2/1997 | W/H TAX DIV INTC | (411) | - | (411) | - | - | 40,406,468 | MDPTPP02969157 | MDPTPP02969164 | Not Produced |
| 6/2/1997 | W/H TAX DIV F | (4,915) | - | (4,915) | - | - | 40,401,553 | MDPTPP02969157 | MDPTPP02969164 | Not Produced |
| 6/10/1997 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 42,401,553 | MDPTPP02969157 | MDPTPP02969164 | Not Produced |
| 6/10/1997 | W/H TAX DIV IBM | (2,191) | - | (2,191) | - | - | 42,399,362 | MDPTPP02969157 | MDPTPP02969164 | Not Produced |
| 6/10/1997 | W/H TAX DIV MOB | (3,959) | - | (3,959) | - | - | 42,395,403 | MDPTPP02969157 | MDPTPP02969164 | Not Produced |
| 6/10/1997 | W/H TAX DIV AN | (3,312) | - | (3,312) | - | - | 42,392,091 | MDPTPP02969157 | MDPTPP02969164 | Not Produced |
| 6/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (39) | - | (39) | - | - | 42,392,052 | MDPTPP02969157 | MDPTPP02969164 | Not Produced |
| 7/9/1997 | CHECK WIRE | 15,900,000 | 15,900,000 | - | - | - | 58,292,052 | MDPTPP02969167 | MDPTPP02969172 | Not Produced |
| 7/9/1997 | W/H TAX DIV HWP | (2,549) | - | (2,549) | - | - | 58,289,503 | MDPTPP02969167 | MDPTPP02969172 | Not Produced |
| 7/14/1997 | W/H TAX DIV WMT | (2,820) | - | (2,820) | - | - | 58,286,683 | MDPTPP02969167 | MDPTPP02969172 | Not Produced |
| 7/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (43) | - | (43) | - | - | 58,286,640 | MDPTPP02969167 | MDPTPP02969172 | Not Produced |
| 7/25/1997 | W/H TAX DIV GE | (15,414) | - | (15,414) | - | - | 58,271,225 | MDPTPP02969167 | MDPTPP02969172 | Not Produced |
| 8/1/1997 | W/H TAX DIV BEL | (5,872) | - | (5,872) | - | - | 58,265,353 | MDPTPP02969174 | MDPTPP02969181 | Not Produced |
| 8/1/1997 | W/H TAX DIV T | (9,628) | - | (9,628) | - | - | 58,255,725 | MDPTPP02969174 | MDPTPP02969181 | Not Produced |
| 8/1/1997 | W/H TAX DIV AIT | (5,539) | - | (5,539) | - | - | 58,250,186 | MDPTPP02969174 | MDPTPP02969181 | Not Produced |
| 8/1/1997 | W/H TAX DIV BMY | (6,830) | - | (6,830) | - | - | 58,243,357 | MDPTPP02969174 | MDPTPP02969181 | Not Produced |
| 8/5/1997 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 62,243,357 | MDPTPP02969174 | MDPTPP02969181 | Not Produced |
| 8/8/1997 | W/H TAX DIV AXP | (1,891) | - | (1,891) | - | - | 62,241,466 | MDPTPP02969174 | MDPTPP02969181 | Not Produced |
| 8/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (43) | - | (43) | - | - | 62,241,423 | MDPTPP02969174 | MDPTPP02969181 | Not Produced |
| 8/22/1997 | W/H TAX DIV DIS | (1,608) | - | (1,608) | - | - | 62,239,815 | MDPTPP02969174 | MDPTPP02969181 | Not Produced |
| 9/12/1997 | W/H TAX DIV MCD | (1,110) | - | (1,110) | - | - | 62,238,705 | MDPTPP02969183 | MDPTPP02969187 | Not Produced |
| 9/12/1997 | W/H TAX DIV MMM | (2,805) | - | (2,805) | - | - | 62,235,900 | MDPTPP02969183 | MDPTPP02969187 | Not Produced |
| 9/19/1997 | W/H TAX DIV AIG | (1,009) | - | (1,009) | - | - | 62,234,891 | MDPTPP02969183 | MDPTPP02969187 | Not Produced |
| 9/23/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 62,234,883 | MDPTPP02969183 | MDPTPP02969187 | Not Produced |
| 9/26/1997 | W/H TAX DIV NB | (4,613) | - | (4,613) | - | - | 62,230,270 | MDPTPP02969183 | MDPTPP02969187 | Not Produced |
| 10/1/1997 | W/H TAX DIV KO | (6,457) | - | (6,457) | - | - | 62,223,813 | MDPTPP02969190 | MDPTPP02969194 | Not Produced |
| 10/1/1997 | W/H TAX DIV S | (1,688) | - | (1,688) | - | - | 62,222,126 | MDPTPP02969190 | MDPTPP02969194 | Not Produced |
| 10/1/1997 | W/H TAX DIV MRK | (10,377) | - | (10,377) | - | - | 62,211,748 | MDPTPP02969190 | MDPTPP02969194 | Not Produced |
| 10/7/1997 | W/H TAX DIV PEP | (3,646) | - | (3,646) | - | - | 62,208,102 | MDPTPP02969190 | MDPTPP02969194 | Not Produced |
| 10/8/1997 | CHECK WIRE | 3,500,000 | 3,500,000 | - | - | - | 65,708,102 | MDPTPP02969190 | MDPTPP02969194 | Not Produced |
| 10/10/1997 | W/H TAX DIV SLB | (1,769) | - | (1,769) | - | - | 65,706,334 | MDPTPP02969190 | MDPTPP02969194 | Not Produced |
| 10/14/1997 | W/H TAX DIV WMT | (2,901) | - | (2,901) | - | - | 65,703,433 | MDPTPP02969190 | MDPTPP02969194 | Not Produced |
| 10/15/1997 | W/H TAX DIV HWP | (2,641) | - | (2,641) | - | - | 65,700,791 | MDPTPP02969190 | MDPTPP02969194 | Not Produced |
| 10/15/1997 | W/H TAX DIV C | (5,241) | - | (5,241) | - | - | 65,695,550 | MDPTPP02969190 | MDPTPP02969194 | Not Produced |
| 10/22/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (32) | - | (32) | - | - | 65,695,518 | MDPTPP02969190 | MDPTPP02969194 | Not Produced |
| 10/27/1997 | W/H TAX DIV GE | (15,855) | - | (15,855) | - | - | 65,679,663 | MDPTPP02969190 | MDPTPP02969194 | Not Produced |
| 11/3/1997 | W/H TAX DIV AIT | (5,939) | - | (5,939) | - | - | 65,673,724 | MDPTPP02969196 | MDPTPP02969201 | Not Produced |
| 11/3/1997 | W/H TAX DIV BMY | (7,191) | - | (7,191) | - | - | 65,666,532 | MDPTPP02969196 | MDPTPP02969201 | Not Produced |
| 11/3/1997 | W/H TAX DIV BEL | (11,334) | - | (11,334) | - | - | 65,655,198 | MDPTPP02969196 | MDPTPP02969201 | Not Produced |
| 11/3/1997 | W/H TAX DIV T | (10,117) | - | (10,117) | - | - | 65,645,081 | MDPTPP02969196 | MDPTPP02969201 | Not Produced |
| 11/10/1997 | W/H TAX DIV AXP | (2,011) | - | (2,011) | - | - | 65,643,070 | MDPTPP02969196 | MDPTPP02969201 | Not Produced |
| 11/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | (16) | - | - | 65,643,054 | MDPTPP02969196 | MDPTPP02969201 | Not Produced |
| 11/21/1997 | W/H TAX DIV DIS | (1,672) | - | (1,672) | - | - | 65,641,382 | MDPTPP02969196 | MDPTPP02969201 | Not Produced |

BLMIS ACCOUNT NO. 1FN005 (FORMERLY 100113) SECURITY SERVICES LTD C/O PIERSON HELDRING & PIERSON

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: |
| | Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | Bates Ref |
| | 12/12/1997 | W/H TAX DIV MCD | (852) | - | (852) | - | - | 65,640,530 | MDPTPP02969204 | MDPTPP02969208 | Not Produced |
| | 12/15/1997 | W/H TAX DIV KO | (5,205) | - | (5,205) | - | - | 65,635,325 | MDPTPP02969204 | MDPTPP02969208 | Not Produced |
| | 12/17/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (73) | - | (73) | - | - | 65,635,253 | MDPTPP02969204 | MDPTPP02969208 | Not Produced |
| | 12/19/1997 | W/H TAX DIV AIG | (775) | - | (775) | - | - | 65,634,478 | MDPTPP02969204 | MDPTPP02969208 | Not Produced |
| | 12/24/1997 | W/H TAX DIV NB | (4,081) | - | (4,081) | - | - | 65,630,397 | MDPTPP02969204 | MDPTPP02969208 | Not Produced |
| | 1/2/1998 | W/H TAX DIV MRK | (8,179) | - | (8,179) | - | - | 65,622,217 | MDPTPP02969210 | MDPTPP02969216 | Not Produced |
| | 1/2/1998 | W/H TAX DIV PEP | (2,892) | - | (2,892) | - | - | 65,619,326 | MDPTPP02969210 | MDPTPP02969216 | Not Produced |
| | 1/8/1998 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 85,619,326 | MDPTPP02969210 | MDPTPP02969216 | Not Produced |
| | 1/9/1998 | TRANS FROM 1A005830 (1A0058) | 1,000,000 | - | - | 1,000,000 | - | 86,619,326 | MDPTPP02969210 | MDPTPP02969216 | Not Produced |
| | 1/15/1998 | W/H TAX DIV C | (3,966) | - | (3,966) | - | - | 86,615,360 | MDPTPP02969210 | MDPTPP02969216 | Not Produced |
| | 1/20/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 86,615,357 | MDPTPP02969210 | MDPTPP02969216 | Not Produced |
| | 2/19/1998 | W/H TAX DIV CCI | (4,146) | - | (4,146) | - | - | 86,611,211 | MDPTPP02969218 | MDPTPP02969223 | Not Produced |
| | 2/24/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (39) | - | (39) | - | - | 86,611,172 | MDPTPP02969218 | MDPTPP02969223 | Not Produced |
| | 2/25/1998 | W/H TAX DIV MER | (1,081) | - | (1,081) | - | - | 86,610,091 | MDPTPP02969218 | MDPTPP02969223 | Not Produced |
| | 3/2/1998 | W/H TAX DIV INTC | (795) | - | (795) | - | - | 86,609,295 | MDPTPP02969225 | MDPTPP02969233 | Not Produced |
| | 3/2/1998 | W/H TAX DIV F | (8,109) | - | (8,109) | - | - | 86,601,187 | MDPTPP02969225 | MDPTPP02969233 | Not Produced |
| | 3/6/1998 | W/H TAX DIV BA | (3,131) | - | (3,131) | - | - | 86,598,055 | MDPTPP02969225 | MDPTPP02969233 | Not Produced |
| | 3/10/1998 | W/H TAX DIV XON | (16,201) | - | (16,201) | - | - | 86,581,854 | MDPTPP02969225 | MDPTPP02969233 | Not Produced |
| | 3/10/1998 | W/H TAX DIV GM | (8,077) | - | (8,077) | - | - | 86,573,778 | MDPTPP02969225 | MDPTPP02969233 | Not Produced |
| | 3/10/1998 | W/H TAX DIV IBM | (3,064) | - | (3,064) | - | - | 86,570,713 | MDPTPP02969225 | MDPTPP02969233 | Not Produced |
| | 3/10/1998 | W/H TAX DIV AN | (8,388) | - | (8,388) | - | - | 86,562,326 | MDPTPP02969225 | MDPTPP02969233 | Not Produced |
| | 3/10/1998 | W/H TAX DIV JNJ | (6,561) | - | (6,561) | - | - | 86,555,765 | MDPTPP02969225 | MDPTPP02969233 | Not Produced |
| | 3/10/1998 | W/H TAX DIV MOB | (7,192) | - | (7,192) | - | - | 86,548,573 | MDPTPP02969225 | MDPTPP02969233 | Not Produced |
| | 3/11/1998 | W/H TAX DIV BAC | (5,394) | - | (5,394) | - | - | 86,543,180 | MDPTPP02969225 | MDPTPP02969233 | Not Produced |
| | 3/12/1998 | W/H TAX DIV MMM | (4,784) | - | (4,784) | - | - | 86,538,396 | MDPTPP02969225 | MDPTPP02969233 | Not Produced |
| | 3/13/1998 | W/H TAX DIV ARC | (3,853) | - | (3,853) | - | - | 86,534,543 | MDPTPP02969225 | MDPTPP02969233 | Not Produced |
| | 3/16/1998 | W/H TAX DIV DD | (7,828) | - | (7,828) | - | - | 86,526,715 | MDPTPP02969225 | MDPTPP02969233 | Not Produced |
| | 3/17/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | (20) | - | - | 86,526,695 | MDPTPP02969225 | MDPTPP02969233 | Not Produced |
| | 4/3/1998 | W/H TAX DIV SLB | (2,097) | - | (2,097) | - | - | 86,524,598 | MDPTPP02969236 | MDPTPP02969240 | Not Produced |
| | 4/6/1998 | W/H TAX DIV WMT | (1,817) | - | (1,817) | - | - | 86,522,781 | MDPTPP02969236 | MDPTPP02969240 | Not Produced |
| | 4/13/1998 | CHECK WIRE | (26,000,000) | - | (26,000,000) | - | - | 60,522,781 | MDPTPP02969236 | MDPTPP02969240 | Not Produced |
| | 4/15/1998 | W/H TAX DIV HWP | (2,956) | - | (2,956) | - | - | 60,519,825 | MDPTPP02969236 | MDPTPP02969240 | Not Produced |
| | 4/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 60,519,816 | MDPTPP02969236 | MDPTPP02969240 | Not Produced |
| | 5/1/1998 | W/H TAX DIV T | (11,110) | - | (11,110) | - | - | 60,508,706 | MDPTPP02969242 | MDPTPP02969252 | Not Produced |
| | 5/1/1998 | W/H TAX DIV BEL | (12,302) | - | (12,302) | - | - | 60,496,404 | MDPTPP02969242 | MDPTPP02969252 | Not Produced |
| | 5/1/1998 | W/H TAX DIV BMY | (8,011) | - | (8,011) | - | - | 60,488,393 | MDPTPP02969242 | MDPTPP02969252 | Not Produced |
| | 5/1/1998 | W/H TAX DIV AIT | (7,019) | - | (7,019) | - | - | 60,481,374 | MDPTPP02969242 | MDPTPP02969252 | Not Produced |
| | 5/8/1998 | W/H TAX DIV AXP | (2,183) | - | (2,183) | - | - | 60,479,191 | MDPTPP02969242 | MDPTPP02969252 | Not Produced |
| | 5/19/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | (22) | - | - | 60,479,170 | MDPTPP02969242 | MDPTPP02969252 | Not Produced |
| | 5/22/1998 | W/H TAX DIV DIS | (2,157) | - | (2,157) | - | - | 60,477,013 | MDPTPP02969242 | MDPTPP02969252 | Not Produced |
| | 6/5/1998 | W/H TAX DIV BA | (2,460) | - | (2,460) | - | - | 60,474,553 | MDPTPP02969255 | MDPTPP02969260 | Not Produced |
| | 6/9/1998 | W/H TAX DIV JNJ | (5,856) | - | (5,856) | - | - | 60,468,697 | MDPTPP02969255 | MDPTPP02969260 | Not Produced |
| | 6/10/1998 | W/H TAX DIV XON | (11,885) | - | (11,885) | - | - | 60,456,812 | MDPTPP02969255 | MDPTPP02969260 | Not Produced |
| | 6/10/1998 | W/H TAX DIV IBM | (1,277) | - | (1,277) | - | - | 60,455,535 | MDPTPP02969255 | MDPTPP02969260 | Not Produced |
| | 6/10/1998 | W/H TAX DIV MOB | (2,574) | - | (2,574) | - | - | 60,452,962 | MDPTPP02969255 | MDPTPP02969260 | Not Produced |
| | 6/10/1998 | W/H TAX DIV GM | (4,282) | - | (4,282) | - | - | 60,448,679 | MDPTPP02969255 | MDPTPP02969260 | Not Produced |
| | 6/10/1998 | W/H TAX DIV AN | (8,642) | - | (8,642) | - | - | 60,440,038 | MDPTPP02969255 | MDPTPP02969260 | Not Produced |
| | 6/11/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 60,440,035 | MDPTPP02969255 | MDPTPP02969260 | Not Produced |
| | 6/11/1998 | W/H TAX DIV BAC | (4,262) | - | (4,262) | - | - | 60,435,773 | MDPTPP02969255 | MDPTPP02969260 | Not Produced |
| | 6/12/1998 | W/H TAX DIV MMM | (3,758) | - | (3,758) | - | - | 60,432,015 | MDPTPP02969255 | MDPTPP02969260 | Not Produced |
| | 6/12/1998 | W/H TAX DIV DD | (7,175) | - | (7,175) | - | - | 60,424,840 | MDPTPP02969255 | MDPTPP02969260 | Not Produced |
| | 6/12/1998 | W/H TAX DIV MCD | (1,085) | - | (1,085) | - | - | 60,423,755 | MDPTPP02969255 | MDPTPP02969260 | Not Produced |
| | 6/19/1998 | W/H TAX DIV AIG | (954) | - | (954) | - | - | 60,422,801 | MDPTPP02969255 | MDPTPP02969260 | Not Produced |
| | 6/26/1998 | W/H TAX DIV NB | (6,318) | - | (6,318) | - | - | 60,416,483 | MDPTPP02969255 | MDPTPP02969260 | Not Produced |
| | 6/30/1998 | W/H TAX DIV NT | (561) | - | (561) | - | - | 60,415,922 | MDPTPP02969255 | MDPTPP02969260 | Not Produced |
| | 6/30/1998 | W/H TAX DIV PEP | (3,433) | - | (3,433) | - | - | 60,412,489 | MDPTPP02969255 | MDPTPP02969260 | Not Produced |
| | 7/1/1998 | AMOCO CORP  CANCEL W/H | 8,642 | - | 8,642 | - | - | 60,421,131 | MDPTPP02969262 | MDPTPP02969267 | Not Produced |
| | 7/1/1998 | W/H TAX DIV MRK | (9,394) | - | (9,394) | - | - | 60,411,736 | MDPTPP02969262 | MDPTPP02969267 | Not Produced |
| | 7/1/1998 | W/H TAX DIV KO | (6,553) | - | (6,553) | - | - | 60,405,183 | MDPTPP02969262 | MDPTPP02969267 | Not Produced |
| | 7/1/1998 | AMOCO CORP  W/H TAX DIV | (4,321) | - | (4,321) | - | - | 60,400,862 | MDPTPP02969262 | MDPTPP02969267 | Not Produced |
| | 7/8/1998 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 70,400,862 | MDPTPP02969262 | MDPTPP02969267 | Not Produced |
| | 7/10/1998 | W/H TAX DIV SLB | (1,650) | - | (1,650) | - | - | 70,399,212 | MDPTPP02969262 | MDPTPP02969267 | Not Produced |
| | 7/13/1998 | W/H TAX DIV WMT | (3,057) | - | (3,057) | - | - | 70,396,155 | MDPTPP02969262 | MDPTPP02969267 | Not Produced |
| | 7/15/1998 | W/H TAX DIV HWP | (2,973) | - | (2,973) | - | - | 70,393,182 | MDPTPP02969262 | MDPTPP02969267 | Not Produced |
| | 7/15/1998 | W/H TAX DIV C | (4,567) | - | (4,567) | - | - | 70,388,615 | MDPTPP02969262 | MDPTPP02969267 | Not Produced |
| | 7/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | (33) | - | - | 70,388,581 | MDPTPP02969262 | MDPTPP02969267 | Not Produced |
| | 7/27/1998 | W/H TAX DIV GE | (17,214) | - | (17,214) | - | - | 70,371,367 | MDPTPP02969262 | MDPTPP02969267 | Not Produced |

Exhibit 4O - Detailed Schedule for the Principal 08-01789-cgm formerly Doc 12138-8 N004 Filed 11/25/15 Entered 11/25/15 14:35:52 Exhibit 3
Pg 140 of 169

BLMIS ACCOUNT NO. 1FN005 (FORMERLY 100141) - FN LTD C/O PIERSON HELDRING & PIERSON

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | | | | | | BLMIS SOURCE DOCUMENT: | | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: |
| Date | | | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates | Bates Ref |
| 8/3/1998 | W/H TAX DIV BMY | (6,866) | - | (6,866) | - | - | 70,364,502 | MDPTPP02969269 | MDPTPP02969276 | Not Produced |
| 8/3/1998 | W/H TAX DIV AIT | (5,773) | - | (5,773) | - | - | 70,358,729 | MDPTPP02969269 | MDPTPP02969276 | Not Produced |
| 8/3/1998 | W/H TAX DIV T | (9,360) | - | (9,360) | - | - | 70,349,369 | MDPTPP02969269 | MDPTPP02969276 | Not Produced |
| 8/3/1998 | W/H TAX DIV BEL | (10,543) | - | (10,543) | - | - | 70,338,826 | MDPTPP02969269 | MDPTPP02969276 | Not Produced |
| 8/5/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 70,338,824 | MDPTPP02969269 | MDPTPP02969276 | Not Produced |
| 8/10/1998 | W/H TAX DIV AXP | (1,907) | - | (1,907) | - | - | 70,336,916 | MDPTPP02969269 | MDPTPP02969276 | Not Produced |
| 9/4/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 70,336,914 | MDPTPP02969279 | MDPTPP02969290 | Not Produced |
| 9/11/1998 | W/H TAX DIV MCD | (897) | - | (897) | - | - | 70,336,016 | MDPTPP02969279 | MDPTPP02969290 | Not Produced |
| 9/30/1998 | W/H TAX DIV PEP | (958) | - | (958) | - | - | 70,335,058 | MDPTPP02969279 | MDPTPP02969290 | Not Produced |
| 10/15/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 70,335,052 | MDPTPP02969293 | MDPTPP02969311 | Not Produced |
| 11/23/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV MCD | (8) | - | (8) | - | - | 70,335,044 | MDPTPP02969293 | MDPTPP02969311 | Not Produced |
| 12/11/1998 | W/H TAX DIV MCD | (572) | - | (572) | - | - | 70,334,472 | MDPTPP02969314 | MDPTPP02969322 | Not Produced |
| 12/15/1998 | W/H TAX DIV KO | (3,377) | - | (3,377) | - | - | 70,331,095 | MDPTPP02969314 | MDPTPP02969322 | Not Produced |
| 12/18/1998 | W/H TAX DIV AIG | (533) | - | (533) | - | - | 70,330,561 | MDPTPP02969314 | MDPTPP02969322 | Not Produced |
| 12/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 70,330,553 | MDPTPP02969314 | MDPTPP02969322 | Not Produced |
| 12/23/1998 | W/H TAX DIV BAC | (7,144) | - | (7,144) | - | - | 70,323,409 | MDPTPP02969314 | MDPTPP02969322 | Not Produced |
| 1/4/1999 | W/H TAX DIV MRK | (5,988) | - | (5,988) | - | - | 70,317,421 | MDPTPP02969325 | MDPTPP02969333 | Not Produced |
| 1/4/1999 | W/H TAX DIV PEP | (1,754) | - | (1,754) | - | - | 70,315,667 | MDPTPP02969325 | MDPTPP02969333 | Not Produced |
| 1/4/1999 | W/H TAX DIV ONE | (4,022) | - | (4,022) | - | - | 70,311,645 | MDPTPP02969325 | MDPTPP02969333 | Not Produced |
| 1/11/1999 | W/H TAX DIV WMT | (1,558) | - | (1,558) | - | - | 70,310,086 | MDPTPP02969325 | MDPTPP02969333 | Not Produced |
| 1/22/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 70,310,084 | MDPTPP02969335 | MDPTPP02969341 | Not Produced |
| 2/16/1999 | W/H TAX DIV PG | (4,841) | - | (4,841) | - | - | 70,305,243 | MDPTPP02969335 | MDPTPP02969341 | Not Produced |
| 2/16/1999 | W/H TAX DIV TXN | (580) | - | (580) | - | - | 70,304,663 | MDPTPP02969335 | MDPTPP02969341 | Not Produced |
| 2/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | 70,304,649 | MDPTPP02969335 | MDPTPP02969341 | Not Produced |
| 2/26/1999 | W/H TAX DIV C | (6,840) | - | (6,840) | - | - | 70,297,810 | MDPTPP02969335 | MDPTPP02969341 | Not Produced |
| 3/1/1999 | W/H TAX DIV INTC | (1,118) | - | (1,118) | - | - | 70,296,692 | MDPTPP02969343 | MDPTPP02969355 | Not Produced |
| 3/1/1999 | W/H TAX DIV F | (9,335) | - | (9,335) | - | - | 70,287,357 | MDPTPP02969343 | MDPTPP02969355 | Not Produced |
| 3/1/1999 | W/H TAX DIV WFC | (4,983) | - | (4,983) | - | - | 70,282,374 | MDPTPP02969343 | MDPTPP02969355 | Not Produced |
| 3/3/1999 | W/H TAX DIV BA | (2,253) | - | (2,253) | - | - | 70,280,121 | MDPTPP02969343 | MDPTPP02969355 | Not Produced |
| 3/4/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | (16) | - | - | 70,280,105 | MDPTPP02969343 | MDPTPP02969355 | Not Produced |
| 3/9/1999 | W/H TAX DIV JNJ | (5,531) | - | (5,531) | - | - | 70,274,574 | MDPTPP02969343 | MDPTPP02969355 | Not Produced |
| 3/10/1999 | W/H TAX DIV IBM | (3,579) | - | (3,579) | - | - | 70,270,995 | MDPTPP02969343 | MDPTPP02969355 | Not Produced |
| 3/10/1999 | W/H TAX DIV XON | (10,715) | - | (10,715) | - | - | 70,260,280 | MDPTPP02969343 | MDPTPP02969355 | Not Produced |
| 3/10/1999 | W/H TAX DIV GM | (5,531) | - | (5,531) | - | - | 70,254,750 | MDPTPP02969343 | MDPTPP02969355 | Not Produced |
| 3/15/1999 | W/H TAX DIV DD | (6,548) | - | (6,548) | - | - | 70,248,201 | MDPTPP02969343 | MDPTPP02969355 | Not Produced |
| 3/31/1999 | W/H TAX DIV PEP | (3,070) | - | (3,070) | - | - | 70,245,131 | MDPTPP02969343 | MDPTPP02969355 | Not Produced |
| 3/31/1999 | W/H TAX DIV MCD | (1,029) | - | (1,029) | - | - | 70,244,102 | MDPTPP02969343 | MDPTPP02969355 | Not Produced |
| 4/1/1999 | W/H TAX DIV ONE | (8,018) | - | (8,018) | - | - | 70,236,085 | MDPTPP02969358 | MDPTPP02969365 | Not Produced |
| 4/1/1999 | W/H TAX DIV KO | (6,351) | - | (6,351) | - | - | 70,229,734 | MDPTPP02969358 | MDPTPP02969365 | Not Produced |
| 4/5/1999 | CHECK WIRE | 11,314,600 | 11,314,600 | - | - | - | 81,544,334 | MDPTPP02969358 | MDPTPP02969365 | Not Produced |
| 4/12/1999 | CHECK WIRE | 18,600,000 | 18,600,000 | - | - | - | 100,144,334 | MDPTPP02969358 | MDPTPP02969365 | Not Produced |
| 4/14/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 100,144,325 | MDPTPP02969358 | MDPTPP02969365 | Not Produced |
| 4/14/1999 | TRANS TO 1A005830 (1A0058) | (1,950,000) | - | - | - | (1,950,000) | 98,194,325 | MDPTPP02969358 | MDPTPP02969365 | Not Produced |
| 4/19/1999 | W/H TAX DIV WMT | (3,668) | - | (3,668) | - | - | 98,190,657 | MDPTPP02969358 | MDPTPP02969365 | Not Produced |
| 4/26/1999 | W/H TAX DIV GE | (3,250) | - | (3,250) | - | - | 98,187,407 | MDPTPP02969358 | MDPTPP02969365 | Not Produced |
| 5/5/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | (16) | - | - | 98,187,390 | MDPTPP02969367 | MDPTPP02969377 | Not Produced |
| 5/14/1999 | W/H TAX DIV PG | (1,076) | - | (1,076) | - | - | 98,186,315 | MDPTPP02969367 | MDPTPP02969377 | Not Produced |
| 5/24/1999 | W/H TAX DIV TXN | (92) | - | (92) | - | - | 98,186,223 | MDPTPP02969367 | MDPTPP02969377 | Not Produced |
| 5/28/1999 | W/H TAX DIV C | (1,359) | - | (1,359) | - | - | 98,184,865 | MDPTPP02969367 | MDPTPP02969377 | Not Produced |
| 6/1/1999 | W/H TAX DIV WFC | (2,892) | - | (2,892) | - | - | 98,181,973 | MDPTPP02969380 | MDPTPP02969386 | Not Produced |
| 6/1/1999 | W/H TAX DIV F | (1,571) | - | (1,571) | - | - | 98,180,402 | MDPTPP02969380 | MDPTPP02969386 | Not Produced |
| 6/1/1999 | W/H TAX DIV INTC | (902) | - | (902) | - | - | 98,179,500 | MDPTPP02969380 | MDPTPP02969386 | Not Produced |
| 6/1/1999 | W/H TAX DIV LU | (288) | - | (288) | - | - | 98,179,213 | MDPTPP02969380 | MDPTPP02969386 | Not Produced |
| 6/4/1999 | W/H TAX DIV BA | (2,342) | - | (2,342) | - | - | 98,176,871 | MDPTPP02969380 | MDPTPP02969386 | Not Produced |
| 6/8/1999 | W/H TAX DIV KO | (6,410) | - | (6,410) | - | - | 98,170,460 | MDPTPP02969380 | MDPTPP02969386 | Not Produced |
| 6/10/1999 | W/H TAX DIV XON | (17,213) | - | (17,213) | - | - | 98,153,247 | MDPTPP02969380 | MDPTPP02969386 | Not Produced |
| 6/10/1999 | W/H TAX DIV IBM | (1,959) | - | (1,959) | - | - | 98,151,288 | MDPTPP02969380 | MDPTPP02969386 | Not Produced |
| 6/10/1999 | W/H TAX DIV GM | (5,639) | - | (5,639) | - | - | 98,145,649 | MDPTPP02969380 | MDPTPP02969386 | Not Produced |
| 6/10/1999 | W/H TAX DIV MOB | (7,774) | - | (7,774) | - | - | 98,137,875 | MDPTPP02969380 | MDPTPP02969386 | Not Produced |
| 6/14/1999 | W/H TAX DIV DD | (7,055) | - | (7,055) | - | - | 98,130,819 | MDPTPP02969380 | MDPTPP02969386 | Not Produced |
| 6/16/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 98,130,807 | MDPTPP02969388 | MDPTPP02969396 | Not Produced |
| 7/12/1999 | W/H TAX DIV WMT | (1,999) | - | (1,999) | - | - | 98,128,808 | MDPTPP02969388 | MDPTPP02969396 | Not Produced |
| 7/12/1999 | TRANS FROM 1A005830 (1A0058) | 6,400,000 | - | - | 6,400,000 | - | 104,528,808 | MDPTPP02969388 | MDPTPP02969396 | Not Produced |
| 7/14/1999 | W/H TAX DIV HWP | (1,462) | - | (1,462) | - | - | 104,527,346 | MDPTPP02969388 | MDPTPP02969396 | Not Produced |
| 7/21/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | (13) | - | - | 104,527,333 | MDPTPP02969388 | MDPTPP02969396 | Not Produced |
| 7/26/1999 | W/H TAX DIV GE | (10,596) | - | (10,596) | - | - | 104,516,737 | MDPTPP02969388 | MDPTPP02969396 | Not Produced |
| 8/2/1999 | W/H TAX DIV BMY | (3,807) | - | (3,807) | - | - | 104,512,930 | MDPTPP02969398 | MDPTPP02969406 | Not Produced |

Exhibit 4O - Detailed Schedule for the Principal Balance Calculation for former BLMIS Customer Account No. 1FN005    08-01789-cgm    Doc 21438-8    Filed 11/25/15    Entered 11/25/15 14:35:52    Exhibit 3
Pg 141 of 169

