BAKER & HOSTETLER LLP
45 Rockefeller Plaza
New York, New York 10111
Telephone:    (212) 589-4200
Facsimile:    (212) 589-4201
David J. Sheehan
Nicholas J. Cremona

*Attorneys for Irving H. Picard, Trustee
for the Substantively Consolidated SIPA Liquidation
of Bernard L. Madoff Investment Securities LLC
and the Estate of Bernard L. Madoff*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, <br><br> Plaintiff, <br><br> v. <br><br> BERNARD L. MADOFF INVESTMENT SECURITIES LLC, <br><br> Defendant. | 08-01789 (SMB) <br><br> SIPA Liquidation <br><br> (Substantively Consolidated) |
| In re: <br><br> BERNARD L. MADOFF, <br><br> Debtor. | |

**NOTICE OF AGENDA FOR MATTERS SCHEDULED
FOR HEARING ON DECEMBER 16, 2015**

**10:30 A.M.**

**I.      SIPC V. BLMIS, 08-01789 (SMB)**

1.      Trustee's Fourth Omnibus Motion to Overrule Objections of Claimants Who Invested More than They Withdrew  (Filed: 11/12/2015) [ECF No. 12024]

      a.      Declaration of Vineet Sehgal in Support of the Trustee's Fourth Omnibus Motion to Overrule Objections of Claimants Who Invested More than They Withdrew  (Filed: 11/12/2015) [ECF No. 12025]

2. Trustee's Fifth Omnibus Motion to Disallow Claims and Overrule Objections of Claimants Who Have No Net Equity (Filed: 11/12/2015) [ECF No. 12026]

  a. Declaration of Vineet Sehgal in Support of the Trustee's Fifth Omnibus Motion to Disallow Claims and Overrule Objections of Claimants Who Have No Net Equity (Filed: 11/12/2015) [ECF No. 12027]

**RELATED FILINGS:**

3. Affidavit of Mailing for November 12, 2015 (related document(s) 12024, 12026, 12027, 12025) filed by AlixPartners LLP (Filed: 11/13/2015) [ECF No. 12040]

4. Affidavit of Service regarding Trustee's Fourth Omnibus Motion to Overrule Objections of Claimants Who Invested More than They Withdrew, Declaration of Vineet Sehgal in Support of the Trustee's Fourth Omnibus Motion to Overrule Objections of Claimants Who Invested More than They Withdrew, Trustee's Fifth Omnibus Motion to Disallow Claims and Overrule Objections of Claimants Who Have No Net Equity, Declaration of Vineet Sehgal in Support of the Trustee's Fifth Omnibus Motion to Disallow Claims and Overrule Objections of Claimants Who Have No Net Equity (Filed: 11/16/2015) [ECF No. 12043]

Status: This matter is going forward.

**II. PICARD V. KNEE, Adv. Pro. No. 10-04986 (SMB)**

1. Pre-Trial Conference

Status: This matter is going forward.

**III. PICARD V. SONDRA M. WIENER TRUST, ET AL., Adv. Pro. No. 10-04323 (SMB) and PICARD V. WIENER, Adv. Pro. No. 10-04293 (SMB)**

1. Rule 7007 Conference

  a. Letter requesting conference to address discovery dispute filed by Ernest E. Badway on behalf of Marvin M. Wiener, Sondra M. Wiener, Wiener Family Holding Corporation, Wiener Family Limited Partnership (Filed: 11/19/2015) [10-04323; ECF No. 39] [10-04293; ECF No. 39]

  b. Letter re: November 19, 2015 letter requesting conference filed by David J. Sheehan on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC (Filed: 11/24/2015) [10-04323; ECF No. 40] [10-04293; ECF No. 40]

  c. Letter filed by Helen Davis Chaitman on behalf of Helene Saren-Lawrence (Filed: 11/30/2015) [10-04323; ECF No. 42]

d. Letter re: November 30, 2015 letter from Helen Davis Chaitman filed by David J. Sheehan on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC (Filed: 12/1/2015) [10-04323; ECF No. 43]

e. Letter filed by Helen Davis Chaitman on behalf of Helene Saren-Lawrence (Filed: 12/2/2015) [10-04323; ECF No. 45]

f. Letter re: December 2, 2015 letter from Helen Davis Chaitman filed by David J. Sheehan on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC (Filed: 12/3/2015) [10-04323; ECF No. 46]

Status: This matter is going forward.

IV. **PICARD V. 1096-1100 RIVER ROAD ASSOCIATES, LLC, ET AL., Adv. Pro. No. 10-05390 (SMB)**

1. Notice of Settlement of an Order (Filed:  11/2/2015) [ECF No. 57]

a. Letter  filed by Richard J. Abrahamsen on behalf of 1096-1100 River Road Associates, LLC, Fred A. Daibes, Fred A. Daibes, LLC (Filed: 11/6/2015) [ECF No. 61]

b. Letter to Honorable Stuart M. Bernstein in response to November 6, 2015 letter  (Filed: 11/9/2015) [ECF No. 62]

c. Notice of Hearing regarding Notice of Settlement of an Order  (Filed: 11/16/2015) [ECF No. 66]

d. Letter filed by Richard J. Abrahamsen on behalf of 1096-1100 River Road Associates, LLC, Fred A. Daibes, Fred A. Daibes, LLC  (Filed: 12/10/2015) [ECF No. 68]

Status: This matter is going forward.

V. **PICARD V. DAVID GROSS, ET AL., Adv. Pro. No. 10-05390 (SMB)**

1. Conference

a. Letter dated November 29, 2015 RE: Retirement Accounts Filed by David Gross (Filed: 12/7/2015) [ECF No. 64]

b. Letter filed by David Gross (Filed: 12/8/2015) [ECF No. 65]

c. Letter filed by David J. Sheehan (Filed: 12/10/2015) [ECF No. 66]

Status: This matter is going forward.

**11:00 A.M.**

VI.     **SIPC V. BLMIS, 08-01789 (SMB) – Motions to Dismiss Based on Extraterritoriality
and Trustee's Omnibus Motion for Leave to Replead**

1.      Consolidated Supplemental Memorandum of Laws in Support of the Transferee
Defendants' Motion to Dismiss Based on Extraterritoriality (Filed: 12/31/2014)
[ECF No. 8903]

2.      Trustee's Memorandum of Law in Opposition to the Transferee Defendants'
Motion to Dismiss Based on Extraterritoriality and in Further Support of
Trustee's Motion for Leave to Amend Complaints (Filed:  6/26/2015) [ECF No.
10287]

   a.      Trustee's Supplemental Submissions filed in Individual Adversary
   Proceedings as listed on Attachment A

3.      Reply Consolidated Supplemental Memorandum of Law in Support of Transferee
Defendants' Motion to Dismiss Based on Extraterritoriality (Filed:  9/30/2015)
[ECF No. 11542]

   a.      Supplemental Submissions filed by Defendants in Individual Adversary
   Proceedings as listed on Attachment B

**RELATED FILINGS:**

4.      Notice of Hearing on Defendants Motion to Dismiss Based on Extraterritoriality
and Trustees Omnibus Motion For Leave to Replead (Filed: 11/20/2015) [ECF
No. 12081]

Status: This matter is going forward.

Dated: New York, New York
      December 14, 2015

Respectfully submitted,

*/s/ Nicholas J. Cremona*
Baker & Hostetler LLP
45 Rockefeller Plaza
New York, New York 10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201
David J. Sheehan
Email: dsheehan@bakerlaw.com
Nicholas J. Cremona
Email: ncremona@bakerlaw.com

*Attorneys for Irving H. Picard, Trustee for the*
*Substantively Consolidated SIPA Liquidation*
*of Bernard L. Madoff Investment Securities*
*LLC and Estate of Bernard L. Madoff*

**ATTACHMENT A**
**TRUSTEE'S SUPPLEMENTAL SUBMISSIONS**
**FILED IN INDIVIDUAL ADVERSARY PROCEEDINGS**

| Date Filed | ECF No. | Document |
|------------|---------|----------|
| 06/26/2015 | 10288 | Trustee's Supplemental Memorandum of Law in Opposition to the Motion to Dismiss Based on Extraterritoriality and In Further Support of Motion for Leave to Amend (10-04517) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10289 | Trustee's [Proposed] First Amended Complaint (10-04517) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Attachments: # 1 Exhibits A and B) (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10290 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Inteligo Bank Ltd. (11-02763) (related document(s)7826) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10291 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Inteligo Bank Ltd. Panama Branch (11-02763) (related document(s)7826) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10292 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Fairfield Sentry Limited, et al. (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10293 | Proffered Second Amended Complaint (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Attachments: # 1 Exhibit 1-34) (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10294 | Trustee's Supplemental Memorandum of Law in Opposition to Banque Syz's Motion to Dismiss Based on Extraterritoriality and In Further Support of Motion for Leave to Amend the Complaint (11-02149) (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) (Entered: 06/26/2015) |

| Date Filed | ECF No. | Document |
|---|---|---|
| 06/26/2015 | 10295 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Banque Syz & Co. S.A. (11-02149) (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) (Entered: 06/26/2015) |
| 06/26/2015 | 10296 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Certain Defendants (09-01161) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10297 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for ZCM Asset Holding Company (Bermuda) LLC (12-01512) (related document(s)7826) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10298 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue (09-01364) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10299 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to ZCM Asset Holding Company (Bermuda) LLC (12-01512) (related document(s)7826) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10300 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for HSBC Bank PLC and HSBC Private Bank (Suisse) S.A. (09-01364) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10301 | Proffered Second Amended Complaint (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10302 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Access Defendants (Adv. Pro No. 10-04254) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10303 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for the UBS Defendants (10-04285) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |

| Date Filed | ECF No. | Document |
|---|---|---|
| 06/26/2015 | 10304 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Fairfield Sentry Limited, et al. (10-05354) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10305 | Proffered Second Amended Complaint (10-04285) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Attachments: # 1 Exhibit A - C) (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10306 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Parson Finance Panama S.A. (11-02542) (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) (Entered: 06/26/2015) |
| 06/26/2015 | 10307 | Trustees Proffered Allegations Pertaining to the Extraterritoriality Issue as to ABN AMRO Bank N.V. (Presently Known as the Royal Bank of Scotland, N.V.) (10-05354) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10308 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Parson Finance Panama S.A. (11-02542) (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) (Entered: 06/26/2015) |
| 06/26/2015 | 10309 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for M&B Defendants (10-05311) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10310 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for the UBS Defendants (10-05311) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10311 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Reliance Gibralter (10-05311) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10312 | Proffered Amended Complaint (10-05311) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Attachments: # 1 Exhibit A-C) (Sheehan, David) (Entered: 06/26/2015) |

| Date Filed | ECF No. | Document |
|---|---|---|
| 06/26/2015 | 10313 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for UKFP (Asia) Nominees Limited (12-01566) (related document(s)7826) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10314 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to UKFP (Asia) Nominees Limited (12-01566) (related document(s)7826) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10315 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Merrill Lynch International (10-05346) (related document(s)7826) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10316 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Merrill Lynch International (10-05346) (related document(s)7826) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10317 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Barclays Defendants (11-02569) (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) (Entered: 06/26/2015) |
| 06/26/2015 | 10318 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Barclays Defendants (11-02569) (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) (Entered: 06/26/2015) |
| 06/26/2015 | 10319 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Korea Exchange Banks and Korea Investment Trust Management Company (11-02572) (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) (Entered: 06/26/2015) |
| 06/26/2015 | 10320 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Korea Exchange Bank's and Korea Investment Trust Management Company (11-02572) (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) (Entered: 06/26/2015) |
| 06/26/2015 | 10321 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for the BNP Paribas Defendants (10-05120) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |

Att. A-4

| Date Filed | ECF No. | Document |
|---|---|---|
| 06/26/2015 | 10322 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for KBC Investments Limited (11-02761) (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) (Entered: 06/26/2015) |
| 06/26/2015 | 10323 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to KBC Investments Limited (11-02761) (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) (Entered: 06/26/2015) |
| 06/26/2015 | 10324 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Inter Investissements (10-05120) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10325 | The Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Defendant Inter Investissements S.A. (10-05120) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10326 | The Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to the BNP Paribas Defendants (10-05120) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10327 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Dove Hill Trust and FG Investors Ltd. (12-01702) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10328 | Proffered Allegations Pertaining to the Extraterritoriality Issue as to Defendants Dove Hill Trust and FG Investors Ltd. (12-01702) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10329 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for The BNP Paribas Defendants (11-02796) (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) (Entered: 06/26/2015) |

| Date Filed | ECF No. | Document |
|---|---|---|
| 06/26/2015 | 10330 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to The BNP Paribas Defendants (11-02796) (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) Modified on 7/1/2015 to Correct Docket Text(Rouzeau, Anatin). (Entered: 06/26/2015) |
| 06/26/2015 | 10331 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Zeus Partners Limited (09-01154) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10332 | Proffered Second Amended Complaint (09-01154) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Attachments: # 1 Exhibit A-B) (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10333 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Nomura International PLC (11-02759) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10334 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Nomura International PLC (11-02759) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10335 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Nomura International PLC (10-05348) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10336 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Nomura International PLC (10-05348) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/26/2015 | 10337 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Lighthouse Diversified Fund Limited (11-02762) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |

| Date Filed | ECF No. | Document |
|------------|---------|----------|
| 06/26/2015 | 10338 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Defendant Lighthouse Diversified Fund Limited (11-02762) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/26/2015) |
| 06/27/2015 | 10339 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for ABN AMRO (Ireland) Ltd. and ABN AMRO Custodial Services (Ireland) Ltd. (10-05355) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10340 | Trustees Proffered Allegations Pertaining to the Extraterritoriality Issue as to ABN AMRO (Ireland) Ltd. and ABN AMRO Custodial Services (Ireland) Ltd. (10-05355) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10341 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for First Gulf Bank (11-02541) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10342 | Trustees Proffered Allegations Pertaining to the Extraterritoriality Issue as to First Gulf Bank (11-02541) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10343 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Cathay Life Insurance Co. Ltd. (11-02568) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10344 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Cathay Life Insurance Co. Ltd. (11-02568) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10345 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Banca Carige S.P.A. (11-02570) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |

| Date Filed | ECF No. | Document |
|---|---|---|
| 06/27/2015 | 10346 | Trustees Proffered Allegations Pertaining to the Extraterritoriality Issue as to Banca Carige S.P.A. (11-02570) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10347 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Atlantic Security Bank (11-02730) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10348 | The Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Atlantic Security Bank (11-02730) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10349 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for LGT Bank in Liechtenstein Ltd. (11-02929) (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) (Entered: 06/27/2015) |
| 06/27/2015 | 10350 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for ABN AMRO Bank N.V. (Presently Known as the Royal Bank of Scotland, N.V.) (11-02760) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10351 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to ABN AMRO Bank N.V. (Presently Known as the Royal Bank of Scotland, N.V.) (11-02760) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10352 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to LGT Bank in Liechtenstein Ltd. (11-2929) (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) (Entered: 06/27/2015) |
| 06/27/2015 | 10353 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for SICO Limited (12-01005) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |

| Date Filed | ECF No. | Document |
|---|---|---|
| 06/27/2015 | 10354 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to SICO Limited (12-01005) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10355 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for SNS Bank N.V. and SNS Global Custody B.V (12-01046) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10356 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to the SNS Defendants (12-01046) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10357 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for The Public Institution for Social Security (12-01002) (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) (Entered: 06/27/2015) |
| 06/27/2015 | 10358 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Lloyds TSB Bank PLC (12-01207) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10359 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to The Public Institution for Social Security (12-01002) (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) (Entered: 06/27/2015) |
| 06/27/2015 | 10360 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Lloyds TSB Bank PLC (12-01207) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10361 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Julius Baer & Co. Ltd. (11-02922) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10362 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for the BNP Paribas Defendants (12-01576) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |

| Date Filed | ECF No. | Document |
|---|---|---|
| 06/27/2015 | 10363 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Defendant Bank Julius Baer & Co. Ltd. (11-02922) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10364 | The Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to the BNP Paribas Defendants (12-01576) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10365 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Lombard Odier Darier Hentsch & CIE (12-01693) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10366 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Lombard Odier Darier Hentsch & CIE (12-01693) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10367 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for the Piedrahita Entities (12-01701) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10368 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Defendants Safehand Investments, Strongback Holdings Corporation and PF Trustees Limited in its Capacity as Trustee of RD Trust (12-01701) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10369 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Falcon Private Bank Ltd (11-02923) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10370 | Trustees Proffered Allegations Pertaining to the Extraterritoriality Issue as to Falcon Private Bank Ltd (11-02923) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |

| Date Filed | ECF No. | Document |
|---|---|---|
| 06/27/2015 | 10371 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Fullerton Capital PTE Ltd. (12-01004) (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) (Entered: 06/27/2015) |
| 06/27/2015 | 10372 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Fullerton Capital PTE Ltd. (12-01004) (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) (Entered: 06/27/2015) |
| 06/27/2015 | 10373 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for The Union Securities Defendants (12-01211) (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) (Entered: 06/27/2015) |
| 06/27/2015 | 10374 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to The Union Securities Defendants (12-01211) (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) (Entered: 06/27/2015) |
| 06/27/2015 | 10375 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Banco Itau Europa Luxembourg (12-01019) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10376 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Banco Itau Europa Luxembourg (12-01019) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10377 | Response Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Banco Bilbao Vizcaya Argentaria S.A. (10-05351) (related document(s)10287) filed by Regina Griffin on behalf of Irving H. Picard. (Griffin, Regina) (Entered: 06/27/2015) |
| 06/27/2015 | 10378 | Statement Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Banco Bilbao Vizcaya Argentaria S.A. (10-05351) (related document(s)10287) filed by Regina Griffin on behalf of Irving H. Picard. (Griffin, Regina) (Entered: 06/27/2015) |
| 06/27/2015 | 10379 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Arden Endowment Advisers, Ltd. (12-01023) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |

| Date Filed | ECF No. | Document |
|---|---|---|
| 06/27/2015 | 10380 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Arden Endowment Advisers, Ltd. (12-01023) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10381 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for BSI AG (12-01209) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10382 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to BSI AG (12-01209) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10383 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Bank Hapoalim B.M. and Bank Hapoalim (Switzerland) Ltd. (12-01216) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10384 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Standard Chartered Financial Services (Luxembourg) S.A. (12-01565) (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) (Entered: 06/27/2015) |
| 06/27/2015 | 10385 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Bank Hapoalim B.M. and Bank Hapoalim (Switzerland) Ltd. (12-01216) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10386 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to for Standard Chartered Financial Services (Luxembourg) S.A. (12-01565) (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) (Entered: 06/27/2015) |
| 06/27/2015 | 10387 | Response Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Natixis et al (10-05353) (related document(s)10287) filed by Regina Griffin on behalf of Irving H. Picard. (Griffin, Regina) (Entered: 06/27/2015) |
| 06/27/2015 | 10388 | Statement Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Natixis et al (10-05353) (related document(s)10287) filed by Regina Griffin on behalf of Irving H. Picard. (Griffin, Regina) (Entered: 06/27/2015) |

| Date Filed | ECF No. | Document |
|---|---|---|
| 06/27/2015 | 10389 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Bordier & Cie (12-01695) (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) (Entered: 06/27/2015) |
| 06/27/2015 | 10390 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to for Bordier & Cie (12-01695) (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) (Entered: 06/27/2015) |
| 06/27/2015 | 10391 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue EFG Defendants (12-01690) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10392 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to EFG Defendants (12-01690) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10393 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Unifortune Asset Management SGR SPA and Unifortune Conservative Fund (11-02553) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10394 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Unifortune Asset Management SGR SPA and Unifortune Conservative Fund (11-02553) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10395 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for ABN AMRO Fund Services Nominees Limited, Platinum All Weather Fund Limited, and Odyssey (12-01697) (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) (Entered: 06/27/2015) |
| 06/27/2015 | 10396 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to for ABN AMRO Fund Services Nominees Limited, Platinum All Weather Fund Limited, and Odyssey (related document(s)10287) filed by Thomas L. Long on behalf of Irving H. Picard. (Long, Thomas) (Entered: 06/27/2015) |

| Date Filed | ECF No. | Document |
|------------|---------|----------|
| 06/27/2015 | 10397 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue Banque Cantonale Vaudoise (12-01694) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10398 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Banque Cantonale Vaudoise (12-01694) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10399 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Multi-Strategy Fund Limited and CDP Capital Tactical Alternative Investments (12-01205) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10400 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to the CDP Defendants (12-01205) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10401 | Response Addendum to the Trustee's Opposition on the Extraterritoriality Issue for BNP Paribas S.A. et (10-04457) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10402 | Statement Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to BNP Paribas S.A. et al. (10-04457) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10403 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for UBS Deutschland AG (12-01577) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10404 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for LGT Bank (Switzerland) Ltd. (12-01577) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |

| Date Filed | ECF No. | Document |
|---|---|---|
| 06/27/2015 | 10405 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to the Dresdner Defendants (12-01577) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10406 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Somers Dublin Limited and Somers Nominees (Far East) Limited (11-02784) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10407 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to the Somers Dublin Limited and Somers Nominees (Far East) Limited (11-02784) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10408 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Orbita Capital Return Strategy Limited (11-02537) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10409 | Response Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Abu Dhabi Investment Authority (11-02493) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10410 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Defendant Orbita Capital Return Strategy Limited (11-02537) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10411 | Statement Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Abu Dhabi Investment Authority (11-02493) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10412 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Kookmin Bank (12-01194) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10413 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Kookmin Bank (12-01194) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |

| Date Filed | ECF No. | Document |
|---|---|---|
| 06/27/2015 | 10414 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Quilvest Finance Ltd. (11-02538) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10415 | Response Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Meritz Fire & Marine Insureance Co., LTD. (11-02539) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10416 | Statement Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Meritz Fire & Marine Insurance Co., LTD (11-02539) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10417 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Quilvest Finance Ltd. (11-02538) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10418 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Koch Industries, Inc. (12-01047) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10419 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Defendant Koch Industries, Inc. (12-01047) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10420 | Response Addendum to the Trustee's Opposition on the Extraterritoriality Issue for National Bank of Kuwait S.A.K. (11-02554) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10421 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for The Sumitomo Trust and Banking Co., Ltd. (11-02573) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10422 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to The Sumitomo Trust and Banking Co., Ltd. (11-02573) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |

| Date Filed | ECF No. | Document |
|---|---|---|
| 06/27/2015 | 10423 | Statement Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to National Bank of Kuwait S.A.K. (11-02554) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10424 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Lion Global Investors Limited (11-02540) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10425 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Lion Global Investors Limited (11-02540) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10426 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Dakota Global Investments, Ltd. (10-04287) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/27/2015 | 10427 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Dakota Global Investments, Ltd. (10-04287) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/27/2015) |
| 06/29/2015 | 10428 | Response Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Merrill Lynch Bank (Suisse) S.A.(11-02910) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/29/2015) |
| 06/29/2015 | 10429 | Statement Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Merrill Lynch Bank (Suisse) S.A.(11-02910) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/29/2015) |
| 06/29/2015 | 10430 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Banque Prive Espirito Santo S.A. (11-02571) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/29/2015) |
| 06/29/2015 | 10431 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Banque Privee Espirito Santo S.A. (11-02571) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/29/2015) |

| Date Filed | ECF No. | Document |
|---|---|---|
| 06/29/2015 | 10432 | Response Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Grosvenor Defendants (12-01021) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/29/2015) |
| 06/29/2015 | 10433 | Statement Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Grosvenor Defendants (12-01021) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/29/2015) |
| 06/29/2015 | 10434 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Citibank (Switzerland) AG (12-01700) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/29/2015) |
| 06/29/2015 | 10435 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Citibank (Switzerland) AG (12-01700) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/29/2015) |
| 06/29/2015 | 10436 | Response Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Six Sis AG (12-01195) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/29/2015) |
| 06/29/2015 | 10437 | Statement Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Six Sis AG (12-01195) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/29/2015) |
| 06/29/2015 | 10440 | Response Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Bank Vontobel AG (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/29/2015) |
| 06/29/2015 | 10441 | Addendum to the Trustee's Opposition on the Extraterritoriality issue for Royal Bank of Canada, et al. (12-01699) (related document(s)10287) filed by Howard L. Simon on behalf of Irving H. Picard. (Simon, Howard) (Entered: 06/29/2015) |
| 06/29/2015 | 10442 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Bank Vontobel AG (12-01202) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/29/2015) |

| Date Filed | ECF No. | Document |
|---|---|---|
| 06/29/2015 | 10443 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Royal Bank of Canada, et al. (12-01699) (related document(s)10287) filed by Howard L. Simon on behalf of Irving H. Picard. (Simon, Howard) (Entered: 06/29/2015) |
| 06/29/2015 | 10444 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Banque Internationale Luxembourg S.A., et al. (12-01698) (related document(s)10287) filed by Howard L. Simon on behalf of Irving H. Picard. (Simon, Howard) (Entered: 06/29/2015) |
| 06/29/2015 | 10445 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Banque Internationale Luxembourg S.A., et al. (12-01698) (related document(s)10287) filed by Howard L. Simon on behalf of Irving H. Picard. (Simon, Howard) (Entered: 06/29/2015) |
| 06/29/2015 | 10446 | Response Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Schroder & Co. Bank AG (12-01210) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/29/2015) |
| 06/29/2015 | 10447 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Schroder & Co. Bank AG (12-01210) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/29/2015) |
| 06/29/2015 | 10448 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Mistral (SPC) (12-01273) (related document(s)10287) filed by Howard L. Simon on behalf of Irving H. Picard. (Simon, Howard) (Entered: 06/29/2015) |
| 06/29/2015 | 10449 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Mistral (SPC) (12-01273) (related document(s)10287) filed by Howard L. Simon on behalf of Irving H. Picard. (Simon, Howard) (Entered: 06/29/2015) |
| 06/29/2015 | 10450 | Response Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Citivic Nominees LTD (12-01513) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/29/2015) |
| 06/29/2015 | 10451 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Solon Capital, Ltd. (12-01025) (related document(s)10287) filed by Howard L. Simon on behalf of Irving H. Picard. (Simon, Howard) (Entered: 06/29/2015) |

| Date Filed | ECF No. | Document |
|---|---|---|
| 06/29/2015 | 10452 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Solon Capital, Ltd. (12-01025) (related document(s)10287) filed by Howard L. Simon on behalf of Irving H. Picard. (Simon, Howard) (Entered: 06/29/2015) |
| 06/29/2015 | 10453 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Citivic Nominees LTD (Adv. No. 12-01513) (related document(s)10287) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/29/2015) |
| 06/29/2015 | 10454 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Zephyros Limited (12-01278) (related document(s)10287) filed by Howard L. Simon on behalf of Irving H. Picard. (Simon, Howard) (Entered: 06/29/2015) |
| 06/29/2015 | 10455 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Zephyros Limited (12-01278) (related document(s)10287) filed by Howard L. Simon on behalf of Irving H. Picard. (Simon, Howard) (Entered: 06/29/2015) |
| 06/29/2015 | 10456 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Caseis Bank Luxembourg and Caceis Bank (Adv. 11-02758) (related document(s)10287) filed by Matthew B. Lunn on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC. (Lunn, Matthew) (Entered: 06/29/2015) |
| 06/29/2015 | 10457 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to the Caseis Defendants (Adv. No. 11-02758) (related document(s)10287) filed by Matthew B. Lunn on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC. (Lunn, Matthew) (Entered: 06/29/2015) |
| 06/29/2015 | 10458 | Memorandum Endorsed Order Signed On 6/29/2015. Re: Granting Request (10-4311) (Greene, Chantel) (Entered: 06/29/2015) |
| 06/29/2015 | 10459 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Credit Agricole Defendants (Adv. 12-01022) (related document(s)10287) filed by Matthew B. Lunn on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC. (Lunn, Matthew) (Entered: 06/29/2015) |

| Date Filed | ECF No. | Document |
|---|---|---|
| 06/29/2015 | 10460 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to the Credit Agricole Defendants (Adv. 12-01022) (related document(s)10287) filed by Matthew B. Lunn on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC. (Lunn, Matthew) (Entered: 06/29/2015) |
| 06/29/2015 | 10461 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Barfield Nominees Limited and Northern Trust Corporation (Adv. No. 12-01669) (related document(s)10287) filed by Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC. (Lunn, Matthew) (Entered: 06/29/2015) |
| 06/29/2015 | 10462 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Barfield (Adv. No. 12-01669) (related document(s)10287) filed by Matthew B. Lunn on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC. (Lunn, Matthew) (Entered: 06/29/2015) |
| 06/29/2015 | 10463 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Intesa Defendants (Adv. No.12-01680) (related document(s)10287) filed by Matthew B. Lunn on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC. (Lunn, Matthew) (Entered: 06/29/2015) |
| 06/29/2015 | 10464 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to the Intesa Defendants (Adv. No. 12-01680) (related document(s)10287) filed by Matthew B. Lunn on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC. (Lunn, Matthew) (Entered: 06/29/2015) |
| 06/29/2015 | 10465 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Trincastar Corporation (11-02731) (related document(s)10287) filed by Howard L. Simon on behalf of Irving H. Picard. (Simon, Howard) (Entered: 06/29/2015) |
| 06/29/2015 | 10466 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Trincastar Corporation (11-02731) (related document(s)10287) filed by Howard L. Simon on behalf of Irving H. Picard. (Simon, Howard) (Entered: 06/29/2015) |
| 06/29/2015 | 10467 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Societe Generale Private Banking (Suisse) S.A., et al. (12-01677) (related document(s)10287) filed by Howard L. Simon on behalf of Irving H. Picard. (Simon, Howard) (Entered: 06/29/2015) |

| Date Filed | ECF No. | Document |
|---|---|---|
| 06/29/2015 | 10468 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Societe Generale Private Banking (Suisse) S.A., et al. (12-01677) (related document(s)10287) filed by Howard L. Simon on behalf of Irving H. Picard. (Simon, Howard) (Entered: 06/29/2015) |
| 06/29/2015 | 10469 | Stipulation Extending Time to Respond to August 31, 2015 (10-05093) Filed by Nicholas Cremona on behalf of Irving H. Picard. (Cremona, Nicholas) (Entered: 06/29/2015) |
| 06/29/2015 | 10470 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Credit Suisse AG (12-01676) (related document(s)10287) filed by Howard L. Simon on behalf of Irving H. Picard. (Simon, Howard) (Entered: 06/29/2015) |
| 06/29/2015 | 10471 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Credit Suisse AG (12-01676) (related document(s)10287) filed by Howard L. Simon on behalf of Irving H. Picard. (Simon, Howard) (Entered: 06/29/2015) |
| 06/29/2015 | 10472 | Addendum to the Trustee's Opposition on the Extraterritoriality Issue for Credit Suisse AG, et al. (11-02925) (related document(s)10287) filed by Howard L. Simon on behalf of Irving H. Picard. (Simon, Howard) (Entered: 06/29/2015) |
| 06/29/2015 | 10473 | Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Credit Suisse AG, et al. (11-02925) (related document(s)10287) filed by Howard L. Simon on behalf of Irving H. Picard. (Simon, Howard) (Entered: 06/29/2015) |