BLMIS ACCOUNT NO. 1FN005 (FORMERLY 101514) - ALAN D. FELDMAN LTD C/O PIERSON HELDRING & PIERSON

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: Bates Ref |
| Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | |
| 8/2/1999 | W/H TAX DIV AIT | (3,083) | - | (3,083) | - | - | 104,509,847 | MDPTPP02969398 | MDPTPP02969406 | Not Produced |
| 8/2/1999 | W/H TAX DIV T | (6,283) | - | (6,283) | - | - | 104,503,564 | MDPTPP02969398 | MDPTPP02969406 | Not Produced |
| 8/2/1999 | W/H TAX DIV BEL | (5,498) | - | (5,498) | - | - | 104,498,066 | MDPTPP02969398 | MDPTPP02969406 | Not Produced |
| 8/10/1999 | W/H TAX DIV AXP | (900) | - | (900) | - | - | 104,497,167 | MDPTPP02969398 | MDPTPP02969406 | Not Produced |
| 8/16/1999 | W/H TAX DIV TXN | (125) | - | (125) | - | - | 104,497,041 | MDPTPP02969398 | MDPTPP02969406 | Not Produced |
| 8/24/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (89) | - | (89) | - | - | 104,496,952 | MDPTPP02969398 | MDPTPP02969406 | Not Produced |
| 8/27/1999 | W/H TAX DIV C | (1,791) | - | (1,791) | - | - | 104,495,161 | MDPTPP02969398 | MDPTPP02969406 | Not Produced |
| 9/1/1999 | W/H TAX DIV LU | (236) | - | (236) | - | - | 104,494,925 | MDPTPP02969409 | MDPTPP02969414 | Not Produced |
| 9/1/1999 | W/H TAX DIV WFC | (1,279) | - | (1,279) | - | - | 104,493,646 | MDPTPP02969409 | MDPTPP02969414 | Not Produced |
| 9/1/1999 | W/H TAX DIV INTC | (399) | - | (399) | - | - | 104,493,247 | MDPTPP02969409 | MDPTPP02969414 | Not Produced |
| 9/1/1999 | W/H TAX DIV F | (2,150) | - | (2,150) | - | - | 104,491,097 | MDPTPP02969409 | MDPTPP02969414 | Not Produced |
| 9/3/1999 | W/H TAX DIV BA | (517) | - | (517) | - | - | 104,490,581 | MDPTPP02969409 | MDPTPP02969414 | Not Produced |
| 9/7/1999 | W/H TAX DIV XON | (2,948) | - | (2,948) | - | - | 104,487,633 | MDPTPP02969409 | MDPTPP02969414 | Not Produced |
| 9/10/1999 | W/H TAX DIV IBM | (3,833) | - | (3,833) | - | - | 104,483,800 | MDPTPP02969409 | MDPTPP02969414 | Not Produced |
| 9/10/1999 | W/H TAX DIV IBM | (827) | - | (827) | - | - | 104,482,974 | MDPTPP02969409 | MDPTPP02969414 | Not Produced |
| 9/10/1999 | W/H TAX DIV MOB | (1,683) | - | (1,683) | - | - | 104,481,291 | MDPTPP02969409 | MDPTPP02969414 | Not Produced |
| 9/10/1999 | W/H TAX DIV GM | (1,230) | - | (1,230) | - | - | 104,480,061 | MDPTPP02969409 | MDPTPP02969414 | Not Produced |
| 9/13/1999 | W/H TAX DIV DD | (1,550) | - | (1,550) | - | - | 104,478,511 | MDPTPP02969409 | MDPTPP02969414 | Not Produced |
| 9/13/1999 | W/H TAX DIV MMM | (1,684) | - | (1,684) | - | - | 104,476,827 | MDPTPP02969409 | MDPTPP02969414 | Not Produced |
| 9/15/1999 | W/H TAX DIV MCD | (1,159) | - | (1,159) | - | - | 104,475,668 | MDPTPP02969409 | MDPTPP02969414 | Not Produced |
| 9/17/1999 | W/H TAX DIV AIG | (1,381) | - | (1,381) | - | - | 104,474,287 | MDPTPP02969409 | MDPTPP02969414 | Not Produced |
| 9/24/1999 | W/H TAX DIV BAC | (13,871) | - | (13,871) | - | - | 104,460,416 | MDPTPP02969409 | MDPTPP02969414 | Not Produced |
| 9/30/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (57) | - | (57) | - | - | 104,460,359 | MDPTPP02969409 | MDPTPP02969414 | Not Produced |
| 9/30/1999 | W/H TAX DIV PEP | (3,515) | - | (3,515) | - | - | 104,456,844 | MDPTPP02969409 | MDPTPP02969414 | Not Produced |
| 10/1/1999 | W/H TAX DIV KO | (7,026) | - | (7,026) | - | - | 104,449,818 | MDPTPP02969417 | MDPTPP02969422 | Not Produced |
| 10/1/1999 | W/H TAX DIV MRK | (12,334) | - | (12,334) | - | - | 104,437,484 | MDPTPP02969417 | MDPTPP02969422 | Not Produced |
| 10/1/1999 | W/H TAX DIV ONE | (8,515) | - | (8,515) | - | - | 104,428,969 | MDPTPP02969417 | MDPTPP02969422 | Not Produced |
| 10/12/1999 | W/H TAX DIV WMT | (3,938) | - | (3,938) | - | - | 104,425,031 | MDPTPP02969417 | MDPTPP02969422 | Not Produced |
| 10/13/1999 | W/H TAX DIV HWP | (2,898) | - | (2,898) | - | - | 104,422,132 | MDPTPP02969417 | MDPTPP02969422 | Not Produced |
| 10/20/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 104,422,129 | MDPTPP02969417 | MDPTPP02969422 | Not Produced |
| 10/25/1999 | W/H TAX DIV GE | (20,386) | - | (20,386) | - | - | 104,401,743 | MDPTPP02969417 | MDPTPP02969422 | Not Produced |
| 11/1/1999 | W/H TAX DIV AIT | (6,111) | - | (6,111) | - | - | 104,395,632 | MDPTPP02969424 | MDPTPP02969433 | Not Produced |
| 11/1/1999 | W/H TAX DIV BEL | (10,560) | - | (10,560) | - | - | 104,385,073 | MDPTPP02969424 | MDPTPP02969433 | Not Produced |
| 11/1/1999 | W/H TAX DIV T | (12,316) | - | (12,316) | - | - | 104,372,757 | MDPTPP02969424 | MDPTPP02969433 | Not Produced |
| 11/1/1999 | W/H TAX DIV BMY | (7,599) | - | (7,599) | - | - | 104,365,158 | MDPTPP02969424 | MDPTPP02969433 | Not Produced |
| 11/1/1999 | W/H TAX DIV AXP | (1,783) | - | (1,783) | - | - | 104,363,374 | MDPTPP02969424 | MDPTPP02969433 | Not Produced |
| 11/17/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 104,363,369 | MDPTPP02969424 | MDPTPP02969433 | Not Produced |
| 12/3/1999 | W/H TAX DIV BA | (893) | - | (893) | - | - | 104,362,477 | MDPTPP02969435 | MDPTPP02969440 | Not Produced |
| 12/7/1999 | W/H TAX DIV JNJ | (2,550) | - | (2,550) | - | - | 104,359,926 | MDPTPP02969435 | MDPTPP02969440 | Not Produced |
| 12/10/1999 | W/H TAX DIV IBM | (1,530) | - | (1,530) | - | - | 104,358,396 | MDPTPP02969435 | MDPTPP02969440 | Not Produced |
| 12/10/1999 | W/H TAX DIV MOB | (3,115) | - | (3,115) | - | - | 104,355,281 | MDPTPP02969435 | MDPTPP02969440 | Not Produced |
| 12/10/1999 | W/H TAX DIV GM | (2,277) | - | (2,277) | - | - | 104,353,004 | MDPTPP02969435 | MDPTPP02969440 | Not Produced |
| 12/10/1999 | W/H TAX DIV XON | (7,414) | - | (7,414) | - | - | 104,345,590 | MDPTPP02969435 | MDPTPP02969440 | Not Produced |
| 12/13/1999 | W/H TAX DIV MMM | (3,837) | - | (3,837) | - | - | 104,341,753 | MDPTPP02969435 | MDPTPP02969440 | Not Produced |
| 12/14/1999 | W/H TAX DIV DD | (2,391) | - | (2,391) | - | - | 104,339,362 | MDPTPP02969435 | MDPTPP02969440 | Not Produced |
| 12/17/1999 | W/H TAX DIV DIS | (2,869) | - | (2,869) | - | - | 104,336,493 | MDPTPP02969435 | MDPTPP02969440 | Not Produced |
| 12/31/1999 | W/H TAX DIV LU | (120) | - | (120) | - | - | 104,336,373 | MDPTPP02969435 | MDPTPP02969440 | Not Produced |
| 1/10/2000 | CHECK WIRE | 14,300,000 | 14,300,000 | - | - | - | 118,636,373 | MDPTPP02969442 | MDPTPP02969451 | GCC-NYAG 0259984 |
| 1/11/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 118,636,369 | MDPTPP02969442 | MDPTPP02969451 | GCC-NYAG 0259986 |
| 2/1/2000 | W/H TAX DIV BEL | (3,894) | - | (3,894) | - | - | 118,632,475 | MDPTPP02969454 | MDPTPP02969459 | GCC-NYAG 0259962 |
| 2/14/2000 | W/H TAX DIV TXN | (588) | - | (588) | - | - | 118,631,887 | MDPTPP02969454 | MDPTPP02969459 | GCC-NYAG 0259962 |
| 2/15/2000 | W/H TAX DIV PG | (7,022) | - | (7,022) | - | - | 118,624,864 | MDPTPP02969454 | MDPTPP02969459 | GCC-NYAG 0259962 |
| 2/24/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (49) | - | (49) | - | - | 118,624,815 | MDPTPP02969454 | MDPTPP02969459 | GCC-NYAG 0259962 |
| 2/25/2000 | W/H TAX DIV LU | (9,381) | - | (9,381) | - | - | 118,615,434 | MDPTPP02969454 | MDPTPP02969459 | GCC-NYAG 0259966 |
| 3/1/2000 | W/H TAX DIV LU | (1,043) | - | (1,043) | - | - | 118,614,391 | MDPTPP02969461 | MDPTPP02969473 | GCC-NYAG 0259927 |
| 3/1/2000 | W/H TAX DIV WFC | (6,195) | - | (6,195) | - | - | 118,608,196 | MDPTPP02969461 | MDPTPP02969473 | GCC-NYAG 0259927 |
| 3/1/2000 | W/H TAX DIV INTC | (1,736) | - | (1,736) | - | - | 118,606,459 | MDPTPP02969461 | MDPTPP02969473 | GCC-NYAG 0259927 |
| 3/1/2000 | W/H TAX DIV F | (10,566) | - | (10,566) | - | - | 118,595,893 | MDPTPP02969461 | MDPTPP02969473 | GCC-NYAG 0259927 |
| 3/3/2000 | W/H TAX DIV BA | (2,260) | - | (2,260) | - | - | 118,593,633 | MDPTPP02969461 | MDPTPP02969473 | GCC-NYAG 0259927 |
| 3/7/2000 | W/H TAX DIV JNJ | (6,779) | - | (6,779) | - | - | 118,586,854 | MDPTPP02969461 | MDPTPP02969473 | GCC-NYAG 0259927 |
| 3/10/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (32) | - | (32) | - | - | 118,586,823 | MDPTPP02969461 | MDPTPP02969473 | GCC-NYAG 0259932 |
| 3/10/2000 | W/H TAX DIV GM | (5,517) | - | (5,517) | - | - | 118,581,306 | MDPTPP02969461 | MDPTPP02969473 | GCC-NYAG 0259932 |
| 3/10/2000 | W/H TAX DIV XOM | (26,353) | - | (26,353) | - | - | 118,554,953 | MDPTPP02969461 | MDPTPP02969473 | GCC-NYAG 0259932 |
| 3/10/2000 | W/H TAX DIV IBM | (3,650) | - | (3,650) | - | - | 118,551,303 | MDPTPP02969461 | MDPTPP02969473 | GCC-NYAG 0259932 |
| 3/14/2000 | W/H TAX DIV DD | (6,379) | - | (6,379) | - | - | 118,544,924 | MDPTPP02969461 | MDPTPP02969473 | GCC-NYAG 0259932 |
| 3/23/2000 | W/H TAX DIV HD | (535) | - | (535) | - | - | 118,544,389 | MDPTPP02969461 | MDPTPP02969473 | GCC-NYAG 0259938 |
| 3/31/2000 | W/H TAX DIV PEP | (2,355) | - | (2,355) | - | - | 118,542,034 | MDPTPP02969461 | MDPTPP02969473 | GCC-NYAG 0259938 |

**Exhibit 4O - Detailed Schedule for the Principal Balance Calculation - Former BLMIS Account No. 1FN005**

BLMIS ACCOUNT NO. 1FN005 (FORMERLY 100124) - KML ASSET MGMT LTD C/O PIERSON HELDRING & PIERSON

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: Bates Ref |
| | 4/3/2000 | W/H TAX DIV KO | (7,361) | - | (7,361) | - | - | 118,534,674 | MDPTPP02969476 | MDPTPP02969482 | GCC-NYAG 0259905 |
| | 4/6/2000 | CHECK WIRE | 8,825,000 | 8,825,000 | - | - | - | 127,359,674 | MDPTPP02969476 | MDPTPP02969482 | GCC-NYAG 0259905 |
| | 4/10/2000 | W/H TAX DIV WMT | (4,755) | - | (4,755) | - | - | 127,354,918 | MDPTPP02969476 | MDPTPP02969482 | GCC-NYAG 0259905 |
| | 4/25/2000 | W/H TAX DIV GE | (7,982) | - | (7,982) | - | - | 127,346,936 | MDPTPP02969476 | MDPTPP02969482 | GCC-NYAG 0259910 |
| | 4/28/2000 | W/H TAX DIV MWD | (1,012) | - | (1,012) | - | - | 127,345,924 | MDPTPP02969476 | MDPTPP02969482 | GCC-NYAG 0259910 |
| | 4/28/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (56) | - | (56) | - | - | 127,345,869 | MDPTPP02969476 | MDPTPP02969482 | GCC-NYAG 0259910 |
| | 5/12/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 127,345,861 | MDPTPP02969484 | MDPTPP02969484 | GCC-NYAG 0259874 |
| | 6/1/2000 | W/H TAX DIV INTC | (778) | - | (778) | - | - | 127,345,083 | MDPTPP02969498 | MDPTPP02969506 | GCC-NYAG 0259843 |
| | 6/1/2000 | W/H TAX DIV WFC | (2,854) | - | (2,854) | - | - | 127,342,229 | MDPTPP02969498 | MDPTPP02969506 | GCC-NYAG 0259843 |
| | 6/12/2000 | W/H TAX DIV GM | (2,538) | - | (2,538) | - | - | 127,339,691 | MDPTPP02969498 | MDPTPP02969506 | GCC-NYAG 0259843 |
| | 6/12/2000 | W/H TAX DIV DD | (6,531) | - | (6,531) | - | - | 127,333,160 | MDPTPP02969498 | MDPTPP02969506 | GCC-NYAG 0259843 |
| | 6/12/2000 | W/H TAX DIV XOM | (27,699) | - | (27,699) | - | - | 127,305,461 | MDPTPP02969498 | MDPTPP02969506 | GCC-NYAG 0259843 |
| | 6/12/2000 | W/H TAX DIV IBM | (1,833) | - | (1,833) | - | - | 127,303,628 | MDPTPP02969498 | MDPTPP02969506 | GCC-NYAG 0259843 |
| | 6/13/2000 | W/H TAX DIV JNJ | (4,363) | - | (4,363) | - | - | 127,299,265 | MDPTPP02969498 | MDPTPP02969506 | GCC-NYAG 0259843 |
| | 6/21/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 127,299,259 | MDPTPP02969508 | MDPTPP02969515 | GCC-NYAG 0259848 |
| | 7/18/2000 | W/H TAX DIV WMT | (1,427) | - | (1,427) | - | - | 127,297,831 | MDPTPP02969508 | MDPTPP02969515 | GCC-NYAG 0259920 |
| | 7/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | (13) | - | - | 127,297,818 | MDPTPP02969508 | MDPTPP02969515 | GCC-NYAG 0259920 |
| | 8/2/2000 | CHECK WIRE | 5,800,000 | 5,800,000 | - | - | - | 133,097,818 | MDPTPP02969518 | MDPTPP02969525 | GCC-NYAG 0259780 |
| | 8/15/2000 | W/H TAX DIV PG | (3,912) | - | (3,912) | - | - | 133,093,906 | MDPTPP02969518 | MDPTPP02969525 | GCC-NYAG 0259784 |
| | 8/15/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 133,093,889 | MDPTPP02969518 | MDPTPP02969525 | GCC-NYAG 0259784 |
| | 8/21/2000 | W/H TAX DIV TXN | (554) | - | (554) | - | - | 133,093,335 | MDPTPP02969518 | MDPTPP02969525 | GCC-NYAG 0259786 |
| | 8/24/2000 | W/H TAX DIV MER | (1,987) | - | (1,987) | - | - | 133,091,348 | MDPTPP02969518 | MDPTPP02969525 | GCC-NYAG 0259786 |
| | 8/25/2000 | W/H TAX DIV C | (10,201) | - | (10,201) | - | - | 133,081,147 | MDPTPP02969518 | MDPTPP02969525 | GCC-NYAG 0259786 |
| | 9/1/2000 | W/H TAX DIV INTC | (2,211) | - | (2,211) | - | - | 133,078,936 | MDPTPP02969527 | MDPTPP02969535 | GCC-NYAG 0259718 |
| | 9/1/2000 | W/H TAX DIV WFC | (5,875) | - | (5,875) | - | - | 133,073,061 | MDPTPP02969527 | MDPTPP02969535 | GCC-NYAG 0259718 |
| | 9/1/2000 | W/H TAX DIV LU | (1,130) | - | (1,130) | - | - | 133,071,931 | MDPTPP02969527 | MDPTPP02969535 | GCC-NYAG 0259718 |
| | 9/1/2000 | W/H TAX DIV XOM | (14,127) | - | (14,127) | - | - | 133,057,805 | MDPTPP02969527 | MDPTPP02969535 | GCC-NYAG 0259718 |
| | 9/11/2000 | W/H TAX DIV IBM | (3,875) | - | (3,875) | - | - | 133,053,930 | MDPTPP02969527 | MDPTPP02969535 | GCC-NYAG 0259723 |
| | 9/15/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | (24) | - | - | 133,053,906 | MDPTPP02969527 | MDPTPP02969535 | GCC-NYAG 0259723 |
| | 10/2/2000 | W/H TAX DIV KO | (4,159) | - | (4,159) | - | - | 133,049,747 | MDPTPP02969538 | MDPTPP02969551 | GCC-NYAG 0259645 |
| | 10/5/2000 | W/H TAX DIV AV | (2) | - | (2) | - | - | 133,049,744 | MDPTPP02969538 | MDPTPP02969551 | GCC-NYAG 0259645 |
| | 10/10/2000 | W/H TAX DIV WMT | (2,664) | - | (2,664) | - | - | 133,047,081 | MDPTPP02969538 | MDPTPP02969551 | GCC-NYAG 0259645 |
| | 10/11/2000 | W/H TAX DIV HWP | (2,764) | - | (2,764) | - | - | 133,044,317 | MDPTPP02969538 | MDPTPP02969551 | GCC-NYAG 0259645 |
| | 10/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | (22) | - | - | 133,044,295 | MDPTPP02969538 | MDPTPP02969551 | GCC-NYAG 0259652 |
| | 10/25/2000 | W/H TAX DIV GE | (23,459) | - | (23,459) | - | - | 133,020,836 | MDPTPP02969538 | MDPTPP02969551 | GCC-NYAG 0259656 |
| | 10/27/2000 | W/H TAX DIV MWD | (3,964) | - | (3,964) | - | - | 133,016,872 | MDPTPP02969538 | MDPTPP02969551 | GCC-NYAG 0259657 |
| | 10/31/2000 | TRANS FROM 1A005830 (1A0058) | 11,900,000 | - | - | 11,900,000 | - | 144,916,872 | MDPTPP02969538 | MDPTPP02969551 | GCC-NYAG 0259657 |
| | 11/1/2000 | W/H TAX DIV BMY | (8,420) | - | (8,420) | - | - | 144,908,451 | MDPTPP02969553 | MDPTPP02969559 | GCC-NYAG 0259598 |
| | 11/1/2000 | W/H TAX DIV VZ | (18,201) | - | (18,201) | - | - | 144,890,250 | MDPTPP02969553 | MDPTPP02969559 | GCC-NYAG 0259598 |
| | 11/1/2000 | W/H TAX DIV T | (14,522) | - | (14,522) | - | - | 144,875,728 | MDPTPP02969553 | MDPTPP02969559 | GCC-NYAG 0259598 |
| | 11/1/2000 | W/H TAX DIV PHA | (2,662) | - | (2,662) | - | - | 144,873,066 | MDPTPP02969553 | MDPTPP02969559 | GCC-NYAG 0259598 |
| | 11/10/2000 | W/H TAX DIV AXP | (1,847) | - | (1,847) | - | - | 144,871,218 | MDPTPP02969553 | MDPTPP02969559 | GCC-NYAG 0259598 |
| | 12/12/2000 | W/H TAX DIV JNJ | (1,680) | - | (1,680) | - | - | 144,869,539 | MDPTPP02969561 | MDPTPP02969569 | GCC-NYAG 0259542 |
| | 12/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (196) | - | (196) | - | - | 144,869,343 | MDPTPP02969561 | MDPTPP02969569 | GCC-NYAG 0259545 |
| | 1/8/2001 | CHECK WIRE | 16,000,000 | 16,000,000 | - | - | - | 160,869,343 | MDPTPP02969571 | MDPTPP02969579 | GCC-NYAG 0259487 |
| | 1/8/2001 | TRANS FROM 1A005830 (1A0058) | 1,400,000 | - | - | 1,400,000 | - | 162,269,343 | MDPTPP02969571 | MDPTPP02969579 | GCC-NYAG 0259488 |
| | 1/18/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 162,269,337 | MDPTPP02969571 | MDPTPP02969579 | GCC-NYAG 0259488 |
| | 1/30/2001 | W/H TAX DIV MWD | (2,183) | - | (2,183) | - | - | 162,267,154 | MDPTPP02969571 | MDPTPP02969579 | GCC-NYAG 0259492 |
| | 2/1/2001 | W/H TAX DIV PHA | (1,383) | - | (1,383) | - | - | 162,265,770 | MDPTPP02969582 | MDPTPP02969590 | GCC-NYAG 0259436 |
| | 2/1/2001 | W/H TAX DIV VZ | (9,136) | - | (9,136) | - | - | 162,256,634 | MDPTPP02969582 | MDPTPP02969590 | GCC-NYAG 0259436 |
| | 2/12/2001 | W/H TAX DIV TXN | (806) | - | (806) | - | - | 162,255,829 | MDPTPP02969582 | MDPTPP02969590 | GCC-NYAG 0259436 |
| | 2/15/2001 | W/H TAX DIV PG | (6,133) | - | (6,133) | - | - | 162,249,696 | MDPTPP02969582 | MDPTPP02969590 | GCC-NYAG 0259441 |
| | 2/22/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 162,249,689 | MDPTPP02969582 | MDPTPP02969590 | GCC-NYAG 0259441 |
| | 2/23/2001 | W/H TAX DIV C | (15,041) | - | (15,041) | - | - | 162,234,648 | MDPTPP02969582 | MDPTPP02969590 | GCC-NYAG 0259443 |
| | 3/1/2001 | W/H TAX DIV LU | (851) | - | (851) | - | - | 162,233,796 | MDPTPP02969592 | MDPTPP02969601 | GCC-NYAG 0259376 |
| | 3/1/2001 | W/H TAX DIV INTC | (2,982) | - | (2,982) | - | - | 162,230,814 | MDPTPP02969592 | MDPTPP02969601 | GCC-NYAG 0259376 |
| | 3/1/2001 | W/H TAX DIV WFC | (8,621) | - | (8,621) | - | - | 162,222,193 | MDPTPP02969592 | MDPTPP02969601 | GCC-NYAG 0259376 |
| | 3/8/2001 | W/H TAX DIV PFE | (15,444) | - | (15,444) | - | - | 162,206,750 | MDPTPP02969592 | MDPTPP02969601 | GCC-NYAG 0259379 |
| | 3/9/2001 | W/H TAX DIV XOM | (32,186) | - | (32,186) | - | - | 162,174,564 | MDPTPP02969592 | MDPTPP02969601 | GCC-NYAG 0259379 |
| | 3/12/2001 | W/H TAX DIV IBM | (5,086) | - | (5,086) | - | - | 162,169,478 | MDPTPP02969592 | MDPTPP02969601 | GCC-NYAG 0259379 |
| | 3/13/2001 | W/H TAX DIV JNJ | (4,115) | - | (4,115) | - | - | 162,165,363 | MDPTPP02969592 | MDPTPP02969601 | GCC-NYAG 0259379 |
| | 3/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (71) | - | (71) | - | - | 162,165,292 | MDPTPP02969592 | MDPTPP02969601 | GCC-NYAG 0259381 |
| | 3/22/2001 | W/H TAX DIV HD | (424) | - | (424) | - | - | 162,164,868 | MDPTPP02969592 | MDPTPP02969601 | GCC-NYAG 0259382 |
| | 3/30/2001 | W/H TAX DIV PEP | (972) | - | (972) | - | - | 162,163,897 | MDPTPP02969592 | MDPTPP02969601 | GCC-NYAG 0259382 |
| | 4/2/2001 | W/H TAX DIV KO | (2,039) | - | (2,039) | - | - | 162,161,858 | MDPTPP02969604 | MDPTPP02969612 | GCC-NYAG 0259320 |
| | 4/2/2001 | W/H TAX DIV MRK | (3,479) | - | (3,479) | - | - | 162,158,379 | MDPTPP02969604 | MDPTPP02969612 | GCC-NYAG 0259320 |
| | 4/9/2001 | W/H TAX DIV WMT | (5,550) | - | (5,550) | - | - | 162,152,829 | MDPTPP02969604 | MDPTPP02969612 | GCC-NYAG 0259320 |

BLMIS ACCOUNT NO. 1FN005 (FORMERLY 100328) FIRST FISH LTD C/O PIERSON HELDRING & PIERSON

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: Bates Ref |
| 4/11/2001 | W/H TAX DIV HWP | (2,909) | - | (2,909) | - | - | 162,149,920 | MDPTPP02969604 | MDPTPP02969612 | GCC-NYAG 0259320 |
| 4/12/2001 | CHECK WIRE | 24,000,000 | 24,000,000 | - | - | - | 186,149,920 | MDPTPP02969604 | MDPTPP02969612 | GCC-NYAG 0259320 |
| 4/12/2001 | TRANS FROM 1A005830 (1A0058) | 700,000 | - | - | 700,000 | - | 186,849,920 | MDPTPP02969604 | MDPTPP02969612 | GCC-NYAG 0259320 |
| 4/24/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 186,849,917 | MDPTPP02969604 | MDPTPP02969612 | GCC-NYAG 0259323 |
| 4/27/2001 | W/H TAX DIV MWD | (4,542) | - | (4,542) | - | - | 186,845,375 | MDPTPP02969604 | MDPTPP02969612 | GCC-NYAG 0259327 |
| 4/30/2001 | W/H TAX DIV JPM | (11,422) | - | (11,422) | - | - | 186,833,953 | MDPTPP02969604 | MDPTPP02969612 | GCC-NYAG 0259327 |
| 5/1/2001 | W/H TAX DIV BMY | (9,518) | - | (9,518) | - | - | 186,824,435 | MDPTPP02969614 | MDPTPP02969617 | GCC-NYAG 0259287 |
| 5/1/2001 | W/H TAX DIV VZ | (18,656) | - | (18,656) | - | - | 186,805,778 | MDPTPP02969614 | MDPTPP02969617 | GCC-NYAG 0259287 |
| 5/1/2001 | W/H TAX DIV T | (2,520) | - | (2,520) | - | - | 186,803,259 | MDPTPP02969614 | MDPTPP02969617 | GCC-NYAG 0259287 |
| 5/1/2001 | W/H TAX DIV TYC | (2,781) | - | (2,781) | - | - | 186,800,478 | MDPTPP02969614 | MDPTPP02969617 | GCC-NYAG 0259287 |
| 5/2/2001 | W/H TAX DIV TYC | (398) | - | (398) | - | - | 186,800,080 | MDPTPP02969614 | MDPTPP02969617 | GCC-NYAG 0259287 |
| 5/10/2001 | W/H TAX DIV AXP | (1,883) | - | (1,883) | - | - | 186,798,197 | MDPTPP02969614 | MDPTPP02969617 | GCC-NYAG 0259287 |
| 5/15/2001 | W/H TAX DIV PG | (8,110) | - | (8,110) | - | - | 186,790,088 | MDPTPP02969614 | MDPTPP02969617 | GCC-NYAG 0259287 |
| 6/20/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (132) | - | (132) | - | - | 186,789,955 | MDPTPP02969619 | MDPTPP02969627 | GCC-NYAG 0259234 |
| 7/9/2001 | W/H TAX DIV XOM | (4,929) | - | (4,929) | - | - | 186,785,027 | MDPTPP02969629 | MDPTPP02969640 | GCC-NYAG 0259168 |
| 7/11/2001 | W/H TAX DIV XOM | (479) | - | (479) | - | - | 186,784,547 | MDPTPP02969629 | MDPTPP02969640 | GCC-NYAG 0259168 |
| 7/11/2001 | W/H TAX DIV HWP | (1,070) | - | (1,070) | - | - | 186,783,478 | MDPTPP02969629 | MDPTPP02969640 | GCC-NYAG 0259168 |
| 7/23/2001 | W/H TAX DIV HWP | (6,841) | - | (6,841) | - | - | 186,776,637 | MDPTPP02969629 | MDPTPP02969640 | GCC-NYAG 0259175 |
| 7/25/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | (11) | - | - | 186,776,626 | MDPTPP02969629 | MDPTPP02969640 | GCC-NYAG 0259177 |
| 7/25/2001 | W/H TAX DIV GE | (41,464) | - | (41,464) | - | - | 186,735,163 | MDPTPP02969629 | MDPTPP02969640 | GCC-NYAG 0259178 |
| 7/25/2001 | TRANS FROM 1A005830 (1A0058) | 13,100,000 | - | - | 13,100,000 | - | 199,835,163 | MDPTPP02969629 | MDPTPP02969640 | GCC-NYAG 0259177 |
| 7/31/2001 | W/H TAX DIV JPM | (17,756) | - | (17,756) | - | - | 199,817,406 | MDPTPP02969629 | MDPTPP02969640 | GCC-NYAG 0259178 |
| 8/1/2001 | W/H TAX DIV VZ | (27,053) | - | (27,053) | - | - | 199,790,353 | MDPTPP02969643 | MDPTPP02969652 | GCC-NYAG 0259113 |
| 8/1/2001 | W/H TAX DIV BMY | (13,640) | - | (13,640) | - | - | 199,776,713 | MDPTPP02969643 | MDPTPP02969652 | GCC-NYAG 0259113 |
| 8/1/2001 | W/H TAX DIV PHA | (4,634) | - | (4,634) | - | - | 199,772,079 | MDPTPP02969643 | MDPTPP02969652 | GCC-NYAG 0259113 |
| 8/1/2001 | W/H TAX DIV TYC | (611) | - | (611) | - | - | 199,771,468 | MDPTPP02969643 | MDPTPP02969652 | GCC-NYAG 0259113 |
| 8/10/2001 | W/H TAX DIV AXP | (2,811) | - | (2,811) | - | - | 199,768,657 | MDPTPP02969643 | MDPTPP02969652 | GCC-NYAG 0259113 |
| 8/15/2001 | W/H TAX DIV HWP | (5,888) | - | (5,888) | - | - | 199,762,769 | MDPTPP02969643 | MDPTPP02969652 | GCC-NYAG 0259113 |
| 8/24/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 199,762,752 | MDPTPP02969655 | MDPTPP02969659 | GCC-NYAG 0259115 |
| 9/13/2001 | W/H TAX DIV HD | (2,673) | - | (2,673) | - | - | 199,760,079 | MDPTPP02969655 | MDPTPP02969659 | GCC-NYAG 0259069 |
| 9/28/2001 | W/H TAX DIV PEP | (7,377) | - | (7,377) | - | - | 199,752,702 | MDPTPP02969655 | MDPTPP02969659 | GCC-NYAG 0259070 |
| 9/28/2001 | W/H TAX DIV BAC | (25,506) | - | (25,506) | - | - | 199,727,196 | MDPTPP02969655 | MDPTPP02969659 | GCC-NYAG 0259070 |
| 10/1/2001 | W/H TAX DIV MRK | (23,115) | - | (23,115) | - | - | 199,704,081 | MDPTPP02969662 | MDPTPP02969667 | GCC-NYAG 0259034 |
| 10/1/2001 | W/H TAX DIV KO | (12,707) | - | (12,707) | - | - | 199,691,374 | MDPTPP02969662 | MDPTPP02969667 | GCC-NYAG 0259034 |
| 10/9/2001 | W/H TAX DIV WMT | (8,982) | - | (8,982) | - | - | 199,682,392 | MDPTPP02969662 | MDPTPP02969667 | GCC-NYAG 0259034 |
| 10/10/2001 | W/H TAX DIV HWP | (4,498) | - | (4,498) | - | - | 199,677,894 | MDPTPP02969662 | MDPTPP02969667 | GCC-NYAG 0259034 |
| 10/15/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | (19) | - | - | 199,677,875 | MDPTPP02969662 | MDPTPP02969667 | GCC-NYAG 0259034 |
| 10/15/2001 | TRANS TO 1G032130 (1G0321) | (7,300,000) | - | - | - | (7,300,000) | 192,377,875 | MDPTPP02969662 | MDPTPP02969667 | GCC-NYAG 0259034 |
| 10/15/2001 | TRANS TO 1FR07030 (1FR070) | (7,100,000) | - | - | - | (7,100,000) | 185,277,875 | MDPTPP02969662 | MDPTPP02969667 | GCC-NYAG 0259034 |
| 10/25/2001 | W/H TAX DIV GE | (45,922) | - | (45,922) | - | - | 185,231,952 | MDPTPP02969669 | MDPTPP02969677 | GCC-NYAG 0259035 |
| 10/26/2001 | W/H TAX DIV MWD | (7,514) | - | (7,514) | - | - | 185,224,438 | MDPTPP02969669 | MDPTPP02969677 | GCC-NYAG 0259035 |
| 10/31/2001 | W/H TAX DIV JPM | (19,357) | - | (19,357) | - | - | 185,205,081 | MDPTPP02969669 | MDPTPP02969677 | GCC-NYAG 0259036 |
| 11/1/2001 | W/H TAX DIV TYC | (703) | - | (703) | - | - | 185,204,379 | MDPTPP02969669 | MDPTPP02969677 | GCC-NYAG 0258983 |
| 11/1/2001 | W/H TAX DIV PHA | (4,919) | - | (4,919) | - | - | 185,199,460 | MDPTPP02969669 | MDPTPP02969677 | GCC-NYAG 0258983 |
| 11/1/2001 | W/H TAX DIV VZ | (29,810) | - | (29,810) | - | - | 185,169,650 | MDPTPP02969669 | MDPTPP02969677 | GCC-NYAG 0258983 |
| 11/1/2001 | W/H TAX DIV BMY | (15,440) | - | (15,440) | - | - | 185,154,210 | MDPTPP02969669 | MDPTPP02969677 | GCC-NYAG 0258983 |
| 11/1/2001 | W/H TAX DIV T | (3,731) | - | (3,731) | - | - | 185,150,479 | MDPTPP02969669 | MDPTPP02969677 | GCC-NYAG 0258983 |
| 11/9/2001 | W/H TAX DIV AXP | (3,040) | - | (3,040) | - | - | 185,147,439 | MDPTPP02969669 | MDPTPP02969677 | GCC-NYAG 0258983 |
| 11/15/2001 | W/H TAX DIV PG | (13,846) | - | (13,846) | - | - | 185,133,593 | MDPTPP02969669 | MDPTPP02969677 | GCC-NYAG 0258987 |
| 11/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 185,133,584 | MDPTPP02969669 | MDPTPP02969677 | GCC-NYAG 0258987 |
| 11/19/2001 | W/H TAX DIV TXN | (1,081) | - | (1,081) | - | - | 185,132,503 | MDPTPP02969669 | MDPTPP02969677 | GCC-NYAG 0258987 |
| 11/21/2001 | W/H TAX DIV C | (23,206) | - | (23,206) | - | - | 185,109,297 | MDPTPP02969669 | MDPTPP02969677 | GCC-NYAG 0258987 |
| 12/3/2001 | W/H TAX DIV MCD | (8,027) | - | (8,027) | - | - | 185,101,271 | MDPTPP02969679 | MDPTPP02969687 | BDO_T_0012097 |
| 12/3/2001 | W/H TAX DIV INTC | (3,934) | - | (3,934) | - | - | 185,097,337 | MDPTPP02969679 | MDPTPP02969687 | BDO_T_0012097 |
| 12/3/2001 | W/H TAX DIV WFC | (12,841) | - | (12,841) | - | - | 185,084,496 | MDPTPP02969679 | MDPTPP02969687 | BDO_T_0012097 |
| 12/6/2001 | W/H TAX DIV PFE | (13,118) | - | (13,118) | - | - | 185,071,377 | MDPTPP02969679 | MDPTPP02969687 | BDO_T_0012097 |
| 12/10/2001 | W/H TAX DIV XOM | (7,014) | - | (7,014) | - | - | 185,064,363 | MDPTPP02969679 | MDPTPP02969687 | BDO_T_0012098 |
| 12/10/2001 | W/H TAX DIV XOM | (45,944) | - | (45,944) | - | - | 185,018,419 | MDPTPP02969679 | MDPTPP02969687 | BDO_T_0012099 |
| 12/14/2001 | W/H TAX DIV DD | (10,145) | - | (10,145) | - | - | 185,008,275 | MDPTPP02969679 | MDPTPP02969687 | BDO_T_0012099 |
| 12/31/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 185,008,274 | MDPTPP02969679 | MDPTPP02969687 | BDO_T_0012101 |
| 1/7/2002 | W/H TAX DIV WMT | (1,605) | - | (1,605) | - | - | 185,006,668 | MDPTPP02969689 | MDPTPP02969700 | GCC-NYAG 0258916 |
| 1/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 185,006,667 | MDPTPP02969689 | MDPTPP02969700 | GCC-NYAG 0258916 |
| 1/23/2002 | TRANS TO 1A005830 (1A0058) | (2,500,000) | - | - | - | (2,500,000) | 182,506,667 | MDPTPP02969689 | MDPTPP02969700 | GCC-NYAG 0258924 |
| 1/25/2002 | W/H TAX DIV MWD | (5,070) | - | (5,070) | - | - | 182,501,598 | MDPTPP02969689 | MDPTPP02969700 | GCC-NYAG 0258924 |
| 2/1/2002 | W/H TAX DIV VZ | (20,629) | - | (20,629) | - | - | 182,480,968 | MDPTPP02969703 | MDPTPP02969718 | GCC-NYAG 0258839 |
| 2/1/2002 | W/H TAX DIV PHA | (3,434) | - | (3,434) | - | - | 182,477,534 | MDPTPP02969703 | MDPTPP02969718 | GCC-NYAG 0258839 |
| 2/1/2002 | W/H TAX DIV SBC | (17,077) | - | (17,077) | - | - | 182,460,458 | MDPTPP02969703 | MDPTPP02969718 | GCC-NYAG 0258839 |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: Bates Ref |
| 2/11/2002 | W/H TAX DIV TXN | (994) | - | (994) | - | - | 182,459,464 | MDPTPP02969703 | MDPTPP02969718 | GCC-NYAG 0258839 |
| 2/15/2002 | W/H TAX DIV PG | (13,186) | - | (13,186) | - | - | 182,446,278 | MDPTPP02969703 | MDPTPP02969718 | GCC-NYAG 0258839 |
| 2/21/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 182,446,266 | MDPTPP02969703 | MDPTPP02969718 | GCC-NYAG 0258846 |
| 2/22/2002 | W/H TAX DIV C | (21,991) | - | (21,991) | - | - | 182,424,275 | MDPTPP02969703 | MDPTPP02969718 | GCC-NYAG 0258848 |
| 3/1/2002 | W/H TAX DIV INTC | (3,710) | - | (3,710) | - | - | 182,420,564 | MDPTPP02969721 | MDPTPP02969731 | GCC-NYAG 0258780 |
| 3/1/2002 | W/H TAX DIV WFC | (12,029) | - | (12,029) | - | - | 182,408,535 | MDPTPP02969721 | MDPTPP02969731 | GCC-NYAG 0258780 |
| 3/6/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 182,408,533 | MDPTPP02969721 | MDPTPP02969731 | GCC-NYAG 0258785 |
| 3/7/2002 | W/H TAX DIV PFE | (22,055) | - | (22,055) | - | - | 182,386,478 | MDPTPP02969721 | MDPTPP02969731 | GCC-NYAG 0258786 |
| 3/11/2002 | W/H TAX DIV BUD | (4,742) | - | (4,742) | - | - | 182,381,736 | MDPTPP02969721 | MDPTPP02969731 | GCC-NYAG 0258786 |
| 3/11/2002 | W/H TAX DIV XOM | (42,472) | - | (42,472) | - | - | 182,339,264 | MDPTPP02969721 | MDPTPP02969731 | GCC-NYAG 0258786 |
| 3/11/2002 | W/H TAX DIV IBM | (6,477) | - | (6,477) | - | - | 182,332,786 | MDPTPP02969721 | MDPTPP02969731 | GCC-NYAG 0258786 |
| 3/12/2002 | W/H TAX DIV JNJ | (9,237) | - | (9,237) | - | - | 182,323,550 | MDPTPP02969721 | MDPTPP02969731 | GCC-NYAG 0258786 |
| 3/14/2002 | W/H TAX DIV DD | (9,716) | - | (9,716) | - | - | 182,313,834 | MDPTPP02969721 | MDPTPP02969731 | GCC-NYAG 0258786 |
| 3/15/2002 | W/H TAX DIV AIG | (1,339) | - | (1,339) | - | - | 182,312,495 | MDPTPP02969721 | MDPTPP02969731 | GCC-NYAG 0258786 |
| 3/22/2002 | W/H TAX DIV BAC | (11,686) | - | (11,686) | - | - | 182,300,810 | MDPTPP02969721 | MDPTPP02969731 | GCC-NYAG 0258787 |
| 3/28/2002 | W/H TAX DIV HD | (3,277) | - | (3,277) | - | - | 182,297,533 | MDPTPP02969721 | MDPTPP02969731 | GCC-NYAG 0258787 |
| 4/1/2002 | W/H TAX DIV PEP | (7,114) | - | (7,114) | - | - | 182,290,419 | MDPTPP02969735 | MDPTPP02969750 | GCC-NYAG 0258704 |
| 4/1/2002 | W/H TAX DIV MRK | (22,810) | - | (22,810) | - | - | 182,267,609 | MDPTPP02969735 | MDPTPP02969750 | GCC-NYAG 0258704 |
| 4/1/2002 | W/H TAX DIV ONE | (3,833) | - | (3,833) | - | - | 182,263,776 | MDPTPP02969735 | MDPTPP02969750 | GCC-NYAG 0258704 |
| 4/1/2002 | W/H TAX DIV KO | (14,228) | - | (14,228) | - | - | 182,249,548 | MDPTPP02969735 | MDPTPP02969750 | GCC-NYAG 0258704 |
| 4/10/2002 | W/H TAX DIV MO | (35,570) | - | (35,570) | - | - | 182,213,978 | MDPTPP02969735 | MDPTPP02969750 | GCC-NYAG 0258704 |
| 4/18/2002 | W/H TAX DIV WMT | (9,515) | - | (9,515) | - | - | 182,204,463 | MDPTPP02969735 | MDPTPP02969750 | GCC-NYAG 0258708 |
| 4/23/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 182,204,460 | MDPTPP02969735 | MDPTPP02969750 | GCC-NYAG 0258714 |
| 4/25/2002 | W/H TAX DIV GE | (22,245) | - | (22,245) | - | - | 182,182,215 | MDPTPP02969735 | MDPTPP02969750 | GCC-NYAG 0258717 |
| 4/26/2002 | W/H TAX DIV MDT | (1,975) | - | (1,975) | - | - | 182,180,241 | MDPTPP02969735 | MDPTPP02969750 | GCC-NYAG 0258717 |
| 4/26/2002 | W/H TAX DIV MWD | (7,172) | - | (7,172) | - | - | 182,173,069 | MDPTPP02969735 | MDPTPP02969750 | GCC-NYAG 0258717 |
| 4/30/2002 | W/H TAX DIV JPM | (19,183) | - | (19,183) | - | - | 182,153,886 | MDPTPP02969735 | MDPTPP02969750 | GCC-NYAG 0258717 |
| 5/1/2002 | W/H TAX DIV TYC | (718) | - | (718) | - | - | 182,153,167 | MDPTPP02969752 | MDPTPP02969769 | GCC-NYAG 0258681 |
| 5/1/2002 | W/H TAX DIV VZ | (29,954) | - | (29,954) | - | - | 182,123,213 | MDPTPP02969752 | MDPTPP02969769 | GCC-NYAG 0258681 |
| 5/1/2002 | W/H TAX DIV SBC | (25,927) | - | (25,927) | - | - | 182,097,286 | MDPTPP02969752 | MDPTPP02969769 | GCC-NYAG 0258681 |
| 5/1/2002 | W/H TAX DIV BMY | (15,504) | - | (15,504) | - | - | 182,081,782 | MDPTPP02969752 | MDPTPP02969769 | GCC-NYAG 0258681 |
| 5/1/2002 | W/H TAX DIV PHA | (4,968) | - | (4,968) | - | - | 182,076,815 | MDPTPP02969752 | MDPTPP02969769 | GCC-NYAG 0258681 |
| 5/1/2002 | W/H TAX DIV T | (3,772) | - | (3,772) | - | - | 182,073,043 | MDPTPP02969752 | MDPTPP02969769 | GCC-NYAG 0258681 |
| 5/6/2002 | CHECK WIRE | 21,000,000 | 21,000,000 | - | - | - | 203,073,043 | MDPTPP02969752 | MDPTPP02969769 | GCC-NYAG 0258689 |
| 5/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 203,073,036 | MDPTPP02969752 | MDPTPP02969769 | GCC-NYAG 0258689 |
| 5/15/2002 | W/H TAX DIV PG | (7,385) | - | (7,385) | - | - | 203,065,650 | MDPTPP02969752 | MDPTPP02969769 | GCC-NYAG 0258689 |
| 5/24/2002 | W/H TAX DIV C | (14,599) | - | (14,599) | - | - | 203,051,051 | MDPTPP02969752 | MDPTPP02969769 | GCC-NYAG 0258696 |
| 6/3/2002 | W/H TAX DIV WFC | (15,758) | - | (15,758) | - | - | 203,035,293 | MDPTPP02969772 | MDPTPP02969779 | GCC-NYAG 0258609 |
| 6/3/2002 | W/H TAX DIV INTC | (2,071) | - | (2,071) | - | - | 203,033,222 | MDPTPP02969772 | MDPTPP02969779 | GCC-NYAG 0258609 |
| 6/6/2002 | W/H TAX DIV PFE | (27,456) | - | (27,456) | - | - | 203,005,766 | MDPTPP02969772 | MDPTPP02969779 | GCC-NYAG 0258609 |
| 6/10/2002 | W/H TAX DIV IBM | (8,790) | - | (8,790) | - | - | 202,996,977 | MDPTPP02969772 | MDPTPP02969779 | GCC-NYAG 0258609 |
| 6/10/2002 | W/H TAX DIV XOM | (52,425) | - | (52,425) | - | - | 202,944,552 | MDPTPP02969772 | MDPTPP02969779 | GCC-NYAG 0258609 |
| 6/10/2002 | W/H TAX DIV BUD | (3,703) | - | (3,703) | - | - | 202,940,849 | MDPTPP02969772 | MDPTPP02969779 | GCC-NYAG 0258609 |
| 6/11/2002 | W/H TAX DIV JNJ | (7,525) | - | (7,525) | - | - | 202,933,324 | MDPTPP02969772 | MDPTPP02969779 | GCC-NYAG 0258609 |
| 6/12/2002 | W/H TAX DIV DD | (8,363) | - | (8,363) | - | - | 202,924,961 | MDPTPP02969772 | MDPTPP02969779 | GCC-NYAG 0258610 |
| 6/25/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 202,924,958 | MDPTPP02969772 | MDPTPP02969779 | GCC-NYAG 0258610 |
| 7/10/2002 | W/H TAX DIV MO | (6,356) | - | (6,356) | - | - | 202,918,603 | MDPTPP02969781 | MDPTPP02969796 | GCC-NYAG 0258534 |
| 7/15/2002 | W/H TAX DIV USB | (2,048) | - | (2,048) | - | - | 202,916,555 | MDPTPP02969781 | MDPTPP02969796 | GCC-NYAG 0258534 |
| 7/15/2002 | TRANS FROM 1G03230 (1G0321) | 400,000 | - | - | 400,000 | - | 203,316,555 | MDPTPP02969781 | MDPTPP02969796 | GCC-NYAG 0258534 |
| 7/19/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 203,316,551 | MDPTPP02969781 | MDPTPP02969796 | GCC-NYAG 0258544 |
| 7/25/2002 | W/H TAX DIV GE | (9,780) | - | (9,780) | - | - | 203,306,771 | MDPTPP02969781 | MDPTPP02969796 | GCC-NYAG 0258544 |
| 7/26/2002 | W/H TAX DIV MDT | (400) | - | (400) | - | - | 203,306,371 | MDPTPP02969781 | MDPTPP02969796 | GCC-NYAG 0258544 |
| 7/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 203,306,370 | MDPTPP02969781 | MDPTPP02969796 | GCC-NYAG 0258544 |
| 7/26/2002 | W/H TAX DIV MWD | (1,365) | - | (1,365) | - | - | 203,305,005 | MDPTPP02969781 | MDPTPP02969796 | GCC-NYAG 0258544 |
| 7/31/2002 | W/H TAX DIV JPM | (3,726) | - | (3,726) | - | - | 203,301,279 | MDPTPP02969781 | MDPTPP02969796 | GCC-NYAG 0258556 |
| 8/1/2002 | W/H TAX DIV VZ | (5,625) | - | (5,625) | - | - | 203,295,654 | MDPTPP02969799 | MDPTPP02969812 | GCC-NYAG 0258398 |
| 8/1/2002 | W/H TAX DIV SBC | (4,808) | - | (4,808) | - | - | 203,290,846 | MDPTPP02969799 | MDPTPP02969812 | GCC-NYAG 0258398 |
| 8/1/2002 | W/H TAX DIV T | (771) | - | (771) | - | - | 203,290,075 | MDPTPP02969799 | MDPTPP02969812 | GCC-NYAG 0258396 |
| 8/1/2002 | W/H TAX DIV BMY | (2,941) | - | (2,941) | - | - | 203,287,135 | MDPTPP02969799 | MDPTPP02969812 | GCC-NYAG 0258396 |
| 8/1/2002 | W/H TAX DIV PHA | (925) | - | (925) | - | - | 203,286,210 | MDPTPP02969799 | MDPTPP02969812 | GCC-NYAG 0258396 |
| 8/9/2002 | W/H TAX DIV AXP | (548) | - | (548) | - | - | 203,285,662 | MDPTPP02969799 | MDPTPP02969812 | GCC-NYAG 0258398 |
| 8/19/2002 | W/H TAX DIV TXN | (1,558) | - | (1,558) | - | - | 203,284,104 | MDPTPP02969799 | MDPTPP02969812 | GCC-NYAG 0258402 |
| 8/19/2002 | W/H TAX DIV MON | (2) | - | (2) | - | - | 203,284,102 | MDPTPP02969799 | MDPTPP02969812 | GCC-NYAG 0258412 |
| 8/23/2002 | W/H TAX DIV C | (40,612) | - | (40,612) | - | - | 203,243,489 | MDPTPP02969799 | MDPTPP02969812 | GCC-NYAG 0258412 |
| 8/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 203,243,482 | MDPTPP02969799 | MDPTPP02969812 | GCC-NYAG 0258412 |
| 9/3/2002 | W/H TAX DIV INTC | (5,712) | - | (5,712) | - | - | 203,237,770 | MDPTPP02969815 | MDPTPP02969819 | GCC-NYAG 0258285 |
| 9/3/2002 | W/H TAX DIV WFC | (20,533) | - | (20,533) | - | - | 203,217,237 | MDPTPP02969815 | MDPTPP02969819 | GCC-NYAG 0258285 |