## ATTACHMENT B
## SUPPLEMENTAL SUBMISSIONS
## FILED BY DEFENDANTS IN INDIVIDUAL ADVERSARY PROCEEDINGS

| Date | ECF No. | Document |
|------|---------|----------|
| 09/30/2015 | 11520 | Reply Supplemental Memorandum of Law in Support of Public Institution for Social Security's Motion to Dismiss Based on Extraterritoriality filed by Gregory W. Fox on behalf of Public Institution for Social Security. (Fox, Gregory) (Entered: 09/30/2015) |
| 09/30/2015 | 11521 | Supplemental Reply to Motion Defendant Lion Global Investors Limited's Supplemental Reply Memorandum in Support of Its Motion to Dismiss Based on Extraterritoriality and In Opposition to the Trustee's Motion to Amend filed by Gregg Mashberg on behalf of Lion Global Investors Limited. (Mashberg, Gregg) (Entered: 09/30/2015) |
| 09/30/2015 | 11522 | Certificate of Service (related document(s)11521) Filed by Gregg Mashberg on behalf of Lion Global Investors Limited. (Mashberg, Gregg) (Entered: 09/30/2015) |
| 09/30/2015 | 11523 | Supplemental Reply Memorandum of Law in Further Support of Motion to Dismiss Based on Extraterritoriality and in Opposition to the Trustee's Motion for Leave to Amend his Complaint filed by Joseph P. Moodhe on behalf of Hermes International Fund Limited, Lagoon Investment Limited, Thema Fund Limited. (Moodhe, Joseph) (Entered: 09/30/2015) |
| 09/30/2015 | 11524 | Reply to Motion /Reply Memorandum of Law in Further Support of Motion for Leave to Appeal the August 21, 2015 Order Granting in Part and Denying in Part Defendants Kingate Global Fund Ltd. and Kingate Euro Fund Ltd.'s Motion to Dismiss the Fourth Amended Complaint (related document(s)11203) filed by Robert S Loigman on behalf of Kingate Euro Fund, Ltd., Kingate Global Fund, Ltd.. (Loigman, Robert) (Entered: 09/30/2015) |
| 09/30/2015 | 11525 | Arden Endowment Advisers, Ltd.'s Supplemental Reply Memorandum in Further Support of its Motion to Dismiss on Extraterritoriality and in Opposition to the Trustee's Motion for Leave to Amend his Complaint (related document(s)10379) filed by M. William Munno on behalf of Arden Endowment Advisers, Ltd.. (Munno, M.) (Entered: 09/30/2015) |

| Date | ECF No. | Document |
|------|---------|----------|
| 09/30/2015 | 11526 | Supplemental Reply to Motion in Further Support of Their Motion to Dismiss Based on Extraterritoriality and in Opposition to the Trustee's Motion for Leave to Amend filed by Marc J. Gottridge on behalf of Barclays Bank (Suisse) S.A., Barclays Bank S.A., Barclays Private Bank & Trust Limited. (Gottridge, Marc) (Entered: 09/30/2015) |
| 09/30/2015 | 11531 | Supplemental Reply to Motion to Dismiss Based on Extraterritoriality and in Opposition to the Trustee's Motion for Leave to Amend his Complaint, filed by George W. Shuster Jr. on behalf of SNS Bank N.V., SNS Global Custody B.V.. (Shuster, George) (Entered: 09/30/2015) |
| 09/30/2015 | 11533 | Supplemental Reply to Motion to Dismiss Based on Extraterritoriality and in Opposition to the Trustee's Motion to Amend, filed by Charles Collier Platt on behalf of BSI AG. (Platt, Charles) (Entered: 09/30/2015) |
| 09/30/2015 | 11534 | Declaration of Fernando Poretti in Support of BSI AG's Motion to Dismiss Based on Extraterritoriality and in Opposition to the Trustee's Motion to Amend, filed by Charles Collier Platt on behalf of BSI AG. (Platt, Charles) (Entered: 09/30/2015) |
| 09/30/2015 | 11535 | Supplemental Reply to Motion Defendant' Supplemental Reply Memorandum in Support of Their Motion to Dismiss Based on Extraterritoriality and in Opposition to the Trustee's Motion for Leave to Amend filed by Gregg Mashberg on behalf of Grosvenor Aggressive Growth Fund Limited, Grosvenor Balanced Growth Fund Limited, Grosvenor Private Private Reserve Fund Limited, Grosvenor Investment Management Ltd.. (Mashberg, Gregg) (Entered: 09/30/2015) |
| 09/30/2015 | 11536 | Certificate of Service (related document(s)11535) Filed by Gregg Mashberg on behalf of Grosvenor Aggressive Growth Fund Limited, Grosvenor Balanced Growth Fund Limited, Grosvenor Investment Management Ltd., Grosvenor Private Private Reserve Fund Limited. (Mashberg, Gregg) (Entered: 09/30/2015) |
| 09/30/2015 | 11537 | Supplemental Reply to Motion Banque Cantonale Vaudoise's Supplemental Reply Memorandum Of Law In Further Support Of Its Motion To Dismiss Based On Extraterritoriality And In Opposition To The Trustee's Motion For Leave to Amend His Complaint filed by John F. Zulack on behalf of Banque Cantonale Vaudoise. (Zulack, John) (Entered: 09/30/2015) |

| Date | ECF No. | Document |
|------|---------|----------|
| 09/30/2015 | 11538 | Supplemental Reply Memorandum of Banque Syz SA in Support of its Motion to Dismiss Based on Extraterritoriality and in Opposition to Tristee's Motion for Leave to Amend the Complaint filed by Richard B. Levin on behalf of Banque Syz SA. (Attachments: # 1 Exhibit A) (Levin, Richard) (Entered: 09/30/2015) |
| 09/30/2015 | 11539 | Supplemental Reply to Motion Supplemental Reply Memorandum Of Law Of Bordier & Cie In Further Support Of Its Motion To Dismiss Based On Extraterritoriality And In Opposition To The Trustee's Motion For Leave To Amend His Complaint filed by John F. Zulack on behalf of Bordier & Cie. (Zulack, John) (Entered: 09/30/2015) |
| 09/30/2015 | 11540 | Supplemental Reply to Motion To Dismiss Based On Extraterritoriality And In Opposition To The Trustees Motion For Leave To Amend His Complaint filed by Daniel B. Besikof on behalf of Lighthouse Diversified Fund Limited, Lighthouse Supercash Fund Limited, Lighthouse Investment Partners LLC, d/b/a Lighthouse Partners. (Besikof, Daniel) (Entered: 09/30/2015) |
| 09/30/2015 | 11541 | Supplemental Reply Memorandum of Trincastar Corporation in Support of its Motion to Dismiss Based on Extraterritoriality and in Opposition to Trustee's Motion for Leave to Amend the Complaint filed by Richard B. Levin on behalf of Trincastar Corporation. (Levin, Richard) (Entered: 09/30/2015) |
| 09/30/2015 | 11542 | Reply to Motion Reply Consolidated Supplemental Memorandum of Law in Support of Transferee Defendants' Motion to Dismiss Based on Extraterritoriality filed by Franklin B. Velie on behalf of Bank Austria Worldwide Fund Management Ltd.. (Velie, Franklin) (Entered: 09/30/2015) |
| 09/30/2015 | 11544 | Supplemental Reply Memorandum of M&B Capital Advisers Sociedad De Valores in Support of its Motion to Dismiss Based on Extraterritoriality and in Opposition to Trustee's Motion for Leave to Amend the Complaint filed by Richard B. Levin on behalf of M&B Capital Advisers Sociedad De Valores, S.A.. (Levin, Richard) (Entered: 09/30/2015) |
| 09/30/2015 | 11545 | Supplemental Reply Memorandum Of Law Of Banque Privee Espirito Santo S.A. In Further Support Of Its Motion To Dismiss Based On Extraterritoriality And In Opposition To The Trustee's Motion For Leave To Amend His Complaint filed by John F. Zulack on behalf of Banque Privee Espirito Santo S.A., f/k/a Compagnie Bancaire Espirito Santo S.A.. (Zulack, John) (Entered: 09/30/2015) |

| Date | ECF No. | Document |
|---|---|---|
| 09/30/2015 | 11546 | Declaration of David Pollok in Further Support of Motion To Dismiss Based On Extraterritoriality And In Opposition To The Trustees Motion For Leave To Amend His Complaint filed by Daniel B. Besikof on behalf of Lighthouse Diversified Fund Limited, Lighthouse Investment Partners LLC, d/b/a Lighthouse Partners, Lighthouse Supercash Fund Limited. (Attachments: # 1 Exhibit A - Memorandum of Association and Articles of Association of Lighthouse Diversified Fund Limited # 2 Exhibit B - Articles of Association of Lighthouse Super Cash Fund Limited # 3 Exhibit C - Certificate of Incorporation of Lighthouse Supercash Fund Limited # 4 Exhibit D - Cayman Islands Gazette # 5 Exhibit E - Certificate of Registration of Lighthouse Low Volatility Fund Limited # 6 Index F - Subscription Agreement # 7 Exhibit G - Fairfield Sentry Subscription # 8 Exhibit H - Private Placement Memorandum # 9 Exhibit I - Fairfield Sentry Limited Information Memorandum) (Besikof, Daniel) (Entered: 09/30/2015) |
| 09/30/2015 | 11547 | Supplemental Memorandum of Law / Defendant Inter Investissements S.A.'s Supplemental Memorandum of Law in Further Support of Its Motion to Dismiss Based on Extraterritoriality and in Further Opposition to the Trustee's Motion for Leave to Amend Complaints filed by Andrew J. Ehrlich on behalf of Inter Investissements S.A. (f/k/a Inter Conseil S.A.). (Ehrlich, Andrew) (Entered: 09/30/2015) |
| 09/30/2015 | 11549 | Supplemental Reply Memorandum Of Law Of Banque Lombard Odier & Cie SA In Further Support Of Its Motion To Dismiss Based On Extraterritoriality And In Opposition To His Motion To Dismiss Based On Extraterritoriality And In Opposition To The Trustee's Motion For Leave To Amend His Complaint filed by John F. Zulack on behalf of Banque Lombard Odier & Cie SA. (Zulack, John) (Entered: 09/30/2015) |
| 09/30/2015 | 11550 | Certificate of Service (related document(s)11547) Filed by Andrew J. Ehrlich on behalf of Inter Investissements S.A. (f/k/a Inter Conseil S.A.). (Ehrlich, Andrew) (Entered: 09/30/2015) |
| 09/30/2015 | 11551 | Supplemental Reply Memorandum Of Law Of Societe Generale Private Banking (Lugano-Svizzera) S.A. In Further Support Of Its Motion To Dismiss Based On Extraterritoriality And In Opposition To The Trustee's Motion For Leave To Amend His Complaint filed by John F. Zulack on behalf of Societe Generale Private Banking (Lugano-Svizzera) S.A, f/k/a SG Private Banking (Lugano-Svizzera) S.A.. (Zulack, John) (Entered: 09/30/2015) |