BLMIS ACCOUNT NO. 1FN005 (FORMERLY 100417) - FFB & CO FISCH LTD C/O PIERSON HELDRING & PIERSON

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: Bates Ref |
| 9/5/2002 | W/H TAX DIV G | (7,150) | - | (7,150) | - | - | 203,210,087 | MDPTPP02969815 | MDPTPP02969819 | GCC-NYAG 0258285 |
| 9/5/2002 | W/H TAX DIV PFE | (34,973) | - | (34,973) | - | - | 203,175,114 | MDPTPP02969815 | MDPTPP02969819 | GCC-NYAG 0258285 |
| 9/6/2002 | W/H TAX DIV BA | (6,006) | - | (6,006) | - | - | 203,169,108 | MDPTPP02969815 | MDPTPP02969819 | GCC-NYAG 0258285 |
| 9/9/2002 | W/H TAX DIV BUD | (7,150) | - | (7,150) | - | - | 203,161,958 | MDPTPP02969815 | MDPTPP02969819 | GCC-NYAG 0258285 |
| 9/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 203,161,955 | MDPTPP02969815 | MDPTPP02969819 | GCC-NYAG 0258287 |
| 9/10/2002 | W/H TAX DIV XOM | (66,086) | - | (66,086) | - | - | 203,095,869 | MDPTPP02969815 | MDPTPP02969819 | GCC-NYAG 0258287 |
| 9/10/2002 | W/H TAX DIV IBM | (10,799) | - | (10,799) | - | - | 203,085,069 | MDPTPP02969815 | MDPTPP02969819 | GCC-NYAG 0258287 |
| 9/10/2002 | W/H TAX DIV JNJ | (8,536) | - | (8,536) | - | - | 203,076,533 | MDPTPP02969815 | MDPTPP02969819 | GCC-NYAG 0258287 |
| 9/12/2002 | W/H TAX DIV DD | (14,593) | - | (14,593) | - | - | 203,061,940 | MDPTPP02969815 | MDPTPP02969819 | GCC-NYAG 0258287 |
| 10/8/2002 | CHECK WIRE | 18,000,000 | 18,000,000 | - | - | - | 221,061,940 | MDPTPP02969821 | MDPTPP02969832 | GCC-NYAG 0258220 |
| 10/8/2002 | TRANS FROM 1A005830 (1A0058) | 465,000 | - | - | 465,000 | - | 221,526,940 | MDPTPP02969821 | MDPTPP02969832 | GCC-NYAG 0258220 |
| 10/17/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | (16) | - | - | 221,526,924 | MDPTPP02969821 | MDPTPP02969832 | GCC-NYAG 0258107 |
| 11/15/2002 | W/H TAX DIV CL | (2,517) | - | (2,517) | - | - | 221,524,406 | MDPTPP02969835 | MDPTPP02969847 | GCC-NYAG 0258107 |
| 11/15/2002 | W/H TAX DIV PG | (8,734) | - | (8,734) | - | - | 221,515,672 | MDPTPP02969835 | MDPTPP02969847 | GCC-NYAG 0258107 |
| 11/18/2002 | W/H TAX DIV TXN | (894) | - | (894) | - | - | 221,514,779 | MDPTPP02969835 | MDPTPP02969847 | GCC-NYAG 0258111 |
| 11/22/2002 | W/H TAX DIV C | (22,272) | - | (22,272) | - | - | 221,492,507 | MDPTPP02969835 | MDPTPP02969847 | GCC-NYAG 0258121 |
| 11/25/2002 | W/H TAX DIV GS | (1,399) | - | (1,399) | - | - | 221,491,108 | MDPTPP02969835 | MDPTPP02969847 | GCC-NYAG 0258121 |
| 11/27/2002 | W/H TAX DIV MER | (3,486) | - | (3,486) | - | - | 221,487,622 | MDPTPP02969835 | MDPTPP02969847 | GCC-NYAG 0258121 |
| 1/2/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [5] | - | - | 221,487,622 | MDPTPP02969857 | MDPTPP02969859 | GCC-NYAG 0257812 |
| 1/6/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (45) [3] | - | * [5] | - | - | 221,487,622 | MDPTPP02969849 | MDPTPP02969855 | GCC-NYAG 0257992 |
| 1/6/2003 | W/H TAX DIV BA | (2,532) [3] | - | * [5] | - | - | 221,487,622 | MDPTPP02969849 | MDPTPP02969855 | GCC-NYAG 0257986 |
| 1/6/2003 | W/H TAX DIV UTX | (2,027) [3] | - | * [5] | - | - | 221,487,622 | MDPTPP02969849 | MDPTPP02969855 | GCC-NYAG 0257988 |
| 1/6/2003 | W/H TAX DIV C | (4,283) [3] | - | * [5] | - | - | 221,487,622 | MDPTPP02969849 | MDPTPP02969855 | GCC-NYAG 0257986 |
| 1/6/2003 | W/H TAX DIV INTC | (3,328) [3] | - | * [5] | - | - | 221,487,622 | MDPTPP02969849 | MDPTPP02969855 | GCC-NYAG 0257988 |
| 1/6/2003 | W/H TAX DIV HCA | (280) [3] | - | * [5] | - | - | 221,487,622 | MDPTPP02969849 | MDPTPP02969855 | GCC-NYAG 0257986 |
| 1/6/2003 | W/H TAX DIV XOM | (38,580) [3] | - | * [5] | - | - | 221,487,622 | MDPTPP02969849 | MDPTPP02969855 | GCC-NYAG 0257986 |
| 1/6/2003 | W/H TAX DIV IBM | (6,308) [3] | - | * [5] | - | - | 221,487,622 | MDPTPP02969849 | MDPTPP02969855 | GCC-NYAG 0257988 |
| 1/6/2003 | W/H TAX DIV JNJ | (4,085) [3] | - | * [5] | - | - | 221,487,622 | MDPTPP02969849 | MDPTPP02969855 | GCC-NYAG 0257988 |
| 1/6/2003 | W/H TAX DIV DD | (6,194) [3] | - | * [5] | - | - | 221,487,622 | MDPTPP02969849 | MDPTPP02969855 | GCC-NYAG 0257986 |
| 1/6/2003 | W/H TAX DIV WFC | (11,949) [3] | - | * [5] | - | - | 221,487,622 | MDPTPP02969849 | MDPTPP02969855 | GCC-NYAG 0257986 |
| 1/6/2003 | W/H TAX DIV PFE | (14,200) [3] | - | * [5] | - | - | 221,487,622 | MDPTPP02969849 | MDPTPP02969855 | GCC-NYAG 0257986 |
| 1/8/2003 | TRANS TO 1A005830 A/O 1/2/03 (1A0058) | (551,296,800) [4] | - | - | - | (221,487,622) | | MDPTPP02969857 | MDPTPP02969859 | GCC-NYAG 0257814 |
| | Total: | $ 242,764,111 | $ (39,488,580) | $ 76,408,398 | $ (279,683,929) | $ - | | | | |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred.  Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date.  Accordingly, the account balance has remained unchanged.

[3] The information on Customer Statements and BLMIS records regarding payments to account holders provides the "issue date" of the check or wire; however, the funds change hands on the clearing date, which is subsequent to the date of issuance for check payments.  At the direction of the Trustee's counsel, the Principal Balance Calculation uses the clearing date for checks which were issued before certain cut-off dates (90-day, one-year, two-year and six-year) before December 11, 2008, but cleared during those time periods.

[4] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred.  Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[5] The Principal Balance Calculation was adjusted at the direction of the Trustee's Counsel and pursuant to a Settlement Agreement with the IRS approved by Judge Lifland on December 21, 2011. According to Section 2 of the Settlement Agreement,"[T]he Trustee shall adjust the Foreign Accountholders' BLMIS account balance by crediting all Payments out of the accounts for alleged withholding payments made to the IRS to the extent of those payments." Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of the customer during the six-year period prior to the filing date have been excluded from the Principal Balance Calculation as those amounts have subsequently been refunded to the IRS. (See Trustee's Motion for Entry of an Order Pursuant to Section 105(a) of the Bankruptcy Code and Rules 2002 and 9019 of the Federal Rules of Bankruptcy Procedure Approving an Agreement By and Between the Trustee and United States of America on Behalf of the Internal Revenue Service at Exhibit B ¶1, No. 08-1789-smb (Bankr. S.D.N.Y. Nov. 22, 2011), ECF No. 4544.)

# Exhibit 4P

**Exhibit 4P - Detailed Schedule for the Principal Balance Calculation for Ascot Partners Account 1A0058**

BLMIS ACCOUNT NO. 1A0058 - ASCOT PARTNERS LP

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS: |
| | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | | | | | | BLMIS SOURCE DOCUMENT: | | |
| Date | | | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates | Bates Ref |
| 1/4/1993 | TRANS FROM 1W004130 (1W0041) | 3,155,660 [1] | - | - | 3,000,000 | - | 3,000,000 | MF00435941 | MF00435942 | Not Produced |
| 1/4/1993 | TRANS FROM 1B007930 (1B0079) | 1,712,463 [1] | - | - | 1,500,000 | - | 4,500,000 | MF00435941 | MF00435942 | Not Produced |
| 1/4/1993 | TRANS FROM 1A004230 (1A0042) | 25,759,317 [1] | - | - | 21,543,295 | - | 26,043,295 | MF00435941 | MF00435942 | Not Produced |
| 1/4/1993 | TRANS FROM 1H003730 (1H0037) | 1,485,398 [1] | - | - | 1,300,000 | - | 27,343,295 | MF00435941 | MF00435942 | Not Produced |
| 1/12/1993 | CHECK WIRE | 9,075,489 | 9,075,489 | - | - | - | 36,418,784 | MF00435941 | MF00435942 | Not Produced |
| 2/26/1993 | TRANS FROM 1H003730 (1H0037) | 789 [2] | - | - | - | - | 36,418,784 | MF00430536 | MF00430537 | Not Produced |
| 2/26/1993 | TRANS FROM 1W004130 (1W0041) | 1,077 [2] | - | - | - | - | 36,418,784 | MF00430536 | MF00430537 | Not Produced |
| 2/26/1993 | TRANS FROM 1A004230 (1A0042) | 14,276 [2] | - | - | - | - | 36,418,784 | MF00430536 | MF00430537 | Not Produced |
| 2/26/1993 | TRANS FROM 1B007930 (1B0079) | 904 [2] | - | - | - | - | 36,418,784 | MF00430536 | MF00430537 | Not Produced |
| 7/28/1993 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 39,418,784 | MF00396226 | MF00396227 | Not Produced |
| 7/29/1993 | TRANS FROM 1FN00530 (1FN005) | 1,695,510 | - | - | 1,695,510 | - | 41,114,294 | MF00396226 | MF00396227 | Not Produced |
| 1/11/1994 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 46,114,294 | MF00311269 | MF00311272 | Not Produced |
| 1/11/1994 | TRANS FROM 1FN00530 (1FN005) | 14,053,625 | - | - | 14,053,625 | - | 60,167,919 | MF00311269 | MF00311272 | Not Produced |
| 4/25/1994 | TRANS FROM 1FN00530 (1FN005) | 11,052,172 | - | - | 11,052,172 | - | 71,220,091 | MF00284348 | MF00284350 | Not Produced |
| 7/6/1994 | CHECK WIRE | 7,000,000 | 7,000,000 | - | - | - | 78,220,091 | MF00229202 | MF00229204 | Not Produced |
| 7/12/1994 | TRANS TO 1FN00530 (1FN005) | (5,039,709) | - | - | - | (5,039,709) | 73,180,382 | MF00229202 | MF00229204 | Not Produced |
| 10/13/1994 | TRANS FROM 1FN00530 (1FN005) | 5,961,000 | - | - | 5,961,000 | - | 79,141,382 | MF00278562 | MF00278565 | Not Produced |
| 7/24/1995 | TRANS FROM 1FN00-530 (1FN005) | 1,780,000 | - | - | 1,780,000 | - | 80,921,382 | MF00213417 | MF00213418 | Not Produced |
| 8/3/1995 | TRANS FROM 1FN00530 (1FN005) | 4,000,000 | - | - | 4,000,000 | - | 84,921,382 | MF00134134 | MF00134136 | Not Produced |
| 10/2/1995 | TRANS TO 1FN00530 (1FN005) | (500,000) | - | - | - | (500,000) | 84,421,382 | MF00113948 | MF00113949 | Not Produced |
| 12/28/1995 | CHECK WIRE | (6,000,000) | - | (6,000,000) | - | - | 78,421,382 | MDPTPP00019133 | MDPTPP00019142 | Not Produced |
| 1/23/1996 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 84,421,382 | MDPTPP00019135 | MDPTPP00019142 | Not Produced |
| 1/26/1996 | TRANS FROM 1FN00530 (1FN005) | 304,000 | - | - | 304,000 | - | 84,725,382 | MDPTPP00019135 | MDPTPP00019142 | Not Produced |
| 4/16/1996 | CHECK WIRE | 4,500,000 | 4,500,000 | - | - | - | 89,225,382 | MDPTPP00019164 | MDPTPP00019169 | Not Produced |
| 4/16/1996 | TRANS FROM 1FN00530 (1FN005) | 500,000 | - | - | 500,000 | - | 89,725,382 | MDPTPP00019164 | MDPTPP00019169 | Not Produced |
| 7/5/1996 | CHECK WIRE | 15,661,000 | 15,661,000 | - | - | - | 105,386,382 | MDPTPP00019191 | MDPTPP00019196 | Not Produced |
| 7/24/1996 | CHECK WIRE | 39,000 | 39,000 | - | - | - | 105,425,382 | MDPTPP00019191 | MDPTPP00019196 | Not Produced |
| 12/30/1996 | CHECK WIRE | (1,600,000) | - | (1,600,000) | - | - | 103,825,382 | MDPTPP00019228 | MDPTPP00019232 | Not Produced |
| 1/7/1997 | CHECK WIRE | (9,240,000) | - | (9,240,000) | - | - | 94,585,382 | MDPTPP00019234 | MDPTPP00019241 | Not Produced |
| 1/10/1997 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 93,585,382 | MDPTPP00019234 | MDPTPP00019241 | Not Produced |
| 4/8/1997 | CHECK WIRE | 8,500,000 | 8,500,000 | - | - | - | 102,085,382 | MDPTPP00019260 | MDPTPP00019266 | Not Produced |
| 7/8/1997 | CHECK WIRE | 1,400,000 | 1,400,000 | - | - | - | 103,485,382 | MDPTPP00019282 | MDPTPP00019287 | Not Produced |
| 7/10/1997 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 104,485,382 | MDPTPP00019282 | MDPTPP00019287 | Not Produced |
| 10/8/1997 | CHECK WIRE | (2,500,000) | - | (2,500,000) | - | - | 101,985,382 | MDPTPP00019304 | MDPTPP00019308 | Not Produced |
| 12/30/1997 | CHECK WIRE | (6,000,000) | - | (6,000,000) | - | - | 95,985,382 | MDPTPP00019318 | MDPTPP00019322 | Not Produced |
| 1/7/1998 | CHECK WIRE | (2,500,000) | - | (2,500,000) | - | - | 93,485,382 | MDPTPP00019324 | MDPTPP00019330 | Not Produced |
| 1/9/1998 | TRANS TO 1FN00530 (1FN005) | (1,000,000) | - | - | - | (1,000,000) | 92,485,382 | MDPTPP00019324 | MDPTPP00019330 | Not Produced |
| 4/13/1998 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 118,485,382 | MDPTPP00019349 | MDPTPP00019353 | Not Produced |
| 7/8/1998 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 128,485,382 | MDPTPP00019373 | MDPTPP00019378 | Not Produced |
| 4/5/1999 | CHECK WIRE | 18,685,400 | 18,685,400 | - | - | - | 147,170,782 | MDPTPP00019463 | MDPTPP00019470 | Not Produced |
| 4/12/1999 | CHECK WIRE | 11,400,000 | 11,400,000 | - | - | - | 158,570,782 | MDPTPP00019463 | MDPTPP00019470 | Not Produced |
| 4/14/1999 | TRANS FROM 1FN00530 (1FN005) | 1,950,000 | - | - | 1,950,000 | - | 160,520,782 | MDPTPP00019463 | MDPTPP00019470 | Not Produced |
| 7/12/1999 | TRANS TO 1FN00530 (1FN005) | (6,400,000) | - | - | - | (6,400,000) | 154,120,782 | MDPTPP00019493 | MDPTPP00019500 | Not Produced |
| 1/10/2000 | CHECK WIRE | 700,000 | 700,000 | - | - | - | 154,820,782 | MDPTPP00019545 | GCC-NYAG 0260000 |
| 4/6/2000 | CHECK WIRE | 6,175,000 | 6,175,000 | - | - | - | 160,995,782 | MDPTPP00019578 | MDPTPP00019584 | GCC-NYAG 0259915 |
| 8/2/2000 | CHECK WIRE | 4,200,000 | 4,200,000 | - | - | - | 165,195,782 | MDPTPP00019640 | MDPTPP00019627 | GCC-NYAG 0259675 |
| 10/31/2000 | TRANS TO 1FN00530 (1FN005) | (11,900,000) | - | - | - | (11,900,000) | 153,295,782 | MDPTPP00019640 | MDPTPP00019652 | GCC-NYAG 0259675 |
| 1/8/2001 | TRANS TO 1FN00530 (1FN005) | (1,400,000) | - | - | - | (1,400,000) | 151,895,782 | MDPTPP00019672 | MDPTPP00019672 | GCC-NYAG 0259499 |
| 4/12/2001 | TRANS FROM 1FR07030 (1FR070) | (700,000) | - | - | - | (700,000) | 151,195,782 | MDPTPP00019703 | MDPTPP00019711 | GCC-NYAG 0259334 |
| 7/25/2001 | TRANS TO 1FR07030 (1FR070) | (1,600,000) | - | - | - | (1,600,000) | 149,595,782 | MDPTPP00019729 | MDPTPP00019740 | GCC-NYAG 0259193 |
| 7/25/2001 | TRANS TO 1FN00530 (1FN005) | (13,100,000) | - | - | - | (13,100,000) | 136,495,782 | MDPTPP00019729 | MDPTPP00019740 | GCC-NYAG 0259193 |
| 7/25/2001 | TRANS TO 1G032130 (1G0321) | (1,400,000) | - | - | - | (1,400,000) | 135,095,782 | MDPTPP00019729 | MDPTPP00019740 | GCC-NYAG 0259193 |
| 10/15/2001 | TRANS TO 1G032130 (1G0321) | (2,600,000) | - | - | - | (2,600,000) | 132,495,782 | MDPTPP00019762 | MDPTPP00019766 | GCC-NYAG 0259042 |
| 1/23/2002 | TRANS FROM 1FR07030 (1FR070) | 800,000 | - | - | 800,000 | - | 133,295,782 | MDPTPP00019788 | MDPTPP00019799 | GCC-NYAG 0258939 |
| 1/23/2002 | TRANS FROM 1G032130 (1G0321) | 3,700,000 | - | - | 3,700,000 | - | 136,995,782 | MDPTPP00019788 | MDPTPP00019799 | GCC-NYAG 0258939 |
| 1/23/2002 | TRANS FROM 1FN00530 (1FN005) | 2,500,000 | - | - | 2,500,000 | - | 139,495,782 | MDPTPP00019788 | MDPTPP00019799 | GCC-NYAG 0258939 |
| 5/6/2002 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 141,495,782 | MDPTPP00019850 | MDPTPP00019866 | GCC-NYAG 0258624 |

**Exhibit 4P - Detailed Schedule for the Principal Balance Calculation for Ascot Partners Account 1A0058**

**BLMIS ACCOUNT NO. 1A0058 - ASCOT PARTNERS LP**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported in | Amount as Reported in | | | | | | BLMIS SOURCE DOCUMENT: | | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS: |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates | Bates Ref |
| 7/15/2002 | TRANS FROM 1G032130 (1G0321) | 200,000 | - | - | 200,000 | - | 141,695,782 | MDPTPP00019877 | MDPTPP00019891 | GCC-NYAG 0258430 |
| 7/15/2002 | TRANS FROM 1FR07030 (1FR070) | 6,700,000 | - | - | 6,700,000 | - | 148,395,782 | MDPTPP00019877 | MDPTPP00019891 | GCC-NYAG 0258430 |
| 10/8/2002 | TRANS TO 1FN00530 (1FN005) | (465,000) | - | - | - | (465,000) | 147,930,782 | MDPTPP00019915 | MDPTPP00019926 | GCC-NYAG 0258133 |
| 12/31/2002 | TRANS TO 1G032130 (1G0321) | (4,400,000) | - | - | - | (4,400,000) | 143,530,782 | MDPTPP00019943 | MDPTPP00019949 | GCC-NYAG 0257932 |
| 1/8/2003 | TRANS FROM 1FR07030 A/O 1/2/03 (1FR070) | 6,500,000 | - | - | 6,500,000 | - | 150,030,782 | MDPTPP00019951 | MDPTPP00019965 | GCC-NYAG 0257821 |
| 1/8/2003 | TRANS FROM 1G032130 A/O 1/2/03 (1G0321) | 19,500,000 | - | - | 19,500,000 | - | 169,530,782 | MDPTPP00019951 | MDPTPP00019965 | GCC-NYAG 0257821 |
| 1/8/2003 | TRANS FROM 1FN00530 A/O 1/2/03 (1FN005) | 551,296,800 [1] | - | - | 221,487,622 | - | 391,018,404 | MDPTPP00019951 | MDPTPP00019965 | GCC-NYAG 0257821 |
| 4/15/2003 | TRANS FROM 1G032130 (1G0321) | 10,700,000 | - | - | 10,700,000 | - | 401,718,404 | MDPTPP00020010 | MDPTPP00020010 | GCC-NYAG 0257525 |
| 4/15/2003 | TRANS FROM 1FR07030 (1FR070) | 11,300,000 | - | - | 11,300,000 | - | 413,018,404 | MDPTPP00020007 | MDPTPP00020010 | GCC-NYAG 0257525 |
| 7/3/2003 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 443,018,404 | MDPTPP00020047 | MDPTPP00020062 | GCC-NYAG 0257182 |
| 7/3/2003 | TRANS FROM 1FR07030 (1FR070) | 8,000,000 | - | - | 8,000,000 | - | 451,018,404 | MDPTPP00020047 | MDPTPP00020062 | GCC-NYAG 0257182 |
| 7/3/2003 | TRANS FROM 1G032130 (1G0321) | 13,000,000 | - | - | 13,000,000 | - | 464,018,404 | MDPTPP00020047 | MDPTPP00020062 | GCC-NYAG 0257182 |
| 10/7/2003 | CHECK WIRE | 25,000,000 | 25,000,000 | - | - | - | 489,018,404 | MDPTPP00020100 | MDPTPP00020111 | GCC-NYAG 0256860 |
| 10/7/2003 | TRANS FROM 1FR07030 (1FR070) | 12,000,000 | - | - | 12,000,000 | - | 501,018,404 | MDPTPP00020100 | MDPTPP00020111 | GCC-NYAG 0256860 |
| 10/7/2003 | TRANS FROM 1G032130 (1G0321) | 6,000,000 | - | - | 6,000,000 | - | 507,018,404 | MDPTPP00020100 | MDPTPP00020111 | GCC-NYAG 0256860 |
| 10/8/2003 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 512,018,404 | MDPTPP00020100 | MDPTPP00020111 | GCC-NYAG 0256860 |
| 12/2/2003 | CHECK WIRE | (5,000,000) | - | (5,000,000) | - | - | 507,018,404 | MDPTPP00020128 | MDPTPP00020145 | GCC-NYAG 0256630 |
| 12/26/2003 | CHECK WIRE | (12,000,000) | - | (12,000,000) | - | - | 495,018,404 | MDPTPP00020128 | MDPTPP00020145 | GCC-NYAG 0256656 |
| 1/5/2004 | CHECK WIRE | 17,000,000 | 17,000,000 | - | - | - | 512,018,404 | MDPTPP00020147 | MDPTPP00020159 | GCC-NYAG 0256580 |
| 1/5/2004 | TRANS FROM 1FR07030 (1FR070) | 14,200,000 | - | - | 14,200,000 | - | 526,218,404 | MDPTPP00020147 | MDPTPP00020159 | GCC-NYAG 0256580 |
| 1/5/2004 | TRANS FROM 1G032130 (1G0321) | 5,800,000 | - | - | 5,800,000 | - | 532,018,404 | MDPTPP00020147 | MDPTPP00020159 | GCC-NYAG 0256580 |
| 7/14/2004 | TRANS TO 1FR07030 (1FR070) | (19,400,000) | - | - | - | (19,400,000) | 512,618,404 | MDPTPP00020237 | MDPTPP00020240 | GCC-NYAG 0256324 |
| 7/14/2004 | TRANS TO 1G032130 (1G0321) | (20,600,000) | - | - | - | (20,600,000) | 492,018,404 | MDPTPP00020237 | MDPTPP00020240 | GCC-NYAG 0256324 |
| 8/2/2004 | TRANS FROM 1G032130 (1G0321) | 5,000,000 | - | - | 5,000,000 | - | 497,018,404 | MDPTPP00020242 | MDPTPP00020255 | GCC-NYAG 0256261 |
| 8/2/2004 | TRANS FROM 1FR07030 (1FR070) | 6,000,000 | - | - | 6,000,000 | - | 503,018,404 | MDPTPP00020242 | MDPTPP00020255 | GCC-NYAG 0256261 |
| 8/3/2004 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 518,018,404 | MDPTPP00020242 | MDPTPP00020255 | GCC-NYAG 0256261 |
| 1/6/2005 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 618,018,404 | MDPTPP00020310 | MDPTPP00020322 | GCC-NYAG 0256021 |
| 4/5/2005 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 648,018,404 | MDPTPP00020347 | MDPTPP00020351 | GCC-NYAG 0255918 |
| 10/5/2005 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 698,018,404 | MDPTPP00020416 | MDPTPP00020432 | GCC-NYAG 0255638 |
| 12/23/2005 | CHECK WIRE | (25,000,000) | - | (25,000,000) | - | - | 673,018,404 | MDPTPP00020444 | MDPTPP00020460 | GCC-NYAG 0255485 |
| 1/5/2006 | TRANS TO 1G032130 A/O 1/3 (1G0321) | (59,000,000) | - | - | - | (59,000,000) | 614,018,404 | MDPTPP00020462 | MDPTPP00020478 | GCC-NYAG 0255487 |
| 1/5/2006 | TRANS TO 1FR07030 A/O 1/3 (1FR070) | (38,000,000) | - | - | - | (38,000,000) | 576,018,404 | MDPTPP00020462 | MDPTPP00020478 | GCC-NYAG 0255487 |
| 1/6/2006 | CHECK WIRE | (63,000,000) | - | (63,000,000) | - | - | 513,018,404 | MDPTPP00020462 | MDPTPP00020478 | GCC-NYAG 0255487 |
| 4/4/2006 | CHECK WIRE | (76,000,000) | - | (76,000,000) | - | - | 437,018,404 | MDPTPP00020510 | MDPTPP00020524 | GCC-NYAG 0255376 |
| 7/7/2006 | TRANS TO 1G032130 (1G0321) | (26,000,000) | - | - | - | (26,000,000) | 411,018,404 | MDPTPP00020552 | MDPTPP00020564 | GCC-NYAG 0255236 |
| 7/12/2006 | CHECK WIRE | 25,000,000 | 25,000,000 | - | - | - | 436,018,404 | MDPTPP00020552 | MDPTPP00020564 | GCC-NYAG 0255237 |
| 12/29/2006 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | 426,018,404 | MDPTPP00020612 | MDPTPP00020628 | GCC-NYAG 0255029 |
| 1/4/2007 | TRANS TO 1G032130 (1G0321) | (26,500,000) | - | - | - | (26,500,000) | 399,518,404 | MDPTPP00020630 | MDPTPP00020635 | GCC-NYAG 0254998 |
| 1/4/2007 | TRANS TO 1FR07030 (1FR070) | (18,500,000) | - | - | - | (18,500,000) | 381,018,404 | MDPTPP00020630 | MDPTPP00020635 | GCC-NYAG 0254998 |
| 7/6/2007 | CHECK WIRE | 80,000,000 | 80,000,000 | - | - | - | 461,018,404 | MDPTPP00020710 | MDPTPP00020714 | GCC-NYAG 0254734 |
| 12/31/2007 | CHECK WIRE | (175,000,000) | - | (175,000,000) | - | - | 286,018,404 | MDPTPP00020788 | MDPTPP00020788 | GCC-NYAG 0254989 |
| 4/2/2008 | CHECK WIRE | 25,000,000 | 25,000,000 | - | - | - | 311,018,404 | MDPTPP00020817 | MDPTPP00020826 | GCC-NYAG 0254342 |
| 7/2/2008 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | 261,018,404 | MDPTPP00020848 | MDPTPP00020856 | GCC-NYAG 0254196 |
| 10/1/2008 | CHECK WIRE | (45,000,000) | - | (45,000,000) | - | - | 216,018,404 | MDPTPP00020882 | MDPTPP00020887 | GCC-NYAG 0254131 |
| 10/9/2008 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 226,018,404 | MDPTPP00020882 | MDPTPP00020887 | GCC-NYAG 0254131 |
| | Total: | $ 552,335,889 | $ (489,840,000) | $ 422,027,224 | $ (258,504,709) | $ 226,018,404 | | | | |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