| Date | ECF No. | Document |
|------|---------|----------|
| 09/30/2015 | 11553 | Supplemental Reply Memorandum Of Law Of Lyxor Asset Management S.A. And Societe Generale Holding De Participations S.A. In Further Support Of Their Motion To Dismiss Based On Extraterritoriality And In Opposition To The Trustee's Motion For Leave To Amend His Complaint filed by John F. Zulack on behalf of Societe Generale Holding de Participations S.A. sued as a Successor in Interest to Barep Asset Management S.A., Lyxor Asset Management S.A. sued as a Successor in Interest to Barep Asset Management S.A.. (Zulack, John) (Entered: 09/30/2015) |
| 09/30/2015 | 11555 | Supplemental Reply Memorandum of Law of First Gulf Bank in Further Support of Its Motion to Dismiss Based On Extraterritoriality and in Opposition to the Trustee's Motion for Leave to Amend His Complaint filed by George M. Chalos on behalf of First Gulf Bank. (Chalos, George) (Entered: 09/30/2015) |
| 09/30/2015 | 11556 | Supplemental Reply Memorandum Of Law Of Lyxor Premium Fund And Societe Generale S.A., Sued As Trustee For Lyxor Premium Fund, In Further Support Of Their Motion To Dismiss Based On Extraterritoriality And In Opposition To The Trustee's Motion For Leave To Amend His Complaint filed by John F. Zulack on behalf of Societe Generale S.A. sued as Trustee for Lyxor Premium Fund, LYXOR PREMIUM FUND (f/k/a SGAM Alternative Diversified Premium Fund). (Zulack, John) (Entered: 09/30/2015) |
| 09/30/2015 | 11558 | Fairfield Investment Fund Limited's Supplemental Reply Memorandum of Law In Further Support of Its Motion To Dismiss Based On Extraterritoriality filed by Frederick R. Kessler on behalf of Fairfield Investment Fund Limited. (Kessler, Frederick) (Entered: 09/30/2015) |
| 09/30/2015 | 11559 | Supplemental Reply Memorandum of Defendant Credit Agricole (Suisse) S.A. in Support of Motion to Dismiss Based on Extraterritoriality, dated September 30, 2015 filed by Lawrence B. Friedman on behalf of Credit Agricole (Suisse) S.A.. (Friedman, Lawrence) (Entered: 09/30/2015) |
| 09/30/2015 | 11560 | Supplemental Memorandum of Law of Meritz Fire & Marine Insurance Co. Ltd.: (I) in further support of Its Motion to Dismiss Based on Extraterritoriality, (II) in opposition to the Trustee's Motion for Leave to Amend Complaint and the Trustee's Proffered Allegations Pertaining to the Extraterritoriality Issue as to Meritz filed by Seong H. Kim on behalf of Meritz Fire & Marine Insurance Company Ltd.. (Kim, Seong) (Entered: 09/30/2015) |

| Date | ECF No. | Document |
|------|---------|----------|
| 09/30/2015 | 11561 | Supplemental Reply Memorandum of Defendant Credit Agricole S.A. in Support of Motion to Dismiss Based on Extraterritoriality, dated September 30, 2015 filed by Lawrence B. Friedman on behalf of Credit Agricole S.A., a/k/a Banque Du Credit Agricole. (Friedman, Lawrence) (Entered: 09/30/2015) |
| 09/30/2015 | 11563 | Reply Memorandum of Law of The Sumitomo Trust and Banking Co., Ltd., in Further Support of its Motion to Dismiss the Complaint filed by Michael Zeb Landsman on behalf of The Sumitomo Trust and Banking Co., Ltd.. (Landsman, Michael) (Entered: 09/30/2015) |
| 09/30/2015 | 11564 | Reply Supplemental Memorandum of Law in Further Support of Motion of Banca Carige S.p.A. to Dismiss Based on Extraterritoriality filed by David J. Mark on behalf of Banca Carige S.p.A.. (Mark, David) (Entered: 09/30/2015) |
| 09/30/2015 | 11565 | Supplemental Memorandum of Law in Support of Motion to Dismiss Based on Extraterritoriality and in Opposition to Trustee's Motion for Leave to Amend Complaints filed by David W. Parham on behalf of Cathay Life Insurance Co., Ltd.. (Parham, David) (Entered: 09/30/2015) |
| 09/30/2015 | 11566 | Supplemental Reply Memorandum of Law of Defendants Caceis Bank Luxembourg and Caceis Bank France in Support of Motion to Dismiss Based on Extraterritoriality filed by Daniel Schimmel on behalf of Caceis Bank, Caceis Bank Luxembourg. (Schimmel, Daniel) (Entered: 09/30/2015) |
| 09/30/2015 | 11567 | Supplemental Memorandum of Law in Support of ABN AMRO Bank N.V.'s Motion to Dismiss Based on Extraterritoriality (10-5354) filed by Michael S. Feldberg on behalf of ABN AMRO BANK N.V. (presently known as THE ROYAL BANK OF SCOTLAND, N.V.). (Feldberg, Michael) (Entered: 09/30/2015) |
| 09/30/2015 | 11568 | Supplemental Memorandum of Law in Support of ABN AMRO Bank N.V.'s Motion to Dismiss Based on Extraterritoriality (11-2760) filed by Michael S. Feldberg on behalf of ABN AMRO BANK N.V. (presently known as THE ROYAL BANK OF SCOTLAND, N.V.). (Feldberg, Michael) (Entered: 09/30/2015) |
| 09/30/2015 | 11569 | Certificate of Service (related document(s)11541, 11538, 11544) Filed by Richard B. Levin on behalf of Banque Syz SA, M&B Capital Advisers Sociedad De Valores, S.A., Trincastar Corporation. (Levin, Richard) (Entered: 09/30/2015) |

| Date | ECF No. | Document |
|------|---------|----------|
| 09/30/2015 | 11570 | Supplemental Reply Memorandum Of Law Of SG Audace Alternatif In Further Support Of Its Motion To Dismiss Based On Extraterritoriality And In Opposition To The Trustee's Motion For Leave To Amend His Complaint filed by John F. Zulack on behalf of SG AUDACE ALTERNATIF (f/k/a SGAM AI Audace Alternatif). (Zulack, John) (Entered: 09/30/2015) |
| 09/30/2015 | 11571 | Supplemental Reply Memorandum Of Law Of Societe Generale Private Banking (Suisse) SA In Further Support Of Its Motion To Dismiss Based On Extraterritoriality And In Opposition To The Trustee's Motion For Leave To Amend His Complaint filed by John F. Zulack on behalf of Societe Generale Private Banking (Suisse) SA. (Zulack, John) (Entered: 09/30/2015) |
| 09/30/2015 | 11572 | REPLY MEMORANDUM OF LAW OF BARFIELD NOMINEES LIMITED'S IN FURTHER SUPPORT OF ITS MOTION TO DISMISS BASED ON EXTRATERRITORIALITY AND IN OPPOSITION TO THE TRUSTEES MOTION FOR LEAVE TO AMEND COMPLAINTS; filed by Anthony L. Paccione on behalf of Northern Trust Corporation, Barfield Nominees Limited. (Paccione, Anthony) (Entered: 09/30/2015) |
| 09/30/2015 | 11573 | Supplemental Reply Memorandum Of Law Of Societe Generale Bank & Trust S.A. In Further Support Of Its Motion To Dismiss Based On Extraterritoriality And In Opposition To The Trustee's Motion For Leave To Amend His Complaint filed by John F. Zulack on behalf of SOCIETE GENERALE BANK & TRUST S.A.. (Zulack, John) (Entered: 09/30/2015) |
| 09/30/2015 | 11574 | UBS Defendants' Supplemental Reply Memorandum of Law in Further Support of their Motion to Dismiss Based on Extraterritoriality and in Opposition to the Trustee's Motion for Leave to Amend the Complaint (10-04285) filed by Marshall R. King on behalf of UBS (Luxembourg) S.A., UBS AG, UBS Fund Services (Luxembourg) SA, UBS Third Party Management Company SA. (King, Marshall) (Entered: 09/30/2015) |
| 09/30/2015 | 11575 | SUPPLEMENTAL REPLY MEMORANDUM OF LAW OF FULLERTON CAPITAL PTE. LTD. IN SUPPORT OF ITS MOTION TO DISMISS BASED ON EXTRATERRITORIALITY AND IN OPPOSITION TO THE TRUSTEES MOTION FOR LEAVE TO AMEND HIS COMPLAINT filed by Anthony D. Boccanfuso on behalf of Fullerton Capital Pte. Ltd.. (Boccanfuso, Anthony) (Entered: 09/30/2015) |