# Exhibit 4Q

Exhibit 4Q - Detailed Schedule for the Principal Balance Calculation for the Gabriel Capital Corp Account 08-01789-cgm Doc 12138-3 Filed 11/25/15 Entered 11/25/15 14:35:52 Exhibit 3 Pg 150 of 169

BLMIS ACCOUNT NO. 1FR070 (FORMERLY 100328) - GABRIEL CAPITAL CORP

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: |
| Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | Bates Ref |
| 8/2/2000 | CHECK WIRE | 46,000,000 | 46,000,000 | - | - | - | 46,000,000 | MDPTPP03181233 | MDPTPP03181236 | GCC-NYAG 0259805 |
| 8/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | (11) | - | - | 45,999,989 | MDPTPP03181233 | MDPTPP03181245 | GCC-NYAG 0259805 |
| 9/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | (16) | - | - | 45,999,973 | MDPTPP03181248 | MDPTPP03181261 | GCC-NYAG 0259751 |
| 10/2/2000 | W/H TAX DIV KO | (565) | - | (565) | - | - | 45,999,408 | MDPTPP03181248 | MDPTPP03181261 | GCC-NYAG 0259681 |
| 10/5/2000 | W/H TAX DIV AV | (1) | - | (1) | - | - | 45,999,407 | MDPTPP03181248 | MDPTPP03181261 | GCC-NYAG 0259681 |
| 10/10/2000 | W/H TAX DIV WMT | (362) | - | (362) | - | - | 45,999,046 | MDPTPP03181248 | MDPTPP03181261 | GCC-NYAG 0259681 |
| 10/11/2000 | W/H TAX DIV HWP | (375) | - | (375) | - | - | 45,998,670 | MDPTPP03181248 | MDPTPP03181261 | GCC-NYAG 0259688 |
| 10/18/2000 | W/H TAX DIV MO | (15) | - | (15) | - | - | 45,998,655 | MDPTPP03181248 | MDPTPP03181261 | GCC-NYAG 0259688 |
| 10/25/2000 | W/H TAX DIV GE | (3,185) | - | (3,185) | - | - | 45,995,470 | MDPTPP03181248 | MDPTPP03181261 | GCC-NYAG 0259692 |
| 10/27/2000 | W/H TAX DIV MWD | (538) | - | (538) | - | - | 45,994,932 | MDPTPP03181248 | MDPTPP03181261 | GCC-NYAG 0259692 |
| 11/1/2000 | W/H TAX DIV BMY | (1,143) | - | (1,143) | - | - | 45,993,789 | MDPTPP03181263 | MDPTPP03181269 | GCC-NYAG 0259621 |
| 11/1/2000 | W/H TAX DIV PHA | (361) | - | (361) | - | - | 45,993,428 | MDPTPP03181263 | MDPTPP03181269 | GCC-NYAG 0259621 |
| 11/1/2000 | W/H TAX DIV VZ | (2,471) | - | (2,471) | - | - | 45,990,957 | MDPTPP03181263 | MDPTPP03181269 | GCC-NYAG 0259621 |
| 11/1/2000 | W/H TAX DIV T | (1,971) | - | (1,971) | - | - | 45,988,985 | MDPTPP03181263 | MDPTPP03181269 | GCC-NYAG 0259621 |
| 11/10/2000 | W/H TAX DIV AXP | (251) | - | (251) | - | - | 45,988,735 | MDPTPP03181263 | MDPTPP03181269 | GCC-NYAG 0259621 |
| 12/12/2000 | W/H TAX DIV JNJ | (215) | - | (215) | - | - | 45,988,519 | MDPTPP03181271 | MDPTPP03181279 | GCC-NYAG 0259570 |
| 12/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (60) | - | (60) | - | - | 45,988,459 | MDPTPP03181271 | MDPTPP03181279 | GCC-NYAG 0259573 |
| 1/8/2001 | CHECK WIRE | 38,200,000 | 38,200,000 | - | - | - | 84,188,459 | MDPTPP03181281 | MDPTPP03181289 | GCC-NYAG 0259514 |
| 1/18/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (43) | - | (43) | - | - | 84,188,416 | MDPTPP03181281 | MDPTPP03181289 | GCC-NYAG 0259515 |
| 1/30/2001 | W/H TAX DIV MWD | (286) | - | (286) | - | - | 84,188,130 | MDPTPP03181281 | MDPTPP03181289 | GCC-NYAG 0259519 |
| 2/1/2001 | W/H TAX DIV VZ | (1,197) | - | (1,197) | - | - | 84,186,934 | MDPTPP03181292 | MDPTPP03181300 | GCC-NYAG 0259459 |
| 2/1/2001 | W/H TAX DIV PHA | (181) | - | (181) | - | - | 84,186,753 | MDPTPP03181292 | MDPTPP03181300 | GCC-NYAG 0259459 |
| 2/12/2001 | W/H TAX DIV TXN | (179) | - | (179) | - | - | 84,186,573 | MDPTPP03181292 | MDPTPP03181300 | GCC-NYAG 0259459 |
| 2/15/2001 | W/H TAX DIV PG | (1,828) | - | (1,828) | - | - | 84,184,745 | MDPTPP03181292 | MDPTPP03181300 | GCC-NYAG 0259459 |
| 2/22/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 84,184,735 | MDPTPP03181292 | MDPTPP03181300 | GCC-NYAG 0259464 |
| 2/23/2001 | W/H TAX DIV C | (3,457) | - | (3,457) | - | - | 84,181,278 | MDPTPP03181292 | MDPTPP03181300 | GCC-NYAG 0259466 |
| 3/1/2001 | W/H TAX DIV INTC | (657) | - | (657) | - | - | 84,180,621 | MDPTPP03181302 | MDPTPP03181311 | GCC-NYAG 0259406 |
| 3/1/2001 | W/H TAX DIV LU | (243) | - | (243) | - | - | 84,180,377 | MDPTPP03181302 | MDPTPP03181311 | GCC-NYAG 0259406 |
| 3/1/2001 | W/H TAX DIV WFC | (1,965) | - | (1,965) | - | - | 84,178,412 | MDPTPP03181302 | MDPTPP03181311 | GCC-NYAG 0259406 |
| 3/8/2001 | W/H TAX DIV PFE | (3,448) | - | (3,448) | - | - | 84,174,964 | MDPTPP03181302 | MDPTPP03181311 | GCC-NYAG 0259406 |
| 3/9/2001 | W/H TAX DIV XOM | (7,275) | - | (7,275) | - | - | 84,167,689 | MDPTPP03181302 | MDPTPP03181311 | GCC-NYAG 0259409 |
| 3/12/2001 | W/H TAX DIV IBM | (1,111) | - | (1,111) | - | - | 84,166,577 | MDPTPP03181302 | MDPTPP03181311 | GCC-NYAG 0259409 |
| 3/13/2001 | W/H TAX DIV JNJ | (930) | - | (930) | - | - | 84,165,648 | MDPTPP03181302 | MDPTPP03181311 | GCC-NYAG 0259409 |
| 3/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | (27) | - | - | 84,165,620 | MDPTPP03181302 | MDPTPP03181311 | GCC-NYAG 0259411 |
| 3/22/2001 | W/H TAX DIV HD | (91) | - | (91) | - | - | 84,165,529 | MDPTPP03181302 | MDPTPP03181311 | GCC-NYAG 0259412 |
| 3/30/2001 | W/H TAX DIV PEP | (208) | - | (208) | - | - | 84,165,321 | MDPTPP03181302 | MDPTPP03181311 | GCC-NYAG 0259412 |
| 4/2/2001 | W/H TAX DIV KO | (437) | - | (437) | - | - | 84,164,884 | MDPTPP03181314 | MDPTPP03181322 | GCC-NYAG 0259348 |
| 4/2/2001 | W/H TAX DIV MRK | (745) | - | (745) | - | - | 84,164,139 | MDPTPP03181314 | MDPTPP03181322 | GCC-NYAG 0259348 |
| 4/9/2001 | W/H TAX DIV WMT | (1,188) | - | (1,188) | - | - | 84,162,951 | MDPTPP03181314 | MDPTPP03181322 | GCC-NYAG 0259348 |
| 4/11/2001 | W/H TAX DIV HWP | (623) | - | (623) | - | - | 84,162,328 | MDPTPP03181314 | MDPTPP03181322 | GCC-NYAG 0259348 |
| 4/12/2001 | CHECK WIRE | 14,100,000 | 14,100,000 | - | - | - | 98,262,328 | MDPTPP03181314 | MDPTPP03181322 | GCC-NYAG 0259348 |
| 4/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | (19) | - | - | 98,262,309 | MDPTPP03181314 | MDPTPP03181322 | GCC-NYAG 0259355 |
| 4/27/2001 | W/H TAX DIV MWD | (972) | - | (972) | - | - | 98,261,337 | MDPTPP03181314 | MDPTPP03181322 | GCC-NYAG 0259355 |
| 4/30/2001 | W/H TAX DIV JPM | (2,445) | - | (2,445) | - | - | 98,258,892 | MDPTPP03181324 | MDPTPP03181327 | GCC-NYAG 0259355 |
| 5/1/2001 | W/H TAX DIV T | (539) | - | (539) | - | - | 98,258,352 | MDPTPP03181324 | MDPTPP03181327 | GCC-NYAG 0259303 |
| 5/1/2001 | W/H TAX DIV PHA | (595) | - | (595) | - | - | 98,257,757 | MDPTPP03181324 | MDPTPP03181327 | GCC-NYAG 0259303 |
| 5/1/2001 | W/H TAX DIV VZ | (3,994) | - | (3,994) | - | - | 98,253,763 | MDPTPP03181324 | MDPTPP03181327 | GCC-NYAG 0259303 |
| 5/1/2001 | W/H TAX DIV BMY | (2,038) | - | (2,038) | - | - | 98,251,725 | MDPTPP03181324 | MDPTPP03181327 | GCC-NYAG 0259303 |
| 5/2/2001 | W/H TAX DIV TYC | (85) | - | (85) | - | - | 98,251,640 | MDPTPP03181324 | MDPTPP03181327 | GCC-NYAG 0259303 |
| 5/10/2001 | W/H TAX DIV AXP | (403) | - | (403) | - | - | 98,251,237 | MDPTPP03181324 | MDPTPP03181327 | GCC-NYAG 0259303 |
| 5/15/2001 | W/H TAX DIV PG | (1,736) | - | (1,736) | - | - | 98,249,501 | MDPTPP03181324 | MDPTPP03181327 | GCC-NYAG 0259303 |
| 6/20/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (115) | - | (115) | - | - | 98,249,386 | MDPTPP03181339 | MDPTPP03181350 | GCC-NYAG 0259261 |
| 7/9/2001 | W/H TAX DIV WMT | (1,207) | - | (1,207) | - | - | 98,248,180 | MDPTPP03181339 | MDPTPP03181350 | GCC-NYAG 0259200 |
| 7/11/2001 | W/H TAX DIV XOM | (117) | - | (117) | - | - | 98,248,062 | MDPTPP03181339 | MDPTPP03181350 | GCC-NYAG 0259200 |
| 7/11/2001 | W/H TAX DIV HWP | (262) | - | (262) | - | - | 98,247,800 | MDPTPP03181339 | MDPTPP03181350 | GCC-NYAG 0259200 |
| 7/23/2001 | W/H TAX DIV MWD | (1,676) | - | (1,676) | - | - | 98,246,124 | MDPTPP03181339 | MDPTPP03181350 | GCC-NYAG 0259209 |
| 7/25/2001 | W/H TAX DIV GE | (10,160) | - | (10,160) | - | - | 98,235,964 | MDPTPP03181339 | MDPTPP03181350 | GCC-NYAG 0259208 |
| 7/25/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 98,235,959 | MDPTPP03181339 | MDPTPP03181350 | GCC-NYAG 0259208 |
| 7/25/2001 | TRANS FROM 1A005830 (1A0058) | 1,600,000 | - | - | 1,600,000 | - | 99,835,959 | MDPTPP03181339 | MDPTPP03181350 | GCC-NYAG 0259208 |
| 7/31/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4,351) | - | (4,351) | - | - | 99,831,608 | MDPTPP03181339 | MDPTPP03181350 | GCC-NYAG 0259141 |
| 8/1/2001 | W/H TAX DIV VZ | (6,629) | - | (6,629) | - | - | 99,824,979 | MDPTPP03181353 | MDPTPP03181362 | GCC-NYAG 0259141 |
| 8/1/2001 | W/H TAX DIV TYC | (150) | - | (150) | - | - | 99,824,829 | MDPTPP03181353 | MDPTPP03181362 | GCC-NYAG 0259141 |
| 8/1/2001 | W/H TAX DIV BMY | (3,342) | - | (3,342) | - | - | 99,821,487 | MDPTPP03181353 | MDPTPP03181362 | GCC-NYAG 0259141 |
| 8/1/2001 | W/H TAX DIV PHA | (1,135) | - | (1,135) | - | - | 99,820,352 | MDPTPP03181353 | MDPTPP03181362 | GCC-NYAG 0259141 |
| 8/10/2001 | W/H TAX DIV AXP | (689) | - | (689) | - | - | 99,819,663 | MDPTPP03181353 | MDPTPP03181362 | GCC-NYAG 0259141 |
| 8/15/2001 | W/H TAX DIV PG | (1,443) | - | (1,443) | - | - | 99,818,220 | MDPTPP03181353 | MDPTPP03181362 | GCC-NYAG 0259141 |
| 8/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (41) | - | (41) | - | - | 99,818,179 | MDPTPP03181353 | MDPTPP03181362 | GCC-NYAG 0259141 |
| 9/13/2001 | W/H TAX DIV HD | (645) | - | (645) | - | - | 99,817,534 | MDPTPP03181365 | MDPTPP03181369 | GCC-NYAG 0259093 |
| 9/28/2001 | W/H TAX DIV BAC | (6,156) | - | (6,156) | - | - | 99,811,378 | MDPTPP03181365 | MDPTPP03181369 | GCC-NYAG 0259094 |
| 9/28/2001 | W/H TAX DIV PEP | (1,780) | - | (1,780) | - | - | 99,809,598 | MDPTPP03181365 | MDPTPP03181369 | GCC-NYAG 0259094 |
| 9/28/2001 | W/H TAX DIV MRK | (5,578) | - | (5,578) | - | - | 99,804,019 | MDPTPP03181372 | MDPTPP03181377 | GCC-NYAG 0259049 |
| 10/1/2001 | W/H TAX DIV KO | (3,067) | - | (3,067) | - | - | 99,800,953 | MDPTPP03181372 | MDPTPP03181377 | GCC-NYAG 0259049 |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: Bates Ref |
| 10/9/2001 | W/H TAX DIV WMT | (2,168) | - | (2,168) | - | - | 99,798,785 | MDPTPP03181372 | MDPTPP03181377 | GCC-NYAG 0259049 |
| 10/10/2001 | W/H TAX DIV HWP | (1,085) | - | (1,085) | - | - | 99,797,699 | MDPTPP03181372 | MDPTPP03181377 | GCC-NYAG 0259049 |
| 10/15/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (119) | - | (119) | - | - | 99,797,581 | MDPTPP03181372 | MDPTPP03181377 | GCC-NYAG 0259049 |
| 10/15/2001 | TRANS FROM 1FN00530 (1FN005) | 7,100,000 | - | - | 7,100,000 | - | 106,897,581 | MDPTPP03181372 | MDPTPP03181377 | GCC-NYAG 0259049 |
| 10/25/2001 | W/H TAX DIV GE | (11,083) | - | (11,083) | - | - | 106,886,498 | MDPTPP03181372 | MDPTPP03181377 | GCC-NYAG 0259050 |
| 10/26/2001 | W/H TAX DIV MWD | (1,813) | - | (1,813) | - | - | 106,884,685 | MDPTPP03181372 | MDPTPP03181377 | GCC-NYAG 0259050 |
| 10/31/2001 | W/H TAX DIV JPM | (4,672) | - | (4,672) | - | - | 106,880,013 | MDPTPP03181372 | MDPTPP03181377 | GCC-NYAG 0259051 |
| 11/1/2001 | W/H TAX DIV PHA | (1,187) | - | (1,187) | - | - | 106,878,826 | MDPTPP03181379 | MDPTPP03181387 | GCC-NYAG 0259009 |
| 11/1/2001 | W/H TAX DIV VZ | (7,194) | - | (7,194) | - | - | 106,871,632 | MDPTPP03181379 | MDPTPP03181387 | GCC-NYAG 0259009 |
| 11/1/2001 | W/H TAX DIV BMY | (3,726) | - | (3,726) | - | - | 106,867,905 | MDPTPP03181379 | MDPTPP03181387 | GCC-NYAG 0259009 |
| 11/1/2001 | W/H TAX DIV TYC | (170) | - | (170) | - | - | 106,867,736 | MDPTPP03181379 | MDPTPP03181387 | GCC-NYAG 0259009 |
| 11/1/2001 | W/H TAX DIV T | (900) | - | (900) | - | - | 106,866,835 | MDPTPP03181379 | MDPTPP03181387 | GCC-NYAG 0259009 |
| 11/9/2001 | W/H TAX DIV AXP | (734) | - | (734) | - | - | 106,866,102 | MDPTPP03181379 | MDPTPP03181387 | GCC-NYAG 0259009 |
| 11/15/2001 | W/H TAX DIV PG | (3,342) | - | (3,342) | - | - | 106,862,760 | MDPTPP03181379 | MDPTPP03181387 | GCC-NYAG 0259009 |
| 11/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 106,862,751 | MDPTPP03181379 | MDPTPP03181387 | GCC-NYAG 0259013 |
| 11/19/2001 | W/H TAX DIV TXN | (261) | - | (261) | - | - | 106,862,490 | MDPTPP03181379 | MDPTPP03181387 | GCC-NYAG 0259013 |
| 11/21/2001 | W/H TAX DIV C | (5,600) | - | (5,600) | - | - | 106,856,890 | MDPTPP03181379 | MDPTPP03181387 | GCC-NYAG 0259015 |
| 12/3/2001 | W/H TAX DIV MCD | (1,936) | - | (1,936) | - | - | 106,854,953 | MDPTPP03181389 | MDPTPP03181397 | BDO_T_0011858 |
| 12/3/2001 | W/H TAX DIV INTC | (949) | - | (949) | - | - | 106,854,004 | MDPTPP03181389 | MDPTPP03181397 | BDO_T_0011858 |
| 12/3/2001 | W/H TAX DIV WFC | (3,099) | - | (3,099) | - | - | 106,850,905 | MDPTPP03181389 | MDPTPP03181397 | BDO_T_0011858 |
| 12/6/2001 | W/H TAX DIV PFE | (3,166) | - | (3,166) | - | - | 106,847,739 | MDPTPP03181389 | MDPTPP03181397 | BDO_T_0011858 |
| 12/10/2001 | W/H TAX DIV XOM | (11,088) | - | (11,088) | - | - | 106,836,651 | MDPTPP03181389 | MDPTPP03181397 | BDO_T_0011858 |
| 12/10/2001 | W/H TAX DIV IBM | (1,693) | - | (1,693) | - | - | 106,834,958 | MDPTPP03181389 | MDPTPP03181397 | BDO_T_0011858 |
| 12/14/2001 | W/H TAX DIV DD | (2,447) | - | (2,447) | - | - | 106,832,511 | MDPTPP03181389 | MDPTPP03181397 | BDO_T_0011860 |
| 12/31/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 106,832,509 | MDPTPP03181399 | MDPTPP03181410 | BDO_T_0011862 |
| 1/7/2002 | W/H TAX DIV WMT | (425) | - | (425) | - | - | 106,832,083 | MDPTPP03181399 | MDPTPP03181410 | GCC-NYAG 0258946 |
| 1/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 106,832,079 | MDPTPP03181399 | MDPTPP03181410 | GCC-NYAG 0258949 |
| 1/23/2002 | TRANS TO 1A00530 (1A0058) | (800,000) | - | - | - | (800,000) | 106,032,079 | MDPTPP03181399 | MDPTPP03181410 | GCC-NYAG 0258951 |
| 1/25/2002 | W/H TAX DIV MWD | (1,352) | - | (1,352) | - | - | 106,030,727 | MDPTPP03181399 | MDPTPP03181410 | GCC-NYAG 0258954 |
| 2/1/2002 | W/H TAX DIV SBC | (4,553) | - | (4,553) | - | - | 106,026,174 | MDPTPP03181413 | MDPTPP03181428 | GCC-NYAG 0258878 |
| 2/1/2002 | W/H TAX DIV VZ | (5,500) | - | (5,500) | - | - | 106,020,674 | MDPTPP03181413 | MDPTPP03181428 | GCC-NYAG 0258878 |
| 2/1/2002 | W/H TAX DIV PHA | (916) | - | (916) | - | - | 106,019,758 | MDPTPP03181413 | MDPTPP03181428 | GCC-NYAG 0258878 |
| 2/11/2002 | W/H TAX DIV TXN | (263) | - | (263) | - | - | 106,019,495 | MDPTPP03181413 | MDPTPP03181428 | GCC-NYAG 0258878 |
| 2/15/2002 | W/H TAX DIV PG | (3,490) | - | (3,490) | - | - | 106,016,005 | MDPTPP03181413 | MDPTPP03181428 | GCC-NYAG 0258878 |
| 2/21/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | (11) | - | - | 106,015,994 | MDPTPP03181413 | MDPTPP03181428 | GCC-NYAG 0258886 |
| 2/22/2002 | W/H TAX DIV C | (5,820) | - | (5,820) | - | - | 106,010,174 | MDPTPP03181413 | MDPTPP03181428 | GCC-NYAG 0258886 |
| 3/1/2002 | W/H TAX DIV WFC | (3,184) | - | (3,184) | - | - | 106,006,990 | MDPTPP03181431 | MDPTPP03181441 | GCC-NYAG 0258809 |
| 3/1/2002 | W/H TAX DIV INTC | (982) | - | (982) | - | - | 106,006,008 | MDPTPP03181431 | MDPTPP03181441 | GCC-NYAG 0258809 |
| 3/6/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 106,006,005 | MDPTPP03181431 | MDPTPP03181441 | GCC-NYAG 0258814 |
| 3/7/2002 | W/H TAX DIV PFE | (5,837) | - | (5,837) | - | - | 106,000,168 | MDPTPP03181431 | MDPTPP03181441 | GCC-NYAG 0258815 |
| 3/11/2002 | W/H TAX DIV IBM | (1,714) | - | (1,714) | - | - | 105,998,453 | MDPTPP03181431 | MDPTPP03181441 | GCC-NYAG 0258815 |
| 3/11/2002 | W/H TAX DIV BUD | (1,255) | - | (1,255) | - | - | 105,997,198 | MDPTPP03181431 | MDPTPP03181441 | GCC-NYAG 0258815 |
| 3/11/2002 | W/H TAX DIV XOM | (11,241) | - | (11,241) | - | - | 105,985,957 | MDPTPP03181431 | MDPTPP03181441 | GCC-NYAG 0258815 |
| 3/12/2002 | W/H TAX DIV JNJ | (2,445) | - | (2,445) | - | - | 105,983,513 | MDPTPP03181431 | MDPTPP03181441 | GCC-NYAG 0258815 |
| 3/14/2002 | W/H TAX DIV DD | (2,572) | - | (2,572) | - | - | 105,980,941 | MDPTPP03181431 | MDPTPP03181441 | GCC-NYAG 0258815 |
| 3/15/2002 | W/H TAX DIV AIG | (353) | - | (353) | - | - | 105,980,588 | MDPTPP03181431 | MDPTPP03181441 | GCC-NYAG 0258815 |
| 3/22/2002 | W/H TAX DIV BAC | (3,086) | - | (3,086) | - | - | 105,977,502 | MDPTPP03181431 | MDPTPP03181441 | GCC-NYAG 0258816 |
| 3/28/2002 | W/H TAX DIV HD | (866) | - | (866) | - | - | 105,976,636 | MDPTPP03181431 | MDPTPP03181441 | GCC-NYAG 0258816 |
| 4/1/2002 | W/H TAX DIV MRK | (6,031) | - | (6,031) | - | - | 105,970,604 | MDPTPP03181445 | MDPTPP03181460 | GCC-NYAG 0258742 |
| 4/1/2002 | W/H TAX DIV ONE | (1,012) | - | (1,012) | - | - | 105,969,592 | MDPTPP03181445 | MDPTPP03181460 | GCC-NYAG 0258742 |
| 4/1/2002 | W/H TAX DIV PEP | (1,881) | - | (1,881) | - | - | 105,967,711 | MDPTPP03181445 | MDPTPP03181460 | GCC-NYAG 0258742 |
| 4/1/2002 | W/H TAX DIV KO | (3,762) | - | (3,762) | - | - | 105,963,949 | MDPTPP03181445 | MDPTPP03181460 | GCC-NYAG 0258742 |
| 4/10/2002 | W/H TAX DIV MO | (9,405) | - | (9,405) | - | - | 105,954,545 | MDPTPP03181445 | MDPTPP03181460 | GCC-NYAG 0258746 |
| 4/18/2002 | W/H TAX DIV WMT | (2,516) | - | (2,516) | - | - | 105,952,029 | MDPTPP03181445 | MDPTPP03181460 | GCC-NYAG 0258746 |
| 4/23/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 105,952,021 | MDPTPP03181445 | MDPTPP03181460 | GCC-NYAG 0258752 |
| 4/25/2002 | W/H TAX DIV GE | (5,874) | - | (5,874) | - | - | 105,946,147 | MDPTPP03181445 | MDPTPP03181460 | GCC-NYAG 0258755 |
| 4/26/2002 | W/H TAX DIV MDT | (522) | - | (522) | - | - | 105,945,625 | MDPTPP03181445 | MDPTPP03181460 | GCC-NYAG 0258755 |
| 4/26/2002 | W/H TAX DIV MWD | (1,896) | - | (1,896) | - | - | 105,943,729 | MDPTPP03181445 | MDPTPP03181460 | GCC-NYAG 0258755 |
| 4/30/2002 | W/H TAX DIV JPM | (5,072) | - | (5,072) | - | - | 105,938,657 | MDPTPP03181445 | MDPTPP03181460 | GCC-NYAG 0258755 |
| 5/1/2002 | W/H TAX DIV PHA | (1,313) | - | (1,313) | - | - | 105,937,343 | MDPTPP03181462 | MDPTPP03181479 | GCC-NYAG 0258640 |
| 5/1/2002 | W/H TAX DIV VZ | (7,920) | - | (7,920) | - | - | 105,929,423 | MDPTPP03181462 | MDPTPP03181479 | GCC-NYAG 0258640 |
| 5/1/2002 | W/H TAX DIV BMY | (4,099) | - | (4,099) | - | - | 105,925,324 | MDPTPP03181462 | MDPTPP03181479 | GCC-NYAG 0258640 |
| 5/1/2002 | W/H TAX DIV TYC | (190) | - | (190) | - | - | 105,925,134 | MDPTPP03181462 | MDPTPP03181479 | GCC-NYAG 0258640 |
| 5/1/2002 | W/H TAX DIV SBC | (6,855) | - | (6,855) | - | - | 105,918,279 | MDPTPP03181462 | MDPTPP03181479 | GCC-NYAG 0258640 |
| 5/1/2002 | W/H TAX DIV T | (997) | - | (997) | - | - | 105,917,282 | MDPTPP03181462 | MDPTPP03181479 | GCC-NYAG 0258640 |
| 5/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 105,917,275 | MDPTPP03181462 | MDPTPP03181479 | GCC-NYAG 0258648 |
| 5/15/2002 | W/H TAX DIV PG | (1,952) | - | (1,952) | - | - | 105,915,322 | MDPTPP03181462 | MDPTPP03181479 | GCC-NYAG 0258655 |
| 5/24/2002 | W/H TAX DIV C | (3,856) | - | (3,856) | - | - | 105,911,467 | MDPTPP03181482 | MDPTPP03181489 | GCC-NYAG 0258588 |
| 6/3/2002 | W/H TAX DIV WFC | (3,988) | - | (3,988) | - | - | 105,907,478 | MDPTPP03181482 | MDPTPP03181489 | GCC-NYAG 0258588 |
| 6/3/2002 | W/H TAX DIV PFE | (547) | - | (547) | - | - | 105,906,932 | MDPTPP03181482 | MDPTPP03181489 | GCC-NYAG 0258588 |
| 6/6/2002 | W/H TAX DIV INTC | (6,945) | - | (6,945) | - | - | 105,899,986 | MDPTPP03181482 | MDPTPP03181489 | GCC-NYAG 0258588 |
| 6/10/2002 | W/H TAX DIV IBM | (2,219) | - | (2,219) | - | - | 105,897,767 | MDPTPP03181482 | MDPTPP03181489 | GCC-NYAG 0258588 |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: |
| | Transaction Description as Reported in | Amount as Reported in | | | | | | BLMIS SOURCE DOCUMENT: | | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates | Bates Ref |
| 6/10/2002 | W/H TAX DIV XOM | (13,268) | - | (13,268) | - | - | 105,884,499 | MDPTPP03181482 | MDPTPP03181489 | GCC-NYAG 0258588 |
| 6/10/2002 | W/H TAX DIV BUD | (978) | - | (978) | - | - | 105,883,521 | MDPTPP03181482 | MDPTPP03181489 | GCC-NYAG 0258588 |
| 6/11/2002 | W/H TAX DIV JNJ | (1,905) | - | (1,905) | - | - | 105,881,616 | MDPTPP03181482 | MDPTPP03181489 | GCC-NYAG 0258588 |
| 6/12/2002 | W/H TAX DIV DD | (2,209) | - | (2,209) | - | - | 105,879,407 | MDPTPP03181482 | MDPTPP03181489 | GCC-NYAG 0258589 |
| 6/25/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 105,879,402 | MDPTPP03181491 | MDPTPP03181505 | GCC-NYAG 0258589 |
| 7/10/2002 | W/H TAX DIV MO | (1,608) | - | (1,608) | - | - | 105,877,794 | MDPTPP03181491 | MDPTPP03181505 | GCC-NYAG 0258464 |
| 7/15/2002 | W/H TAX DIV USB | (518) | - | (518) | - | - | 105,877,276 | MDPTPP03181491 | MDPTPP03181505 | GCC-NYAG 0258464 |
| 7/15/2002 | TRANS TO 1A00558 *(1A0058)* | (6,700,000) | - | - | - | (6,700,000) | 99,177,276 | MDPTPP03181491 | MDPTPP03181505 | GCC-NYAG 0258464 |
| 7/19/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 99,177,274 | MDPTPP03181491 | MDPTPP03181505 | GCC-NYAG 0258468 |
| 7/25/2002 | W/H TAX DIV GE | (2,474) | - | (2,474) | - | - | 99,174,800 | MDPTPP03181491 | MDPTPP03181505 | GCC-NYAG 0258474 |
| 7/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 99,174,799 | MDPTPP03181491 | MDPTPP03181505 | GCC-NYAG 0258474 |
| 7/26/2002 | W/H TAX DIV MDT | (101) | - | (101) | - | - | 99,174,698 | MDPTPP03181491 | MDPTPP03181505 | GCC-NYAG 0258474 |
| 7/26/2002 | W/H TAX DIV MWD | (345) | - | (345) | - | - | 99,174,352 | MDPTPP03181491 | MDPTPP03181505 | GCC-NYAG 0258474 |
| 7/31/2002 | W/H TAX DIV JPM | (942) | - | (942) | - | - | 99,173,410 | MDPTPP03181491 | MDPTPP03181505 | GCC-NYAG 0258474 |
| 8/1/2002 | W/H TAX DIV T | (195) | - | (195) | - | - | 99,173,215 | MDPTPP03181508 | MDPTPP03181521 | GCC-NYAG 0258332 |
| 8/1/2002 | W/H TAX DIV SBC | (1,216) | - | (1,216) | - | - | 99,171,999 | MDPTPP03181508 | MDPTPP03181521 | GCC-NYAG 0258334 |
| 8/1/2002 | W/H TAX DIV VZ | (1,423) | - | (1,423) | - | - | 99,170,576 | MDPTPP03181508 | MDPTPP03181521 | GCC-NYAG 0258332 |
| 8/1/2002 | W/H TAX DIV PHA | (234) | - | (234) | - | - | 99,170,342 | MDPTPP03181508 | MDPTPP03181521 | GCC-NYAG 0258332 |
| 8/1/2002 | W/H TAX DIV BMY | (744) | - | (744) | - | - | 99,169,598 | MDPTPP03181508 | MDPTPP03181521 | GCC-NYAG 0258332 |
| 8/9/2002 | W/H TAX DIV AXP | (139) | - | (139) | - | - | 99,169,460 | MDPTPP03181508 | MDPTPP03181521 | GCC-NYAG 0258334 |
| 8/19/2002 | W/H TAX DIV MON | (2) | - | (2) | - | - | 99,169,458 | MDPTPP03181508 | MDPTPP03181521 | GCC-NYAG 0258338 |
| 8/19/2002 | W/H TAX DIV TXN | (373) | - | (373) | - | - | 99,169,085 | MDPTPP03181508 | MDPTPP03181521 | GCC-NYAG 0258348 |
| 8/23/2002 | W/H TAX DIV C | (9,726) | - | (9,726) | - | - | 99,159,359 | MDPTPP03181508 | MDPTPP03181521 | GCC-NYAG 0258348 |
| 8/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 99,159,355 | MDPTPP03181508 | MDPTPP03181521 | GCC-NYAG 0258261 |
| 9/3/2002 | W/H TAX DIV INTC | (1,368) | - | (1,368) | - | - | 99,157,987 | MDPTPP03181524 | MDPTPP03181528 | GCC-NYAG 0258261 |
| 9/3/2002 | W/H TAX DIV WFC | (4,917) | - | (4,917) | - | - | 99,153,070 | MDPTPP03181524 | MDPTPP03181528 | GCC-NYAG 0258261 |
| 9/5/2002 | W/H TAX DIV PFE | (8,376) | - | (8,376) | - | - | 99,144,694 | MDPTPP03181524 | MDPTPP03181528 | GCC-NYAG 0258261 |
| 9/5/2002 | W/H TAX DIV G | (1,712) | - | (1,712) | - | - | 99,142,982 | MDPTPP03181524 | MDPTPP03181528 | GCC-NYAG 0258261 |
| 9/6/2002 | W/H TAX DIV BA | (1,438) | - | (1,438) | - | - | 99,141,543 | MDPTPP03181524 | MDPTPP03181528 | GCC-NYAG 0258261 |
| 9/9/2002 | W/H TAX DIV BUD | (1,712) | - | (1,712) | - | - | 99,139,831 | MDPTPP03181524 | MDPTPP03181528 | GCC-NYAG 0258261 |
| 9/10/2002 | W/H TAX DIV IBM | (2,586) | - | (2,586) | - | - | 99,137,245 | MDPTPP03181524 | MDPTPP03181528 | GCC-NYAG 0258263 |
| 9/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 99,137,236 | MDPTPP03181524 | MDPTPP03181528 | GCC-NYAG 0258261 |
| 9/10/2002 | W/H TAX DIV XOM | (15,827) | - | (15,827) | - | - | 99,121,410 | MDPTPP03181524 | MDPTPP03181528 | GCC-NYAG 0258263 |
| 9/10/2002 | W/H TAX DIV JNJ | (2,044) | - | (2,044) | - | - | 99,119,366 | MDPTPP03181524 | MDPTPP03181528 | GCC-NYAG 0258263 |
| 9/12/2002 | W/H TAX DIV DD | (3,495) | - | (3,495) | - | - | 99,115,871 | MDPTPP03181524 | MDPTPP03181528 | GCC-NYAG 0258263 |
| 10/8/2002 | TRANS TO 1G032130 *(1G0321)* | (500,000) | - | - | - | (500,000) | 98,615,871 | MDPTPP03181541 | MDPTPP03181541 | GCC-NYAG 0258162 |
| 10/17/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | (25) | - | - | 98,615,846 | MDPTPP03181530 | MDPTPP03181541 | GCC-NYAG 0258166 |
| 11/15/2002 | W/H TAX DIV CL | (580) | - | (580) | - | - | 98,615,266 | MDPTPP03181544 | MDPTPP03181556 | GCC-NYAG 0258043 |
| 11/15/2002 | W/H TAX DIV PG | (2,011) | - | (2,011) | - | - | 98,613,255 | MDPTPP03181544 | MDPTPP03181556 | GCC-NYAG 0258043 |
| 11/18/2002 | W/H TAX DIV TXN | (206) | - | (206) | - | - | 98,613,049 | MDPTPP03181544 | MDPTPP03181556 | GCC-NYAG 0258047 |
| 11/22/2002 | W/H TAX DIV C | (5,128) | - | (5,128) | - | - | 98,607,921 | MDPTPP03181544 | MDPTPP03181556 | GCC-NYAG 0258057 |
| 11/25/2002 | W/H TAX DIV GS | (322) | - | (322) | - | - | 98,607,599 | MDPTPP03181544 | MDPTPP03181556 | GCC-NYAG 0258057 |
| 11/27/2002 | W/H TAX DIV MER | (803) | - | (803) | - | - | 98,606,797 | MDPTPP03181544 | MDPTPP03181556 | GCC-NYAG 0258057 |
| 1/6/2003 | W/H TAX DIV BUD | (974) [1] | - | * [2] | - | - | 98,606,797 | MDPTPP03181558 | MDPTPP03181564 | GCC-NYAG 0257945 |
| 1/6/2003 | W/H TAX DIV PFE | (3,270) [1] | - | * [2] | - | - | 98,606,797 | MDPTPP03181558 | MDPTPP03181564 | GCC-NYAG 0257945 |
| 1/6/2003 | W/H TAX DIV JNJ | (940) [1] | - | * [2] | - | - | 98,606,797 | MDPTPP03181558 | MDPTPP03181564 | GCC-NYAG 0257945 |
| 1/6/2003 | W/H TAX DIV UTX | (467) [1] | - | * [2] | - | - | 98,606,797 | MDPTPP03181558 | MDPTPP03181564 | GCC-NYAG 0257947 |
| 1/6/2003 | W/H TAX DIV DD | (1,426) [1] | - | * [2] | - | - | 98,606,797 | MDPTPP03181558 | MDPTPP03181564 | GCC-NYAG 0257947 |
| 1/6/2003 | W/H TAX DIV IBM | (1,452) [1] | - | * [2] | - | - | 98,606,797 | MDPTPP03181558 | MDPTPP03181564 | GCC-NYAG 0257945 |
| 1/6/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (37) [1] | - | * [2] | - | - | 98,606,797 | MDPTPP03181558 | MDPTPP03181564 | GCC-NYAG 0257951 |
| 1/6/2003 | W/H TAX DIV INTC | (766) [1] | - | * [2] | - | - | 98,606,797 | MDPTPP03181558 | MDPTPP03181564 | GCC-NYAG 0257945 |
| 1/6/2003 | W/H TAX DIV WFC | (2,751) [1] | - | * [2] | - | - | 98,606,797 | MDPTPP03181558 | MDPTPP03181564 | GCC-NYAG 0257945 |
| 1/6/2003 | W/H TAX DIV G | (986) [1] | - | * [2] | - | - | 98,606,797 | MDPTPP03181558 | MDPTPP03181564 | GCC-NYAG 0257945 |
| 1/6/2003 | W/H TAX DIV HCA | (64) [1] | - | * [2] | - | - | 98,606,797 | MDPTPP03181558 | MDPTPP03181564 | GCC-NYAG 0257945 |
| 1/6/2003 | W/H TAX DIV BA | (583) [1] | - | * [2] | - | - | 98,606,797 | MDPTPP03181558 | MDPTPP03181564 | GCC-NYAG 0257945 |
| 1/6/2003 | W/H TAX DIV XOM | (8,883) [1] | - | * [2] | - | - | 98,606,797 | MDPTPP03181558 | MDPTPP03181564 | GCC-NYAG 0257947 |
| 1/8/2003 | TRANS TO 1A00558 A/O 1/2/03 *(1A0058)* | (6,500,000) | - | - | - | (6,500,000) | 92,106,797 | MDPTPP03181566 | MDPTPP03181579 | GCC-NYAG 0257854 |
| 1/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 92,106,797 | MDPTPP03181566 | MDPTPP03181579 | GCC-NYAG 0257862 |
| 1/31/2003 | W/H TAX DIV MWD | (1,185) | - | * [2] | - | - | 92,106,797 | MDPTPP03181566 | MDPTPP03181579 | GCC-NYAG 0257872 |
| 2/3/2003 | W/H TAX DIV PHA | (1,482) | - | * [2] | - | - | 92,106,797 | MDPTPP03181582 | MDPTPP03181595 | GCC-NYAG 0257749 |
| 2/3/2003 | W/H TAX DIV VZ | (5,041) | - | * [2] | - | - | 92,106,797 | MDPTPP03181582 | MDPTPP03181595 | GCC-NYAG 0257749 |
| 2/3/2003 | W/H TAX DIV SBC | (4,289) | - | * [2] | - | - | 92,106,797 | MDPTPP03181582 | MDPTPP03181595 | GCC-NYAG 0257749 |
| 2/10/2003 | W/H TAX DIV TXN | (312) | - | * [2] | - | - | 92,106,797 | MDPTPP03181582 | MDPTPP03181595 | GCC-NYAG 0257749 |
| 2/14/2003 | W/H TAX DIV CL | (847) | - | * [2] | - | - | 92,106,797 | MDPTPP03181582 | MDPTPP03181595 | GCC-NYAG 0257749 |
| 2/14/2003 | W/H TAX DIV PFE | (7,871) | - | * [2] | - | - | 92,106,797 | MDPTPP03181582 | MDPTPP03181595 | GCC-NYAG 0257749 |
| 2/14/2003 | W/H TAX DIV PG | (4,500) | - | * [2] | - | - | 92,106,797 | MDPTPP03181582 | MDPTPP03181595 | GCC-NYAG 0257749 |