| Date | ECF No. | Document |
|------|---------|----------|
| 09/30/2015 | 11576 | Supplemental Reply Memorandum of EFG Bank S.A., EFG Bank (Monaco) S.A.M., and EFG Bank & Trust Ltd. (Bahamas) in Further Support of the Transferee Defendants Motion to Dismiss Based on Extraterritoriality and In Opposition to the Trustees Motion to Amend Complaints filed by David Farrington Yates on behalf of EFG Bank S.A., EFG Bank (Monaco) S.A.M., and EFG Bank & Trust Ltd. (Bahamas). (Yates, David) (Entered: 09/30/2015) |
| 09/30/2015 | 11577 | UBS Defendants' Supplemental Reply Memorandum of Law in Further Support of their Motion to Dismiss Based on Extraterritoriality and in Opposition to the Trustee's Motion for Leave to Amend the Complaint (10-05311) filed by Marshall R. King on behalf of UBS (Luxembourg) S.A., UBS AG, UBS Fund Services (Luxembourg) SA, UBS Third Party Management Company SA. (King, Marshall) (Entered: 09/30/2015) |
| 09/30/2015 | 11578 | Supplemental Reply Memorandum Of Law Of SocGen Nominees (UK) Limited In Further Support Of Its Motion To Dismiss Based On Extraterritoriality And In Opposition To The Trustee's Motion For Leave To Amend His Complaint filed by John F. Zulack on behalf of SOCGEN NOMINEES (UK) LIMITED. (Zulack, John) (Entered: 09/30/2015) |
| 09/30/2015 | 11579 | Supplemental Reply Of Bank Julius Baer & Co. Ltd. In Further Support Of Its Motion To Dismiss Based On Extraterritoriality And In Opposition To The Trustee's Motion For Leave To Amend His Complaint filed by Michael Robert Carney on behalf of Bank Julius Baer & Co. Ltd.. (Carney, Michael) (Entered: 09/30/2015) |
| 09/30/2015 | 11580 | Supplemental Reply Memorandum Of Law Of SGAM AI Equilibrium Fund In Further Support Of Its Motion To Dismiss Based On Extraterritoriality And In Opposition To The Trustee's Motion For Leave To Amend His Complaint filed by John F. Zulack on behalf of SGAM AI EQUILIBRIUM FUND (f/k/a SGAM Alternative Multi Manager Diversified Fund). (Zulack, John) (Entered: 09/30/2015) |
| 09/30/2015 | 11581 | KBC Investments Limited's Supplemental Reply Memorandum of Law in Support of its Motion to Dismiss Based on Extraterritoriality (related document(s)11542 filed by Alan Unger on behalf of KBC Investments Limited. (Unger, Alan) (Entered: 09/30/2015) |
| 09/30/2015 | 11582 | UBS Deutschland's Supplemental Reply Memorandum of Law in Further Support of its Motion to Dismiss Based on Extraterritoriality and in Opposition to the Trustee's Motion for Leave to Amend the Complaint (12-01577) filed by Marshall R. King on behalf of UBS Deutschland AG. (King, Marshall) (Entered: 09/30/2015) |

| Date | ECF No. | Document |
|---|---|---|
| 09/30/2015 | 11583 | Supplemental Memorandum of Law in Support of SCFS's Motion to Dismiss Based on Extraterritoriality and in Opposition to the Trustee's Motion for Leave to Amend filed by Diane L. McGimsey on behalf of Standard Chartered Financial Services (Luxembourg) S.A.. (McGimsey, Diane) (Entered: 09/30/2015) |
| 09/30/2015 | 11584 | Supplemental Reply Memorandum of Law of the Union Securities Defendants in Further Support of their Motion to Dismiss Based on Extraterritoriality and in Opposition to the Trustee's Motion for Leave to Amend his Complaint filed by Blanka K. Wolfe on behalf of Union Arbitrage Strategy Fund, Union USD Global Arbitrage A Fund, Union USD Global Arbitrage Fund, Union Securities Investment Trust Co., Ltd.. (Wolfe, Blanka) (Entered: 09/30/2015) |
| 09/30/2015 | 11586 | Supplemental Memorandum in Response to the Trustee's Opposition to Schroder & Co. Bank AG's Motion to Dismiss and in Opposition to the Trustee's Motion for Leave to Amend the Complaint Against Schroder & Co. Bank AG filed by Robert S Fischler on behalf of Schroder & Co Bank AG. (Fischler, Robert) (Entered: 09/30/2015) |
| 09/30/2015 | 11587 | Supplemental Memorandum of ZCM Asset Holding Company (Bermuda) Limited in Reply to the Trustee's Opposition to the Motion to Dismiss Based on Extraterritoriality filed by Jack G. Stern on behalf of ZCM Asset Holding Company (Bermuda) LLC. (Stern, Jack) (Entered: 09/30/2015) |
| 09/30/2015 | 11589 | REPLY MEMORANDUM IN FURTHER SUPPORT OF LLOYDS TSB BANK PLC'S MOTION TO DISMISS BASED ON EXTRATERRITORIALITY AND OPPOSITION TO THE TRUSTEE'S MOTION TO AMEND COMPLAINTS; filed by Anthony L. Paccione on behalf of Lloyds TSB Bank plc. (Paccione, Anthony) (Entered: 09/30/2015) |
| 09/30/2015 | 11590 | Falcon Private Bank Ltd.'s Supplemental Reply Memorandum of Law in Further Support of Transferee Defendants' Motion to Dismiss Based on Extraterritoriality and in Opposition to the Trustee's Motion for Leave to Amend Complaint filed by Eric Fishman on behalf of Falcon Private Bank Ltd. (f/k/a AIG Privat Bank AG). (Fishman, Eric) (Entered: 09/30/2015) |

| Date | ECF No. | Document |
|------|---------|----------|
| 09/30/2015 | 11591 | REPLY MEMORANDUM OF LAW OF UNIFORTUNE ASSET MANAGEMENT SGR SPA AND UNIFORTUNE CONSERVATIVE FUND IN SUPPORT OF MOTION TO DISMISS BASED ON EXTRATERRITORIALITY AND IN OPPOSITION TO THE TRUSTEE'S MOTION FOR LEAVE TO AMEND filed by David Noah Greenwald on behalf of Unifortune Conservative Fund, Unifortune Asset Management SGR SPA. (Attachments: # 1 Proof of Service) (Greenwald, David) (Entered: 09/30/2015) |
| 09/30/2015 | 11592 | Defendant SIX SIS AG's Reply Memorandum in Support of its Motion to Dismiss Based on Extraterritoriality filed by Andreas A Frischknecht on behalf of Six Sis AG. (Frischknecht, Andreas) (Entered: 09/30/2015) |
| 09/30/2015 | 11594 | Reply Memorandum of Law of Pierre Delandmeter In Further Support Of His Motion To Dismiss Based On Extraterritoriality and In Opposition To The Trustee's Motion For Leave To Amend His Complaints filed by Scott Berman on behalf of Pierre Delandmeter. (Berman, Scott) (Entered: 09/30/2015) |
| 09/30/2015 | 11595 | CDP Defendants' Supplemental Reply Memorandum of Law in Support of Their Motion to Dismiss Based on Extraterritoriality and in Opposition to Trustee's Motion for Leave to Amend Complaint filed by Robert J. Lack on behalf of CDP Capital Tactical Alternative Investments, Multi-Strategy Fund Limited. (Lack, Robert) (Entered: 09/30/2015) |
| 09/30/2015 | 11596 | Defendant Kingate Management Limited's Supplemental Reply Memorandum in Support of Its Motion to Dismiss Based on Extraterritoriality filed by Scott W. Reynolds on behalf of Kingate Management Limited. (Reynolds, Scott) (Entered: 09/30/2015) |
| 09/30/2015 | 11597 | Declaration of Robert J. Lack (related document(s)11595) filed by Robert J. Lack on behalf of CDP Capital Tactical Alternative Investments, Multi-Strategy Fund Limited. (Attachments: # 1 Exhibit A) (Lack, Robert) (Entered: 09/30/2015) |
| 09/30/2015 | 11598 | REPLY MEMORANDUM OF LAW OF DEFENDANTS ACCESS INTERNATIONAL ADVISORS LTD., ACCESS MANAGEMENT LUXEMBOURG S.A., ACCESS PARTNERS S.A., AND PATRICK LITTAYE IN FURTHER SUPPORT OF THEIR MOTION TO DISMISS BASED ON EXTRATERRITORIALITY AND IN OPPOSITION TO THE TRUSTEES MOTION FOR LEAVE TO AMEND COMPLAINTS; filed by Anthony L. Paccione on behalf of Patrick Littaye, Access Partners SA, Access Management Luxembourg SA, Access International Advisors Ltd.. (Paccione, Anthony) (Entered: 09/30/2015) |

| Date | ECF No. | Document |
|------|---------|----------|
| 09/30/2015 | 11599 | Declaration of Ted R. Debonis in Support of Defendant Kingate Management Limited's Supplemental Reply Memorandum in Support of Its Motion to Dismiss Based on Extraterritoriality filed by Scott W. Reynolds on behalf of Kingate Management Limited. (Attachments: # 1 Exhibit 1 - Order # 2 Exhibit 2 - Writ of Summons # 3 Exhibit 3 - Re-Re-Re-Amended Statement of Claim) (Reynolds, Scott) (Entered: 09/30/2015) |
| 09/30/2015 | 11600 | Credit Suisse Defendants Supplemental Reply Memorandum in Further Support of Their Motion to Dismiss Based on Extraterritoriality (related document(s)11542 filed by William J. Sushon on behalf of Credit Suisse (Luxembourg) SA, Credit Suisse (UK) Limited, Credit Suisse AG, Credit Suisse AG, Nassau Branch, Credit Suisse AG, Nassau Branch LATAM Investment Banking, Credit Suisse AG, Nassau Branch Wealth Management, Credit Suisse International Limited, Credit Suisse London Nominees Limited, Credit Suisse Nominees (Guernsey) Limited, Credit Suisse Wealth Management Limited. (Sushon, William) (Entered: 09/30/2015) |
| 09/30/2015 | 11601 | ABN Defendants' Supplemental Memorandum of Law in Support of Defendants' Motion to Dismiss Based on Extraterritoriality and in Reply to the Trustee's Motion for Leave to Amend Complaints filed by Christopher Harris on behalf of ABN AMRO Custodial Services (Ireland) Ltd. (f/k/a Fortis Prime Fund Solutions Custodial Services (Ireland) Ltd.), ABN AMRO BANK (IRELAND) LTD. (f/k/a FORTIS PRIME FUND SOLUTIONS BANK (IRELAND) LIMITED). (Harris, Christopher) (Entered: 09/30/2015) |
| 09/30/2015 | 11602 | REPLY MEMORANDUM OF LAW OF ZEUS PARTNERS LIMITED'S IN FURTHER SUPPORT OF ITS MOTION TO DISMISS BASED ON EXTRATERRITORIALITY AND IN OPPOSITION TO THE TRUSTEE'S MOTION FOR LEAVE TO AMEND COMPLAINTS; filed by Anthony L. Paccione on behalf of Zeus Partners Limited. (Paccione, Anthony) (Entered: 09/30/2015) |
| 09/30/2015 | 11604 | Credit Suisse Defendants Supplemental Reply Memorandum in Further Support of Their Motion to Dismiss Based on Extraterritoriality (related document(s)11542 filed by William J. Sushon on behalf of Credit Suisse AG. (Sushon, William) (Entered: 09/30/2015) |