Exhibit 4Q - Detailed Schedule for the Principal Balance Calculation for the GCC Fund Account 1FR070    08-01789-cgm    Doc 21138-3    Filed 11/25/15    Entered 11/25/15 14:35:52    Exhibit 3

BLMIS ACCOUNT NO. 1FR070 - GABRIEL CAPITAL CORP    Pg 153 of 169

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: Bates Ref |
| 2/27/2003 | W/H TAX DIV GS | (470) | - | * [2] | - | - | 92,106,797 | MDPTPP03181582 | MDPTPP03181595 | GCC-NYAG 0257771 |
| 2/28/2003 | W/H TAX DIV C | (8,823) | - | * [2] | - | - | 92,106,797 | MDPTPP03181582 | MDPTPP03181595 | GCC-NYAG 0257771 |
| 2/28/2003 | W/H TAX DIV MER | (1,163) | - | * [2] | - | - | 92,106,797 | MDPTPP03181582 | MDPTPP03181595 | GCC-NYAG 0257771 |
| 3/3/2003 | W/H TAX DIV INTC | (1,136) | - | * [2] | - | - | 92,106,797 | MDPTPP03181597 | MDPTPP03181618 | GCC-NYAG 0257612 |
| 3/3/2003 | W/H TAX DIV WFC | (4,347) | - | * [2] | - | - | 92,106,797 | MDPTPP03181597 | MDPTPP03181618 | GCC-NYAG 0257612 |
| 3/5/2003 | W/H 1/31/03G | (1,463) | - | * [2] | - | - | 92,106,797 | MDPTPP03181597 | MDPTPP03181618 | GCC-NYAG 0257612 |
| 3/7/2003 | W/H TAX DIV MSFT | (5,721) | - | * [2] | - | - | 92,106,797 | MDPTPP03181597 | MDPTPP03181618 | GCC-NYAG 0257612 |
| 3/7/2003 | W/H TAX DIV BA | (1,199) | - | * [2] | - | - | 92,106,797 | MDPTPP03181597 | MDPTPP03181618 | GCC-NYAG 0257612 |
| 3/10/2003 | W/H TAX DIV IBM | (2,149) | - | * [2] | - | - | 92,106,797 | MDPTPP03181597 | MDPTPP03181618 | GCC-NYAG 0257614 |
| 3/10/2003 | W/H TAX DIV BUD | (1,376) | - | * [2] | - | - | 92,106,797 | MDPTPP03181597 | MDPTPP03181618 | GCC-NYAG 0257612 |
| 3/10/2003 | W/H TAX DIV XOM | (13,200) | - | * [2] | - | - | 92,106,797 | MDPTPP03181597 | MDPTPP03181618 | GCC-NYAG 0257614 |
| 3/10/2003 | W/H TAX DIV UTX | (960) | - | * [2] | - | - | 92,106,797 | MDPTPP03181597 | MDPTPP03181618 | GCC-NYAG 0257614 |
| 3/11/2003 | W/H TAX DIV JNJ | (5,176) | - | * [2] | - | - | 92,106,797 | MDPTPP03181597 | MDPTPP03181618 | GCC-NYAG 0257614 |
| 3/12/2003 | W/H TAX DIV MMM | (1,614) | - | * [2] | - | - | 92,106,797 | MDPTPP03181597 | MDPTPP03181618 | GCC-NYAG 0257614 |
| 3/14/2003 | W/H TAX DIV DD | (3,018) | - | * [2] | - | - | 92,106,797 | MDPTPP03181597 | MDPTPP03181618 | GCC-NYAG 0257618 |
| 3/17/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [2] | - | - | 92,106,797 | MDPTPP03181597 | MDPTPP03181618 | GCC-NYAG 0257618 |
| 4/7/2003 | W/H TAX DIV WMT | (3,800) | - | * [2] | - | - | 92,106,797 | MDPTPP03181622 | MDPTPP03181625 | GCC-NYAG 0257536 |
| 4/9/2003 | W/H TAX DIV HPQ | (2,396) | - | * [2] | - | - | 92,106,797 | MDPTPP03181622 | MDPTPP03181625 | GCC-NYAG 0257536 |
| 4/15/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [2] | - | - | 92,106,797 | MDPTPP03181622 | MDPTPP03181625 | GCC-NYAG 0257536 |
| 4/15/2003 | TRANS TO 1A005830 (1A0058) | (11,300,000) | - | - | - | (11,300,000) | 80,806,797 | MDPTPP03181622 | MDPTPP03181625 | GCC-NYAG 0257536 |
| 5/9/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (72) | - | * [2] | - | - | 80,806,797 | MDPTPP03181627 | MDPTPP03181643 | GCC-NYAG 0257455 |
| 5/19/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 80,806,797 | MDPTPP03181627 | MDPTPP03181643 | GCC-NYAG 0257457 |
| 5/28/2003 | W/H TAX DIV MER | (849) | - | * [2] | - | - | 80,806,797 | MDPTPP03181627 | MDPTPP03181643 | GCC-NYAG 0257457 |
| 5/30/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 80,806,797 | MDPTPP03181627 | MDPTPP03181643 | GCC-NYAG 0257461 |
| 6/2/2003 | W/H TAX DIV WFC | (3,185) | - | * [2] | - | - | 80,806,797 | MDPTPP03181647 | MDPTPP03181660 | GCC-NYAG 0257329 |
| 6/2/2003 | W/H TAX DIV INTC | (460) | - | * [2] | - | - | 80,806,797 | MDPTPP03181647 | MDPTPP03181660 | GCC-NYAG 0257329 |
| 6/5/2003 | W/H TAX DIV PFE | (7,626) | - | * [2] | - | - | 80,806,797 | MDPTPP03181647 | MDPTPP03181660 | GCC-NYAG 0257329 |
| 6/9/2003 | W/H TAX DIV BUD | (1,035) | - | * [2] | - | - | 80,806,797 | MDPTPP03181647 | MDPTPP03181660 | GCC-NYAG 0257329 |
| 6/10/2003 | W/H TAX DIV UTX | (796) | - | * [2] | - | - | 80,806,797 | MDPTPP03181647 | MDPTPP03181660 | GCC-NYAG 0257331 |
| 6/10/2003 | W/H TAX DIV XOM | (10,684) | - | * [2] | - | - | 80,806,797 | MDPTPP03181647 | MDPTPP03181660 | GCC-NYAG 0257329 |
| 6/10/2003 | W/H TAX DIV IBM | (1,699) | - | * [2] | - | - | 80,806,797 | MDPTPP03181647 | MDPTPP03181660 | GCC-NYAG 0257329 |
| 6/10/2003 | W/H TAX DIV JNJ | (4,530) | - | * [2] | - | - | 80,806,797 | MDPTPP03181647 | MDPTPP03181660 | GCC-NYAG 0257329 |
| 6/12/2003 | W/H TAX DIV DD | (2,271) | - | * [2] | - | - | 80,806,797 | MDPTPP03181647 | MDPTPP03181660 | GCC-NYAG 0257331 |
| 6/12/2003 | W/H TAX DIV MMM | (1,557) | - | * [2] | - | - | 80,806,797 | MDPTPP03181647 | MDPTPP03181660 | GCC-NYAG 0257331 |
| 6/20/2003 | W/H TAX DIV AIG | (957) | - | * [2] | - | - | 80,806,797 | MDPTPP03181647 | MDPTPP03181660 | GCC-NYAG 0257339 |
| 6/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | 80,806,797 | MDPTPP03181647 | MDPTPP03181660 | GCC-NYAG 0257349 |
| 6/26/2003 | W/H TAX DIV HD | (1,093) | - | * [2] | - | - | 80,806,797 | MDPTPP03181647 | MDPTPP03181660 | GCC-NYAG 0257349 |
| 6/27/2003 | W/H TAX DIV BAC | (7,467) | - | * [2] | - | - | 80,806,797 | MDPTPP03181647 | MDPTPP03181660 | GCC-NYAG 0257349 |
| 6/30/2003 | W/H TAX DIV PEP | (2,159) | - | * [2] | - | - | 80,806,797 | MDPTPP03181647 | MDPTPP03181660 | GCC-NYAG 0257351 |
| 7/1/2003 | W/H TAX DIV ONE | (1,935) | - | * [2] | - | - | 80,806,797 | MDPTPP03181663 | MDPTPP03181678 | GCC-NYAG 0257220 |
| 7/1/2003 | W/H TAX DIV MRK | (6,256) | - | * [2] | - | - | 80,806,797 | MDPTPP03181663 | MDPTPP03181678 | GCC-NYAG 0257220 |
| 7/1/2003 | W/H TAX DIV ALL | (1,085) | - | * [2] | - | - | 80,806,797 | MDPTPP03181663 | MDPTPP03181678 | GCC-NYAG 0257220 |
| 7/1/2003 | W/H TAX DIV KO | (4,294) | - | * [2] | - | - | 80,806,797 | MDPTPP03181663 | MDPTPP03181678 | GCC-NYAG 0257220 |
| 7/3/2003 | W/H TAX DIV SLB | (664) | - | * [3] | - | - | 80,806,797 | MDPTPP03181663 | MDPTPP03181678 | GCC-NYAG 0257220 |
| 7/3/2003 | TRANS TO 1A005830 (1A0058) | (8,000,000) | - | - | - | (8,000,000) | 72,806,797 | MDPTPP03181663 | MDPTPP03181678 | GCC-NYAG 0257220 |
| 7/7/2003 | W/H TAX DIV WMT | (1,448) | - | * [2] | - | - | 72,806,797 | MDPTPP03181663 | MDPTPP03181678 | GCC-NYAG 0257224 |
| 7/8/2003 | W/H TAX DIV MO | (10,360) | - | * [2] | - | - | 72,806,797 | MDPTPP03181663 | MDPTPP03181678 | GCC-NYAG 257230 |
| 7/9/2003 | W/H TAX DIV HPQ | (1,914) | - | * [2] | - | - | 72,806,797 | MDPTPP03181663 | MDPTPP03181678 | GCC-NYAG 0257234 |
| 7/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 72,806,797 | MDPTPP03181663 | MDPTPP03181678 | GCC-NYAG 0257240 |
| 7/21/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 72,806,797 | MDPTPP03181663 | MDPTPP03181678 | GCC-NYAG 0257240 |
| 7/31/2003 | W/H TAX DIV MWD | (1,841) | - | * [2] | - | - | 72,806,797 | MDPTPP03181663 | MDPTPP03181678 | GCC-NYAG 0257242 |
| 8/1/2003 | W/H TAX DIV SBC | (9,187) | - | * [2] | - | - | 72,806,797 | MDPTPP03181681 | MDPTPP03181691 | GCC-NYAG 0257129 |
| 8/1/2003 | W/H TAX DIV VZ | (7,706) | - | * [2] | - | - | 72,806,797 | MDPTPP03181681 | MDPTPP03181691 | GCC-NYAG 0257129 |
| 8/15/2003 | W/H TAX DIV PG | (4,250) | - | * [2] | - | - | 72,806,797 | MDPTPP03181681 | MDPTPP03181691 | GCC-NYAG 0257133 |
| 8/15/2003 | W/H TAX DIV CL | (961) | - | * [2] | - | - | 72,806,797 | MDPTPP03181681 | MDPTPP03181691 | GCC-NYAG 0257133 |
| 8/18/2003 | W/H TAX DIV TXN | (265) | - | * [2] | - | - | 72,806,797 | MDPTPP03181681 | MDPTPP03181691 | GCC-NYAG 0257139 |
| 8/22/2003 | W/H TAX DIV C | (13,154) | - | * [2] | - | - | 72,806,797 | MDPTPP03181681 | MDPTPP03181691 | GCC-NYAG 0257145 |
| 8/28/2003 | W/H TAX DIV GS | (834) | - | * [2] | - | - | 72,806,797 | MDPTPP03181681 | MDPTPP03181691 | GCC-NYAG 0257145 |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: Bates Ref |
| 9/2/2003 | W/H TAX DIV WFC | (5,404) | - | * [2] | - | - | 72,806,797 | MDPTPP03181693 | MDPTPP03181712 | GCC-NYAG 0257005 |
| 9/2/2003 | W/H TAX DIV INTC | (951) | - | * [2] | - | - | 72,806,797 | MDPTPP03181693 | MDPTPP03181712 | GCC-NYAG 0257005 |
| 9/4/2003 | W/H TAX DIV PFE | (5,303) | - | * [2] | - | - | 72,806,797 | MDPTPP03181693 | MDPTPP03181712 | GCC-NYAG 0257005 |
| 9/5/2003 | W/H TAX DIV BA | (633) | - | * [2] | - | - | 72,806,797 | MDPTPP03181693 | MDPTPP03181712 | GCC-NYAG 0257009 |
| 9/5/2003 | W/H TAX DIV G | (1,193) | - | * [2] | - | - | 72,806,797 | MDPTPP03181693 | MDPTPP03181712 | GCC-NYAG 0257009 |
| 9/5/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [2] | - | - | 72,806,797 | MDPTPP03181693 | MDPTPP03181712 | GCC-NYAG 0257009 |
| 9/10/2003 | W/H TAX DIV XOM | (12,136) | - | * [2] | - | - | 72,806,797 | MDPTPP03181693 | MDPTPP03181712 | GCC-NYAG 0257021 |
| 9/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 72,806,797 | MDPTPP03181693 | MDPTPP03181712 | GCC-NYAG 0257021 |
| 9/10/2003 | W/H TAX DIV IBM | (2,028) | - | * [2] | - | - | 72,806,797 | MDPTPP03181693 | MDPTPP03181712 | GCC-NYAG 0257021 |
| 9/19/2003 | W/H TAX DIV AIG | (387) | - | * [2] | - | - | 72,806,797 | MDPTPP03181693 | MDPTPP03181712 | GCC-NYAG 0257027 |
| 9/23/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [2] | - | - | 72,806,797 | MDPTPP03181693 | MDPTPP03181712 | GCC-NYAG 0257035 |
| 9/26/2003 | W/H TAX DIV BAC | (2,795) | - | * [2] | - | - | 72,806,797 | MDPTPP03181693 | MDPTPP03181712 | GCC-NYAG 0257037 |
| 9/30/2003 | W/H TAX DIV PEP | (1,514) | - | * [2] | - | - | 72,806,797 | MDPTPP03181693 | MDPTPP03181712 | GCC-NYAG 0257037 |
| 10/1/2003 | W/H TAX DIV ONE | (1,619) | - | * [2] | - | - | 72,806,797 | MDPTPP03181715 | MDPTPP03181726 | GCC-NYAG 0256886 |
| 10/1/2003 | W/H TAX DIV KO | (3,003) | - | * [2] | - | - | 72,806,797 | MDPTPP03181715 | MDPTPP03181726 | GCC-NYAG 0256886 |
| 10/1/2003 | W/H TAX DIV MRK | (1,901) | - | * [2] | - | - | 72,806,797 | MDPTPP03181715 | MDPTPP03181726 | GCC-NYAG 0256886 |
| 10/1/2003 | W/H TAX DIV VIA.B | (472) | - | * [2] | - | - | 72,806,797 | MDPTPP03181715 | MDPTPP03181726 | GCC-NYAG 0256886 |
| 10/7/2003 | TRANS TO 1A005830 *(1A0058)* | (12,000,000) | - | - | - | (12,000,000) | 60,806,797 | MDPTPP03181715 | MDPTPP03181726 | GCC-NYAG 0256890 |
| 10/8/2003 | W/H TAX DIV HPQ | (1,355) | - | * [2] | - | - | 60,806,797 | MDPTPP03181715 | MDPTPP03181726 | GCC-NYAG 0256890 |
| 10/9/2003 | W/H TAX DIV MO | (7,789) | - | * [2] | - | - | 60,806,797 | MDPTPP03181715 | MDPTPP03181726 | GCC-NYAG 0256892 |
| 10/14/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [2] | - | - | 60,806,797 | MDPTPP03181715 | MDPTPP03181726 | GCC-NYAG 0256900 |
| 10/17/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 60,806,797 | MDPTPP03181715 | MDPTPP03181726 | GCC-NYAG 0256902 |
| 10/31/2003 | W/H TAX DIV MWD | (1,198) | - | * [2] | - | - | 60,806,797 | MDPTPP03181715 | MDPTPP03181726 | GCC-NYAG 0256902 |
| 11/3/2003 | W/H TAX DIV SBC | (1,606) | - | * [2] | - | - | 60,806,797 | MDPTPP03181729 | MDPTPP03181742 | GCC-NYAG 0256791 |
| 11/3/2003 | W/H TAX DIV VZ | (5,181) | - | * [2] | - | - | 60,806,797 | MDPTPP03181729 | MDPTPP03181742 | GCC-NYAG 0256791 |
| 11/3/2003 | W/H TAX DIV SBC | (4,537) | - | * [2] | - | - | 60,806,797 | MDPTPP03181729 | MDPTPP03181742 | GCC-NYAG 0256791 |
| 11/7/2003 | W/H TAX DIV MSFT | (11,137) | - | * [2] | - | - | 60,806,797 | MDPTPP03181729 | MDPTPP03181742 | GCC-NYAG 0256791 |
| 11/14/2003 | W/H TAX DIV PG | (3,758) | - | * [2] | - | - | 60,806,797 | MDPTPP03181729 | MDPTPP03181742 | GCC-NYAG 0256791 |
| 11/17/2003 | W/H TAX DIV TXN | (241) | - | * [2] | - | - | 60,806,797 | MDPTPP03181729 | MDPTPP03181742 | GCC-NYAG 0256791 |
| 11/24/2003 | W/H TAX DIV GS | (719) | - | * [2] | - | - | 60,806,797 | MDPTPP03181729 | MDPTPP03181742 | GCC-NYAG 0256805 |
| 11/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [2] | - | - | 60,806,797 | MDPTPP03181729 | MDPTPP03181742 | GCC-NYAG 0256809 |
| 11/26/2003 | W/H TAX DIV MER | (990) | - | * [2] | - | - | 60,806,797 | MDPTPP03181729 | MDPTPP03181742 | GCC-NYAG 0256811 |
| 11/26/2003 | W/H TAX DIV C | (11,596) | - | * [2] | - | - | 60,806,797 | MDPTPP03181729 | MDPTPP03181742 | GCC-NYAG 0256811 |
| 12/1/2003 | W/H TAX DIV WFC | (4,917) | - | * [2] | - | - | 60,806,797 | MDPTPP03181744 | MDPTPP03181762 | GCC-NYAG 0256668 |
| 12/1/2003 | W/H TAX DIV INTC | (859) | - | * [2] | - | - | 60,806,797 | MDPTPP03181744 | MDPTPP03181762 | GCC-NYAG 0256668 |
| 12/1/2003 | W/H TAX DIV MCD | (3,221) | - | * [2] | - | - | 60,806,797 | MDPTPP03181744 | MDPTPP03181762 | GCC-NYAG 0256668 |
| 12/4/2003 | W/H TAX DIV PFE | (7,471) | - | * [2] | - | - | 60,806,797 | MDPTPP03181744 | MDPTPP03181762 | GCC-NYAG 0256668 |
| 12/5/2003 | W/H TAX DIV G | (1,028) | - | * [2] | - | - | 60,806,797 | MDPTPP03181744 | MDPTPP03181762 | GCC-NYAG 0256668 |
| 12/9/2003 | W/H TAX DIV JNJ | (4,555) | - | * [2] | - | - | 60,806,797 | MDPTPP03181744 | MDPTPP03181762 | GCC-NYAG 0256668 |
| 12/9/2003 | W/H TAX DIV BUD | (1,139) | - | * [2] | - | - | 60,806,797 | MDPTPP03181744 | MDPTPP03181762 | GCC-NYAG 0256668 |
| 12/10/2003 | W/H TAX DIV UTX | (1,006) | - | * [2] | - | - | 60,806,797 | MDPTPP03181744 | MDPTPP03181762 | GCC-NYAG 0256670 |
| 12/10/2003 | W/H TAX DIV XOM | (10,691) | - | * [2] | - | - | 60,806,797 | MDPTPP03181744 | MDPTPP03181762 | GCC-NYAG 0256670 |
| 12/10/2003 | W/H TAX DIV IBM | (1,748) | - | * [2] | - | - | 60,806,797 | MDPTPP03181744 | MDPTPP03181762 | GCC-NYAG 0256670 |
| 12/12/2003 | W/H TAX DIV MMM | (908) | - | * [2] | - | - | 60,806,797 | MDPTPP03181744 | MDPTPP03181762 | GCC-NYAG 0256682 |
| 12/15/2003 | W/H TAX DIV DD | (2,214) | - | * [2] | - | - | 60,806,797 | MDPTPP03181744 | MDPTPP03181762 | GCC-NYAG 0256682 |
| 12/31/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [2] | - | - | 60,806,797 | MDPTPP03181744 | MDPTPP03181762 | GCC-NYAG 0256694 |
| 1/2/2004 | W/H TAX DIV ONE | (373) | - | * [2] | - | - | 60,806,797 | MDPTPP03181764 | MDPTPP03181776 | GCC-NYAG 0256595 |
| 1/2/2004 | W/H TAX DIV PEP | (378) | - | * [2] | - | - | 60,806,797 | MDPTPP03181764 | MDPTPP03181776 | GCC-NYAG 0256595 |
| 1/5/2004 | W/H TAX DIV WMT | (537) | - | * [2] | - | - | 60,806,797 | MDPTPP03181764 | MDPTPP03181776 | GCC-NYAG 0256595 |
| 1/5/2004 | TRANS TO 1A005830 *(1A0058)* | (14,200,000) | - | - | - | (14,200,000) | 46,606,797 | MDPTPP03181764 | MDPTPP03181776 | GCC-NYAG 0256595 |
| 1/6/2004 | W/H TAX DIV DIS | (600) | - | * [2] | - | - | 46,606,797 | MDPTPP03181764 | MDPTPP03181776 | GCC-NYAG 0256595 |
| 1/7/2004 | W/H TAX DIV HPQ | (338) | - | * [2] | - | - | 46,606,797 | MDPTPP03181764 | MDPTPP03181776 | GCC-NYAG 0256595 |
| 1/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 46,606,797 | MDPTPP03181764 | MDPTPP03181776 | GCC-NYAG 0256598 |
| 1/9/2004 | W/H TAX DIV MO | (1,942) | - | * [2] | - | - | 46,606,797 | MDPTPP03181764 | MDPTPP03181776 | GCC-NYAG 0256598 |
| 1/15/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 46,606,797 | MDPTPP03181764 | MDPTPP03181776 | GCC-NYAG 0256603 |
| 1/30/2004 | W/H TAX DIV MWD | (617) | - | * [2] | - | - | 46,606,797 | MDPTPP03181764 | MDPTPP03181776 | GCC-NYAG 0256604 |
| 2/2/2004 | W/H TAX DIV VZ | (2,453) | - | * [2] | - | - | 46,606,797 | MDPTPP03181779 | MDPTPP03181791 | GCC-NYAG 0256552 |
| 2/2/2004 | W/H TAX DIV SBC | (2,376) | - | * [2] | - | - | 46,606,797 | MDPTPP03181779 | MDPTPP03181791 | GCC-NYAG 0256552 |

Exhibit 4Q - Detailed Schedule for the Principal Balance Calculation for the Gabriel Capital Fund Account 1FR070    08-01789-cgm    Doc 12138-3    Filed 11/25/15    Entered 11/25/15 14:35:52    Exhibit 3

Pg 155 of 169

BLMIS ACCOUNT NO. 1FR070 - GABRIEL CAPITAL CORP

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES:** |
| | **Transaction Description as Reported in Customer Statement** | **Amount as Reported in Customer Statement** | | | | | | **BLMIS SOURCE DOCUMENT:** | | |
| **Date** | | | **Deposits** | **Withdrawals** | **Transfers In** | **Transfers Out** | **Balance** | **Beg Bates** | **End Bates** | **Bates Ref** |
| 2/17/2004 | W/H TAX DIV PG | (3,198) | - | * [2] | | | 46,606,797 | MDPTPP03181779 | MDPTPP03181791 | GCC-NYAG 0256552 |
| 2/26/2004 | W/H TAX DIV GS | (586) | - | * [2] | | - | 46,606,797 | MDPTPP03181779 | MDPTPP03181791 | GCC-NYAG 0256561 |
| 2/27/2004 | W/H TAX DIV MER | (825) | - | * [2] | | - | 46,606,797 | MDPTPP03181779 | MDPTPP03181791 | GCC-NYAG 0256561 |
| 2/27/2004 | W/H TAX DIV C | (10,872) | - | * [2] | | - | 46,606,797 | MDPTPP03181779 | MDPTPP03181791 | GCC-NYAG 0256561 |
| 3/1/2004 | W/H TAX DIV INTC | (1,365) | - | * [2] | | - | 46,606,797 | MDPTPP03181793 | MDPTPP03181797 | Not Produced |
| 3/1/2004 | W/H TAX DIV WFC | (4,007) | - | * [2] | | - | 46,606,797 | MDPTPP03181793 | MDPTPP03181797 | Not Produced |
| 3/5/2004 | W/H TAX DIV PFE | (6,787) | - | * [2] | | - | 46,606,797 | MDPTPP03181793 | MDPTPP03181797 | Not Produced |
| 3/5/2004 | W/H TAX DIV BA | (717) | - | * [2] | | - | 46,606,797 | MDPTPP03181793 | MDPTPP03181797 | Not Produced |
| 3/5/2004 | W/H TAX DIV G | (838) | - | * [2] | | - | 46,606,797 | MDPTPP03181793 | MDPTPP03181797 | Not Produced |
| 3/9/2004 | W/H TAX DIV BUD | (928) | - | * [2] | | - | 46,606,797 | MDPTPP03181793 | MDPTPP03181797 | Not Produced |
| 3/9/2004 | W/H TAX DIV JNJ | (3,752) | - | * [2] | | - | 46,606,797 | MDPTPP03181793 | MDPTPP03181797 | Not Produced |
| 3/10/2004 | W/H TAX DIV XOM | (8,693) | - | * [2] | | - | 46,606,797 | MDPTPP03181793 | MDPTPP03181797 | Not Produced |
| 3/10/2004 | W/H TAX DIV IBM | (1,425) | - | * [2] | | - | 46,606,797 | MDPTPP03181793 | MDPTPP03181797 | Not Produced |
| 3/10/2004 | W/H TAX DIV UTX | (517) | - | * [2] | | - | 46,606,797 | MDPTPP03181793 | MDPTPP03181797 | Not Produced |
| 3/12/2004 | W/H TAX DIV MMM | (957) | - | * [2] | | - | 46,606,797 | MDPTPP03181793 | MDPTPP03181797 | Not Produced |
| 3/15/2004 | W/H TAX DIV DD | (1,804) | - | * [2] | | - | 46,606,797 | MDPTPP03181793 | MDPTPP03181797 | Not Produced |
| 4/6/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (56) | - | * [2] | | - | 46,606,797 | MDPTPP03181799 | MDPTPP03181814 | GCC-NYAG 0256485 |
| 4/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | | - | 46,606,797 | MDPTPP03181799 | MDPTPP03181814 | GCC-NYAG 0256492 |
| 4/30/2004 | W/H TAX DIV MWD | (1,130) | - | * [2] | | - | 46,606,797 | MDPTPP03181799 | MDPTPP03181814 | GCC-NYAG 0256495 |
| 4/30/2004 | W/H TAX DIV JPM | (868) | - | * [2] | | - | 46,606,797 | MDPTPP03181799 | MDPTPP03181814 | GCC-NYAG 0256495 |
| 5/3/2004 | W/H TAX DIV VZ | (4,349) | - | * [2] | | - | 46,606,797 | MDPTPP03181817 | MDPTPP03181827 | GCC-NYAG 0256438 |
| 5/3/2004 | W/H TAX DIV SBC | (4,278) | - | * [2] | | - | 46,606,797 | MDPTPP03181817 | MDPTPP03181827 | GCC-NYAG 0256438 |
| 5/14/2004 | W/H TAX DIV PG | (3,326) | - | * [2] | | - | 46,606,797 | MDPTPP03181817 | MDPTPP03181827 | GCC-NYAG 0256438 |
| 5/17/2004 | W/H TAX DIV TXN | (194) | - | * [2] | | - | 46,606,797 | MDPTPP03181817 | MDPTPP03181827 | GCC-NYAG 0256438 |
| 5/26/2004 | W/H TAX DIV MER | (836) | - | * [2] | | - | 46,606,797 | MDPTPP03181817 | MDPTPP03181827 | GCC-NYAG 0256445 |
| 5/27/2004 | W/H TAX DIV GS | (594) | - | * [2] | | - | 46,606,797 | MDPTPP03181817 | MDPTPP03181827 | GCC-NYAG 0256445 |
| 5/28/2004 | W/H TAX DIV C | (10,835) | - | * [2] | | - | 46,606,797 | MDPTPP03181817 | MDPTPP03181827 | GCC-NYAG 0256446 |
| 6/1/2004 | W/H TAX DIV INTC | (1,354) | - | * [2] | | - | 46,606,797 | MDPTPP03181829 | MDPTPP03181851 | GCC-NYAG 0256374 |
| 6/1/2004 | W/H TAX DIV WFC | (4,063) | - | * [2] | | - | 46,606,797 | MDPTPP03181829 | MDPTPP03181851 | GCC-NYAG 0256374 |
| 6/4/2004 | W/H TAX DIV PFE | (6,767) | - | * [2] | | - | 46,606,797 | MDPTPP03181829 | MDPTPP03181851 | GCC-NYAG 0256374 |
| 6/4/2004 | W/H TAX DIV G | (849) | - | * [2] | | - | 46,606,797 | MDPTPP03181829 | MDPTPP03181851 | GCC-NYAG 0256376 |
| 6/7/2004 | W/H TAX DIV WMT | (1,995) | - | * [2] | | - | 46,606,797 | MDPTPP03181829 | MDPTPP03181851 | GCC-NYAG 0256376 |
| 6/7/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [2] | | - | 46,606,797 | MDPTPP03181829 | MDPTPP03181851 | GCC-NYAG 0256379 |
| 6/8/2004 | W/H TAX DIV JNJ | (4,438) | - | * [2] | | - | 46,606,797 | MDPTPP03181829 | MDPTPP03181851 | GCC-NYAG 0256379 |
| 6/9/2004 | W/H TAX DIV BUD | (941) | - | * [2] | | - | 46,606,797 | MDPTPP03181829 | MDPTPP03181851 | GCC-NYAG 0256382 |
| 6/10/2004 | W/H TAX DIV IBM | (1,625) | - | * [2] | | - | 46,606,797 | MDPTPP03181829 | MDPTPP03181851 | GCC-NYAG 0256382 |
| 6/10/2004 | W/H TAX DIV XOM | (9,238) | - | * [2] | | - | 46,606,797 | MDPTPP03181829 | MDPTPP03181851 | GCC-NYAG 0256382 |
| 6/10/2004 | W/H TAX DIV UTX | (679) | - | * [2] | | - | 46,606,797 | MDPTPP03181829 | MDPTPP03181851 | GCC-NYAG 0256382 |
| 6/11/2004 | W/H TAX DIV BA | (582) | - | * [2] | | - | 46,606,797 | MDPTPP03181829 | MDPTPP03181851 | GCC-NYAG 0256382 |
| 6/14/2004 | W/H TAX DIV MMM | (1,047) | - | * [2] | | - | 46,606,797 | MDPTPP03181829 | MDPTPP03181851 | GCC-NYAG 0256382 |
| 6/14/2004 | W/H TAX DIV DD | (1,830) | - | * [2] | | - | 46,606,797 | MDPTPP03181829 | MDPTPP03181851 | GCC-NYAG 0256382 |
| 6/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | | - | 46,606,797 | MDPTPP03181829 | MDPTPP03181851 | GCC-NYAG 0256383 |
| 6/24/2004 | W/H TAX DIV HD | (1,039) | - | * [2] | | - | 46,606,797 | MDPTPP03181829 | MDPTPP03181851 | GCC-NYAG 0256386 |
| 6/30/2004 | W/H TAX DIV PEP | (2,137) | - | * [2] | | - | 46,606,797 | MDPTPP03181829 | MDPTPP03181851 | GCC-NYAG 0256393 |
| 7/1/2004 | W/H TAX DIV KO | (3,301) | - | * [2] | | - | 46,606,797 | MDPTPP03181854 | MDPTPP03181857 | GCC-NYAG 0256393 |
| 7/7/2004 | W/H TAX DIV HPQ | (1,330) | - | * [2] | | - | 46,606,797 | MDPTPP03181854 | MDPTPP03181857 | GCC-NYAG 0256334 |
| 7/9/2004 | W/H TAX DIV MO | (7,532) | - | * [2] | | - | 46,606,797 | MDPTPP03181854 | MDPTPP03181857 | GCC-NYAG 0256334 |
| 7/14/2004 | TRANS FROM 1A005830 (1A0058) | 19,400,000 | - | | 19,400,000 | | 66,006,797 | MDPTPP03181854 | MDPTPP03181857 | GCC-NYAG 0256334 |
| 7/26/2004 | W/H TAX DIV GE | (1,221) | - | * [2] | | - | 66,006,797 | MDPTPP03181854 | MDPTPP03181857 | GCC-NYAG 0256334 |
| 8/2/2004 | TRANS TO 1A005830 (1A0058) | (6,000,000) | - | | | (6,000,000) | 60,006,797 | MDPTPP03181859 | MDPTPP03181872 | GCC-NYAG 0256284 |
| 8/11/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (59) | - | * [2] | | - | 60,006,797 | MDPTPP03181859 | MDPTPP03181872 | GCC-NYAG 0256286 |
| 8/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | | - | 60,006,797 | MDPTPP03181859 | MDPTPP03181872 | GCC-NYAG 0256286 |
| 8/23/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | | - | 60,006,797 | MDPTPP03181859 | MDPTPP03181872 | GCC-NYAG 0256294 |
| 9/7/2004 | W/H TAX DIV WMT | (2,726) | - | * [2] | | - | 60,006,797 | MDPTPP03181875 | MDPTPP03181887 | GCC-NYAG 0256230 |
| 9/10/2004 | W/H TAX DIV UTX | (917) | - | * [2] | | - | 60,006,797 | MDPTPP03181875 | MDPTPP03181887 | GCC-NYAG 0256230 |
| 9/13/2004 | W/H TAX DIV MMM | (1,415) | - | * [2] | | - | 60,006,797 | MDPTPP03181875 | MDPTPP03181887 | GCC-NYAG 0256230 |
| 9/14/2004 | W/H TAX DIV MSFT | (5,722) | - | * [2] | | - | 60,006,797 | MDPTPP03181875 | MDPTPP03181887 | GCC-NYAG 0256230 |
| 9/16/2004 | W/H TAX DIV HD | (1,272) | - | * [2] | | - | 60,006,797 | MDPTPP03181875 | MDPTPP03181887 | GCC-NYAG 0256230 |