| Date | ECF No. | Document |
|------|---------|----------|
| 09/30/2015 | 11605 | ABN AMRO Fund Services (Isle of Man) Nominees Limited's Supplemental Memorandum of Law in Support of Defendants' Motion to Dismiss Based on Extraterritoriality and in Reply to Trustee's Motion for Leave to Amend Complaints filed by Christopher Harris on behalf of ABN AMRO Fund Services (Isle of Man) Nominees Limited. (Harris, Christopher) (Entered: 09/30/2015) |
| 09/30/2015 | 11606 | Supplemental Reply Memorandum in Solon Capital, Ltd., Mistral (SPC), and Zephyros Limited in Further Support of Their Motion to Dismiss Based on Extraterritoriality (12-1025, 12-1273, 12-1278) (related document(s)11542) filed by William J. Sushon on behalf of Mistral (SPC), Solon Capital, Ltd., Zehpyros Limited. (Sushon, William) (Entered: 09/30/2015) |
| 09/30/2015 | 11607 | REPLY MEMORANDUM IN FURTHER SUPPORT OF THE RBC FOREIGN DEFENDANTS' MOTION TO DISMISS BASED ON EXTRATERRITORIALITY AND OPPOSITION TO THE TRUSTEE'S MOTION TO AMEND COMPLAINTS; filed by Anthony L. Paccione on behalf of RBC Foreign Defendants. (Paccione, Anthony) (Entered: 09/30/2015) |
| 09/30/2015 | 11608 | PLATINUM ALL WEATHER FUND LIMITEDS REPLY SUPPLEMENTAL MEMORANDUM OF LAW IN SUPPORT OF MOTION TO DISMISS BASED ON EXTRATERRITORIALITY AND IN OPPOSITION TO THE TRUSTEES MOTION FOR LEAVE TO AMEND COMPLAINT filed by Anthony D. Boccanfuso on behalf of Platinum All Weather Fund Limited. (Boccanfuso, Anthony) (Entered: 09/30/2015) |
| 09/30/2015 | 11609 | Supplemental Reply Memorandum of Law of OFI MGA Alpha Palmares, Oval Palmares Europlus and UMR Select Alternatif In Further Support of Their Motion to Dismiss Based On Extraterritoriality and In Opposition to the Trustee's Motion for Leave to Amend His Complaint filed by Brian J. Butler on behalf of UMR SELECT ALTERNATIF, OVAL PALMARES EUROPLUS, OFI MGA ALPHA PALMARES (f/k/a Oval Alpha Palmares). (Butler, Brian) (Entered: 09/30/2015) |
| 09/30/2015 | 11612 | Supplemental Reply Memorandum of Law of LGT Bank (Switzerland) Ltd. in Support of Its Motion to Dismiss Based on Extraterritoriality and in Oppostion to the Trustees Motion for Leave to Amend His Complaint filed by Dorothy Heyl on behalf of LGT Bank (Switzerland) Ltd.. (Heyl, Dorothy) (Entered: 09/30/2015) |

| Date | ECF No. | Document |
|------|---------|----------|
| 09/30/2015 | 11613 | Banco Bilbao Vizcaya Argentaria, S.A.'s Supplemental Reply Memorandum of Law in Further Support of Its Motion to Dismiss Based on Extraterritoriality and in Opposition to the Trustee's Motion for Leave to Amend His Complaint filed by Heather Lamberg Kafele on behalf of Banco Bilbao Vizcaya Argentaria, S.A.. (Kafele, Heather) (Entered: 09/30/2015) |
| 09/30/2015 | 11614 | ATLANTIC SECURITY BANKS REPLY SUPPLEMENTAL MEMORANDUM OF LAW IN SUPPORT OF MOTION TO DISMISS BASED ON EXTRATERRITORIALITY AND IN OPPOSITION TO THE TRUSTEES MOTION FOR LEAVE TO AMEND COMPLAINT filed by Anthony D. Boccanfuso on behalf of Atlantic Security Bank. (Boccanfuso, Anthony) (Entered: 09/30/2015) |
| 09/30/2015 | 11615 | Reply Memorandum of Law on Behalf of FIM Limited, FIM Advisers, Carlo Grosso and Federico Ceretti in Further Support of Alleged Subsequent Transferee Defendants' Motion to Dismiss Based on Extraterritoriality filed by Mor Wetzler on behalf of Federico Ceretti, FIM Advisers LLP, FIM Limited, Carlo Grosso. (Wetzler, Mor) (Entered: 09/30/2015) |
| 09/30/2015 | 11616 | Supplemental Reply Memorandum of Law Of LGT Bank Ltd. (Formerly LGT Bank in Liechtenstein) in Support of Its Motion to Dismiss Based on Extraterritoriality and in Oppostion to the Trustees Motion for Leave to Amend His Complaint filed by Dorothy Heyl on behalf of LGT Bank Ltd.. (Heyl, Dorothy) (Entered: 09/30/2015) |
| 09/30/2015 | 11618 | Supplemental Reply Memorandum of Law of Abu Dhabi Investment Authority on Further Support of its Motion to Dismiss Based on Extraterritoriality and in Opposition to the Trustees Motion for Leave to Amend His Complaint filed by Eric Mark Kay on behalf of Abu Dhabi Investment Authority. (Kay, Eric) (Entered: 09/30/2015) |
| 09/30/2015 | 11619 | Quilvest Finance Ltd.'s Supplemental Reply Memorandum of Law in Further Support of Its Motion to Dismiss Based on Extraterritoriality and in Opposition to the Trustee's Motion for Leave to Amend His Complaint filed by Thomas Edward Lynch on behalf of Quilvest Finance LTD.. (Lynch, Thomas) (Entered: 09/30/2015) |

| Date | ECF No. | Document |
|---|---|---|
| 09/30/2015 | 11620 | Declaration of Jodi Kleinick in Support of FIM Defendants' Reply Memorandum in Further Support of Alleged Subsequent Transferee Defendants' Motion to Dismiss Based on Extraterritoriality filed by Mor Wetzler on behalf of Federico Ceretti, FIM Advisers LLP, FIM Limited, Carlo Grosso. (Attachments: # 1 Exhibit Fourth Amended Complaint # 2 Exhibit Third Amended Complaint # 3 Exhibit Summary of Allegations # 4 Exhibit Sanctions Motion Hearing Transcript) (Wetzler, Mor) (Entered: 09/30/2015) |
| 09/30/2015 | 11621 | Inteligo Bank Ltd.'s Supplemental Reply Memorandum of Law in Further Support of Its Motion to Dismiss Based on Extraterritoriality and in Opposition to the Trustee's Motion for Leave to Amend His Complaint filed by Heather Lamberg Kafele on behalf of Inteligo Bank LTD. Panama Branch, f/k/a Blubank LTD. Panama Branch. (Kafele, Heather) (Entered: 09/30/2015) |
| 09/30/2015 | 11622 | Supplemental Reply to Motion of Orbita Capital Return Strategy Limited In Further Support of Its Motion To Dismiss Based on Extraterritoriality and In Opposition To The Trustees Motion For Leave To Amend His Complaint filed by Gary J. Mennitt on behalf of Orbita Capital Return Strategy Limited. (Mennitt, Gary) (Entered: 09/30/2015) |
| 09/30/2015 | 11623 | Banco Itau Europa Luxembourg S.A.'s Supplemental Reply Memorandum of Law in Further Support of Its Motion to Dismiss Based on Extraterritoriality and in Opposition to the Trustee's Motion for Leave to Amend His Complaint filed by Heather Lamberg Kafele on behalf of Banco Itau Europa Luxembourg S.A.. (Kafele, Heather) (Entered: 09/30/2015) |
| 09/30/2015 | 11624 | Supplemental Reply Memorandum of Law in Further Support of the Transferee Defendants' Motion to Dismiss Based on Extraterritoriality and in Opposition to the Trustee's Motion for Leave to Amend His Complaint filed by Sameer Nitanand Advani on behalf of Thema Asset Management Ltd., Thema Asset Management (Bermuda) Ltd., Hermes Asset Management Limited, Equus Asset Management LTD.. (Advani, Sameer) (Entered: 09/30/2015) |
| 09/30/2015 | 11625 | Supplemental Reply to Motion of Bank Audi S.A.M.- Audi Saradar Group In Further Support of Its Motion To Dismiss Based on Extraterritoriality and In Opposition To The Trustee's Motion For Leave To Amend His Complaint filed by Gary J. Mennitt on behalf of Bank Audi S.A.M.- Audi Saradar Group. (Mennitt, Gary) (Entered: 09/30/2015) |

| Date | ECF No. | Document |
|------|---------|----------|
| 09/30/2015 | 11626 | Nomura International Plc's Supplemental Reply Memorandum of Law in Further Support of Its Motion to Dismiss Based on Extraterritoriality and in Opposition to the Trustee's Motion for Leave to Amend His Complaint filed by Brian H. Polovoy on behalf of Nomura International PLC. (Polovoy, Brian) (Entered: 09/30/2015) |
| 09/30/2015 | 11627 | Supplemental Reply Memorandum of Banque Internationale Luxembourg S.A. and Banque Internationale Luxembourg (Suisse) S.A. in Support of its Consolidated Motion to Dismiss Based on Extraterritoriality filed by Jeff E. Butler on behalf of BANQUE INTERNATIONALE LUXEMBOURG (SUISSE) S.A. (f/k/a Dexia Private Bank (Switzerland) Ltd.), Banque Internationale Luxembourg S.A.. (Butler, Jeff) (Entered: 09/30/2015) |
| 09/30/2015 | 11628 | Supplemental Reply Memorandum of Rothschild Trust Guernsey Limited in Support of its Consolidated Motion to Dismiss Based on Extraterritoriality filed by Jeff E. Butler on behalf of Rothschild Trust Guernsey Limited. (Butler, Jeff) (Entered: 09/30/2015) |
| 09/30/2015 | 11629 | Nomura International Plc's Supplemental Reply Memorandum of Law in Further Support of Its Motion to Dismiss Based on Extraterritoriality and in Opposition to the Trustee's Motion for Leave to Amend His Complaint filed by Brian H. Polovoy on behalf of Nomura International PLC. (Polovoy, Brian) (Entered: 09/30/2015) |
| 09/30/2015 | 11630 | Supplemental Reply Memorandum of Dakota Global Investments, Inc. in Support of its Consolidated Motion to Dismiss Based on Extraterritoriality filed by Jeff E. Butler on behalf of Dakota Global Investments, Ltd.. (Butler, Jeff) (Entered: 09/30/2015) |
| 09/30/2015 | 11631 | DEFENDANT MERRILL LYNCH INTERNATIONALS REPLY MEMORANDUM IN SUPPORT OF DISMISSAL WITH PREJUDICE (related document(s)11542) filed by Pamela Miller on behalf of Merrill Lynch International. (Miller, Pamela) (Entered: 09/30/2015) |
| 09/30/2015 | 11632 | Certificate of Service (related document(s)11618) filed by Eric Mark Kay on behalf of Abu Dhabi Investment Authority. (Kay, Eric) (Entered: 09/30/2015) |
| 09/30/2015 | 11633 | Memorandum of Law DEFENDANT Merrill Lynch Banc (Suisse) SAS REPLY MEMORANDUM IN SUPPORT OF DISMISSAL WITH PREJUDICE (related document(s)11542) filed by Pamela Miller on behalf of Merrill Lynch Banc (Suisse) S.A.. (Miller, Pamela) (Entered: 09/30/2015) |