Exhibit 4Q - Detailed Schedule for the Principal Balance Calculation for the Gabriel Capital Corp account 08-01789-cgm Doc 12138-3 Filed 11/25/15 Entered 11/25/15 14:35:52 Exhibit 3 Pg 156 of 169

BLMIS ACCOUNT NO. 1FR070 (FORMERLY 100328) - GABRIEL CAPITAL CORP

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: Bates Ref |
| 9/17/2004 | W/H TAX DIV AIG | (1,302) | - | [2] | - | - | 60,006,797 | MDPTPP03181875 | MDPTPP03181887 | GCC-NYAG 0256232 |
| 9/24/2004 | W/H TAX DIV BAC | (12,395) | - | [2] | - | - | 60,006,797 | MDPTPP03181875 | MDPTPP03181887 | GCC-NYAG 0256239 |
| 9/30/2004 | W/H TAX DIV PEP | (2,617) | - | [2] | - | - | 60,006,797 | MDPTPP03181875 | MDPTPP03181887 | GCC-NYAG 0256239 |
| 10/1/2004 | W/H TAX DIV VIA.B | (702) | - | [2] | - | - | 60,006,797 | MDPTPP03181889 | MDPTPP03181892 | GCC-NYAG 0256131 |
| 10/1/2004 | W/H TAX DIV KO | (4,042) | - | [2] | - | - | 60,006,797 | MDPTPP03181889 | MDPTPP03181892 | GCC-NYAG 0256131 |
| 10/1/2004 | W/H TAX DIV MRK | (5,689) | - | [2] | - | - | 60,006,797 | MDPTPP03181889 | MDPTPP03181892 | GCC-NYAG 0256131 |
| 10/6/2004 | W/H TAX DIV HPQ | (1,629) | - | [2] | - | - | 60,006,797 | MDPTPP03181889 | MDPTPP03181892 | GCC-NYAG 0256131 |
| 10/12/2004 | W/H TAX DIV MO | (10,054) | - | [2] | - | - | 60,006,797 | MDPTPP03181889 | MDPTPP03181892 | GCC-NYAG 0256131 |
| 11/3/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (58) | - | [2] | - | - | 60,006,797 | MDPTPP03181894 | MDPTPP03181912 | GCC-NYAG 0256190 |
| 11/4/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | [2] | - | - | 60,006,797 | MDPTPP03181894 | MDPTPP03181912 | GCC-NYAG 0256192 |
| 11/9/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | [2] | - | - | 60,006,797 | MDPTPP03181894 | MDPTPP03181912 | GCC-NYAG 0256198 |
| 11/24/2004 | W/H TAX DIV MER | (512) | - | [2] | - | - | 60,006,797 | MDPTPP03181894 | MDPTPP03181912 | GCC-NYAG 0256205 |
| 12/1/2004 | W/H TAX DIV INTC | (842) | - | [2] | - | - | 60,006,797 | MDPTPP03181915 | MDPTPP03181928 | GCC-NYAG 0256092 |
| 12/1/2004 | W/H TAX DIV WFC | (2,651) | - | [2] | - | - | 60,006,797 | MDPTPP03181915 | MDPTPP03181928 | GCC-NYAG 0256092 |
| 12/3/2004 | W/H TAX DIV BA | (852) | - | [2] | - | - | 60,006,797 | MDPTPP03181915 | MDPTPP03181928 | GCC-NYAG 0256092 |
| 12/3/2004 | W/H TAX DIV PFE | (6,793) | - | [2] | - | - | 60,006,797 | MDPTPP03181915 | MDPTPP03181928 | GCC-NYAG 0256092 |
| 12/7/2004 | W/H TAX DIV JNJ | (1,713) | - | [2] | - | - | 60,006,797 | MDPTPP03181915 | MDPTPP03181928 | GCC-NYAG 0256092 |
| 12/10/2004 | W/H TAX DIV XOM | (9,325) | - | [2] | - | - | 60,006,797 | MDPTPP03181915 | MDPTPP03181928 | GCC-NYAG 0256092 |
| 12/10/2004 | W/H TAX DIV IBM | (1,618) | - | [2] | - | - | 60,006,797 | MDPTPP03181915 | MDPTPP03181928 | GCC-NYAG 0256092 |
| 12/13/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (94) | - | [2] | - | - | 60,006,797 | MDPTPP03181915 | MDPTPP03181928 | GCC-NYAG 0256093 |
| 12/14/2004 | W/H TAX DIV DD | (1,821) | - | [2] | - | - | 60,006,797 | MDPTPP03181915 | MDPTPP03181928 | GCC-NYAG 0256093 |
| 12/16/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | [2] | - | - | 60,006,797 | MDPTPP03181915 | MDPTPP03181928 | GCC-NYAG 0256095 |
| 12/31/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | [2] | - | - | 60,006,797 | MDPTPP03181915 | MDPTPP03181928 | GCC-NYAG 0256100 |
| 1/3/2005 | W/H TAX DIV WMT | (915) | - | [2] | - | - | 60,006,797 | MDPTPP03181930 | MDPTPP03181942 | GCC-NYAG 0256039 |
| 2/14/2005 | W/H TAX DIV TXN | (279) | - | [2] | - | - | 60,006,797 | MDPTPP03181945 | MDPTPP03181949 | GCC-NYAG 0256000 |
| 2/24/2005 | W/H TAX DIV GS | (116) | - | [2] | - | - | 60,006,797 | MDPTPP03181945 | MDPTPP03181949 | GCC-NYAG 0256000 |
| 2/25/2005 | W/H TAX DIV C | (14,709) | - | [2] | - | - | 60,006,797 | MDPTPP03181945 | MDPTPP03181949 | GCC-NYAG 0256000 |
| 2/28/2005 | W/H TAX DIV MER | (938) | - | [2] | - | - | 60,006,797 | MDPTPP03181945 | MDPTPP03181949 | GCC-NYAG 0256000 |
| 3/1/2005 | W/H TAX DIV WFC | (5,349) | - | [2] | - | - | 60,006,797 | MDPTPP03181951 | MDPTPP03181965 | GCC-NYAG 0255957 |
| 3/1/2005 | W/H TAX DIV INTC | (3,273) | - | [2] | - | - | 60,006,797 | MDPTPP03181951 | MDPTPP03181965 | GCC-NYAG 0255957 |
| 3/4/2005 | W/H TAX DIV G | (1,048) | - | [2] | - | - | 60,006,797 | MDPTPP03181951 | MDPTPP03181965 | GCC-NYAG 0255957 |
| 3/4/2005 | W/H TAX DIV BA | (1,320) | - | [2] | - | - | 60,006,797 | MDPTPP03181951 | MDPTPP03181965 | GCC-NYAG 0255957 |
| 3/7/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (47) | - | [2] | - | - | 60,006,797 | MDPTPP03181951 | MDPTPP03181965 | GCC-NYAG 0255957 |
| 3/8/2005 | W/H TAX DIV PFE | (9,249) | - | [2] | - | - | 60,006,797 | MDPTPP03181951 | MDPTPP03181965 | GCC-NYAG 0255958 |
| 3/8/2005 | W/H TAX DIV JNJ | (5,474) | - | [2] | - | - | 60,006,797 | MDPTPP03181951 | MDPTPP03181965 | GCC-NYAG 0255958 |
| 3/9/2005 | W/H TAX DIV BUD | (1,293) | - | [2] | - | - | 60,006,797 | MDPTPP03181951 | MDPTPP03181965 | GCC-NYAG 0255958 |
| 3/10/2005 | W/H TAX DIV MSFT | (5,607) | - | [2] | - | - | 60,006,797 | MDPTPP03181951 | MDPTPP03181965 | GCC-NYAG 0255958 |
| 3/10/2005 | W/H TAX DIV XOM | (11,243) | - | [2] | - | - | 60,006,797 | MDPTPP03181951 | MDPTPP03181965 | GCC-NYAG 0255958 |
| 3/10/2005 | W/H TAX DIV IBM | (1,900) | - | [2] | - | - | 60,006,797 | MDPTPP03181951 | MDPTPP03181965 | GCC-NYAG 0255958 |
| 3/10/2005 | W/H TAX DIV UTX | (1,548) | - | [2] | - | - | 60,006,797 | MDPTPP03181951 | MDPTPP03181965 | GCC-NYAG 0255959 |
| 3/14/2005 | W/H TAX DIV MMM | (2,217) | - | [2] | - | - | 60,006,797 | MDPTPP03181951 | MDPTPP03181965 | GCC-NYAG 0255959 |
| 3/14/2005 | W/H TAX DIV DD | (2,258) | - | [2] | - | - | 60,006,797 | MDPTPP03181951 | MDPTPP03181965 | GCC-NYAG 0255959 |
| 3/18/2005 | W/H TAX DIV AIG | (2,126) | - | [2] | - | - | 60,006,797 | MDPTPP03181951 | MDPTPP03181965 | GCC-NYAG 0255968 |
| 3/24/2005 | W/H TAX DIV HD | (1,408) | - | [2] | - | - | 60,006,797 | MDPTPP03181951 | MDPTPP03181965 | GCC-NYAG 0255968 |
| 3/28/2005 | W/H TAX DIV BAC | (11,744) | - | [2] | - | - | 60,006,797 | MDPTPP03181951 | MDPTPP03181965 | GCC-NYAG 0255968 |
| 3/31/2005 | W/H TAX DIV PEP | (2,563) | - | [2] | - | - | 60,006,797 | MDPTPP03181951 | MDPTPP03181965 | GCC-NYAG 0255968 |
| 4/1/2005 | W/H TAX DIV VIA.B | (780) | - | [2] | - | - | 60,006,797 | MDPTPP03181967 | MDPTPP03181971 | GCC-NYAG 0255925 |
| 4/1/2005 | W/H TAX DIV MRK | (5,349) | - | [2] | - | - | 60,006,797 | MDPTPP03181967 | MDPTPP03181971 | GCC-NYAG 0255925 |
| 4/1/2005 | W/H TAX DIV KO | (3,459) | - | [2] | - | - | 60,006,797 | MDPTPP03181967 | MDPTPP03181971 | GCC-NYAG 0255925 |
| 4/7/2005 | W/H TAX DIV HPQ | (773) | - | [2] | - | - | 60,006,797 | MDPTPP03181967 | MDPTPP03181971 | GCC-NYAG 0255925 |
| 4/11/2005 | W/H TAX DIV MO | (7,681) | - | [2] | - | - | 60,006,797 | MDPTPP03181967 | MDPTPP03181971 | GCC-NYAG 0255925 |
| 4/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (68) | - | [2] | - | - | 60,006,797 | MDPTPP03181967 | MDPTPP03181971 | GCC-NYAG 0255925 |
| 4/25/2005 | W/H TAX DIV GE | (14,999) | - | [2] | - | - | 60,006,797 | MDPTPP03181967 | MDPTPP03181971 | GCC-NYAG 0255926 |
| 5/23/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (43) | - | [2] | - | - | 60,006,797 | MDPTPP03181973 | MDPTPP03181985 | GCC-NYAG 0255887 |
| 6/6/2005 | W/H TAX DIV WMT | (969) | - | [2] | - | - | 60,006,797 | MDPTPP03181988 | MDPTPP03181999 | GCC-NYAG 0255821 |
| 6/10/2005 | W/H TAX DIV UTX | (461) | - | [2] | - | - | 60,006,797 | MDPTPP03181988 | MDPTPP03181999 | GCC-NYAG 0255821 |
| 6/13/2005 | W/H TAX DIV MMM | (660) | - | [2] | - | - | 60,006,797 | MDPTPP03181988 | MDPTPP03181999 | GCC-NYAG 0255821 |
| 6/17/2005 | W/H TAX DIV AIG | (1,608) | - | [2] | - | - | 60,006,797 | MDPTPP03181988 | MDPTPP03181999 | GCC-NYAG 0255821 |