| Date | ECF No. | Document |
|------|---------|----------|
| 09/30/2015 | 11634 | Supplemental Reply to Motion /Supplemental Reply Memorandum of Law in Support of Citi Hedge Fund Services Limited's Motion to Dismiss Based on Extraterritoriality, dated September 30, 2015 filed by Carmine Boccuzzi on behalf of Citi Hedge Fund Services Limited. (Boccuzzi, Carmine) (Entered: 09/30/2015) |
| 09/30/2015 | 11636 | Supplemental Reply to Motion /The HSBC Defendants' Separate Memorandum of Law Addressing the Claims in the Kingate, Omnibus, Somers, and SICO Actions and in Further Support of Transferee Defendants' Motion to Dismiss Based on Extraterritoriality, dated September 30, 2015 filed by Thomas J. Moloney on behalf of SICO Limited, Somers Nominees (Far East) Limited, Somers Dublin Limited, HSBC Bank Bermuda Limited, HSBC Bank plc, HSBC Fund Services (Luxembourg) S.A., HSBC Institutional Trust Services (Bermuda) Limited, HSBC Institutional Trust Services (Ireland) Limited, HSBC Private Bank (Suisse) S.A., HSBC Securities Services (Bermuda) Limited, HSBC Securities Services (Ireland) Limited, HSBC Securities Services (Luxembourg) S.A.. (Moloney, Thomas) (Entered: 09/30/2015) |
| 09/30/2015 | 11637 | Supplemental Reply to Motion (Trust Defendants' Reply in Support of the Consolidated Supplemental Motion to Dismiss Based on Extraterritoriality) filed by Timothy P. Harkness on behalf of Alpine Trustees Limited, Individually and As Trustee of El Prela Trust, Ashby Holdings Services Limited, Ashby Investment Services Limited, El Prela Group Holding Services, El Prela Trading Investments Limited, El Prela Trust, First Peninsula Trustees Limited, Individually and as Trustee of The Ashby Trust, Port of Hercules Trustees Limited, Individually and as Trustee of El Prela Trust, The Ashby Trust. (Harkness, Timothy) (Entered: 09/30/2015) |
| 30/2015 | 11638 | Declaration filed by Timothy P. Harkness on behalf of Alpine Trustees Limited, Individually and As Trustee of El Prela Trust, Ashby Holdings Services Limited, Ashby Investment Services Limited, El Prela Group Holding Services, El Prela Trading Investments Limited, El Prela Trust, First Peninsula Trustees Limited, Individually and as Trustee of The Ashby Trust, Port of Hercules Trustees Limited, Individually and as Trustee of El Prela Trust, The Ashby Trust. (Attachments: # 1 Exhibit A) (Harkness, Timothy) (Entered: 09/30/2015) |

| Date | ECF No. | Document |
|------|---------|----------|
| 09/30/2015 | 11639 | Declaration of S. Ellie Norton in Support of HSBC Defendants' Separate Memorandum of Law Addressing the Claims in the Kingate, Omnibus, Somers, and SICO Actions and in Further Support of Transferee Defendants' Motion to Dismiss Based on Extraterritoriality, dated September 30, 2015 filed by Thomas J. Moloney on behalf of HSBC Bank Bermuda Limited, HSBC Bank plc, HSBC Fund Services (Luxembourg) S.A., HSBC Institutional Trust Services (Bermuda) Limited, HSBC Institutional Trust Services (Ireland) Limited, HSBC Private Bank (Suisse) S.A., HSBC Securities Services (Bermuda) Limited, HSBC Securities Services (Ireland) Limited, HSBC Securities Services (Luxembourg) S.A., SICO Limited, Somers Dublin Limited, Somers Nominees (Far East) Limited. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Moloney, Thomas) (Entered: 09/30/2015) |
| 09/30/2015 | 11640 | Supplemental Reply to Motion /Supplemental Reply Memorandum of Law in Support of Citibank (Switzerland) AG's Motion to Dismiss Based on Extraterritoriality, dated September 30, 2015 filed by Carmine Boccuzzi on behalf of Citibank (Switzerland) AG. (Boccuzzi, Carmine) (Entered: 09/30/2015) |
| 09/30/2015 | 11641 | Reply to Motion /Reply Memorandum in Further Support of the BNP Paribas Defendants' Motion to Dismiss Based on Extraterritoriality, dated September 30, 2015 filed by Breon Peace on behalf of BNP Paribas Defendants. (Peace, Breon) (Entered: 09/30/2015) |
| 09/30/2015 | 11643 | Declaration of Andrew Janet in Support of the Reply Memorandum in Further Support of the BNP Paribas Defendants' Motion to Dismiss Based on Extraterritoriality, with Exhibits A-C, dated September 30, 2015 filed by Breon Peace on behalf of BNP Paribas Defendants. (Peace, Breon) (Entered: 09/30/2015) |
| 09/30/2015 | 11644 | (THIS ENTRY HAS BEEN REFILED. SEE DOCUMENT #11679 FOR THE CORRECT ENTRY) Reply to Motion FG Foreign Defendants' Supplemental Reply Memorandum of Law In Further Support of Their Motion to Dismiss Based on Extraterritoriality filed by Mark G Cunha on behalf of Fairfield Greenwich (Bermuda) Limited, Fairfield Greenwich Limited. (Cunha, Mark) Modified on 10/5/2015 (Richards, Beverly). (Entered: 09/30/2015) |

| Date | ECF No. | Document |
|------|---------|----------|
| 09/30/2015 | 11645 | Supplemental Memorandum of Law Supplemental Reply Memorandum of Law of Intesa Sanpaolo S.p.A. and the Eurizon Defendants in Further Support of their Motion to Dismiss the Complaint Based on Extraterritoriality and in Opposition to the Trustee's Motion for Leave to Amend the Complaint filed by Elliot Moskowitz on behalf of Eurizon Capital SGR S.p.A, f/k/a Nextra Alternative Investments SGR S.p.A, Eurizon Low Volatility II. f/k/a Nextra Low Volatility II, Eurizon Low Volatility PB, f/k/a Nextra Low Volatility PB, Eurizon Low Volatility, f/k/a Nextra Low Volatility, Eurizon Medium Volatility II, f/k/a Nextra Medium Volatility II, Eurizon Medium Volatility, f/k/a Nextra Medium Volatility, Eurizon Total Return, f/k/a Nextra Total Return, Intesa Sanpaolo S.p.A.. (Moskowitz, Elliot) (Entered: 09/30/2015) |
| 09/30/2015 | 11646 | Declaration of Jeffrey E. Baldwin In Support of FG Foreign Defendants' Motion to Dismiss Based on Extraterritoriality filed by Mark G Cunha on behalf of Fairfield Greenwich (Bermuda) Limited, Fairfield Greenwich Limited. (Cunha, Mark) (Entered: 09/30/2015) |
| 09/30/2015 | 11647 | (TENSYR LIMITED'S SUPPLEMENTARY REPLY MEMORANDUM OF LAW IN SUPPORT OF THE EXTRATERRITORIALITY DEFENDANTS' MOTION TO DISMISS, AND IN OPPOSITION TO TRUSTEE'S MOTION FOR LEAVE TO AMEND) filed by David Y. Livshiz on behalf of Tensyr Limited. (Livshiz, David) (Entered: 09/30/2015) |
| 09/30/2015 | 11648 | Declaration of David Y. Livshiz filed by David Y. Livshiz on behalf of Tensyr Limited. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Livshiz, David) (Entered: 09/30/2015) |
| 09/30/2015 | 11649 | Declaration of Joseph Cioffi in Support of Natixis S.A.s and Bloom Asset Holding Funds Motion to Dismiss Based on Extraterritoriality filed by Joseph Cioffi on behalf of Bloom Asset Holdings Fund, Natixis and Natixis Financial Products LLC. (Attachments: # 1 Exhibit 1) (Cioffi, Joseph) (Entered: 09/30/2015) |
| 09/30/2015 | 11650 | Natixis S.A.s and Bloom Asset Holding Funds Supplemental Reply Memorandum of Law in Support Their Motion to Dismiss Based on Extraterritoriality filed by Joseph Cioffi on behalf of Bloom Asset Holdings Fund, Natixis and Natixis Financial Products LLC. (Cioffi, Joseph) (Entered: 09/30/2015) |

| Date | ECF No. | Document |
|------|---------|----------|
| 10/01/2015 | 11654 | (DUPLICATE ENTRY RE: DOCUMENT #11627)Reply to Motion Supplemental Reply Memorandum of Banque Internationale Luxembourg S.A. and Banque Internationale Luxembourg (Suisse) S.A. in Support of its Consolidated Motion to Dismiss Based on Extraterritoriality filed by Jeff E. Butler on behalf of BANQUE INTERNATIONALE LUXEMBOURG (SUISSE) S.A. (f/k/a Dexia Private Bank (Switzerland) Ltd.), Banque Internationale Luxembourg S.A.. (Butler, Jeff) Modified on 10/1/2015 (Richards, Beverly). (Entered: 10/01/2015) |
| 10/01/2015 | 11655 | Certificate of Service (related document(s)11524) filed by Robert S Loigman on behalf of Kingate Euro Fund, Ltd., Kingate Global Fund, Ltd.. (Loigman, Robert) (Entered: 10/01/2015) |
| 10/01/2015 | 11656 | Certificate of Service (related document(s)11530) filed by Robert S Loigman on behalf of Kingate Euro Fund, Ltd., Kingate Global Fund, Ltd.. (Loigman, Robert) (Entered: 10/01/2015) |