BLMIS ACCOUNT NO. 1FR070 (FORMERLY 100328) - GABRIEL CAPITAL CORP

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: Bates Ref |
| 6/20/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (64) | - | * [2] | - | - | 60,006,797 | MDPTPP03181988 | MDPTPP03181999 | GCC-NYAG 0255821 |
| 6/23/2005 | W/H TAX DIV HD | (1,077) | - | * [2] | - | - | 60,006,797 | MDPTPP03181988 | MDPTPP03181999 | GCC-NYAG 0255822 |
| 6/24/2005 | W/H TAX DIV BAC | (8,985) | - | * [2] | - | - | 60,006,797 | MDPTPP03181988 | MDPTPP03181999 | GCC-NYAG 0255822 |
| 6/30/2005 | W/H TAX DIV PEP | (2,192) | - | * [2] | - | - | 60,006,797 | MDPTPP03181988 | MDPTPP03181999 | GCC-NYAG 0255829 |
| 7/1/2005 | W/H TAX DIV VIA.B | (590) | - | * [2] | - | - | 60,006,797 | MDPTPP03182001 | MDPTPP03182005 | GCC-NYAG 0255806 |
| 7/1/2005 | W/H TAX DIV KO | (3,106) | - | * [2] | - | - | 60,006,797 | MDPTPP03182001 | MDPTPP03182005 | GCC-NYAG 0255806 |
| 7/1/2005 | W/H TAX DIV MRK | (4,047) | - | * [2] | - | - | 60,006,797 | MDPTPP03182001 | MDPTPP03182005 | GCC-NYAG 0255806 |
| 7/1/2005 | W/H TAX DIV ALL | (1,090) | - | * [2] | - | - | 60,006,797 | MDPTPP03182001 | MDPTPP03182005 | GCC-NYAG 0255806 |
| 7/6/2005 | W/H TAX DIV HPQ | (1,160) | - | * [2] | - | - | 60,006,797 | MDPTPP03182001 | MDPTPP03182005 | GCC-NYAG 0255806 |
| 7/8/2005 | W/H TAX DIV SLB | (652) | - | * [2] | - | - | 60,006,797 | MDPTPP03182001 | MDPTPP03182005 | GCC-NYAG 0255806 |
| 7/11/2005 | W/H TAX DIV MO | (7,450) | - | * [2] | - | - | 60,006,797 | MDPTPP03182001 | MDPTPP03182005 | GCC-NYAG 0255806 |
| 7/14/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (42) | - | * [2] | - | - | 60,006,797 | MDPTPP03182001 | MDPTPP03182005 | GCC-NYAG 0255807 |
| 7/14/2005 | TRANS TO 1G032130 (1G0321) | (8,400,000) | - | - | - | (8,400,000) | 51,606,797 | MDPTPP03182001 | MDPTPP03182005 | GCC-NYAG 0255806 |
| 7/25/2005 | W/H TAX DIV GE | (11,487) | - | * [2] | - | - | 51,606,797 | MDPTPP03182001 | MDPTPP03182005 | GCC-NYAG 0255807 |
| 9/8/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (90) | - | * [2] | - | - | 51,606,797 | MDPTPP03182012 | MDPTPP03182034 | GCC-NYAG 0255703 |
| 9/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [2] | - | - | 51,606,797 | MDPTPP03182012 | MDPTPP03182034 | GCC-NYAG 0255709 |
| 9/30/2005 | W/H TAX DIV S | (237) | - | * [2] | - | - | 51,606,797 | MDPTPP03182012 | MDPTPP03182034 | GCC-NYAG 0255721 |
| 9/30/2005 | W/H TAX DIV PEP | (1,421) | - | * [2] | - | - | 51,606,797 | MDPTPP03182012 | MDPTPP03182034 | GCC-NYAG 0255720 |
| 10/3/2005 | W/H TAX DIV KO | (3,997) | - | * [2] | - | - | 51,606,797 | MDPTPP03182037 | MDPTPP03182053 | GCC-NYAG 0255660 |
| 10/5/2005 | W/H TAX DIV HPQ | (1,449) | - | * [2] | - | - | 51,606,797 | MDPTPP03182037 | MDPTPP03182053 | GCC-NYAG 0255660 |
| 10/11/2005 | W/H TAX DIV MO | (10,306) | - | * [2] | - | - | 51,606,797 | MDPTPP03182037 | MDPTPP03182053 | GCC-NYAG 0255660 |
| 10/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (106) | - | * [2] | - | - | 51,606,797 | MDPTPP03182037 | MDPTPP03182053 | GCC-NYAG 0255662 |
| 10/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 51,606,797 | MDPTPP03182037 | MDPTPP03182053 | GCC-NYAG 0255665 |
| 10/14/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 51,606,797 | MDPTPP03182037 | MDPTPP03182053 | GCC-NYAG 0255668 |
| 10/19/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 51,606,797 | MDPTPP03182037 | MDPTPP03182053 | GCC-NYAG 0255671 |
| 10/25/2005 | W/H TAX DIV GE | (10,718) | - | * [2] | - | - | 51,606,797 | MDPTPP03182037 | MDPTPP03182053 | GCC-NYAG 0255672 |
| 10/31/2005 | W/H TAX DIV MWD | (1,266) | - | * [2] | - | - | 51,606,797 | MDPTPP03182056 | MDPTPP03182061 | GCC-NYAG 0255672 |
| 11/15/2005 | W/H TAX DIV ABT | (1,933) | - | * [2] | - | - | 51,606,797 | MDPTPP03182056 | MDPTPP03182061 | GCC-NYAG 0255619 |
| 11/15/2005 | W/H TAX DIV PG | (6,391) | - | * [2] | - | - | 51,606,797 | MDPTPP03182056 | MDPTPP03182061 | GCC-NYAG 0255619 |
| 11/17/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (37) | - | * [2] | - | - | 51,606,797 | MDPTPP03182056 | MDPTPP03182061 | GCC-NYAG 0255619 |
| 11/21/2005 | W/H TAX DIV TXN | (328) | - | * [2] | - | - | 51,606,797 | MDPTPP03182056 | MDPTPP03182061 | GCC-NYAG 0255620 |
| 11/21/2005 | W/H TAX DIV GS | (732) | - | * [2] | - | - | 51,606,797 | MDPTPP03182056 | MDPTPP03182061 | GCC-NYAG 0255620 |
| 11/23/2005 | W/H TAX DIV C | (14,937) | - | * [2] | - | - | 51,606,797 | MDPTPP03182056 | MDPTPP03182061 | GCC-NYAG 0255620 |
| 11/23/2005 | W/H TAX DIV MER | (1,171) | - | * [2] | - | - | 51,606,797 | MDPTPP03182056 | MDPTPP03182061 | GCC-NYAG 0255620 |
| 11/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 51,606,797 | MDPTPP03182056 | MDPTPP03182061 | GCC-NYAG 0255620 |
| 12/1/2005 | W/H TAX DIV INTC | (3,201) | - | * [2] | - | - | 51,606,797 | MDPTPP03182063 | MDPTPP03182080 | GCC-NYAG 0255568 |
| 12/1/2005 | W/H TAX DIV WFC | (5,783) | - | * [2] | - | - | 51,606,797 | MDPTPP03182063 | MDPTPP03182080 | GCC-NYAG 0255568 |
| 12/2/2005 | W/H TAX DIV BA | (1,317) | - | * [2] | - | - | 51,606,797 | MDPTPP03182063 | MDPTPP03182080 | GCC-NYAG 0255568 |
| 12/6/2005 | W/H TAX DIV PFE | (9,304) | - | * [2] | - | - | 51,606,797 | MDPTPP03182063 | MDPTPP03182080 | GCC-NYAG 0255568 |
| 12/8/2005 | W/H TAX DIV MSFT | (4,854) | - | * [2] | - | - | 51,606,797 | MDPTPP03182063 | MDPTPP03182080 | GCC-NYAG 0255568 |
| 12/9/2005 | W/H TAX DIV XOM | (12,094) | - | * [2] | - | - | 51,606,797 | MDPTPP03182063 | MDPTPP03182080 | GCC-NYAG 0255568 |
| 12/12/2005 | W/H TAX DIV IBM | (2,107) | - | * [2] | - | - | 51,606,797 | MDPTPP03182063 | MDPTPP03182080 | GCC-NYAG 0255569 |
| 12/12/2005 | W/H TAX DIV MMM | (2,212) | - | * [2] | - | - | 51,606,797 | MDPTPP03182063 | MDPTPP03182080 | GCC-NYAG 0255569 |
| 12/12/2005 | W/H TAX DIV UTX | (1,502) | - | * [2] | - | - | 51,606,797 | MDPTPP03182063 | MDPTPP03182080 | GCC-NYAG 0255569 |
| 12/12/2005 | W/H TAX DIV CVX | (6,767) | - | * [2] | - | - | 51,606,797 | MDPTPP03182063 | MDPTPP03182080 | GCC-NYAG 0255568 |
| 12/13/2005 | W/H TAX DIV JNJ | (6,546) | - | * [2] | - | - | 51,606,797 | MDPTPP03182063 | MDPTPP03182080 | GCC-NYAG 0255569 |
| 12/15/2005 | W/H TAX DIV HD | (1,405) | - | * [2] | - | - | 51,606,797 | MDPTPP03182063 | MDPTPP03182080 | GCC-NYAG 0255569 |
| 12/15/2005 | W/H TAX DIV TWX | (1,541) | - | * [2] | - | - | 51,606,797 | MDPTPP03182063 | MDPTPP03182080 | GCC-NYAG 0255569 |
| 12/15/2005 | W/H TAX DIV KO | (3,787) | - | * [2] | - | - | 51,606,797 | MDPTPP03182063 | MDPTPP03182080 | GCC-NYAG 0255569 |
| 12/16/2005 | W/H TAX DIV AIG | (2,546) | - | * [2] | - | - | 51,606,797 | MDPTPP03182063 | MDPTPP03182080 | GCC-NYAG 0255571 |
| 12/16/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [2] | - | - | 51,606,797 | MDPTPP03182063 | MDPTPP03182080 | GCC-NYAG 0255579 |
| 12/22/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [2] | - | - | 51,606,797 | MDPTPP03182063 | MDPTPP03182080 | GCC-NYAG 0255579 |
| 12/23/2005 | W/H TAX DIV BAC | (13,169) | - | * [2] | - | - | 51,606,797 | MDPTPP03182063 | MDPTPP03182080 | GCC-NYAG 0255579 |
| 12/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 51,606,797 | MDPTPP03182063 | MDPTPP03182080 | GCC-NYAG 0255579 |
| 12/30/2005 | W/H TAX DIV S | (483) | - | * [2] | - | - | 51,606,797 | MDPTPP03182063 | MDPTPP03182080 | GCC-NYAG 0255579 |
| 1/3/2006 | W/H TAX DIV MRK | (5,560) | - | * [2] | - | - | 51,606,797 | MDPTPP03182082 | MDPTPP03182098 | GCC-NYAG 0255509 |
| 1/3/2006 | W/H TAX DIV VIA.B | (737) | - | * [2] | - | - | 51,606,797 | MDPTPP03182082 | MDPTPP03182098 | GCC-NYAG 0255509 |
| 1/3/2006 | W/H TAX DIV PEP | (2,891) | - | * [2] | - | - | 51,606,797 | MDPTPP03182082 | MDPTPP03182098 | GCC-NYAG 0255509 |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: |
| Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | Bates Ref |
| 1/3/2006 | W/H TAX DIV WMT | (1,622) | - | * [2] | - | - | 51,606,797 | MDPTPP03182082 | MDPTPP03182098 | GCC-NYAG 0255509 |
| 1/4/2006 | W/H TAX DIV HPQ | (1,515) | - | * [2] | - | - | 51,606,797 | MDPTPP03182082 | MDPTPP03182098 | GCC-NYAG 0255509 |
| 1/5/2006 | TRANS FROM 1A005830 A/O 1/3 (1A0058) | 38,000,000 | - | - | 38,000,000 | - | 89,606,797 | MDPTPP03182082 | MDPTPP03182098 | GCC-NYAG 0255509 |
| 1/6/2006 | W/H TAX DIV DIS | (3,635) | - | * [2] | - | - | 89,606,797 | MDPTPP03182082 | MDPTPP03182098 | GCC-NYAG 0255510 |
| 1/13/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [2] | - | - | 89,606,797 | MDPTPP03182082 | MDPTPP03182098 | GCC-NYAG 0255520 |
| 1/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (26) | - | * [2] | - | - | 89,606,797 | MDPTPP03182082 | MDPTPP03182098 | GCC-NYAG 0255521 |
| 1/31/2006 | W/H TAX DIV MS | (2,499) | - | * [2] | - | - | 89,606,797 | MDPTPP03182082 | MDPTPP03182098 | GCC-NYAG 0255521 |
| 2/1/2006 | W/H TAX DIV T | (1,936) | - | * [2] | - | - | 89,606,797 | MDPTPP03182101 | MDPTPP03182106 | GCC-NYAG 0255478 |
| 2/1/2006 | W/H TAX DIV VZ | (1,684) | - | * [2] | - | - | 89,606,797 | MDPTPP03182101 | MDPTPP03182106 | GCC-NYAG 0255478 |
| 2/13/2006 | W/H TAX DIV TXN | (410) | - | * [2] | - | - | 89,606,797 | MDPTPP03182101 | MDPTPP03182106 | GCC-NYAG 0255478 |
| 2/15/2006 | W/H TAX DIV PG | (7,991) | - | * [2] | - | - | 89,606,797 | MDPTPP03182101 | MDPTPP03182106 | GCC-NYAG 0255478 |
| 2/15/2006 | W/H TAX DIV ABT | (3,606) | - | * [2] | - | - | 89,606,797 | MDPTPP03182101 | MDPTPP03182106 | GCC-NYAG 0255478 |
| 2/23/2006 | W/H TAX DIV GS | (964) | - | * [2] | - | - | 89,606,797 | MDPTPP03182101 | MDPTPP03182106 | GCC-NYAG 0255479 |
| 2/24/2006 | W/H TAX DIV C | (20,994) | - | * [2] | - | - | 89,606,797 | MDPTPP03182101 | MDPTPP03182106 | GCC-NYAG 0255479 |
| 2/28/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [2] | - | - | 89,606,797 | MDPTPP03182101 | MDPTPP03182106 | GCC-NYAG 0255479 |
| 2/28/2006 | W/H TAX DIV MER | (1,928) | - | * [2] | - | - | 89,606,797 | MDPTPP03182101 | MDPTPP03182106 | GCC-NYAG 0255479 |
| 3/1/2006 | W/H TAX DIV WFC | (7,219) | - | * [2] | - | - | 89,606,797 | MDPTPP03182108 | MDPTPP03182126 | GCC-NYAG 0255416 |
| 3/1/2006 | W/H TAX DIV INTC | (5,098) | - | * [2] | - | - | 89,606,797 | MDPTPP03182108 | MDPTPP03182126 | GCC-NYAG 0255416 |
| 3/3/2006 | W/H TAX DIV BA | (2,083) | - | * [2] | - | - | 89,606,797 | MDPTPP03182108 | MDPTPP03182126 | GCC-NYAG 0255416 |
| 3/7/2006 | W/H TAX DIV PFE | (15,012) | - | * [2] | - | - | 89,606,797 | MDPTPP03182108 | MDPTPP03182126 | GCC-NYAG 0255416 |
| 3/7/2006 | W/H TAX DIV UPS | (3,517) | - | * [2] | - | - | 89,606,797 | MDPTPP03182108 | MDPTPP03182126 | GCC-NYAG 0255416 |
| 3/9/2006 | W/H TAX DIV MSFT | (6,999) | - | * [2] | - | - | 89,606,797 | MDPTPP03182108 | MDPTPP03182126 | GCC-NYAG 0255417 |
| 3/10/2006 | W/H TAX DIV CVX | (8,583) | - | * [2] | - | - | 89,606,797 | MDPTPP03182108 | MDPTPP03182126 | GCC-NYAG 0255419 |
| 3/10/2006 | W/H TAX DIV IBM | (2,645) | - | * [2] | - | - | 89,606,797 | MDPTPP03182108 | MDPTPP03182126 | GCC-NYAG 0255419 |
| 3/10/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [2] | - | - | 89,606,797 | MDPTPP03182108 | MDPTPP03182126 | GCC-NYAG 0255419 |
| 3/10/2006 | W/H TAX DIV XOM | (16,753) | - | * [2] | - | - | 89,606,797 | MDPTPP03182108 | MDPTPP03182126 | GCC-NYAG 0255419 |
| 3/10/2006 | W/H TAX DIV UTX | (1,867) | - | * [2] | - | - | 89,606,797 | MDPTPP03182108 | MDPTPP03182126 | GCC-NYAG 0255420 |
| 3/10/2006 | W/H TAX DIV TGT | (771) | - | * [2] | - | - | 89,606,797 | MDPTPP03182108 | MDPTPP03182126 | GCC-NYAG 0255420 |
| 3/13/2006 | W/H TAX DIV MMM | (2,838) | - | * [2] | - | - | 89,606,797 | MDPTPP03182108 | MDPTPP03182126 | GCC-NYAG 0255420 |
| 3/14/2006 | W/H TAX DIV JNJ | (8,399) | - | * [2] | - | - | 89,606,797 | MDPTPP03182108 | MDPTPP03182126 | GCC-NYAG 0255420 |
| 3/15/2006 | W/H TAX DIV TWX | (1,972) | - | * [2] | - | - | 89,606,797 | MDPTPP03182108 | MDPTPP03182126 | GCC-NYAG 0255420 |
| 3/16/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 89,606,797 | MDPTPP03182108 | MDPTPP03182126 | GCC-NYAG 0255420 |
| 3/17/2006 | W/H TAX DIV AIG | (3,256) | - | * [2] | - | - | 89,606,797 | MDPTPP03182108 | MDPTPP03182126 | GCC-NYAG 0255421 |
| 3/23/2006 | W/H TAX DIV HD | (2,661) | - | * [2] | - | - | 89,606,797 | MDPTPP03182108 | MDPTPP03182126 | GCC-NYAG 0255421 |
| 3/24/2006 | W/H TAX DIV BAC | (19,668) | - | * [2] | - | - | 89,606,797 | MDPTPP03182108 | MDPTPP03182126 | GCC-NYAG 0255421 |
| 3/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [2] | - | - | 89,606,797 | MDPTPP03182108 | MDPTPP03182126 | GCC-NYAG 0255431 |
| 3/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 89,606,797 | MDPTPP03182108 | MDPTPP03182126 | GCC-NYAG 0255431 |
| 3/31/2006 | W/H TAX DIV S | (644) | - | * [2] | - | - | 89,606,797 | MDPTPP03182108 | MDPTPP03182126 | GCC-NYAG 0255431 |
| 3/31/2006 | W/H TAX DIV PEP | (3,683) | - | * [2] | - | - | 89,606,797 | MDPTPP03182108 | MDPTPP03182126 | GCC-NYAG 0255431 |
| 4/3/2006 | W/H TAX DIV KO | (5,542) | - | * [2] | - | - | 89,606,797 | MDPTPP03182129 | MDPTPP03182143 | GCC-NYAG 0255339 |
| 4/3/2006 | W/H TAX DIV MRK | (7,174) | - | * [2] | - | - | 89,606,797 | MDPTPP03182129 | MDPTPP03182143 | GCC-NYAG 0255339 |
| 4/3/2006 | W/H TAX DIV WMT | (3,636) | - | * [2] | - | - | 89,606,797 | MDPTPP03182129 | MDPTPP03182143 | GCC-NYAG 0255339 |
| 4/5/2006 | W/H TAX DIV HPQ | (1,986) | - | * [2] | - | - | 89,606,797 | MDPTPP03182129 | MDPTPP03182143 | GCC-NYAG 0255341 |
| 4/5/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 89,606,797 | MDPTPP03182129 | MDPTPP03182143 | GCC-NYAG 0255341 |
| 4/7/2006 | W/H TAX DIV SLB | (1,185) | - | (1,185) | - | - | 89,605,611 | MDPTPP03182129 | MDPTPP03182143 | GCC-NYAG 0255348 |
| 4/7/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 89,605,611 | MDPTPP03182129 | MDPTPP03182143 | GCC-NYAG 0255348 |
| 4/10/2006 | W/H TAX DIV MO | (14,474) | - | * [2] | - | - | 89,605,611 | MDPTPP03182129 | MDPTPP03182143 | GCC-NYAG 0255348 |
| 4/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [2] | - | - | 89,605,611 | MDPTPP03182129 | MDPTPP03182143 | GCC-NYAG 0255349 |
| 4/25/2006 | W/H TAX DIV GE | (22,344) | - | * [2] | - | - | 89,605,611 | MDPTPP03182129 | MDPTPP03182143 | GCC-NYAG 0255349 |
| 4/28/2006 | CXL W/H TAX DIV SLB | 1,185 | - | 1,185 | - | - | 89,606,797 | MDPTPP03182129 | MDPTPP03182143 | GCC-NYAG 0255349 |
| 4/28/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [2] | - | - | 89,606,797 | MDPTPP03182129 | MDPTPP03182143 | GCC-NYAG 0255350 |
| 4/28/2006 | W/H TAX DIV MS | (2,516) | - | * [2] | - | - | 89,606,797 | MDPTPP03182129 | MDPTPP03182143 | GCC-NYAG 0255350 |
| 4/28/2006 | W/H TAX DIV MDT | (992) | - | * [2] | - | - | 89,606,797 | MDPTPP03182129 | MDPTPP03182143 | GCC-NYAG 0255349 |
| 5/1/2006 | W/H TAX DIV JPM | (7,522) | - | * [2] | - | - | 89,606,797 | MDPTPP03182146 | MDPTPP03182155 | GCC-NYAG 0255312 |
| 5/1/2006 | W/H TAX DIV T | (11,101) | - | * [2] | - | - | 89,606,797 | MDPTPP03182146 | MDPTPP03182155 | GCC-NYAG 0255312 |
| 5/1/2006 | W/H TAX DIV VZ | (10,270) | - | * [2] | - | - | 89,606,797 | MDPTPP03182146 | MDPTPP03182155 | GCC-NYAG 0255312 |
| 5/5/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [2] | - | - | 89,606,797 | MDPTPP03182146 | MDPTPP03182155 | GCC-NYAG 0255314 |
| 5/10/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 89,606,797 | MDPTPP03182146 | MDPTPP03182155 | GCC-NYAG 0255315 |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: Bates Ref |
| 5/10/2006 | W/H TAX DIV AXP | (1,304) | - | * [2] | - | - | 89,606,797 | MDPTPP03182146 | MDPTPP03182155 | GCC-NYAG 0255315 |
| 5/15/2006 | W/H TAX DIV ABT | (3,894) | - | * [2] | - | - | 89,606,797 | MDPTPP03182146 | MDPTPP03182155 | GCC-NYAG 0255315 |
| 5/15/2006 | W/H TAX DIV PG | (8,905) | - | * [2] | - | - | 89,606,797 | MDPTPP03182146 | MDPTPP03182155 | GCC-NYAG 0255316 |
| 5/22/2006 | W/H TAX DIV CAT | (1,487) | - | * [2] | - | - | 89,606,797 | MDPTPP03182146 | MDPTPP03182155 | GCC-NYAG 0255316 |
| 5/22/2006 | W/H TAX DIV TXN | (419) | - | * [2] | - | - | 89,606,797 | MDPTPP03182146 | MDPTPP03182155 | GCC-NYAG 0255316 |
| 5/24/2006 | W/H TAX DIV MER | (1,967) | - | * [2] | - | - | 89,606,797 | MDPTPP03182146 | MDPTPP03182155 | GCC-NYAG 0255316 |
| 5/25/2006 | W/H TAX DIV GS | (1,359) | - | * [2] | - | - | 89,606,797 | MDPTPP03182146 | MDPTPP03182155 | GCC-NYAG 0255316 |
| 5/26/2006 | W/H TAX DIV C | (21,304) | - | * [2] | - | - | 89,606,797 | MDPTPP03182146 | MDPTPP03182155 | GCC-NYAG 0255317 |
| 5/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (38) | - | * [2] | - | - | 89,606,797 | MDPTPP03182146 | MDPTPP03182155 | GCC-NYAG 0255317 |
| 5/31/2006 | W/H TAX DIV UPS | (3,588) | - | * [2] | - | - | 89,606,797 | MDPTPP03182146 | MDPTPP03182155 | GCC-NYAG 0255317 |
| 6/1/2006 | W/H TAX DIV INTC | (5,115) | - | * [2] | - | - | 89,606,797 | MDPTPP03182158 | MDPTPP03182171 | GCC-NYAG 0255253 |
| 6/1/2006 | W/H TAX DIV WFC | (7,775) | - | * [2] | - | - | 89,606,797 | MDPTPP03182158 | MDPTPP03182171 | GCC-NYAG 0255253 |
| 6/2/2006 | W/H TAX DIV BA | (2,125) | - | * [2] | - | - | 89,606,797 | MDPTPP03182158 | MDPTPP03182171 | GCC-NYAG 0255253 |
| 6/5/2006 | W/H TAX DIV WMT | (3,691) | - | * [2] | - | - | 89,606,797 | MDPTPP03182158 | MDPTPP03182171 | GCC-NYAG 0255253 |
| 6/6/2006 | W/H TAX DIV BMY | (4,783) | - | * [2] | - | - | 89,606,797 | MDPTPP03182158 | MDPTPP03182171 | GCC-NYAG 0255253 |
| 6/6/2006 | W/H TAX DIV PFE | (15,486) | - | * [2] | - | - | 89,606,797 | MDPTPP03182158 | MDPTPP03182171 | GCC-NYAG 0255253 |
| 6/8/2006 | W/H TAX DIV MSFT | (7,011) | - | * [2] | - | - | 89,606,797 | MDPTPP03182158 | MDPTPP03182171 | GCC-NYAG 0255253 |
| 6/9/2006 | W/H TAX DIV XOM | (17,190) | - | * [2] | - | - | 89,606,797 | MDPTPP03182158 | MDPTPP03182171 | GCC-NYAG 0255254 |
| 6/12/2006 | W/H TAX DIV MMM | (2,896) | - | * [2] | - | - | 89,606,797 | MDPTPP03182158 | MDPTPP03182171 | GCC-NYAG 0255254 |
| 6/12/2006 | W/H TAX DIV IBM | (4,107) | - | * [2] | - | - | 89,606,797 | MDPTPP03182158 | MDPTPP03182171 | GCC-NYAG 0255254 |
| 6/12/2006 | W/H TAX DIV UTX | (1,147) | - | * [2] | - | - | 89,606,797 | MDPTPP03182158 | MDPTPP03182171 | GCC-NYAG 0255254 |
| 6/13/2006 | W/H TAX DIV JNJ | (9,738) | - | * [2] | - | - | 89,606,797 | MDPTPP03182158 | MDPTPP03182171 | GCC-NYAG 0255254 |
| 6/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | * [2] | - | - | 89,606,797 | MDPTPP03182158 | MDPTPP03182171 | GCC-NYAG 0255256 |
| 6/15/2006 | W/H TAX DIV TWX | (1,968) | - | * [2] | - | - | 89,606,797 | MDPTPP03182158 | MDPTPP03182171 | GCC-NYAG 0255256 |
| 6/22/2006 | W/H TAX DIV HD | (2,833) | - | * [2] | - | - | 89,606,797 | MDPTPP03182158 | MDPTPP03182171 | GCC-NYAG 0255262 |
| 6/23/2006 | W/H TAX DIV BAC | (20,459) | - | * [2] | - | - | 89,606,797 | MDPTPP03182158 | MDPTPP03182171 | GCC-NYAG 0255262 |
| 6/30/2006 | W/H TAX DIV S | (649) | - | * [2] | - | - | 89,606,797 | MDPTPP03182158 | MDPTPP03182171 | GCC-NYAG 0255263 |
| 6/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (63) | - | * [2] | - | - | 89,606,797 | MDPTPP03182158 | MDPTPP03182171 | GCC-NYAG 0255263 |
| 6/30/2006 | W/H TAX DIV PEP | (4,252) | - | * [2] | - | - | 89,606,797 | MDPTPP03182158 | MDPTPP03182171 | GCC-NYAG 0255262 |
| 7/3/2006 | W/H TAX DIV CVX | (10,230) | - | * [2] | - | - | 89,606,797 | MDPTPP03182173 | MDPTPP03182185 | GCC-NYAG 0255220 |
| 7/3/2006 | W/H TAX DIV MRK | (7,177) | - | * [2] | - | - | 89,606,797 | MDPTPP03182173 | MDPTPP03182185 | GCC-NYAG 0255220 |
| 7/3/2006 | W/H TAX DIV KO | (3,871) | - | * [2] | - | - | 89,606,797 | MDPTPP03182173 | MDPTPP03182185 | GCC-NYAG 0255220 |
| 7/3/2006 | W/H TAX DIV AIG | (3,423) | - | * [2] | - | - | 89,606,797 | MDPTPP03182173 | MDPTPP03182185 | GCC-NYAG 0255220 |
| 7/5/2006 | W/H TAX DIV HPQ | (1,998) | - | * [2] | - | - | 89,606,797 | MDPTPP03182173 | MDPTPP03182185 | GCC-NYAG 0255220 |
| 7/7/2006 | W/H TAX DIV SLB | (1,376) | - | (1,376) | - | - | 89,605,421 | MDPTPP03182173 | MDPTPP03182185 | GCC-NYAG 0255220 |
| 7/10/2006 | CHECK WIRE | 46,000,000 | 46,000,000 | - | - | - | 135,605,421 | MDPTPP03182173 | MDPTPP03182185 | GCC-NYAG 0255221 |
| 7/10/2006 | W/H TAX DIV MO | (9,991) | - | * [2] | - | - | 135,605,421 | MDPTPP03182173 | MDPTPP03182185 | GCC-NYAG 0255221 |
| 7/14/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | * [2] | - | - | 135,605,421 | MDPTPP03182173 | MDPTPP03182185 | GCC-NYAG 0255223 |
| 7/31/2006 | W/H TAX DIV MS | (1,368) | - | * [2] | - | - | 135,605,421 | MDPTPP03182173 | MDPTPP03182185 | GCC-NYAG 0255227 |
| 7/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [2] | - | - | 135,605,421 | MDPTPP03182173 | MDPTPP03182185 | GCC-NYAG 0255227 |
| 8/7/2006 | CXL W/H TAX DIV SLB | 1,376 | - | 1,376 | - | - | 135,606,797 | MDPTPP03182187 | MDPTPP03182192 | Not Produced |
| 8/15/2006 | W/H TAX DIV ABT | (2,117) | - | * [2] | - | - | 135,606,797 | MDPTPP03182187 | MDPTPP03182192 | Not Produced |
| 8/15/2006 | W/H TAX DIV PG | (8,572) | - | * [2] | - | - | 135,606,797 | MDPTPP03182187 | MDPTPP03182192 | Not Produced |
| 8/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | * [2] | - | - | 135,606,797 | MDPTPP03182187 | MDPTPP03182192 | Not Produced |
| 8/21/2006 | W/H TAX DIV TXN | (391) | - | * [2] | - | - | 135,606,797 | MDPTPP03182187 | MDPTPP03182192 | GCC-NYAG 0255183 |
| 8/21/2006 | W/H TAX DIV CAT | (886) | - | * [2] | - | - | 135,606,797 | MDPTPP03182187 | MDPTPP03182192 | GCC-NYAG 0255183 |
| 8/23/2006 | W/H TAX DIV MER | (1,868) | - | * [2] | - | - | 135,606,797 | MDPTPP03182187 | MDPTPP03182192 | GCC-NYAG 0255183 |
| 8/24/2006 | W/H TAX DIV GS | (1,308) | - | * [2] | - | - | 135,606,797 | MDPTPP03182187 | MDPTPP03182192 | GCC-NYAG 0255183 |
| 8/25/2006 | W/H TAX DIV C | (20,347) | - | * [2] | - | - | 135,606,797 | MDPTPP03182187 | MDPTPP03182192 | GCC-NYAG 0255183 |
| 9/1/2006 | W/H TAX DIV BA | (2,018) | - | * [2] | - | - | 135,606,797 | MDPTPP03182194 | MDPTPP03182206 | GCC-NYAG 0255206 |
| 9/1/2006 | W/H TAX DIV WFC | (7,951) | - | * [2] | - | - | 135,606,797 | MDPTPP03182194 | MDPTPP03182206 | GCC-NYAG 0255143 |
| 9/1/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [2] | - | - | 135,606,797 | MDPTPP03182194 | MDPTPP03182206 | GCC-NYAG 0255143 |
| 9/1/2006 | W/H TAX DIV INTC | (4,890) | - | * [2] | - | - | 135,606,797 | MDPTPP03182194 | MDPTPP03182206 | GCC-NYAG 0255143 |
| 9/5/2006 | W/H TAX DIV WMT | (3,505) | - | * [2] | - | - | 135,606,797 | MDPTPP03182194 | MDPTPP03182206 | GCC-NYAG 0255144 |
| 9/5/2006 | W/H TAX DIV PFE | (14,730) | - | * [2] | - | - | 135,606,797 | MDPTPP03182194 | MDPTPP03182206 | GCC-NYAG 0255144 |
| 9/6/2006 | W/H TAX DIV UPS | (3,408) | - | * [2] | - | - | 135,606,797 | MDPTPP03182194 | MDPTPP03182206 | GCC-NYAG 0255144 |
| 9/11/2006 | W/H TAX DIV XOM | (16,126) | - | * [2] | - | - | 135,606,797 | MDPTPP03182194 | MDPTPP03182206 | GCC-NYAG 0255145 |
| 9/11/2006 | W/H TAX DIV UTX | (2,178) | - | * [2] | - | - | 135,606,797 | MDPTPP03182194 | MDPTPP03182206 | GCC-NYAG 0255145 |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: Bates Ref |
| 9/11/2006 | W/H TAX DIV CVX | (9,715) | - | * [2] | - | - | 135,606,797 | MDPTPP03182194 | MDPTPP03182206 | GCC-NYAG 0255145 |
| 9/11/2006 | W/H TAX DIV IBM | (3,811) | - | * [2] | - | - | 135,606,797 | MDPTPP03182194 | MDPTPP03182206 | GCC-NYAG 0255145 |
| 9/12/2006 | W/H TAX DIV JNJ | (9,248) | - | * [2] | - | - | 135,606,797 | MDPTPP03182194 | MDPTPP03182206 | GCC-NYAG 0255145 |
| 9/12/2006 | W/H TAX DIV MMM | (2,750) | - | * [2] | - | - | 135,606,797 | MDPTPP03182194 | MDPTPP03182206 | GCC-NYAG 0255145 |
| 9/14/2006 | W/H TAX DIV MSFT | (6,629) | - | * [2] | - | - | 135,606,797 | MDPTPP03182194 | MDPTPP03182206 | GCC-NYAG 0255145 |
| 9/15/2006 | W/H TAX DIV TWX | (1,996) | - | * [2] | - | - | 135,606,797 | MDPTPP03182194 | MDPTPP03182206 | GCC-NYAG 0255146 |
| 9/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [2] | - | - | 135,606,797 | MDPTPP03182194 | MDPTPP03182206 | GCC-NYAG 0255146 |
| 9/15/2006 | W/H TAX DIV AIG | (3,576) | - | * [2] | - | - | 135,606,797 | MDPTPP03182194 | MDPTPP03182206 | GCC-NYAG 0255146 |
| 9/21/2006 | W/H TAX DIV HD | (2,578) | - | * [2] | - | - | 135,606,797 | MDPTPP03182194 | MDPTPP03182206 | GCC-NYAG 0255146 |
| 9/22/2006 | W/H TAX DIV BAC | (21,343) | - | * [2] | - | - | 135,606,797 | MDPTPP03182194 | MDPTPP03182206 | GCC-NYAG 0255146 |
| 9/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [2] | - | - | 135,606,797 | MDPTPP03182194 | MDPTPP03182206 | GCC-NYAG 0255151 |
| 9/29/2006 | W/H TAX DIV PEP | (4,133) | - | * [2] | - | - | 135,606,797 | MDPTPP03182194 | MDPTPP03182206 | GCC-NYAG 0255152 |
| 9/29/2006 | W/H TAX DIV S | (627) | - | * [2] | - | - | 135,606,797 | MDPTPP03182194 | MDPTPP03182206 | GCC-NYAG 0255152 |
| 10/2/2006 | W/H TAX DIV KO | (5,328) | - | * [2] | - | - | 135,606,797 | MDPTPP03182208 | MDPTPP03182222 | GCC-NYAG 0255110 |
| 10/2/2006 | W/H TAX DIV MRK | (6,815) | - | * [2] | - | - | 135,606,797 | MDPTPP03182208 | MDPTPP03182222 | GCC-NYAG 0255110 |
| 10/4/2006 | W/H TAX DIV HPQ | (1,853) | - | * [2] | - | - | 135,606,797 | MDPTPP03182208 | MDPTPP03182222 | GCC-NYAG 0255110 |
| 10/10/2006 | W/H TAX DIV MO | (15,061) | - | * [2] | - | - | 135,606,797 | MDPTPP03182208 | MDPTPP03182222 | GCC-NYAG 0255110 |
| 10/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [2] | - | - | 135,606,797 | MDPTPP03182208 | MDPTPP03182222 | GCC-NYAG 0255110 |
| 10/25/2006 | W/H TAX DIV GE | (21,777) | - | * [2] | - | - | 135,606,797 | MDPTPP03182208 | MDPTPP03182222 | GCC-NYAG 0255111 |
| 10/26/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | 135,606,797 | MDPTPP03182208 | MDPTPP03182222 | GCC-NYAG 0255113 |
| 10/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 135,606,797 | MDPTPP03182208 | MDPTPP03182222 | GCC-NYAG 0255117 |
| 10/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 135,606,797 | MDPTPP03182208 | MDPTPP03182222 | GCC-NYAG 0255120 |
| 10/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 135,606,797 | MDPTPP03182208 | MDPTPP03182222 | GCC-NYAG 0255120 |
| 11/20/2006 | W/H TAX DIV TXN | (676) | - | * [2] | - | - | 135,606,797 | MDPTPP03182224 | MDPTPP03182231 | GCC-NYAG 0255062 |
| 11/20/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [2] | - | - | 135,606,797 | MDPTPP03182224 | MDPTPP03182231 | GCC-NYAG 0255062 |
| 11/22/2006 | W/H TAX DIV MER | (2,485) | - | * [2] | - | - | 135,606,797 | MDPTPP03182224 | MDPTPP03182231 | GCC-NYAG 0255063 |
| 11/22/2006 | W/H TAX DIV C | (25,812) | - | * [2] | - | - | 135,606,797 | MDPTPP03182224 | MDPTPP03182231 | GCC-NYAG 0255063 |
| 11/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 135,606,797 | MDPTPP03182224 | MDPTPP03182231 | GCC-NYAG 0255063 |
| 11/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 135,606,797 | MDPTPP03182224 | MDPTPP03182231 | GCC-NYAG 0255066 |
| 1/2/2007 | W/H TAX DIV MRK | (8,913) | - | * [2] | - | - | 135,606,797 | MDPTPP03182252 | MDPTPP03182258 | GCC-NYAG 0255005 |
| 1/2/2007 | W/H TAX DIV WMT | (4,492) | - | * [2] | - | - | 135,606,797 | MDPTPP03182252 | MDPTPP03182258 | GCC-NYAG 0255005 |
| 1/2/2007 | W/H TAX DIV PEP | (5,435) | - | * [2] | - | - | 135,606,797 | MDPTPP03182252 | MDPTPP03182258 | GCC-NYAG 0255005 |
| 1/3/2007 | W/H TAX DIV PFE | (18,930) [1] | - | * [2] | - | - | 135,606,797 | MDPTPP03182233 | MDPTPP03182250 | BDO_T_0021341 |
| 1/3/2007 | W/H TAX DIV CVX | (12,404) [1] | - | * [2] | - | - | 135,606,797 | MDPTPP03182233 | MDPTPP03182250 | BDO_T_0021341 |
| 1/3/2007 | W/H TAX DIV HPQ | (2,388) | - | * [2] | - | - | 135,606,797 | MDPTPP03182233 | MDPTPP03182250 | GCC-NYAG 0255005 |
| 1/3/2007 | W/H TAX DIV WFC | (10,104) [1] | - | * [2] | - | - | 135,606,797 | MDPTPP03182233 | MDPTPP03182250 | BDO_T_0021341 |
| 1/3/2007 | W/H TAX DIV MCD | (12,921) [1] | - | * [2] | - | - | 135,606,797 | MDPTPP03182233 | MDPTPP03182250 | BDO_T_0021341 |
| 1/3/2007 | W/H TAX DIV XOM | (20,453) [1] | - | * [2] | - | - | 135,606,797 | MDPTPP03182233 | MDPTPP03182250 | BDO_T_0021342 |
| 1/3/2007 | W/H TAX DIV IBM | (4,863) [1] | - | * [2] | - | - | 135,606,797 | MDPTPP03182233 | MDPTPP03182250 | BDO_T_0021342 |
| 1/3/2007 | W/H TAX DIV TWX | (2,436) [1] | - | * [2] | - | - | 135,606,797 | MDPTPP03182233 | MDPTPP03182250 | BDO_T_0021343 |
| 1/3/2007 | W/H TAX DIV EXC | (2,783) [1] | - | * [2] | - | - | 135,606,797 | MDPTPP03182233 | MDPTPP03182250 | BDO_T_0021341 |
| 1/3/2007 | W/H TAX DIV UTX | (2,897) [1] | - | * [2] | - | - | 135,606,797 | MDPTPP03182233 | MDPTPP03182250 | BDO_T_0021341 |
| 1/3/2007 | W/H TAX DIV S | (805) [1] | - | * [2] | - | - | 135,606,797 | MDPTPP03182233 | MDPTPP03182250 | BDO_T_0021351 |
| 1/3/2007 | W/H TAX DIV INTC | (6,193) [1] | - | * [2] | - | - | 135,606,797 | MDPTPP03182233 | MDPTPP03182250 | BDO_T_0021341 |
| 1/3/2007 | W/H TAX DIV MMM | (3,658) [1] | - | * [2] | - | - | 135,606,797 | MDPTPP03182233 | MDPTPP03182250 | BDO_T_0021343 |
| 1/3/2007 | W/H TAX DIV WB | (11,829) [1] | - | * [2] | - | - | 135,606,797 | MDPTPP03182233 | MDPTPP03182250 | BDO_T_0021343 |
| 1/3/2007 | W/H TAX DIV AIG | (4,650) [1] | - | * [2] | - | - | 135,606,797 | MDPTPP03182233 | MDPTPP03182250 | BDO_T_0021343 |
| 1/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) [1] | - | * [2] | - | - | 135,606,797 | MDPTPP03182233 | MDPTPP03182250 | BDO_T_0021351 |
| 1/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (47) [1] | - | * [2] | - | - | 135,606,797 | MDPTPP03182233 | MDPTPP03182250 | BDO_T_0021343 |
| 1/3/2007 | W/H TAX DIV BAC | (27,611) [1] | - | * [2] | - | - | 135,606,797 | MDPTPP03182233 | MDPTPP03182250 | BDO_T_0021343 |
| 1/3/2007 | W/H TAX DIV MSFT | (9,274) [1] | - | * [2] | - | - | 135,606,797 | MDPTPP03182233 | MDPTPP03182250 | BDO_T_0021343 |
| 1/3/2007 | W/H TAX DIV HD | (4,982) [1] | - | * [2] | - | - | 135,606,797 | MDPTPP03182233 | MDPTPP03182250 | BDO_T_0021342 |
| 1/3/2007 | W/H TAX DIV JNJ | (11,927) [1] | - | * [2] | - | - | 135,606,797 | MDPTPP03182233 | MDPTPP03182250 | BDO_T_0021342 |
| 1/3/2007 | W/H TAX DIV BA | (2,684) [1] | - | * [2] | - | - | 135,606,797 | MDPTPP03182233 | MDPTPP03182250 | BDO_T_0021341 |
| 1/3/2007 | W/H TAX DIV TGT | (1,073) [1] | - | * [2] | - | - | 135,606,797 | MDPTPP03182233 | MDPTPP03182250 | BDO_T_0021342 |
| 1/3/2007 | W/H TAX DIV KO | (6,864) [1] | - | * [2] | - | - | 135,606,797 | MDPTPP03182233 | MDPTPP03182250 | BDO_T_0021343 |
| 1/4/2007 | W/H TAX DIV UPS | (4,532) | - | * [2] | - | - | 135,606,797 | MDPTPP03182252 | MDPTPP03182258 | GCC-NYAG 0255005 |
| 1/4/2007 | TRANS FROM 1A005830 (1A0058) | 18,500,000 | - | - | 18,500,000 | - | 154,106,797 | MDPTPP03182252 | MDPTPP03182258 | GCC-NYAG 0255005 |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: Bates Ref |
| 1/10/2007 | W/H TAX DIV MO | (5,352) | - | * [2] | - | - | 154,106,797 | MDPTPP03182252 | MDPTPP03182258 | GCC-NYAG 0255006 |
| 1/12/2007 | W/H TAX DIV DIS | (7,071) | - | * [2] | - | - | 154,106,797 | MDPTPP03182252 | MDPTPP03182258 | GCC-NYAG 0255006 |
| 1/25/2007 | W/H TAX DIV GE | (18,193) | - | * [2] | - | - | 154,106,797 | MDPTPP03182252 | MDPTPP03182258 | GCC-NYAG 0255006 |
| 1/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [2] | - | - | 154,106,797 | MDPTPP03182252 | MDPTPP03182258 | GCC-NYAG 0255006 |
| 1/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 154,106,797 | MDPTPP03182252 | MDPTPP03182258 | GCC-NYAG 0255007 |
| 2/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 154,106,797 | MDPTPP03182259 | MDPTPP03182275 | GCC-NYAG 0254482 |
| 2/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | 154,106,797 | MDPTPP03182259 | MDPTPP03182275 | GCC-NYAG 0254483 |
| 2/16/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 154,106,797 | MDPTPP03182259 | MDPTPP03182275 | GCC-NYAG 0254486 |
| 2/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 154,106,797 | MDPTPP03182259 | MDPTPP03182275 | GCC-NYAG 0254489 |
| 2/22/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 154,106,797 | MDPTPP03182259 | MDPTPP03182275 | GCC-NYAG 0254489 |
| 2/23/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 154,106,797 | MDPTPP03182259 | MDPTPP03182275 | GCC-NYAG 0254493 |
| 2/27/2007 | W/H TAX DIV CMCSA | (4) | - | * [2] | - | - | 154,106,797 | MDPTPP03182259 | MDPTPP03182275 | GCC-NYAG 0254494 |
| 2/28/2007 | W/H TAX DIV CMCSA | (4) | - | * [2] | - | - | 154,106,797 | MDPTPP03182259 | MDPTPP03182275 | GCC-NYAG 0254494 |
| 3/1/2007 | W/H TAX DIV COP | (4,278) | - | * [2] | - | - | 154,106,797 | MDPTPP03182278 | MDPTPP03182295 | GCC-NYAG 0254542 |
| 3/6/2007 | W/H TAX DIV UPS | (2,836) | - | * [2] | - | - | 154,106,797 | MDPTPP03182278 | MDPTPP03182295 | GCC-NYAG 0254542 |
| 3/9/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [2] | - | - | 154,106,797 | MDPTPP03182278 | MDPTPP03182295 | GCC-NYAG 0254544 |
| 3/12/2007 | W/H TAX DIV UTX | (975) | - | * [2] | - | - | 154,106,797 | MDPTPP03182278 | MDPTPP03182295 | GCC-NYAG 0254545 |
| 3/12/2007 | W/H TAX DIV TGT | (663) | - | * [2] | - | - | 154,106,797 | MDPTPP03182278 | MDPTPP03182295 | GCC-NYAG 0254545 |
| 3/12/2007 | W/H TAX DIV CVX | (4,001) | - | * [2] | - | - | 154,106,797 | MDPTPP03182278 | MDPTPP03182295 | GCC-NYAG 0254545 |
| 3/12/2007 | W/H TAX DIV MMM | (3,510) | - | * [2] | - | - | 154,106,797 | MDPTPP03182278 | MDPTPP03182295 | GCC-NYAG 0254545 |
| 3/13/2007 | W/H TAX DIV JNJ | (10,626) | - | * [2] | - | - | 154,106,797 | MDPTPP03182278 | MDPTPP03182295 | GCC-NYAG 0254545 |
| 3/15/2007 | W/H TAX DIV WB | (10,238) | - | * [2] | - | - | 154,106,797 | MDPTPP03182278 | MDPTPP03182295 | GCC-NYAG 0254546 |
| 3/15/2007 | W/H TAX DIV TWX | (2,112) | - | * [2] | - | - | 154,106,797 | MDPTPP03182278 | MDPTPP03182295 | GCC-NYAG 0254546 |
| 3/16/2007 | W/H TAX DIV AIG | (4,072) | - | * [2] | - | - | 154,106,797 | MDPTPP03182278 | MDPTPP03182295 | GCC-NYAG 0254546 |
| 3/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [2] | - | - | 154,106,797 | MDPTPP03182278 | MDPTPP03182295 | GCC-NYAG 0254546 |
| 3/22/2007 | W/H TAX DIV HD | (4,525) | - | * [2] | - | - | 154,106,797 | MDPTPP03182278 | MDPTPP03182295 | GCC-NYAG 0254547 |
| 3/23/2007 | W/H TAX DIV BAC | (24,059) | - | * [2] | - | - | 154,106,797 | MDPTPP03182278 | MDPTPP03182295 | GCC-NYAG 0254547 |
| 3/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | * [2] | - | - | 154,106,797 | MDPTPP03182278 | MDPTPP03182295 | GCC-NYAG 0254555 |
| 3/30/2007 | W/H TAX DIV S | (810) | - | * [2] | - | - | 154,106,797 | MDPTPP03182278 | MDPTPP03182295 | GCC-NYAG 0254556 |
| 3/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [2] | - | - | 154,106,797 | MDPTPP03182278 | MDPTPP03182295 | GCC-NYAG 0254555 |
| 3/30/2007 | W/H TAX DIV PEP | (5,529) | - | * [2] | - | - | 154,106,797 | MDPTPP03182278 | MDPTPP03182295 | GCC-NYAG 0254556 |
| 4/2/2007 | W/H TAX DIV KO | (7,938) | - | * [2] | - | - | 154,106,797 | MDPTPP03182298 | MDPTPP03182312 | GCC-NYAG 0254605 |
| 4/2/2007 | W/H TAX DIV WMT | (6,136) | - | * [2] | - | - | 154,106,797 | MDPTPP03182298 | MDPTPP03182312 | GCC-NYAG 0254605 |
| 4/2/2007 | W/H TAX DIV MRK | (9,476) | - | * [2] | - | - | 154,106,797 | MDPTPP03182298 | MDPTPP03182312 | GCC-NYAG 0254605 |
| 4/4/2007 | W/H TAX DIV HPQ | (2,515) | - | * [2] | - | - | 154,106,797 | MDPTPP03182298 | MDPTPP03182312 | GCC-NYAG 0254605 |
| 4/10/2007 | W/H TAX DIV MO | (20,513) | - | * [2] | - | - | 154,106,797 | MDPTPP03182298 | MDPTPP03182312 | GCC-NYAG 0254605 |
| 4/19/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (39) | - | * [2] | - | - | 154,106,797 | MDPTPP03182298 | MDPTPP03182312 | GCC-NYAG 0254607 |
| 4/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 154,106,797 | MDPTPP03182298 | MDPTPP03182312 | GCC-NYAG 0254611 |
| 4/25/2007 | W/H TAX DIV GE | (27,898) | - | * [2] | - | - | 154,106,797 | MDPTPP03182298 | MDPTPP03182312 | GCC-NYAG 0254614 |
| 4/30/2007 | W/H TAX DIV | (20) | - | * [2] | - | - | 154,106,797 | MDPTPP03182298 | MDPTPP03182312 | GCC-NYAG 0254615 |
| 5/4/2007 | W/H TAX DIV CVS | (733) | - | * [2] | - | - | 154,106,797 | MDPTPP03182315 | MDPTPP03182320 | Not Produced |
| 5/15/2007 | W/H TAX DIV PG | (12,984) | - | * [2] | - | - | 154,106,797 | MDPTPP03182315 | MDPTPP03182320 | Not Produced |
| 5/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [2] | - | - | 154,106,797 | MDPTPP03182315 | MDPTPP03182320 | Not Produced |
| 5/23/2007 | W/H TAX DIV MER | (3,437) | - | * [2] | - | - | 154,106,797 | MDPTPP03182315 | MDPTPP03182320 | Not Produced |
| 5/24/2007 | W/H TAX DIV GS | (1,005) | - | * [2] | - | - | 154,106,797 | MDPTPP03182315 | MDPTPP03182320 | Not Produced |
| 5/25/2007 | W/H TAX DIV C | (30,638) | - | * [2] | - | - | 154,106,797 | MDPTPP03182315 | MDPTPP03182320 | Not Produced |
| 5/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [2] | - | - | 154,106,797 | MDPTPP03182315 | MDPTPP03182320 | Not Produced |
| 6/1/2007 | W/H TAX DIV BA | (3,173) | - | * [2] | - | - | 154,106,797 | MDPTPP03182322 | MDPTPP03182336 | GCC-NYAG 0254685 |
| 6/1/2007 | W/H TAX DIV COP | (7,899) | - | * [2] | - | - | 154,106,797 | MDPTPP03182322 | MDPTPP03182336 | GCC-NYAG 0254685 |
| 6/1/2007 | W/H TAX DIV INTC | (7,610) | - | * [2] | - | - | 154,106,797 | MDPTPP03182322 | MDPTPP03182336 | GCC-NYAG 0254685 |
| 6/1/2007 | W/H TAX DIV WFC | (10,998) | - | * [2] | - | - | 154,106,797 | MDPTPP03182322 | MDPTPP03182336 | GCC-NYAG 0254685 |
| 6/4/2007 | W/H TAX DIV WMT | (6,241) | - | * [2] | - | - | 154,106,797 | MDPTPP03182322 | MDPTPP03182336 | GCC-NYAG 0254685 |
| 6/5/2007 | W/H TAX DIV UPS | (5,041) | - | * [2] | - | - | 154,106,797 | MDPTPP03182322 | MDPTPP03182336 | GCC-NYAG 0254685 |
| 6/5/2007 | W/H TAX DIV PFE | (24,048) | - | * [2] | - | - | 154,106,797 | MDPTPP03182322 | MDPTPP03182336 | GCC-NYAG 0254686 |
| 6/6/2007 | W/H TAX DIV TYC | (2,325) | - | (2,325) | - | - | 154,104,472 | MDPTPP03182322 | MDPTPP03182336 | GCC-NYAG 0254686 |
| 6/11/2007 | W/H TAX DIV CVX | (14,555) | - | * [2] | - | - | 154,104,472 | MDPTPP03182322 | MDPTPP03182336 | GCC-NYAG 0254686 |
| 6/11/2007 | W/H TAX DIV UTX | (3,181) | - | * [2] | - | - | 154,104,472 | MDPTPP03182322 | MDPTPP03182336 | GCC-NYAG 0254686 |
| 6/11/2007 | W/H TAX DIV XOM | (23,164) | - | * [2] | - | - | 154,104,472 | MDPTPP03182322 | MDPTPP03182336 | GCC-NYAG 0254686 |

Exhibit 4Q - Detailed Schedule for the Principal Balance Calculation for the IA Account of Gabriel Capital Corp 08-01789-cgm Doc 12038-3 Filed 11/25/15 Entered 11/25/15 14:35:52 Exhibit 3

Pg 162 of 169

BLMIS ACCOUNT NO. 1FR070 (FORMERLY 100328) - GABRIEL CAPITAL CORP

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: Bates Ref |
| 6/11/2007 | W/H TAX DIV IBM | (6,983) | - | * [2] | - | - | 154,104,472 | MDPTPP03182322 | MDPTPP03182336 | GCC-NYAG 0254686 |
| 6/12/2007 | W/H TAX DIV JNJ | (13,898) | - | * [2] | - | - | 154,104,472 | MDPTPP03182322 | MDPTPP03182336 | GCC-NYAG 0254686 |
| 6/12/2007 | W/H TAX DIV MMM | (4,190) | - | * [2] | - | - | 154,104,472 | MDPTPP03182322 | MDPTPP03182336 | GCC-NYAG 0254686 |
| 6/14/2007 | W/H TAX DIV MSFT | (10,110) | - | * [2] | - | - | 154,104,472 | MDPTPP03182322 | MDPTPP03182336 | GCC-NYAG 0254686 |
| 6/15/2007 | W/H TAX DIV AIG | (5,041) | - | * [2] | - | - | 154,104,472 | MDPTPP03182322 | MDPTPP03182336 | GCC-NYAG 0254687 |
| 6/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [2] | - | - | 154,104,472 | MDPTPP03182322 | MDPTPP03182336 | GCC-NYAG 0254687 |
| 6/15/2007 | W/H TAX DIV WB | (12,220) | - | * [2] | - | - | 154,104,472 | MDPTPP03182322 | MDPTPP03182336 | GCC-NYAG 0254687 |
| 6/15/2007 | W/H TAX DIV TWX | (2,479) | - | * [2] | - | - | 154,104,472 | MDPTPP03182322 | MDPTPP03182336 | GCC-NYAG 0254687 |
| 6/21/2007 | W/H TAX DIV HD | (5,401) | - | * [2] | - | - | 154,104,472 | MDPTPP03182322 | MDPTPP03182336 | GCC-NYAG 0254690 |
| 6/22/2007 | W/H TAX DIV BAC | (29,329) | - | * [2] | - | - | 154,104,472 | MDPTPP03182322 | MDPTPP03182336 | GCC-NYAG 0254692 |
| 6/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [2] | - | - | 154,104,472 | MDPTPP03182322 | MDPTPP03182336 | GCC-NYAG 0254696 |
| 6/29/2007 | W/H TAX DIV PEP | (7,225) | - | * [2] | - | - | 154,104,472 | MDPTPP03182322 | MDPTPP03182336 | GCC-NYAG 0254696 |
| 6/29/2007 | W/H TAX DIV S | (846) | - | * [2] | - | - | 154,104,472 | MDPTPP03182322 | MDPTPP03182336 | GCC-NYAG 0254696 |
| 7/2/2007 | W/H TAX DIV MRK | (9,536) | - | * [2] | - | - | 154,104,472 | MDPTPP03182338 | MDPTPP03182342 | GCC-NYAG 0254747 |
| 7/2/2007 | W/H TAX DIV KO | (7,921) | - | * [2] | - | - | 154,104,472 | MDPTPP03182338 | MDPTPP03182342 | GCC-NYAG 0254747 |
| 7/5/2007 | W/H TAX DIV HPQ | (2,531) | - | * [2] | - | - | 154,104,472 | MDPTPP03182338 | MDPTPP03182342 | GCC-NYAG 0254747 |
| 7/10/2007 | W/H TAX DIV MO | (16,795) | - | * [2] | - | - | 154,104,472 | MDPTPP03182338 | MDPTPP03182342 | GCC-NYAG 0254747 |
| 7/17/2007 | CXL W/H TAX DIV TYC | 2,325 | - | 2,325 | - | - | 154,106,797 | MDPTPP03182338 | MDPTPP03182342 | GCC-NYAG 0254747 |
| 7/17/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | * [2] | - | - | 154,106,797 | MDPTPP03182338 | MDPTPP03182342 | GCC-NYAG 0254747 |
| 8/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [2] | - | - | 154,106,797 | MDPTPP03182344 | MDPTPP03182352 | GCC-NYAG 0254757 |
| 8/24/2007 | W/H TAX DIV C | (12,673) | - | * [2] | - | - | 154,106,797 | MDPTPP03182344 | MDPTPP03182352 | GCC-NYAG 0254760 |
| 9/4/2007 | W/H TAX DIV INTC | (3,138) | - | * [2] | - | - | 154,106,797 | MDPTPP03182354 | MDPTPP03182374 | GCC-NYAG 0254787 |
| 9/4/2007 | W/H TAX DIV WMT | (2,533) | - | * [2] | - | - | 154,106,797 | MDPTPP03182354 | MDPTPP03182374 | GCC-NYAG 0254787 |
| 9/4/2007 | W/H TAX DIV WFC | (4,942) | - | * [2] | - | - | 154,106,797 | MDPTPP03182354 | MDPTPP03182374 | GCC-NYAG 0254787 |
| 9/5/2007 | W/H TAX DIV PFE | (9,759) | - | * [2] | - | - | 154,106,797 | MDPTPP03182354 | MDPTPP03182374 | GCC-NYAG 0254787 |
| 9/7/2007 | W/H TAX DIV BA | (1,240) | - | * [2] | - | - | 154,106,797 | MDPTPP03182354 | MDPTPP03182374 | GCC-NYAG 0254787 |
| 9/10/2007 | W/H TAX DIV CVX | (5,907) | - | * [2] | - | - | 154,106,797 | MDPTPP03182354 | MDPTPP03182374 | GCC-NYAG 0254787 |
| 9/10/2007 | W/H TAX DIV IBM | (2,657) | - | * [2] | - | - | 154,106,797 | MDPTPP03182354 | MDPTPP03182374 | GCC-NYAG 0254788 |
| 9/10/2007 | W/H TAX DIV UTX | (1,559) | - | * [2] | - | - | 154,106,797 | MDPTPP03182354 | MDPTPP03182374 | GCC-NYAG 0254787 |
| 9/10/2007 | W/H TAX DIV XOM | (9,454) | - | * [2] | - | - | 154,106,797 | MDPTPP03182354 | MDPTPP03182374 | GCC-NYAG 0254787 |
| 9/13/2007 | W/H TAX DIV MSFT | (4,029) | - | * [2] | - | - | 154,106,797 | MDPTPP03182354 | MDPTPP03182374 | GCC-NYAG 0254788 |
| 9/14/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (43) | - | * [2] | - | - | 154,106,797 | MDPTPP03182354 | MDPTPP03182374 | GCC-NYAG 0254790 |
| 9/18/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 154,106,797 | MDPTPP03182354 | MDPTPP03182374 | GCC-NYAG 0254796 |
| 9/26/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [2] | - | - | 154,106,797 | MDPTPP03182354 | MDPTPP03182374 | GCC-NYAG 0254804 |
| 10/1/2007 | W/H TAX DIV KO | (3,010) | - | * [2] | - | - | 154,106,797 | MDPTPP03182377 | MDPTPP03182384 | GCC-NYAG 0254859 |
| 10/10/2007 | W/H TAX DIV MO | (6,955) | - | * [2] | - | - | 154,106,797 | MDPTPP03182377 | MDPTPP03182384 | GCC-NYAG 0254859 |
| 10/25/2007 | W/H TAX DIV GE | (18,366) | - | * [2] | - | - | 154,106,797 | MDPTPP03182377 | MDPTPP03182384 | GCC-NYAG 0254859 |
| 10/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | * [2] | - | - | 154,106,797 | MDPTPP03182377 | MDPTPP03182384 | GCC-NYAG 0254861 |
| 11/7/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [2] | - | - | 154,106,797 | MDPTPP03182386 | MDPTPP03182403 | GCC-NYAG 0254915 |
| 11/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [2] | - | - | 154,106,797 | MDPTPP03182386 | MDPTPP03182403 | GCC-NYAG 0254916 |
| 11/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [2] | - | - | 154,106,797 | MDPTPP03182386 | MDPTPP03182403 | GCC-NYAG 0254919 |
| 11/21/2007 | W/H TAX DIV C | (8,340) | - | * [2] | - | - | 154,106,797 | MDPTPP03182386 | MDPTPP03182403 | GCC-NYAG 0254922 |
| 11/21/2007 | W/H TAX DIV MER | (983) | - | * [2] | - | - | 154,106,797 | MDPTPP03182386 | MDPTPP03182403 | GCC-NYAG 0254922 |
| 11/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 154,106,797 | MDPTPP03182386 | MDPTPP03182403 | GCC-NYAG 0254922 |
| 11/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [2] | - | - | 154,106,797 | MDPTPP03182386 | MDPTPP03182403 | GCC-NYAG 0254928 |
| 12/3/2007 | W/H TAX DIV COP | (2,072) | - | * [2] | - | - | 154,106,797 | MDPTPP03182406 | MDPTPP03182418 | GCC-NYAG 0254955 |
| 12/3/2007 | W/H TAX DIV MCD | (8,132) | - | * [2] | - | - | 154,106,797 | MDPTPP03182406 | MDPTPP03182418 | GCC-NYAG 0254955 |
| 12/10/2007 | W/H TAX DIV UTX | (1,468) | - | * [2] | - | - | 154,106,797 | MDPTPP03182406 | MDPTPP03182418 | GCC-NYAG 0254955 |
| 12/10/2007 | W/H TAX DIV EXC | (1,284) | - | * [2] | - | - | 154,106,797 | MDPTPP03182406 | MDPTPP03182418 | GCC-NYAG 0254955 |
| 12/10/2007 | W/H TAX DIV CVX | (5,563) | - | * [2] | - | - | 154,106,797 | MDPTPP03182406 | MDPTPP03182418 | GCC-NYAG 0254955 |
| 12/11/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [2] | - | - | 154,106,797 | MDPTPP03182406 | MDPTPP03182418 | GCC-NYAG 0254958 |
| 12/11/2007 | W/H TAX DIV JNJ | (10,521) | - | * [2] | - | - | 154,106,797 | MDPTPP03182406 | MDPTPP03182418 | GCC-NYAG 0254958 |
| 12/12/2007 | W/H TAX DIV MMM | (3,140) | - | * [2] | - | - | 154,106,797 | MDPTPP03182406 | MDPTPP03182418 | GCC-NYAG 0254958 |
| 12/13/2007 | W/H TAX DIV MSFT | (4,037) | - | * [2] | - | - | 154,106,797 | MDPTPP03182406 | MDPTPP03182418 | GCC-NYAG 0254958 |

Exhibit 4Q - Detailed Schedule for the Principal Balance Calculation of the Gabriel Capital Corp Account

BLMIS ACCOUNT NO. 1FR070 (FORMERLY 100162) - GABRIEL CAPITAL CORP

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Transaction Description as Reported in** | **Amount as Reported in** | | | | | | **BLMIS SOURCE DOCUMENT:** | | **CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES:** |
| **Date** | **Customer Statement** | **Customer Statement** | **Deposits** | **Withdrawals** | **Transfers In** | **Transfers Out** | **Balance** | **Beg Bates** | **End Bates** | **Bates Ref** |
| 12/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [2] | | - | 154,106,797 | MDPTPP03182406 | MDPTPP03182418 | GCC-NYAG 0254961 |
| 12/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | | - | 154,106,797 | MDPTPP03182406 | MDPTPP03182418 | GCC-NYAG 0254961 |
| 1/2/2008 | W/H TAX DIV HPQ | (608) | - | * [2] | | - | 154,106,797 | MDPTPP03182420 | MDPTPP03182428 | GCC-NYAG 0254470 |
| 1/2/2008 | W/H TAX DIV WMT | (1,553) | - | * [2] | | - | 154,106,797 | MDPTPP03182420 | MDPTPP03182428 | GCC-NYAG 0254470 |
| 1/3/2008 | W/H TAX DIV UPS | (1,927) | - | * [2] | | - | 154,106,797 | MDPTPP03182420 | MDPTPP03182428 | GCC-NYAG 0254470 |
| 1/3/2008 | TRANS FROM 1G032130 (1G0321) | 38,000,000 | - | | 38,000,000 | | 192,106,797 | MDPTPP03182420 | MDPTPP03182428 | GCC-NYAG 0254470 |
| 1/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | * [2] | | - | 192,106,797 | MDPTPP03182430 | MDPTPP03182435 | GCC-NYAG 0254473 |
| 2/20/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [2] | | - | 192,106,797 | MDPTPP03182430 | MDPTPP03182435 | GCC-NYAG 0254427 |
| 2/22/2008 | W/H TAX DIV C | (10,513) | - | * [2] | | - | 192,106,797 | MDPTPP03182430 | MDPTPP03182435 | GCC-NYAG 0254428 |
| 2/28/2008 | W/H TAX DIV GS | (852) | - | * [2] | | - | 192,106,797 | MDPTPP03182430 | MDPTPP03182435 | GCC-NYAG 0254428 |
| 3/3/2008 | W/H TAX DIV INTC | (4,887) | - | * [2] | | - | 192,106,797 | MDPTPP03182437 | MDPTPP03182446 | GCC-NYAG 0254404 |
| 3/3/2008 | W/H TAX DIV COP | (4,861) | - | * [2] | | - | 192,106,797 | MDPTPP03182437 | MDPTPP03182446 | GCC-NYAG 0254404 |
| 3/3/2008 | W/H TAX DIV WFC | (6,978) | - | * [2] | | - | 192,106,797 | MDPTPP03182437 | MDPTPP03182446 | GCC-NYAG 0254404 |
| 3/4/2008 | W/H TAX DIV PFE | (14,018) | - | * [2] | | - | 192,106,797 | MDPTPP03182437 | MDPTPP03182446 | GCC-NYAG 0254404 |
| 3/4/2008 | W/H TAX DIV UPS | (3,012) | - | * [2] | | - | 192,106,797 | MDPTPP03182437 | MDPTPP03182446 | GCC-NYAG 0254404 |
| 3/5/2008 | W/H TAX DIV MER | (1,916) | - | * [2] | | - | 192,106,797 | MDPTPP03182437 | MDPTPP03182446 | GCC-NYAG 0254404 |
| 3/7/2008 | W/H TAX DIV BA | (1,947) | - | * [2] | | - | 192,106,797 | MDPTPP03182437 | MDPTPP03182446 | GCC-NYAG 0254404 |
| 3/10/2008 | W/H TAX DIV UTX | (2,142) | - | * [2] | | - | 192,106,797 | MDPTPP03182437 | MDPTPP03182446 | GCC-NYAG 0254405 |
| 3/10/2008 | W/H TAX DIV XOM | (12,776) | - | * [2] | | - | 192,106,797 | MDPTPP03182437 | MDPTPP03182446 | GCC-NYAG 0254405 |
| 3/10/2008 | W/H TAX DIV IBM | (3,650) | - | * [2] | | - | 192,106,797 | MDPTPP03182437 | MDPTPP03182446 | GCC-NYAG 0254405 |
| 3/10/2008 | W/H TAX DIV EXC | (2,129) | - | * [2] | | - | 192,106,797 | MDPTPP03182437 | MDPTPP03182446 | GCC-NYAG 0254405 |
| 3/10/2008 | W/H TAX DIV CVX | (8,116) | - | * [2] | | - | 192,106,797 | MDPTPP03182437 | MDPTPP03182446 | GCC-NYAG 0254405 |
| 3/11/2008 | W/H TAX DIV JNJ | (7,827) | - | * [2] | | - | 192,106,797 | MDPTPP03182437 | MDPTPP03182446 | GCC-NYAG 0254405 |
| 3/12/2008 | W/H TAX DIV MMM | (2,434) | - | * [2] | | - | 192,106,797 | MDPTPP03182437 | MDPTPP03182446 | GCC-NYAG 0254405 |
| 3/13/2008 | W/H TAX DIV MSFT | (5,822) | - | * [2] | | - | 192,106,797 | MDPTPP03182437 | MDPTPP03182446 | GCC-NYAG 0254405 |
| 3/17/2008 | W/H TAX DIV TWX | (1,483) | - | * [2] | | - | 192,106,797 | MDPTPP03182437 | MDPTPP03182446 | GCC-NYAG 0254408 |
| 3/17/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [2] | | - | 192,106,797 | MDPTPP03182437 | MDPTPP03182446 | GCC-NYAG 0254408 |
| 3/17/2008 | W/H TAX DIV MCD | (2,966) | - | * [2] | | - | 192,106,797 | MDPTPP03182437 | MDPTPP03182446 | GCC-NYAG 0254408 |
| 3/17/2008 | W/H TAX DIV WB | (8,566) | - | * [2] | | - | 192,106,797 | MDPTPP03182437 | MDPTPP03182446 | GCC-NYAG 0254408 |
| 3/19/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | | - | 192,106,797 | MDPTPP03182437 | MDPTPP03182446 | GCC-NYAG 0254409 |
| 3/24/2008 | W/H TAX DIV AIG | (3,407) | - | * [2] | | - | 192,106,797 | MDPTPP03182437 | MDPTPP03182446 | GCC-NYAG 0254410 |
| 3/27/2008 | W/H TAX DIV HD | (2,464) | - | * [2] | | - | 192,106,797 | MDPTPP03182437 | MDPTPP03182446 | GCC-NYAG 0254410 |
| 3/28/2008 | W/H TAX DIV BAC | (18,690) | - | * [2] | | - | 192,106,797 | MDPTPP03182437 | MDPTPP03182446 | GCC-NYAG 0254411 |
| 3/31/2008 | W/H TAX DIV PEP | (3,879) | - | * [2] | | - | 192,106,797 | MDPTPP03182437 | MDPTPP03182446 | GCC-NYAG 0254411 |
| 4/1/2008 | W/H TAX DIV MRK | (5,549) | - | * [2] | | - | 192,106,797 | MDPTPP03182448 | MDPTPP03182457 | GCC-NYAG 0254355 |
| 4/1/2008 | W/H TAX DIV KO | (5,086) | - | * [2] | | - | 192,106,797 | MDPTPP03182448 | MDPTPP03182457 | GCC-NYAG 0254355 |
| 4/2/2008 | W/H TAX DIV HPQ | (1,363) | - | * [2] | | - | 192,106,797 | MDPTPP03182448 | MDPTPP03182457 | GCC-NYAG 0254355 |
| 4/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [2] | | - | 192,106,797 | MDPTPP03182448 | MDPTPP03182457 | GCC-NYAG 0254357 |
| 4/4/2008 | W/H TAX DIV KFT | (2,793) | - | * [2] | | - | 192,106,797 | MDPTPP03182448 | MDPTPP03182457 | GCC-NYAG 0254357 |
| 4/7/2008 | W/H TAX DIV WMT | (3,612) | - | * [2] | | - | 192,106,797 | MDPTPP03182448 | MDPTPP03182457 | GCC-NYAG 0254359 |
| 4/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [2] | | - | 192,106,797 | MDPTPP03182448 | MDPTPP03182457 | GCC-NYAG 0254359 |
| 4/25/2008 | W/H TAX DIV MDT | (807) | - | * [2] | | - | 192,106,797 | MDPTPP03182448 | MDPTPP03182457 | GCC-NYAG 0254360 |
| 4/25/2008 | W/H TAX DIV GE | (20,558) | - | * [2] | | - | 192,106,797 | MDPTPP03182448 | MDPTPP03182457 | GCC-NYAG 0254360 |
| 4/30/2008 | W/H TAX DIV MS | (1,598) | - | * [2] | | - | 192,106,797 | MDPTPP03182448 | MDPTPP03182457 | GCC-NYAG 0254360 |
| 4/30/2008 | W/H TAX DIV JPM | (7,358) | - | * [2] | | - | 192,106,797 | MDPTPP03182448 | MDPTPP03182457 | GCC-NYAG 0254360 |
| 5/1/2008 | W/H TAX DIV T | (13,985) | - | * [2] | | - | 192,106,797 | MDPTPP03182459 | MDPTPP03182471 | GCC-NYAG 0254309 |
| 5/1/2008 | W/H TAX DIV VZ | (7,170) | - | * [2] | | - | 192,106,797 | MDPTPP03182459 | MDPTPP03182471 | GCC-NYAG 0254309 |
| 5/2/2008 | W/H TAX DIV CVS | (516) | - | * [2] | | - | 192,106,797 | MDPTPP03182459 | MDPTPP03182471 | GCC-NYAG 0254309 |
| 5/2/2008 | W/H TAX DIV BK | (1,549) | - | * [2] | | - | 192,106,797 | MDPTPP03182459 | MDPTPP03182471 | GCC-NYAG 0254309 |
| 5/9/2008 | W/H TAX DIV AXP | (1,162) | - | * [2] | | - | 192,106,797 | MDPTPP03182459 | MDPTPP03182471 | GCC-NYAG 0254311 |
| 5/15/2008 | W/H TAX DIV ABT | (3,292) | - | * [2] | | - | 192,106,797 | MDPTPP03182459 | MDPTPP03182471 | GCC-NYAG 0254312 |
| 5/15/2008 | W/H TAX DIV PG | (7,315) | - | * [2] | | - | 192,106,797 | MDPTPP03182459 | MDPTPP03182471 | GCC-NYAG 0254313 |
| 5/20/2008 | W/H TAX DIV CAT | (1,356) | - | * [2] | | - | 192,106,797 | MDPTPP03182459 | MDPTPP03182471 | GCC-NYAG 0254313 |
| 5/23/2008 | W/H TAX DIV C | (9,295) | - | * [2] | | - | 192,106,797 | MDPTPP03182459 | MDPTPP03182471 | GCC-NYAG 0254313 |
| 5/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | * [2] | | - | 192,106,797 | MDPTPP03182459 | MDPTPP03182471 | GCC-NYAG 0254318 |
| 5/29/2008 | W/H TAX DIV GS | (753) | - | * [2] | | - | 192,106,797 | MDPTPP03182459 | MDPTPP03182471 | GCC-NYAG 0254319 |
| 6/2/2008 | W/H TAX DIV WFC | (10,838) | - | * [2] | | - | 192,106,797 | MDPTPP03182474 | MDPTPP03182478 | *Not Produced* |
| 6/2/2008 | W/H TAX DIV INTC | (4,744) | - | * [2] | | - | 192,106,797 | MDPTPP03182474 | MDPTPP03182478 | *Not Produced* |

BLMIS ACCOUNT NO. 1FR070 - GABRIEL CAPITAL CORP

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: Bates Ref |
| | 6/2/2008 | W/H TAX DIV WMT | (6,089) | - | * [2] | - | - | 192,106,797 | MDPTPP03182474 | MDPTPP03182478 | Not Produced |
| | 6/2/2008 | W/H TAX DIV COP | (2,679) | - | * [2] | - | - | 192,106,797 | MDPTPP03182474 | MDPTPP03182478 | Not Produced |
| | 6/3/2008 | W/H TAX DIV PFE | (23,351) | - | * [2] | - | - | 192,106,797 | MDPTPP03182474 | MDPTPP03182478 | Not Produced |
| | 6/3/2008 | W/H TAX DIV UPS | (4,881) | - | * [2] | - | - | 192,106,797 | MDPTPP03182474 | MDPTPP03182478 | Not Produced |
| | 6/6/2008 | W/H TAX DIV BA | (3,156) | - | * [2] | - | - | 192,106,797 | MDPTPP03182474 | MDPTPP03182478 | Not Produced |
| | 6/10/2008 | W/H TAX DIV IBM | (7,396) | - | * [2] | - | - | 192,106,797 | MDPTPP03182474 | MDPTPP03182478 | Not Produced |
| | 6/10/2008 | W/H TAX DIV XOM | (23,093) | - | * [2] | - | - | 192,106,797 | MDPTPP03182474 | MDPTPP03182478 | Not Produced |
| | 6/10/2008 | W/H TAX DIV EXC | (3,451) | - | * [2] | - | - | 192,106,797 | MDPTPP03182474 | MDPTPP03182478 | Not Produced |
| | 6/10/2008 | W/H TAX DIV JNJ | (4,781) | - | * [2] | - | - | 192,106,797 | MDPTPP03182474 | MDPTPP03182478 | Not Produced |
| | 6/10/2008 | W/H TAX DIV UTX | (3,471) | - | * [2] | - | - | 192,106,797 | MDPTPP03182474 | MDPTPP03182478 | Not Produced |
| | 6/10/2008 | W/H TAX DIV CVX | (14,742) | - | * [2] | - | - | 192,106,797 | MDPTPP03182474 | MDPTPP03182478 | Not Produced |
| | 6/12/2008 | W/H TAX DIV MSFT | (9,437) | - | * [2] | - | - | 192,106,797 | MDPTPP03182474 | MDPTPP03182478 | Not Produced |
| | 6/12/2008 | W/H TAX DIV MMM | (3,944) | - | * [2] | - | - | 192,106,797 | MDPTPP03182474 | MDPTPP03182478 | Not Produced |
| | 7/7/2008 | CHECK WIRE | (16,200,000) | - | (16,200,000) | - | - | 175,906,797 | MDPTPP03182480 | MDPTPP03182488 | GCC-NYAG 0254250 |
| | 7/7/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (42) | - | * [2] | - | - | 175,906,797 | MDPTPP03182480 | MDPTPP03182488 | GCC-NYAG 0254252 |
| | 7/21/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 175,906,797 | MDPTPP03182480 | MDPTPP03182488 | GCC-NYAG 0254252 |
| | 7/23/2008 | W/H TAX DIV CVS | (710) | - | * [2] | - | - | 175,906,797 | MDPTPP03182480 | MDPTPP03182488 | GCC-NYAG 0254254 |
| | 8/1/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 175,906,797 | MDPTPP03182490 | MDPTPP03182498 | Not Produced |
| | 8/8/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 175,906,797 | MDPTPP03182490 | MDPTPP03182498 | Not Produced |
| | 8/13/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 175,906,797 | MDPTPP03182490 | MDPTPP03182498 | Not Produced |
| | 8/20/2008 | W/H TAX DIV CAT | (1,891) | - | * [2] | - | - | 175,906,797 | MDPTPP03182490 | MDPTPP03182498 | Not Produced |
| | 8/22/2008 | W/H TAX DIV C | (12,144) | - | * [2] | - | - | 175,906,797 | MDPTPP03182490 | MDPTPP03182498 | Not Produced |
| | 8/28/2008 | W/H TAX DIV GS | (900) | - | * [2] | - | - | 175,906,797 | MDPTPP03182490 | MDPTPP03182498 | Not Produced |
| | 10/2/2008 | W/H TAX DIV EXC | (3,289) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254170 |
| | 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254178 |
| | 10/2/2008 | W/H TAX DIV COP | (5,139) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254169 |
| | 10/2/2008 | W/H TAX DIV IBM | (4,824) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254170 |
| | 10/2/2008 | W/H TAX DIV BAC | (29,244) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254178 |
| | 10/2/2008 | W/H TAX DIV JNJ | (13,262) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254170 |
| | 10/2/2008 | W/H TAX DIV PFE | (15,231) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254169 |
| | 10/2/2008 | W/H TAX DIV WFC | (6,779) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254178 |
| | 10/2/2008 | W/H TAX DIV MCD | (4,339) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254175 |
| | 10/2/2008 | W/H TAX DIV HD | (1,267) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254175 |
| | 10/2/2008 | W/H TAX DIV WMT | (5,579) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254170 |
| | 10/2/2008 | W/H TAX DIV BUD | (1,904) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254169 |
| | 10/2/2008 | W/H TAX DIV TWX | (2,327) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254174 |
| | 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254174 |
| | 10/2/2008 | W/H TAX DIV INTC | (5,583) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254169 |
| | 10/2/2008 | W/H TAX DIV PEP | (6,789) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254178 |
| | 10/2/2008 | W/H TAX DIV AIG | (6,060) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254177 |
| | 10/2/2008 | W/H TAX DIV UTX | (3,307) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254171 |
| | 10/2/2008 | W/H TAX DIV XOM | (21,680) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254170 |
| | 10/2/2008 | W/H TAX DIV CVX | (13,854) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254170 |
| | 10/2/2008 | W/H TAX DIV QCOM | (854) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254178 |
| | 10/2/2008 | W/H TAX DIV UPS | (4,651) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254170 |
| | 10/2/2008 | W/H TAX DIV BA | (2,058) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254169 |
| | 10/2/2008 | W/H TAX DIV MMM | (3,758) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254170 |
| | 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254170 |
| | 10/2/2008 | W/H TAX DIV MSFT | (9,063) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182501 | MDPTPP03182513 | GCC-NYAG 0254170 |
| | 11/4/2008 | W/H TAX DIV HPQ | (2,006) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182515 | MDPTPP03182520 | GCC-NYAG 0254146 |
| | 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182515 | MDPTPP03182520 | GCC-NYAG 0254146 |
| | 11/4/2008 | W/H TAX DIV MO | (1,515) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182515 | MDPTPP03182520 | GCC-NYAG 0254146 |
| | 11/4/2008 | W/H TAX DIV MRK | (8,212) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182515 | MDPTPP03182520 | GCC-NYAG 0254146 |
| | 11/4/2008 | W/H TAX DIV PM | (3,734) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182515 | MDPTPP03182520 | GCC-NYAG 0254147 |
| | 11/4/2008 | W/H TAX DIV KO | (2,514) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182515 | MDPTPP03182520 | GCC-NYAG 0254146 |
| | 11/4/2008 | W/H TAX DIV BAX | (1,431) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182515 | MDPTPP03182520 | GCC-NYAG 0254146 |
| | 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182522 | MDPTPP03182539 | GCC-NYAG 0254115 |
| | 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182522 | MDPTPP03182539 | GCC-NYAG 0254112 |

Exhibit 4Q - Detailed Schedule for the Principal Balance Calculation for the Account of Gabriel Capital Corp

BLMIS ACCOUNT NO. 1FR070 - GABRIEL CAPITAL CORP

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS/THIRD PARTIES: Bates Ref |
| | 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182522 | MDPTPP03182539 | GCC-NYAG 0254123 |
| | 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182522 | MDPTPP03182539 | GCC-NYAG 0254119 |
| | 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) [1] | - | * [2] | - | - | 175,906,797 | MDPTPP03182522 | MDPTPP03182539 | GCC-NYAG 0254120 |
| | | | Total: | $ 144,300,000 | $ (16,593,203) | $ 122,600,000 | $ (74,400,000) | $ 175,906,797 | | | |

[1] The information on Customer Statements and BLMIS records regarding payments to account holders provides the "issue date" of the check or wire; however, the funds change hands on the clearing date, which is subsequent to the date of issuance for check payments.  At the direction of the Trustee's counsel, the Principal Balance Calculation uses the clearing date for checks which were issued before certain cut-off dates (90-day, one-year, two-year and six-year) before December 11, 2008, but cleared during those time periods.

[2] The Principal Balance Calculation was adjusted at the direction of the Trustee's Counsel and pursuant to a Settlement Agreement with the IRS approved by Judge Lifland on December 21, 2011.  According to Section 2 of the Settlement Agreement,"[T]he Trustee shall adjust the Foreign Accountholders' BLMIS account balance by crediting all Payments out of the accounts for alleged withholding payments made to the IRS to the extent of those payments."  Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of the customer during the six-year period prior to the filing date have been excluded from the Principal Balance Calculation as those amounts have subsequently been refunded by the IRS. (See Trustee's Motion for Entry of an Order Pursuant to Section 105(a) of the Bankruptcy Code and Rules 2002 and 9019 of the Federal Rules of Bankruptcy Procedure Approving an Agreement By and Between the Trustee and United States of America on Behalf of the Internal Revenue Service at Exhibit B ¶I, No. 08-1789-smb (Bankr. S.D.N.Y. Nov. 22, 2011), ECF No. 4544.)

# Exhibit 4R

**Exhibit 4R - Detailed Schedule for the Principal Balance Calculation for Gabriel Capital Account 1G0321**

BLMIS ACCOUNT NO. 1G0321 - GABRIEL CAPITAL LP

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANTS: |
| | Date | Transaction Description as Reported in Customer Statement | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates | Bates Ref |
| | 8/2/2000 | CHECK WIRE | 39,000,000 | 39,000,000 | - | - | - | 39,000,000 | MDPTPP03412998 | MDPTPP03413001 | GCC-NYAG 0259812 |
| | 1/8/2001 | CHECK WIRE | 35,800,000 | 35,800,000 | - | - | - | 74,800,000 | MDPTPP03413045 | MDPTPP03413052 | GCC-NYAG 0259526 |
| | 4/12/2001 | CHECK WIRE | 11,900,000 | 11,900,000 | - | - | - | 86,700,000 | MDPTPP03413076 | MDPTPP03413084 | GCC-NYAG 0259362 |
| | 7/25/2001 | TRANS FROM 1A005830 (1A0058) | 1,400,000 | - | - | 1,400,000 | - | 88,100,000 | MDPTPP03413101 | MDPTPP03413112 | GCC-NYAG 0259223 |
| | 10/15/2001 | TRANS FROM 1FN00530 (1FN005) | 7,300,000 | - | - | 7,300,000 | - | 95,400,000 | MDPTPP03413132 | MDPTPP03413136 | GCC-NYAG 0259057 |
| | 10/15/2001 | TRANS FROM 1A005830 (1A0058) | 2,600,000 | - | - | 2,600,000 | - | 98,000,000 | MDPTPP03413132 | MDPTPP03413136 | GCC-NYAG 0259057 |
| | 10/22/2001 | CHECK | 39,000 | 39,000 | - | - | - | 98,039,000 | MDPTPP03413132 | MDPTPP03413136 | GCC-NYAG 0259058 |
| | 10/22/2001 | CANCEL CHECK | (39,000) | (39,000) | - | - | - | 98,000,000 | MDPTPP03413132 | MDPTPP03413136 | GCC-NYAG 0259058 |
| | 1/23/2002 | TRANS TO 1A005830 (1A0058) | (3,700,000) | - | - | - | (3,700,000) | 94,300,000 | MDPTPP03413157 | MDPTPP03413167 | GCC-NYAG 0258968 |
| | 7/15/2002 | TRANS TO 1A005830 (1A0058) | (200,000) | - | - | - | (200,000) | 94,100,000 | MDPTPP03413244 | MDPTPP03413258 | GCC-NYAG 0258499 |
| | 7/15/2002 | TRANS TO 1FN00530 (1FN005) | (400,000) | - | - | - | (400,000) | 93,700,000 | MDPTPP03413244 | MDPTPP03413258 | GCC-NYAG 0258499 |
| | 10/8/2002 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 95,700,000 | MDPTPP03413281 | MDPTPP03413292 | GCC-NYAG 0258191 |
| | 10/8/2002 | TRANS FROM 1FR07030 (1FR070) | 500,000 | - | - | 500,000 | - | 96,200,000 | MDPTPP03413281 | MDPTPP03413292 | GCC-NYAG 0258191 |
| | 12/31/2002 | TRANS FROM 1A005830 (1A0058) | 4,400,000 | - | - | 4,400,000 | - | 100,600,000 | MDPTPP03413309 | MDPTPP03413315 | GCC-NYAG 0257966 |
| | 1/8/2003 | TRANS TO 1A005830 A/O 1/2/03 (1A0058) | (19,500,000) | - | - | - | (19,500,000) | 81,100,000 | MDPTPP03413317 | MDPTPP03413330 | GCC-NYAG 0257887 |
| | 4/15/2003 | TRANS TO 1A005830 (1A0058) | (10,700,000) | - | - | - | (10,700,000) | 70,400,000 | MDPTPP03413372 | MDPTPP03413375 | GCC-NYAG 0257547 |
| | 7/3/2003 | TRANS TO 1A005830 (1A0058) | (13,000,000) | - | - | - | (13,000,000) | 57,400,000 | MDPTPP03413411 | MDPTPP03413427 | GCC-NYAG 0257256 |
| | 10/7/2003 | TRANS TO 1A005830 (1A0058) | (6,000,000) | - | - | - | (6,000,000) | 51,400,000 | MDPTPP03413464 | MDPTPP03413474 | GCC-NYAG 0256922 |
| | 1/5/2004 | TRANS TO 1A005830 (1A0058) | (5,800,000) | - | - | - | (5,800,000) | 45,600,000 | MDPTPP03413510 | MDPTPP03413521 | GCC-NYAG 0256610 |
| | 7/14/2004 | TRANS FROM 1A005830 (1A0058) | 20,600,000 | - | - | 20,600,000 | - | 66,200,000 | MDPTPP03413596 | MDPTPP03413599 | GCC-NYAG 0256342 |
| | 8/2/2004 | TRANS TO 1A005830 (1A0058) | (5,000,000) | - | - | - | (5,000,000) | 61,200,000 | MDPTPP03413601 | MDPTPP03413614 | GCC-NYAG 0256302 |
| | 7/14/2005 | TRANS FROM 1FR07030 (1FR070) | 8,400,000 | - | - | 8,400,000 | - | 69,600,000 | MDPTPP03413737 | MDPTPP03413740 | GCC-NYAG 0255800 |
| | 1/5/2006 | TRANS FROM 1A005830 A/O 1/3 (1A0058) | 59,000,000 | - | - | 59,000,000 | - | 128,600,000 | MDPTPP03413815 | MDPTPP03413830 | GCC-NYAG 0255530 |
| | 7/7/2006 | TRANS FROM 1A005830 (1A0058) | 26,000,000 | - | - | 26,000,000 | - | 154,600,000 | MDPTPP03413899 | MDPTPP03413910 | GCC-NYAG 0255205 |
| | 7/10/2006 | CHECK WIRE | 38,000,000 | 38,000,000 | - | - | - | 192,600,000 | MDPTPP03413899 | MDPTPP03413910 | GCC-NYAG 0255206 |
| | 1/4/2007 | TRANS FROM 1A005830 (1A0058) | 26,500,000 | - | - | 26,500,000 | - | 219,100,000 | MDPTPP03413975 | MDPTPP03413980 | GCC-NYAG 0255013 |
| | 1/3/2008 | TRANS TO 1FR07030 (1FR070) | (38,000,000) | - | - | - | (38,000,000) | 181,100,000 | MDPTPP03414134 | MDPTPP03414142 | GCC-NYAG 0254458 |
| | 7/7/2008 | CHECK WIRE | (17,400,000) | - | (17,400,000) | - | - | 163,700,000 | MDPTPP03414192 | MDPTPP03414200 | GCC-NYAG 0254262 |
| | | Total: | | $ 126,700,000 | $ (17,400,000) | $ 156,700,000 | $ (102,300,000) | $ 163,700,000 | | | |

# Exhibit 5

## Exhibit 5 - Analysis of Activity in Former Ascot Fund Account 1FN005 and the Inter-Account Transfer to Ascot Partners Account 1A0058 on January 8, 2003

### INFLOWS OF PRINCIPAL

| | |
|---|---:|
| Cash Deposits | $242,764,111 |
| Transfers of Principal (In) | 76,408,398 |
| **Total Inflows of Principal** | **$319,172,509** |

### OUTFLOWS OF CASH AND PRINCIPAL

*Less: Withdrawals and Payments*

| | |
|---|---:|
| **Cash Withdrawals:** | |
| December 30, 1996 | ($1,200,000) |
| January 7, 1997 | (7,240,000) |
| April 13, 1998 | (26,000,000) |
| **Aggregate Amount Withheld and Paid to IRS** | ($5,048,580) |
| **Total Outflows of Cash and Principal** | **($39,488,580)** |
| **Net Amount Available "To Be Transferred"** | **$279,683,929** |

### INTER-ACCOUNT TRANSFERS OUT

| Date | Transferee Account | Reported ("Attempted") Transfer Amount | Principal in 1FN005 at the Time of Transfer | Amount Transferred | Amount NOT Transferred |
|---|---|---:|---:|---:|---:|
| 7/29/93 | 1A0058 | ($1,695,510) | $54,633,564 | ($1,695,510) | $0 |
| 1/11/94 | 1A0058 | (14,053,625) | 52,607,216 | (14,053,625) | 0 |
| 4/25/94 | 1A0058 | (11,052,172) | 38,442,149 | (11,052,172) | 0 |
| 10/13/94 | 1A0058 | (5,961,000) | 33,132,340 | (5,961,000) | 0 |
| 7/24/95 | 1A0058 | (1,780,000) | 26,715,492 | (1,780,000) | 0 |
| 8/3/95 | 1A0058 | (4,000,000) | 24,887,463 | (4,000,000) | 0 |
| 1/26/96 | 1A0058 | (304,000) | 31,136,409 | (304,000) | 0 |
| 4/16/96 | 1A0058 | (500,000) | 30,740,042 | (500,000) | 0 |
| 4/14/99 | 1A0058 | (1,950,000) | 100,144,325 | (1,950,000) | 0 |
| 10/15/01 | 1G0321 ($7.3m) and 1FR070 ($7.1m) | (14,400,000) | 199,677,875 | (14,400,000) | 0 |
| 1/23/02 | 1A0058 | (2,500,000) | 185,006,667 | (2,500,000) | 0 |
| 1/8/03 | 1A0058 | ($551,296,800) | $221,487,622 | ($221,487,622) | ($329,809,178) |
| **Total Outflows of Principal** | | **($609,493,107)** | | **($279,683,929)** | **($329,809,178)** |
| **Ending Principal Balance of 1FN005** | | | | **$0** | |

1