# REPLY EXHIBIT 1

Page 1

1   UNITED STATES BANKRUPTCY COURT

2   SOUTHERN DISTRICT OF NEW YORK

3   Case No. 09-01182-smb

4   - - - - - - - - - - - - - - - - - - - - - - - - - - x

5   In the Matter of:

6   PICARD,

7             Plaintiff,

8   v.

9

10  MERKIN, ET AL.

11            Defendant,

12  - - - - - - - - - - - - - - - - - - - - - - - - - - x

13

14                 United States Bankruptcy Court

15                 One Bowling Green

16                 New York, New York

17

18                 April 30, 2014

19                 10:01 a.m.

20

21

22  B E F O R E :

23  HON STUART M. BERNSTEIN

24  U.S. BANKRUPTCY JUDGE

25

Page 2

1 Motion to Dismiss The Third Amended Complaint

2

3 (cc-1) Pre-Trial Conference for Defendant Ascot Partners, LP

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25 Transcribed by: Sherri L. Breach, CERT*D-397

Page 3

1 A P P E A R A N C E S :

2 BAKER HOSTETLER

3    Attorneys for Trustee

4    45 Rockefeller Plaza

5    New York, New York 10111

6

7 BY: DAVID J. SHEEHAN, ESQ.

8    LAN HOANG, ESQ.

9    BRIAN SONG, ESQ.

10

11 DECHERT, LLP

12    Attorneys for Merkin Defendants

13    1095 Avenue of the Americas

14    New York, New York 10036

15

16 BY: ANDREW J. LEVANDER, ESQ.

17    NEIL A. STEINER, ESQ.

18

19 REED SMITH, LLP

20    Attorneys for Defendants Bart Schwartz as Receiver

21    599 Lexington Avenue

22    New York, New York 10022

23

24 BY: JORDAN W. SIEV, ESQ.

25    MICHAEL J. VENDITTO, ESQ.

Page 4

1 NORTON ROSE FULBRIGHT & JAWORSKI, LLP

2    Attorneys for Receivers of Ascot Partners, LP

3    666 Fifth Avenue

4    New York, New York 10103

5

6 BY: JUDITH A. ARCHER, ESQ.

7    DAVID L. BARRACK, ESQ.

8    JAMI M. VIBBERT, ESQ.

9

10 SADIS GOLDBERG, LLP

11    Attorneys for Ascot Fund, LTD.

12    551 Fifth Avenue, 21st Floor

13    New York, New York 10176

14

15 BY: JENNIFER ROSSAN, ESQ.

16    DOUGLAS R. HIRSCH, ESQ.

17

18

19

20

21

22

23

24

25

Page 5

1        P R O C E E D I N G S

2      THE COURT: Please be seated.

3    Picard versus Merkin.

4      MR. LEVANDER: Good morning, Your Honor.

5      THE COURT: Good morning.

6      MR. LEVANDER: Andrew Levander for the Merkin

7 defendants. Your Honor, with the Court's permission I would

8 like to address the actual knowledge of fraud and the

9 willful blindness issues as well as the equitable

10 subordination issues.

11      THE COURT: Are there really any willful blindness

12 issues in the case because the plaintiff would have to plead

13 and prove that the funds, which of the transferees had

14 actual knowledge of fraud, right?

15      MR. LEVANDER: The -- under Counts 1, 3 through 9,

16 and the druid of counts that follow 10, I believe that that

17 is correct.

18      With regard to Count 2, which is the count that

19 has to do with 548(a)(1)(A), they're -- that would be a

20 willful blindness standard. As --

21      THE COURT: So you don't --

22      MR. LEVANDER: -- as to ultimately the Merkin

23 defendants, the trustees will address the issues of

24 imputation.

25      THE COURT: Okay. But you don't -- you don't read

2 (Pages 2 - 5)

Page 50

1       THE COURT:  It was $500.

2       MR. SHEEHAN:  Or whatever it was.  I apologize to

3  Mr. Levander.  That's exactly what he did.

4       THE COURT:  It's inflation.

5  (Laughter)

6       MR. SHEEHAN:  Well, yeah, that's what happens with

7  subsequent transferees.

8       In any event, the bottom line is is at the end of

9  the day that's exactly what happened.  He had presented to

10  him what he knew was a phony stock transaction which we've

11  alleged he knew it couldn't be split stock conversion.  It

12  wasn't even scalable and he admitted that.  Anyone in the

13  industry knew that you couldn't have --

14       THE COURT:  So if --

15       MR. SHEEHAN:  -- those returns.

16       THE COURT:  -- he knew all this -- and this may be

17  getting to the imputation argument.  If he knew all this why

18  did he invest the funds in a Ponzi scheme?

19       MR. SHEEHAN:  Well, you know, that's always the

20  question.  Judge --

21       THE COURT:  Except to get large --

22       MR. SHEEHAN:  -- Rakoff asked that.

23       THE COURT:  -- investment -- advisory fees.

24       MR. SHEEHAN:  Well, first of all I don't think he

25  thought it was a Ponzi scheme.  I'm not suggesting that we

Page 51

1  have to prove that either.  That's another interesting --

2       THE COURT:  So what is --

3       MR. SHEEHAN:  -- little tell tale insight --

4       THE COURT:  -- it he had actual knowledge of?

5       MR. SHEEHAN:  He had actual knowledge of fraud.

6  He knew there was a fraud going on because --

7       THE COURT:  But --

8       MR. SHEEHAN:  -- he couldn't have gotten these

9  results without fraud.

10       THE COURT:  But what was the fraud?

11       MR. SHEEHAN:  The fraud could have been any one of

12  a number of things, but the fact is he knew it was a fraud.

13  He didn't know whether it was a Ponzi scheme.  He eluded --

14  amazingly enough eluded to the fact on several occasions it

15  could be.

16       THE COURT:  But I -- I read a couple of statements

17  from the complaint when Mr. Levander was arguing and it

18  seems to say that he knew it was a --

19       MR. SHEEHAN:  Sure.

20       THE COURT:  -- Ponzi scheme.

21       MR. SHEEHAN:  Well, I'm -- what I'm saying is I

22  don't know -- I don't -- maybe I misspoke there.  Let me

23  rephrase that.  I don't think I have to prove that he knew

24  it was a Ponzi scheme.  I think I have to prove that he knew

25  it was a fraud.

Page 52

1       THE COURT:  But what kind of fraud if it wasn't a

2  Ponzi scheme?

3       MR. SHEEHAN:  Well, it could have been, you know,

4  he could have thought, as was ripe in the industry,

5  everybody thought he was front and running office market

6  making operations.  Front running is criminal activity.  You

7  can't do that, all right.  So that was out there.  There

8  were others who thought that he was manufacturing those

9  returns off of his ability to manipulate the market

10  utilizing the market making platform.  There were lots of

11  theories.

12       Let me just elude -- alert Your Honor to the fact

13  that we're accused all the time of doing this with the

14  benefit of hindsight.  The industry was ripe with this.

15  Merrill Lynch didn't let anybody invest in Madoff.  Credit

16  Suisse didn't let people invest in Madoff.  This --

17       THE COURT:  I think you're get --

18       MR. SHEEHAN:  -- was all --

19       THE COURT:  I think you're getting beyond your

20  complaint.

21       MR. SHEEHAN:  I am.  I am.  But, Your Honor, we

22  sort of drifted there when --

23       THE COURT:  Okay.

24       MR. SHEEHAN:  -- Your Honor asked that question.

25       But my point simply is --

Page 53

1       THE COURT:  Fair enough.

2       MR. SHEEHAN:  My point simply is is that at the

3  end of the day what we have here is very good guidelines

4  from both Judge Rakoff, you know, and quite frankly, there

5  was a prior motion to dismiss here.  And Your Honor is well

6  aware of it by -- before Judge Lifland and the appeal was

7  denied by Judge Lifland.

8       And I raise that for this reason, and I'm going to

9  get to it when I get to the business of imputation.

10  Realistically speaking, everything that they're arguing here

11  today, save for this intent standard that's now been changed

12  in the last two years, was already before Judge Lifland.

13  Imputation was before Judge Lifland.  The specificity of the

14  transfers, et cetera --

15       THE COURT:  You know, I looked through your brief.

16  I don't think I saw the phrase, law of the case.

17       MR. SHEEHAN:  No.  No.  And I hate that term.  I

18  hate that term.

19       THE COURT:  All right.

20       MR. SHEEHAN:  You know -- well, because I don't

21  know what that means because that would suggest that Your

22  Honor doesn't have authority here today to decide what you

23  want to decide and of course you do.

24       THE COURT:  It's a discretionary --

25       MR. SHEEHAN:  Well, I --

14 (Pages 50 - 53)

# REPLY EXHIBIT
# 2

Page 1

1

2                  UNITED STATES DISTRICT COURT

3                  SOUTHERN DISTRICT OF NEW YORK

4     ---------------------------------)
                                       )
5     In Re:                           ) SIPA LIQUDATION
                                       )
6     BERNARD L. MADOFF INVESTMENT     ) No. 08-01789 (BRL)
      SECURITIES LLC,                  ) (Substantively
7                                      )  Consolidated)
                      Debtor.          )
8                                      )
      ---------------------------------)
9                                      )
      IRVING H. PICARD, Trustee of the )
10    Liquidation of Bernard L. Madoff )
      Investment Securities LLC,       )
11                                     )
                      Plaintiff,       )
12                                     )
                 vs.                   ) Adv. Pro. No.
13                                     ) 09-01182 (BRL)
      J. EZRA MERKIN, GABRIEL CAPITAL, )
14    L.P., ARIEL FUND LTD., ASCOT     )
      PARTNERS L.P., GABRIEL CAPITAL   )
15    CORPORATION,                     )
                                       )
16                    Defendants.      )
                                       )
17    ---------------------------------)

18

19

20

         VIDEOTAPED DEPOSITION OF STEVE POMERANTZ, Ph.D.
21                    New York, New York
                       July 8, 2015

22

23

24    Reported by:  BONNIE PRUSZYNSKI, RMR, RPR, CLR
      JOB NO. 95461

25

## Page 2

1
2
3
4
5
6
7
8
9      July 8, 2015
10      10:14 A.M.
11
12
13
14      VIDEOTAPED DEPOSITION OF STEVE
15  POMERANTZ, Ph.D., held at the offices of Dechert LLP,
16  1095 Avenue of the Americas, New York, New York,
17  before Bonnie Pruszynski, a Registered Professional
18  Reporter, Registered Merit Reporter, Certified
19  Livenote Reporter, and Notary Public of the State of
20  New York.
21
22
23
24
25

## Page 3

1
2      A P P E A R A N C E S :
3
4      DECHERT
5      Attorneys for Ezra Merkin and Gabriel Capital
6        Management
7        1095 Avenue of the Americas
8        New York, New York 10036
9      BY:  NEIL STEINER, ESQ.
10        MARIEL BRONEN, ESQ.
11        DAPHNE HA, ESQ.
12
13      BAKER & HOSTETLER
14      Attorneys for Defendants Irvin Picard, trustee for the
15        substantially consolidated SIPA Liquidation of the
16        Bernard L. Madoff Investment Securities LLC,
17        Plaintiffs, Bernard L. Madoff and the witness
18        45 Rockefeller Plaza
19        New York, New York 10111
20      BY:  DAVID SHEEHAN, ESQ.
21        STEPHANIE ACKERMAN, ESQ.
22        LAN HOANG, ESQ.
23
24
25

## Page 4

1
2      APPEARANCES CONTINUED:
3
4      NORTON ROSE FULBRIGHT
5      Attorneys for Receiver for Ascot Partners, L.P.
6        666 Fifth Avenue
7        New York, New York 10103
8      BY:  JUDITH ARCHER, ESQ.
9        JAMI VIBBERT, ESQ.
10
11      Also Present:  Brian Sullivan, Navigant
12        Jesse Gooley, Summer Associate, Norton
13        Rob Rinkewich, Legal Video Specialist
14
15
16
17
18
19
20
21
22
23
24
25

## Page 5

1      S. Pomerantz
2      THE VIDEOGRAPHER:  This is the
3  start of tape labeled number one of the
4  videotape deposition of Steve Pomerantz
5  in the matter of In re: Bernard L. Madoff
6  Investment Securities LLC, in the United
7  States District Court for the Southern
8  District of New York.
9      This deposition is being held at
10  1095 Avenue of the Americas, New York,
11  New York, on July 8, 2015 at
12  approximately 10:15 a.m.
13      My name is Robert Rinkewich from
14  TSG Reporting, Incorporated, and I am the
15  legal video specialist.  The court
16  reporter is Bonnie Pruszynski in
17  association with TSG Reporting.
18      All counsel appearances will be
19  noted on the record.
20      Will the court reporter please
21  swear in the witness.
22  STEVE POMERANTZ,
23      called as a witness, having been first
24      duly sworn, was examined and testified
25      as follows:

1      S. Pomerantz
2  was the director of quantitative research.
3      Those are just the boundaries of
4  those titles.
5      Q    So between '92 and '97, did you
6  have responsibilities outside of fixed
7  income?
8      A    Yes.
9      Q    What responsibilities did you have
10  outside of fixed income during that period?
11      A    There is the development of fund of
12  funds inside Weiss, Peck & Greer, primarily
13  the '40 Act fund of funds.
14      Also in that time period, I am
15  involved in the due diligence of acquisitions
16  that the firm is making for both traditional
17  and alternative investment managers. I am
18  involved in the due diligence that is being
19  performed of Weiss, Peck & Greer by other
20  parties.
21      I am also the chair of the asset
22  allocation committee during that time period.
23      Q    That was from '92?
24      A    That was from '94 to actually 2000,
25  I was the chair of the asset allocation

1      S. Pomerantz
2  committee. And in that capacity, I am
3  interfacing with all of the equity products
4  as well.
5      Q    The -- you said development of a
6  fund of funds at Weiss, Peck & Greer. Could
7  you describe that for me?
8      A    Weiss, Peck & Greer had a -- I
9  would -- well, it varied over time. I mean,
10  initially, it was just one, and eventually,
11  it got up to about a dozen actual hedge funds
12  or what we will call hedge funds, but at some
13  point what Weiss, Peck & Greer did was take
14  those individual hedge funds and kind of
15  merge them into another product called a fund
16  of funds, that solely invested in Weiss,
17  Peck & Greer hedge fund products.
18      Ultimately, that's a product that
19  is being targeted to different investors than
20  the actual individual hedge funds themselves.
21      Q    So, you were involved in creating
22  the product that then invested in the other
23  Weiss, Peck & Greer funds; is that right?
24      A    Yes.
25      Q    I take it that that fund of funds

1      S. Pomerantz
2  that you were involved in creating did not,
3  during the '92 to 2000 time period, invest in
4  funds outside of the Weiss, Peck & Greer
5  portfolio. Is that right?
6      A    That's correct.
7      Q    Then when you say -- in connection
8  with developing the Weiss, Peck & Greer fund
9  of funds that invested in Weiss, Peck & Greer
10  hedge funds, did you do due diligence on the
11  Weiss, Peck & Greer hedge funds that you were
12  investing in?
13      A    Yes, but my responsibility to
14  perform due diligence on the individual hedge
15  funds is actually independent of the creation
16  of this fund of funds. My role in the firm
17  is to actually be involved in the due
18  diligence of all of the hedge fund products
19  that we have and in the -- in new hedge funds
20  that we are going to acquire.
21      Q    So you perform due diligence on
22  internally managed funds; is that right?
23      A    Yes.
24      Q    What did that involve?
25      A    Pretty much the same framework that

1      S. Pomerantz
2  I have identified in the report. It just
3  means different things to different funds,
4  especially when I am right next-door to the
5  hedge fund and they are my partner. There is
6  different sets of information that you have.
7  But the framework, the template is pretty
8  much what we have described in the reports.
9      Q    When you say "what we have
10  described in the reports," who do you mean by
11  "we"?
12      A    Mr. Weingarten and myself.
13      Q    So you used the five-piece
14  framework back then in the '92 to 2000 time
15  period?
16      A    Yes.
17      Q    And in your view, it's always been
18  a five-piece framework?
19      A    I'm not -- not wedded to the number
20  per se. The -- the ideas, the actual things
21  that are being examined, that is -- that has
22  been pretty consistent in my memory of how
23  the industry operates. I think there is
24  probably some different groupings of these
25  ideas according to different people, but as

S. Pomerantz

you were considering acquiring; is that
right?

A   It can vary.  Like, as an example,
Weiss, Peck & Greer had something called a
software fund, and they did all their trading
through Weiss, Peck and Greer, so I knew all
their transactions.  I knew what they were
buying.  I knew what they were selling.

A competitor to that fund outside
the firm, as an example, there was something
called the -- well, there was something that
ultimately became called the WPG Networking
Fund, was actually somewhat of a competitor
to the software fund but it was outside the
firm.  There was very little information that
we had about the networking fund.  I would
never have been able to know about the
networking fund what I knew about the
software fund.

Ultimately we acquired the
networking fund, and I received basically
transparency.  I knew what was going on.  But
the funds that were -- I'm just giving you
one example.  The funds that were proprietary

S. Pomerantz

to Weiss, Peck & Greer are funds for which I
would know what was in their portfolio, I
would know the holdings of the portfolio, I
would know the transactions of the portfolio.
That is not something that you would know
about just any hedge fund that is out there.

Q   So, with respect to the software
fund, when you performed due diligence on the
software fund, and you had access to their
trades, what did you do with their trades?

A   As far as that specific issue is
concerned, I actually communicated really
with the head of trading at Weiss, Peck &
Greer, not just about the software fund, but
about other funds, and basically wanted to
understand the execution capabilities of
Weiss, Peck & Greer better, how much of the
execution was being done by Weiss, Peck &
Greer traders, how much of it was being
outsourced to other dealers, and ultimately
was concerned -- from the perspective of
Weiss, Peck & Greer, I was concerned that we
would get the best execution possible, and
not just for hedge funds, but for all of our

S. Pomerantz

traditional products, I care that we are
getting the best execution possible.

And ultimately, the head trader at
Weiss, Peck & Greer began to develop metrics
for evaluating the trading and how Weiss,
Peck & Greer's traders were doing relative
to, say, going out to Goldman Sachs or Morgan
Stanley or people like that.

So, as far as the software fund in
particular is concerned, these were efforts
designed to insure that we were obtaining the
best execution that we can.

Q   How did Weiss, Peck & Greer's
traders do compared to outside traders?

A   Ultimately, we were -- we were
comparable, we were in the ballpark.

Q   What does "in the ballpark" mean?

A   I think Weiss, Peck & Greer was
trading a few basis points behind VWAP.

Q   Over a long period of time?

A   Pretty -- I think pretty much on a
monthly, consistently on a monthly basis we
were five to ten basis points behind VWAP.

Q   It's possible to do that over a

S. Pomerantz

period of months or years?

A   Ten basis points behind VWAP?
Well, you could pretty much guarantee that
you can do that if you go outside, if you go
to -- I mean Goldman Sachs will guarantee you
VWAP minus ten.  So, you can actually
contractually receive that type of execution.
To do ten basis points worse than VWAP, you
can pretty much guarantee yourself
contractually through any main broker-dealer.

And I think if you engage in
relatively simple trading algorithms, you can
probably do that for yourself as well pretty
easily.

Q   I take it if -- if one trader or a
group of traders is consistently doing VWAP
minus ten, someone else is doing better than
VWAP; is that right?

A   There is always somebody doing
better and somebody doing worse.  It's like
the management of a mutual fund.  Sometimes
funds do better than the market, sometimes
funds do worse than the market.

The longer the time period, the

S. Pomerantz

1
2  harder it is to consistently do better, but
3  it's -- there is always a pendulum swinging.
4      Q    And it's possible to always do
5  worse?
6      A    It's possible to always do worse.
7      Q    The -- so you talked to the head
8  trader.  Did you go and get trade
9  confirmations when you were doing due
10  diligence on the WPG Software Fund?
11      A    I never had reason to look at his
12  confirmations.
13      Q    Why not?
14      A    There was nothing that suggested to
15  me that I would want to look at them.  I
16  understood what his strategy was.  I
17  undertook what I would call performance
18  attribution types of analyses.  In
19  particular, we were using a product called
20  Barra, B-A-R-R-A.  That is pretty standard
21  for performance attribution studies for these
22  types of products, and the performance
23  attribution analysis would pretty much
24  identify why he was making money or losing
25  money on either an absolute or relative

S. Pomerantz

1
2  basis.
3      Q    And one of Barra's products, if I
4  remember correctly, is to have programs where
5  you can replicate an index by purchasing or
6  selling some much smaller subset of the
7  index; is that right?
8      A    I think they license replication
9  technology.
10      Q    So, for example, if you want to run
11  an S&P 500 Index fund, they have technology
12  that will get you to a very small tracking
13  error with maybe 80 or 100 stocks.  Is that
14  right?
15      A    I don't know the particulars of the
16  product or certainly how it's evolved today,
17  but in spirit, that's what those products do.
18  You have a targeted tracking error, and they
19  will create a basket.
20      Q    And likewise, if you wanted to
21  replicate or attempt to model the Russell
22  2000, rather than owning 2,000 stocks, they
23  will help you do it with 200 or 300; right?
24      A    Subject to tracking errors.  They
25  will also enable you to embed exposures in

S. Pomerantz

1
2  your portfolio, if you don't want to create
3  an index product or if you want an enhanced
4  index product.  They do have software that
5  does that.
6      Q    And I take it there is some
7  advantage to being able to replicate an index
8  without owning every component?
9      A    It depends on the size of your
10  portfolio.  If you have a million dollars and
11  you want to replicate the Russell 2000, you
12  are not going to buy 2,000 stocks, because
13  you are going to wind up buying $230 worth of
14  a single stock and you are going to pay
15  enormous commissions for something like that.
16      So, if the size of the portfolio is
17  very small in asset size, you can't replicate
18  it with 2,000 stocks.  You need to find a 100
19  stock solution, and then you just suffer the
20  tracking error that comes from that.
21      If the size of the portfolio and
22  assets gets large enough, then you will buy
23  all 2,000 stocks.
24      Q    Do you know whether Barra's
25  customers for these products include pension

S. Pomerantz

1
2  funds that have hundreds of billions of
3  dollars under management?
4      A    If you are not actually in the
5  management of the money, you have no need for
6  this product, so I don't know if -- I mean a
7  pension fund could buy it.  Anyone could buy
8  it.  It's on the market.  But if you weren't
9  managing money, you would have no need for
10  that.
11      Q    Have you ever managed money?
12      A    Yes.
13      Q    When have you done that?
14      A    At Weiss, Peck & Greer, I was
15  involved in portfolio management
16  responsibilities for a number of fixed-income
17  products.
18      I was also involved in an equity
19  product at Weiss, Peck & Greer that
20  ultimately left the firm and became an
21  independent entity called QED.  And I
22  retained portfolio responsibilities to the
23  portfolios being managed by QED.
24      QED was subsequently acquired by
25  New York Life Investment Management, and I

Page 118

S. Pomerantz

1    and using a variety of statistical tools. I
2    have to know how to price options. I have to
3    understand what a Monte Carlo simulation is
4    and how do I build a Monte Carlo simulation.
5    But I can do all of that to develop
6    expectations for how the strategy should
7    perform.
8        Q    And did you do all of that?
9        A    Yes, I did all of that. And my
10   observation then is that the returns that I
11   am actually seeing from Beacon do not fit
12   that expectation. That is a concern of mine,
13   and I communicated that.
14       Q    How did you communicate that?
15       A    I told the partnership, I do not
16   believe that he is executing split-strike
17   strategy. I don't know what he is doing, but
18   I -- you know, I would say that this is a
19   fraud of sorts. This is a fraud.
20       Q    So, you told Gordon that BLMIS was
21   a fraud?
22       A    That -- yes, but -- I did -- I did
23   say that, that he is either engaged in a
24   fraud or he is doing something that I can't

Page 119

S. Pomerantz

1    comprehend.
2        Q    Did you say he is engaged in a
3    fraud or did you say, either I don't
4    understand it or it's a fraud?
5        A    I said both. I'm not -- I can't
6    conclude that he is engaged in fraud. I have
7    no information, I know nothing. I could
8    barely talk to Danziger, let alone talk to
9    Bernie, so, I don't know what Bernie is
10   doing. I just know that if you are
11   describing your strategy as this, that is not
12   true. That is a lie. That is a fraud. In
13   my book, that is a fraud. To misrepresent or
14   to lie, that is a fraud.
15       So, he is either a fraud or he is
16   doing something that I can't conjure, I can't
17   imagine, but he is certainly not doing what
18   he says he is doing.
19       Q    Did you communicate that in writing
20   to the Gordons?
21       A    No.
22       Q    Why not?
23       A    My practice was to not offer my
24   opinions in writing. That is not the way

Page 120

S. Pomerantz

1    people do things.
2        Q    So that is not part of -- in terms
3    of maintaining diligence files, you wouldn't
4    expect someone to maintain a conclusion like
5    that in writing?
6        A    You can ask Arthur what he does. I
7    don't know. I can't speak for Arthur. I can
8    speak for myself.
9        I do my analysis, I have my
10   observations, and I communicate my
11   observations.
12       Q    And did you give him your Monte
13   Carlo analysis and your correlation analysis
14   and R-squared?
15       A    I actually had shown him the
16   results of my Monte Carlo analysis, and to
17   explain what it was that I expected and what
18   it was that I was seeing, and how I would
19   characterize the difference between them.
20       Q    Did you give him a copy of that for
21   his due diligence files?
22       A    You know, I showed it to him on a
23   piece of paper. I don't know what happened
24   to it.

Page 121

S. Pomerantz

1        Q    Well, what did you do with the
2    sheet of paper?
3        A    What would I do with it?
4        Q    What did you do with it?
5        A    I don't remember.
6        Q    Do you have it somewhere?
7        A    No.
8        Q    How do you know you don't have it
9    somewhere?
10       A    Because I have looked through all
11   my files.
12       Q    As soon as Madoff confessed, you
13   started looking through your files for it and
14   couldn't find it?
15       A    No, no. I think as part of the
16   production in this case, I was asked to
17   produce any documents that I had that were
18   relevant to my opinions, and there is a fair
19   amount of analysis that I have produced from
20   my efforts at Gordon Asset Management, but
21   that is the totality of what I have.
22       Q    So, you don't have your Monte Carlo
23   analysis, and you don't have anything where
24   you communicated -- any written record of

1         S. Pomerantz
2         Q    Knowing that they were invested in
3  this fund that you had told the fund manager
4  was a fraud?
5         A    I mean, those statements are true,
6  and I reiterated my opinions as I could, and
7  that's -- I reiterated my opinions as I
8  could, and I think the firm divested in large
9  measure because of my opinions.
10        Q    So, they had more than 20 million
11 at some point?
12        A    At some point, yes.
13        Q    How much more?
14        A    I don't know.  There were other
15 funds that I performed due diligence for, and
16 they chose not to invest at all.
17        Q    But on this one, they kept some of
18 the investment?
19        A    Yes.
20        Q    And when you met with investors
21 subsequent to 2005, did you ever tell any of
22 the investors, well, we have got this one
23 investment that I think is a fraud but the
24 manager continues to invest in?
25        A    I think Arthur was clear with

1         S. Pomerantz
2  people that there was an investment with
3  Beacon.
4         Q    Right.  But did you tell any of the
5  investors that you met with after 2005 that
6  the fund that you were performing due
7  diligence for and that you were meeting with
8  them as part of their due diligence, because
9  you were the quantitative team, that there
10 was a $20 million investment in something
11 that you thought was a fraud?
12        A    You know, I think my opinion was
13 that I don't understand what's going on, I
14 don't know what he is doing, he is not doing
15 what he says he is doing.  That was my
16 opinion.
17        And investors knew that we were
18 invested with Beacon.  Investors knew pretty
19 much everything about Madoff that people
20 publicly knew.
21        Q    So, I would like to try and get an
22 answer to my question.  Maybe I need to break
23 it down.
24        After 2005, you met with investors
25 as part of their due diligence on whether to

1         S. Pomerantz
2  put or keep their money with Gordon's;
3  correct?
4         A    Yes.
5         Q    And the reason that you would meet
6  with them is you were held out as the due
7  diligence consultant because of your
8  quantitative background; correct?
9         A    I was there for many reasons, not
10 just that.
11        Q    That was one of them?
12        A    Yes.
13        Q    And when those investors came in to
14 meet with you, did you tell any of those
15 investors, you know, we have got this one
16 investment, it's $20 million, and I think
17 it's a fraud, but we kept it anyway?
18        A    People actually knew that we were
19 invested in Beacon, and people had their own
20 trepidations about that.
21        Q    Right.
22        A    And, you know, ironically, there
23 were investors who did not want us to divest
24 from Beacon, who actually wanted us to put
25 more money into Beacon.  But investors knew

1         S. Pomerantz
2  that we were invested in Beacon, and they
3  knew all of the concerns that existed.
4         Q    I don't think you have answered my
5  question.
6         MR. STEINER:  So if I could get the
7  reporter to read it back.
8         (Record read.)
9         A    I would not have said that, because
10 I did not know that Madoff was a fraud.
11        Q    Well, did you tell any of the
12 investors who you met with that you thought
13 it was a fraud and yet the fund kept the
14 investment anyway?
15        A    I don't -- you know, I think it --
16 I don't know that it's fair to say I thought
17 it was a fraud.  I did not know what he was
18 doing.  I did not think he was executing
19 split strike.  I was clear about that.  I did
20 not know what he was doing, but I would have
21 no way of knowing what he really was doing.
22        If I use the word "fraud," it's as
23 a pejorative.  It's not as a legally -- it's
24 not a legal word in the way that a fraud
25 examiner would use it.  To me, it just means

Page 182

S. Pomerantz

1  support a firm.
2      Q    Going back to the example of the
3  Goldman Sachs employee who manages a
4  discretionary account for high net worth
5  individuals, are you familiar with a
6  traditional model where that person, whether
7  you call it a broker or an investment
8  advisor, was compensated based on the
9  commissions that were generated for the
10  accounts?
11      A    I mean, there are and have been
12  some people in the industry who get
13  compensated that way.  I mean, I can't speak
14  to any specifics.
15      Q    So, you are familiar with the fact
16  that it happens?
17      A    I have heard these people exist.
18  They don't interface with the institutional
19  marketplace, but I know they exist.
20      Q    And you don't know how big that
21  market is or was?
22      A    It doesn't interface with the
23  institutional marketplace.  You are not
24  hiring a broker.  You are not going to pay
25

Page 183

S. Pomerantz

1  somebody to generate trades.
2      Q    You -- you refer in your report to
3  the AIMA guidelines.
4      A    Yes.
5      Q    And the first one, the first AIMA
6  due diligence questionnaire I think was
7  created in 1997; is that right?
8      A    Yes.
9      Q    And prior to that, there hadn't
10  been an industry due diligence?
11      A    Well, I think there have always
12  been people who maintained their own.  I
13  mentioned earlier companies like Russell,
14  Cowen and Wilshire.  These are people who
15  have been doing diligence from probably the
16  time I was born, and they -- they have their
17  own proprietary approaches to due diligence.
18      AIMA saw itself as in a position to
19  basically provide some codification of that
20  for people who did not have the internal
21  resources to develop their own.
22      Q    And you are familiar with the AIMA
23  guidelines?
24      A    The due diligence questionnaires?
25

Page 184

S. Pomerantz

1      Q    The questionnaires.
2      A    Yes.
3      Q    And am I right that those
4  questionnaires don't refer to or describe any
5  quantitative analysis that is required to be
6  performed as part of the due diligence?
7      A    I don't know what you mean by that.
8  They don't identify specific quantitative
9  analyses, although sometimes they will say,
10  such as X, Y, Z, but they will all address
11  the need for quantitative analysis when
12  applicable.
13      Q    When you say "when applicable,"
14  what do you mean by that?
15      A    Well, again, it depends upon the
16  strategy that you are involved in, and
17  whether or not you have any historical data.
18  If you take a new fund that is going to be
19  fundamentally based, and there is no track
20  record, well, you are not going to be able to
21  do quantitative analysis if nothing exists.
22      (Pomerantz Exhibit 3, 1997
23  Guidelines marked for identification, as
24  of this date.)
25

Page 185

S. Pomerantz

1      Q    I am going to hand you what I have
2  marked as Pomerantz Exhibit 3, which I
3  believe is the 1997 guidelines that you refer
4  to in your report.  Is that right?
5      A    Yes.
6      Q    And you are familiar with those
7  guidelines?
8      A    Yes.
9      Q    So -- so, I guess if we could for
10  starters, if you could point me to what
11  provisions in there specify examples of the
12  quantitative analysis that should be
13  performed.
14      A    Well, there are a variety of points
15  here.  If you go to the bottom of page three,
16  there is a discussion of drawdown, which is
17  something that they suggest you be aware of
18  and to identify them, and to understand why
19  they happened.  That is a quantitative issue.
20      A discussion of the capacity of
21  your strategy, and the markets that you trade
22  in, that is a quantitative issue.
23      A lot of these questions here are
24  answered through quantitative metrics.  There
25

Page 218

1          S. Pomerantz
2      A    Yes.
3      Q    Okay.  What is the difference?
4      A    The difference is whether they are
5  getting paid via a commission or a markup.
6      Q    And if it's a principal trade, they
7  get paid via a markup?
8      A    Yes.
9      Q    And you understand that that markup
10  can be -- is required to be disclosed?
11      A    Yes.
12      Q    And it can be disclosed as a
13  commission equivalent?
14      A    I don't know that to be true,
15  but --
16      Q    You have no reason to doubt that?
17      A    No reason to doubt it.
18      Q    So, with the trades, I take it,
19  then, in determining which trades were out of
20  the range, you didn't personally go through
21  the tens of thousands of trades in Ascot's
22  history to determine which ones were out of
23  the range; right?
24      A    Well, the determination is done via
25  computer, because we have all that

Page 219

1          S. Pomerantz
2  information.  We have basically tick data and
3  daily highs and lows.  All that information
4  we have electronically, and then we also have
5  the confirmation that provides for the price
6  of the stock.
7          Again, I did not examine every
8  single one of those, but a subset of those
9  was brought to my attention, and there are
10  exhibits in the report that show exactly what
11  the daily trajectory is of the stock price,
12  so you can see where the stock's high is,
13  what its low is, what its close is, and then
14  I also illustrate where BLMIS is allegedly
15  transacting and the volume that it's
16  allegedly transacting at those levels.
17          So, there are some very concrete
18  examples that are provided in the report, and
19  those are the ones that I reviewed.
20      Q    So, you didn't even review every
21  one that someone else identified as out of
22  range?
23      A    There's hundreds.  There's hundreds
24  of out-of-range trades.  I'm not going to
25  identify -- I'm not going to look at every

Page 220

1          S. Pomerantz
2  single one of those confirms and every single
3  corresponding daily price path.
4      Q    Why not?
5      A    Because that's why we have
6  computers, to do that type of work.  I looked
7  at a subset.  There are some charts in the
8  report that verify that, but nobody does
9  that.  It's just not done.
10      Q    Are you familiar with a fund's back
11  office?
12      A    What does that mean?
13      Q    You are not familiar with the term
14  "back office"?
15      A    I know what a back office is.  I
16  don't know what you mean by a fund's back
17  office.
18      Q    Okay.  And how would you understand
19  the back office to refer to?
20      A    I see that as the totality of the
21  administrative efforts.
22      Q    And in terms of getting trade
23  confirmations and reconciling trade
24  confirmations, is that a function that you
25  see as being a back office function or a fund

Page 221

1          S. Pomerantz
2  manager's function?
3      A    Reconciliation is an administrative
4  function.
5      Q    And receiving the trade
6  confirmations and putting those into any type
7  of spreadsheet or database?
8      A    I think that is something that is
9  primarily going to be done by an
10  administrative person.  I can't speak to the
11  levels of oversight that are in existence,
12  but that is primarily an administrative
13  function.
14      Q    And going back to the trades that
15  were marked out of -- out of range, you
16  reviewed enough of those to, in your opinion,
17  conclude that all 800 or 900 that are
18  identified in the report in fact were out of
19  range; right?
20      A    I -- you know, I checked a couple.
21  We have a quality control function at Duff &
22  Phelps.  No one person is doing a
23  calculation.  Usually calculations are done
24  by two people in parallel and they compare
25  results.

# REPLY EXHIBIT 3

# ALTERNATIVE INVESTMENT MANAGEMENT ASSOCIATION (AIMA)

## DUE DILIGENCE QUESTIONNAIRE:
### *Applicable to Hedge Fund Managers*

The purpose of this document is to serve as a guide to investors in their relations with hedge fund managers. This due diligence questionnaire is an unavoidable process that investors must follow in order to choose a manager. Most hedge fund strategies are more of an investment nature rather than one of trading activity. Each strategy has its own peculiarities. The most important aspect is to understand clearly what you plan to invest in. You will also have to:

- identify the markets covered,
- understand what takes place in the portfolio,
- understand the instruments used and how they are used,
- understand how the strategy is operated,
- identify the sources of return,
- understand how ideas are generated,
- check the risk control mechanism,
- know the people you invest with professionally and, sometimes, personally.

Not all of the following questions are applicable to all managers but we recommend that you ask as many questions as possible before making a decision.

---

**DISCLAIMER**

Whilst AIMA has used all reasonable efforts to produce a questionnaire of general application in connection with a due diligence appraisal of hedge fund managers, in any particular case an investor is likely to have his own individual requirements and each hedge fund manager his own characteristics. As a result, prior to any individual investor sending out the questionnaire, it is strongly recommended that the questions are reviewed and, where necessary, amended to suit his own requirements and his state of knowledge of the hedge fund manager's operations.

In addition, responses to the questionnaire should not be relied upon without review and, where considered appropriate, further investigation. In order to obtain the best possible information on any specific hedge fund manager additional questions should be raised to clarify any point of uncertainty, and where practicable verbal examination should be undertaken. In particular, AIMA recommends that in respect of special areas of concern, such as fund performance or risk profile, independent third party data should, if possible, be obtained in order to verify these facts.

Accordingly, none of AIMA, its officers, employees or agents make any representation or warranty, express or implied, as to the adequacy, completeness or correctness of the questionnaire. No liability whatsoever is accepted by AIMA, its officers, employees or agents for any loss howsoever arising from any use of this questionnaire or its contents or otherwise arising in connection therewith.

---

**THIS QUESTIONNAIRE IS PROVIDED FOR YOUR PERSONAL INFORMATION ONLY. IT SHOULD NOT BE DISTRIBUTED TO ANY OTHER PARTIES UNDER ANY CIRCUMSTANCES. AIMA MAKES EVERY REASONABLE EFFORT TO ENSURE THAT ONLY QUALIFIED INVESTORS/FINANCIAL PRACTITIONERS HAVE ACCESS TO THIS DUE DILIGENCE QUESTIONNAIRE.**

**Published by:**
**Alternative Investment Management Association (AIMA)**
**Lower Ground Floor, 10 Stanhope Gate, Mayfair, London W1K 1AL**
**Tel - 44 (0)20 7659 9920        Fax - 44 (0)20 7659 9921        Internet - www.aima.org**

# 1.    *Background information*

1.1     Contact details

a.     Name

b.     Address

c.     Tel

d.     Fax

e.     E-mail

f.     Internet

g.     Structure of the firm

h.     Legal entity

i.     Domicile

1.2     Number of employees.

1.3     Please list names of senior managers in charge of the following areas:

a.     Trading:

b.     Programming:

c.     Marketing and business development:

d.     Administration:

e.     Research and development:

f.     Reporting, performance questions:

g.     Others (please specify):

1.4     Short background of principals (education, career background, etc.)

*     Please attach information if necessary

1.5     Ownership structure of the company.

1.6     Branch offices or other locations, if any.

1.7     What functions are performed at these branches and locations?

1.8     Name, address and telephone of any outside representatives being used and their function.

1.9     Has the company been registered as any of the following?

a.      CPO (Commodity Pool Operator)

b.      FCM (Futures Commission Merchant)

c.      IB (Independent Broker)

d.      Broker-dealer

e.      Investment advisor

f.      Exchange membership

g.      Banking

h.      Insurance

i.      CTA (Commodity Trading Advisor)

j.      Other (please specify) ...................................................

1.10    Which regulatory authority is the company registered with?

a.      Date of registration:

b.      Are all the employees registered with the same authority?

1.11    List any affiliations and memberships of the company and/or it's principals.

1.12    Please list your CPA (accountant), auditors and attorney of the company.

1.13    Is there any material, criminal, civil or administrative proceedings pending or threatened against the firm or any of its principals, or have there ever been any such matters?

*      If yes, please provide full details.

1.14    Do any of the firm's principals have other business involvements?

*      If yes, how much of their professional time is dedicated to each?

1.15    Client reports and references

*      Please enclose samples.

## 2.      *Data Overview*

2.1      Current funds under management and breakdown.

List the 3 maximum drawdowns, in percent of equity for each fund, the recovery period, and explain why they have happened.

2.2      What were the largest withdrawals in your fund since inception?

      a.    Date:

      b.    % of equity:

      c.    Reasons:

2.3    What is the maximum capacity of your strategy and of the markets you trade?

2.4    Will new money be accepted after capacity is reached?

## 3.    Strategy

3.1    Characterise your investment style :
Global
Macro
Aggressive Growth
Distressed Securities
Emerging Markets
Income
Market Neutral
Market Neutral - Securities Hedging
Market Timing
Opportunistic
Multi Strategy
Short Selling
Special Situations
Value
Fund of Funds
Other (please specify)...............................................

3.2    Describe the instruments you are using in your investments.

3.3    Describe your strategy and its principles (in as much detail as possible).

3.4    What is your trading philosophy?

3.5    What makes your strategy unique? What is your "hedge"?

3.6    What makes your strategy different from those of other managers?

3.7    Describe your particular strategy for today's market, if any?

3.8    What are the strengths/ weakness' of your investment strategy?

3.9    What is the number of investments in the portfolio?

3.10    What are the instruments traded (by percentage)?

3.11    What is your current long/short/cash position?

3.12    What is your average holding period for:

      a.    All investments

  b.  Profitable investments

  c.  Losing investments

3.13  Does the strategy have a long side or short bias?

3.14  Which markets do you believe your strategy performs best?

  a.  Bull trends

  b.  Bear trends

  c.  Congestion zones

  d.  The same in all three markets

  e.  Bull & Bear, but not congestion zones

  f.  High volatility

  g.  Low volatility

  h.  Other

3.15  What are your criteria to enter into new investments?

3.16  How do you enter a new capital influx into the market?

3.17  Has the strategy or market traded been changed due to new capital influx?

## 4.  *Risk*

4.1  How is the portfolio hedged?

4.2  Under what principle is overall portfolio risk controlled?

4.3  What leverage do you use in the different programmes you offer?

  a.  Highest?

  b.  Lowest?

  c.  Average?

4.4  What determines the leverage used?

4.5  What is your borrowing policy?

4.6  What is the percentage of capital invested in any single position?

  a.  Highest?

  b.  Lowest?

    c.    Average?

    d.    How is this percentage determined?

4.7    Are you analysing historical or temporary correlation between investments and does such analysis influence your portfolio design?  If yes, please explain. Do you determine position limits for such correlating groups?

4.8    How do you calculate the correlation between each investment in the portfolio?

4.9    What determines risk in your strategy?

4.10    Is the risk calculated for each investment?

4.11    What is the estimated maximum risk on a total portfolio?

4.12    What is your cash management method?

4.13    If options are traded, explain how are they used (covered only, naked, as part of hedge strategy, etc).

4.14    Do you trade counterparty currency or commodity forwards? If yes, please describe the markets and its counterparty for each market.

4.15    Do you trade on emerging markets? If yes, please describe the markets and counterparty.

4.16    How liquid are the instruments used?

## 5.   *Research*

5.1    Have you made any permanent or temporary changes to the trading methodology during the course of the track record shown?  If yes, how frequently?

5.2    Are you engaged in continual efforts to improve your trading approach?  If yes, please explain.

5.3    What is your annual research budget?

5.4    How much money has your firm invested in research since inception?

5.5    Have you published or commissioned any research/academic papers?  If yes, please give details.

5.6    Do you use external partners for research purposes? If yes, please state.

5.7    What outside sources of information and data are used in making trading decisions?

## 6.    Administration

6.1      What investment vehicles are you offering?

6.2      Please indicate any specifications about your fund that are not mentioned in the offering memorandum (domicile, legal issues, political situation, tax etc.)

6.3      Could the resignation or change of any of the principals of the firm influence the strategy?

6.4      Can trading be continued without your computer?

6.5      Have you encountered position limit problems?  If yes, please explain.

6.6      What brokerage firms/prime brokers are you using?

6.7      What are the fees you apply?

      a.      Management (include frequency of payment):

      b.      Incentive (include frequency of payment):

      c.      Redemption :

      d.      Subscription :

      e.      Other:

6.8      Do you have any lock-up period or redemption requirements?

**Please state the name and title of the officer at your firm who has prepared and reviewed this questionnaire.**

Name ............................................    Date ................................................

Position .......................................    Signature .......................................

## *Please attach the most recent disclosure document, information memorandum and marketing literature.*

# REPLY EXHIBIT
# 4



Published by

The Alternative Investment Management Association (AIMA)

AIMA's Illustrative Questionnaire for Due Diligence Review of Hedge Fund Managers
© Alternative Investment Management Association (AIMA), January 2002

148

## AIMA's Illustrative Questionnaire for Due Diligence Review of HEDGE FUND MANAGERS

The purpose of this document is to serve as a guide to investors in their relations with hedge fund managers. This due diligence questionnaire is an unavoidable process that investors must follow in order to choose a manager. Most hedge fund strategies are more of an investment nature rather than one of trading activity. Each strategy has its own peculiarities. The most important aspect is to understand clearly what you plan to invest in. You will also have to:

- identify the markets covered,
- understand what takes place in the portfolio,
- understand the instruments used and how they are used,
- understand how the strategy is operated,
- identify the sources of return,
- understand how ideas are generated,
- check the risk control mechanism,
- know the people you invest with professionally and, sometimes, personally.

Not all of the following questions are applicable to all managers but we recommend that you ask as many questions as possible before making a decision.

**IMPORTANT**
The copyright in this questionnaire belongs to AIMA. You may copy the questionnaire for your own company's use and may distribute it (unamended or amended) for the purposes of a due diligence review, but you may not distribute or copy it for any other purpose or to any other person, including any representative of the media, without the prior written consent of AIMA which will only be given in exceptional circumstances. If you wish to share the questionnaire with others, please provide their details to AIMA.

**DISCLAIMER**

Whilst AIMA has used all reasonable efforts to produce a questionnaire of general application in connection with a due diligence appraisal of hedge fund managers, in any particular case an investor is likely to have its own individual requirements and each hedge fund manager its own characteristics. As a result, prior to any individual investor sending out the questionnaire, it is strongly recommended that the questions are reviewed and, where necessary, amended to suit its own requirements and its state of knowledge of the hedge fund manager's operations.

In addition, responses to the questionnaire should not be relied upon without review and, where considered appropriate, further investigation. In order to obtain the best possible information on any specific hedge fund manager additional questions should be raised to clarify any point of uncertainty, and where practicable verbal examination should be undertaken. In particular, AIMA recommends that in respect of special areas of concern, such as fund performance or risk profile, independent third party data should, if possible, be obtained in order to verify these facts.

Accordingly, none of AIMA, its officers, employees or agents make any representation or warranty, express or implied, as to the adequacy, completeness or correctness of the questionnaire. No liability whatsoever is accepted by AIMA, its officers, employees or agents for any loss howsoever arising from any use of this questionnaire or its contents or otherwise arising in connection therewith.

Other AIMA questionnaires available for a selection of:
Fund of Funds Managers
Fund of Funds Custody and Administration
Fund Administration (eg. Offered or Directed to Managers)
Fund Administration (eg. Offered or Directed to Investors)
Managed Futures Fund (CTA)
Prime Brokers

149

## AIMA's Questionnaire for Due Diligence Review of VHC European Event Driven Fund

## CONTENTS

Manager Information

Fund Information

Data Overview

Strategy

Risk

Investment Research

Investor Service/Reporting

Administration

Published by
Alternative Investment Management Association (AIMA)
Lower Ground Floor, 10 Stanhope Gate, Mayfair, London W1K 1AL
Tel +44 (0)20 7659 9920                                          Fax +44 (0)20 7659
9921
www.aima.org

AIMA's Illustrative Questionnaire for Due Diligence Review of Hedge Fund Managers
© Alternative Investment Management Association (AIMA), January 2002



| NAVIGATING THIS DOCUMENT | Please use tab-key or point mouse to the beginning of the input field |
| INPUTTING DATA | The size of the fields will automatically adjust to the length of your input |

## MANAGER INFORMATION

### CONTACT INFORMATION

| Company name: | |
| Address: | |
| Telephone: | |
| Fax: | |
| E-mail: | |
| Name of contacts: | |
| Title of contacts: | |
| Telephone of contacts : | |
| E-mail of contacts: | |

### COMPANY

| Please give a brief history of the firm: | |
| Legal entity: | |
| Domicile: | |
| Branch offices or other locations, if any: <br> • What functions are performed at these branches and locations? | |
| Which regulatory authority is the company registered with? <br> • Type (class): <br> • Date of registration: <br> • Are all the employees registered with the same authority? | |
| List any affiliations, directorships and memberships of the company and/or it's principals: | |

### COMPLIANCE

| Who is responsible for compliance in the firm? | |
| Please describe any current or potential conflict of interest: | |
| Does the firm or advisor have any relationship which may affect its trading flexibility, e.g. associated broker/dealer? | |
| Please list your accountant and attorney of the company: | |
| Is there any material, criminal, civil or administrative proceedings pending or threatened against the firm or any of its principals, or have there ever been any such matters? <br> • If yes, please provide full details: | |
| What are the firm's employee own account dealing procedures? | |
| Do any of the firm's principals have other business involvement? <br> • If yes, describe and quantify how much of their professional time is dedicated to each? | |

### MANAGER ORGANISATION



| | |
|---|---|
| How large is the firm in terms of full time individuals? | |
| Describe the firm's ownership structure, name of its owners, their percentage ownership, and their role within the firm? | |
| Percentage ownership of principals? | |
| Short background of principals (education, career background, etc.)<br>• Please, attach information if necessary | |
| How many investment professionals (portfolios managers, analysts, etc) in the firm? | |
| What are the average years of professional experience in the firm, both years as a professional as well as years in the firm? | |
| Please enclose an organisation chart depicting the names of senior managers in charge of the following areas: | |
| • Trading: | |
| • Reporting, performance analysis: | |
| • Research and development: | |
| • IT/Programming: | |
| • Administration: | |
| • Marketing and business development: | |
| • Others (please specify): | |
| What has been the turnover rate among the firm's personnel? | |
| Where do the primary trading, research, and portfolio management activities take place? | |
| Where are the accounts maintained? | |
| Are outside representatives or consultants used for any activities? If so, give details. | |

### MANAGER REFERENCES

| | |
|---|---|
| Please provide at least two references for the firm and for each of the principals involved in the management of the fund? | |
| • Name: | |
| • Profession: | |
| • Company: | |
| • Title: | |
| • Telephone: | |
| • Fax: | |
| • E-mail: | |
| • Current and past relationship with the firm or its principal: | |
| Please provide at least two references for the firm and for each of the principals involved in the management of the fund? | |
| • Name: | |
| • Profession: | |
| • Company: | |
| • Title: | |
| • Telephone: | |
| • Fax: | |
| • E-mail: | |
| • Current and past relationship with the firm or its principal: | |

### FUND PROMOTERS

**AIMA's Illustrative Questionnaire for Due Diligence Review of Hedge Fund Managers**
© Alternative Investment Management Association (AIMA), January 2002

152

| What external promoters, if any, have been appointed by the management company for its products? | |
| --- | --- |
| Duration of your professional relationship? | |

**FUND INFORMATION**

## FUND DETAILS

| Contact details:<br>• Name:<br>• Address:<br>• Tel:<br>• Fax:<br>• E-mail:<br>• Internet:<br>• Fund structure:<br>• Legal entity:<br>• Domicile: | |
| --- | --- |
| Date of inception: | |
| Is the fund listed on any exchange(s)? | |

## FEES

| Management fee: | |
| --- | --- |
| Administration fee: | |
| Incentive fee: | |
| Hurdle rate / High water mark: | |
| Sales fee: | |
| Redemption fee: | |
| Any other fees: | |
| What costs, if any, are recharged to the fund? | |
| Are your fees calculated and charged in terms of equalisation structure by:<br>• issuing a different series of shares every time shareholders subscribe?<br>• the Equalisation Share method?<br>• the Equalisation and Depreciation Deposit method?<br>• the Equalisation-Adjustment method?<br>• Others: | |
| Do you ever share fees with a third party? | |
| Have any investors been granted rebates? | |
| Disclose any soft dollar agreement. | |

## LIQUIDITY

| Minimum initial investment: | |
| --- | --- |
| Minimum subsequent investment: | |
| Subscription frequency (when): | |
| Redemption frequency (when): | |
| Redemption notice period: | |
| Redemption cash proceeds time period: | |
| Do you have any lock-up period or any other liquidity constraints? | |
| Do you allow for transfer of shares between nominees? | |

| ADMINISTRATOR | |
|---|---|
| Details: | |
| • Name: | |
| • Address: | |
| • Telephone: | |
| • Fax: | |
| • E-mail: | |
| • Name of Contact: | |
| • Telephone of contact: | |
| • E-mail of contact: | |
| Duration of your professional relationship? | |

| AUDITOR | |
|---|---|
| Details: | |
| • Name: | |
| • Address: | |
| • Telephone: | |
| • Fax: | |
| • E-mail: | |
| Duration of your professional relationship? | |

| CUSTODIAN | |
|---|---|
| Details: | |
| • Name: | |
| • Address: | |
| • Telephone: | |
| • Fax: | |
| • E-mail: | |
| Duration of your professional relationship? | |

| LEGAL ADVISER | |
|---|---|
| Details: | |
| • Name: | |
| • Address: | |
| • Telephone: | |
| • Fax: | |
| • E-mail: | |
| Duration of your professional relationship? | |

| BANKS AND PRIME BROKER | |
|---|---|
| Please list the banks used by the fund: | |
| Please list the prime brokers used by the fund, as well as the duration of your professional relationship: | |

| DIRECTORS OF FUND | |
|---|---|
| Please list the number of directors, their names and the degree of relationship with manager and service providers? | |
| | |
| | |
| | |
| | |
| | |
| Duration of your professional relationship? | |

| FUND ASSETS | |
|---|---|
| Please list the size of assets by investment vehicle: | |

AIMA's Illustrative Questionnaire for Due Diligence Review of Hedge Fund Managers
© Alternative Investment Management Association (AIMA), January 2002

154

| | |
|---|---|
| Please list the size of the fund's net assets: | |
| List the total assets under management, and their respective changes over the last year: | |
| What percentage of assets is represented by the largest investor? | |

## CAPACITY MANAGEMENT

| | |
|---|---|
| What is the maximum capacity of your fund? | |
| What is the projected time frame to reach capacity? | |
| Will new money be accepted after capacity is reached? | |
| How will front / back-office operations be affected in the event of significant increase in assets under management, and what measures will be taken? | |

## WITHDRAWALS

| | |
|---|---|
| What were the largest withdrawals in your fund since inception? | |
| • Date: | |
| • % of equity: | |
| • Reasons: | |

## MANAGEMENT TEAM'S CO-INVESTMENT

| | |
|---|---|
| What is the total amount invested by the principals / management in the fund and other investment vehicles managed pari passu with the fund? | |
| Has the management reduced its personal investment? | |
| • Date: | |
| • Amount: | |
| • Reasons: | |
| Disclose conditions of subscription/redemptions of team and owners' assets. | |

## FUND PERFORMANCE

| | |
|---|---|
| Historical performance since inception: | |
| • Monthly NAV's since inception (in table format): | |
| • Monthly RoR since inception: | |
| Please explain any major factors affecting performance and drawdowns (i.e. a manager change, a change in strategy, etc): | |
| Is the fund performance audited? | |

## DRAWDOWNS

| | |
|---|---|
| List the 5 maximum drawdowns, in percent of equity for each fund, the recovery period, and explain why they have happened: | |
| Over the past 12 months, how many daily drawdowns greater than 5% have occurred, and what was the length of recovery? | |

## MANAGER TRACK RECORD

| | |
|---|---|
| Number of portfolios / accounts managed by the firm: | |
| Number of funds managed / advised by the firm: | |
| • Names of these funds: | |
| Total assets managed / advised by the firm: | |
| Oldest continuously active account: | |
| Largest current account: | |
| Length of track record: | |

| | |
|---|---|
| Has the track record been audited: | |
| What is your level of portfolio turnover? | |
| Average annual commission costs as a percentage of total assets:<br>• Brokerage to equity ratio<br>• Administrator fee to equity ratio<br>• Custodian fee to equity ratio<br>• Auditors' fee to equity ratio | |

| | |
|---|---|
| Characterise your investment style in terms of:<br>• Strategy:<br>• Hedging:<br>• Market exposure:<br>• Portfolio concentration in terms of amount of instruments and exposure bias (min/max/avg. number of instruments, min/max/avg. long or short bias):<br>• Geographical market focus: | |
| List the instrument types you use by percentage: | |
| Describe your strategy (in as much detail as possible): | |
| What is your trading philosophy?<br>• Do you believe that there are persistent structural inefficiencies in the area you invest in? Please explain:<br>• How do you think these market inefficiencies will change over time? | |
| What makes your strategy unique? | |
| What makes your strategy different from your peers? | |
| Describe your strategy for today's market: | |
| What are the strengths / weaknesses of your investment strategy?<br>• Why do you feel you will generate absolute returns? | |
| In which markets do you believe your strategy performs best/worst? (Give examples of time periods):<br>• Volatility:<br>• Trends:<br>• Liquidity:<br>• Correlation: | |
| What is your average holding period for:<br>• All investments<br>• Profitable investments<br>• Losing investments | |
| Does the strategy have a long or short bias? | |
| What investment criteria must new positions meet? | |
| How do you invest new capital into the market? | |
| How do you deal with redemptions? | |
| Have the strategy or trading processes changed over time due to capital flows? | |
| Have you encountered position limit problems? If yes, please explain. | |
| Describe your cash management policy? | |
| Do you outsource this function? If so, please give name of provider and method used. | |

| **LEVERAGE** | |
| --- | --- |
| Discuss your leverage exposure policy and its management over different market cycles: | |
| What are your portfolio financing constraints/limits? | |
| Discuss sensitivity (cost) to LIBOR levels: | |

| **HEDGING** | |
| --- | --- |
| How is the portfolio hedged? | |
| How do you determine size and limits for each position/basket? | |
| How often do you re-hedge? | |
| Are short positions profit centres? | |

| **DIVERSIFICATION** | |
| --- | --- |
| Discuss the depth of diversification: | |
| How do you calculate the correlation between each investment in the portfolio? | |
| What are the main sources of marginal risk in your strategy? | |
| How has performance been distributed across positions and time? | |

| **RISK MANAGEMENT** | |
| --- | --- |
| Discuss position and stop-loss limits and their management: | |
| How often are these limits applied? When were their peaks observed? | |
| How do you adjust your risk capital allocation when there is a significant increase in equity due to trading profits? | |
| Do you have a risk manager? | |
| Do you use an external risk monitor? If so, who, and why that particular one? | |
| Please describe the operational risk management policy: | |
| How do you measure minimum liquidity of positions: | |
| What system/software is used in your middle office? | |

| **EXTERNAL CONTROLS** | |
| --- | --- |
| Are any third parties involved in verifying adherence to risk limits, e.g. the fund's administrator? | |

| **INVESTMENT RESEARCH** | |
| --- | --- |
| What outside sources are used? | |
| What proportion of research is generated internally? | |
| Describe the typical flow of an investment idea from inception to a trading position: | |
| Describe your back testing of investment ideas? | |
| Have you published or commissioned any research/academic papers? | |

| **INVESTOR SERVICES/REPORTING** | |
| --- | --- |
| Can the prospectus / offering memorandum be transmitted to us electronically? | |
| Who calculates the NAV? | |
| What is the frequency of calculation. | |

| | |
|---|---|
| Do you make any adjustments to the NAV valuation received from your source? If yes, please explain what kind in terms of:<br>• Liquidity<br>• Time zone<br>• Size<br>• Holding period<br>• Other<br>• Percentage of adjustments to total NAV<br>• What instruments subject to adjustments | |
| Can fund performance (NAV, RoR) be transmitted to us electronically on a regular basis, and at what periodicity? | |
| List all reports and correspondence usually sent to clients, and please explain the frequency and the detail the manager reports performance to investors. | - |
| Can you provide copies of historical reports?<br>• Please provide examples: | |
| Are investors informed when minor / major changes are made to the trading, money management, or risk control methods? | |
| What databases, publications, or other available sources does the manager regularly report performance figures to?<br>If none, explain why? | |
| What portfolio data can you provide (electronically) in terms of:<br>• Position:<br>• Concentration:<br>• Exposure:<br>• Performance attributes:<br>• Hedge: | |
| Can all trades be reported on a daily basis to the client? | |
| **ADMINISTRATION** | |
| Please indicate any material facts about your fund that are not mentioned in the offering memorandum (domicile, legal issues, political situation, tax etc.) | |
| How do you manage trade data and keep track of open positions?<br>• Please specify the systems in use: | |
| How is performance of each account calculated, and how often? | |
| What type of information is maintained internally on each account? | |
| Is there an electronic feed to brokers and administrators, and how is it used? | |
| Can you link to any third-party risk management systems (like Measurisk)? | |
| Does your management program automate trade allocations to investor's account? | |
| If not, how are trade allocations to investor accounts executed? | |
| Has this method been audited by a regulatory body? | |
| How are trading errors dealt with? | |
| What contingency plans do you have in terms of:<br>• Computer system fault?<br>• incapacitated investment decision makers? | |

158

| | |
|---|---|
| • Technical failure at Prime Broker's location? | |
| • Presence of in-house computer technician? | |
| • Back-up systems? | |

Please attach the most recent disclosure document, information memorandum, and marketing literature.

In the event of amendments to the aforementioned documents, notably the memorandum, please ensure that we will receive those directly from you within reasonable time, as well as copies of proxy's and notification of the Annual General Meeting (the latter only for information purposes).

Please state the name and title of the officer at your firm who has prepared and reviewed this questionnaire.

| | |
|---|---|
| Name: | |
| Date: | |
| Position: | |

# REPLY EXHIBIT
# 5



**Alternative Investment
Management Association**

# AIMA'S ILLUSTRATIVE QUESTIONNAIRE FOR DUE DILIGENCE OF

# FUND OF HEDGE FUNDS MANAGERS

Published by

## The Alternative Investment Management Association Limited (AIMA)

## IMPORTANT NOTE

All/any reference to AIMA should be removed from this document once any amendment is made of any question or information added - including details of a company/fund.

Only AIMA can distribute this questionnaire in its current form to its member companies and institutional investors on its confidential database.

AIMA's Illustrative Questionnaire for Due Diligence Review of Fund of Hedge Funds Managers

© The Alternative Investment Management Association Limited (AIMA), 2004

1 of 18

# AIMA's Illustrative Questionnaire for Due Diligence Review of

# FUND OF HEDGE FUNDS MANAGERS

The purpose of this document is to serve as a guide to investors in their relations with fund of hedge funds managers.  This due diligence questionnaire is an unavoidable process that investors must follow in order to choose a manager.  Not all of the following questions are applicable to all managers but we recommend that you ask as many questions as possible before making a decision.

## IMPORTANT

The copyright in this questionnaire belongs to AIMA.  You may copy the questionnaire for your own company's use and may distribute it (unamended or amended) for the purposes of a due diligence review, but you may not distribute or copy it for any other purpose or to any other person, including any representative of the media, without the prior written consent of AIMA which will only be given in exceptional circumstances.  If you amend the questionnaire, all references to AIMA must be removed.  If you wish to share the questionnaire with others, please provide their details to AIMA.

## DISCLAIMER

Whilst AIMA has used all reasonable efforts to produce a questionnaire of general application in connection with a due diligence appraisal of fund of hedge funds managers, in any particular case an investor is likely to have its own individual requirements and each fund of hedge funds manager its own characteristics.  As a result, prior to any individual investor sending out the questionnaire, it is strongly recommended that the questions are reviewed and, where necessary, amended to suit its own requirements and its state of knowledge of the fund of hedge funds manager's operations.

In addition, responses to the questionnaire should not be relied upon without review and, where considered appropriate, further investigation and are unlikely to have contractual force.  The contractual terms of an investment in any fund of hedge funds will normally be confined to the terms of the application or subscription documents, private placement memorandum or other offering document and the constitutional documents of the fund of hedge funds. [Funds of hedge funds and funds of hedge funds managers are discouraged from providing to investors side letters or other forms of collateral agreement]. In order to obtain the best possible information on any specific fund of hedge funds manager, additional questions should be raised to clarify any point of uncertainty, and where practicable verbal examination should be undertaken.  In particular, AIMA recommends that in respect of special areas of concern, such as fund performance or risk profile, independent third party data should, if possible, be obtained in order to verify these facts. Accordingly, none of AIMA, its officers, employees or agents make any representation or warranty, express or implied, as to the adequacy, completeness or correctness of the questionnaire.  No liability whatsoever is accepted by AIMA, its officers, employees or agents for any loss howsoever arising from any use of this questionnaire or its contents or otherwise arising in connection therewith.

**Other AIMA questionnaires available for selection of:**
**Hedge Fund Managers**
**Managed Futures Managers**
**Hedge Fund Administration for Managers**
**Hedge Fund Administration for Investors**
**Prime Brokers**

AIMA's Illustrative Questionnaire for Due Diligence Review of Fund of Hedge Funds Managers

© The Alternative Investment Management Association Limited (AIMA), 2004

Confidential Treatment Requested by Spring Mountain Capital LP

CONFIDENTIAL

SMC-NYAGE0039388

BS00115002

# AIMA's Illustrative Questionnaire for Due Diligence Review of

# FUND OF HEDGE FUND MANAGERS

## CONTENTS

| Sections | Page no. |
|---|---|
| Background Information | 4 |
| Contact Information | 4 |
| Company Structure | 4 |
| Staff Information | 4 |
| Asset Management Activities | 6 |
| Investment Philosophy | 7 |
| Investment Process | 7 |
| Strategy And Style Allocation | 8 |
| Due Diligence / Manager | 8 |
| Visit | 11 |
| Operational Due Diligence | 11 |
| Capacity | 11 |
| Portfolio Construction | 12 |
| Research | 13 |
| Risk Management | 13 |
| Administration / Operations | 14 |
| Administration | 15 |
| Service Providers | 15 |
| Compliance / Regulation | 15 |
| Conflict Of Interest | 15 |
| Anti-Money Laundering | 16 |
| Business Continuity/Disaster Recovery | 16 |
| Insurance | 16 |
| Product Information | 16 |
| Performance | 17 |
| Client Information/Reporting | 17 |

**Published by**
**Alternative Investment Management Association (AIMA)**
**Lower Ground Floor, 10 Stanhope Gate, Mayfair, London W1K 1AL**
**Tel +44 (0)20 7659 9920          Fax +44 (0)20 7659 9921**
AIMA's Illustrative Questionnaire for Due Diligence Review of Fund of Hedge Funds Managers

© The Alternative Investment Management Association Limited (AIMA), 2004

Confidential Treatment Requested by Spring Mountain Capital LP          SMC-NYAGE0039389

CONFIDENTIAL          BS00115003

www.aima.org

NB: THE INFORMATION GIVEN HEREIN IS CORRECT AS AT THURSDAY, 07 DECEMBER 2006

| NAVIGATING THIS DOCUMENT | Please use tab-key or point mouse to the beginning of the input field |
|---|---|
| INPUTTING DATA | The size of the fields will automatically adjust to the length of your input |
| UPDATING PAGE NUMBERS | As this questionnaire is completed (thus grows), page numbers on the index page will NOT be updated automatically.  To update the index page (which is a table), click to the left of the table (at any point) then press F9 on your keyboard.  Select the first option: to update page numbers only |

# BACKGROUND INFORMATION

## CONTACT INFORMATION

| | |
|---|---|
| Company name: | *Spring Mountain Capital, LP* |
| Address: | *65 E 55th Street, 33rd Floor,- New York, NY 10022* |
| Telephone: | *212-292-8300* |
| Fax: | *212-292-8301* |
| E-mail: | *gh@smcinvest.com / jo@smcinvest.com / ta@smcinvest.com* |
| Website: | *N/A* |
| Name of contacts: | *Gregory P. Ho /Jason Orchard / Tonya Adeyemi* |
| Title of contacts: | *President and COO / Sr. Research Analyst / Manager of Client Relations* |
| Telephone of contacts: | *212-292-8310 / 212-292-8319 / 212-292-8323* |
| E-mail of contacts: | *gh@smcinvest.com / jo@smcinvest.com / ta@smcinvest.com* |

## COMPANY STRUCTURE

| | |
|---|---|
| What is the legal structure of your company? | *Spring Mountain Capital, LP (the "Company") is a limited partnership formed under the laws of Delaware.* |
| Provide a chart of the legal structure of the company and list all branch or affiliate offices: | *See Attachment 1.* |
| Provide details of the company's current ownership structure: | *The Company is wholly owned by three individuals - John L. Steffens, J. Ezra Merkin, and Gregory P. Ho - and their family trusts.* |
| Detail any changes in the last 3 years: | *There have not been any changes to the ownership structure of the firm over the last three years.* |
| Are there any plans for further ownership changes? | *There are no current plans to change the ownership structure from its current structure.* |
| Provide a short history of the company with the most important milestones: | *July, 2001 – The Company launched*<br>*November, 2001 – The first fund family of products, Spring Mountain Partners launched*<br>*October, 2002 – The second fund family of products, SMC Alternative Strategies Fund launched*<br>*January, 2003 - Spring Mountain Capital, LP became the investment adviser to Centigrade Fund Limited*<br>*February, 2003 – Spring Mountain Capital, LP becomes a registered investment adviser with the S.E.C.*<br>*July, 2005 – Assets under management pass $1.0B*<br>*November, 2005 - Spring Mountain Capital, LP becomes a registered securities investment adviser in Japan* |

## STAFF INFORMATION

| | |
|---|---|
| Number of permanent staff: | *24* |
| State the number of employees in your company as at year end for the last 5 years: | *2006 (November)  – 24*<br>*2005 - 19*<br>*2004 - 15* |

AIMA's Illustrative Questionnaire for Due Diligence Review of Fund of Hedge Funds Managers

© The Alternative Investment Management Association Limited (AIMA), 2004

Confidential Treatment Requested by Spring Mountain Capital LP

CONFIDENTIAL

SMC-NYAGE0039390

BS00115004

| | |
|---|---|
| | *2003 – 10*<br>*2002 – 7* |
| **Provide an organisation chart including the different departments and the number of permanent employees for each:** | *See Attachment 2* |
| **Explain any significant employee turnover:** | *There has been no significant employee turnover.* |
| **How does the company attract new people?** | *The Company offers individuals competitive compensation and benefits; a challenging and rewarding work environment; and an opportunity to be an integral part of a successful and growing firm.* |
| **Explain the compensation scheme for key people:** | *All personnel are compensated with a direct salary and discretionary bonus (a portion of which is deferred) which is directly tied to individual performance, fund performance, and firm profitability. For key personnel, the majority of the compensation is comprised of the bonus.* |
| **Provide a brief background of key personnel (education, professional background):** | *John L. (Launny) Steffens. Mr. Steffens is the Founder, Chairman and Managing Director of Spring Mountain Capital, LP. Prior to establishing Spring Mountain Capital, LP Mr. Steffens spent 38 years at Merrill Lynch & Co., Inc., where he held numerous senior management positions, including President of Merrill Lynch Consumer Markets (which was later named the Private Client Group) from July 1985 until April 1997, and both Vice Chairman of Merrill Lynch & Co., Inc. (the parent company) and Chairman of its U.S. Private Client Group from April 1997 until July 2001. During his leadership of the Private Client Group, client assets rose from $189 billion to approximately $1.6 trillion. Mr. Steffens served on the board of directors of Merrill Lynch & Co., Inc. from April 1986 until July 2001. He also served as a member of the board of directors of Merrill Lynch Ventures, LLC (a $1.8 billion private equity fund for key employees) ("Merrill Lynch Ventures"). Mr. Steffens has served as Chairman of the Securities Industry Association and as a Trustee of the Committee for Economic Development. He graduated from Dartmouth University in 1963 with a B.A. degree in Economics. He also attended the Advanced Management Program of the Harvard Business School in 1979.*<br><br>*Gregory P. Ho. Mr. Ho is President and Chief Operating Officer of Spring Mountain Capital, LP. He was formerly a Principal and the Chief Financial Officer of McKinsey & Company, Inc., an international management consulting firm. During his 16 years with McKinsey, from April 1982 through June 1998, he led the tax and financial planning for the firm and its worldwide partner group, as well as the identification, evaluation and selection of traditional and alternative asset managers for over $1 billion of assets in its qualified employee plans and in-house investment office. Mr. Ho was a Trustee of McKinsey's Profit-Sharing Retirement Plan and a member of the firm's Investment Committee. After leaving McKinsey in 1998 and prior to joining the Company in June 2001, Mr. Ho was a private investor and consultant. He was associated with the law firm of Donovan Leisure Newton & Irvine from 1977 until 1982. Mr. Ho graduated with honors from Yale University in 1974 with a B.S. in Administrative Science. Mr. Ho graduated from Columbia Law School in 1977 and is a member of the New York and California bars.*<br><br>*Martin M. Herzberg. Dr. Herzberg is Director of Quantitative Research of the Company. Prior to joining the Company, he was Senior Director of Quantitative Research for the DAIS Group, originally the investment research department of Drexel Burnham Lambert and one of Wall Street's leading quantitative research firms. Dr. Herzberg was employed by DAIS Group for five years, where he was responsible for developing the firm's proprietary stock selection and portfolio construction models, focusing primarily on earnings prediction and residual income valuation modelling, as well as co-authoring Equity Valuation Analysis, the DAIS monthly research publication. He has more than twenty years experience in developing practical and robust financial models. Formerly, as Director of Fixed Income Research at Interactive Data from 1988 until 1993, he was responsible for the development and implementation of that firm's securities pricing models used* |

AIMA's Illustrative Questionnaire for Due Diligence Review of Fund of Hedge Funds Managers

© The Alternative Investment Management Association Limited (AIMA), 2004

Confidential Treatment Requested by Spring Mountain Capital LP

CONFIDENTIAL

SMC-NYAGE0039391

BS00115005

|  | *to support their investment strategies pertaining to equity, fixed income and derivative securities. He received his Ph.D. degree in mathematics from Yeshiva University in 1982 and has taught mathematics and finance courses at several universities. Dr. Herzberg's research appears in financial publications; he is quoted in the financial press and regularly makes presentations at investment management conferences.*<br><br>*Haim Mozes. Dr. Mozes is presently an Associate Professor of Accounting at Fordham University, and has been teaching a variety of courses in accounting and finance since 1989. From May 2000 to September 2001 he was Director of Research at StarMine Corporation. Dr. Mozes has also taught at New York University's Stern School of Business and at Baruch College-CUNY, and has presented numerous papers at academic and professional conferences. Dr. Mozes has published extensively on a wide range of investment subjects. Dr. Mozes received his Ph.D. in Accounting from New York University in 1989, a Masters in Operations Research and Statistics from New York University in 1986, and his B.A. in Economics from Touro College in 1984.* |
|---|---|
| **Please discuss possible retirement of key individuals with succession plans:** | *The partners and senior executives of the Company have no plans to retire in the near future. However, should a member retire or be unable to perform their responsibilities in any way, the committee structure that is in place will continue to make all of the investment decisions without that member participating.* |

### ASSET MANAGEMENT ACTIVITIES

| **Total AUM in FoHF?** | *As of 10/31/06 the firm managed $1.907B in assets.* |
|---|---|
| **Show the growth of assets under management over the last 5 years:** | *10/30/06 - $ 1.90 billion*<br>*12/31/05 - $ 1.40 billion*<br>*12/31/04  $ 940 million*<br>*12/31/03  $ 662 million*<br>*12/31/02- $ 305 million* |
| **Does the company conduct any business other than asset management? If so, please state the nature of those businesses:** | *Yes. In addition to the asset management businesses described the Company also advises institutions and endowments. In this advisory role, the Company is compensated for performing due diligence and providing recommendations, but does not have discretionary control of the assets.* |
| **Apart from FoHF, does the company manage other products? If yes, provide the breakdown of assets (USD/%) for each product family (traditional, FoHF, HF, etc.):** | *In addition to the FoHF business, the Company also manages direct hedge funds and municipal bond portfolios. The FoHF business comprises the majority of the assets under management. The direct hedge funds are currently run with proprietary capital and have under $15 million in AUM. The municipal bond group manages approximately $100 million in a closed end fund, a hedge fund, and separately managed accounts.* |
| **Does the company manage any direct hedge funds? If so, please describe. Does your FoHF invest in them?** | *Currently, the Company manages two direct hedge funds in addition to its FoHF portfolios. The first fund, SMC New World Fund, LP, is a dedicated global equity hedge fund which will have the majority of its assets invested in emerging market countries or in instruments whose performance is directly related to performance in these markets. The investment manager of this fund is Deepak Raj. The fund currently manages just over $10 million and has not taken any external capital to date.*<br><br>*The second directly managed hedge fund is the SMC 7&8 Fund, LLC which is co-managed by John L. Steffens and  Luci Painter. This fund will invest in a select group of equities (under 10 positions)  in order to generate high absolute and relative returns. The fund currently manages under $5 million of partner capital and has not taken any external capital to date.*<br><br>*One of the Company's FoHF portfolios is invested in the SMC New World Fund, LP. The investment is not subject to management or incentive fees at the hedge fund level.* |
| **Does the company sponsor or have any** | *No.* |

AIMA's Illustrative Questionnaire for Due Diligence Review of Fund of Hedge Funds Managers

© The Alternative Investment Management Association Limited (AIMA), 2004

Confidential Treatment Requested by Spring Mountain Capital LP

CONFIDENTIAL

SMC-NYAGE0039392

BS00115006

| | |
|---|---|
| ownership interest in hedge fund managers who are not employees of the company? If so, does the FoHF invest in these managers? | |
| Which investor group does the company primarily target? | *The Company has not targeted its fund raising efforts at any specific investor group.* |
| Provide a breakdown of assets under management by: <br> • Client group: <br> • Country: <br> • Strategy: | *Assets under management by client group:* <br> *Corporations – 63%* <br> *High Net Worth Individuals -11%* <br> *Private Pensions – 11%* <br> *Foundations – 6%* <br> *Partnerships – 3%* <br> *Trusts  2%* <br> *Endowments – 2%* <br> *Personal Retirement Accounts – 1%* <br> *Insurance Companies – 1%* <br> *Associations < 1%* <br><br> *Assets under management by Country:* <br> *US – 43.7% , Japan – 29.7%, other 23.6%* |
| What is the percentage of assets under management represented by your largest client, and by your 5 largest clients? | *Of the approximate $1.9 billion in assets under management  at the Company, the largest client represents 29.7%. The largest five clients represent just over 51% of assets under management.* |
| Provide a list of the 5 main clients (incl. size of assets, duration of client relationship): | *The largest clients include a Japanese financial institution, a pension plan, and two high net worth European families.  In addition to these outside investors, partners and employees of the Company have over $120 million invested.* |

## INVESTMENT PHILOSOPHY

| | |
|---|---|
| Describe your investment philosophy: | *Our investment objective is to achieve long term capital appreciation through compound growth and consistent performance. Our investment approach strongly emphasizes the importance of superior manager selection and being adequately compensated for risk.  We aim to produce consistent returns in all market conditions.* <br><br> *Regarding Centigrade Fund Limited, the Company's investment approach consists of investing in a concentrated portfolio of no more than 20 managers that have a proven ability to achieve superior positive performance in all market conditions. The managers in this portfolio will tend to be experienced managers that are generally closed to new investors, but with whom we have the ability to increase our investment.  The fund may also be concentrated from a strategy perspective, which could reflect either the investment manager's positive outlook on the strategy, identification of quality uncorrelated investments (both to the market and each other), or both.* |

## INVESTMENT PROCESS

| | |
|---|---|
| Describe your investment process: | *Our Investment Process is two-tiered.  From a bottom-up perspective, we evaluate managers on their individual merits and seek to identify the highest quality managers in the marketplace.  We do exhaustive due diligence on the fund, manager, investment and operations team, and markets in which the fund invests. Our research is documented and presented to the Investment Committee where the fund is then evaluated by the members individually and collectively.  After the evaluation period, the committee votes on whether to approve the fund.  It is important to understand that a fund is to be evaluated on its own merits and not in conjunction with available flows, capacity, or macro views.  Should a fund be approved it becomes eligible for investment.* <br><br> *From a top-down perspective, we gather input and formulate conclusions based on relevant macroeconomic trends and anticipated future developments that will impact hedge fund investing in the short, medium, and long term. These views are then used to mold the portfolio construction and rebalancing decisions that the Investment Committee makes.  Based on these views, the Investment Committee* |

AIMA's Illustrative Questionnaire for Due Diligence Review of Fund of Hedge Funds Managers

© The Alternative Investment Management Association Limited (AIMA), 2004

7 of 18

Confidential Treatment Requested by Spring Mountain Capital LP          SMC-NYAGE0039393

CONFIDENTIAL                                                          BS00115007

| | *will seek to construct the optimal portfolio from the approved manager list. All portfolios run by the Company have investments in holdings, which are expected to produce acceptable absolute returns in all market environments. The relative allocation to each of position is determined by the Investment Committee's view of anticipated future market developments and determination of those funds that would likely benefit from those developments.* |
|---|---|

## STRATEGY AND STYLE ALLOCATION

| | |
|---|---|
| **Which strategies do you use?** | *All of our portfolios are diversified amongst many different strategies and most portfolios have a mandate which gives them the flexibility to invest in a full range of strategies. Currently, the investment manager divides the universe into eight broadly defined strategies: long/short equity, event driven, emerging markets, relative value, fixed income arbitrage (including mortgage backed securities), multi-strategy, futures, and discretionary trading (including macro).* |
| **Which strategies do you avoid?** | *We will consider an investment in most strategies, although we will only make an investment if we completely understand its risks.* |
| **Describe the company's asset/style allocation process:** | *The Investment Committee meets weekly. Once a month the focus of that meeting is on portfolio construction and allocation decisions. As mentioned above, the committee seeks to construct a portfolio of managers that will produce acceptable absolute returns in all market environments. It will then incorporate its views as to what, if any, long term investable trends may persist and which funds are likely to benefit from these anticipated market trends. Based on these views, the Investment Committee will weight the relative allocations to the approved funds in order to construct what it believes is the optimal portfolio to produce the greatest absolute return for a desired level of volatility.* |
| **What is the company's competitive edge in the strategy and style allocation process?** | *Experience is the greatest edge the Company has in the strategy and style allocation process. Each member of the Investment Committee has over twenty years of financial markets experience and collectively the committee has over 100 years of experience. Thus, each member of the committee has been through many different market events, cycles, and environments, which provides a firm foundation for formulating opinions on the current market environment and developing trends.* |
| **On what basis and when does the company define and change the asset allocation of the portfolios?** | *As mentioned above, the Investment Committee meets once a week, or approximately four times a month. In one of these meetings, the focus of the committee is asset allocation. Should the committee's views on the market differ from the current portfolio allocations, changes will be made to optimize the portfolio. If events occur between meetings, the committee will meet and discuss what actions need to be taken. However, because of the underlying liquidity of most investments, decisions do take time to implement and to have an impact on returns.* |
| **Do investment guidelines exist for all products? If so, please provide sample:** | *Most products managed by the Company have specific investment guidelines specified in the legal documents. Each product is unique in its targeted risk and return profile.*<br><br>*Centigrade Fund Limited aims to invest in a concentrated portfolio of hedge funds (no more than 20) and the manager will be opportunistic in overweighting strategy weights to take advantage of current opportunities in the marketplace.* |
| **How can the guidelines be altered?** | *Guidelines for each portfolio are specified in the legal documents relating to that portfolio. If the Company, as investment adviser, were to change those guidelines in any way we would need formal consent from investors. However, we have generally reserved a wide range of discretion in order to be able to deal with changing investment environments.* |
| **For non-standard products, to what extent can the investor be involved in the asset allocation process?** | *Investors can be involved in the asset allocation process in managed account vehicles. The Company offers managed accounts to investors willing to invest over $50mm.* |

## DUE DILIGENCE / MANAGER SELECTION

AIMA's Illustrative Questionnaire for Due Diligence Review of Fund of Hedge Funds Managers

© The Alternative Investment Management Association Limited (AIMA), 2004

Confidential Treatment Requested by Spring Mountain Capital LP

CONFIDENTIAL

SMC-NYAGE0039394

BS00115008

| | |
|---|---|
| **Summarise your manager selection process:** | *In selecting managers, the Company employs a fundamental bottom-up approach to identifying those managers whom they believe are likely to excel. It has been the experience of the Investment Committee that by concentrating on identifying quality managers, unique investment characteristics of a manager will stand out. Some examples of characteristics we are looking to identify include a proven successful track record managing money with the same strategy and investment characteristics as the existing offering, a unique and difficult to replicate trading strategy, a superior infrastructure and technology platform, or a proven ability to manage risk. A detailed description of our due diligence process and the information we look for to help us identify those managers with an edge are described in the process description section below.*<br><br>*Our goal is to have a qualified list of approved managers for which the Investment Committee can allocate to when appropriate. In considering individual managers, each investment opportunity is evaluated on its own merits without consideration as to whether or not the current market environment is ideal for the manager. Should a manager stand out on his/her own merits, the manager will first be approved by the Investment Committee. The Investment Committee will make the necessary allocation decisions (for example when and/or how much to invest) from the list of approved managers* |
| **Where does your due diligence process differ from that of others in the marketplace?** | *An area in which our due diligence process differs from the marketplace is the extensive network of the senior members of the investment team. The years of experience of the Investment Committee members have allowed each of them to build a very extensive and diverse network which is used regularly to get an objective and independent point of view about a potential manager. This information from trusted sources is as reliable, if not more, than using only the references provided by the manager.*<br><br>*Another unique aspect of our process which is different than most in the marketplace is how we complement our qualitative due diligence with quantitative due diligence and screening. The quantitative research team has developed a proprietary hedge fund ranking model that considers a number of performance measures including return, volatility, drawdowns, correlation, and returns in negative markets to rank a potential investment versus a peer set of over 5000 hedge funds in our database. This model is primarily used as a screening mechanism to help differentiate funds that at the surface look very similar.* |

Confidential Treatment Requested by Spring Mountain Capital LP

CONFIDENTIAL

SMC-NYAGE0039395

BS00115009

| | |
|---|---|
| Please describe, in detail, the company's due diligence process including the investment, legal and compliance and operational due diligence procedures. Provide examples of reports and working papers, where available: | *The most important step of the investment process is the original research on the hedge fund and manager. Because of the illiquid nature of hedge funds, one has to perform thorough and rigorous due diligence up front.*<br><br>*As mentioned earlier, we are ultimately seeking to identify managers that can make money consistently, regardless of market conditions. At the core of identifying these managers is understanding the risks inherent in the strategy and how risk will be managed.*<br><br>*The following are the issues we research for each potential investment:*<br>*1. Investment Strategy – In discussing the investment strategy with the manager, we seek a clear and concise explanation of what the manager hopes to achieve and how he plans to achieve it. While the inherent strategy may be complex and complicated, we must feel comfortable understanding how risk is managed and the drivers of returns before we make an investment. If a manager can not explain these variables to us in a clear and concise manner, it is unlikely the manager fully understands the strategy and the investment would likely not make sense to us.*<br>*2. Business Structure and Sustainability – A common cause for hedge fund failure is business, and not investment, related. We pay very close attention to how the hedge fund manager addresses the business aspects of the hedge fund entity.*<br>*3. Risk Management – We recognize there are many different risks associated with investing in hedge funds and we try to understand all of them. In addition to understanding the broad market risks of the assets in which the manager invests in, we attempt to understand the more micro risks associated with a particular investment manager. An example of those risks, which could be any combination of the following depending on the strategy, are : (1) leverage, including long and short exposure, gross (long plus short) and net (long minus short) exposures, (2) portfolio diversification, (3) performance attribution, (4) position sizes, (5) portfolio turnover, (6) liquidity of the underlying investments, (7) liquidity being offered to investors, (8) hedging strategies, (9) sell-disciplines, (10) counterparty risk, and (11) operational issues.*<br>*4. Trade Examples – for both good and bad trades. Discussing trade examples with a manager gives us insight into the trading mentality of the manager. Often, not only are we able to extract trading observations but also uncover situations in which the manager is not adhering to the stated risk and/or investment objectives of the fund.*<br>*5. Quantitative Analysis – We employ quantitative measures which decompose returns to provide a sense of market dependency, alpha generation, and the sustainability of those returns.*<br>*6. Fund Structure Issues – We check fees, liquidity, legal and tax issues to make sure that terms are reasonable.*<br>*7. Reference Checks – In addition to speaking with the manager's references, we also speak to our own network of contacts. As mentioned earlier, the investment team at the Company has built an extensive Wall St. network which is often an invaluable source of independent and unbiased information about a specific manager. In addition to reference checks, we also perform a background check through an independent investigative firm to verify education, work experience, and criminal background of the manager.*<br>*8. Independent Market Research – While we seek to invest in managers that we expect to make money in all market environments, most strategies tend to be more profitable when certain market conditions persist than others. When a particular hedge fund strategy depends more on the manager's view of trends in the financial markets, we will look for independent evidence of these trends before investing. This may include speaking with Wall Street analysts or prop traders, looking at primary data, or evaluating industry research.*<br><br>*We document all our research and our arguments for making an investment. A sample due diligence report is available upon request. Once we are invested with a review of Fund of Hedge Funds Managers above-mentioned factors on an ongoing basis.* |

© The Alternative Investment Management Association Limited (AIMA), 2004

Confidential Treatment Requested by Spring Mountain Capital LP                    SMC-NYAGE0039396

CONFIDENTIAL                                                                      BS00115010

| VISIT | |
|---|---|
| How many managers are you currently invested with? | *The Company has relationships with approximately 80 different managers.* |
| How many new managers do you analyse per year? | *The Investment Committee and analyst team will meet with hundreds of management groups each year.  From those meetings, approximately thirty managers are analyzed further.* |
| How many managers are approved per year? | *Approximately, 10-15 managers per year are approved for investment.* |
| What is the average time scale of the manager selection process? | *The due diligence process can be completed in a matter of weeks, but we prefer to complete the process over four or five months.  By extending the time period of evaluation, the investment team has the opportunity to focus on the potential investment, observe the manager's strategy in the context of the current market environment, and complete all necessary due diligence steps before making an investment.* |
| Do you conduct on-site visits with the managers? | *It is required that we have an on-site due diligence meeting with any new manager before the Investment Committee approves an investment.  The on-site visits are not only be spent with the manager, but often also allow the due diligence team to investigate operational issues and spend time with other members of the team.*<br><br>*After an investment is made, we generally like to visit a manager at least once a year.* |
| How many visits to a manager will you make prior to making an investment? | *We do not have a formal rule requiring a certain amount of visits or meetings with a manager before making an investment.  The Investment Committee will not make an investment until it is comfortable with the manager.  Depending on the relationship, investment strategy, and background of the manager that may take only two or three meetings or it could take many more.* |
| How much time is spent with each manager during the due diligence process:<br><ul><li>Before initial investment?</li><li>After initial investment?</li></ul> | *Typically, a great deal of time is spent with a manager before the initial investment.  As mentioned earlier, generally hedge funds offer limited liquidity rights to investors, therefore requiring that extensive up-front work be completed before an investment is made.   The process described above can be completed in a matter of weeks, but generally takes at least a few months and requires multiple meetings with a manager and staff.*<br><br>*After the initial investment we monitor the funds regularly and talk to most managers on at least a quarterly basis.  We also attempt to visit managers at their offices at least once annually.  In addition to communicating with the manager and the investment team at the fund, the analyst group monitors any developments at the fund level on a daily basis.* |
| OPERATIONAL DUE DILIGENCE | |
| Do you have a dedicated operational due diligence team? | *The investment research team is responsible for operational due diligence.  They are able to call on the finance team to assist, if necessary.* |
| Do you perform reference checks on the manager? | *We perform both reference and background checks before making any investment.  For reference checks we speak not only to references provided by the manager, but also our network of investment professionals who have worked or dealt with the manager in question at some point in their careers.  For background checks we employ an independent investigative firm to verify education, professional, and criminal backgrounds.* |
| Do you perform operational due diligence on the middle and back office operations? | *We will perform operational due diligence on middle and back office operations when necessary.* |
| Do you perform due diligence checks on the administrator or any other service provider to the targeted funds?  If so, please describe: | *We have not performed due diligence checks on administrator or other service providers to date.  However, if a fund in which we were interested in investing relied on an outside service provider with whom we were not familiar with, we would investigate this issue further.* |
| Do you contact the outside audit company prior to approval? | *No.* |
| CAPACITY | |

AIMA's Illustrative Questionnaire for Due Diligence Review of Fund of Hedge Funds Managers

© The Alternative Investment Management Association Limited (AIMA), 2004

Confidential Treatment Requested by Spring Mountain Capital LP

CONFIDENTIAL

SMC-NYAGE0039397

BS00115011

| How many managers are currently on your approved list? | Including managers which whom we are currently invested there are over 50 managers on our approved list. |
|---|---|
| How much capacity is available from managers on the approved list / you are invested with? Please provide breakdown by strategy: | We do not sign capacity agreements with hedge fund managers and do not quantify available capacity by strategy. However, we believe that we could fully allocate $1 billion to existing and approved managers today. |
| How does the company secure and expand capacity with underlying hedge fund managers? | We do not secure capacity with underlying managers formally. However, oftentimes we have pre-existing relationships or have established a relationship in which we are given preferred capacity rights when requested. |

## PORTFOLIO CONSTRUCTION

| Describe the portfolio construction? | As mentioned above, the portfolio construction process starts with the views of the Investment Committee about the current market environment and developing trends in the marketplace. After it is determined what strategies and/or markets the Investment Committee would like to overweight, the portfolio is constructed to appropriately reflect those views. |
|---|---|
| Is there an investment committee to approve portfolio allocation? If applicable, please describe its set up and authority: | All portfolio decisions including investment approval, portfolio construction and allocations, and redemptions are made by the Investment Committee. The committee currently consists of John L. Steffens, Gregory P. Ho, Martin Herzberg, and Haim Mozes. The committee meets once a week to discuss all relevant investment topics including reviewing new and existing managers, portfolio construction and allocations, current market conditions, and expected developments. Investment decisions are voted on by the committee and executed by the investment research team. |
| How often are portfolios rebalanced? | Portfolios are reviewed on a monthly basis and evaluated versus current and expected market conditions. Should a portfolio in question not be positioned to reflect the views of the Investment Committee, that portfolio will be rebalanced to more appropriate allocations. Historically, rebalancing a portfolio based on tops-down views or expectations has been done at the margin and has not been the major reason for rebalancing.

Most of the rebalancing occurs at the micro level due to a fund not meeting performance expectations. For example a fund could fail to execute on the stated objectives or strategy, the fund manager could fail to manage risk appropriately, the manager may be straying from their core competency, or the Investment Committee may have identified a stronger manager. These rebalancing decisions happen more frequently than rebalancing for macro reasons. Decisions about funds which are failing to meet the committee's expectations are made monthly. |
| State the average turnover of managers within the portfolios: | Over time, the historical turnover of the portfolios is approximately 10% per annum. |
| Does the turnover of managers in different portfolios vary substantially? | Yes. The products with a more diversified group of managers tend to turnover more than the concentrated portfolio managers. However, despite higher name turnover, the turnover as a percentage of assets does not vary substantially. |
| What are the main reasons for the exclusion of managers from a portfolio? | The main reasons the Investment Committee will exclude a manager from a portfolio include 1) lack of a coherent and understandable strategy, 2) lack of unique and differentiated strategy or investment approach, 3) unfavourable and/or unacceptable liquidity and other terms, 4) lack of appropriate business infrastructure to support investment strategy, or 5) large amounts of assets with high management fees. |
| Does the company apply leverage to some or all of its products? If so, please explain: | Although the Company's funds will typically not use leverage when investing, there are two reasons why leverage is used. The first is to manage cash more efficiently. Most of the Spring Mountain Capital funds have a bridge financing facility which allows the portfolio to invest funds prior to receiving redemptions from managers or investment proceeds from investors. In both of these instances the fund could be levered for up to a few weeks as the cash settlement process often takes some time to occur. The second reason why leverage could be used is that some portfolios run by the Comapny have a private equity and hedge fund component. These funds generally will meet private equity calls with a secured |

AIMA's Illustrative Questionnaire for Due Diligence Review of Fund of Hedge Funds Managers

© The Alternative Investment Management Association Limited (AIMA), 2004

Confidential Treatment Requested by Spring Mountain Capital LP

CONFIDENTIAL

SMC-NYAGE0039398

BS00115012

| | *credit facility. Generally, not more than 30% of the fund's NAV will be levered.* |
|---|---|
| **RESEARCH** | |
| **In which areas does the company use external research and which sources do you employ?** | *The Company employs external research in gathering information about market conditions and developing trends. Generally, all sources of financial data could be part of this research process including analyst reports from the Wall Street firms, financial media reports and publications, and academic research.* |
| | *Research on a particular manager and/or fund is entirely proprietary.* |
| **Does the company publish regularly in the press or commission any research / academic papers? Provide samples:** | *The Company does not publish regularly in the press or commission any research / academic papers. However, two members of the Investment Committee, Dr. Herzberg and Dr. Mozes have published academic papers in the past. A copy of their writings is available upon request.* |

## RISK MANAGEMENT

| | |
|---|---|
| **Describe your risk management philosophy:** | *The Company takes a proactive approach to risk management. The risk of any of our portfolios is not just the aggregate risk of the underlying hedge fund investments. We recognize that much of our understanding of risks relies upon what a manager directly tells us in the due diligence process and therefore we seek to independently verify as much as possible. From an ongoing monitoring perspective we seek to understand all of the risk factors mentioned in the due diligence process and structure the portfolio so that no one risk is a disproportionate exposure of the portfolio.* |
| | *During their many years of experience, the investment team at the Company hase observed many different types of hedge fund failure. In addition to fraud, the three most important types of hedge fund risks to monitor are 1) Liquidity – if the liquidity of the fund does not match the liquidity of the strategy, forced selling could occur causing large, unrecoverable drawdowns, particularly in times of distress, 2) Leverage – excessive use of leverage have caused many hedge fund failures, 3) Counterparty Risk – poor contractual relationships with counterparties has forced managers to sell in times of stress which has caused unrecoverable drawdowns in the past. We pay particular attention to these risk factors and will not invest in any fund if we do not completely understand these three factors.* |
| **Describe how risk management is structured within your organisation:** | *Risk management is the responsibility of everyone employed at the Company. The Investment Committee and research team monitors risk on a daily basis informally and on a weekly basis formally. The committee and analysts must fully understand the risks inherent in an investment before an investment is made. Members of the back office are responsible for reporting any irregularities and/or indications of improprieties to senior members of the team as soon as they are discovered. Investment analysts are responsible for reading all legal documents and financial statements of every investment and potential investment.* |
| **What risk management concepts does the company apply to its underlying managers?** | *The concepts are described in the investment process section.* |
| **Does the company maintain a written risk management policy? If yes, provide a copy:** | *No* |
| **Does the company maintain a risk management system including operational, legal, reputational and business risks? If so, please describe:** | *The Company employs a General Counsel to monitor legal and compliance risks of the firm and its funds. The Company employs a Chief Financial Officer to monitor the Company's finances, exposures, and administrators (including running shadow P&L's to ensure proper valuations). The Company also has a designated Technology Committee and full time technology consultant to manage any technology and business interruption risks.* |
| **Do the underlying hedge fund managers provide portfolio transparency? Please describe the extent and frequency of this:** | *We do not require transparency at the portfolio level. However, we do require the relevant information necessary to make objective decisions. The key is to know what information to obtain and how to integrate it into one's own risk management systems. We attempt to obtain the following information on a regular basis 1) performance attribution, 2) exposure information (at as many* |

AIMA's Illustrative Questionnaire for Due Diligence Review of Fund of Hedge Funds Managers

© The Alternative Investment Management Association Limited (AIMA), 2004

Confidential Treatment Requested by Spring Mountain Capital LP

CONFIDENTIAL

SMC-NYAGE0039399

BS00115013

|  |  |
|---|---|
|  | *different levels as possible, including aggregate, by asset class, capitalization, rating, sector, strategy), 3) changes in assets under management, 4) leverage used, and 5) changes in invested partner capital.* |
|  | *In performing due diligence we will often request dated portfolios to help us become more familiar with an investment manager's trading style and other portfolio characteristics.* |
| **Describe the company's quantitative risk management tools:** | *The firm has a dedicated quantitative team which has developed a proprietary screening and risk management platform on which all members of the investment team can perform analysis. At the fund level the system generates all of the basic performance reports and summary information – including calculating monthly and annual returns and volatility, Sharpe ratio, drawdowns, percentage of positive months, and performance in up and down markets of a selected benchmark. Another risk management tool provided by our quantitative systems is the returns decomposition function. This function computes a fund's historic alpha and beta versus. any benchmark, fund, or portfolio. Alphas are calculated in total and as a function of selection and timing characteristics. Betas are calculated in total and as a function of up and down markets as well as timing. The system also allows you to easily adjust the time frames for which to evaluate. The quantitative system also has functionality to examine the correlation of each fund to a series of default or defined benchmarks, portfolios or funds. In addition, it graphically depicts the correlation of the fund over time to any benchmark desired.* |
|  | *The quantitative group has also developed a proprietary hedge fund ranking model which evaluates a hedge fund's returns based on number of quantitative inputs including performance, drawdowns, Sharpe ratio, Sortino ratio, performance in negative markets, and correlation. The algorithm considers all of these factors versus a universe of over 5,000 hedge funds and ranks each fund relative to that universe. Although this tool was initially built to help in the screening process, we have found by observing a decline in rank over time can often indicate risk management issues at the fund level that are not otherwise easily detectable.* |
|  | *All of the same functions mentioned above are available at the portfolio level including correlation of portfolios to benchmarks, correlation to other funds, correlation amongst portfolios, and performance statistics of the portfolio. In addition, one can easily add a potential investment to the portfolio to understand the impact this investment will have over time on the existing portfolio of managers, assuming past return characteristics persist.* |
| **How are liquidity provisions monitored and controlled?** | *Liquidity provisions are tracked as soon as an investment is made and is a consideration when deciding to allocate. The Investment Committee is very conscious of ensuring the liquidity offered to underlying investors matches that of the investments it approves. We have developed an internal redemption calendar that can be run at any time and will provide the liquidity details of any portfolio and the timing of the next redemption dates for any investments at any point in time. This list is reviewed monthly at the Investment Committee meeting to ensure that proper consideration is given to all funds with liquidity events.* |
| **Has a manager included in one of the company's portfolios ever gone out of business ("blow ups")? If yes, please describe and explain what are the lessons learnt from that experience and how have they been applied to your business.** | *There have been a few instances in which we invested in funds that went out of business. All of the "blow ups" were the result of poor investment decisions and not related to fraud. As we mentioned above, the common problems with most of these poor investment decisions revolved around liquidity, leverage, and counterparties. A manager who does not fully appreciate these risks is more likely to fail than those that do. Therefore, we make a conscious effort to certainly understand these risks as they relate to a managers strategy and will try to avoid situations which have these concerning characteristics. We are happy to talk about specific examples of "blow ups" we have been invested in and have observed.* |

## ADMINISTRATION / OPERATIONS

AIMA's Illustrative Questionnaire for Due Diligence Review of Fund of Hedge Funds Managers

© The Alternative Investment Management Association Limited (AIMA), 2004

Confidential Treatment Requested by Spring Mountain Capital LP

CONFIDENTIAL

SMC-NYAGE0039400

BS00115014

| ADMINISTRATION | |
|---|---|
| How often is the NAV calculated/estimated? | *Monthly* |
| Is the fund administration performed in-house? If performed in-house:<br>• **What are the tasks of the fund administration?**<br>• **Does an independent party review these calculations?**<br>• **What systems are used for fund administration?**<br>**Are the computer systems developed in-house or does the company use standard products?** | *No, All fund administration is done with independent administrators.* |
| If services are outsourced:<br>• **Which tasks are fulfilled by external service providers (include names of companies)?**<br>• **Detail the duration of the relationship:** | *All administration and custody responsibilities are outsourced.*<br><br>*Centigrade Fund Limited is currently administrated by Fortis Prime Fund Solutions (Cayman) Limited. They have been the administrator for this fund since July, 2006. Prior to that time, the fund was administrated internally.* |

| SERVICE PROVIDERS | |
|---|---|
| Provide a list of professional counterparts the company maintains a business relationship with:<br>• **Legal advisors:**<br>• **Auditors:**<br>• **Banks:**<br>• **External marketers:**<br>• **Other:** | *The firm and the funds maintain business relationships with the following firms*<br><br>*Legal Advisors:  Schulte Roth & Zabel, LLP (US and overall), Maples and Calder (Cayman Islands), and Walkers (Cayman Islands), Asahi Koma Law Offices (Japan)*<br>*Auditors:  PricewaterhouseCoopers and BDO Tortuga*<br>*Banks: Merrill Lynch, BNP Pariabs, Citibank, Fortis, and Deutsche Bank*<br>*External Marketers:  Merrill Lynch, Aazora Bank* |
| Has the company ever terminated a contract with any service providers (including auditors)?  If so, explain the circumstances: | *No* |

| COMPLIANCE / REGULATION | |
|---|---|
| Does the company have a full-time compliance officer? | *Tara Stever is the firm's General Counsel and Chief Compliance Officer* |
| Describe how compliance is structured within your organisation: | *Compliance is coordinated with the National Regulatory Service and outside counsel.  Procedures are updated regularly on an ongoing basis according to best practice guidelines.* |
| Does the company have a written compliance manual? If yes, please provide a copy: | *The Company does have a written compliance manual that is available upon request.* |
| Is the company registered with any regulatory and/or supervisory bodies? | *Yes, the Company is registered with the SEC, the NFA, and the CFTC.  The Company is also a registered investment advisor in Japan and Sinagapore.* |
| When was the last inspection of these bodies? | *The last inspection was in the Summer,  2006 by the NFA.* |
| Are there any lawsuits pending against the company? | *No.* |
| Is your company a member of AIMA or any other relevant trade association? | *No.* |

| CONFLICT OF INTEREST | |
|---|---|
| How does the company ensure an alignment of interests between the company, as fund manager and the investor? | *The Company takes very seriously its fiduciary responsibility to its investors.  Its investment process first evaluates a fund on its own merits and then considers the needs of a portfolio on an individual basis.  In instances where limited capacity exists, investments will be made pro-rata based on the size of the fund and the available capital to invest.  In addition, (1) our substantial investment in almost all of our funds, (2) our use of an incentive fee in our products, and (3) the awarding of a material portion of bonus that is linked to the future performance of our fund indirectly addresses conflict issues by ensuring investor and the Company's interests are aligned.* |

AIMA's Illustrative Questionnaire for Due Diligence Review of Fund of Hedge Funds Managers

© The Alternative Investment Management Association Limited (AIMA), 2004

Confidential Treatment Requested by Spring Mountain Capital LP

CONFIDENTIAL

SMC-NYAGE0039401

BS00115015

| Are key people invested in the funds? | The partners of the firm have substantial investments in most entities. All employees of the firm have a portion of compensation deferred and linked to funds managed by Spring Mountain Capital, LP. In total, employees and partners of the firm have over $125mm invested in the funds run by Spring Mountain Capital, LP. |
|---|---|
| Are there any conflicts of interests the investor should be aware of? | All conflicts are addressed in the legal documents for the individual entities to which you invest. |

## ANTI-MONEY LAUNDERING

| Confirm that the company has established Anti-money Laundering (AML) procedures: | The Company has established Anti-money Laundering procedures and these procedures are documented in the firm's compliance manual. |
|---|---|
| Please advise which jurisdiction's regulations you comply with: | The Company complies the with AML requirements of the US. |
| Please advise who your MLRO (Money Laundering Reporting Officer) is: | Tanya Adeyemi |
| Elaborate on the procedure to ensure compliance with AML policies: | AML policies and procedures are available upon request. |

## BUSINESS CONTINUITY/DISASTER RECOVERY

| Does the company have a formal disaster recovery plan? Please describe the basic provisions: | Yes. The basic provisions of the Disaster Recovery Plan include alternative working sites, back up and emergency procedures for employees to follow, and a phone tree with communication responsibility. This plan is available upon request and located in the compliance manual, which all employees are required to read. |
|---|---|
| What contingency plans do you have in terms of: <br> • Computer system fault? <br> • Incapacitated investment decision makers? <br> • Technical failure at Prime Broker's location? <br> • Presence of in-house computer technician? <br> • Back-up systems? | Computer system fault – E-mail service is provided by offsite third party, all information is backed up continuously by a third party and can be replicated at designated offsite locations. <br><br> Incapacitated investment decision makers – All investment decisions are made by a committee of four individuals. Should one member be unable to perform those duties, the other members will continue to uphold the fiduciary duties of the firm. <br> Presence of in-house computer technician – currently we have a technology consultant that is on call at all times <br> Back-up systems – see Computer Systems Fault |

## INSURANCE

| Do you currently hold insurance for the following: <br> • Director & Officers Liability? <br> • Professional Indemnity? <br> • Crime (Employee fidelity/third party fraud)? <br> • Key Person Insurance? <br> • Other? <br> N.B.: if you are not restricted from disclosing such information under your policy(ies) | Director & Officers Liability – No <br><br> Professional Indemnity – No <br><br> Crime – Yes <br><br><br> Key Person Insurance – No <br> Other – We do have legal insurance for our General Counsel. |
|---|---|

## PRODUCT INFORMATION

| Provide a short description of your flagship products or most representative products, including: <br> • Investment objective, return, risk: <br> • Target investors: <br> • Legal structure: <br> • Asset allocation: <br> • Number of funds in the portfolio: | We currently have three types of fund of funds for qualified investors: (1) A portfolio blending both hedge funds and private equity funds (Spring Mountain Partners Funds, SMC Reserve Fund II, and SMC Reserve Fund III), (2) SMC Alternative Strategies Funds, an extremely diversified portfolio of hedge funds designed for low volatility and consistent monthly returns, and (3) Centigrade Fund Limited, a hedge fund portfolio concentrated by both manager and strategy. <br><br> In addition, we will create customized portfolios for investors who commit to a |

AIMA's Illustrative Questionnaire for Due Diligence Review of Fund of Hedge Funds Managers

© The Alternative Investment Management Association Limited (AIMA), 2004

Confidential Treatment Requested by Spring Mountain Capital LP

CONFIDENTIAL

SMC-NYAGE0039402

BS00115016

| | |
|---|---|
| • Current size:<br>• Date of inception:<br>• Total standard fee structure:<br>• Conditions for Subscriptions and Redemptions:<br>• Minimum investment:<br>Alternatively, provide offering memoranda for your flagship products. | *minimum investment of $50 million for a 3-year period.*<br><br>*Offering memoranda for any of the products mentioned above are available upon request.* |
| Does the company specialise in any product or group of products?  If so, please elaborate: | *The Company specializes in constructing portfolios of alternative investments, primarily in hedge funds and private equity funds.* |
| List your other funds with their key characteristics: | *See above.* |

## PERFORMANCE

| | |
|---|---|
| Provide historical performance for all your products (actual only) since inception net of standard fees (in electronic form) including:<br>• Monthly returns:<br>• Standard deviation (annualised):<br>• Three largest drawdowns and recovery periods:<br>• Percentage of positive / negative months: | *Information available upon request.* |
| Has this track record been audited? By who? When? | *All funds are audited on an annual basis.  The funds are either audited by PriceWaterhouse Coopers or BDO Tortuga.* |
| Is the company compliant with the Association of Investment Management and Research Performance Presentation Standards or the Global Investment Performance Standards? If so, please provide a copy of the compliance presentation.<br>Have these presentations been verified by a third party?<br>Please provide a copy of the verification report. | *To date, the Company has not sought compliance certification from the Association of Investment Management and Research.* |

## CLIENT INFORMATION/REPORTING

| | |
|---|---|
| What is your client reporting policy? Address topics such as level of transparency and frequency: | *Generally, we report monthly performance and attribution information.  Our monthly reports also include benchmark comparisons and a brief summary of our views on each strategy.  Also, each investor will receive audited financial statements at the completion of the annual audit.* |
| What is the normal method of communication with your clients: | *Most communication is done via email, but we will communicate to clients by phone or fax if that is their preference.* |
| Provide sample reports that are sent to investors. | *Reports can be provided upon request.* |
| Can investors receive customised reports? | *Depending on the level of customization requested we could provide customised reports.* |
| Are audited reports available to the investor? Please provide sample. | *Yes, annual audit reports are sent to investors upon completion.* |
| How often will you review a portfolio with a client? | *Generally, we review portfolios on a quarterly basis.* |
| Do you provide client training? | *Yes.* |

Please attach your most recent disclosure document, information memorandum, and marketing literature.

AIMA's Illustrative Questionnaire for Due Diligence Review of Fund of Hedge Funds Managers

© The Alternative Investment Management Association Limited (AIMA), 2004

Confidential Treatment Requested by Spring Mountain Capital LP

CONFIDENTIAL

SMC-NYAGE0039403

BS00115017

In the event of amendments to the aforementioned documents, notably the memorandum, please ensure that we will receive those directly from you within reasonable time, as well as copies of proxy's and notification of the Annual General Meeting (the latter only for information purposes).

Please state the name and title of the officer at your company who has prepared and reviewed this questionnaire.

| Name: | |
|---|---|
| Date: | |
| Position: | |

AIMA's Illustrative Questionnaire for Due Diligence Review of Fund of Hedge Funds Managers

© The Alternative Investment Management Association Limited (AIMA), 2004

18 of 18

Confidential Treatment Requested by Spring Mountain Capital LP

CONFIDENTIAL

SMC-NYAGE0039404

BS00115018

# Attachment 1

Organizational chart showing:

**Spring Mountain Capital G.P., LLC** — Members: JEM (Member), GPH (Member), JLS (Managing Member); Managing Member of **SMC FIM G.P., LLC** — VG (Managing Member)

**Spring Mountain Capital, LLC** — JLS (Managing Member), GPH (Member); General Partner of **Spring Mountain Capital, LP** — LP: JLS (LP), GPH (LP), JEM (LP)

**SMC Fixed Income Management, LP** — LP: VG (LP); General Partner **SMC Fixed Income Management, LLC** — VG (Managing Member), JLS (Managing Member)

Legend:
- **JLS: John L. (Launny) Steffens**
- **GPH: Gregory P. Ho**
- **JEM: J. Ezra Merkin**
- **VG:  Vincent Giordano**



Confidential Treatment Requested by Spring Mountain Capital LP

CONFIDENTIAL

# REPLY EXHIBIT 6

# PRINCIPLES AND BEST PRACTICES

## FOR

# HEDGE FUND INVESTORS

~ ~ ~ ~ ~

# REPORT

## OF THE

# INVESTORS' COMMITTEE

## TO THE PRESIDENT'S WORKING GROUP

## ON FINANCIAL MARKETS

*April 15, 2008*

## Table of Contents

Page

I.  EXECUTIVE SUMMARY ................................................................................. 1

II. INTRODUCTION ........................................................................................... 2

   A.  Statement of Purpose .............................................................................. 2

   B.  Background ........................................................................................... 3

   C.  Notes to the Reader ................................................................................ 4

III. FIDUCIARY'S GUIDE ................................................................................... 6

   A.  HEDGE FUND INVESTMENTS AND ALLOCATIONS ............................... 8

      1.  Certain Characteristics of the Hedge Fund Industry ................................. 9

      2.  Fees ............................................................................................... 9

      3.  Considerations Prior to Investing in Hedge Funds .................................. 10

      4.  New Hedge Fund Programs and Managers ............................................ 10

      5.  Roles in the Portfolio ....................................................................... 10

      6.  Allocation and Diversification ........................................................... 11

   B.  HEDGE FUND INVESTMENT POLICY .................................................. 12

   C.  THE DUE DILIGENCE PROCESS ......................................................... 12

      1.  Legal, Tax and Accounting Considerations ........................................... 13

      2.  Ongoing Monitoring ........................................................................ 14

   D.  CONCLUSION .................................................................................... 14

IV. INVESTOR'S GUIDE ..................................................................................... 16

   A.  THE DUE DILIGENCE PROCESS ......................................................... 17

      1.  Personnel ....................................................................................... 19

      2.  Business Management ...................................................................... 20

      3.  Investment Performance Track Record ................................................. 20

      4.  Style Integrity ................................................................................ 21

      5.  Model Use ...................................................................................... 22

   B.  RISK MANAGEMENT .......................................................................... 22

      1.  Investors' Risk Management Programs ................................................. 22

      2.  Hedge Fund Risk Management Programs .............................................. 23

      3.  Investment Risks ............................................................................. 24

      4.  Liquidity and Leverage Risk .............................................................. 28

5. Measurement of Market Risks and Controls ............................................................. 30

6. Management of Risk Limits ................................................................................ 31

7. Compliance ........................................................................................... 32

8. Operational and Business Risks ........................................................................ 32

9. Prime Broker and Other Counterparties ............................................................... 33

10. Fraud and Other Crime ................................................................................ 34

11. Information Technology and Business Recovery ....................................................... 35

12. Conflicts of Interest ................................................................................... 36

13. Other Service Providers ............................................................................... 36

C. LEGAL AND REGULATORY ................................................................................ 37

1. Investment Structures .................................................................................. 37

2. Domicile of Hedge Fund and Investments ............................................................... 38

3. Terms of Hedge Fund Investments ...................................................................... 39

4. Fiduciary Duties (including ERISA) ................................................................... 41

5. Regulatory Aspects .................................................................................... 42

6. Rights of Other Investors / Side Letters ............................................................. 43

D. VALUATION ............................................................................................ 43

1. Valuation Policy ....................................................................................... 44

2. Governance of the Valuation Process .................................................................. 45

3. Valuation Methodologies ............................................................................... 46

4. Valuation Controls .................................................................................... 48

E. FEES AND EXPENSES .................................................................................... 49

F. REPORTING ............................................................................................ 51

1. Reporting and Transparency ........................................................................... 51

2. Performance Reporting ................................................................................ 53

3. Funds of Hedge Funds Performance Measurement ........................................................ 54

4. Aggregate Portfolio Performance Measurement ......................................................... 55

G. TAXATION ............................................................................................. 55

1. Unrelated Business Taxable Income (UBTI) ............................................................. 55

2. U.S. and Foreign Tax Withholding ..................................................................... 56

3. Changes to Capital Gain Allocations .................................................................. 56

H. CONCLUSION ........................................................................................... 57

V. APPENDIX .............................................................................................. 58

# I.    EXECUTIVE SUMMARY

Hedge funds currently manage over two trillion dollars in assets worldwide, and they are an increasingly prominent feature on the investment landscape.  The size of the hedge fund market has grown dramatically in recent years, and issues arising from hedge fund investments and management now have broad implications for the entire financial industry.  Hedge funds often involve complex, illiquid or opaque investments and investment strategies.  These investments, however, receive little regulatory oversight.    Thus, hedge funds are suitable only for sophisticated and prudent investors who are able to identify, analyze and bear the associated risks, and follow appropriate practices to evaluate, select, monitor, and exit these investments.

The Investors' Committee of the President's Working Group on Financial Markets consists of representatives from a broad array of investors and investor advocates.  The first assignment under its Mission Statement has been to develop "detailed guidelines defining 'best practices' for hedge fund investors,"[1] which are set forth in the report below.  The Committee has designed these guidelines "to enhance market discipline, mitigate systemic risk, augment regulatory safeguards regarding investor protection, and complement regulatory efforts to enhance market integrity."[2]  This report builds on existing industry work and on the Principles and Guidelines Regarding Private Pools of Capital, which the President's Working Group on Financial Markets released in February 2007, particularly Principles 4, 5, and 8.

This report addresses the decision to invest in hedge funds and the management and oversight of hedge fund investments.  It contains both a Fiduciary's Guide and an Investor's Guide.  The Fiduciary's Guide provides recommendations to individuals charged with evaluating the appropriateness of hedge funds as a component of an investment portfolio.  The Investor's Guide provides recommendations to those charged with executing and administering a hedge fund program once a fiduciary has decided to add hedge funds to the investment portfolio.  This publication corresponds with guidelines promulgated by the Asset Managers' Committee of the President's Working Group on Financial Markets, which identified best practices for the alternative investment industry with respect to the management and administration of hedge funds, including practices regarding disclosure, valuation, and risk management systems.

Hedge funds invest in a wide variety of financial instruments using a variety of investment techniques.  They often profit through exposure to risks that are not typical of, or proportional to, those of traditional investment vehicles.  These alternative investments have the potential to offset a portfolio's exposure to traditional market risks, or to add to a portfolio's absolute return, but they also may introduce new dimensions of risk and uncertainty.  Therefore, before making a hedge fund investment, investment staff should engage in a due diligence evaluation that is appropriate and effective in light of the risk tolerance of the institution or individual they represent.  Once a hedge fund investment is made, staff should continue to monitor the investment to identify any newly introduced risks and to weigh them against the potential impact on overall portfolio risk and the expected effect on portfolio returns.

---

[1]  President's Working Group on Financial Markets, Investor's Committee Mission Statement, available at http://www.ustreas.gov/press/releases/reports/InvestorsCommMission09252007.pdf (last accessed on March 31, 2008).

[2]  *Id.*

Many individuals and institutions considering hedge fund allocations will determine that they do not have the resources or the expertise necessary to successfully incorporate hedge funds into their portfolios.  This is often the most appropriate decision.  No one should feel obligated to invest in hedge funds.  Many successful investors never invest in hedge funds, and including hedge funds in a portfolio is not required for effective and responsible portfolio management.

Thousands of institutional and individual investors meet the legal requirements to invest in hedge funds, but it is not always appropriate for them to do so.  Prudent evaluation and management of hedge fund investments may require specific knowledge of a range of investment strategies, relevant risks, legal and regulatory constraints, taxation, accounting, valuation, liquidity, and reporting considerations.  Fiduciaries must take appropriate steps to determine whether an allocation of assets to hedge funds contributes to an institution's investment objectives, and whether internal staff or agents of the institution have sufficient resources and expertise to effectively manage a hedge fund component of an investment portfolio.

Hedge funds use a broad range of portfolio strategies and are exposed to a similarly broad range of risks.  Moreover, because strategies can ebb and flow in terms of popularity within the hedge fund universe, the risks and considerations identified here cannot be considered complete.  Further, new (and sometimes severe) market conditions may over time shed new light on the role hedge funds play in investors' portfolios.  The Investors' Committee is committed to reflecting in the final version of these recommendations a timely and thoughtful response to any fundamental changes in market conditions (e.g., a changing role of leverage among major financial intermediaries) or structural changes in hedge funds themselves.

## II.    INTRODUCTION

The Investors' Committee of the President's Working Group on Financial Markets offers the following principles and practices as a guide for responsible investment in hedge funds.  These draw upon insights from the President's Working Group on Financial Markets, relevant professional associations, and a wide range of institutional investors and financial services professionals.  This report outlines the primary components of a robust process for the evaluation, engagement, monitoring, and disposition of hedge fund investments.

### A.    Statement of Purpose

The goal of this document is to define a set of practice standards and guidelines for fiduciaries and investors considering or already investing in hedge funds on behalf of qualified individuals and institutions.  For the purposes of this document, the term "fiduciary" refers to those with portfolio oversight responsibilities, such as plan trustees, banks or consultants.  The term "investor" narrowly refers to investment professionals charged with implementing a hedge fund program.

Addressing the dissimilar needs of such a broad range of participants is challenging.  No single set of best practices applies uniformly to every hedge fund investment, and the burden of applying the practices set forth in this document falls upon the institutions and individuals who are considering or engaged in making such investments.  This is a disparate group with different resources and objectives, and the hedge fund arena provides a wide array of investment strategies

from which to choose. Thus, individuals and institutions considering or managing hedge fund allocations must evaluate the best practices described below, determine which apply, and implement the recommendations that are reasonable given the resources available to the investor, its objectives and risk tolerance, and the particular investments under consideration.

The selection and implementation of these best practices must be consistent with the particular obligations and goals of the individual or institution making the investment, and with the particular investment in question. Fiduciaries and investors are in the best position to prioritize these factors, and they must evaluate the specific best practices set forth below in light of their own responsibilities, needs, portfolios, and circumstances.

Likewise, hedge funds do not represent a single asset class, but are a type of investment vehicle that provides exposure to a range of investment strategies. Hedge funds come in different sizes and have different management strategies and styles. They follow different administrative, valuation, and disclosure practices. Therefore, management of a hedge fund portfolio must be appropriate for its particular investments. However, because hedge funds all have in common a low level of regulatory protection for their investors, there are minimum levels of diligence required for all hedge fund investors. Beyond this minimum, hedge funds pursuing higher risk strategies – for example, funds making significant use of leverage, or funds investing in illiquid assets, will require more extensive investor sophistication and oversight.

The initial responsibility for fiduciaries considering hedge fund investments is to determine what role a hedge fund allocation might play within the overall investment portfolio. This is a critical decision-making process, but this document does not detail the potential uses of hedge funds within a portfolio. It also does not discuss the risks and potential rewards of specific hedge fund investment strategies. Instead, it outlines the basic factors that one should consider when deciding if a hedge fund investment is appropriate, and it provides a framework for conducting investment evaluation and oversight.

It is not the Committee's intention to persuade investors that hedge funds are a necessary part of a successful investment program. Nor are we seeking to dissuade investors from gaining exposure to the returns and risk characteristics that hedge funds offer. Our aim is simply to offer both current and prospective investors a practical guide for ascertaining whether there is a role for hedge funds in their portfolios and for managing hedge fund investment programs effectively. Finally, the best practices described below should be read and understood within the context of this entire report. They are not isolated recommendations, but components of an integrated approach to hedge fund investing.

## B.    Background

The President's Working Group on Financial Markets ("PWG") was formed by Executive Order 12631 on March 18, 1988 in order to "[enhance] the integrity, efficiency, orderliness, and competitiveness of our Nation's financial markets and [maintain] investor confidence."[3] There are four members on the PWG: the Secretary of the Treasury and the chairs of the Board of Governors of the Federal Reserve System, the Securities and Exchange Commission, and the

---

[3]   Working Group on Financial Markets, Executive Order 12631 (March 18, 1988).

Commodity Futures Trading Commission.  On February 22, 2007, the PWG published a set of
Principles and Guidelines Regarding Private Pools of Capital, which includes hedge funds.  Later
in 2007, the PWG sponsored two private sector committees to build upon the Principles and
Guidelines:  an Asset Managers' Committee charged with developing best practices specifically
for managers of hedge funds, and an Investors' Committee charged with developing best
practices specifically for those making hedge fund investments.  This document is the product of
the Investors' Committee.  Most recently, on March 13, 2008, the PWG issues its *Policy
Statement on Financial Market Developments*, which underscored that "investors must demand
and use better information about investment risk characteristics, when they buy and as they
hold".

The Investors' Committee comprises senior representatives from major classes of institutional
investors including public and private pension funds, foundations, endowments, organized labor,
non-US institutions, funds of hedge funds, and the consulting community (see Appendix for a
listing of committee members).  Each of the members has reached out broadly to other
institutional investors as well as to professional associations and financial services professionals
to gain an informed perspective on the best practices for hedge fund investments.  It is
anticipated that the Investors' Committee will meet semiannually and issue clarifications and
additions when appropriate.

The Asset Managers' Committee has similarly developed best practices that can promote strong
disclosure, valuation, risk management, trading, and compliance practices.  The Investors'
Committee report and the Asset Managers' Committee report each acknowledge that both the
investor and the hedge fund manager are accountable and must implement appropriate practices
to maintain strong controls and infrastructure to support their activities.  We worked closely with
the Asset Managers' Committee and believe that together our reports can result in better
educated investors and better managed hedge funds.  We are pleased that the Asset Managers'
Committee has included in its best practices that hedge fund managers use the Investors'
Committee report as a guideline for their interaction with investors.  Similarly, investors should
use the Asset Managers' report as a guide for their interaction with hedge fund managers and
fund of hedge fund managers.  We believe the hedge fund community can and should serve as a
strong partner for ensuring that investors adopt suitably strong and appropriate practices to
support their investments.

## C.    Notes to the Reader

For the purposes of this document, the term "hedge fund" refers to an investment pool that
provides exposure to a set of financial risk factors not typically associated with traditional
(equity and fixed income) long-only investments.  This may include investments in limited
partnerships, limited liability corporations, or other vehicles.  These vehicles carry out the
investment program under the direction of an investment manager.  For purposes of this report,
the term hedge fund may also refer to the manager of the investments of a hedge fund.

Historically, hedge funds have focused on publicly traded securities, commodities, currencies,
and their derivatives in such a way as to be "hedged", in large measure, from material changes in
stock and bond markets.  Increasingly, however, hedge funds have exposure to a broader
investment spectrum, including not only traditional markets but also sectors typically associated

with other investment vehicles, such as private equity and real estate.  We note that the Investor's Guide targets sophisticated investors, and the Investors' Committee assumes that those investors are familiar with general investment terms.  We have not attempted to define ordinary investment terms, except where there are several possible meanings or our usage is not common among investment professionals.

### III.    FIDUCIARY'S GUIDE

Fiduciaries (including plan trustees, banks, consultants, and investment professionals) considering an investment in hedge funds must first determine the suitability and attractiveness of hedge funds for their particular institution and how these investments would promote the client's needs and objectives.. Most importantly, no fiduciary should feel obligated to implement a hedge fund investment program. Many sophisticated investors produce strong portfolio returns without investing in hedge funds. As with any investment, fiduciaries must exercise proper care in assessing whether a hedge fund program is appropriate and whether they employ or can engage investment professionals with sufficient skill and resources to initiate, monitor, and manage such a program successfully.

To assess the appropriateness of a hedge fund program, prudent fiduciaries should address the following questions:

- **Temperament:** Do we, as an organization, have a suitable temperament for investing in innovative strategies? Without the comfort afforded by long-term practice and empirical evidence, do we have the institutional fortitude to stick with our strategic allocation in the face of short-term volatility?

- **Manager Selection:** Do we have qualified staff that can reasonably detect true investment skill and the non-obvious sources of risk inherent in hedge fund strategies? The answer may depend on the particular investment strategy. Can we allocate sufficient resources to manage and monitor new hedge fund investments and existing investments effectively? If the answer to either question is no, do we have the ability to assess, select and engage appropriate intermediaries to whom we can delegate the evaluation of hedge fund management and its strategies and execution?

- **Portfolio Level Dynamics:** Do we understand the way in which our proposed hedge fund portfolio will generate investment returns? Are our return assumptions reasonable in the context of the market? Do we understand the risks involved in the proposed hedge fund portfolio in the context of our overall portfolio? What part of the total risk comprises systematic risks that are not diversifiable, as opposed to idiosyncratic risks associated with particular investments? In what scenario would the overall hedge fund portfolio likely under-perform or outperform its expected returns? Do we understand the types and degrees of leverage embedded in the proposed portfolio? Do we understand more generally issues of counterparty credit risk embedded in the proposed portfolio?

- **Liquidity Match:** Is the liquidity of the hedge fund portfolio consistent with our needs as an organization? To what extent could short-term behavior by other investors undermine our advantage as long-term investors?

- **Conflicts of Interest:** Have we identified and addressed actual, potential, or apparent conflicts of interest arising from our hedge fund program? Have we

taken appropriate steps to mitigate or eliminate adverse consequences arising from these conflicts of interest?

• **Fees:** Are the fees associated with the hedge fund investments generally reasonable in the context of the market? For given levels of realized return, what percent of the gross return would go to the manager versus the investor?

• **Citizenship:** Do we, as an organization, feel comfortable that the hedge funds in our portfolio are good capital market citizens and are not engaged in objectionable practices? Even among high integrity managers, some strategies might be unpopular and subject to characterization in the press that may negatively impact our reputation; do we accept the headline risk that accompanies unconventional investments?

The requirement that hedge fund investments are only for sophisticated investors cannot be over-emphasized. Persons responsible for initiating hedge fund investments must appropriately incorporate the unique risk and reward characteristics of these alternative strategies into their overall portfolios. Thus, fiduciaries considering investments in hedge funds should consider the following fundamental observations when assessing the risks of investing in hedge funds:

• Evaluating the risks of hedge fund investing can be difficult given the broad range of complex, illiquid and sometimes opaque investments and investment strategies.

• Fiduciaries should be aware of the difference between risk and uncertainty. Risk is an element of randomness in situations where the ultimate outcome is undetermined but the range of potential outcomes is understood and quantifiable. Uncertainty arises due to incomplete knowledge about the manner in which events occur, a lack of predictability, and the possibility of unprecedented behavior or events. It is not quantifiable. Because of the complex and highly engineered nature of some hedge fund strategies, these investments often present greater uncertainty than other types of investments. The tolerance for such uncertainty will depend upon the size, strategy, and objectives of the portfolio allocating assets to a hedge fund investment.

• The process of selecting and monitoring hedge fund investments requires additional resources and continuous support from experienced professionals, which may be substantially more expensive than those required to select and monitor traditional investments. Fiduciaries should understand the effort and costs that will be required, and should commit these resources prior to investing in hedge funds.

Fiduciaries must be sufficiently sophisticated in their knowledge and experience to evaluate and bear the risks and uncertainties of hedge fund investing, and they must recognize the role of hedge funds within the context of their broader investment preferences and goals.

Fiduciaries and others who choose to engage consultants or funds of hedge funds to augment their capabilities should not expect these third parties to assess all relevant aspects of their hedge fund program or its strategic role within the overall investment portfolio. Even when engaging

such third parties to support a hedge fund investment program, fiduciaries must employ sufficient internal resources to understand and monitor the ongoing capability of these third parties to select and oversee the hedge fund managers and investments, and to confirm that the investments remain appropriate for the institution.

## A.   HEDGE FUND INVESTMENTS AND ALLOCATIONS

Hedge funds are investment vehicles that allow investors to gain exposure to a wide range of investment strategies.  They do not represent a single asset class but rather a type of investment vehicle.  A hedge fund is a pooled investment vehicle that:

> … generally meets the following criteria:  (i) it is not marketed to the general public (i.e., it is privately-offered), (ii) it is limited to high net worth individuals and institutions, (iii) it is not registered as an investment company under relevant laws (e.g., U.S.  Investment Company Act of 1940, as amended), (iv) its assets are managed by a professional investment management firm that shares in the gains of the investment vehicle based on investment performance of the vehicle, and (v) it has periodic but restricted or limited investor redemption rights.[4]

Hedge funds offer investors access to a wide variety of investment strategies and risk exposures not typically available through traditional investment classes and investment vehicles. Historically, hedge funds have focused on long and short investments in equities, fixed income securities, currencies, commodities, and their derivatives.  These funds are typically leveraged in that the value of the long positions may exceed, in certain circumstances substantially, the investor's capital in the fund.  Moreover, unlike traditional funds, which typically are fully exposed to general movements in underlying stock or bond markets, hedge funds are generally managed using a combination of long and short positions to limit exposure to broad market risk, and are, therefore, considered to be largely uncorrelated with fluctuations in major equity and fixed income markets.  As a result, hedge funds have exposures to counterparty risks associated with their hedging transactions and to the specific investment risks associated with each individual hedge fund's particular strategy.

Hedge funds are typically distinguished from other private pools of capital (including private equity, venture capital, and real estate) in that private market investments are not typically the central focus of the fund.  Hedge funds also typically provide their investors with periodic liquidity (e.g., quarterly) which distinguishes them from other private pools of capital.  However, private market investments may be included depending on a manager's strategy.  Hedge funds also may impose broad restrictions on the ability to redeem (liquidate) an investment, including lengthy initial lock-up requirements and then infrequent periods when the fund allows redemptions to occur.  Finally, because hedge funds may only be lightly regulated in many jurisdictions, persons investing in hedge funds must have a greater understanding of the investment structure and management strategy than would be typical for traditional investment vehicles.

---

[4]   Managed Funds Association (MFA), *Sound Practices for Hedge Fund Managers*, Washington, 2007.

1.      **Certain Characteristics of the Hedge Fund Industry**

The hedge fund industry differs from the traditional asset management industry in several ways. The hedge fund industry itself is relatively young and has been an important source of new investment management ideas. Managers are often early adopters of investment strategies and new securities, and they frequently use investment vehicles and techniques that are unavailable to more constrained investors. It is important to note that hedge funds are lightly regulated vehicles that usually operate with a broad investment mandate and few limits on the investment authority of the funds.

**Defining Features of Hedge Funds**[5]

| Hedge funds typically… | Traditional products typically... |
|---|---|
| • Invest both long and short | • Invest long only |
| • Are leveraged | • Not leveraged |
| • Have a high, performance-based fee structure | • Have a lower, ad valorem fee structure |
| • Normally require co-investment by fund manager | • Do not encourage co-investment |
| • Are able to use futures and other derivatives | • Are restricted in using derivatives |
| • Have a broad investment universe | • Often have a limited investment universe |
| • Can have large cash allocations | • Are required to stay fully invested |
| • Have an absolute return objective | • Have a relative return objective |
| • Investor access regulated, but the product itself is lightly regulated | • Are frequently heavily regulated |

2.      **Fees**

Unlike most traditional investment products, hedge fund managers typically charge both a management fee based on assets under management and a performance fee based on the success of the fund. For most successful hedge funds, performance fees typically dwarf the management fees over time. Over time, this fee structure typically substantially exceeds the fees of a traditionally managed fund. This higher fee structure implies that an extra standard of care should be undertaken by investors in hedge funds to determine if the higher fee is justified by the value added potential of the investments.

While the management fee is typically between 1%-2% annually of the assets managed, the performance fee provides the hedge fund manager with a percentage of the fund's investment returns. The performance fee (or carried interest) is often set at 20% (but more generally in a range between 10%-30%) of the fund's total return, or, less frequently, the excess performance above a specified benchmark (hurdle). Performance is typically calculated on a cumulative basis

---

[5]  Oliver Wyman, *Perspectives on Asset Management – Hedge Funds, growth sector or maturing industry?*, New York, June 2005, p. 5.

(with incentive fees calculated against a "high-water mark"). The result is that performance fees are not paid out (or are reduced) until the losses are recouped. However, some hedge funds limit the number of years of loss carry-forward for the purposes of calculating performance fees.

### 3.    Considerations Prior to Investing in Hedge Funds

Before embarking on an examination of the recommended steps to undertake when selecting hedge fund investments, fiduciaries should question the commonly presupposed notion that hedge funds are inherently desirable investments. With their large investment universe and range of strategies, hedge funds certainly have the potential for attractive active returns, but they have distinct risks as well.

A central principle to consider is that hedge funds are not an asset class in the conventional sense. Therefore, one should only pursue a hedge fund investment if:

- the fiduciary believes that the hedge fund manager is particularly skilled in active investing, and that the investment offers investment strategies to which exposure is most effectively (or perhaps only) gained through a hedge fund;

- the benefit of this skill and non-traditional strategy exposure remains after fees, expenses and due diligence costs;

- the fiduciary, with the assistance of staff and consultants, can differentiate between skill-based managers from those generating profits from generic market exposure; and

- the fiduciary will have the opportunity to invest in hedge funds that they have identified as suitable investments.

### 4.    New Hedge Fund Programs and Managers

Hedge fund managers can vary significantly in their levels of sophistication. This is particularly true for managers who are just beginning operations. For example, new hedge fund managers may be able to capture appealing investment opportunities by applying a special expertise, geographic insight, or knowledge of certain securities or commodities, that is not typical among other managers. While a newly formed hedge fund may be smaller and thus more nimble than a larger fund, they are generally less sophisticated in their operations and risk management practices. These characteristics increase the degree of risk for fiduciaries that oversee emerging hedge fund programs, as they may have less experience in monitoring and understanding a new hedge fund's operational and market risks. Thus, fiduciaries initiating new hedge fund investment programs may face a significant challenge when assessing the peculiar risks of new hedge fund managers.

### 5.    Roles in the Portfolio

Hedge funds can potentially play a variety of roles in a portfolio. Although it is beyond the scope of this document to provide details on these potential roles, common roles can include the following:

- A program with risks and rewards which *complements* traditional stock and bond investments;

- A program that *integrates* with a traditional asset class as part of a value-added strategy; and

- A program that *substitutes* for an allocation to tradition investments.

**6.      Allocation and Diversification**

Before initiating a hedge fund investment program, fiduciaries in general (and investment professionals in particular) must determine the percentage of their total portfolio to allocate to hedge funds and the optimal amount of diversification among hedge fund strategies and managers.  Due to the multiple roles that hedge funds may play in an overall portfolio, there is no standard allocation and diversification rule.  The fiduciary should consider the same factors used to determine allocations to other investments, including:

- The role, if any, of hedge funds within the portfolio;

- The expected return and risk profiles of the proposed hedge fund investments, including risks not readily measured, such as liquidity risk, business risk, and the potential outcomes of the investment strategy under various conditions; and

- How the hedge fund allocation benefits the overall portfolio in terms of projected returns and volatility.

Typically, diversification of investments within a specific asset class enhances the return profile of a portfolio by reducing idiosyncratic (non-market) risk while maintaining systematic (market) exposure to a particular asset class.  Hedge funds, however, allow exposure to a variety of asset classes, and very specific risks not always found in traditional stock and bond investments. Therefore, when making allocation decisions, the fiduciary must consider the amount of an overall portfolio to invest in hedge funds, as well as the diversification among various hedge fund alternatives.  Diversification of hedge fund positions serves several purposes, including potential reductions in the exposure to idiosyncratic investment strategy risk, market risks, and manager business risk.

The following guidelines broadly apply to hedge fund allocation decisions:

- The greater the allocation to hedge funds, the more important it is to consider diversification across investments and managers.  It may be useful to set limits on the exposure to a single fund, manager, or strategy to an absolute percentage of a portfolio's assets.

- Because hedge funds generally have minimum investment amounts, some investors may be unable to invest across as many managers or strategies as would be optimal.  A smaller group of managers, however, will result in a greater risk concentration in the portfolio, while not reducing the necessary amount of due diligence and oversight.  Thus, fiduciaries of organizations that lack sufficient

resources or the desire to conduct appropriate due diligence and monitoring over a diverse hedge fund portfolio should consider investing in funds of hedge funds. In doing so fiduciaries will have to consider whether the additional fees associated with funds of funds make the overall allocation worthwhile.

• For investments in hedge funds as a stand-alone allocation, diversification across investment strategies may be as important as diversification among managers. Depending on the defined role for hedge fund strategies in the portfolio, a diversified program in a limited number of strategies, or even a single strategy, may be appropriate.

## B.    HEDGE FUND INVESTMENT POLICY

Fiduciaries considering hedge fund investments should develop explicit policies that define the key features and objectives of the hedge fund investment program.  At a minimum, these policies should address the following:

• What is the strategic purpose of investing in hedge funds?  What role will hedge funds play in the total investment portfolio?

• Is the hedge fund program consistent with the applicable investment beliefs, objectives, and risk profile of the investment program?

• What are the performance and risk objectives of the hedge fund investment program?

• Who will manage the hedge fund investment program and what responsibilities will they have?

• What investment guidelines will apply to the range of funds and strategies that can be utilized, the number of funds to be targeted, and the risk and return targets for those funds?

## C.    THE DUE DILIGENCE PROCESS

The due diligence process is the set of procedures used to gather information about a particular investment for the purpose of deciding whether the investment opportunity is appropriate.  The same information collected in this process is also necessary for the ongoing monitoring of an investment.

Generally, best practice objectives for due diligence are applicable across all investment activities and categories.  However, particular care should be exercised in due diligence of hedge funds, because of the complex investment strategies they employ; the fact that hedge fund organizations are frequently young and small; their use of leverage and the associated risks; the possibilities of concentrated exposure to market and counterparty risks, and the generally more lightly regulated nature of these organizations.  In order to understand how a hedge fund may perform in a variety of future scenarios, fiduciaries should review the history of the investment management firm and its professionals, the firm's past and current portfolios, its investment

philosophy, its decision processes for implementing the investment strategy, its organizational culture, and its internal economic incentives.  The due diligence process should also include an evaluation of the business infrastructure, investment operations, and controls in place to support the hedge fund's investment strategy.

The Investor's Guide includes detailed sections devoted to due diligence best practices. Fiduciaries should be familiar with these activities, and investment professionals should follow a systematic due diligence and monitoring process and provide the fiduciary with reports on their activities on a regular basis.

## 1.    Legal, Tax and Accounting Considerations

Fiduciaries should recognize that a broad spectrum of legal, tax, and accounting considerations impact the decision to invest in hedge funds.  For example, the suitability of a given hedge fund investment for a specific individual or institution may be affected by factors such as:

- The legal structure of the investment vehicle;

- The domicile of the investment vehicle;

- The laws and regulations of the domicile of the vehicle and of the countries where its investments are made;

- Whether or not the fund manager has chosen to register with the Securities and Exchange Commission or the Commodity Futures Trading Commission;

- The characteristics of the other investors in the fund; and

- The hedge fund's overall investment strategy.

Furthermore, ERISA fiduciaries must be familiar with the legal implications of hedge funds' lightly regulated status and be prepared to seek advice from competent attorneys when questions arise.  These considerations include, but are not limited to:

- Whether the hedge fund investment is consistent with the plan's investment policies;

- Whether the hedge fund manager is an ERISA fiduciary and, if not, what the implications are for the institution's fiduciary of allocating assets to investment managers that are not governed by ERISA;

- If the hedge fund manager is an ERISA fiduciary, the plan fiduciary must confirm , with respect to the hedge fund manager, that:

  o  it is registered as an investment adviser under the Investment Advisers Act of 1940 or under comparable state law;

  o  it has acknowledged in writing that it is a fiduciary of the plan;

– 13 –

- o  any performance-based compensation that it receives is permitted under ERISA;

- o  it meets the Department of Labor's definition of a "qualified professional asset manager" ("QPAM"), which would permit  the hedge fund manager to engage in transactions that are common among hedge fund managers but would otherwise be prohibited under ERISA; and

- o  it has policies and procedures in place to ensure compliance with restrictions on "soft dollars", to prevent prohibited transactions and mitigate conflicts of interest.

- •  Whether the plan fiduciary will be able to fulfill ERISA custody and reporting requirements.[6]

These factors and their possible effects on returns require careful consideration prior to investing in a hedge fund.  Much of this information should be contained in a hedge fund's offering documents, but, if warranted by the circumstances, fiduciaries and investment staff should confirm the relevance and status of these factors through further investigation and inquiry.

## 2.        Ongoing Monitoring

Monitoring a manager and a hedge fund investment is a continuation of the initial due diligence process.  While the initial due diligence serves to qualify a hedge fund as a desirable investment, the ongoing monitoring process continually reaffirms that the assumptions used in the initial selection remain valid.  Key aspects of the monitoring process should include reviewing the investment strategy and investment performance for consistency, maintaining awareness of factors that could indicate potential style drift, and confirming that there has been no material change to the business operations of the fund manager.  Fiduciaries and investment staff should take reasonable steps to identify any events or circumstances that may result in the hedge fund failing to meet the standards and expectations that were originally required to include the hedge fund in an investment portfolio.  While a fiduciary can hire qualified investment professionals to fulfill the technical aspects of the monitoring process, the fiduciary must possess sufficient expertise to monitor these professionals.

## D.        CONCLUSION

Hedge funds may offer opportunities for fiduciaries and investors to improve the likelihood of achieving their investment objectives.  Prior to embarking on a hedge fund program, however, fiduciaries should be satisfied that incorporating a hedge fund investment program into a portfolio would improve its risk and reward profile, and increase the probability of meeting the applicable investment objectives.  The prudent fiduciary should also be able to assess whether its investment staff and agents have the requisite expertise and resources to conduct sufficient due

---

[6]  For example, under ERISA, "Except as authorized by the Secretary by regulation, no fiduciary may maintain the indicia of ownership of any assets of a plan outside the jurisdiction of the district courts of the United States." *See* 29 USC § 1104(b).

diligence and monitoring, that is required to evaluate, retain, monitor, and terminate hedge fund managers as part of an overall hedge fund investment program.

## IV.   INVESTOR'S GUIDE

This Investor's Guide describes best practices and guidelines for investment professionals charged with administering hedge fund investment programs.  We use the term "investor" narrowly in this section to refer to the internal and external personnel who are responsible for actually implementing and executing these programs.  Some portions of the Investor's Guide elaborate on portions of the Fiduciary's Guide in order to reflect the separate roles and responsibilities of investors, as distinct from those of fiduciaries.

The Investors' Committee seeks to present a comprehensive list of the best practices and principles applicable to hedge fund investors in a wide array of circumstances.  Hedge fund investors vary greatly and hedge funds play different roles in different portfolios, so it is not possible to formulate a single process that is optimal for every investor's needs.  Thus, each best practice may not be applicable to every investment opportunity, and some of the best practices described in this report may be applicable but not possible to achieve.

Investors should decide which best practices are appropriate for their hedge fund investment program and for the individual funds under consideration.  They should aspire to implement each applicable best practice fully—understanding that full implementation may not always be possible or practicable.  Areas where best practices cannot be implemented call for special scrutiny.  Typically, the inability to achieve a best practice would suggest an increased risk associated with the investment.  In that case, any investment decision should reflect the appropriate consideration of this risk.

Sophisticated investors will understand the best practices that apply to a specific hedge fund investment program or underlying investment.  They will determine the relative importance of the applicable practices, develop an investment policy around these practices, and allocate sufficient resources toward developing a systematic and thoughtful approach to selecting and monitoring the portfolio's hedge fund investments.

Once a fiduciary determines that it has the expertise, resources, and risk appetite to invest in hedge funds and adopts a hedge fund investment policy and strategy appropriate to the overall portfolio, the investor will face numerous challenges related to the selection of appropriate hedge fund investments and the ongoing monitoring of the hedge fund portfolio.

Over the past few years, major groups such as the Managed Funds Association (MFA), the Greenwich Roundtable, the Alternative Investment Management Association (AIMA), and the CFA Institute have published extensive documents related to "best practices" for both investors in and managers of hedge funds (see Appendix).  These may be useful resources for investors interested in learning about the best practices that hedge fund industry professionals have recommended to their colleagues, and other efforts by investor-oriented groups to provide guidance to investors in hedge funds.  The recommendations that follow focus on how investors can apply appropriate due diligence standards to verify that hedge fund managers are following best practices and identify independent controls and processes to further safeguard their assets. Where appropriate, we have specified certain procedures or approaches that we believe would add significant transparency and increase investors' ability to understand and evaluate funds' risks and returns.  We have broadly divided these recommendations into seven categories:  the

due diligence process; risk management; legal and regulatory considerations; valuation; fees and expenses; reporting; and taxation.

## A.    THE DUE DILIGENCE PROCESS

Hedge funds are complex investment vehicles that often lack the transparency associated with more conventional investments or investment vehicles.  Unlike a publicly traded stock, there is no easily accessible information on a hedge fund's means of producing returns.  Unlike mutual funds, hedge funds need not disclose their holdings, and, in the case of some hedge fund strategies, such disclosure would not reveal the types and magnitudes of risks a hedge fund undertakes.  Therefore, the unique and complex nature of hedge funds requires a level of due diligence above and beyond what is required for more transparent investments that are strictly regulated.

Due diligence is the process of gathering and evaluating information about a hedge fund manager prior to investing in order to assess whether a specific hedge fund is an appropriate choice for the portfolio.  Prior to investing, investors often gather information about managers through due diligence questionnaires, meetings with managers, and interviews with a fund's current investors and business counterparties.  Investors should check references, research the hedge fund's key service providers, verify factual information using independent sources, and follow-up with the fund's personnel if the investors have trouble locating data or discover information that poses concerns.  Investors should also evaluate the reputation, credit rating, regulatory history, and background of the individuals and entities who will be involved in the management and administration of the hedge fund's investments.

After investing in a hedge fund, the due diligence process continues.  Ongoing monitoring of all the hedge funds in a portfolio, and the management of those funds, is an important component in the long-term success of any hedge fund investment program.  Similarly, once an applicable lock-up period expires, the decision whether to redeem should be deliberate and scrutinized regularly for as long as the investment remains outstanding.

Proper due diligence needs to be tailored to the circumstances and objectives of each investor and to the particular circumstances of each hedge fund investment.  No universal handbook can serve adequately as a guide for due diligence in every circumstance.  Instead, a well-tailored due diligence questionnaire ("DDQ") may serve as a useful tool to aid investors in understanding a hedge fund's opportunities and risks and provide structure to the overall due diligence and monitoring process.  A DDQ which should ask probing questions into the material aspects of a hedge fund's business and operations may include, but is not limited to, the following:

- **Process:**  What is the manager's investment process?  In what markets does the manager invest?  How does the manager have a comparative advantage or "edge" over other managers (or passive investment alternatives)?  What instruments does the manager use to carry out investment themes?  Under what environments should a fund's strategy perform particularly well or poorly?  What risks is the manager comfortable taking?  Why are those risks acceptable?

- **Performance:**  How has the fund performed historically?  If the fund has had particularly strong or poor periods, is there a reasonable explanation for the unexpected returns?  How has the manager performed in running other funds? Have previous efforts to manage a fund failed or succeeded, and if so, why?  How has leverage contributed to past fund performance?  Will leverage in the future be similar to or different from what the manager has previously employed?  If the hedge fund is a new organization and there is no performance record, what is the manager's prior experience, and how has that experience prepared the manager to run a successful hedge fund?

- **Personnel:**  Who will be managing the fund on a day-to-day basis?  Who assists the fund's managers in reaching investment decisions?  Who is responsible for back-office functions such as accounting or cash and trade reconciliations?  How long have the fund's personnel worked together, and how much experience do they have individually?  Do the fund's personnel have or do they intend to have a significant portion of their own assets invested in the fund?  Are the fund's key personnel willing to provide references to substantiate their character and skills?

- **Risk Management:**  How does the manager assess and manage risks?  Risk management extends beyond market risks to liquidity, counterparty, operational, and other risks (discussed below), and these could adversely affect investment returns as well as the fund management firm's overall business.  What contingency and business continuity plans are in place in the event of a disaster or other significant business interruption?

- **Third Parties:**  What third-party service providers, such as administrators, prime brokers, auditors, legal counsel, and other vendors, does the fund employ?  Who are the fund's material trading counterparties?  Investors should assess the adequacy of the manager's approach to selecting third parties to determine that they are known, reputable, financially stable and experienced in the hedge fund industry.  Are there structural or contractual relationships between third parties and the fund that may give rise to conflicts (for example, when an executive of a third party serves as a member of the fund's board, or when a fund's management firm and administrator have the same corporate parent)?

- **Structure:**  Is the hedge fund a partnership, corporation, or other entity?  Is the entity structured to limit investor or manager liability?  Is the fund operated by a large management firm, or is it managed by a small team in a "boutique" firm format?

- **Domicile:**  Is the fund domiciled onshore or offshore?  Are the fund managers familiar with the legal, regulatory, and tax regimes of the jurisdiction where the hedge fund is domiciled?  For offshore funds, are the fund managers prepared to fulfill all obligations (e.g., regulatory filings or taxes) that may arise in that jurisdiction?  Are assets within the purview of an appropriate judicial system?  If an investor needed to pursue legal claims against the fund or its managers, what

law would apply, and what jurisdiction would provide the appropriate venue for such claims?

- **Legal Matters and Terms:**  What are the fund's fees and other material terms, such as liquidity, limitations on investments, and leverage?  Are "side pocket" investments allowed, in which certain illiquid investments are placed in segregated pools?  If side pockets are allowed, is participation by investors voluntary or required by all investors?  What regulatory regimes is the fund subject to, and with which regulators is the fund (or manager) registered?  How might changes in regulation affect the performance of a fund's strategy?  How do taxes impact the fund's net returns and does the investment strategy, structure, domicile of the fund, or the places where it invests have additional tax implications?

- **Compliance:**  How are risk-management and regulatory compliance policies managed and documented to ensure compliance by the fund and its management with applicable regulations and fund documents?  How does the fund's management respond to a breach of compliance or risk-management policies?  Is there a chief compliance officer or other individual ultimately responsible for regulatory and risk-management compliance?  What is his or her prior experience and regulatory history?

A well-crafted DDQ can provide investors with a systematic approach for assessing the appropriateness of specific hedge funds in their investment portfolios.  Yet, no matter how well-crafted, a DDQ is never sufficient on its own to enable a hedge fund investor to make a fully informed investment decision.  Investors must also pursue appropriate lines of further inquiry.  Moreover, while various industry associations and leading consultants have developed DDQ templates, investors should not use these without modification.  DDQs should be adapted to the specific needs and objectives of the investor, and to the particular hedge funds and managers under consideration.

## 1.    Personnel

Investors should only invest in hedge funds managed by firms that cultivate an appropriate "tone at the top" with respect to ethics and risk-management policies and that promote a culture of fair dealing toward investors and among management, employees, and service providers.  A manager's reputation likely provides insight into the firm's culture.  A number of factors can adversely influence a firm's reputation including poor performance, financial loss, litigation or regulatory difficulties, weak governance and conflicts of interest.

The background and experience of the key investment, operations, finance, and business management personnel is of paramount importance when selecting a hedge fund.  Hedge funds require management with specialized experience in the applicable investment strategies, operations, accounting methodologies, and financial controls.  Preferred managers have a strong reputation in the industry, extensive experience trading and investing in a variety of market environments, and are able to demonstrate an in-depth understanding of the specific complexities of the investment strategies and investments they employ.

---

**Best Practice**

- Investors should conduct thorough due diligence in the marketplace on the reputation, experience, and background of hedge fund managers and the key principals in the firm. Investors should employ as broad a range of resources as practicable, including industry contacts, references, professional background searches, regulatory registrations, disciplinary history, and other research tools. This due diligence will support investors' efforts to place capital with reputable, experienced managers and mitigate the risk of investing with managers with poor reputations or a lack of experience.

---

Some hedge funds rely significantly on the skills of one or more individuals. The risk of losing such valuable team members is referred to as "key man" or "key person" risk. Such individuals contribute substantially to the success of the enterprise, and fund performance may be highly dependent on these key investment personnel. In recognition of this risk, some hedge funds include a redemption feature that mitigates key person risk by allowing investors to redeem their interests if specific individuals cease to be involved in managing the fund.

---

**Best Practice**

- Investors should consider the investment risk associated with the loss of a key person or persons. If this risk is material, investors should assess whether a fund's redemption provisions adequately mitigate this risk.

---

## 2.    Business Management

The strength of a hedge fund manager's business model, including ownership, governance, management and clients, is important to judge the manager's ability to focus on investing fund assets without instability and other distractions.

---

**Best Practice**

- Investors should obtain information from hedge fund managers on their governance and compensation structures, nature and breadth of ownership of the manager, degree of client concentration, and stability of client base. Investors should assess the stability of the manager's overall business.

---

## 3.    Investment Performance Track Record

Hedge funds are subject to uncertainty in the distribution of their returns. For example, a fund's track record may exhibit low risk that masks a negative skew or risk asymmetry that is unobservable from the historical return series. Alternatively, a fund with a short track record

may experience a random event, causing its distribution to be skewed and unrepresentative of expected distributions over a longer period of time.  There may also be discontinuity in the distribution of returns due to changes in the market environment or investment strategy, causing past returns to be an especially poor indicator of future performance.

---

### Best Practices

- Investors should understand the manager's historical performance and the factors contributing to that performance.

- Investors should assess the manager's ability to operate a fund successfully in varying market environments.

---

### 4.    Style Integrity

Style integrity refers to a hedge fund's ability to maintain the investment style or styles upon which the investor originally evaluated and selected it as part of a hedge fund portfolio.  Style drift may include changes in the types of hedge fund strategies employed or in the characteristics of the fund and its investments including the types of instruments employed, the geographic location of investments, and the fund's targeted correlation with market factors.  Style drift away from investment strategies in which the manager has proven expertise can diminish return prospects and introduce new risks.  Style drift potentially puts a hedge fund manager at a competitive disadvantage in a new, unfamiliar strategy and it may also cause unintended exposures in an investor's portfolio.  Given that a hallmark of hedge funds is their ability to adapt to market conditions, fund managers often seek broad discretion to alter their investment approach – this must be evaluated in terms of the manager's core competencies.

Investors can use risk analyses to confirm that managers are staying true to the strategies for which they were selected.  Investors seeking to analyze style drift typically evaluate current exposures or holdings, or they may employ returns-based risk metrics.  Regular discussions with fund managers can also help investors to detect deviations from the manager's investment style.

---

### Best Practices

- Investors should employ regular and frequent risk monitoring and actively analyze a hedge fund's risk exposures as a means of evaluating potential style drift.

- Investors should obtain appropriate risk reports, with sufficient frequency, to monitor potential style drift and to confirm that the hedge fund continues to meet the investor's objectives.

---

## 5.    Model Use

Some hedge funds employ quantitative models extensively and in a variety of ways. Fund management may use models to predict potential investment performance, to make investment decisions, or to manage risks. Some firms use models to determine a quantitative strategy that directs the fund's investment process. Other firms use models solely as decision support tools.

Models can be imprecise. They can fail to capture the dynamic nature of management's decisions. Models can rely upon false or incomplete assumptions or incorrect data, and their application can be inappropriate. Moreover, fund managers can materially alter models, causing unintended exposures in an investor's portfolio.

Robust models should reflect the relevant factors for the investment strategy over a wide range of potential market conditions and use the best available data. A model's assumptions should be consistent with the relevant market risk and incorporate a reasonably comprehensive set of probabilistic scenarios.

---

### Best Practices

- The scope of risk from model use will depend on the nature of the strategy, complexity of the mandate, and types of models used.

- Investors should assess the hedge fund manager's reliance on models, including assumptions, model inputs, and risks associated with the models the manager employs.

- Investors should assess the expected frequency of material and substantive model changes, and whether the manager intends to notify investors when such changes are made.

---

## B.    RISK MANAGEMENT

Effective risk management practices help investors protect their assets, manage their expectations in selecting hedge funds, mitigate exposure to unanticipated risks, and support informed, disciplined investment decisions.

This overview proposes best practices for establishing the investor's own risk management framework and best practices for evaluating the risk management framework employed by a hedge fund manager. It also discusses various categories of risk that a hedge fund investment program should address, including investment risk, liquidity and leverage, market risk, operational risk, business continuity, and conflicts of interest. The sections describing these different categories offer related best practices to monitor and manage these risks.

## 1.    Investors' Risk Management Programs

An investor's risk management practice should incorporate controls to protect the integrity of the information used in their hedge fund evaluation and monitoring processes.

---

**Best Practices**

- Investors should develop risk management programs appropriate to their size, complexity, and portfolio structure, including appropriate quantitative and qualitative criteria for the reasonable measurement, monitoring, and oversight of risk.

- Investors should establish formal written policies and supervisory procedures designed to meet the risk management objectives of a hedge fund investment program. These policies and procedures should be reviewed and updated no less frequently than annually, and within a reasonable time after any material change in investment objective, strategy, market conditions, or applicable regulations.

- Investors' risk management programs should be independent of the manager selection process and the process for monitoring investment performance. Internal or independent controls should verify the effectiveness of risk management programs in a manner that minimizes conflicts of interest.

- Investors who are not satisfied that they have adequate knowledge, systems, and resources to implement and administer risk management programs should engage outside consultants with appropriate expertise to do so for them.

---

## 2.      Hedge Fund Risk Management Programs

An investor should expect a hedge fund manager to employ a risk management framework with the following key features:

- An oversight function that defines the processes by which risk management personnel measure and monitor the types of risk that are relevant to the hedge fund's investment style and operations and make timely adjustments to risk exposures when necessary.

- Policies that address the determination and adjustment of risk parameters, the methodology and frequency for periodic testing and verification of effectiveness, including stress testing, along with reporting and communication procedures, and specific protocols to address situations when risk parameters are breached.

- Risk management models that should be based on historical data that is robust enough to capture the real range of possible stresses on the fund's portfolio.

- Risk management personnel should conduct regular testing of risk measurement systems to assess whether they capture all material risk exposures, and whether the results they generate are in line with appropriate assumptions and expectations.

- Risk managers should have the expertise to understand the hedge fund's trading strategies and related risks. The senior risk management executive should report directly to senior management.

- Risk management personnel should have responsibility for reviewing risk data, metrics, performance, current risk position, sources of risk, and exposures to relevant markets.

- Personnel responsible for a hedge fund's investment portfolio should identify, analyze and address portfolio risks on an ongoing basis.

In a large hedge fund, a separate group, independent of the investment process, should oversee portfolio risk management. The independence of this risk management function reduces conflicts of interest and allows for effective monitoring for compliance with applicable risk parameters. Compensation of risk management personnel should not depend materially upon the performance of a particular investment strategy. Where independent risk management is not practically feasible, as, may be the case for a smaller hedge fund manager, the investor should undertake due diligence to be satisfied that the hedge fund has adequate risk management policies, procedures and staff in light of the level of investment risk the hedge fund is taking.

---

**Best Practices**

- Investors should understand the hedge fund manager's risk management philosophy and processes, and be familiar with the relevant markets and trading strategies employed.

- Investors should determine that the manager has an independent risk management function whose compensation is not directly tied to portfolio performance and that reports directly to senior management of the fund. In the absence of such a structure, investors should determine that the risk management structure that is in place provides meaningful risk management to the fund. Investors should determine the manager's risk management function is adequately resourced and staffed by qualified personnel in all cases.

- Investors should review and understand the manager's risk management policies and procedures, both formal and informal, to determine if they effectively address market risks, including the risk of extreme events.

- Investors should obtain information from the manager about internal risk measurement practices and understand which are most critical, what metrics are reported to investors, and the frequency with which the calculation and reporting of risk occurs.

- Prior to making an investment decision, investors should review samples of the reporting provided by managers and determine if the reports adequately address the disclosure needs and risk parameters of the investor.

---

### 3.    Investment Risks

Investment risks fall into two broad categories: systematic risks, which are market-related, and idiosyncratic risks, which are not. Pure market risk is the exposure of an investment to

movements in particular markets, which generally include the equity markets, interest rate markets, commodities markets, and currency markets. Other market-related risk factors include credit, volatility, and liquidity risks. Non-market-related investment risks include portfolio specific risk factors such as correlation risk, basis risk, and counterparty risks. These risk factors are further described below.

Hedge fund investments usually involve some form of investment risk. Typically, hedge fund managers aim to take long positions where risk is overvalued (the actual risk is less than the risk priced in the markets) and short positions where risk is undervalued (the risk is underestimated by the markets). The greater an investment's exposure to a risk factor, the more the value of the investment is likely to fluctuate with changes in the level of that risk. Risks can be embedded in investment strategies - for example a long position in a particular stock can have embedded interest rate risk and commodities risk, as well as idiosyncratic risks related to the specific company's management and business activities.

Investors should assess a hedge fund's key investment risks in light of the fund's investment objectives and strategies. Investors should also be comfortable that the manager adequately monitors investment risks and maintains the portfolio within prescribed risk parameters. As discussed above, hedge fund managers should mitigate potential conflicts by segregating the risk management function from portfolio management in terms of supervision, responsibility, reporting, and compensation.

Investors must evaluate each component of risk in a hedge fund investment and determine their willingness to accept the related risks. There is extensive literature on this subject that is beyond the scope of this report, but the significant risk categories are summarized below. Investors should be sufficiently familiar with these forms of risk to recognize their impact upon a particular hedge fund and its trading strategies.

### Market and Market-related Risks

- **Equity risk** is the risk that a portfolio will change in value due to fluctuations in equity prices. Hedge fund managers can manage equity risk through hedging strategies that utilize equity derivatives such as options and futures contracts, or by employing market-neutral investment strategies that generally do not correlate with broad market movements and, thus, carry limited broad market risk.

- **Interest rate risk** is the risk to portfolio value due to changes in interest rates. Interest rate risk can be hedged with a variety of techniques and financial instruments, including futures contracts and swap agreements. It is quite possible that the hedging of interest rate risk of certain investments, with instruments that have different proportions of risk exposures, can result in exposure to forms of basis risk.

- **Currency risk** is the risk of changes in the relative value of a foreign currency in which investments are denominated. This risk directly affects the value of such investments. Currency risk can be offset using forward or futures contracts as hedges against foreign exchange rate fluctuations.

- **Credit risk** is the risk of default of an underlying borrower.  Depending on the nature of the borrower, there can be **consumer credit risk** or **corporate credit risk**.  Consumer credit risk is particularly relevant to the origination market where, for example, investors holding structured pools of mortgages have credit exposure to the underlying borrowers.  Corporate credit exposure arises, for example when an investor owns fixed-income securities issued by a corporation.  The expected cash flows from these securities are dependent on the financial condition of the issuer.  Additionally, relying solely on third-party credit rating providers can expose a portfolio to rating agency risk.

- **Commodity risk** refers to the risk of rising or falling commodity prices that may result from supply and demand imbalances, changing spending patterns, or changing input costs.  Commodity risk can be contained through futures and forward commodity contracts.

- **Volatility risk** arises from increased market price fluctuations.  Managing volatility risk in normal environments can be accomplished through portfolio diversification by market sector and strategy.  Volatility risk emerges on a different level under extreme market conditions in which correlations between asset classes and strategies tend to change and often converge.  Managers may hedge volatility risk through financial derivatives.

- **Correlation risk** is the risk of changes in the way prices of different investments in a portfolio relate to each other.  Increasing correlations can attenuate the expected benefits of diversification.

- **Liquidity risk**, in its "market" form, is the risk of being unable to unwind investment positions at previously prevailing market prices.  In a sudden market downturn, margin calls can force the liquidation of portfolio positions.  When combined with contracting liquidity arising from hedge fund redemptions, this environment leads to large cash outflows and greater portfolio losses.  Because of its tendency to compound market, credit, and other risks, it is difficult to isolate liquidity risk.  Market liquidity can suddenly and severely contract, making it difficult to transact at "observed" market prices.  For example, bid-ask spreads may be so wide that fund NAVs may not be realistic if a fund actually seeks to sell positions.  Where appropriate, liquidity risk measurement should reflect the potential discounts in value that would effectively incorporate the potential impacts of severe market changes.  Liquidity risk has additional bearing in the hedge fund context for fund strategies that involve the purchase of less liquid assets coupled with hedging short positions in more liquid instruments.  Hedge funds following this strategy get compensated for acting as liquidity providers to the markets.

## Other Investment Risks

- **Basis risk** refers to the risk remaining after hedging has been implemented.  Certain investment opportunities may not allow for effective hedging, and hedge

funds may be able to hedge some components of risk but not others. Theoretically, perfect hedging should result in a return equal to the risk-free rate, minus transaction costs. Generally speaking, there will always be some basis risk in hedged investments.

- **Common holder risk** results where many investors holding the same asset need to exit it at the same time, resulting in significant downward price pressure.

- **Event risks** are those unusual circumstances in which large-scale swings occur in capital markets. These may arise from unpredictable events such as terrorist attacks, natural disasters, unusual weather patterns, or oil supply shocks. To analyze extreme event risk, a hedge fund manager should employ a series of hypothetical scenarios that are relevant to the particular portfolio. Examples of market stress events may include rapid equity declines and credit-spread widening, or a period of rapid equity advances and credit tightening. Managers should conduct appropriate stress testing based on the current portfolio exposures and specifics.

- **Counterparty risk** arises from transacting with parties that are unable to meet their obligations. It is particularly important when investing in derivatives, in which either party's credit exposure to the other will change, perhaps significantly, over the term of a derivative contract. Managers can generally mitigate or diversify counterparty risk on two levels. First, they should choose counterparties with strong balance sheets and consistent cash flow streams. Second, they may be able to use security interests in collateral, covenants, and credit derivatives such as credit default swaps or other types of protection to support the timely and orderly repayment of financial obligations. Investors should understand the manager's policies for selecting and monitoring counterparties.

- **Asset/liability matching risk**, sometimes referred to as funding liquidity risk, is the risk of loss when the amount of capital available to a hedge fund falls due to redemptions or the loss of other financing sources and the hedge fund cannot fund its redemptions, investments, payments to creditors or expenses. Investors assessing this risk must consider the investment strategies employed, the nature of the fund's investor base, the rights of investors to redeem their interests, asset liquidity, and counterparty funding arrangements.

- **Meta risks** are the qualitative risks beyond explicit measurable financial risks. They include human and organizational behavior, moral hazard, excessive reliance on and misuse of quantitative tools, complexity and lack of understanding of market interactions, and the very nature of capital markets in which extreme events happen with far greater regularity than standard models suggest. While these qualitative risks exist and it is useful to be aware of them, it is virtually impossible to plan for and hedge against them.

---

**Best Practices**

- Investors should obtain comfort that the type and degree of risk a hedge fund assumes is consistent with its stated risk profile and the investor's risk and return objectives. This can be achieved by understanding and continually monitoring the fund's risk profile, obtaining appropriate and regular disclosure from the fund, and confirming effective risk monitoring and management by the fund manager. Investors should also understand how analyses of market risk translate into actions – for example, what triggers position adjustments and who makes those decisions.

- Investors should seek to understand the material risks in a hedge fund's portfolio through independent analysis of data disclosed by the hedge fund manager.

- The hedge fund manager should articulate its major market risks and should provide a comprehensive overview of the metrics and procedures in place to identify, measure, monitor and manage those risks.

- Managers should discuss their degree of exposure to imperfect hedges/basis risk. Both investors and managers should incorporate reasonable inherent uncertainty into their risk analyses.

- Investors should consider all material types of risks and their relevance to the performance of the hedge fund. Where market risks are relevant, the hedge fund manager should explain his approach to hedging (or not) those risks.

- Investors should evaluate the extent to which a hedge fund is subject to event risk. The hedge fund manager should explain the material event risks associated with the fund and periodically stress test the portfolio to appraise the potential effect of extreme events.

- Investors should assess the manager's approach to counterparty risk and its mitigation, including the amount of exposure a manager has to any counterparty, how it assesses counterparty creditworthiness, whether it imposes limits on counterparty credit risk (and if not, why not), and how it monitors that risk on an ongoing basis. With respect to credit risk, investors should assess the adequacy of the manager's approach for evaluating the creditworthiness of any borrower, the nature of any underlying collateral supporting the debt, sector or borrower limits, and monitoring processes.

- Investors should determine whether and to what extent the manager seeks to account for meta risks in its portfolio. A balance of quantitative and qualitative factors in decision making is vital for an effective risk management system designed to preclude or at least mitigate meta risks.

---

## 4.    Liquidity and Leverage Risk

Investors should understand the liquidity and leverage of a hedge fund, including the impact of redemptions, the ability to liquidate assets, the impact of leverage on the hedge fund portfolio, the availability of financing, and the potential impact of extreme events.

Investors should consider the risk posed by the behavior of other investors in the same fund, or even in the same fund family, which may adversely affect the stability of the manager's business. In dislocated markets, for example, investors may exhibit herding behavior by simultaneously seeking to redeem from a fund or range of funds.  This may require a hedge fund to liquidate assets at an inopportune time, at a significant loss, or to suspend investors' redemption rights.

A hedge fund's liquidity terms should be appropriate to prevent this kind of rush to the exit. Appropriate terms may include "gate" provisions that limit the amount investors can redeem at any given time.   The investment terms of most hedge funds allow for the suspension of redemptions in extreme situations.  Investors should understand the circumstances in which these restrictions may arise.

Leverage increases the potential magnitude of portfolio fluctuations.  It magnifies investment risks and can exacerbate liquidity problems in market downturns.  As such, leverage is not a true risk factor by itself, but a measure of the rapidity with which other factors affect valuation and the resulting margin of safety a manager has to ride out market volatility.   Leverage also complicates a portfolio's structure due to obligations to creditors, counterparties and investors, and it can increase the risk to a fund due to the actions of these parties.  In particular, dependence on leverage creates the risk that the fund will be unable to meet its obligations should access to credit become limited due to broader credit market conditions.  Managers should be aware of the risks of leverage and assess leverage levels continuously.

**Best Practices**

- The investor should understand the manager's definition of leverage as well as which investment strategies and instruments utilized by the hedge fund will generate levered exposure.

- If applicable, investors should clearly understand accounting and economic leverage limits to be utilized in the hedge fund portfolio, based on either absolute capital exposures, value-at-risk or similar measures.

- Investors should monitor leverage on a regular basis and understand hedge fund managers' plans for reducing leverage if limits are exceeded.

- Investors should clearly understand the source of leverage capital in any investment strategy and understand the restrictions on continued availability of financing and alternatives available to replace existing leverage financing in case of market dislocation or problems with an existing leverage provider.

- Investors should review the liquidity risk implicit in different assets traded by a hedge fund, taking into account factors such as jurisdiction, instrument type, and market depth. For purposes of this analysis, investors should develop familiarity with the nature of the markets in which the fund's instruments are traded.

- Investors should obtain information outlining how frequently managers conduct liquidity stress-testing and scenario analysis, and understand its scope. Investors should be satisfied that the regularity, breadth, and depth of such testing is adequate.

- Investors should understand the liquidity terms of their investment in the context of the fund's underlying asset liquidity and redemption policy, and be satisfied that those terms are fair and reasonable in light of the investor's objectives.  Investors should carefully scrutinize any fund that appears to offer redemption terms inconsistent with asset liquidity.

- Investors should recognize the circumstances in which a fund can suspend redemptions and understand the measures that managers employ to mitigate the risk of such suspensions.  Investors must be comfortable with those terms in the context of their objectives in considering investment in a particular hedge fund.

## 5.    Measurement of Market Risks and Controls

Risk measurement assists investors in understanding quantifiable market risks, and recognizing when they exceed applicable risk limits.  Measurement techniques include stress tests and scenario analysis, value-at-risk (VaR) methods, volatility measures, concentration metrics and other approaches.  No single method of measuring risk is suitable in all circumstances, particularly given the broad range of existing and emerging hedge fund strategies.  Managers should employ multiple risk measures that describe risks in several dimensions, but these should not supersede good judgment.  Investors should understand these multiple risk measures and how they are applied.

Measurement tools can be complex, and investors should not rely on them exclusively.  For instance, some risk measures, like VaR, understate portfolio risk in periods of low market volatility.  VaR models, as well as other quantitative risk measurement techniques, often incorporate assumptions of correlations between investment returns and the distribution of asset prices.  These simplifying assumptions, by their nature, cannot fully estimate the behavior of all market relationships under all conditions.  Investors should be particularly wary of risk measurement using limited time series as inputs in models such as VaR.  It is particularly important to employ good judgment when only limited historical data on asset behavior is available.

Stress testing and scenario analysis help assess risk during acute market events such as periods of extreme volatility and high correlations.  Managers should use these measures to help better gauge their risk in severe market environments.

---

### Best Practices

- Investors should understand the risk metrics employed by a manager, including the implications and limitations of those measurements, and ascertain whether they are appropriate for the strategies and objectives of the fund.

- Investors should confirm that the manager is not unduly dependent on any single measurement tool to manage portfolio risk.

- Investors should understand the historical data available on risk, and be aware of its limitations.

- Investors should confirm that the manager understands and regularly tests his portfolio risks in a comprehensive manner under both normal and extreme market conditions.

---

6.      **Management of Risk Limits**

Hedge fund managers should have procedures in place for taking appropriate responsive action if hard or soft risk limits or guidelines are exceeded.  Risk reporting should be sufficiently robust to allow senior management to evaluate risk positions as frequently as necessary to prevent breaches and to address them in a timely manner if they do occur.

---

### Best Practices

- Investors should be familiar and comfortable with the hedge fund manager's decision-making policies and procedures for addressing situations in which hard or soft risk limits or guidelines are exceeded.

- Risk limit policies and procedures should state clearly who has the decision-making authority to address the breach of a hard or soft risk limit. Ideally, these decision-

---

---

**Best Practices**

makers are independent of the standard investment process.

- Risk limit policies and procedures should provide for timely notification to investors and responsive action in the event that risk limits are materially breached.

---

## 7.    Compliance

A hedge fund adhering to best practices should have a robust compliance function including a written compliance manual.  Where practicable, the compliance function should be independent of portfolio management in order to mitigate conflicts.  Compliance personnel should oversee compliance with applicable laws and regulations and with key offering document representations.  The compliance function should monitor all issues relating to legal and regulatory compliance and provide reports to senior management on a regular basis.

---

**Best Practices**

- Investors should review hedge fund managers' written compliance manuals.

- Investors should verify that the compliance function is robust, appropriately independent, and supported with sufficient resources and authority.

- Investors should be comfortable that manager's reporting requirements to investors in the case of serious compliance breaches is sufficient to enable investors to protect their interests.

---

## 8.    Operational and Business Risks

Operational risk is the possibility of losses from systems, processes, technology, individuals, or events.  Hedge fund operational risk is often greater than that of traditional asset managers for a number of reasons, including higher transaction volumes, complexity, use of leverage, financial incentives and potentially leaner staffing in start-up operations.  No two funds are the same, however, and investors must always evaluate the sufficiency of operational resources in light of the particular investment under consideration.  To the extent practicable, hedge fund operational functions, including reporting, compensation and decision-making authority, should be independent of portfolio management.

Investors should assess the experience and training of a hedge fund's operational staff in the critical areas of expertise - in particular the strength and independence of its leadership, typically either a chief financial officer or chief operating officer.

---

**Best Practices**

- Investors should understand who has authority over the operational functions of the hedge fund.

- Investors should be comfortable that operational functions are appropriately independent from portfolio management to mitigate potential conflicts of interest. Investors should closely evaluate functions where such conflicts are likely to arise, including valuation, risk management and compliance. Smaller hedge funds may lack sufficient resources to separate the operational function from portfolio management, in which case investors should ascertain how the manager intends to address potential conflicts.

---

Like banks and long-only asset managers, hedge funds are also subject to trading risks such as failed trades, confirmation backlogs, and other trading errors. These risks can be particularly important for hedge funds due to the frequent trading that is inherent in some strategies.

A hedge fund manager should have a consistent procedure for creating and documenting buy and sell orders, checking and settling trades by personnel other than the trader, and reconciling positions with prime brokers or their equivalents on a regular (typically daily) basis. A manager also should have a process for monitoring and acting on corporate actions on long and short equity positions, and a documented procedure for addressing trade errors caused by the manager's personnel.

---

**Best Practices**

- Investors should understand and be comfortable with a manager's processes and controls from initiation through confirmation, reconciliation, and reporting of trades and other transactions. These functions should be segregated to ensure the integrity of these controls.

- The investor should confirm that the manager's back and middle office have sufficient resources to manage expected trading and transaction volumes.

- Investors should understand and evaluate the manager's written trade error policy to determine if it assigns financial responsibility for errors appropriately.

---

9.     **Prime Broker and Other Counterparties**

Prime brokers provide many important services to hedge funds such as brokerage, securities lending, financing, and back office support (including clearing and settling trades). Prime brokers and other trading counterparties should be sufficiently large and sophisticated, and have the resources and expertise necessary to handle the fund's investments. Larger hedge funds may

have multiple prime brokers, while smaller and newer funds are unlikely to have more than one. Prime brokers present credit risks themselves, which need to be managed by managers.

Some hedge funds trade regularly in over-the-counter markets, where participants are not subject to the strict credit evaluation and regulatory oversight of exchange-based markets, and where the trades do not settle through exchanges or clearinghouses that guarantee the settlement of trades. The resulting risk is that a counterparty may not complete a trade (if, for example, it has credit or liquidity problems).

---

**Best Practices**

- Investors should be aware of the prime broker(s) and other material credit or trading counterparties of the hedge fund, and understand the manager's process for analyzing and diversifying prime broker and counterparty risk.

- Investors should be comfortable that managers select prime brokers with adequate liquidity, that counterparty credit risk is otherwise managed appropriately, and that prime brokers and other important trading counterparties have the ability to perform their duties effectively.

- Investors should understand how frequently the manager trades over-the-counter, and what portion of the hedge fund's portfolio is exposed to the risks of over-the-counter markets.

- Investors should understand with whom the manager trades and how the manager manages credit risk with his counterparties.

- Investors should understand the financing arrangements of the fund and what constraints those arrangements place on the fund in terms of leverage, liquidity, operations, or otherwise. Important items to consider in this regard include margin and collateral requirements, negative and positive covenants, and default triggers such as negative performance or decreases in assets under management, or both.

- Investors should evaluate whether the fund's counterparty and financing arrangements have been appropriately stress-tested to understand the circumstances in which a trading relationship can be unwound or margin/collateral requirements increased.

---

## 10.    Fraud and Other Crime

Fraud and financial crime are risks with any investment, and hedge funds are no exception. They can manifest themselves in several ways, with some of the most severe forms including false reporting, intentionally misleading audits, and outright theft of capital.

---

**Best Practices**

- The Investor should take reasonable steps to confirm that:

  o  the manager maintains anti-money laundering procedures;

  o  the fund's net asset value statements are sent to the investor directly from the independent administrator or similar service provider;

  o  fund assets are held away from the manager (e.g., that capital is held with reputable independent custodians, prime brokers or other similar third parties);

  o  sufficient internal controls exist to prevent misuse or theft of client money (e.g. by requiring that cash must move in and out of the fund's account only under written instructions of at least two sufficiently senior, responsible individuals); and

  o  that the fund has a robust and reasonably independent compliance function

- If a fund does not have any of the foregoing practices in place, the investor should confirm that there are sound and beneficial reasons for doing so and that the fund and its manager maintain appropriate procedures, controls and segregation of duties in carrying out those functions to protect against inappropriate and fraudulent conduct.

---

## 11.    Information Technology and Business Recovery

Hedge funds and their managers rely heavily on technology and require support from technological systems on an uninterrupted basis.  To prevent unexpected events from disrupting the operation of a fund, the manager should have robust business recovery and information plans that are appropriate to the particular business.  These should be tested periodically, and no less than once per year.

Business recovery plans should address the security and integrity of systems and data, provide for contingency office space and infrastructure, as well as off-site data storage and other back-up facilities and include alternate communications procedures.  They should provide for the recovery of technology and systems and address other necessary contingencies.

---

**Best Practice**

- Investors should take reasonable steps to verify that a fund has robust business recovery and information technology plans and that the fund has comprehensive policies and procedures to ensure that unexpected events do not interfere with the fund's operation. Such plans should be appropriate for the size, complexity, and trading volume of the fund and address weather and geologic events that may be predictable in the locations where the fund has offices.

---

## 12.    Conflicts of Interest

Conflicts of interest are common in the management of hedge funds and there are few legal protections for investors against such conflicts of interest other than what is provided for in investment agreements.   Managers may manage multiple funds or accounts that compete for investment opportunities.   They also may have interests in entities that provide services to the funds, or incentives to favor some accounts over others.   Conflicts also arise in the valuation process, when managers are paid performance fees that depend on the value of those investments. Consequently, investors must largely protect themselves against conflicts of interest through their investment agreements with hedge fund managers.   Effective protections must include both disclosure obligations and clear policies and procedures reducing the impact of conflicts of interest on manager decision makers.

---

**Best Practices**

- In order to assess the nature and extent of the manager's potential conflicts of interest, investors should understand the full scope of the advisor's activities, including types of funds and accounts advised by the hedge fund manager and whether they share in allocations or investment opportunities.    Investors should also understand the manager's outside business activities, if any.

- Investors should confirm that managers have appropriate conflict-of-interest procedures and controls in place to provide for the fair and equitable allocation of investment opportunities across different accounts, so that none is favored over another.

---

## 13.    Other Service Providers

In addition to prime brokers, discussed above, hedge funds often rely on other service providers, including administrators, custodians (in certain cases), and auditors, who assist the fund by safeguarding investors' assets and ensuring the accuracy of financial reporting.

Fund auditors should be experienced (specifically in auditing hedge funds), reputable and independent.  Investors should be comfortable that the outside audit firm is capable in the field of hedge fund auditing, has adequate resources, and is independent of the manager.   Investors should examine the historical financial statements, if any, of a prospective fund to assess past performance and reporting and, as a matter of due diligence, to ascertain if they disclose unusual qualifications or other significant information about the audits.

Fund administrators should have the capacity, resources, technology, and expertise to handle fund accounting and transfer agency services.   The administrator should provide independent mark-to-market pricing, except in special circumstances where input from the manager or

another third party is needed to establish the value of illiquid assets for which the administrator does not have sufficient information.

Custodians for hedge funds (usually the prime broker) should be independent and able to provide appropriate security and services to safeguard the assets of the fund.

---

**Best Practices**

- Investors should obtain information from managers explaining the process used to select and monitor the fund's service providers.

- Investors should assess whether the fund's service providers have sufficient experience and independence to perform their roles effectively, are not exposed to undue influence from the manager, and that the compensation and other terms of service provider engagements do not give rise to potential conflicts of interest.

- Investors should independently confirm material service provider relationships.

---

## C.    LEGAL AND REGULATORY

### 1.    Investment Structures

The Investment Company Act of 1940, as amended, generally requires any issuer that holds itself out to the public as being in the business of buying and selling securities or meets certain asset and income tests to register with the SEC as an investment company.  Registered investment companies are required to fulfill corporate governance requirements intended to address conflicts of interest, limit their debt, comply with strict rules in determining the fair value of their assets, permit shareholder voting on key issues, ensure that management fees are reasonable, and provide regular disclosures to investors and reports to the SEC.  In most cases, a "hedge fund" is a private investment company that is excluded from regulation as an investment company because it is not sold to the general public and has fewer than 100 shareholders, or because it is not sold to the general public and its shareholders meet certain requirements.  In most cases, the securities offered by hedge funds are also exempt from registration, and offered as private placements under Regulation D of the Securities Act of 1933.  Because neither hedge funds nor the securities they offer are registered, investors in hedge funds do not receive the protections that registration provides.

Hedge funds are most frequently organized as limited liability companies (LLC) or limited partnerships (LP).  These structures avoid taxation at the fund level and provide flow-through tax treatment to investors.  Fund managers serving U.S. tax-exempt investors (as well as non-U.S. investors) frequently employ an offshore "master-feeder" structure.  This combines a "master fund," often an investment company exempt from the Investment Company Act, domiciled in a low tax or no tax jurisdiction such as the Cayman Islands, with an offshore "feeder fund," another exempted company domiciled in the same jurisdiction as the master fund, and an onshore LLC or LP, which is also a "feeder fund." Investors subscribe to the feeder funds, which

"feed" or "upstream" their assets to the master fund, and the combined pool of assets is managed at the master-fund level.  By investing in the offshore feeder, non-U.S. investors usually avoid being subject to U.S. taxes and the reporting requirements that arise when non-U.S. investors generate taxable income that is "effectively connected to the conduct of a trade or business within the United States."[7]  For U.S. tax-exempt investors, the offshore feeder fund acts as a "blocker company" and may enable these investors to avoid being subject to Unrelated Business Taxable Income ("UBTI").  This structure enables tax exempt investors to participate in investment partnerships that use leverage as part of their investment strategy.

## 2.    Domicile of Hedge Fund and Investments

Many hedge funds are domiciled in "offshore" jurisdictions because of tax, regulatory, and cost considerations.  Regulatory oversight in these jurisdictions is often less rigorous than even the light regulatory oversight that domestic hedge funds receive in the U.S.  Partnership, corporate or other applicable law may be less well developed, and courts less transparent and accessible than in the United States.  While investors and hedge funds can contract to have disputes resolved in U.S. courts, hedge fund managers may or may not be willing to agree to such language.

Offshore jurisdictions may not require funds to comply with the same accounting, auditing and financial reporting standards as found in the U.S.  Financial statements for hedge funds, however, regardless of the jurisdiction where they are organized, are typically prepared under U.S. Generally Accepted Accounting Principles (U.S. GAAP) or International Financial Reporting Standards (IFRS) and audited by reputable accounting firms specializing in hedge funds.  Offshore jurisdictions often offer less uniformity in standards and practices and less supervision and oversight.  This may mean that hedge funds are required to disclose less information to investors, or that they disclose it less frequently or in a different format than would be expected in jurisdictions with more extensive regulatory regimes.

The investments that hedge funds make in non-U.S. markets can be subject to changes in tax and regulatory regimes, confiscatory taxes or laws, political instability, exchange controls, restrictions on capital flows or other investment controls.  Investors in hedge funds domiciled in (or operating in) unfamiliar jurisdictions may find their returns diminished or their capital unavailable for repatriation in the event of a significant change to a jurisdiction's regulatory, political, or tax regime.

---

### Best Practices

- Investors should confirm that the hedge funds in which they invest prepare financial statements in accordance with acceptable accounting standards, such as U.S. GAAP or IFRS, and that those financial statements are audited by a reputable auditing firm.

- Investors should consider the lack of audited financial statements to present an extreme degree of risk and uncertainty with respect to a hedge fund investment.

- Investors should understand the nature, depth, maturity and stability of the legal system

---

[7]  Internal Revenue Code §§ 871(b), 882.  *See also* Internal Revenue Code § 897.

---

**Best Practices**

in the jurisdiction where the hedge fund is domiciled, and be comfortable with their ability to vindicate their legal rights as an investor in the fund.

- Investors should consider the potential for disputes regarding the appropriate jurisdiction in which fund-related claims would or could be brought.

- Investors should ascertain the manager's level of expertise in the jurisdictions in which the fund is domiciled and in which it invests.

- Investors should seek to understand the degree of risk a fund faces from potential tax, legal or other regulatory changes, either in its registered domicile or in the jurisdictions in which it invests, and the fund's strategy for mitigating those risks when possible.

---

## 3.    Terms of Hedge Fund Investments

A hedge fund's governing documents describe the legal and business terms of an investment in that fund.   The terms are typically set out in an offering memorandum or prospectus, a subscription agreement, a fund's constitutional document such as a limited partnership agreement or articles of incorporation, and the investment advisory contracts between the fund and its manager.  Other contracts may also be important, depending on the fund.

Note, however, that an offering memorandum may not by itself be legally binding on the fund or its manager, and care should be taken in distinguishing between rights and obligations of the fund, its manager, the investor, and any other party.  For reasons related to the historical intent of hedge funds to invest with minimal constraints, a focus on liability concerns, and supply and demand considerations in the investment marketplace, the investment terms of a hedge fund typically favor the fund and the manager.  This state of affairs is not unique to hedge funds, but should be taken seriously when considering the terms of a hedge fund investment.  For example, the governing documents of most hedge funds give managers broad, sometimes almost unlimited, freedom to make investments.  As a result, hedge fund managers can often change their objectives, style, policies or restrictions without notice to or approval from investors.  Some investors seek to improve such terms through negotiations.  All investors should then determine whether the terms of any given hedge fund investment are acceptable in light of these risks.

The fund's governing documents should disclose the fund's intended investment strategies and policies, and the associated risks.  Investors should understand the conditions, if any, in which they would receive notice of a material change to the fund's investment strategies and policies, and whether they would receive a right to redeem their interests if a change in investment strategy rendered a hedge fund unsuitable for the investor's portfolio.  Hedge funds, however, generally impose significant restrictions on the right to redeem investments.  For example, initial investments may be subject to a lock-up period of one year or more and, following such lock-up period, redemptions may be permitted only quarterly or annually.  In addition, funds may have the ability to impose redemption "gates" to limit the outflow of funds at any one time to a certain

percentage of the fund's total assets.  These help funds avoid excessive redemptions, and provide managers additional time to sell assets to meet redemption requests.

The governing documents also specify the manager's compensation, which typically consists of a management fee calculated as a percentage of the net asset value of the fund, plus a performance fee calculated as a percentage of appreciation in the net asset value of the fund. Performance fees are typically subject to a "high-water mark," whereby performance fees are not paid (either in whole or in part) on gains in the current year until losses from prior years have been recouped.  Different high-water mark requirements will specify different periods from which losses must be recouped before a performance fee is paid.  Some funds may also offer a "hurdle rate," pursuant to which the manager must achieve a certain return before the performance fee begins to accrue.

In the "master feeder" structure, the fees are typically charged against each investor's capital account at the feeder fund level, and each feeder pays its pro rata portion of the expenses of the master fund.  Investors should pay particular attention to terms delineating expenses charged to the fund and expenses charged to the manager.  They should understand what portion of the fund's operating expenses, or "overhead," is charged to investors and what expenses are included in the management fee, and which are fund-specific expenses.

---

**Best Practices**

- Investors should examine, with an eye to determining whether their interests are adequately protected, among other terms:

  o the degree of investment freedom afforded to the fund's manager;

  o the management and performance fees charged and how they are calculated;

  o the terms under which an investment can be redeemed including "lock-ups" and notice periods;

  o  the manager's power to suspend or "gate" redemptions;

  o the expenses paid by the fund;

  o extent of the use of "side-pockets" if any;

  o the risk factors associated with the investment;

  o the policies regarding the calculation of NAV;

  o the scope of the manager's liability to the fund;

  o tax implications of the fund's investments; and

  o indemnification provisions among the fund, the manager, and investors.

---

---

**Best Practices**

- Investors should also understand the circumstances under which the fund or its manager can modify terms of the governing documents and be comfortable with the potential ensuing risks.

- Investors in funds that offer varying liquidity terms to other investors should assess the risks and benefits attendant to such terms. If the fund retains the option to impose a "gate" on redemptions, investors should determine the appropriateness of the gate in light of the fund's investment strategy and instruments.

- Investors must receive notification from the manager if other investors in the same fund are, or may be, offered different liquidity terms, whether through separate classes of interest or by "side letters." In instances where other investors have preferential liquidity terms, the investor should determine whether the investor's interests are adequately protected.

- Investors must retain competent legal advice to aid in the understanding and negotiation of terms.

---

**4.      Fiduciary Duties (including ERISA)**

The trustee or other fiduciary of a plan subject to ERISA should determine whether the hedge fund manager is an ERISA fiduciary.  If so, the plan fiduciary should determine whether the hedge fund manager complies with the requirements for an ERISA fiduciary including, where applicable, the QPAM requirements and registration as an investment adviser under the Investment Advisors Act of 1940 or comparable state law.  If the hedge fund manager is not an ERISA fiduciary, it nevertheless might be prudent for the plan fiduciary to require the hedge fund manager by contract comply with the duties of loyalty and care similar to those provided by ERISA, as well as prohibitions against self-dealing, and if not, whether the fund is an appropriate investment.  ERISA fiduciaries must obtain sufficient access to information to enable them to comply with their duties under ERISA to oversee hedge fund investments.

---

**Best Practices**

- Investors and fiduciaries responsible for assets governed by ERISA should:

  o Consult with legal counsel familiar with ERISA before making hedge fund investments;

  o Confirm that they will receive disclosures from the hedge fund that are sufficient to enable them to comply with their duties under ERISA to oversee hedge fund investments;

  o Determine if the hedge fund manager is an ERISA fiduciary and complies with the requirements for an ERISA fiduciary, including the QPAM requirements, where applicable; and

  o Assess whether the hedge fund manager provides assurances that it will assume fiduciary duties including loyalty and due care provided by ERISA, and if not, whether the investment is appropriate.

---

## 5.    Registration with SEC, CFTC and Other Regulators

Hedge fund managers operating in the United States generally may register as investment advisors with the Securities and Exchange Commission.  Such voluntary registration provides investors with a number of protections, including well established fiduciary duties enforceable in U.S. federal courts, which may not be available when investing with unregistered managers. Hedge fund managers may also voluntarily register as a broker-dealer with FINRA, or as a commodities dealer with the Commodity Futures Trading Commission.

In some non-U.S. jurisdictions, investment managers are required to be registered with the relevant authorities.  Such requirements may provide additional information or protection to investors.  Investors, however, should be cautious in their reliance on registration by a hedge fund manager in any jurisdiction, and should not substitute regulatory oversight for their own due diligence in any circumstances.

---

**Best Practices**

- Investors should determine whether a hedge fund manager is registered with or licensed by any regulatory body, and if not, should determine why and what the consequences for the investor are.

- To the extent a manager is registered or licensed with a regulatory body, investors should avail themselves of all information available by virtue of such registration or licensing (such as Form ADV with the SEC), obtain additional information from the manager or regulator concerning the nature of the registrations and their attendant obligations, and investigate any regulatory disciplinary history.

---

6.      **Rights of Other Investors / Side Letters**

Hedge fund managers should disclose material terms available to some investors that are not offered to all investors. Investors should inquire about such special terms and request copies of any side letters embodying them. At a minimum, the manager should disclose the existence of the material terms of any side letters to all investors. If the manager offers the investor less favorable terms than available to other (e.g., larger) investors, the investor should consider the extent to which it would be disadvantaged by such special rights, especially preferred or differential liquidity rights, when evaluating the appropriateness of the investment.

---

**Best Practices**

- Investors should, both prior to investment and on a regular basis following investment, request and receive from a fund's manager all pertinent information on material terms which differ from those of other investors who have invested in the fund.

- The investor should obtain sufficient information about variations in terms to determine the consequent impact of such terms on the fund's risks (including liquidity) and expected returns.

---

D.      **VALUATION**

Valuation is ultimately at the core of any investment. It is the key to deciding whether to make an investment and to calculate returns from that investment over time. The increasing complexity and diversity of hedge fund portfolios and the increasing allocation to complex investments has resulted in a significant increase in efforts to formulate tools and processes for accurately valuing them. These efforts have been evident within the operations of alternative investment managers over the past several years. Auditors and institutional investors are striving currently to improve valuation techniques in the context of hedge funds increasingly investing in less liquid assets and harder to value assets.

The issues surrounding hedge fund valuation arise from the types of underlying investments and the corresponding procedures required to establish accurate, fair net asset values. The complexity of security types can range from U.S.-listed, actively traded equities (easiest to value) to non-U.S. privately placed securities (which entail foreign currency conversion as well as securities valuation issues), and complex derivative instruments that are traded over-the-counter. U.S.-listed securities are typically valued at the last sale price (or offer price for longs, bid price for shorts, or the bid/ask spread midpoint) on the primary exchange on which the security is traded. Their valuation is readily available and easily verifiable through a number of publicly available sources. From this baseline, there is a spectrum of securities and valuation methodologies with decreasing objectivity and increasing complexity. Valuation methodologies include dealer quotes (either direct or through aggregators), valuation services, models, and finally good faith estimates by the fund manager.

Valuation can become a particular problem in the context of unstable markets. Assets that are valued based on a mark-to-model approach may not be saleable at anywhere near the valuation in a market liquidity crisis. On the other hand, mark-to-market valuations in such a crisis may dramatically underestimate the value of performing assets if looked at from a cash generation perspective. The accuracy and appropriateness of valuation often has a profound impact on the ultimate portfolio returns reported to investors, as well as the fees paid to the manager. Therefore, it is critical that an investor understand the processes and controls related to deriving valuation, and that the investor evaluates and monitors these on an ongoing basis. Effectively assessing the valuation of an investment requires an understanding of the various activities involved with developing that valuation.

A hedge fund's private placement memorandum ("PPM") should describe the fund's investment valuation policies and procedures, as well as the frequency with which the fund's managers will notify investors of changes to the process and sources employed. The PPM will frequently provide the manager significant latitude in valuation methods. Also, the manager may begin investing in new types of investments without notifying investors of the new investments. Therefore, investors must look beyond the PPM to gain a comprehensive understanding of the valuation processes and sources the manager uses.

## 1.      Valuation Policy

A fund should maintain a written valuation policy separate from the PPM and other fund documents, to describe in detail the actual valuation process that the fund will follow for each type of security in which it invests. At a minimum, this should identify the securities and instruments that the fund is expected to hold and the valuation source for each. This document should be available to all investors, and it should be updated at least annually or whenever a new instrument or security type is added.

The valuation policy should include, on an instrument-type-by-instrument-type basis, how the valuation for each instrument type is determined. The policy should also describe the control activities that occur within the organization to confirm that valuations are correct and appropriate. Investors should obtain reasonable assurances from the fund that the valuation policy is consistently applied and that it covers all of the fund's investments. In the absence of a written valuation policy, an investor should determine if sufficient valuation information is

otherwise available to assess appropriately the fund's valuation-related risks.  Whether or not the investor receives a formal valuation policy from the fund, the investor should confirm that the fund's valuation approach is consistent with industry standards, including Financial Accounting Standards Board Statement No. 157 ("FAS 157"), which defines fair value accounting measurements.

---

**Best Practices**

- Investors should verify that a fund's manager has established a written statement of valuation policies and procedures to assure that the fund's portfolio is consistently valued under GAAP (or other relevant standards), including those provisions requiring fair value valuation.  These policies and procedures may include, but are not limited to:

  o  Use of independent, reliable and recognized pricing sources;

  o  Regular reviewing and updating of the valuation policy as necessary;

  o  Creation of an effective governance mechanism, such as a valuation committee;

  o  Established practices and/or systems for capturing traded investment instrument prices daily; and

  o  Established processes and models for pricing non-liquid securities consistently that are reviewed frequently for effectiveness.

- Investors should review the valuation policy document and understand the applicable valuation procedures and controls.

- Investors should understand the roles of each party involved in the valuation process.

- Investors should determine whether proper oversight of the entire valuation process exists, especially the pricing of illiquid and other investments that are difficult to price.

- Investors should confirm that valuation professionals employed by the fund apply the valuation policy on a consistent basis and that investors are notified of any material exceptions.

---

## 2.    Governance of the Valuation Process

A valuation committee or similar governance mechanism can serve as an additional control to provide consistent and appropriate application of valuation methodologies.  The necessity and level of formality of a valuation committee or similar mechanism is typically a function of a fund's investment strategy and the composition of the fund's investments.  For example, a U.S. domestic long/short equity portfolio should have very little need for an active valuation committee.  On the other hand, a multi-strategy global fund, with significant private investments, should have an active valuation committee that meets regularly.

A valuation committee's mandate should be appropriate for the complexity and liquidity of the fund's investments. It should have the authority to approve the fund's valuation policy and it should verify and validate valuations on a periodic basis (no less than quarterly). A valuation committee should include the senior staff members responsible for investment, trading, accounting, risk and compliance functions. A properly formed valuation committee might, for example, include the analyst responsible for recommending the particular security, the head trader, the portfolio manager or chief investment officer, along with the chief compliance officer, chief risk officer, chief operating officer, and chief financial officer of the manager of the fund. A valuation committee may also benefit from the inclusion of independent committee members with valuation expertise who are not employed by the fund's manager.

The valuation committee should meet regularly and review both the fund's valuation policy and the valuation of any securities that are illiquid or otherwise difficult to value. Decisions made by the valuation committee should be documented in writing and available to investors.

---

**Best Practices**

- Investors should understand the functioning of the valuation committee or other governance structure of the hedge fund, and evaluate whether there is sufficient oversight of the valuation process, including a mechanism to resolve conflicts relative to pricing on difficult to price investments.

- Investors should confirm that adequate segregation of valuation duties exists, and that valuation functions are performed by suitably independent, competent, and experienced professionals.

---

## 3.    Valuation Methodologies

Depending on the particular security, hedge funds employ different valuation methodologies. The valuation of illiquid securities and those that are otherwise difficult to price are more difficult to verify.

- **Last Sale/Primary Exchange:** This method, applicable to all listed securities, is the most readily available, widely used, and easily verifiable valuation method. In the case of a listed security that does not trade on a given day, the mean of the bid/ask spread is usually used. Securities valued using this method include equities, futures, listed options, and exchange traded funds (ETFs).

- **Dealer Quotes:** For securities that are not exchange-traded but are actively traded over the counter, dealer quotes are the most common and accepted pricing source. These can be quotes directly from dealers that make a market in a particular security or quotes from pricing aggregators who gather quotes from various dealers on various securities daily. When a fund is using dealer quotes, it generally is preferable to consider multiple quotes for each security. Securities priced using dealer quotes include corporate bonds, preferred stock, sovereign

bonds, convertible bonds, and commonly traded swaps such as credit default swaps.

- **Valuation Services:**  In the case of less liquid securities, such as loans or private placements, valuation services may be utilized.  Due to the expense and complexity of these valuations, they may be performed less frequently.

- **Models:**  Models include industry-accepted models, such as those used to price currency forwards, or models created by the investment manager and used as part of the initial investment evaluation.  In the latter case, the valuation model should be reviewed by an independent third party who may be, but need not necessarily be, the firm's independent auditor.  In the case of such "manager models," auditors typically review whether the manager has consistently used the model as part of the annual audit.  Examples of securities priced by manager models could include level two and level three investments, as defined by FAS 157, such as infrequently traded corporate bonds, swaps that are not commonly traded, and certain private equity investments.

- **Other Third-Party Sources:**  There are other possible sources of independent prices.  For example, administrators may have their own models to price derivatives or to verify the pricing of the securities in portfolios they administer.  Administrators may have the capability to compare values assigned to a particular security by funds managed by different managers to determine if a security is being consistently valued and to determine if a manager's valuation approach tends to be conservative or aggressive.

- **Manager Priced:**  In those situations where none of the above methods is available, the manager often has the authority to determine a "fair value" for the security.  It is the responsibility of the fund's general partner or board of directors to ascertain that the process used to arrive at the valuation is independent, transparent and consistently applied.

---

### Best Practices

- Investors should confirm that the manager uses secondary sources whenever possible to enhance the reasonableness of pricing and valuation estimates.

- Investors should confirm that the manager uses multiple sources for dealer quotes where they are available.

- Investors should confirm that any models the manager uses to determine position prices are independently tested and verified.

- Investors should confirm that the manager applies a consistent approach to valuing "side-pocket" or illiquid/hard-to-value positions.

---

## 4.    Valuation Controls

Controls over valuations can include the annual audit, a valuation committee, the use of third party administrators, and internal procedures and controls.    A third party administrator responsible for independently getting quotes and producing the NAV can provide a level of independence that may give an investor additional comfort.    Also, if an independent administrator is used in conjunction with an internal valuation process, there is a process of dual control that may also provide greater comfort to an investor.

One concern raised by investors is the elapsed time between independent valuations of a fund's entire portfolio, including less-liquid investments.  Experienced hedge fund investors generally expect an independent third party to provide valuations on at least a semi-annual basis, such as at the midpoint between the annual audited financial statements.  Therefore, a fund with a fiscal year ending on December 31 might have an independent valuation on June 30 in addition to its annual audited financial statements.

---

**Best Practices**

- Investors should seek an independent valuation semi-annually in funds that hold significant assets for which there is not a liquid market, where practicable.  Independent valuation should, to the extent practicable, mirror the liquidity of the fund.

- Investors should confirm that credible supporting information is provided to valuation personnel on any investments requiring pricing by the manager.

- Investors should confirm that hedge fund managers use separate and distinct resources for portfolio valuation and portfolio management responsibilities in order to avoid conflicts of interest between managing and pricing a portfolio.

- Investors should understand any material involvement by the fund manager in pricing activities.

- Investors should be familiar with the manager's policy with respect to illiquid investments and side pockets. Many managers utilize side pockets for illiquid investments and accrue incentive compensation on private investments only when they are realized. However, if the manager does not use side pockets, investors should carefully review the manager's valuation of illiquid investments.

- Investors should assess a fund's valuation methodology in the context of the fund's liquidity profile and fee structure.

- Investors should obtain net asset value (NAV) reports directly from an administrator if an external, independent administrator is used.

---

## E.    FEES AND EXPENSES

Hedge fund managers receive a management fee (typically between 1%-2% annually) plus a percentage of the fund's performance (often set at 20%). Performance is typically calculated on a cumulative basis (with incentive fees calculated against a ceiling or "high-water mark") so that any losses experienced by a hedge fund in one or more prior years must first be recouped (in whole or in part) by compensating gains before further (or full) incentive fees are paid. (An example would be a $15 million loss in one year followed by a $20 million gain in the next year for which an incentive fee would be assessed only on the net $5 million gain.) In addition, hedge fund managers allocate expenses to their funds and the investors in those funds.

Each investor should develop a comprehensive philosophy regarding the payment of fees and expenses for all investment management services contracted. This philosophy should consider fees and expenses relative to the returns sought and risks taken by an investment strategy, the liquidity offered by the investment manager, and the appropriate sharing ratio acceptable to the investor of alpha generated by the investment manager.

---

**Best Practices**

- Investors should determine the overall percentage of total and excess return they are willing to pay to their respective investment managers. The percentage should be based on an investment strategy's returns, risks, liquidity, and lock-up period.

- Investors should seek to actively negotiate fees and performance targets. Investors, particularly fiduciaries for others, have a responsibility not to overpay for investment management services, and also have a duty to obtain high quality investment management services when available for a reasonable price in light of market conditions.

---

The investor should understand the fees and expenses to be paid by the investor prior to the undertaking of any investment. This should be clearly reflected in the offering materials and legal documents for the fund, including a description of the fee schedule; the exact formula used to calculate fees owed, including where appropriate example calculations; the time period for fee calculations; and the source of information to be used to calculate the fee payments.

---

**Best Practices**

- Hedge fund fees should be calculated based on audited portfolio valuations.

- Where the period of audited financial valuations does not coincide with the fee calculation period, investors should familiarize themselves with the hedge fund manager's portfolio valuation methodologies and the processes used to prepare the fee calculation. Once audited financials become available, the fee calculations should be

---

**Best Practices**

reviewed and adjusted for any valuation differences.

- Performance fees should be calculated based on dollars of value added, not percentage returns or average capital invested for the calculation period.

- Performance fees computed as carried interest should be calculated on net value added as opposed to gross value added. The hedge fund's offering documents should adequately define "net value added", upon which performance fees are calculated (gross value added less any other expenses charged to the hedge fund).

- The hedge fund's offering documents should adequately delineate all types of potential expenses and other charges that potentially could be deducted from fund assets. These expenses may include, but are not limited to: legal expenses, accounting expenses, trustee fees, administrative fees, marketing and sales fees, custodial fees, and general investment management charges.

- The hedge fund's offering documents should adequately describe all fee sharing arrangements, soft dollar arrangements, and any compensation or benefits that the hedge fund manager may receive from fund assets or as the result of the fund's investment activity.

- Performance fees should be calculated over a period of time that is appropriate given the volatility of the hedge fund strategy's returns and any lock-up period required by the hedge fund manager. Generally, the more volatile the investment strategy, the longer the period included for calculating the performance fee.

- Investors should determine whether performance fees are subject to a "high-water mark," whereby the fund must recoup losses from prior years before the manager receives performance fees based on current gains. Investors should determine the period of time to which the "high-water mark" limitations apply, and confirm that it is consistent with their redemption rights and investment objectives.  High water marks are widely used and are considered a market standard best practice.  Further, since investors may join a hedge fund investment at different times, investors should confirm that high water marks are specific for each investor and separately tracked.

- Investors using a fund of hedge funds manager should clearly distinguish all fees and expenses payable to the fund of fund manager separately from fees and expenses payable to the underlying hedge fund managers.

- Investors should use the same best practices in evaluating fees paid to a fund of hedge funds manager as they do for evaluating the fees and expenses paid to a hedge fund manager directly, including payment of carried interest on net alpha, high-water marks, the use of audited financials to calculate fees, and the like.

## F.    REPORTING

### 1.    Reporting and Transparency

A key concern for investors is that hedge funds' lack of transparency may lead to unexpected risk exposures.  Given the broad range of strategies that hedge funds can employ, it is difficult and impractical to prescribe precise disclosure standards.  Hedge fund managers typically cite commercial reasons for providing little transparency.   There are sometimes legitimate competitive reasons for keeping information confidential, but often there are not.

Investors should seek sufficient transparency and disclosure to assess and monitor the material risks of a hedge fund investment.  Disclosure must be timely and frequent enough to allow investors to make informed investment decisions.  Appropriate portfolio transparency levels and risk metrics vary by fund and strategy.  For example, it may be appropriate for funds with a small number of concentrated investments to provide position-level transparency, while meaningful portfolio metrics may be more useful to investors in hedge funds with large portfolios that trade with high frequency.

Investors should receive reports and letters, no less frequently than quarterly, from a manager that allow the reader to discern the fundamental portfolio characteristics and drivers of performance at the end of a reporting period and determine if these factors might be changing over time.   Investors with significant analytical and staff resources may desire real-time information about the hedge fund's trading activity (full transparency) to gain additional insights into the fund's investment strategy.

With hedge funds, like other investments, there are practical limits to transparency dictated by issues associated with competitive secrets and materiality.  The prudent investor will need to determine what disclosures are critical in assessing the essential risks and rewards of the investment.  A thoughtful presentation of risk exposures and performance attribution should allow the investor to understand the structure and strategy of the manager, and to ask intelligent follow-up questions.   Ideally a periodic (for example, quarterly) letter would expand upon significant portfolio developments that might include a discussion of contributions to performance, major investment themes, responses to shifts in market conditions (if relevant), and changes in personnel or vendors.  The information should include the following items, when applicable:

- Gross and net exposure;

- Total portfolio, by geography and industry sector - multi-strategy managers should display the allocation of the portfolio by strategy;

- Market capitalization distribution;

- Portfolio concentration:  top 10 long positions and top five short positions as a percentage of the total portfolio;

- Portfolio themes and names of top positions once the positions are fully established;

- Performance Attribution;

    - Long and short;

    - By geographic regions or strategy, including hedges; and

    - Most significant "winners and losers."

- Assets under management (by fund);

- Portfolio statistics (i.e., turnover, long positions, short positions, etc.);

- A statement of the investor's investment in the hedge fund, a letter discussing performance, and a report of the performance net of fees and expenses

- A statement of the asset valuations for any period in which the hedge fund manager received performance-based compensation and the percentage allocation to FAS 157 Level 1, 2, and 3 categories; and

- Tax exposure for the investors.

Investors should be able to address the following issues if they are receiving high quality manager reports:

- Is the manager following the strategy it outlined to investors?  Has there been material style or strategy drift?

- Are assets under management appropriate given the manager's strategy and staffing?  Have assets under management changed significantly?  Have there been any material withdrawals of or additional contributions of capital made by firm personnel?

- Have there been any personnel, operational or ownership changes at the firm? Investors should be aware of significant hires and departures, new corporate structure or office locations, new prime brokerage or other relationships of this nature, and any changes to operations.

- Investors should take note of exceptional excess performance as well as underperformance, as both outcomes could be the result of an excessively concentrated position or excessive portfolio leverage.

- Investors should confirm that variations in performance do not result in conduct inconsistent with the manager's investment strategy.

---

**Best Practices**

- Investors should employ a process to determine the sufficiency and timeliness of a fund's transparency and disclosure. Prior to investing, investors should review sample reporting, including the risk metrics reported, and confirm that the firm will continue providing these metrics. Satisfactory disclosure will include the information investors need to understand the material risks and assess the investment in the context of their overall portfolios.

- Investors should ensure they receive appropriate information regarding a hedge fund's strategies, terms, conditions and risk management. At a minimum, investors should receive timely and agreed-upon aggregate metrics that adequately capture material portfolio risks.

- Investors should receive critical disclosures and metrics on a consistent and timely basis including general asset classes to which the portfolio is allocated. Disclosures should provide sufficient details about the hedge fund's individual holdings to allow the investor to evaluate the associated risk exposures, such as the types of securities the fund holds, broken down by sector, duration, credit quality, geographic region, and exposures related to derivative positions.

- Investors should periodically confirm the percentage of the hedge fund portfolio that the managers classify as "illiquid."

---

## 2.    Performance Reporting

Investors should develop a comprehensive approach regarding the measurement of investment performance that addresses:  (i) the frequency of performance measurement; (ii) the need to measure total performance; (iii) benchmark performance and alpha (excess return over the benchmark performance); and (iv) the volatility of total return and alpha performance.

An investor's performance measurement approach may be driven in part by their risk profile. Investors with riskier portfolios often require more frequent strategy-specific and aggregate performance reporting.

Investors should measure aggregate fund and investment strategy volatility as well as returns. These volatilities should be viewed at both the total hedge fund portfolio level and at the strategy level within the portfolio.  Both normal and semi-variant risk calculations should be considered.

---

**Best Practices**

- Investors should develop a comprehensive approach regarding the measurement of investment performance at the aggregate portfolio level, the investment strategy level, and the manager level. This should address: (i) the frequency of performance measurement; (ii) benchmark performance and alpha (excess return over the benchmark

---

**Best Practices**

performance); and (iii) volatility of total return and alpha performance.

•   When practical and applicable, investors should require that hedge fund managers report their performance according to GIPS reporting standards.

•   Performance measurements should be based on audited financial information. Valuation estimates are only acceptable for interim reporting to the extent that audited financial information is not available.

•   Investors should require that hedge funds provide a marginal contribution to return and marginal contribution to risk analysis of their hedge fund strategies to the extent that it is crucial for the investor's assessment of the proper role of the hedge fund strategy. This may be particularly important for multi-strategy hedge funds and funds of hedge funds investments. These marginal contributions may be calculated for the current performance period and/or for monthly, quarterly and annual performance periods.

•   Investors should require that hedge funds provide total fund volatility and residual risk measures for their investment portfolios. These measures should be based on a performance calculation appropriate to the types of assets the fund owns. The industry standard is to make this calculation on a monthly basis, but it may be more or less frequent depending upon the nature of the fund's assets. Investors should compare this information to the hedge fund manager's expectations of volatility/residual risk for the hedge fund portfolio.

•   Investors should require hedge funds, as a part of their performance reporting responsibilities, to report the percentage of the portfolio in illiquid/non-marketable securities, and/or the percentage of the portfolio held in "side pocket" arrangements.

3.      **Funds of Hedge Funds Performance Measurement**

**Best Practices**

•   Investors in funds of hedge funds should require that the manager employ appropriate practices to determine portfolio valuation.

•   Investors should be informed of the fees and expenses charged by funds of hedge funds managers as well as the fees charged by the managers of the underlying hedge funds.

•   When practical and applicable, investors should require that funds of hedge funds managers report their performance according to GIPS reporting standards.

•   Investors should request performance and risk attribution statistics in order to

---

**Best Practices**

understand better the drivers of risk and returns in the funds of hedge funds portfolio.

---

**4.    Aggregate Portfolio Performance Measurement**

---

**Best Practice**

- Investors should calculate their aggregate portfolio return, risk and attribution measures in a reasonable manner given their performance measurement philosophy, but no less than monthly.

---

## G.    TAXATION

No investment due diligence process is complete without an analysis of the impact of taxation on an investment's return profile.  This section raises some, but not all, of the tax issues that investors may face when investing in hedge funds. A comprehensive discussion of all of the tax issues that might affect an investor in hedge funds is beyond the scope of this report.  An investor should consult with their tax advisors and carefully review the tax-related disclosures provided by a hedge fund prior to investing.

Hedge fund disclosures should explain all tax considerations that may impact a hedge fund's returns, such as taxation resulting from foreign investment or from status as a passive foreign investment company (PFIC), or any tax loss carry-forward to which the hedge fund may be entitled.  Tax disclosures should also discuss the effect of phase-outs of certain exemptions, deductions, and credits utilized by the hedge fund.

### 1.    Unrelated Business Taxable Income (UBTI)

U.S. tax-exempt investors, such as pension funds and endowments, are required to pay taxes on income generated through activities that are unrelated to their typical operations, or "unrelated business taxable income" (UBTI).  Despite the fact that investing is generally unrelated to the purpose of the tax-exempt organization, tax-exempt investors are not required to pay taxes on income from passive investments.  However, tax-exempt investors are required to pay taxes on income generated from passive investments if the manager borrows money to finance its investment activities.

The use of leverage within a hedge fund creates debt-financed income that is taxable to tax-exempt entities as UBTI.  Investors should monitor the use of leverage and other strategies that may generate UBTI, and they should investigate structures intended to mitigate UBTI generation.  For example, hedge funds that are structured as offshore corporations effectively "cleanse" the debt-financed income so that tax-exempt investors do not generate UBTI.

---

**Best Practice**

- Tax exempt investors and hedge fund managers should agree on the desirability of leverage in a fund's portfolio and expectations of incurring UBTI. If a fund undergoes changes that modify the tax ramifications of investment beyond what was agreed to at the inception of the investment, the investor should receive immediate notice and have the ability to exit the fund without penalty. In addition, investors subject to UBTI should evaluate the use of structures to mitigate the impact of potential UBTI.

- Regardless of the investor's situation, they should seek the advice of competent tax advisors.

---

## 2.    U.S. and Foreign Tax Withholding

Tax-exempt organizations investing in offshore funds may be subject to withholding on U.S. dividends. These amounts can often be reclaimed if the hedge fund is classified as a partnership for U.S. tax purposes and it complies with certain procedures. Status as a partnership may, however, conflict with UBTI planning, as discussed above. In the case of investments in foreign jurisdictions, dividends and other income may be subject to foreign tax withholding. The ability of a U.S. investor to rely on U.S. tax treaties with such jurisdictions may be impacted by choice of the jurisdiction under which the hedge fund is formed, and by the hedge fund's classification (corporation or partnership) for U.S. tax purposes. Some hedge funds claim the inability to monitor withholdings or comply with tax documentation obligations on an investor-by-investor basis, sometimes subjecting tax-exempt and governmental investors to U.S. withholding taxes as well. These hedge funds leave it to the investor to claim any treaty benefits or other rights related to withheld taxes.

---

**Best Practice**

- Tax-exempt investors should be familiar with the hedge fund's procedures for foreign and U.S. tax withholding. Investors in offshore funds should understand the fund manager's processes and procedures for monitoring, recording, and reclaiming withheld taxes. Tax-exempt investors who may be subject to withholding taxes should monitor their investments and reclaim withheld taxes or pursue avenues to avoid withholding entirely.

- Investors should seek the advice of competent tax advisors.

---

## 3.    Changes to Capital Gain Allocations

When an investor withdraws from a hedge fund, partnership agreements may allow the hedge fund manager to reallocate short-term or long-term gains to the withdrawing investor regardless of the investor's proportional share of those gains. If the hedge fund allocates short-term capital

gains to the investor instead of long-term capital gains, taxable investors will have to pay the higher short-term capital gains tax rate for more than their proportional share of those gains.  As a result, a withdrawing investor may be subject to a higher than expected tax burden and lower than expected net returns.

---

**Best Practice**

- Taxable investors should obtain adequate information regarding a fund's allocation of capital gains to redeeming investors, including a fund's policies and procedures for allocations if they are not made on a pro rata basis. Taxable investors should understand the potential effects of capital gain allocations on after-tax returns prior to investing in a fund.

---

## H.    CONCLUSION

Hedge funds are a legal construct.  They are not an asset class.  More than other investment vehicles, hedge funds require in depth and continuous oversight by their investors.  The job of the investor is to understand the essential risk and reward prospects of each hedge fund investment and how these investments combine to meet the objectives of the hedge fund program in the context of the investor's overall portfolio.  Investors should assess whether their managers' investment strategies are effective and are being executed consistently.   Ultimately, investors must determine whether a manager's results are due to luck or skill, and therefore whether results are repeatable over time.  This imperative requires that investors utilize quantitative as well as qualitative information and analysis.  Effective reporting by managers will allow thoughtful investors to evaluate the manager's performance, strategy, organization and decision-making so that the investor may judge the suitability of each manager under consideration for inclusion in the investor's portfolio.

# V.    APPENDIX

**Sources and Acknowledgements**

"Agreement Among PWG and U.S. Agency Principals on Principles and Guidelines Regarding Private Pools of Capital." *President's Working Group on Financial Markets*. Washington, February 22, 2007.

"Alternative Investments – Audit Considerations, A Practice Aid for Auditors." *American Institute of Certified Public Accountants, Inc.* New York, 2006.

"Asset Manager Code of Professional Conduct." *CFA Institute*. Charlottesville, VA,

"Best Practices in Hedge Fund Investing: Due Diligence for Fixed-Income and Credit Strategies." *The Education Committee of the Greenwich Roundtable*. Greenwich, CT, Spring 2007.

"Best Practices in Hedge Fund Investing: Due Diligence for Global Macro and Managed Futures Strategies." *The Education Committee of The Greenwich Roundtable*. Greenwich, CT, Winter 2007.

"Consultation Report: Call for Views on Issues that could be addressed by IOSCO on Funds of Hedge Funds." *Technical Committee of the International Organization of Securities Commissions*. Madrid, April 2007.

"Consultation Report: Principles for the Valuation of Hedge Fund Portfolios." *Technical Committee of the International Organization of Securities Commissions*. Madrid, March 2007.

"Guide to Sound Practices for European Hedge Fund Managers." *Alternative Investment Management Association (AIMA)*. London, 2002, revised May 2007.

"Guide to Sound Practices for European Hedge Fund Valuation." *Alternative Investment Management Association (AIMA)*. London, 2007.

"Hedge Fund Standards, Consultation Paper, Part 1: Approach to best practice in context." *Hedge Fund Working Group*. London, October 2007.

"Hedge Fund Standards, Consultation Paper, Part 2: The best practice standards." *Hedge Fund Working Group*. London, October 2007.

Khandani, Amir E. and Andrew W. Lo, "What happened to the Quants in August 2007?" http://web.mit.edu/alo/www/Papers/august07.pdf , September 20, 2007.

"Perspectives on Asset Management – Hedge Funds, growth sector or maturing industry?" *Oliver Wyman*. New York, June 2005.

"Policy Statements on Financial Market Developments." *President's working Group on Financial Markets.* Washington, March 13, 2008.

"Sound Practices for Hedge Fund Managers." *Managed Funds Association (MFA).* Washington, 2007.

"Toward Greater Financial Stability:  A Private Sector Perspective." *The Report of the Counterparty Risk Management Policy Group II.*  New York, July 27, 2005.

Walker, Sir David.  "Disclosure and Transparency in Private Equity." *Walker Working Group*. London, July 27, 2007.

The Committee gratefully acknowledges the invaluable support of Dulcie Brand and David Stanton of Pillsbury Winthrop Shaw Pittman LLP for countless edits and counsel on the document.  Lecia Kaslofsky of the James Mintz Group and Jaeson Dubrovay of NEPC also provided outstanding critical feedback throughout the review process.  Furthermore, Committee members were supported by key members of their own staff.  Special note should be given to the following:  CalPERS (Kurt Silberstein, Craig Dandurand, Ken Huettl, and John Kowalik), Cambridge Associates (Charles Cassidy), BP America Inc.  (Bruce Nemeck), Diversified Global Asset Management (Ryan Barry), and Princeton University Investment Company (Gene Kim).

Key insights and guidance were provided by the PWG staff as well as leading professional associations including the Alternative Investment Management Association/AIMA (Emma Mugridge), the CFA Institute (Jeff Diermeier and Kurt Schacht), the Greenwich Roundtable (Steve McMenamin, Spencer Boggess, Aleks Weiler, Ben Alimansky, Nancy Solnik and David McCarthy), Chartered Alternative Investment Analyst/CAIA Association (Craig Asche), and the Managed Funds Association/MFA (Lisa S. McGreevy).  Also, Sir Andrew Large, chair of the UK-based Hedge Fund Working Group provided critical perspective.

## MEMBERS OF THE INVESTORS' PRACTICES COMMITTEE

**Russell Read, Chair**         Chief Investment Officer
California Public Employees' Retirement System (CalPERS)

**Sandra Urie, Vice-Chair**     Chief Executive Officer
Cambridge Associates, LLC

**Gary Bruebaker**              Chief Investment Officer
Washington State Investment Board

**Myra Drucker**                Chair of the Board of Trustees
Commonfund

**Tom Dunn**                    Managing Principal
New Holland Capital

**Peter Gilbert**               Chief Investment Officer
Lehigh University Endowment Fund

**Andrew Golden**               President
Princeton University Investment Company

**George Main**                 Chief Executive Officer
Diversified Global Asset Management Corporation

**Salim Shariff**               Chief Investment Officer
Weyerhaeuser Pension Fund

**Ellen Shuman**                Vice President and Chief Investment Officer
Carnegie Corporation of New York

**Damon Silvers**               Associate General Counsel
AFL-CIO

**Greg Williamson**             Chief Investment Officer
BP Pension Fund

# REPLY EXHIBIT 7

**Appendix XIV: Merkin BLMIS Accounts – Option Transactions**

## Merkin BLMIS Accounts - Option Transactions

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A0042 | B | 43 | 4.50 | 19,436 | 10/3/1990 | 10/4/1990 | ARC | ATLANTIC RICHFIELD CO JANUARY 120 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | 125 | 4.50 | 56,500 | 10/3/1990 | 10/4/1990 | ARC | ATLANTIC RICHFIELD CO JANUARY 130 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | S | (43) | 4.38 | (18,727) | 10/3/1990 | 10/4/1990 | ARC | ATLANTIC RICHFIELD CO JANUARY 120 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (125) | 4.38 | (54,438) | 10/3/1990 | 10/4/1990 | ARC | ATLANTIC RICHFIELD CO JANUARY 140 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | S | (63) | 5.00 | (31,374) | 10/3/1990 | 10/4/1990 | DIS | DISNEY WALT PRODTNS JANUARY 100 CALL | 0.00 | 0.00 | 0.00 | - | 1,956 |
| 1FN004 | S | (180) | 5.00 | (89,640) | 10/3/1990 | 10/4/1990 | DIS | DISNEY WALT PRODTNS JANUARY 95 CALL | 0.00 | 0.00 | 0.00 | - | 1,956 |
| 1A0042 | B | 63 | 6.13 | 38,714 | 10/3/1990 | 10/4/1990 | DIS | DISNEY WALT PRODTNS JANUARY 100 PUT | 0.00 | 0.00 | 0.00 | - | 848 |
| 1FN004 | B | 180 | 6.13 | 110,610 | 10/3/1990 | 10/4/1990 | DIS | DISNEY WALT PRODTNS JANUARY 95 PUT | 0.00 | 0.00 | 0.00 | - | 848 |
| 1A0042 | B | 50 | 2.75 | 13,850 | 10/3/1990 | 10/4/1990 | GE | GENERAL ELECTRIC CO DECEMBER 55 PUT | 2.63 | 3.13 | 3.13 | 61 | 1,635 |
| 1FN004 | B | 142 | 2.75 | 39,334 | 10/3/1990 | 10/4/1990 | GE | GENERAL ELECTRIC CO DECEMBER 55 PUT | 2.63 | 3.13 | 3.13 | 61 | 1,635 |
| 1A0042 | S | (50) | 1.50 | (7,466) | 10/3/1990 | 10/4/1990 | GE | GENERAL ELECTRIC CO DECEMBER 60 CALL | 1.25 | 1.63 | 1.25 | 121 | 4,335 |
| 1FN004 | S | (142) | 1.50 | (21,016) | 10/3/1990 | 10/4/1990 | GE | GENERAL ELECTRIC CO DECEMBER 60 CALL | 1.25 | 1.63 | 1.25 | 121 | 4,335 |
| 1A0042 | B | 68 | 2.25 | 15,436 | 10/3/1990 | 10/4/1990 | LLY | LILLY ELI & CO JANUARY 70 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | 192 | 2.25 | 43,584 | 10/3/1990 | 10/4/1990 | LLY | LILLY ELI & CO JANUARY 70 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | S | (68) | 4.63 | (31,314) | 10/3/1990 | 10/4/1990 | LLY | LILLY ELI & CO JANUARY 75 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (192) | 4.63 | (88,416) | 10/3/1990 | 10/4/1990 | LLY | LILLY ELI & CO JANUARY 75 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | B | 51 | 4.50 | 23,052 | 10/3/1990 | 10/4/1990 | MRK | MERCK & CO JANUARY 80 PUT | 4.38 | 4.75 | 4.75 | 10 | 1,075 |
| 1FN004 | B | 146 | 4.50 | 65,992 | 10/3/1990 | 10/4/1990 | MRK | MERCK & CO JANUARY 80 PUT | 4.38 | 4.75 | 4.75 | 10 | 1,075 |
| 1A0042 | S | (51) | 2.25 | (11,373) | 10/3/1990 | 10/4/1990 | MRK | MERCK & CO JANUARY 85 CALL | 2.00 | 2.38 | 2.00 | 22 | 3,122 |
| 1FN004 | S | (146) | 2.25 | (32,558) | 10/3/1990 | 10/4/1990 | MRK | MERCK & CO JANUARY 85 CALL | 2.00 | 2.38 | 2.00 | 22 | 3,122 |
| 1A0042 | B | 96 | 2.00 | 19,392 | 10/3/1990 | 10/4/1990 | PEP | PEPSICO INC JANUARY 25 PUT | 1.75 | 2.06 | 2.06 | 73 | 3,337 |
| 1FN004 | B | 275 | 2.00 | 55,550 | 10/3/1990 | 10/4/1990 | PEP | PEPSICO INC JANUARY 25 PUT | 1.75 | 2.06 | 2.06 | 73 | 3,337 |
| 1A0042 | S | (96) | 1.06 | (10,008) | 10/3/1990 | 10/4/1990 | PEP | PEPSICO INC JANUARY 26 5/8 CALL | 0.88 | 1.13 | 1.00 | 52 | 2,170 |
| 1FN004 | S | (275) | 1.06 | (28,669) | 10/3/1990 | 10/4/1990 | PEP | PEPSICO INC JANUARY 26 5/8 CALL | 0.88 | 1.13 | 1.00 | 52 | 2,170 |
| 1A0042 | B | 68 | 1.88 | 12,886 | 12/5/1990 | 12/6/1990 | BA | BOEING CO FEBRUARY 45 PUT | 2.00 | 2.38 | 2.00 | 45 | 2,081 |
| 1FN004 | B | 195 | 1.88 | 36,953 | 12/5/1990 | 12/6/1990 | BA | BOEING CO FEBRUARY 45 PUT | 2.00 | 2.38 | 2.00 | 45 | 2,081 |
| 1A0042 | S | (68) | 1.50 | (10,066) | 12/5/1990 | 12/6/1990 | BA | BOEING CO FEBRUARY 50 CALL | 1.13 | 1.38 | 1.38 | 149 | 6,838 |
| 1FN004 | S | (195) | 1.50 | (28,860) | 12/5/1990 | 12/6/1990 | BA | BOEING CO FEBRUARY 50 CALL | 1.13 | 1.38 | 1.38 | 149 | 6,838 |
| 1A0042 | B | 73 | 1.00 | 7,446 | 12/5/1990 | 12/6/1990 | KO | COCA COLA CO FEBRUARY 45 PUT | 1.13 | 1.38 | 1.13 | 59 | 4,334 |
| 1FN004 | B | 210 | 1.00 | 21,420 | 12/5/1990 | 12/6/1990 | KO | COCA COLA CO FEBRUARY 45 PUT | 1.13 | 1.38 | 1.13 | 59 | 4,334 |
| 1A0042 | S | (73) | 1.63 | (11,717) | 12/5/1990 | 12/6/1990 | KO | COCA COLA CO FEBRUARY 50 CALL | 1.00 | 1.50 | 1.50 | 106 | 2,513 |
| 1FN004 | S | (210) | 1.63 | (33,705) | 12/5/1990 | 12/6/1990 | KO | COCA COLA CO FEBRUARY 50 CALL | 1.00 | 1.50 | 1.50 | 106 | 2,513 |
| 1A0042 | B | 66 | 2.38 | 15,807 | 12/5/1990 | 12/6/1990 | DOW | DOW CHEMICAL CO MARCH 45 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | 187 | 2.38 | 44,787 | 12/5/1990 | 12/6/1990 | DOW | DOW CHEMICAL CO MARCH 45 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | S | (66) | 1.38 | (8,943) | 12/5/1990 | 12/6/1990 | DOW | DOW CHEMICAL CO MARCH 50 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (187) | 1.38 | (25,339) | 12/5/1990 | 12/6/1990 | DOW | DOW CHEMICAL CO MARCH 50 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | B | 68 | 2.50 | 17,136 | 12/5/1990 | 12/6/1990 | PM | PHILIP MORRIS COMPANIES INC MARCH 50 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | 192 | 2.50 | 48,384 | 12/5/1990 | 12/6/1990 | PM | PHILIP MORRIS COMPANIES INC MARCH 50 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | S | (68) | 1.00 | (6,664) | 12/5/1990 | 12/6/1990 | PM | PHILIP MORRIS COMPANIES INC MARCH 55 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (192) | 1.00 | (18,816) | 12/5/1990 | 12/6/1990 | PM | PHILIP MORRIS COMPANIES INC MARCH 55 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | S | (50) | 0.31 | (1,463) | 12/10/1990 | 12/11/1990 | GE | GENERAL ELECTRIC CO DECEMBER 55 PUT | 0.31 | 0.38 | 0.31 | 258 | 6,016 |
| 1FN004 | S | (142) | 0.31 | (4,154) | 12/10/1990 | 12/11/1990 | GE | GENERAL ELECTRIC CO DECEMBER 55 PUT | 0.31 | 0.38 | 0.31 | 258 | 6,016 |
| 1A0042 | S | 50 | 0.25 | 1,360 | 12/10/1990 | 12/11/1990 | GE | GENERAL ELECTRIC CO DECEMBER 60 CALL | 0.25 | 0.31 | 0.25 | 208 | 6,782 |
| 1FN004 | B | 142 | 0.25 | 3,834 | 12/10/1990 | 12/11/1990 | GE | GENERAL ELECTRIC CO DECEMBER 60 CALL | 0.25 | 0.31 | 0.25 | 208 | 6,782 |
| 1A0042 | B | 50 | 1.88 | 9,475 | 12/10/1990 | 12/11/1990 | GE | GENERAL ELECTRIC CO MARCH 55 PUT | 2.00 | 2.13 | 2.13 | 240 | 1,532 |
| 1FN004 | B | 142 | 1.88 | 26,909 | 12/10/1990 | 12/11/1990 | GE | GENERAL ELECTRIC CO MARCH 55 PUT | 2.00 | 2.13 | 2.13 | 240 | 1,532 |
| 1A0042 | S | (50) | 2.00 | (9,900) | 12/10/1990 | 12/11/1990 | GE | GENERAL ELECTRIC CO MARCH 60 CALL | 1.88 | 2.13 | 1.88 | 70 | 5,641 |
| 1FN004 | S | (142) | 2.00 | (28,116) | 12/10/1990 | 12/11/1990 | GE | GENERAL ELECTRIC CO MARCH 60 CALL | 1.88 | 2.13 | 1.88 | 70 | 5,641 |
| 1A0042 | B | 43 | 3.88 | 16,749 | 1/9/1991 | 1/10/1991 | ARC | ATLANTIC RICHFIELD CO APRIL 120 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | 125 | 3.88 | 48,688 | 1/9/1991 | 1/10/1991 | ARC | ATLANTIC RICHFIELD CO APRIL 120 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | S | (43) | 3.00 | (12,814) | 1/9/1991 | 1/10/1991 | ARC | ATLANTIC RICHFIELD CO APRIL 130 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (125) | 3.00 | (37,250) | 1/9/1991 | 1/10/1991 | ARC | ATLANTIC RICHFIELD CO APRIL 130 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | S | (43) | 8.63 | (37,002) | 1/9/1991 | 1/10/1991 | ARC | ATLANTIC RICHFIELD CO JANUARY 140 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (125) | 8.63 | (107,563) | 1/9/1991 | 1/10/1991 | ARC | ATLANTIC RICHFIELD CO JANUARY 140 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | B | 43 | 0.01 | 43 | 1/9/1991 | 1/10/1991 | ARC | ATLANTIC RICHFIELD CO JANUARY 140 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | 125 | 0.01 | 125 | 1/9/1991 | 1/10/1991 | ARC | ATLANTIC RICHFIELD CO JANUARY 140 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | B | 63 | 3.88 | (24,350) | 1/9/1991 | 1/10/1991 | DIS | DISNEY WALT PRODTNS APRIL 105 CALL | 0.00 | 0.00 | 0.00 | - | 2,050 |
| 1FN004 | B | 180 | 3.88 | (69,570) | 1/9/1991 | 1/10/1991 | DIS | DISNEY WALT PRODTNS APRIL 105 CALL | 0.00 | 0.00 | 0.00 | - | 2,050 |
| 1A0042 | B | 63 | 4.75 | 30,051 | 1/9/1991 | 1/10/1991 | DIS | DISNEY WALT PRODTNS APRIL 95 PUT | 0.00 | 0.00 | 0.00 | - | 1,290 |
| 1FN004 | B | 180 | 4.75 | 85,860 | 1/9/1991 | 1/10/1991 | DIS | DISNEY WALT PRODTNS APRIL 95 PUT | 0.00 | 0.00 | 0.00 | - | 1,290 |
| 1A0042 | S | 63 | 0.50 | 3,213 | 1/9/1991 | 1/10/1991 | DIS | DISNEY WALT PRODTNS JANUARY 100 CALL | 0.00 | 0.00 | 0.00 | - | 6,044 |
| 1FN004 | S | 180 | 0.50 | 9,180 | 1/9/1991 | 1/10/1991 | DIS | DISNEY WALT PRODTNS JANUARY 100 CALL | 0.00 | 0.00 | 0.00 | - | 6,044 |
| 1A0042 | S | (63) | 2.50 | (15,624) | 1/9/1991 | 1/10/1991 | DIS | DISNEY WALT PRODTNS JANUARY 95 PUT | 0.00 | 0.00 | 0.00 | - | 4,350 |
| 1FN004 | S | (180) | 2.50 | (44,640) | 1/9/1991 | 1/10/1991 | DIS | DISNEY WALT PRODTNS JANUARY 95 PUT | 0.00 | 0.00 | 0.00 | - | 4,350 |
| 1A0042 | B | 68 | 3.50 | 23,936 | 1/9/1991 | 1/10/1991 | LLY | LILLY ELI & CO APRIL 70 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | 192 | 3.50 | 67,584 | 1/9/1991 | 1/10/1991 | LLY | LILLY ELI & CO APRIL 70 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | S | (68) | 2.63 | (17,714) | 1/9/1991 | 1/10/1991 | LLY | LILLY ELI & CO APRIL 75 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (192) | 2.63 | (50,016) | 1/9/1991 | 1/10/1991 | LLY | LILLY ELI & CO APRIL 75 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | S | (68) | 1.50 | (10,064) | 1/9/1991 | 1/10/1991 | LLY | LILLY ELI & CO JANUARY 70 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (192) | 1.50 | (28,416) | 1/9/1991 | 1/10/1991 | LLY | LILLY ELI & CO JANUARY 70 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | B | 68 | 0.13 | 2,784 | 1/9/1991 | 1/10/1991 | LLY | LILLY ELI & CO JANUARY 75 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | 192 | 0.13 | 2,784 | 1/9/1991 | 1/10/1991 | LLY | LILLY ELI & CO JANUARY 75 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | B | 51 | 2.50 | 12,852 | 1/9/1991 | 1/10/1991 | MRK | MERCK & CO APRIL 80 PUT | 2.38 | 3.25 | 3.25 | 421 | 2,814 |
| 1FN004 | B | 146 | 2.50 | 36,792 | 1/9/1991 | 1/10/1991 | MRK | MERCK & CO APRIL 80 PUT | 2.38 | 3.25 | 3.25 | 421 | 2,814 |
| 1A0042 | S | (51) | 5.00 | (25,398) | 1/9/1991 | 1/10/1991 | MRK | MERCK & CO APRIL 85 CALL | 4.25 | 5.25 | 4.25 | 322 | 2,192 |
| 1FN004 | S | (146) | 5.00 | (72,708) | 1/9/1991 | 1/10/1991 | MRK | MERCK & CO APRIL 85 CALL | 4.25 | 5.25 | 4.25 | 322 | 2,192 |
| 1A0042 | S | (51) | 1.00 | (4,998) | 1/9/1991 | 1/10/1991 | MRK | MERCK & CO JANUARY 80 PUT | 0.38 | 1.13 | 1.13 | 334 | 2,985 |
| 1FN004 | S | (146) | 1.00 | (14,308) | 1/9/1991 | 1/10/1991 | MRK | MERCK & CO JANUARY 80 PUT | 0.38 | 1.13 | 1.13 | 334 | 2,985 |
| 1A0042 | S | 51 | 1.13 | 5,840 | 1/9/1991 | 1/10/1991 | MRK | MERCK & CO JANUARY 85 CALL | 0.63 | 1.75 | 0.63 | 616 | 5,425 |
| 1FN004 | S | 146 | 1.13 | 16,717 | 1/9/1991 | 1/10/1991 | MRK | MERCK & CO JANUARY 85 CALL | 0.63 | 1.75 | 0.63 | 616 | 5,425 |
| 1A0042 | B | 96 | 1.25 | 12,192 | 1/9/1991 | 1/10/1991 | PEP | PEPSICO INC APRIL 25 PUT | 1.25 | 1.88 | 1.88 | 83 | 2,272 |
| 1FN004 | B | 275 | 1.25 | 34,925 | 1/9/1991 | 1/10/1991 | PEP | PEPSICO INC APRIL 25 PUT | 1.25 | 1.88 | 1.88 | 83 | 2,272 |
| 1A0042 | S | (96) | 1.13 | (10,808) | 1/9/1991 | 1/10/1991 | PEP | PEPSICO INC APRIL 26 5/8 CALL | 0.75 | 1.13 | 0.75 | 83 | 872 |
| 1FN004 | S | (275) | 1.13 | (30,988) | 1/9/1991 | 1/10/1991 | PEP | PEPSICO INC APRIL 26 5/8 CALL | 0.75 | 1.13 | 0.75 | 83 | 872 |
| 1A0042 | S | (96) | 1.00 | (9,408) | 1/9/1991 | 1/10/1991 | PEP | PEPSICO INC JANUARY 25 PUT | 0.44 | 1.13 | 1.00 | 359 | 4,548 |
| 1FN004 | S | (275) | 1.00 | (26,950) | 1/9/1991 | 1/10/1991 | PEP | PEPSICO INC JANUARY 25 PUT | 0.44 | 1.13 | 1.00 | 359 | 4,548 |
| 1A0042 | B | 96 | 0.06 | 792 | 1/9/1991 | 1/10/1991 | PEP | PEPSICO INC JANUARY 26 5/8 CALL | 0.06 | 0.13 | 0.06 | 278 | 4,454 |
| 1FN004 | B | 275 | 0.06 | 2,269 | 1/9/1991 | 1/10/1991 | PEP | PEPSICO INC JANUARY 26 5/8 CALL | 0.06 | 0.13 | 0.06 | 278 | 4,454 |
| 1A0042 | B | 12 | 3.25 | 3,912 | 1/31/1991 | 2/1/1991 | AAPL | APPLE COMPUTER INC APRIL 55 PUT | 0.00 | 0.00 | 0.00 | - | 163 |
| 1FN004 | B | 30 | 3.25 | 9,780 | 1/31/1991 | 2/1/1991 | AAPL | APPLE COMPUTER INC APRIL 55 PUT | 0.00 | 0.00 | 0.00 | - | 163 |
| 1A0042 | S | (12) | 2.75 | (4,220) | 1/31/1991 | 2/1/1991 | AAPL | APPLE COMPUTER INC APRIL 60 CALL | 0.00 | 0.00 | 0.00 | - | 285 |
| 1FN004 | S | (30) | 2.75 | (8,220) | 1/31/1991 | 2/1/1991 | AAPL | APPLE COMPUTER INC APRIL 60 CALL | 0.00 | 0.00 | 0.00 | - | 285 |
| 1A0042 | B | 12 | 3.25 | 3,912 | 1/31/1991 | 2/1/1991 | FNM | FEDERAL NATIONAL MTG ASSN JUNE 45 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | 30 | 3.25 | 9,780 | 1/31/1991 | 2/1/1991 | FNM | FEDERAL NATIONAL MTG ASSN JUNE 45 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | S | (12) | 1.75 | (2,088) | 1/31/1991 | 2/1/1991 | FNM | FEDERAL NATIONAL MTG ASSN JUNE 45 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (30) | 1.75 | (5,220) | 1/31/1991 | 2/1/1991 | FNM | FEDERAL NATIONAL MTG ASSN JUNE 45 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | B | 68 | 0.13 | (782) | 2/7/1991 | 2/8/1991 | BA | BOEING CO FEBRUARY 45 PUT | 0.06 | 0.13 | 0.13 | 123 | 4,239 |
| 1FN004 | B | 195 | 0.13 | (2,243) | 2/7/1991 | 2/8/1991 | BA | BOEING CO FEBRUARY 45 PUT | 0.06 | 0.13 | 0.13 | 123 | 4,239 |
| 1A0042 | B | 68 | 1.50 | 10,268 | 2/7/1991 | 2/8/1991 | BA | BOEING CO FEBRUARY 50 CALL | 1.38 | 2.38 | 1.38 | 1,230 | 7,848 |
| 1FN004 | B | 195 | 1.50 | 29,445 | 2/7/1991 | 2/8/1991 | BA | BOEING CO FEBRUARY 50 CALL | 1.38 | 2.38 | 1.38 | 1,230 | 7,848 |
| 1A0042 | B | 68 | 2.50 | 17,068 | 2/7/1991 | 2/8/1991 | BA | BOEING CO MAY 50 PUT | 2.13 | 2.50 | 2.50 | 36 | 822 |
| 1FN004 | B | 195 | 2.50 | 48,945 | 2/7/1991 | 2/8/1991 | BA | BOEING CO MAY 50 PUT | 2.13 | 2.50 | 2.50 | 36 | 822 |
| 1A0042 | S | (68) | 1.88 | (12,716) | 2/7/1991 | 2/8/1991 | BA | BOEING CO MAY 55 CALL | 1.81 | 2.25 | 1.88 | 724 | 3,418 |
| 1FN004 | S | (195) | 1.88 | (36,368) | 2/7/1991 | 2/8/1991 | BA | BOEING CO MAY 55 CALL | 1.81 | 2.25 | 1.88 | 724 | 3,418 |
| 1A0042 | B | 73 | 0.13 | (840) | 2/7/1991 | 2/8/1991 | KO | COCA COLA CO FEBRUARY 45 PUT | 0.06 | 0.19 | 0.13 | 105 | 7,706 |
| 1FN004 | B | 210 | 0.13 | (2,415) | 2/7/1991 | 2/8/1991 | KO | COCA COLA CO FEBRUARY 45 PUT | 0.06 | 0.19 | 0.13 | 105 | 7,706 |
| 1A0042 | B | 73 | 0.88 | 6,461 | 2/7/1991 | 2/8/1991 | KO | COCA COLA CO FEBRUARY 50 CALL | 0.75 | 2.00 | 0.88 | 1,176 | 5,961 |
| 1FN004 | B | 210 | 0.88 | 18,585 | 2/7/1991 | 2/8/1991 | KO | COCA COLA CO FEBRUARY 50 CALL | 0.75 | 2.00 | 0.88 | 1,176 | 5,961 |
| 1A0042 | B | 73 | 2.75 | 20,148 | 2/7/1991 | 2/8/1991 | KO | COCA COLA CO MAY 50 PUT | 2.00 | 2.75 | 2.75 | 49 | 557 |
| 1FN004 | B | 210 | 2.75 | 57,960 | 2/7/1991 | 2/8/1991 | KO | COCA COLA CO MAY 50 PUT | 2.00 | 2.75 | 2.75 | 49 | 557 |
| 1A0042 | S | (73) | 1.25 | (9,052) | 2/7/1991 | 2/8/1991 | KO | COCA COLA CO MAY 55 CALL | 1.13 | 1.75 | 1.38 | 142 | - |
| 1FN004 | S | (210) | 1.25 | (26,040) | 2/7/1991 | 2/8/1991 | KO | COCA COLA CO MAY 55 CALL | 1.13 | 1.75 | 1.38 | 142 | - |
| 1A0042 | S | (66) | 3.75 | 24,816 | 3/8/1991 | 3/11/1991 | DOW | DOW CHEMICAL CO JUNE 55 PUT | 3.63 | 4.25 | 4.25 | 50 | 557 |
| 1FN004 | B | 187 | 3.75 | 70,312 | 3/8/1991 | 3/11/1991 | DOW | DOW CHEMICAL CO JUNE 55 PUT | 3.63 | 4.25 | 4.25 | 50 | 557 |
| 1A0042 | B | 66 | 1.50 | (9,834) | 3/8/1991 | 3/11/1991 | DOW | DOW CHEMICAL CO JUNE 60 CALL | 1.06 | 1.50 | 1.06 | 53 | 615 |
| 1FN004 | S | (187) | 1.50 | (27,863) | 3/8/1991 | 3/11/1991 | DOW | DOW CHEMICAL CO JUNE 60 CALL | 1.06 | 1.50 | 1.06 | 53 | 615 |
| 1A0042 | S | (66) | 0.01 | (66) | 3/8/1991 | 3/11/1991 | DOW | DOW CHEMICAL CO MARCH 45 PUT | 0.00 | 0.00 | 0.00 | - | 1,477 |
| 1FN004 | S | (187) | 0.01 | (187) | 3/8/1991 | 3/11/1991 | DOW | DOW CHEMICAL CO MARCH 45 PUT | 0.00 | 0.00 | 0.00 | - | 1,477 |
| 1A0042 | B | 66 | 4.63 | 30,591 | 3/8/1991 | 3/11/1991 | DOW | DOW CHEMICAL CO MARCH 50 CALL | 3.50 | 4.75 | 3.50 | 107 | 3,242 |
| 1FN004 | B | 187 | 4.63 | 86,675 | 3/8/1991 | 3/11/1991 | DOW | DOW CHEMICAL CO MARCH 50 CALL | 3.50 | 4.75 | 3.50 | 107 | 3,242 |
| 1A0042 | B | 50 | 1.94 | 9,738 | 3/8/1991 | 3/11/1991 | GE | GENERAL ELECTRIC CO JUNE 65 PUT | 1.94 | 2.63 | 2.63 | 43 | 2,369 |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1FN004 | B | 142 | 1.94 | 27,655 | 3/8/1991 | 3/11/1991 | GE | GENERAL ELECTRIC CO JUNE 65 PUT | 1.94 | 2.63 | 2.63 | 43 | 2,569 |
| 1A0042 | S | (50) | 3.13 | (15,575) | 3/8/1991 | 3/11/1991 | GE | GENERAL ELECTRIC CO JUNE 70 CALL | 2.38 | 3.25 | 2.50 | 203 | 4,624 |
| 1FN004 | S | (142) | 3.13 | (44,233) | 3/8/1991 | 3/11/1991 | GE | GENERAL ELECTRIC CO JUNE 70 CALL | 2.38 | 3.25 | 2.50 | 203 | 4,624 |
| 1A0042 | S | (50) | 0.01 | (50) | 3/8/1991 | 3/11/1991 | GE | GENERAL ELECTRIC CO MARCH 55 PUT | 0.00 | 0.00 | 0.00 | - | 3,791 |
| 1FN004 | S | (142) | 0.01 | (142) | 3/8/1991 | 3/11/1991 | GE | GENERAL ELECTRIC CO MARCH 55 PUT | 0.00 | 0.00 | 0.00 | - | 3,791 |
| 1A0042 | B | 50 | 7.75 | 38,800 | 3/8/1991 | 3/11/1991 | GE | GENERAL ELECTRIC CO MARCH 60 CALL | 6.88 | 8.25 | 6.88 | 34 | 885 |
| 1FN004 | B | 142 | 7.75 | 110,192 | 3/8/1991 | 3/11/1991 | GE | GENERAL ELECTRIC CO MARCH 60 CALL | 6.88 | 8.25 | 6.88 | 34 | 885 |
| 1A0042 | B | 68 | 2.88 | 19,618 | 3/8/1991 | 3/11/1991 | PM | PHILIP MORRIS COMPANIES INC JUNE 65 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | 192 | 2.88 | 55,392 | 3/8/1991 | 3/11/1991 | PM | PHILIP MORRIS COMPANIES INC JUNE 65 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | S | (68) | 3.75 | (25,432) | 3/8/1991 | 3/11/1991 | PM | PHILIP MORRIS COMPANIES INC JUNE 70 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (192) | 3.75 | (71,808) | 3/8/1991 | 3/11/1991 | PM | PHILIP MORRIS COMPANIES INC JUNE 70 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | S | (68) | 0.01 | (68) | 3/8/1991 | 3/11/1991 | PM | PHILIP MORRIS COMPANIES INC MARCH 50 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (192) | 0.01 | (192) | 3/8/1991 | 3/11/1991 | PM | PHILIP MORRIS COMPANIES INC MARCH 50 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | B | 68 | 11.75 | 79,968 | 3/8/1991 | 3/11/1991 | PM | PHILIP MORRIS COMPANIES INC MARCH 55 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | 192 | 11.75 | 225,792 | 3/8/1991 | 3/11/1991 | PM | PHILIP MORRIS COMPANIES INC MARCH 55 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | B | 121 | 3.00 | 36,421 | 3/11/1991 | 3/12/1991 | OEX | S & P 100 INDEX APRIL 340 PUT | 2.81 | 3.25 | 2.94 | 2,634 | 21,292 |
| 1FN004 | B | 346 | 3.00 | 104,146 | 3/11/1991 | 3/12/1991 | OEX | S & P 100 INDEX APRIL 340 PUT | 2.81 | 3.25 | 2.94 | 2,634 | 21,292 |
| 1A0042 | B | 30 | 1.00 | 3,030 | 4/2/1991 | 4/3/1991 | XOM | EXXON CORP JULY 55 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | 65 | 1.00 | 6,565 | 4/2/1991 | 4/3/1991 | XOM | EXXON CORP JULY 55 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | S | (30) | 2.13 | (6,345) | 4/2/1991 | 4/3/1991 | XOM | EXXON CORP JULY 60 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | S | (45) | 2.13 | 9,608 | 4/2/1991 | 4/3/1991 | GE | GENERAL ELECTRIC CO JUNE 70 PUT | 2.13 | 3.13 | 2.13 | 125 | 1,287 |
| 1A0042 | S | (35) | 2.19 | (9,799) | 4/3/1991 | 4/4/1991 | GE | GENERAL ELECTRIC CO JUNE 70 CALL | 1.50 | 2.25 | 2.19 | 412 | 3,263 |
| 1A0042 | S | (35) | 4.75 | 16,660 | 4/3/1991 | 4/4/1991 | JNJ | JOHNSON & JOHNSON JULY 100 CALL | 4.00 | 4.25 | 4.13 | 121 | 1,172 |
| 1A0042 | B | 35 | 4.75 | 16,660 | 4/3/1991 | 4/4/1991 | JNJ | JOHNSON & JOHNSON JULY 90 PUT | 4.38 | 4.75 | 4.75 | 21 | 285 |
| 1A0042 | B | 40 | 2.00 | 8,040 | 4/3/1991 | 4/4/1991 | LLY | LILLY ELI & CO JULY 75 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | 55 | 2.00 | 11,055 | 4/3/1991 | 4/4/1991 | LLY | LILLY ELI & CO JULY 75 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | S | (40) | 3.50 | (13,960) | 4/3/1991 | 4/4/1991 | LLY | LILLY ELI & CO JULY 85 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (55) | 3.75 | (20,570) | 4/3/1991 | 4/4/1991 | LLY | LILLY ELI & CO JULY 85 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | S | (12) | 0.06 | (63) | 4/9/1991 | 4/10/1991 | AAPL | APPLE COMPUTER INC APRIL 55 PUT | 0.00 | 0.00 | 0.00 | - | 2,598 |
| 1FN004 | S | (30) | 0.06 | (156) | 4/9/1991 | 4/10/1991 | AAPL | APPLE COMPUTER INC APRIL 55 PUT | 0.00 | 0.00 | 0.00 | - | 2,598 |
| 1A0042 | B | 12 | 8.63 | 10,362 | 4/9/1991 | 4/10/1991 | AAPL | APPLE COMPUTER INC APRIL 60 CALL | 0.00 | 0.00 | 0.00 | - | 1,838 |
| 1FN004 | B | 30 | 8.63 | 25,905 | 4/9/1991 | 4/10/1991 | AAPL | APPLE COMPUTER INC APRIL 60 CALL | 0.00 | 0.00 | 0.00 | - | 1,838 |
| 1A0042 | B | 12 | 4.13 | 4,962 | 4/9/1991 | 4/10/1991 | AAPL | APPLE COMPUTER INC JULY 65 PUT | 0.00 | 0.00 | 0.00 | - | 559 |
| 1FN004 | B | 30 | 4.13 | 12,405 | 4/9/1991 | 4/10/1991 | AAPL | APPLE COMPUTER INC JULY 65 PUT | 0.00 | 0.00 | 0.00 | - | 559 |
| 1A0042 | S | (12) | 6.38 | (7,638) | 4/9/1991 | 4/10/1991 | AAPL | APPLE COMPUTER INC JULY 70 CALL | 0.00 | 0.00 | 0.00 | - | 733 |
| 1FN004 | S | (30) | 6.38 | (19,095) | 4/9/1991 | 4/10/1991 | AAPL | APPLE COMPUTER INC JULY 70 CALL | 0.00 | 0.00 | 0.00 | - | 733 |
| 1A0042 | S | (43) | 0.19 | (763) | 4/9/1991 | 4/10/1991 | ARC | ATLANTIC RICHFIELD CO APRIL 120 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (125) | 0.19 | (2,219) | 4/9/1991 | 4/10/1991 | ARC | ATLANTIC RICHFIELD CO APRIL 120 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | B | 43 | 0.38 | 1,656 | 4/9/1991 | 4/10/1991 | ARC | ATLANTIC RICHFIELD CO APRIL 130 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | 125 | 0.38 | 4,813 | 4/9/1991 | 4/10/1991 | ARC | ATLANTIC RICHFIELD CO APRIL 130 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | S | (68) | 0.01 | (68) | 4/9/1991 | 4/10/1991 | LLY | LILLY ELI & CO APRIL 70 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (192) | 0.01 | (192) | 4/9/1991 | 4/10/1991 | LLY | LILLY ELI & CO APRIL 70 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | B | 68 | 6.25 | 42,568 | 4/9/1991 | 4/10/1991 | LLY | LILLY ELI & CO APRIL 75 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | 192 | 6.25 | 120,192 | 4/9/1991 | 4/10/1991 | LLY | LILLY ELI & CO APRIL 75 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | B | 68 | 2.00 | 13,668 | 4/9/1991 | 4/10/1991 | LLY | LILLY ELI & CO MAY 80 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | 192 | 2.00 | 38,592 | 4/9/1991 | 4/10/1991 | LLY | LILLY ELI & CO MAY 80 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | S | (68) | 1.63 | (10,982) | 4/9/1991 | 4/10/1991 | LLY | LILLY ELI & CO MAY 85 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (192) | 1.63 | (31,008) | 4/9/1991 | 4/10/1991 | LLY | LILLY ELI & CO MAY 85 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | S | (51) | 0.06 | (286) | 4/9/1991 | 4/10/1991 | MRK | MERCK & CO APRIL 80 PUT | 0.06 | 0.06 | 0.06 | 12 | 3,491 |
| 1FN004 | S | (146) | 0.06 | (767) | 4/9/1991 | 4/10/1991 | MRK | MERCK & CO APRIL 80 PUT | 0.06 | 0.06 | 0.06 | 12 | 3,491 |
| 1A0042 | B | 51 | 21.50 | 109,701 | 4/9/1991 | 4/10/1991 | MRK | MERCK & CO APRIL 85 CALL | 22.00 | 23.50 | 22.00 | 51 | 3,370 |
| 1FN004 | B | 146 | 21.50 | 314,046 | 4/9/1991 | 4/10/1991 | MRK | MERCK & CO APRIL 85 CALL | 22.00 | 23.50 | 22.00 | 51 | 3,370 |
| 1A0042 | S | (96) | 0.01 | (96) | 4/9/1991 | 4/10/1991 | PEP | PEPSICO INC APRIL 25 PUT | 0.00 | 0.00 | 0.00 | - | 2,477 |
| 1FN004 | S | (275) | 0.01 | (275) | 4/9/1991 | 4/10/1991 | PEP | PEPSICO INC APRIL 25 PUT | 0.00 | 0.00 | 0.00 | - | 2,477 |
| 1A0042 | B | 96 | 6.00 | 57,696 | 4/9/1991 | 4/10/1991 | PEP | PEPSICO INC APRIL 26 5/8 CALL | 6.00 | 6.25 | 6.00 | 7 | 2,811 |
| 1FN004 | B | 275 | 6.00 | 165,275 | 4/9/1991 | 4/10/1991 | PEP | PEPSICO INC APRIL 26 5/8 CALL | 6.00 | 6.25 | 6.00 | 7 | 2,811 |
| 1A0042 | B | 43 | 3.75 | 16,168 | 4/11/1991 | 4/12/1991 | ARC | ATLANTIC RICHFIELD CO JULY 125 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | 125 | 3.75 | 47,000 | 4/11/1991 | 4/12/1991 | ARC | ATLANTIC RICHFIELD CO JULY 125 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | S | (43) | 2.13 | (9,095) | 4/11/1991 | 4/12/1991 | ARC | ATLANTIC RICHFIELD CO JULY 135 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (125) | 2.13 | (26,438) | 4/11/1991 | 4/12/1991 | ARC | ATLANTIC RICHFIELD CO JULY 135 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | B | 51 | 3.00 | 15,351 | 4/11/1991 | 4/12/1991 | MRK | MERCK & CO JULY 105 PUT | 3.00 | 3.25 | 3.13 | 83 | 970 |
| 1FN004 | B | 146 | 3.00 | 43,946 | 4/11/1991 | 4/12/1991 | MRK | MERCK & CO JULY 105 PUT | 3.00 | 3.25 | 3.13 | 83 | 970 |
| 1A0042 | S | (51) | 3.13 | (15,887) | 4/11/1991 | 4/12/1991 | MRK | MERCK & CO JULY 115 CALL | 2.50 | 3.13 | 3.00 | 99 | 416 |
| 1FN004 | S | (146) | 3.13 | (45,479) | 4/11/1991 | 4/12/1991 | MRK | MERCK & CO JULY 115 CALL | 2.50 | 3.13 | 3.00 | 99 | 416 |
| 1A0042 | B | 96 | 0.88 | 8,496 | 4/11/1991 | 4/12/1991 | PEP | PEPSICO INC JULY 30 PUT | 0.81 | 0.88 | 0.88 | 67 | 2,092 |
| 1FN004 | B | 275 | 0.88 | 24,338 | 4/11/1991 | 4/12/1991 | PEP | PEPSICO INC JULY 30 PUT | 0.81 | 0.88 | 0.88 | 67 | 2,092 |
| 1A0042 | S | (96) | 1.50 | (14,304) | 4/11/1991 | 4/12/1991 | PEP | PEPSICO INC JULY 35 CALL | 1.44 | 1.63 | 1.50 | 184 | 5,715 |
| 1FN004 | S | (275) | 1.50 | (40,975) | 4/11/1991 | 4/12/1991 | PEP | PEPSICO INC JULY 35 CALL | 1.44 | 1.63 | 1.50 | 184 | 5,715 |
| 1A0042 | B | 63 | 14.88 | 93,776 | 4/16/1991 | 4/17/1991 | DIS | DISNEY WALT PRODTNS APRIL 105 CALL | 0.00 | 0.00 | 0.00 | - | 2,243 |
| 1FN004 | B | 180 | 14.88 | 267,930 | 4/16/1991 | 4/17/1991 | DIS | DISNEY WALT PRODTNS APRIL 105 CALL | 0.00 | 0.00 | 0.00 | - | 2,243 |
| 1A0042 | B | 63 | 5.00 | 31,563 | 4/16/1991 | 4/18/1991 | DIS | DISNEY WALT PRODTNS JULY 120 PUT | 0.00 | 0.00 | 0.00 | - | 949 |
| 1FN004 | B | 180 | 5.00 | 90,180 | 4/16/1991 | 4/18/1991 | DIS | DISNEY WALT PRODTNS JULY 120 PUT | 0.00 | 0.00 | 0.00 | - | 949 |
| 1A0042 | S | (63) | 4.50 | (28,287) | 4/17/1991 | 4/18/1991 | DIS | DISNEY WALT PRODTNS JULY 130 CALL | 0.00 | 0.00 | 0.00 | - | 1,166 |
| 1FN004 | S | (180) | 4.50 | (80,820) | 4/17/1991 | 4/18/1991 | DIS | DISNEY WALT PRODTNS JULY 130 CALL | 0.00 | 0.00 | 0.00 | - | 1,166 |
| 1A0042 | S | (63) | 0.01 | (63) | 4/18/1991 | 4/19/1991 | DIS | DISNEY WALT PRODTNS APRIL 95 PUT | 0.00 | 0.00 | 0.00 | - | 1,324 |
| 1FN004 | S | (180) | 0.01 | (180) | 4/18/1991 | 4/19/1991 | DIS | DISNEY WALT PRODTNS APRIL 95 PUT | 0.00 | 0.00 | 0.00 | - | 1,324 |
| 1A0042 | D | (121) | NULL | NULL | 4/18/1991 | 4/29/1991 | OEX | S & P 100 INDEX APRIL 340 PUT EXPIRED WORTHLESS 4/19/91 | 0.06 | 0.06 | 0.06 | 1,740 | 42,031 |
| 1FN004 | D | (346) | NULL | NULL | 4/18/1991 | 4/29/1991 | OEX | S & P 100 INDEX APRIL 340 PUT EXPIRED WORTHLESS 4/19/91 | 0.06 | 0.06 | 0.06 | 1,740 | 42,031 |
| 1A0042 | S | (63) | 4.63 | (31,382) | 4/29/1991 | 4/30/1991 | BA | BOEING CO MAY 50 PUT | 4.13 | 5.25 | 4.63 | 195 | 3,386 |
| 1FN004 | S | (195) | 4.63 | (89,995) | 4/29/1991 | 4/30/1991 | BA | BOEING CO MAY 50 PUT | 4.13 | 5.25 | 4.63 | 195 | 3,386 |
| 1A0042 | B | 68 | 0.06 | 493 | 4/29/1991 | 4/30/1991 | BA | BOEING CO MAY 55 CALL | 0.06 | 0.13 | 0.06 | 221 | 9,034 |
| 1FN004 | B | 195 | 0.06 | 1,414 | 4/29/1991 | 4/30/1991 | BA | BOEING CO MAY 55 CALL | 0.06 | 0.13 | 0.06 | 221 | 9,034 |
| 1A0042 | S | (73) | 0.63 | (4,490) | 4/29/1991 | 4/30/1991 | KO | COCA COLA CO MAY 50 PUT | 0.38 | 0.63 | 0.63 | 932 | 3,373 |
| 1FN004 | S | (210) | 0.63 | (12,915) | 4/29/1991 | 4/30/1991 | KO | COCA COLA CO MAY 50 PUT | 0.38 | 0.63 | 0.63 | 932 | 3,373 |
| 1A0042 | B | 73 | 0.25 | 1,898 | 4/29/1991 | 4/30/1991 | KO | COCA COLA CO MAY 55 CALL | 0.19 | 0.63 | 0.25 | 478 | 4,448 |
| 1FN004 | B | 210 | 0.25 | 5,460 | 4/29/1991 | 4/30/1991 | KO | COCA COLA CO MAY 55 CALL | 0.19 | 0.63 | 0.25 | 478 | 4,448 |
| 1A0042 | S | (68) | 2.25 | 15,368 | 5/17/1991 | 5/20/1991 | LLY | LILLY ELI & CO JULY 75 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (192) | 2.25 | 43,392 | 5/17/1991 | 5/20/1991 | LLY | LILLY ELI & CO JULY 75 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | S | (68) | 2.19 | (14,807) | 5/17/1991 | 5/20/1991 | LLY | LILLY ELI & CO JULY 80 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (192) | 2.19 | (41,808) | 5/17/1991 | 5/20/1991 | LLY | LILLY ELI & CO JULY 80 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | B | 68 | 3.63 | (24,582) | 5/17/1991 | 5/20/1991 | LLY | LILLY ELI & CO MAY 80 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | 192 | 3.63 | (69,408) | 5/17/1991 | 5/20/1991 | LLY | LILLY ELI & CO MAY 80 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | S | 68 | NULL | NULL | 5/17/1991 | 5/17/1991 | LLY | LILLY ELI & CO MAY 85 CALL EXPIRED WORTHLESS 5/17/91 | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (192) | NULL | NULL | 5/17/1991 | 5/17/1991 | LLY | LILLY ELI & CO MAY 85 CALL EXPIRED WORTHLESS 5/17/91 | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | B | 12 | 0.13 | 162 | 5/21/1991 | 5/21/1991 | AAPL | APPLE COMPUTER INC JULY 70 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | 30 | 0.13 | 405 | 5/20/1991 | 5/21/1991 | AAPL | APPLE COMPUTER INC JULY 70 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | S | (12) | 19.63 | (23,538) | 5/21/1991 | 5/22/1991 | AAPL | APPLE COMPUTER INC JULY 70 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (30) | 19.63 | (58,845) | 5/21/1991 | 5/22/1991 | AAPL | APPLE COMPUTER INC JULY 70 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | B | 170 | 3.13 | 53,295 | 5/24/1991 | 5/28/1991 | OEX | S & P 100 INDEX JUNE 365 CALL | 2.63 | 3.38 | 3.00 | 8,125 | 29,887 |
| 1FN004 | B | 330 | 3.13 | 103,455 | 5/24/1991 | 5/28/1991 | OEX | S & P 100 INDEX JUNE 365 CALL | 2.63 | 3.38 | 3.00 | 8,125 | 29,887 |
| 1FN004 | B | 20 | 1.50 | 3,020 | 5/28/1991 | 5/29/1991 | CAT | CATERPILLAR INC AUGUST 45 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (20) | 3.13 | 6,270 | 5/28/1991 | 5/29/1991 | CAT | CATERPILLAR INC AUGUST 50 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (20) | 3.13 | (3,590) | 5/29/1991 | 5/30/1991 | DE | DEERE & CO SEPTEMBER 50 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (20) | 2.13 | 4,270 | 5/29/1991 | 5/30/1991 | F | FORD MOTOR CO DEL SEPTEMBER 35 PUT | 2.00 | 2.25 | 2.19 | 40 | 448 |
| 1FN004 | S | (20) | 0.63 | (1,270) | 5/29/1991 | 5/30/1991 | F | FORD MOTOR CO DEL SEPTEMBER 40 CALL | 0.38 | 0.63 | 0.63 | 83 | 1,204 |
| 1FN004 | S | (20) | 1.13 | (2,230) | 5/29/1991 | 5/30/1991 | GM | GENERAL MOTORS CORP SEPTEMBER 45 CALL | 0.94 | 1.13 | 1.00 | 320 | 13,936 |
| 1A0042 | S | (330) | 8.25 | (140,080) | 6/3/1991 | 6/4/1991 | OEX | S & P 100 INDEX JUNE 365 CALL | 6.88 | 8.88 | 7.38 | 13,497 | 28,042 |
| 1FN004 | S | (271,920) | 8.25 | (271,920) | 6/3/1991 | 6/4/1991 | OEX | S & P 100 INDEX JUNE 365 CALL | 6.88 | 8.88 | 7.38 | 13,497 | 28,042 |
| 1A0042 | B | 25 | 5.88 | 14,713 | 6/7/1991 | 6/10/1991 | DIS | DISNEY WALT PRODTNS OCTOBER 115 PUT | 0.00 | 0.00 | 0.00 | - | 834 |
| 1FN004 | B | 41 | 5.88 | 24,129 | 6/7/1991 | 6/10/1991 | DIS | DISNEY WALT PRODTNS OCTOBER 115 PUT | 0.00 | 0.00 | 0.00 | - | 834 |
| 1A0042 | S | (25) | 4.00 | (9,975) | 6/7/1991 | 6/10/1991 | DIS | DISNEY WALT PRODTNS OCTOBER 125 CALL | 0.00 | 0.00 | 0.00 | - | 1,219 |
| 1FN004 | S | (41) | 4.00 | (16,359) | 6/7/1991 | 6/10/1991 | DIS | DISNEY WALT PRODTNS OCTOBER 125 CALL | 0.00 | 0.00 | 0.00 | - | 1,219 |
| 1A0042 | B | 66 | 1.50 | (9,834) | 6/12/1991 | 6/13/1991 | DOW | DOW CHEMICAL CO JUNE 55 PUT | 1.00 | 1.50 | 1.50 | 87 | 766 |
| 1FN004 | B | 187 | 1.50 | (27,863) | 6/12/1991 | 6/13/1991 | DOW | DOW CHEMICAL CO JUNE 55 PUT | 1.00 | 1.50 | 1.50 | 87 | 766 |
| 1A0042 | B | 66 | 0.06 | 419 | 6/12/1991 | 6/13/1991 | DOW | DOW CHEMICAL CO JUNE 60 CALL | 0.06 | 0.06 | 0.06 | 5 | 1,098 |
| 1FN004 | B | 187 | 0.06 | 1,187 | 6/12/1991 | 6/13/1991 | DOW | DOW CHEMICAL CO JUNE 60 CALL | 0.06 | 0.06 | 0.06 | 5 | 1,098 |
| 1A0042 | S | (66) | 3.13 | 20,691 | 6/12/1991 | 6/13/1991 | DOW | DOW CHEMICAL CO SEPTEMBER 55 PUT | 3.13 | 3.13 | 3.13 | 5 | 368 |
| 1FN004 | S | (187) | 3.13 | 58,625 | 6/12/1991 | 6/13/1991 | DOW | DOW CHEMICAL CO SEPTEMBER 55 PUT | 3.13 | 3.13 | 3.13 | 5 | 368 |
| 1A0042 | B | 66 | 1.00 | (6,634) | 6/12/1991 | 6/13/1991 | DOW | DOW CHEMICAL CO SEPTEMBER 60 CALL | 0.75 | 1.00 | 1.00 | 550 | 2,444 |
| 1FN004 | B | (187) | 1.00 | (18,513) | 6/12/1991 | 6/13/1991 | DOW | DOW CHEMICAL CO SEPTEMBER 60 CALL | 0.75 | 1.00 | 1.00 | 550 | 2,444 |

### Merkin BLMIS Accounts - Option Transactions

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1AO042 | S | (12) | 0.01 | (12) | 6/12/1991 | 6/13/1991 | FNM | FEDERAL NATIONAL MTG ASSN JUNE 40 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (30) | 0.01 | (30) | 6/12/1991 | 6/13/1991 | FNM | FEDERAL NATIONAL MTG ASSN JUNE 40 PUT | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | B | 12 | 3.38 | 4,062 | 6/12/1991 | 6/13/1991 | FNM | FEDERAL NATIONAL MTG ASSN JUNE 45 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | 30 | 3.38 | 10,155 | 6/12/1991 | 6/13/1991 | FNM | FEDERAL NATIONAL MTG ASSN JUNE 45 CALL | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | B | 12 | 1.50 | 1,812 | 6/12/1991 | 6/13/1991 | FNM | FEDERAL NATIONAL MTG ASSN SEPTEMBER 45 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | 30 | 1.50 | 4,530 | 6/12/1991 | 6/13/1991 | FNM | FEDERAL NATIONAL MTG ASSN SEPTEMBER 45 PUT | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | S | (12) | 2.63 | (3,138) | 6/12/1991 | 6/13/1991 | FNM | FEDERAL NATIONAL MTG ASSN SEPTEMBER 50 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (30) | 2.63 | (7,845) | 6/12/1991 | 6/13/1991 | FNM | FEDERAL NATIONAL MTG ASSN SEPTEMBER 50 CALL | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | S | (50) | 0.01 | (50) | 6/12/1991 | 6/13/1991 | GE | GENERAL ELECTRIC CO JUNE 65 PUT | 0.00 | 0.00 | 0.00 | - | 3,741 |
| 1FN004 | S | (142) | 0.01 | (142) | 6/12/1991 | 6/13/1991 | GE | GENERAL ELECTRIC CO JUNE 65 PUT | 0.00 | 0.00 | 0.00 | - | 3,741 |
| 1AO042 | B | 50 | 4.50 | 22,550 | 6/12/1991 | 6/13/1991 | GE | GENERAL ELECTRIC CO JUNE 70 CALL | 4.25 | 4.50 | 4.25 | 175 | 1,679 |
| 1FN004 | B | 142 | 4.50 | 64,042 | 6/12/1991 | 6/13/1991 | GE | GENERAL ELECTRIC CO JUNE 70 CALL | 4.25 | 4.50 | 4.25 | 175 | 1,679 |
| 1AO042 | S | (45) | 0.13 | (518) | 6/12/1991 | 6/13/1991 | GE | GENERAL ELECTRIC CO JUNE 75 PUT | 0.13 | 0.13 | 0.13 | 127 | 3,449 |
| 1AO042 | S | 45 | 0.75 | 3,420 | 6/12/1991 | 6/13/1991 | GE | GENERAL ELECTRIC CO JUNE 75 CALL | 0.50 | 1.00 | 0.63 | 1,533 | 8,973 |
| 1AO042 | B | 50 | 3.00 | 15,050 | 6/12/1991 | 6/13/1991 | GE | GENERAL ELECTRIC CO SEPTEMBER 75 PUT | 3.00 | 3.50 | 3.38 | 139 | 976 |
| 1FN004 | B | 45 | 3.00 | 13,545 | 6/12/1991 | 6/13/1991 | GE | GENERAL ELECTRIC CO SEPTEMBER 75 PUT | 3.00 | 3.50 | 3.38 | 139 | 976 |
| 1FN004 | B | 142 | 3.00 | 42,742 | 6/12/1991 | 6/13/1991 | GE | GENERAL ELECTRIC CO SEPTEMBER 75 PUT | 3.00 | 3.50 | 3.38 | 139 | 976 |
| 1AO042 | S | (50) | 1.63 | (8,075) | 6/12/1991 | 6/13/1991 | GE | GENERAL ELECTRIC CO SEPTEMBER 80 CALL | 1.44 | 1.63 | 1.44 | 773 | 1,610 |
| 1AO042 | S | (45) | 1.63 | (7,268) | 6/12/1991 | 6/13/1991 | GE | GENERAL ELECTRIC CO SEPTEMBER 80 CALL | 1.44 | 1.63 | 1.44 | 773 | 1,610 |
| 1FN004 | S | (142) | 1.63 | (22,933) | 6/12/1991 | 6/13/1991 | GE | GENERAL ELECTRIC CO SEPTEMBER 80 CALL | 1.44 | 1.63 | 1.44 | 773 | 1,610 |
| 1AO042 | S | (123) | 0.94 | (11,408) | 6/12/1991 | 6/13/1991 | PM | PHILIP MORRIS COMPANIES INC JUNE 65 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (192) | 0.94 | (17,808) | 6/12/1991 | 6/13/1991 | PM | PHILIP MORRIS COMPANIES INC JUNE 65 PUT | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | B | 123 | 0.06 | 892 | 6/12/1991 | 6/13/1991 | PM | PHILIP MORRIS COMPANIES INC JUNE 70 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | 192 | 0.06 | 1,392 | 6/12/1991 | 6/13/1991 | PM | PHILIP MORRIS COMPANIES INC JUNE 70 CALL | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | B | 123 | 2.75 | 33,948 | 6/12/1991 | 6/13/1991 | PM | PHILIP MORRIS COMPANIES INC SEPTEMBER 65 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | 192 | 2.75 | 52,992 | 6/12/1991 | 6/13/1991 | PM | PHILIP MORRIS COMPANIES INC SEPTEMBER 65 PUT | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | S | (123) | 1.63 | (19,865) | 6/12/1991 | 6/13/1991 | PM | PHILIP MORRIS COMPANIES INC SEPTEMBER 70 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (192) | 1.63 | (31,008) | 6/12/1991 | 6/13/1991 | PM | PHILIP MORRIS COMPANIES INC SEPTEMBER 70 CALL | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | B | 170 | 2.38 | 40,545 | 6/21/1991 | 6/24/1991 | OEX | S & P 100 INDEX JULY 350 PUT | 2.19 | 2.75 | 2.38 | 11,067 | 27,307 |
| 1FN004 | B | 355 | 2.38 | 84,668 | 6/21/1991 | 6/24/1991 | OEX | S & P 100 INDEX JULY 350 PUT | 2.19 | 2.75 | 2.38 | 11,067 | 27,307 |
| 1AO042 | S | (170) | 5.13 | (86,955) | 6/26/1991 | 6/27/1991 | OEX | S & P 100 INDEX JULY 350 PUT | 3.25 | 5.38 | 3.38 | 20,834 | 30,688 |
| 1FN004 | S | (355) | 5.13 | (181,583) | 6/26/1991 | 6/27/1991 | OEX | S & P 100 INDEX JULY 350 PUT | 3.25 | 5.38 | 3.38 | 20,834 | 30,688 |
| 1AO042 | B | 215 | 4.38 | 94,278 | 6/27/1991 | 6/28/1991 | OEX | S & P 100 INDEX JULY 355 PUT | 4.25 | 5.00 | 4.38 | 14,828 | 39,840 |
| 1FN004 | B | 350 | 4.38 | 153,475 | 6/27/1991 | 6/28/1991 | OEX | S & P 100 INDEX JULY 355 PUT | 4.25 | 5.00 | 4.38 | 14,828 | 39,840 |
| 1AO042 | S | (215) | 5.88 | (126,098) | 7/8/1991 | 7/9/1991 | OEX | S & P 100 INDEX JULY 355 PUT | 2.31 | 6.13 | 2.31 | 27,119 | 46,987 |
| 1FN004 | S | (350) | 5.88 | (205,275) | 7/8/1991 | 7/9/1991 | OEX | S & P 100 INDEX JULY 355 PUT | 2.31 | 6.13 | 2.31 | 27,119 | 46,987 |
| 1AO042 | B | 50 | 4.63 | 23,175 | 7/9/1991 | 7/10/1991 | IBM | INTERNATIONAL BUSINESS MACHS OCTOBER 100 PUT | 4.25 | 4.75 | 4.75 | 163 | 3,532 |
| 1AO042 | S | (50) | 3.00 | (14,950) | 7/9/1991 | 7/10/1991 | IBM | INTERNATIONAL BUSINESS MACHS OCTOBER 100 CALL | 2.88 | 3.50 | 2.88 | 324 | 6,275 |
| 1AO042 | B | 50 | 1.50 | 7,550 | 7/9/1991 | 7/10/1991 | PM | PHILIP MORRIS COMPANIES INC AUGUST 70 PUT | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | S | (50) | 0.63 | (3,075) | 7/9/1991 | 7/10/1991 | PM | PHILIP MORRIS COMPANIES INC AUGUST 70 CALL | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | S | 80 | 1.25 | (9,920) | 7/9/1991 | 7/10/1991 | UP | UP JOHN CO AUGUST 50 CALL | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | B | 80 | 2.13 | 17,080 | 7/9/1991 | 7/10/1991 | UPJ | UPJOHN CO AUGUST 45 PUT | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | D | (43) | NULL | NULL | 7/22/1991 | 7/22/1991 | ARC | ATLANTIC RICHFIELD CO JULY 125 PUT EXERCISED 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | D | (125) | NULL | NULL | 7/22/1991 | 7/22/1991 | ARC | ATLANTIC RICHFIELD CO JULY 125 PUT EXERCISED 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | R | 43 | NULL | NULL | 7/22/1991 | 7/22/1991 | ARC | ATLANTIC RICHFIELD CO JULY 135 CALL EXPIRED WORTHLESS 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | R | 125 | NULL | NULL | 7/22/1991 | 7/22/1991 | ARC | ATLANTIC RICHFIELD CO JULY 135 CALL EXPIRED WORTHLESS 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | D | (63) | NULL | NULL | 7/22/1991 | 7/22/1991 | DIS | DISNEY WALT PRODTNS JULY 120 PUT EXPIRED WORTHLESS 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | D | (180) | NULL | NULL | 7/22/1991 | 7/22/1991 | DIS | DISNEY WALT PRODTNS JULY 120 PUT EXPIRED WORTHLESS 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | R | 63 | NULL | NULL | 7/22/1991 | 7/22/1991 | DIS | DISNEY WALT PRODTNS JULY 130 CALL EXPIRED WORTHLESS 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | R | 180 | NULL | NULL | 7/22/1991 | 7/22/1991 | DIS | DISNEY WALT PRODTNS JULY 130 CALL EXPIRED WORTHLESS 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | D | (30) | NULL | NULL | 7/22/1991 | 7/22/1991 | XOM | EXXON CORP JULY 55 PUT EXPIRED WORTHLESS 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | R | 30 | NULL | NULL | 7/22/1991 | 7/22/1991 | XOM | EXXON CORP JULY 60 CALL EXPIRED WORTHLESS 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | R | 35 | NULL | NULL | 7/22/1991 | 7/22/1991 | JNJ | JOHNSON & JOHNSON JULY 100 CALL EXPIRED WORTHLESS 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | D | (35) | NULL | NULL | 7/22/1991 | 7/22/1991 | JNJ | JOHNSON & JOHNSON JULY 95 PUT EXERCISED 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | D | (108) | NULL | NULL | 7/22/1991 | 7/22/1991 | LLY | LILLY ELI & CO JULY 75 PUT EXERCISED 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | D | (192) | NULL | NULL | 7/22/1991 | 7/22/1991 | LLY | LILLY ELI & CO JULY 75 PUT EXERCISED 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | R | 108 | NULL | NULL | 7/22/1991 | 7/22/1991 | LLY | LILLY ELI & CO JULY 85 CALL EXPIRED WORTHLESS 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | R | 192 | NULL | NULL | 7/22/1991 | 7/22/1991 | LLY | LILLY ELI & CO JULY 85 CALL EXPIRED WORTHLESS 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | D | (51) | NULL | NULL | 7/22/1991 | 7/22/1991 | MRK | MERCK & CO JULY 105 PUT EXPIRED WORTHLESS 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | D | (146) | NULL | NULL | 7/22/1991 | 7/22/1991 | MRK | MERCK & CO JULY 105 PUT EXPIRED WORTHLESS 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | R | 51 | NULL | NULL | 7/22/1991 | 7/22/1991 | MRK | MERCK & CO JULY 115 CALL ASSIGNED 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | R | 146 | NULL | NULL | 7/22/1991 | 7/22/1991 | MRK | MERCK & CO JULY 115 CALL ASSIGNED 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | D | (96) | NULL | NULL | 7/22/1991 | 7/22/1991 | PEP | PEPSICO INC JULY 30 PUT EXERCISED 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | D | (275) | NULL | NULL | 7/22/1991 | 7/22/1991 | PEP | PEPSICO INC JULY 30 PUT EXERCISED 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | R | 96 | NULL | NULL | 7/22/1991 | 7/22/1991 | PEP | PEPSICO INC JULY 35 CALL EXPIRED WORTHLESS 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | R | 275 | NULL | NULL | 7/22/1991 | 7/22/1991 | PEP | PEPSICO INC JULY 35 CALL EXPIRED WORTHLESS 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | D | 68 | NULL | NULL | 7/23/1991 | 7/23/1991 | LLY | LILLY ELI & CO JULY 80 CALL EXPIRED WORTHLESS 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | D | 192 | NULL | NULL | 7/23/1991 | 7/23/1991 | LLY | LILLY ELI & CO JULY 80 CALL EXPIRED WORTHLESS 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | D | (108) | NULL | NULL | 7/23/1991 | 7/23/1991 | LLY | LILLY ELI & CO JULY 85 CALL EXPIRED WORTHLESS 7/22/91 | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | D | (192) | NULL | NULL | 7/23/1991 | 7/23/1991 | LLY | LILLY ELI & CO JULY 85 CALL EXPIRED WORTHLESS 7/22/91 | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | R | 40 | NULL | NULL | 7/23/1991 | 7/23/1991 | LLY | LILLY ELI & CO JULY 85 CALL EXPIRED WORTHLESS 7/19/91 | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | B | 96 | 3.13 | 30,096 | 7/23/1991 | 7/24/1991 | OEX | S & P 100 INDEX AUGUST 360 PUT | 2.81 | 5.00 | 4.63 | 18,090 | 39,218 |
| 1AO042 | B | 216 | 3.13 | 67,716 | 7/23/1991 | 7/24/1991 | OEX | S & P 100 INDEX AUGUST 360 PUT | 2.81 | 5.00 | 4.63 | 18,090 | 39,218 |
| 1AO042 | S | (96) | 2.06 | (19,704) | 7/23/1991 | 7/24/1991 | OEX | S & P 100 INDEX AUGUST 375 CALL | 1.31 | 2.38 | 1.38 | 15,977 | 26,609 |
| 1AO042 | S | (216) | 2.06 | (44,334) | 7/23/1991 | 7/24/1991 | OEX | S & P 100 INDEX AUGUST 375 CALL | 1.31 | 2.38 | 1.38 | 15,977 | 26,609 |
| 1FN004 | S | (96) | 0.31 | (2,928) | 8/16/1991 | 8/19/1991 | OEX | S & P 100 INDEX AUGUST 360 PUT | 0.03 | 0.38 | 0.03 | 20,958 | 43,009 |
| 1FN004 | S | (216) | 0.31 | (6,534) | 8/16/1991 | 8/19/1991 | OEX | S & P 100 INDEX AUGUST 360 PUT | 0.03 | 0.38 | 0.03 | 20,958 | 43,009 |
| 1AO042 | B | 96 | 4.13 | 39,696 | 8/16/1991 | 8/19/1991 | OEX | S & P 100 INDEX SEPTEMBER 365 PUT | 3.44 | 7.38 | 5.38 | 18,196 | 25,135 |
| 1AO042 | B | 216 | 4.13 | 89,316 | 8/16/1991 | 8/19/1991 | OEX | S & P 100 INDEX SEPTEMBER 365 PUT | 3.44 | 7.38 | 5.38 | 18,196 | 25,135 |
| 1AO042 | S | (96) | 2.50 | (23,904) | 8/16/1991 | 8/19/1991 | OEX | S & P 100 INDEX SEPTEMBER 380 CALL | 1.13 | 2.28 | 1.28 | 8,236 | 18,128 |
| 1AO042 | S | (216) | 2.50 | (53,784) | 8/16/1991 | 8/19/1991 | OEX | S & P 100 INDEX SEPTEMBER 380 CALL | 1.13 | 2.28 | 1.28 | 8,236 | 18,128 |
| 1AO042 | R | 20 | NULL | NULL | 8/19/1991 | 8/19/1991 | CAT | CATERPILLAR INC AUGUST 45 PUT EXPIRED WORTHLESS 8/16/91 | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | R | 20 | NULL | NULL | 8/19/1991 | 8/19/1991 | CAT | CATERPILLAR INC AUGUST 45 PUT EXPIRED WORTHLESS 8/16/91 | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | R | (50) | NULL | NULL | 8/19/1991 | 8/19/1991 | PM | PHILIP MORRIS COMPANIES INC AUGUST 65 PUT EXPIRED WORTHLESS 8/16/91 | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | R | (50) | NULL | NULL | 8/19/1991 | 8/19/1991 | PM | PHILIP MORRIS COMPANIES INC AUGUST 65 PUT EXPIRED WORTHLESS 8/16/91 | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | R | 96 | NULL | NULL | 8/19/1991 | 8/19/1991 | OEX | S & P 100 INDEX AUGUST 375 CALL EXPIRED WORTHLESS 8/16/91 | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | R | 216 | NULL | NULL | 8/19/1991 | 8/19/1991 | OEX | S & P 100 INDEX AUGUST 375 CALL EXPIRED WORTHLESS 8/16/91 | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | R | (80) | NULL | NULL | 8/19/1991 | 8/19/1991 | UPJ | UP JOHN CO AUGUST 50 CALL EXPIRED WORTHLESS 8/16/91 | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | R | (80) | NULL | NULL | 8/19/1991 | 8/19/1991 | UPJ | UPJOHN CO AUGUST 45 PUT EXERCISED 8/16/91 | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | 96 | 0.63 | 6,096 | 8/21/1991 | 8/22/1991 | OEX | S & P 100 INDEX SEPTEMBER 380 CALL | 0.25 | 1.00 | 0.34 | 4,271 | 19,706 |
| 1FN004 | B | 216 | 0.63 | 13,716 | 8/21/1991 | 8/22/1991 | OEX | S & P 100 INDEX SEPTEMBER 380 CALL | 0.25 | 1.00 | 0.34 | 4,271 | 19,706 |
| 1AO042 | S | (42) | 3.75 | (15,792) | 8/21/1991 | 8/22/1991 | OEX | S & P 100 INDEX SEPTEMBER 365 PUT | 3.31 | 6.00 | 3.44 | 26,223 | 28,701 |
| 1AO042 | S | (42) | 3.75 | (15,792) | 8/21/1991 | 8/22/1991 | OEX | S & P 100 INDEX SEPTEMBER 365 PUT | 3.31 | 6.00 | 3.44 | 26,223 | 28,701 |
| 1FN004 | S | (42) | 3.25 | (13,608) | 8/21/1991 | 8/22/1991 | OEX | S & P 100 INDEX SEPTEMBER 375 CALL | 1.38 | 4.06 | 4.06 | 26,282 | 25,268 |
| 1FN004 | S | (42) | 3.25 | (13,608) | 8/21/1991 | 8/22/1991 | OEX | S & P 100 INDEX SEPTEMBER 375 CALL | 1.38 | 4.06 | 4.06 | 26,282 | 25,268 |
| 1AO042 | B | 138 | 4.25 | 65,688 | 9/9/1991 | 9/10/1991 | OEX | S & P 100 INDEX OCTOBER 360 PUT | 4.19 | 5.06 | 4.31 | 1,659 | 15,639 |
| 1FN004 | B | 258 | 4.75 | (38,512) | 9/9/1991 | 9/10/1991 | OEX | S & P 100 INDEX OCTOBER 360 PUT | 4.06 | 5.06 | 4.13 | 673 | 7,687 |
| 1AO042 | S | (138) | 4.25 | (109,392) | 9/9/1991 | 9/10/1991 | OEX | S & P 100 INDEX SEPTEMBER 375 CALL | 4.25 | 4.44 | 4.13 | 673 | 7,687 |
| 1AO042 | S | (138) | 4.63 | (63,687) | 9/10/1991 | 9/11/1991 | OEX | S & P 100 INDEX SEPTEMBER 365 PUT | 2.44 | 4.69 | 2.38 | 32,798 | 49,549 |
| 1FN004 | S | (258) | 4.63 | (119,067) | 9/10/1991 | 9/11/1991 | OEX | S & P 100 INDEX SEPTEMBER 365 PUT | 2.44 | 4.69 | 2.38 | 32,798 | 49,549 |
| 1AO042 | B | 42 | 0.50 | 2,142 | 9/10/1991 | 9/11/1991 | OEX | S & P 100 INDEX SEPTEMBER 375 CALL | 0.22 | 1.38 | 0.16 | 17,218 | 40,327 |
| 1AO042 | B | 42 | 0.50 | 2,142 | 9/10/1991 | 9/11/1991 | OEX | S & P 100 INDEX SEPTEMBER 375 CALL | 0.22 | 1.38 | 0.16 | 17,218 | 40,327 |
| 1AO042 | B | 123 | 3.63 | 44,711 | 9/12/1991 | 9/13/1991 | PM | PHILIP MORRIS COMPANIES INC SEPTEMBER 65 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | 192 | 3.63 | 69,792 | 9/12/1991 | 9/13/1991 | PM | PHILIP MORRIS COMPANIES INC SEPTEMBER 70 CALL | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | B | 66 | 0.01 | 66 | 9/13/1991 | 9/16/1991 | DOW | DOW CHEMICAL CO SEPTEMBER 60 CALL | 0.00 | 0.00 | 0.00 | - | 2,475 |
| 1FN004 | B | 187 | 0.01 | 187 | 9/13/1991 | 9/16/1991 | DOW | DOW CHEMICAL CO SEPTEMBER 60 CALL | 0.00 | 0.00 | 0.00 | - | 2,475 |
| 1AO042 | B | (12) | 0.01 | (12) | 9/13/1991 | 9/16/1991 | FNM | FEDERAL NATIONAL MTG ASSN SEPTEMBER 45 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | B | (20) | 0.01 | (20) | 9/13/1991 | 9/16/1991 | F | FORD MOTOR CO DEL SEPTEMBER 45 CALL | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | B | (187) | NULL | NULL | 9/16/1991 | 9/16/1991 | DOW | DOW CHEMICAL CO SEPTEMBER 55 PUT EXERCISED 9/13/91 | 3.25 | 3.25 | 3.25 | 7 | 856 |
| 1FN004 | R | 12 | NULL | NULL | 9/16/1991 | 9/16/1991 | FNM | FEDERAL NATIONAL MTG ASSN SEPTEMBER 50 CALL ASSIGNED 9/13/91 | 3.25 | 3.25 | 3.25 | 7 | 856 |
| 1FN004 | D | (187) | NULL | NULL | 9/16/1991 | 9/16/1991 | F | FORD MOTOR CO DEL SEPTEMBER 40 PUT EXERCISED 9/13/91 | NULL | NULL | NULL | NULL | NULL |
| 1AO042 | B | 95 | 0.01 | 95 | 9/18/1991 | 9/19/1991 | GE | GENERAL ELECTRIC CO SEPTEMBER 80 CALL | 0.03 | 0.03 | 0.03 | 10 | 3,339 |
| 1FN004 | B | 142 | 0.01 | 142 | 9/17/1991 | 9/18/1991 | GE | GENERAL ELECTRIC CO SEPTEMBER 80 CALL | 0.03 | 0.03 | 0.03 | 10 | 3,339 |
| 1AO042 | B | (30) | 0.01 | (30) | 9/19/1991 | 9/20/1991 | GM | GENERAL MOTORS CORP SEPTEMBER 45 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | S | (20) | 0.01 | (20) | 9/19/1991 | 9/20/1991 | DE | DEERE & CO SEPTEMBER 50 PUT | NULL | NULL | NULL | NULL | NULL |

## Merkin BLMIS Accounts - Option Transactions

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1FN004 | B | 20 | 0.01 | 20 | 9/19/1991 | 9/20/1991 | DE | DEERE & CO SEPTEMBER 55 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | D | (95) | NULL | NULL | 9/19/1991 | 9/19/1991 | GE | GENERAL ELECTRIC CO SEPTEMBER 75 PUT EXERCISED 9/17/91 | 5.13 | 6.06 | 5.31 | 130 | 1,629 |
| 1FN004 | D | (142) | NULL | NULL | 9/19/1991 | 9/19/1991 | GE | GENERAL ELECTRIC CO SEPTEMBER 75 PUT EXERCISED 9/17/91 | 5.13 | 6.06 | 5.31 | 130 | 1,629 |
| 1FN004 | D | (20) | NULL | NULL | 9/19/1991 | 9/19/1991 | GM | GENERAL MOTORS CORP SEPTEMBER 40 PUT EXERCISED 9/17/91 | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | B | 54 | 3.13 | 16,929 | 9/23/1991 | 9/24/1991 | OEX | S & P 100 INDEX OCTOBER 360 PUT | 3.00 | 4.00 | 3.31 | 10,831 | 45,172 |
| 1FN004 | B | 108 | 3.13 | 33,858 | 9/23/1991 | 9/24/1991 | OEX | S & P 100 INDEX OCTOBER 360 PUT | 3.00 | 4.00 | 3.31 | 10,831 | 45,172 |
| 1A0042 | S | (54) | 1.94 | (10,409) | 9/23/1991 | 9/24/1991 | OEX | S & P 100 INDEX OCTOBER 375 CALL | 1.25 | 2.09 | 1.31 | 14,498 | 18,627 |
| 1FN004 | S | (108) | 1.94 | (20,817) | 9/23/1991 | 9/24/1991 | OEX | S & P 100 INDEX OCTOBER 375 CALL | 1.25 | 2.09 | 1.31 | 14,498 | 18,627 |
| 1A0042 | S | (192) | 4.38 | (83,808) | 9/24/1991 | 9/25/1991 | OEX | S & P 100 INDEX OCTOBER 360 PUT | 2.44 | 4.19 | 3.00 | 15,523 | 49,197 |
| 1FN004 | S | (366) | 4.38 | (159,759) | 9/24/1991 | 9/25/1991 | OEX | S & P 100 INDEX OCTOBER 360 PUT | 2.44 | 4.19 | 3.00 | 15,523 | 49,197 |
| 1A0042 | B | 300 | 4.88 | 146,550 | 9/24/1991 | 9/25/1991 | OEX | S & P 100 INDEX OCTOBER 365 CALL | 4.38 | 6.38 | 6.13 | 19,346 | 38,985 |
| 1A0042 | S | (300) | 6.75 | (202,200) | 9/24/1991 | 9/25/1991 | OEX | S & P 100 INDEX OCTOBER 365 CALL | 4.38 | 6.38 | 6.13 | 19,346 | 38,985 |
| 1FN004 | B | 530 | 4.88 | 258,905 | 9/24/1991 | 9/25/1991 | OEX | S & P 100 INDEX OCTOBER 365 CALL | 4.38 | 6.38 | 6.13 | 19,346 | 38,985 |
| 1FN004 | S | (530) | 6.75 | (357,220) | 9/24/1991 | 9/25/1991 | OEX | S & P 100 INDEX OCTOBER 365 CALL | 4.38 | 6.38 | 6.13 | 19,346 | 38,985 |
| 1A0042 | B | 192 | 4.75 | 91,392 | 9/24/1991 | 9/25/1991 | OEX | S & P 100 INDEX OCTOBER 365 PUT | 4.19 | 6.25 | 4.31 | 23,377 | 41,896 |
| 1FN004 | B | 366 | 4.75 | 174,216 | 9/24/1991 | 9/25/1991 | OEX | S & P 100 INDEX OCTOBER 365 PUT | 4.19 | 6.25 | 4.31 | 23,377 | 41,896 |
| 1A0042 | B | 192 | 6.25 | 120,192 | 10/10/1991 | 10/11/1991 | OEX | S & P 100 INDEX OCTOBER 365 PUT | 4.06 | 7.13 | 4.13 | 21,901 | 44,091 |
| 1FN004 | B | 366 | 6.25 | 229,116 | 10/10/1991 | 10/11/1991 | OEX | S & P 100 INDEX OCTOBER 365 PUT | 4.06 | 7.13 | 4.13 | 21,901 | 44,091 |
| 1A0042 | S | (192) | 11.00 | (211,008) | 10/10/1991 | 10/11/1991 | OEX | S & P 100 INDEX OCTOBER 365 PUT | 7.19 | 11.31 | 7.44 | 6,551 | 37,959 |
| 1FN004 | S | (366) | 11.00 | (402,234) | 10/10/1991 | 10/11/1991 | OEX | S & P 100 INDEX OCTOBER 365 PUT | 7.19 | 11.31 | 7.44 | 6,551 | 37,959 |
| 1A0042 | B | (50) | 0.69 | (3,388) | 10/15/1991 | 10/16/1991 | DIS | DISNEY WALT PRODTNS OCTOBER 100 PUT | 0.03 | 1.00 | 0.06 | 7,312 | 11,442 |
| 1FN004 | B | 50 | 0.19 | 988 | 10/15/1991 | 10/16/1991 | IBM | INTERNATIONAL BUSINESS MACHS OCTOBER 105 CALL | 0.03 | 0.44 | 0.34 | 12,602 | 19,619 |
| 1A0042 | B | 192 | 5.38 | 103,392 | 10/16/1991 | 10/16/1991 | OEX | S & P 100 INDEX NOVEMBER 365 PUT | 5.06 | 7.19 | 5.38 | 7,668 | 8,361 |
| 1FN004 | B | 366 | 5.38 | 197,091 | 10/15/1991 | 10/16/1991 | OEX | S & P 100 INDEX NOVEMBER 365 PUT | 5.06 | 7.19 | 5.38 | 7,668 | 8,361 |
| 1A0042 | S | (192) | 2.88 | (55,008) | 10/15/1991 | 10/16/1991 | OEX | S & P 100 INDEX NOVEMBER 375 CALL | 1.38 | 3.06 | 2.25 | 4,556 | 11,947 |
| 1FN004 | S | (366) | 2.88 | (104,859) | 10/15/1991 | 10/16/1991 | OEX | S & P 100 INDEX NOVEMBER 375 CALL | 1.38 | 3.06 | 2.25 | 4,556 | 11,947 |
| 1A0042 | S | (192) | 1.00 | (19,008) | 10/15/1991 | 10/16/1991 | OEX | S & P 100 INDEX OCTOBER 360 PUT | 0.16 | 1.19 | 0.22 | 34,777 | 48,340 |
| 1FN004 | S | (366) | 1.00 | (36,234) | 10/15/1991 | 10/16/1991 | OEX | S & P 100 INDEX OCTOBER 360 PUT | 0.16 | 1.19 | 0.22 | 34,777 | 48,340 |
| 1A0042 | S | (192) | 0.13 | (2,592) | 10/15/1991 | 10/16/1991 | OEX | S & P 100 INDEX OCTOBER 375 CALL | 0.03 | 0.19 | 0.09 | 13,863 | 25,482 |
| 1FN004 | S | (366) | 0.13 | (4,941) | 10/15/1991 | 10/16/1991 | OEX | S & P 100 INDEX OCTOBER 375 CALL | 0.03 | 0.19 | 0.09 | 13,863 | 25,482 |
| 1A0042 | S | (25) | 1.25 | (3,100) | 10/16/1991 | 10/17/1991 | DIS | DISNEY WALT PRODTNS OCTOBER 115 PUT | 0.00 | 0.00 | 0.00 | - | 2,356 |
| 1FN004 | S | (41) | 1.25 | (5,084) | 10/16/1991 | 10/17/1991 | DIS | DISNEY WALT PRODTNS OCTOBER 115 PUT | 0.00 | 0.00 | 0.00 | - | 2,356 |
| 1A0042 | B | 25 | 0.01 | 25 | 10/16/1991 | 10/17/1991 | DIS | DISNEY WALT PRODTNS OCTOBER 125 CALL | 0.00 | 0.00 | 0.00 | - | 2,695 |
| 1FN004 | B | 41 | 0.01 | 41 | 10/16/1991 | 10/17/1991 | DIS | DISNEY WALT PRODTNS OCTOBER 125 CALL | 0.00 | 0.00 | 0.00 | - | 2,695 |
| 1A0042 | B | 50 | 3.38 | 16,925 | 10/24/1991 | 10/25/1991 | OEX | S & P 100 INDEX DECEMBER 360 PUT | 3.19 | 5.06 | 4.25 | 25,787 | 48,025 |
| 1FN004 | B | 59 | 3.38 | 19,972 | 10/24/1991 | 10/25/1991 | OEX | S & P 100 INDEX DECEMBER 360 PUT | 3.19 | 5.06 | 4.25 | 25,787 | 48,025 |
| 1A0042 | S | (50) | 0.94 | (4,638) | 10/24/1991 | 10/25/1991 | OEX | S & P 100 INDEX DECEMBER 375 CALL | 0.31 | 1.06 | 0.41 | 9,831 | 22,679 |
| 1FN004 | S | (59) | 0.94 | (5,472) | 10/24/1991 | 10/25/1991 | OEX | S & P 100 INDEX DECEMBER 375 CALL | 0.31 | 1.06 | 0.41 | 9,831 | 22,679 |
| 1A0042 | B | 242 | 4.50 | 109,142 | 11/8/1991 | 11/12/1991 | OEX | S & P 100 INDEX DECEMBER 365 PUT | 4.06 | 5.44 | 5.44 | 5,222 | 14,737 |
| 1FN004 | B | 425 | 4.50 | 191,675 | 11/8/1991 | 11/12/1991 | OEX | S & P 100 INDEX DECEMBER 365 PUT | 4.06 | 5.44 | 5.44 | 5,222 | 14,737 |
| 1A0042 | S | (242) | 3.25 | (78,408) | 11/8/1991 | 11/12/1991 | OEX | S & P 100 INDEX DECEMBER 380 CALL | 2.00 | 3.19 | 2.03 | 2,581 | 20,522 |
| 1FN004 | S | (425) | 3.25 | (137,700) | 11/8/1991 | 11/12/1991 | OEX | S & P 100 INDEX DECEMBER 380 CALL | 2.00 | 3.19 | 2.03 | 2,581 | 20,522 |
| 1A0042 | S | (50) | 0.81 | (4,013) | 11/8/1991 | 11/12/1991 | OEX | S & P 100 INDEX DECEMBER 360 PUT | 0.19 | 0.41 | 0.38 | 16,637 | 59,704 |
| 1FN004 | S | (59) | 0.81 | (4,735) | 11/8/1991 | 11/12/1991 | OEX | S & P 100 INDEX DECEMBER 360 PUT | 0.19 | 0.41 | 0.38 | 16,637 | 59,704 |
| 1A0042 | S | (192) | 1.75 | (33,408) | 11/8/1991 | 11/12/1991 | OEX | S & P 100 INDEX DECEMBER 365 PUT | 0.47 | 2.03 | 2.00 | 29,808 | 49,345 |
| 1FN004 | S | (375) | 1.75 | (63,684) | 11/8/1991 | 11/12/1991 | OEX | S & P 100 INDEX DECEMBER 365 PUT | 0.47 | 2.03 | 2.00 | 29,808 | 49,345 |
| 1A0042 | B | 242 | 0.50 | 12,342 | 11/8/1991 | 11/12/1991 | OEX | S & P 100 INDEX DECEMBER 375 CALL | 0.19 | 1.13 | 0.19 | 16,473 | 30,796 |
| 1FN004 | B | 425 | 0.50 | 21,675 | 11/8/1991 | 11/12/1991 | OEX | S & P 100 INDEX DECEMBER 375 CALL | 0.19 | 1.13 | 0.19 | 16,473 | 30,796 |
| 1A0042 | S | (242) | 6.00 | (144,958) | 11/15/1991 | 11/18/1991 | OEX | S & P 100 INDEX DECEMBER 365 PUT | 3.25 | 13.44 | 13.00 | 30,550 | 28,847 |
| 1FN004 | S | (425) | 6.00 | (254,575) | 11/15/1991 | 11/18/1991 | OEX | S & P 100 INDEX DECEMBER 365 PUT | 3.25 | 13.44 | 13.00 | 30,550 | 28,847 |
| 1A0042 | B | 242 | 0.81 | 19,008 | 11/15/1991 | 11/18/1991 | OEX | S & P 100 INDEX DECEMBER 380 CALL | 0.38 | 2.09 | 0.41 | 12,193 | 24,058 |
| 1FN004 | B | 425 | 0.81 | 34,956 | 11/15/1991 | 11/18/1991 | OEX | S & P 100 INDEX DECEMBER 380 CALL | 0.38 | 2.09 | 0.41 | 12,193 | 24,058 |
| 1A0042 | B | 215 | 7.75 | 166,840 | 12/2/1991 | 12/3/1991 | OEX | S & P 100 INDEX JANUARY 350 PUT | 6.13 | 10.31 | 6.13 | 2,183 | 11,879 |
| 1FN004 | B | 375 | 7.75 | 291,000 | 12/2/1991 | 12/3/1991 | OEX | S & P 100 INDEX JANUARY 350 PUT | 6.13 | 10.31 | 6.13 | 2,183 | 11,879 |
| 1A0042 | S | (215) | 6.00 | (128,785) | 12/2/1991 | 12/3/1991 | OEX | S & P 100 INDEX JANUARY 360 CALL | 4.00 | 7.31 | 7.31 | 2,469 | 11,842 |
| 1FN004 | S | (375) | 6.00 | (224,625) | 12/2/1991 | 12/3/1991 | OEX | S & P 100 INDEX JANUARY 360 CALL | 4.00 | 7.31 | 7.31 | 2,469 | 11,842 |
| 1A0042 | S | (215) | 0.44 | (9,191) | 12/31/1991 | 1/2/1992 | OEX | S & P 100 INDEX JANUARY 350 PUT | 0.13 | 0.28 | 0.22 | 8,931 | 40,941 |
| 1FN004 | S | (375) | 0.44 | (16,031) | 12/31/1991 | 1/2/1992 | OEX | S & P 100 INDEX JANUARY 350 PUT | 0.13 | 0.28 | 0.22 | 8,931 | 40,941 |
| 1A0042 | B | 215 | 26.50 | 569,965 | 12/31/1991 | 1/2/1992 | OEX | S & P 100 INDEX JANUARY 360 CALL | 24.00 | 30.00 | 26.38 | 3,505 | 35,806 |
| 1FN004 | B | 375 | 26.50 | 994,125 | 12/31/1991 | 1/2/1992 | OEX | S & P 100 INDEX JANUARY 360 CALL | 24.00 | 30.00 | 26.38 | 3,505 | 35,806 |
| 1A0042 | B | 215 | 2.25 | 48,590 | 12/31/1991 | 1/2/1992 | OEX | S & P 100 INDEX JANUARY 375 PUT | 2.06 | 3.31 | 2.47 | 25,977 | 25,282 |
| 1FN004 | B | 375 | 2.25 | 84,750 | 12/31/1991 | 1/2/1992 | OEX | S & P 100 INDEX JANUARY 375 PUT | 2.06 | 3.31 | 2.47 | 25,977 | 25,282 |
| 1A0042 | S | (215) | 4.75 | (101,910) | 12/31/1991 | 1/2/1992 | OEX | S & P 100 INDEX JANUARY 390 CALL | 3.13 | 5.38 | 4.00 | 27,861 | 24,360 |
| 1FN004 | S | (375) | 4.75 | (177,750) | 12/31/1991 | 1/2/1992 | OEX | S & P 100 INDEX JANUARY 390 CALL | 3.13 | 5.38 | 4.00 | 27,861 | 24,360 |
| 1FN005 | B | 101 | 8.25 | 83,426 | 1/2/1992 | 1/3/1992 | OEX | S & P 100 INDEX FEBRUARY 385 PUT | 7.38 | 11.00 | 7.44 | 340 | 1,924 |
| 1A0042 | S | (101) | 5.00 | (50,599) | 1/2/1992 | 1/3/1992 | OEX | S & P 100 INDEX FEBRUARY 385 PUT | 4.06 | 5.38 | 5.00 | 7,275 | 19,707 |
| 1FN005 | S | (375) | 4.75 | 178,500 | 1/15/1992 | 1/16/1992 | OEX | S & P 100 INDEX FEBRUARY 385 PUT | 4.25 | 5.31 | 5.00 | 7,275 | 19,707 |
| 1A0042 | S | (375) | 5.75 | (123,410) | 1/15/1992 | 1/16/1992 | OEX | S & P 100 INDEX FEBRUARY 395 CALL | 5.00 | 6.00 | 5.38 | 3,820 | 9,901 |
| 1FN004 | S | (375) | 5.75 | (215,250) | 1/15/1992 | 1/16/1992 | OEX | S & P 100 INDEX FEBRUARY 395 CALL | 5.00 | 6.00 | 5.38 | 3,820 | 9,901 |
| 1A0042 | S | (215) | 2.75 | 59,340 | 1/15/1992 | 1/16/1992 | OEX | S & P 100 INDEX FEBRUARY 395 CALL | 2.22 | 4.00 | 3.19 | 42,189 | 36,190 |
| 1FN004 | S | (375) | 2.75 | 103,500 | 1/15/1992 | 1/16/1992 | OEX | S & P 100 INDEX FEBRUARY 395 CALL | 2.22 | 4.00 | 3.19 | 42,189 | 36,190 |
| 1A0042 | S | (215) | 0.25 | (5,160) | 1/16/1992 | 1/17/1992 | OEX | S & P 100 INDEX FEBRUARY 375 PUT | 0.03 | 0.19 | 0.09 | 7,082 | 28,097 |
| 1FN004 | S | (375) | 0.25 | (9,000) | 1/16/1992 | 1/17/1992 | OEX | S & P 100 INDEX FEBRUARY 375 PUT | 0.03 | 0.19 | 0.09 | 7,082 | 28,097 |
| 1A0042 | B | 215 | 3.63 | 78,153 | 1/28/1992 | 1/29/1992 | OEX | S & P 100 INDEX FEBRUARY 380 PUT | 3.19 | 4.19 | 4.13 | 13,899 | 40,739 |
| 1FN004 | B | 375 | 3.63 | 136,313 | 1/28/1992 | 1/29/1992 | OEX | S & P 100 INDEX FEBRUARY 380 PUT | 3.19 | 4.19 | 4.13 | 13,899 | 40,739 |
| 1FN005 | B | 101 | 3.63 | 36,714 | 1/28/1992 | 1/29/1992 | OEX | S & P 100 INDEX FEBRUARY 380 PUT | 3.19 | 4.19 | 4.13 | 13,899 | 40,739 |
| 1A0042 | B | 215 | 3.13 | 67,403 | 1/31/1992 | 2/3/1992 | OEX | S & P 100 INDEX FEBRUARY 375 PUT | 2.44 | 4.00 | 4.00 | 13,344 | 39,408 |
| 1FN005 | B | 101 | 3.13 | 31,644 | 1/31/1992 | 2/3/1992 | OEX | S & P 100 INDEX FEBRUARY 375 PUT | 2.44 | 4.00 | 4.00 | 13,344 | 39,408 |
| 1A0042 | S | (215) | 5.88 | (126,098) | 1/31/1992 | 2/3/1992 | OEX | S & P 100 INDEX FEBRUARY 385 PUT | 4.19 | 6.00 | 5.38 | 24,947 | 48,980 |
| 1FN005 | S | (101) | 5.88 | (59,227) | 1/31/1992 | 2/3/1992 | OEX | S & P 100 INDEX FEBRUARY 385 PUT | 4.19 | 6.00 | 5.38 | 24,947 | 48,980 |
| 1A0042 | S | (215) | 8.63 | (185,223) | 1/31/1992 | 2/3/1992 | OEX | S & P 100 INDEX FEBRUARY 385 PUT | 6.19 | 8.44 | 8.25 | 18,327 | 47,085 |
| 1FN005 | S | (101) | 8.63 | (87,113) | 1/31/1992 | 2/3/1992 | OEX | S & P 100 INDEX FEBRUARY 385 PUT | 6.19 | 8.44 | 8.25 | 18,327 | 47,085 |
| 1A0042 | S | (215) | 2.63 | (56,223) | 1/31/1992 | 2/3/1992 | OEX | S & P 100 INDEX FEBRUARY 390 CALL | 1.34 | 2.38 | 1.38 | 13,546 | 40,304 |
| 1FN005 | S | (101) | 2.63 | (26,412) | 1/31/1992 | 2/3/1992 | OEX | S & P 100 INDEX FEBRUARY 390 CALL | 1.34 | 2.38 | 1.38 | 13,546 | 40,304 |
| 1A0042 | B | 215 | 0.94 | 20,371 | 2/12/1992 | 2/13/1992 | OEX | S & P 100 INDEX MARCH 385 CALL | 0.41 | 1.19 | 0.44 | 9,584 | 29,131 |
| 1FN005 | B | 101 | 0.94 | 9,570 | 2/12/1992 | 2/13/1992 | OEX | S & P 100 INDEX MARCH 385 CALL | 0.41 | 1.19 | 0.44 | 9,584 | 29,131 |
| 1A0042 | B | 215 | 6.00 | 129,215 | 2/12/1992 | 2/13/1992 | OEX | S & P 100 INDEX MARCH 385 PUT | 5.31 | 7.38 | 5.44 | 4,647 | 16,564 |
| 1FN005 | B | 101 | 6.00 | 60,701 | 2/12/1992 | 2/13/1992 | OEX | S & P 100 INDEX MARCH 385 PUT | 5.31 | 7.38 | 5.44 | 4,647 | 16,564 |
| 1A0042 | S | (215) | 1.63 | (34,765) | 2/12/1992 | 2/13/1992 | OEX | S & P 100 INDEX MARCH 375 PUT | 0.25 | 1.44 | 1.09 | 21,603 | 39,580 |
| 1FN005 | S | (101) | 1.63 | (16,312) | 2/12/1992 | 2/13/1992 | OEX | S & P 100 INDEX MARCH 375 PUT | 0.25 | 1.44 | 1.09 | 21,603 | 39,580 |
| 1A0042 | S | (215) | 0.38 | 8,278 | 2/18/1992 | 2/19/1992 | OEX | S & P 100 INDEX MARCH 370 PUT | 0.13 | 0.31 | 0.19 | 27,393 | 50,640 |
| 1FN004 | S | (375) | 0.38 | 14,438 | 2/18/1992 | 2/19/1992 | OEX | S & P 100 INDEX MARCH 370 PUT | 0.13 | 0.31 | 0.19 | 27,393 | 50,640 |
| 1FN005 | S | (101) | 0.38 | 3,889 | 2/18/1992 | 2/19/1992 | OEX | S & P 100 INDEX MARCH 370 PUT | 0.13 | 0.31 | 0.19 | 27,393 | 50,640 |
| 1A0042 | B | 215 | 4.88 | 105,028 | 2/18/1992 | 2/19/1992 | OEX | S & P 100 INDEX MARCH 390 PUT | 4.31 | 7.31 | 6.38 | 9,767 | 23,116 |
| 1FN004 | B | 375 | 4.88 | 183,188 | 2/18/1992 | 2/19/1992 | OEX | S & P 100 INDEX MARCH 390 PUT | 4.31 | 7.31 | 6.38 | 9,767 | 23,116 |
| 1FN005 | B | 101 | 4.88 | 49,318 | 2/18/1992 | 2/19/1992 | OEX | S & P 100 INDEX MARCH 390 PUT | 4.31 | 7.31 | 6.38 | 9,767 | 23,116 |
| 1A0042 | S | (215) | 9.38 | (201,348) | 2/18/1992 | 2/19/1992 | OEX | S & P 100 INDEX MARCH 390 PUT | 6.25 | 10.19 | 9.19 | 6,624 | 19,386 |
| 1FN004 | S | (375) | 9.38 | (351,188) | 2/18/1992 | 2/19/1992 | OEX | S & P 100 INDEX MARCH 390 PUT | 6.25 | 10.19 | 9.19 | 6,624 | 19,386 |
| 1FN005 | S | (101) | 9.38 | (94,587) | 2/18/1992 | 2/19/1992 | OEX | S & P 100 INDEX MARCH 390 PUT | 6.25 | 10.19 | 9.19 | 6,624 | 19,386 |
| 1A0042 | S | (215) | 2.69 | (57,566) | 2/18/1992 | 2/19/1992 | OEX | S & P 100 INDEX MARCH 395 CALL | 1.25 | 2.44 | 1.41 | 3,875 | 10,671 |
| 1FN005 | S | (101) | 2.69 | (27,043) | 2/18/1992 | 2/19/1992 | OEX | S & P 100 INDEX MARCH 395 CALL | 1.25 | 2.44 | 1.41 | 3,875 | 10,671 |
| 1A0042 | B | 250 | 2.00 | 50,250 | 3/17/1992 | 3/17/1992 | OEX | S & P 100 INDEX APRIL 380 CALL | 1.44 | 3.06 | 3.00 | 33,166 | 50,528 |
| 1FN004 | B | 300 | 2.00 | 60,300 | 3/17/1992 | 3/17/1992 | OEX | S & P 100 INDEX APRIL 380 CALL | 1.44 | 3.06 | 3.00 | 33,166 | 50,528 |
| 1A0042 | B | 120 | 2.00 | 24,120 | 3/17/1992 | 3/17/1992 | OEX | S & P 100 INDEX APRIL 380 CALL | 1.44 | 3.06 | 3.00 | 33,166 | 50,528 |
| 1FN005 | B | 68 | 4.50 | 30,668 | 3/18/1992 | 3/19/1992 | OEX | S & P 100 INDEX APRIL 380 PUT | 4.13 | 5.06 | 4.38 | 11,364 | 38,330 |
| 1A0042 | B | 29 | 4.50 | 13,079 | 3/18/1992 | 3/19/1992 | OEX | S & P 100 INDEX APRIL 380 PUT | 4.13 | 5.06 | 4.38 | 11,364 | 38,330 |
| 1FN004 | B | 690 | 4.50 | 311,190 | 3/18/1992 | 3/19/1992 | OEX | S & P 100 INDEX APRIL 380 PUT | 4.13 | 5.06 | 4.38 | 11,364 | 38,330 |
| 1FN005 | B | 109 | 4.50 | 49,159 | 3/18/1992 | 3/19/1992 | OEX | S & P 100 INDEX APRIL 380 PUT | 4.13 | 5.06 | 4.38 | 11,364 | 38,330 |
| 1A0042 | S | (290) | 3.00 | (86,710) | 3/18/1992 | 3/19/1992 | OEX | S & P 100 INDEX APRIL 390 CALL | 2.34 | 3.13 | 2.44 | 3,801 | 15,365 |
| 1FN004 | S | (29) | 3.00 | (8,671) | 3/18/1992 | 3/19/1992 | OEX | S & P 100 INDEX APRIL 390 CALL | 2.34 | 3.13 | 2.44 | 3,801 | 15,365 |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1FN004 | S | (690) | 3.00 | (206,310) | 3/18/1992 | 3/19/1992 | OEX | S & P 100 INDEX APRIL 390 CALL | 2.34 | 3.13 | 2.44 | 3,801 | 15,365 |
| 1FN004 | S | (68) | 3.00 | (20,332) | 3/18/1992 | 3/19/1992 | OEX | S & P 100 INDEX APRIL 390 CALL | 2.34 | 3.13 | 2.44 | 3,801 | 15,365 |
| 1FN005 | S | (109) | 3.00 | (32,591) | 3/18/1992 | 3/19/1992 | OEX | S & P 100 INDEX APRIL 390 CALL | 2.34 | 3.13 | 2.44 | 3,801 | 15,365 |
| 1FN005 | S | (105) | 3.00 | (31,395) | 3/18/1992 | 3/19/1992 | OEX | S & P 100 INDEX APRIL 390 CALL | 2.34 | 3.13 | 2.44 | 3,801 | 15,365 |
| 1A0042 | S | (250) | 4.75 | (118,500) | 3/18/1992 | 3/19/1992 | OEX | S & P 100 INDEX MARCH 380 CALL | 3.00 | 4.44 | 3.44 | 31,011 | 43,618 |
| 1FN004 | S | (300) | 4.75 | (142,200) | 3/18/1992 | 3/19/1992 | OEX | S & P 100 INDEX MARCH 380 CALL | 3.00 | 4.44 | 3.44 | 31,011 | 43,618 |
| 1FN005 | S | (120) | 4.75 | (56,880) | 3/18/1992 | 3/19/1992 | OEX | S & P 100 INDEX MARCH 380 CALL | 3.00 | 4.44 | 3.44 | 31,011 | 43,618 |
| 1A0042 | S | (215) | 1.25 | (26,660) | 3/18/1992 | 3/19/1992 | OEX | S & P 100 INDEX MARCH 380 PUT | 0.34 | 1.22 | 1.00 | 36,729 | 53,526 |
| 1FN004 | S | (375) | 1.25 | (46,500) | 3/18/1992 | 3/19/1992 | OEX | S & P 100 INDEX MARCH 380 PUT | 0.34 | 1.22 | 1.00 | 36,729 | 53,526 |
| 1FN005 | S | (101) | 1.25 | (12,524) | 3/18/1992 | 3/19/1992 | OEX | S & P 100 INDEX MARCH 380 PUT | 0.34 | 1.22 | 1.00 | 36,729 | 53,526 |
| 1A0042 | B | 215 | NULL | NULL | 3/20/1992 | 3/20/1992 | OEX | S & P 100 INDEX MARCH 395 CALL EXPIRED WORTHLESS 3/20/92 | 0.03 | 0.03 | 0.03 | 50 | 28,343 |
| 1FN004 | R | 375 | NULL | NULL | 3/20/1992 | 3/20/1992 | OEX | S & P 100 INDEX MARCH 395 CALL EXPIRED WORTHLESS 3/20/92 | 0.03 | 0.03 | 0.03 | 50 | 28,343 |
| 1FN005 | R | 101 | NULL | NULL | 3/20/1992 | 3/20/1992 | OEX | S & P 100 INDEX MARCH 395 CALL EXPIRED WORTHLESS 3/20/92 | 0.03 | 0.03 | 0.03 | 50 | 28,343 |
| 1A0042 | B | 319 | 0.19 | 6,300 | 4/7/1992 | 4/8/1992 | OEX | S & P 100 INDEX APRIL 390 CALL | 0.06 | 0.28 | 0.09 | 12,003 | 37,930 |
| 1FN004 | B | 758 | 0.19 | 14,971 | 4/7/1992 | 4/8/1992 | OEX | S & P 100 INDEX APRIL 390 CALL | 0.06 | 0.28 | 0.09 | 12,003 | 37,930 |
| 1FN004 | B | 214 | 0.19 | 4,227 | 4/7/1992 | 4/8/1992 | OEX | S & P 100 INDEX APRIL 390 CALL | 0.06 | 0.28 | 0.09 | 12,003 | 37,930 |
| 1A0042 | S | (319) | 6.50 | (207,031) | 4/7/1992 | 4/8/1992 | OEX | S & P 100 INDEX MAY 380 CALL | 4.31 | 7.25 | 4.31 | 5,020 | 14,163 |
| 1FN004 | S | (758) | 6.50 | (491,942) | 4/7/1992 | 4/8/1992 | OEX | S & P 100 INDEX MAY 380 CALL | 4.31 | 7.25 | 4.31 | 5,020 | 14,163 |
| 1FN005 | S | (214) | 6.50 | (138,886) | 4/7/1992 | 4/8/1992 | OEX | S & P 100 INDEX MAY 380 CALL | 4.31 | 7.25 | 4.31 | 5,020 | 14,163 |
| 1A0042 | S | (319) | 9.88 | (314,694) | 4/9/1992 | 4/9/1992 | OEX | S & P 100 INDEX APRIL 380 PUT | 6.44 | 10.38 | 8.13 | 41,731 | 69,145 |
| 1FN004 | S | (758) | 9.88 | (747,767) | 4/9/1992 | 4/9/1992 | OEX | S & P 100 INDEX APRIL 380 PUT | 6.44 | 10.38 | 8.13 | 41,731 | 69,145 |
| 1FN005 | S | (214) | 9.88 | (211,111) | 4/9/1992 | 4/9/1992 | OEX | S & P 100 INDEX APRIL 380 PUT | 6.44 | 10.38 | 8.13 | 41,731 | 69,145 |
| 1A0042 | B | 319 | 6.38 | 203,682 | 4/9/1992 | 4/9/1992 | OEX | S & P 100 INDEX MAY 370 PUT | 6.00 | 8.13 | 6.38 | 10,563 | 9,007 |
| 1FN004 | B | 758 | 6.38 | 483,983 | 4/9/1992 | 4/9/1992 | OEX | S & P 100 INDEX MAY 370 PUT | 6.00 | 8.13 | 6.38 | 10,563 | 9,007 |
| 1FN005 | B | 214 | 6.38 | 136,639 | 4/9/1992 | 4/9/1992 | OEX | S & P 100 INDEX MAY 370 PUT | 6.00 | 8.13 | 6.38 | 10,563 | 9,007 |
| 1A0042 | B | 22 | 4.13 | 9,097 | 4/22/1992 | 4/23/1992 | OEX | S & P 100 INDEX MAY 380 PUT | 3.19 | 4.06 | 4.06 | 14,718 | 50,771 |
| 1FN004 | B | 23 | 4.13 | 9,511 | 4/22/1992 | 4/23/1992 | OEX | S & P 100 INDEX MAY 380 PUT | 3.19 | 4.06 | 4.06 | 14,718 | 50,771 |
| 1FN005 | B | 7 | 4.13 | 2,895 | 4/22/1992 | 4/23/1992 | OEX | S & P 100 INDEX MAY 380 PUT | 3.19 | 4.06 | 4.06 | 14,718 | 50,771 |
| 1A0042 | S | (22) | 1.44 | (3,141) | 4/22/1992 | 4/23/1992 | OEX | S & P 100 INDEX MAY 395 CALL | 1.16 | 1.44 | 1.22 | 9,819 | 27,192 |
| 1FN004 | S | (23) | 1.44 | (3,283) | 4/22/1992 | 4/23/1992 | OEX | S & P 100 INDEX MAY 395 CALL | 1.16 | 1.44 | 1.22 | 9,819 | 27,192 |
| 1FN005 | S | (7) | 1.44 | (999) | 4/22/1992 | 4/23/1992 | OEX | S & P 100 INDEX MAY 395 CALL | 1.16 | 1.44 | 1.22 | 9,819 | 27,192 |
| 1A0042 | B | 22 | 4.88 | 10,747 | 5/14/1992 | 5/15/1992 | OEX | S & P 100 INDEX JUNE 385 PUT | 4.31 | 6.13 | 5.19 | 21,381 | 25,692 |
| 1A0042 | B | 319 | 4.88 | 155,832 | 5/14/1992 | 5/15/1992 | OEX | S & P 100 INDEX JUNE 385 PUT | 4.31 | 6.13 | 5.19 | 21,381 | 25,692 |
| 1FN004 | B | 23 | 4.88 | 11,236 | 5/14/1992 | 5/15/1992 | OEX | S & P 100 INDEX JUNE 385 PUT | 4.31 | 6.13 | 5.19 | 21,381 | 25,692 |
| 1FN004 | B | 758 | 4.88 | 370,283 | 5/14/1992 | 5/15/1992 | OEX | S & P 100 INDEX JUNE 385 PUT | 4.31 | 6.13 | 5.19 | 21,381 | 25,692 |
| 1FN005 | B | 7 | 4.88 | 3,420 | 5/14/1992 | 5/15/1992 | OEX | S & P 100 INDEX JUNE 385 PUT | 4.31 | 6.13 | 5.19 | 21,381 | 25,692 |
| 1FN005 | B | 214 | 4.88 | 104,539 | 5/14/1992 | 5/15/1992 | OEX | S & P 100 INDEX JUNE 385 PUT | 4.31 | 6.13 | 5.19 | 21,381 | 25,692 |
| 1A0042 | S | (319) | 2.25 | (71,456) | 5/14/1992 | 5/15/1992 | OEX | S & P 100 INDEX JUNE 400 CALL | 1.34 | 2.19 | 1.41 | 5,313 | 21,638 |
| 1A0042 | S | (22) | 2.25 | (4,928) | 5/14/1992 | 5/15/1992 | OEX | S & P 100 INDEX JUNE 400 CALL | 1.34 | 2.19 | 1.41 | 5,313 | 21,638 |
| 1FN004 | S | (758) | 2.25 | (169,792) | 5/14/1992 | 5/15/1992 | OEX | S & P 100 INDEX JUNE 400 CALL | 1.34 | 2.19 | 1.41 | 5,313 | 21,638 |
| 1FN004 | S | (23) | 2.25 | (5,152) | 5/14/1992 | 5/15/1992 | OEX | S & P 100 INDEX JUNE 400 CALL | 1.34 | 2.19 | 1.41 | 5,313 | 21,638 |
| 1FN005 | S | (214) | 2.25 | (47,936) | 5/14/1992 | 5/15/1992 | OEX | S & P 100 INDEX JUNE 400 CALL | 1.34 | 2.19 | 1.41 | 5,313 | 21,638 |
| 1FN005 | S | (7) | 2.25 | (1,568) | 5/14/1992 | 5/15/1992 | OEX | S & P 100 INDEX JUNE 400 CALL | 1.34 | 2.19 | 1.41 | 5,313 | 21,638 |
| 1A0042 | B | 319 | 8.63 | 275,457 | 5/14/1992 | 5/15/1992 | OEX | S & P 100 INDEX MAY 380 CALL | 7.38 | 10.25 | 8.44 | 4,563 | 23,628 |
| 1FN004 | B | 758 | 8.63 | 654,533 | 5/14/1992 | 5/15/1992 | OEX | S & P 100 INDEX MAY 380 CALL | 7.38 | 10.25 | 8.44 | 4,563 | 23,628 |
| 1FN005 | B | 214 | 8.63 | 184,789 | 5/14/1992 | 5/15/1992 | OEX | S & P 100 INDEX MAY 380 CALL | 7.38 | 10.25 | 8.44 | 4,563 | 23,628 |
| 1A0042 | D | (319) | NULL | NULL | 5/14/1992 | 5/15/1992 | OEX | S & P 100 INDEX MAY 370 PUT EXPIRED WORTHLESS 5/15/92 | 0.03 | 0.03 | 0.03 | 1,685 | 41,766 |
| 1FN005 | D | (758) | NULL | NULL | 5/14/1992 | 5/15/1992 | OEX | S & P 100 INDEX MAY 370 PUT EXPIRED WORTHLESS 5/15/92 | 0.03 | 0.03 | 0.03 | 1,685 | 41,766 |
| 1FN005 | D | (214) | NULL | NULL | 5/14/1992 | 5/15/1992 | OEX | S & P 100 INDEX MAY 370 PUT EXPIRED WORTHLESS 5/15/92 | 0.03 | 0.03 | 0.03 | 1,685 | 41,766 |
| 1A0042 | D | (22) | NULL | NULL | 5/15/1992 | 5/15/1992 | OEX | S & P 100 INDEX MAY 380 PUT EXPIRED WORTHLESS 5/15/92 | 0.03 | 0.03 | 0.03 | 15,056 | 52,680 |
| 1FN004 | D | (23) | NULL | NULL | 5/15/1992 | 5/15/1992 | OEX | S & P 100 INDEX MAY 380 PUT EXPIRED WORTHLESS 5/15/92 | 0.03 | 0.03 | 0.03 | 15,056 | 52,680 |
| 1FN005 | D | (7) | NULL | NULL | 5/15/1992 | 5/15/1992 | OEX | S & P 100 INDEX MAY 380 PUT EXPIRED WORTHLESS 5/15/92 | 0.03 | 0.03 | 0.03 | 15,056 | 52,680 |
| 1A0042 | R | 22 | NULL | NULL | 5/15/1992 | 5/15/1992 | OEX | S & P 100 INDEX MAY 395 CALL EXPIRED WORTHLESS 5/15/92 | 0.03 | 0.03 | 0.03 | 1,165 | 38,681 |
| 1FN004 | R | 23 | NULL | NULL | 5/15/1992 | 5/15/1992 | OEX | S & P 100 INDEX MAY 395 CALL EXPIRED WORTHLESS 5/15/92 | 0.03 | 0.03 | 0.03 | 1,165 | 38,681 |
| 1FN005 | R | 7 | NULL | NULL | 5/15/1992 | 5/15/1992 | OEX | S & P 100 INDEX MAY 395 CALL EXPIRED WORTHLESS 5/15/92 | 0.03 | 0.03 | 0.03 | 1,165 | 38,681 |
| 1A0042 | B | 341 | 4.13 | 141,004 | 6/16/1992 | 6/17/1992 | OEX | S & P 100 INDEX JULY 385 PUT | 3.31 | 5.00 | 4.44 | 6,357 | 23,148 |
| 1FN004 | B | 781 | 4.13 | 322,944 | 6/16/1992 | 6/17/1992 | OEX | S & P 100 INDEX JULY 385 PUT | 3.31 | 5.00 | 4.44 | 6,357 | 23,148 |
| 1FN005 | B | 221 | 4.13 | 91,384 | 6/16/1992 | 6/17/1992 | OEX | S & P 100 INDEX JULY 385 PUT | 3.31 | 5.00 | 4.44 | 6,357 | 23,148 |
| 1A0042 | S | (341) | 2.13 | (72,122) | 6/16/1992 | 6/17/1992 | OEX | S & P 100 INDEX JULY 395 CALL | 2.00 | 2.47 | 2.06 | 4,802 | 10,821 |
| 1FN004 | S | (781) | 2.13 | (165,182) | 6/16/1992 | 6/17/1992 | OEX | S & P 100 INDEX JULY 395 CALL | 2.00 | 2.47 | 2.06 | 4,802 | 10,821 |
| 1FN005 | S | (221) | 2.13 | (46,742) | 6/16/1992 | 6/17/1992 | OEX | S & P 100 INDEX JULY 395 CALL | 2.00 | 2.47 | 2.06 | 4,802 | 10,821 |
| 1A0042 | S | (341) | 1.63 | (55,072) | 6/16/1992 | 6/17/1992 | OEX | S & P 100 INDEX JUNE 385 PUT | 0.34 | 1.38 | 1.31 | 27,318 | 65,571 |
| 1FN004 | S | (781) | 1.63 | (126,132) | 6/16/1992 | 6/17/1992 | OEX | S & P 100 INDEX JUNE 385 PUT | 0.34 | 1.38 | 1.31 | 27,318 | 65,571 |
| 1FN005 | S | (221) | 1.63 | (35,692) | 6/16/1992 | 6/17/1992 | OEX | S & P 100 INDEX JUNE 385 PUT | 0.34 | 1.38 | 1.31 | 27,318 | 65,571 |
| 1A0042 | B | 341 | 0.06 | 2,472 | 6/16/1992 | 6/17/1992 | OEX | S & P 100 INDEX JUNE 400 CALL | 0.03 | 0.06 | 0.03 | 8,161 | 37,412 |
| 1FN004 | B | 781 | 0.06 | 5,662 | 6/16/1992 | 6/17/1992 | OEX | S & P 100 INDEX JUNE 400 CALL | 0.03 | 0.06 | 0.03 | 8,161 | 37,412 |
| 1FN005 | B | 221 | 0.06 | 1,602 | 6/16/1992 | 6/17/1992 | OEX | S & P 100 INDEX JUNE 400 CALL | 0.03 | 0.06 | 0.03 | 8,161 | 37,412 |
| 1A0042 | B | 341 | 4.25 | 145,266 | 7/17/1992 | 7/20/1992 | OEX | S & P 100 INDEX AUGUST 385 PUT | 3.44 | 5.13 | 4.19 | 28,723 | 31,147 |
| 1FN004 | B | 781 | 4.25 | 332,706 | 7/17/1992 | 7/20/1992 | OEX | S & P 100 INDEX AUGUST 385 PUT | 3.44 | 5.13 | 4.19 | 28,723 | 31,147 |
| 1FN005 | B | 221 | 4.25 | 94,146 | 7/17/1992 | 7/20/1992 | OEX | S & P 100 INDEX AUGUST 385 PUT | 3.44 | 5.13 | 4.19 | 28,723 | 31,147 |
| 1A0042 | S | (341) | 2.38 | (80,647) | 7/17/1992 | 7/20/1992 | OEX | S & P 100 INDEX AUGUST 395 CALL | 1.34 | 2.25 | 1.44 | 14,524 | 22,049 |
| 1FN004 | S | (781) | 2.38 | (184,707) | 7/17/1992 | 7/20/1992 | OEX | S & P 100 INDEX AUGUST 395 CALL | 1.34 | 2.25 | 1.44 | 14,524 | 22,049 |
| 1FN005 | S | (221) | 2.38 | (20,972) | 7/17/1992 | 7/20/1992 | OEX | S & P 100 INDEX AUGUST 395 CALL | 1.34 | 2.25 | 1.44 | 14,524 | 22,049 |
| 1A0042 | S | (341) | 0.63 | (21,483) | 7/17/1992 | 7/20/1992 | OEX | S & P 100 INDEX JULY 385 PUT | 0.03 | 0.47 | 0.03 | 54,874 | 50,203 |
| 1FN004 | S | (781) | 0.63 | (48,032) | 7/17/1992 | 7/20/1992 | OEX | S & P 100 INDEX JULY 385 PUT | 0.03 | 0.47 | 0.03 | 54,874 | 50,203 |
| 1FN005 | S | (221) | 0.63 | (13,592) | 7/17/1992 | 7/20/1992 | OEX | S & P 100 INDEX JULY 385 PUT | 0.03 | 0.47 | 0.03 | 54,874 | 50,203 |
| 1A0042 | R | 341 | NULL | NULL | 7/17/1992 | 7/17/1992 | OEX | S & P 100 INDEX JULY 395 CALL EXPIRED WORTHLESS 7/17/92 | 0.03 | 0.03 | 0.03 | 606 | 32,085 |
| 1FN004 | R | 781 | NULL | NULL | 7/17/1992 | 7/17/1992 | OEX | S & P 100 INDEX JULY 395 CALL EXPIRED WORTHLESS 7/17/92 | 0.03 | 0.03 | 0.03 | 606 | 32,085 |
| 1FN005 | R | 221 | NULL | NULL | 7/17/1992 | 7/17/1992 | OEX | S & P 100 INDEX JULY 395 CALL EXPIRED WORTHLESS 7/17/92 | 0.03 | 0.03 | 0.03 | 606 | 32,085 |
| 1A0042 | D | (341) | NULL | NULL | 7/27/1992 | 7/27/1992 | OEX | S & P 100 INDEX JULY 385 PUT ADJUSTMENT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | D | (781) | NULL | NULL | 7/27/1992 | 7/27/1992 | OEX | S & P 100 INDEX JULY 385 PUT ADJUSTMENT | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (221) | NULL | NULL | 7/27/1992 | 7/27/1992 | OEX | S & P 100 INDEX JULY 385 PUT ADJUSTMENT | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | R | 341 | NULL | NULL | 7/27/1992 | 7/27/1992 | OEX | S & P 100 INDEX JULY 385 PUT ADJUSTMENT | NULL | NULL | NULL | NULL | NULL |
| 1FN004 | R | 781 | NULL | NULL | 7/27/1992 | 7/27/1992 | OEX | S & P 100 INDEX JULY 385 PUT ADJUSTMENT | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | R | 221 | NULL | NULL | 7/27/1992 | 7/27/1992 | OEX | S & P 100 INDEX JULY 385 PUT ADJUSTMENT | NULL | NULL | NULL | NULL | NULL |
| 1A0042 | B | 139 | 1.38 | 19,113 | 8/3/1992 | 8/3/1992 | OEX | S & P 100 INDEX AUGUST 385 PUT | 1.03 | 1.28 | 1.06 | 10,711 | 53,829 |
| 1FN004 | S | (139) | 1.38 | (19,113) | 8/3/1992 | 8/3/1992 | OEX | S & P 100 INDEX AUGUST 385 PUT | 1.03 | 1.28 | 1.06 | 10,711 | 53,829 |
| 1A0042 | S | (139) | 4.25 | (59,075) | 8/3/1992 | 8/3/1992 | OEX | S & P 100 INDEX AUGUST 395 CALL | 3.31 | 4.38 | 4.13 | 15,564 | 36,989 |
| 1FN004 | B | 139 | 4.25 | 59,075 | 8/3/1992 | 8/3/1992 | OEX | S & P 100 INDEX AUGUST 395 CALL | 3.31 | 4.38 | 4.13 | 15,564 | 36,989 |
| 1A0042 | B | 480 | 0.50 | 23,528 | 8/19/1992 | 8/20/1992 | OEX | S & P 100 INDEX AUGUST 385 PUT | 0.13 | 0.31 | 0.28 | 16,046 | 51,155 |
| 1FN004 | B | 642 | 0.50 | 31,458 | 8/19/1992 | 8/20/1992 | OEX | S & P 100 INDEX AUGUST 385 PUT | 0.13 | 0.31 | 0.28 | 16,046 | 51,155 |
| 1FN005 | B | 221 | 0.50 | 10,833 | 8/19/1992 | 8/20/1992 | OEX | S & P 100 INDEX AUGUST 385 PUT | 0.13 | 0.31 | 0.28 | 16,046 | 51,155 |
| 1A0042 | S | (480) | 0.31 | (15,480) | 8/19/1992 | 8/20/1992 | OEX | S & P 100 INDEX AUGUST 395 CALL | 0.13 | 0.19 | 0.31 | 31,361 | 66,290 |
| 1FN004 | S | (642) | 0.31 | (20,705) | 8/19/1992 | 8/20/1992 | OEX | S & P 100 INDEX AUGUST 395 CALL | 0.13 | 0.19 | 0.31 | 31,361 | 66,290 |
| 1FN005 | S | (221) | 0.31 | (7,127) | 8/19/1992 | 8/20/1992 | OEX | S & P 100 INDEX AUGUST 395 CALL | 0.13 | 0.19 | 0.31 | 31,361 | 66,290 |
| 1A0042 | B | 480 | 4.25 | 204,480 | 8/19/1992 | 8/20/1992 | OEX | S & P 100 INDEX SEPTEMBER 390 PUT | 4.06 | 5.38 | 5.38 | 8,814 | 16,928 |
| 1FN004 | B | 642 | 4.25 | 273,492 | 8/19/1992 | 8/20/1992 | OEX | S & P 100 INDEX SEPTEMBER 390 PUT | 4.06 | 5.38 | 5.38 | 8,814 | 16,928 |
| 1FN005 | B | 221 | 4.25 | 94,146 | 8/19/1992 | 8/20/1992 | OEX | S & P 100 INDEX SEPTEMBER 390 PUT | 4.06 | 5.38 | 5.38 | 8,814 | 16,928 |
| 1A0042 | S | (480) | 2.38 | (113,530) | 8/19/1992 | 8/20/1992 | OEX | S & P 100 INDEX SEPTEMBER 400 CALL | 1.41 | 2.44 | 1.41 | 5,221 | 23,741 |
| 1FN004 | S | (642) | 2.38 | (151,833) | 8/19/1992 | 8/20/1992 | OEX | S & P 100 INDEX SEPTEMBER 400 CALL | 1.41 | 2.44 | 1.41 | 5,221 | 23,741 |
| 1FN005 | S | (221) | 2.38 | (52,267) | 8/19/1992 | 8/20/1992 | OEX | S & P 100 INDEX SEPTEMBER 400 CALL | 1.41 | 2.44 | 1.41 | 5,221 | 23,741 |
| 1FN004 | B | 64 | 6.25 | 40,064 | 9/10/1992 | 9/11/1992 | OEX | S & P 100 INDEX OCTOBER 390 PUT | 5.31 | 8.00 | 6.13 | 6,162 | 16,162 |
| 1A0042 | B | 480 | 4.38 | 210,480 | 9/15/1992 | 9/15/1992 | OEX | S & P 100 INDEX OCTOBER 390 PUT | 3.44 | 5.13 | 4.00 | 9,245 | 12,557 |
| 1FN005 | B | 642 | 4.38 | 281,517 | 9/15/1992 | 9/15/1992 | OEX | S & P 100 INDEX OCTOBER 390 PUT | 3.44 | 5.13 | 4.00 | 9,245 | 12,557 |
| 1A0042 | B | 221 | 4.38 | 96,909 | 9/15/1992 | 9/15/1992 | OEX | S & P 100 INDEX OCTOBER 390 PUT | 3.44 | 5.13 | 4.00 | 9,245 | 12,557 |
| 1A0042 | S | (480) | 3.00 | (143,520) | 9/14/1992 | 9/15/1992 | OEX | S & P 100 INDEX OCTOBER 400 CALL | 2.00 | 3.19 | 3.06 | 14,036 | 23,104 |
| 1FN004 | S | (642) | 3.00 | (191,958) | 9/14/1992 | 9/15/1992 | OEX | S & P 100 INDEX OCTOBER 400 CALL | 2.00 | 3.19 | 3.06 | 14,036 | 23,104 |
| 1A0042 | S | (221) | 3.00 | (66,079) | 9/14/1992 | 9/15/1992 | OEX | S & P 100 INDEX OCTOBER 400 CALL | 2.00 | 3.19 | 3.06 | 14,036 | 23,104 |
| 1A0042 | B | 480 | 1.63 | (77,528) | 9/14/1992 | 9/15/1992 | OEX | S & P 100 INDEX SEPTEMBER 390 PUT | 0.38 | 1.34 | 0.44 | 47,957 | 32,530 |
| 1FN005 | B | 642 | 1.63 | (103,683) | 9/14/1992 | 9/15/1992 | OEX | S & P 100 INDEX SEPTEMBER 390 PUT | 0.38 | 1.34 | 0.44 | 47,957 | 32,530 |
| 1A0042 | B | 221 | 1.63 | (35,692) | 9/14/1992 | 9/15/1992 | OEX | S & P 100 INDEX SEPTEMBER 390 PUT | 0.38 | 1.34 | 0.44 | 47,957 | 32,530 |
| 1FN004 | B | 480 | 0.19 | 9,240 | 9/14/1992 | 9/15/1992 | OEX | S & P 100 INDEX SEPTEMBER 400 CALL | 0.06 | 0.25 | 0.09 | 27,386 | 33,889 |
| 1FN005 | B | 642 | 0.19 | 12,680 | 9/14/1992 | 9/15/1992 | OEX | S & P 100 INDEX SEPTEMBER 400 CALL | 0.06 | 0.25 | 0.09 | 27,386 | 33,889 |
| 1A0042 | B | 221 | 0.19 | 4,365 | 9/14/1992 | 9/15/1992 | OEX | S & P 100 INDEX SEPTEMBER 400 CALL | 0.06 | 0.25 | 0.09 | 27,386 | 33,889 |
| 1A0042 | B | 80 | 4.50 | 36,080 | 9/21/1992 | 9/22/1992 | OEX | S & P 100 INDEX OCTOBER 390 PUT | 4.00 | 5.00 | 4.06 | 17,045 | 36,631 |
| 1FN004 | B | 106 | 4.50 | 47,806 | 9/21/1992 | 9/22/1992 | OEX | S & P 100 INDEX OCTOBER 390 PUT | 4.00 | 5.00 | 4.06 | 17,045 | 36,631 |
| 1A0042 | S | (80) | 1.88 | (14,920) | 9/21/1992 | 9/22/1992 | OEX | S & P 100 INDEX OCTOBER 400 CALL | 1.28 | 2.13 | 1.38 | 9,232 | 36,949 |
| 1FN004 | S | (106) | 1.88 | (19,758) | 9/21/1992 | 9/22/1992 | OEX | S & P 100 INDEX OCTOBER 400 CALL | 1.28 | 2.13 | 1.38 | 9,232 | 36,949 |
| 1A0042 | B | 80 | 0.38 | 3,080 | 9/25/1992 | 9/28/1992 | OEX | S & P 100 INDEX OCTOBER 400 CALL | 0.13 | 0.28 | 0.22 | 17,007 | 45,371 |
| 1A0042 | B | 480 | 0.38 | 18,480 | 9/25/1992 | 9/28/1992 | OEX | S & P 100 INDEX OCTOBER 400 CALL | 0.13 | 0.28 | 0.22 | 17,007 | 45,371 |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1FN004 | B | 106 | 0.38 | 4,081 | 9/25/1992 | 9/28/1992 | OEX | S & P 100 INDEX OCTOBER 400 CALL | 0.13 | 0.28 | 0.22 | 17,007 | 45,371 |
| 1FN004 | B | 642 | 0.38 | 24,717 | 9/25/1992 | 9/28/1992 | OEX | S & P 100 INDEX OCTOBER 400 CALL | 0.13 | 0.28 | 0.22 | 17,007 | 45,371 |
| 1FN005 | B | 285 | 0.38 | 10,915 | 9/25/1992 | 9/28/1992 | OEX | S & P 100 INDEX OCTOBER 400 CALL | 0.13 | 0.28 | 0.22 | 17,007 | 45,371 |
| 1A0042 | B | 583 | 7.13 | 415,971 | 10/9/1992 | 10/13/1992 | OEX | S & P 100 INDEX NOVEMBER 365 PUT | 6.00 | 8.06 | 7.25 | 3,253 | 14,897 |
| 1FN004 | B | 798 | 7.13 | 569,373 | 10/9/1992 | 10/13/1992 | OEX | S & P 100 INDEX NOVEMBER 365 PUT | 6.00 | 8.06 | 7.25 | 3,253 | 14,897 |
| 1FN005 | B | 307 | 7.13 | 219,045 | 10/9/1992 | 10/13/1992 | OEX | S & P 100 INDEX NOVEMBER 365 PUT | 6.00 | 8.06 | 7.25 | 3,253 | 14,897 |
| 1A0042 | S | (583) | 4.00 | (232,617) | 10/12/1992 | 10/13/1992 | OEX | S & P 100 INDEX NOVEMBER 380 CALL | 3.44 | 4.25 | 4.13 | 7,951 | 18,691 |
| 1FN004 | S | (798) | 4.00 | (318,402) | 10/12/1992 | 10/13/1992 | OEX | S & P 100 INDEX NOVEMBER 380 CALL | 3.44 | 4.25 | 4.13 | 7,951 | 18,691 |
| 1FN005 | S | (307) | 4.00 | (122,493) | 10/12/1992 | 10/13/1992 | OEX | S & P 100 INDEX NOVEMBER 380 CALL | 3.44 | 4.25 | 4.13 | 7,951 | 18,691 |
| 1A0042 | D | (560) | NULL | (1,200,080) | 10/13/1992 | 10/13/1992 | OEX | S & P 100 INDEX OCTOBER 390 PUT EXERCISED 10/9/92 | 13.38 | 17.44 | 15.31 | 1,855 | 12,194 |
| 1FN004 | D | (748) | NULL | (1,602,964) | 10/13/1992 | 10/13/1992 | OEX | S & P 100 INDEX OCTOBER 390 PUT EXERCISED 10/9/92 | 13.38 | 17.44 | 15.31 | 1,855 | 12,194 |
| 1FN005 | D | (285) | NULL | (610,755) | 10/13/1992 | 10/13/1992 | OEX | S & P 100 INDEX OCTOBER 390 PUT EXERCISED 10/9/92 | 13.38 | 17.44 | 15.31 | 1,855 | 12,194 |
| 1FN004 | B | 583 | 3.88 | 226,496 | 11/18/1992 | 11/19/1992 | OEX | S & P 100 INDEX DECEMBER 380 PUT | 3.25 | 5.19 | 3.44 | 15,202 | 23,767 |
| 1FN004 | B | 798 | 3.88 | 310,023 | 11/18/1992 | 11/19/1992 | OEX | S & P 100 INDEX DECEMBER 380 PUT | 3.25 | 5.19 | 3.44 | 15,202 | 23,767 |
| 1FN005 | B | 307 | 3.88 | 119,270 | 11/18/1992 | 11/19/1992 | OEX | S & P 100 INDEX DECEMBER 380 PUT | 3.25 | 5.19 | 3.44 | 15,202 | 23,767 |
| 1A0042 | S | (583) | 3.00 | (174,317) | 11/18/1992 | 11/19/1992 | OEX | S & P 100 INDEX DECEMBER 390 CALL | 2.03 | 3.19 | 3.06 | 7,234 | 17,293 |
| 1FN004 | S | (798) | 3.00 | (238,602) | 11/18/1992 | 11/19/1992 | OEX | S & P 100 INDEX DECEMBER 390 CALL | 2.03 | 3.19 | 3.06 | 7,234 | 17,293 |
| 1FN005 | S | (307) | 3.00 | (91,793) | 11/18/1992 | 11/19/1992 | OEX | S & P 100 INDEX DECEMBER 390 CALL | 2.03 | 3.19 | 3.06 | 7,234 | 17,293 |
| 1A0042 | B | 583 | 3.13 | 182,771 | 11/18/1992 | 11/19/1992 | OEX | S & P 100 INDEX DECEMBER 380 PUT | 2.38 | 6.00 | 5.13 | 38,000 | 39,283 |
| 1FN004 | B | 798 | 3.13 | 250,173 | 11/18/1992 | 11/19/1992 | OEX | S & P 100 INDEX DECEMBER 380 PUT | 2.38 | 6.00 | 5.13 | 38,000 | 39,283 |
| 1FN005 | B | 307 | 3.13 | 96,245 | 11/18/1992 | 11/19/1992 | OEX | S & P 100 INDEX DECEMBER 380 PUT | 2.38 | 6.00 | 5.13 | 38,000 | 39,283 |
| 1A0042 | B | 72 | 2.56 | 18,522 | 11/20/1992 | 11/23/1992 | OEX | S & P 100 INDEX DECEMBER 390 CALL | 2.16 | 3.25 | 2.28 | 26,365 | 33,728 |
| 1FN004 | B | 98 | 2.56 | 25,211 | 11/20/1992 | 11/23/1992 | OEX | S & P 100 INDEX DECEMBER 390 CALL | 2.16 | 3.25 | 2.28 | 26,365 | 33,728 |
| 1A0042 | S | (72) | 4.00 | (28,728) | 11/20/1992 | 11/23/1992 | OEX | S & P 100 INDEX DECEMBER 390 CALL | 2.13 | 11.06 | 4.00 | 27,197 | 22,270 |
| 1FN004 | S | (98) | 4.00 | (39,102) | 11/20/1992 | 11/23/1992 | OEX | S & P 100 INDEX DECEMBER 390 CALL | 2.13 | 11.06 | 4.00 | 27,197 | 22,270 |
| 1A0042 | D | (583) | NULL | NULL | 11/20/1992 | 11/20/1992 | OEX | S & P 100 INDEX NOVEMBER 365 PUT EXPIRED WORTHLESS 11/20/92 | 0.00 | 0.00 | 0.00 | - | 32,043 |
| 1FN004 | D | (798) | NULL | NULL | 11/20/1992 | 11/20/1992 | OEX | S & P 100 INDEX NOVEMBER 365 PUT EXPIRED WORTHLESS 11/20/92 | 0.00 | 0.00 | 0.00 | - | 32,043 |
| 1FN005 | D | (307) | NULL | NULL | 11/20/1992 | 11/20/1992 | OEX | S & P 100 INDEX NOVEMBER 365 PUT EXPIRED WORTHLESS 11/20/92 | 0.00 | 0.00 | 0.00 | - | 32,043 |
| 1A0042 | B | 655 | 4.75 | 311,780 | 12/16/1992 | 12/17/1992 | OEX | S & P 100 INDEX DECEMBER 390 CALL | 4.13 | 7.19 | 4.38 | 21,976 | 32,053 |
| 1FN004 | B | 896 | 4.75 | 426,496 | 12/16/1992 | 12/17/1992 | OEX | S & P 100 INDEX DECEMBER 390 CALL | 4.13 | 7.19 | 4.38 | 21,976 | 32,053 |
| 1FN005 | B | 307 | 4.75 | 146,132 | 12/16/1992 | 12/17/1992 | OEX | S & P 100 INDEX DECEMBER 390 CALL | 4.13 | 7.19 | 4.38 | 21,976 | 32,053 |
| 1A0042 | S | (655) | 0.06 | (3,439) | 12/17/1992 | 12/18/1992 | OEX | S & P 100 INDEX DECEMBER 400 CALL | 0.03 | 0.06 | 0.03 | 2,726 | 43,329 |
| 1FN004 | S | (896) | 0.06 | (4,704) | 12/17/1992 | 12/18/1992 | OEX | S & P 100 INDEX DECEMBER 400 CALL | 0.03 | 0.06 | 0.03 | 2,726 | 43,329 |
| 1FN005 | S | (307) | 0.06 | (1,612) | 12/17/1992 | 12/18/1992 | OEX | S & P 100 INDEX DECEMBER 400 CALL | 0.03 | 0.06 | 0.03 | 2,726 | 43,329 |
| 1A0042 | B | 655 | 4.25 | 279,030 | 12/17/1992 | 12/18/1992 | OEX | S & P 100 INDEX JANUARY 395 PUT | 3.25 | 5.19 | 3.31 | 6,110 | 14,900 |
| 1FN004 | B | 896 | 4.25 | 381,696 | 12/17/1992 | 12/18/1992 | OEX | S & P 100 INDEX JANUARY 395 PUT | 3.25 | 5.19 | 3.31 | 6,110 | 14,900 |
| 1FN005 | B | 307 | 4.25 | 130,782 | 12/17/1992 | 12/18/1992 | OEX | S & P 100 INDEX JANUARY 395 PUT | 3.25 | 5.19 | 3.31 | 6,110 | 14,900 |
| 1A0042 | S | (655) | 3.75 | (244,970) | 12/17/1992 | 12/18/1992 | OEX | S & P 100 INDEX JANUARY 400 CALL | 2.38 | 4.06 | 4.00 | 10,888 | 25,616 |
| 1FN004 | S | (896) | 3.75 | (335,104) | 12/17/1992 | 12/18/1992 | OEX | S & P 100 INDEX JANUARY 400 CALL | 2.38 | 4.06 | 4.00 | 10,888 | 25,616 |
| 1FN005 | S | (307) | 3.75 | (114,818) | 12/17/1992 | 12/18/1992 | OEX | S & P 100 INDEX JANUARY 400 CALL | 2.38 | 4.06 | 4.00 | 10,888 | 25,616 |
| 1A0042 | S | (655) | 2.44 | (159,636) | 1/4/1993 | 1/4/1993 | OEX | S & P 100 INDEX JANUARY 395 PUT | 2.09 | 3.13 | 2.44 | 25,901 | 37,230 |
| 1FN004 | S | (896) | 2.44 | (218,400) | 1/4/1993 | 1/4/1993 | OEX | S & P 100 INDEX JANUARY 395 PUT | 2.09 | 3.13 | 2.44 | 25,901 | 37,230 |
| 1FN005 | B | 1,556 | 2.44 | 379,275 | 1/4/1993 | 1/4/1993 | OEX | S & P 100 INDEX JANUARY 395 PUT | 2.09 | 3.13 | 2.44 | 25,901 | 37,230 |
| 1A0042 | B | 655 | 2.88 | 188,313 | 1/4/1993 | 1/4/1993 | OEX | S & P 100 INDEX JANUARY 400 CALL | 1.47 | 3.13 | 2.00 | 33,630 | 39,007 |
| 1FN004 | B | 896 | 2.88 | 257,600 | 1/4/1993 | 1/4/1993 | OEX | S & P 100 INDEX JANUARY 400 CALL | 1.47 | 3.13 | 2.00 | 33,630 | 39,007 |
| 1FN005 | B | (1,556) | 2.88 | (447,350) | 1/4/1993 | 1/4/1993 | OEX | S & P 100 INDEX JANUARY 400 CALL | 1.47 | 3.13 | 2.00 | 33,630 | 39,007 |
| 1A0058 | B | 821 | 4.38 | 360,009 | 1/13/1993 | 1/14/1993 | OEX | S & P 100 INDEX FEBRUARY 390 PUT | 4.00 | 5.31 | 4.19 | 8,714 | 14,983 |
| 1A0058 | B | 244 | 4.38 | 106,994 | 1/13/1993 | 1/14/1993 | OEX | S & P 100 INDEX FEBRUARY 390 PUT | 4.00 | 5.31 | 4.19 | 8,714 | 14,983 |
| 1FN005 | B | 172 | 4.38 | 75,422 | 1/13/1993 | 1/14/1993 | OEX | S & P 100 INDEX FEBRUARY 390 PUT | 4.00 | 5.31 | 4.19 | 8,714 | 14,983 |
| 1A0058 | S | (821) | 2.56 | (209,560) | 1/13/1993 | 1/14/1993 | OEX | S & P 100 INDEX FEBRUARY 400 CALL | 2.00 | 3.00 | 2.28 | 5,751 | 15,293 |
| 1A0058 | S | (244) | 2.56 | (62,281) | 1/13/1993 | 1/14/1993 | OEX | S & P 100 INDEX FEBRUARY 400 CALL | 2.00 | 3.00 | 2.28 | 5,751 | 15,293 |
| 1FN005 | S | (172) | 2.56 | (43,903) | 1/13/1993 | 1/14/1993 | OEX | S & P 100 INDEX FEBRUARY 400 CALL | 2.00 | 3.00 | 2.28 | 5,751 | 15,293 |
| 1A0058 | S | (821) | 4.13 | (337,842) | 1/13/1993 | 1/14/1993 | OEX | S & P 100 INDEX JANUARY 395 PUT | 2.00 | 4.38 | 2.22 | 25,591 | 24,352 |
| 1A0058 | S | (1,863) | 4.13 | (766,625) | 1/13/1993 | 1/14/1993 | OEX | S & P 100 INDEX JANUARY 395 PUT | 2.00 | 4.38 | 2.22 | 25,591 | 24,352 |
| 1A0058 | B | 821 | 0.13 | 11,084 | 1/13/1993 | 1/14/1993 | OEX | S & P 100 INDEX JANUARY 395 PUT | 0.03 | 0.19 | 0.13 | 14,214 | 48,152 |
| 1FN005 | B | 1,863 | 0.13 | 25,151 | 1/13/1993 | 1/14/1993 | OEX | S & P 100 INDEX JANUARY 395 PUT | 0.03 | 0.19 | 0.13 | 14,214 | 48,152 |
| 1A0058 | B | 1,065 | 4.38 | 467,003 | 2/12/1993 | 2/16/1993 | OEX | S & P 100 INDEX MARCH 405 PUT | 4.13 | 5.06 | 5.00 | 4,051 | 15,159 |
| 1A0058 | B | 2,035 | 4.38 | 892,348 | 2/12/1993 | 2/16/1993 | OEX | S & P 100 INDEX MARCH 405 PUT | 4.13 | 5.06 | 5.00 | 4,051 | 15,159 |
| 1A0058 | S | (1,065) | 2.38 | (251,873) | 2/12/1993 | 2/16/1993 | OEX | S & P 100 INDEX MARCH 415 CALL | 2.00 | 2.41 | 2.16 | 3,548 | 22,063 |
| 1A0058 | S | (2,035) | 2.38 | (481,278) | 2/12/1993 | 2/16/1993 | OEX | S & P 100 INDEX MARCH 415 CALL | 2.00 | 2.41 | 2.16 | 3,548 | 22,063 |
| 1A0058 | B | (1,065) | 1.38 | (145,373) | 2/16/1993 | 2/17/1993 | OEX | S & P 100 INDEX FEBRUARY 390 PUT | 0.13 | 1.34 | 1.13 | 35,248 | 38,706 |
| 1A0058 | B | (2,035) | 1.38 | (277,778) | 2/16/1993 | 2/17/1993 | OEX | S & P 100 INDEX FEBRUARY 390 PUT | 0.13 | 1.34 | 1.13 | 35,248 | 38,706 |
| 1A0058 | B | 1,065 | 3.13 | 333,878 | 2/16/1993 | 2/17/1993 | OEX | S & P 100 INDEX FEBRUARY 400 CALL | 1.25 | 2.50 | 1.25 | 68,402 | 25,848 |
| 1A0058 | B | 2,035 | 3.13 | 637,973 | 2/16/1993 | 2/17/1993 | OEX | S & P 100 INDEX FEBRUARY 400 CALL | 1.25 | 2.50 | 1.25 | 68,402 | 25,848 |
| 1A0058 | B | 132 | 3.88 | 51,282 | 2/19/1993 | 2/22/1993 | OEX | S & P 100 INDEX MARCH 395 PUT | 3.38 | 5.25 | 3.44 | 23,905 | 31,078 |
| 1A0058 | B | 243 | 3.88 | 94,406 | 2/19/1993 | 2/22/1993 | OEX | S & P 100 INDEX MARCH 395 PUT | 3.38 | 5.25 | 3.44 | 23,905 | 31,078 |
| 1A0058 | S | (132) | 2.75 | (36,108) | 2/19/1993 | 2/22/1993 | OEX | S & P 100 INDEX MARCH 405 CALL | 1.44 | 2.38 | 2.38 | 11,116 | 26,575 |
| 1A0058 | S | (243) | 2.75 | (66,582) | 2/19/1993 | 2/22/1993 | OEX | S & P 100 INDEX MARCH 405 CALL | 1.44 | 2.38 | 2.38 | 11,116 | 26,575 |
| 1A0058 | B | 1,197 | 4.75 | 569,732 | 3/17/1993 | 3/18/1993 | OEX | S & P 100 INDEX APRIL 410 PUT | 4.13 | 5.13 | 4.13 | 8,798 | 20,967 |
| 1A0058 | B | 2,278 | 4.75 | 1,084,328 | 3/17/1993 | 3/18/1993 | OEX | S & P 100 INDEX APRIL 410 PUT | 4.13 | 5.13 | 4.13 | 8,798 | 20,967 |
| 1A0058 | B | (132) | 0.19 | (2,343) | 3/17/1993 | 3/18/1993 | OEX | S & P 100 INDEX MARCH 395 PUT | 0.06 | 0.09 | 0.09 | 2,721 | 37,634 |
| 1A0058 | B | (243) | 0.19 | (4,313) | 3/17/1993 | 3/18/1993 | OEX | S & P 100 INDEX MARCH 395 PUT | 0.06 | 0.09 | 0.09 | 2,721 | 37,634 |
| 1A0058 | B | 132 | 8.63 | 113,982 | 3/17/1993 | 3/18/1993 | OEX | S & P 100 INDEX MARCH 405 CALL | 7.44 | 10.31 | 8.13 | 5,176 | 22,121 |
| 1A0058 | B | 243 | 8.63 | 209,831 | 3/17/1993 | 3/18/1993 | OEX | S & P 100 INDEX MARCH 405 CALL | 7.44 | 10.31 | 8.13 | 5,176 | 22,121 |
| 1A0058 | S | (1,065) | 0.63 | (65,498) | 3/17/1993 | 3/18/1993 | OEX | S & P 100 INDEX MARCH 405 PUT | 0.19 | 0.34 | 0.28 | 13,742 | 38,550 |
| 1FN005 | S | (2,035) | 0.63 | (125,153) | 3/17/1993 | 3/18/1993 | OEX | S & P 100 INDEX MARCH 405 PUT | 0.19 | 0.34 | 0.28 | 13,742 | 38,550 |
| 1A0058 | B | 1,065 | 1.13 | 120,878 | 3/17/1993 | 3/18/1993 | OEX | S & P 100 INDEX MARCH 415 CALL | 0.47 | 2.19 | 1.03 | 48,851 | 41,261 |
| 1A0058 | B | 2,035 | 1.13 | 230,973 | 3/17/1993 | 3/18/1993 | OEX | S & P 100 INDEX MARCH 415 CALL | 0.47 | 2.19 | 1.03 | 48,851 | 41,261 |
| 1A0058 | S | (1,197) | 4.13 | (492,566) | 3/18/1993 | 3/19/1993 | OEX | S & P 100 INDEX APRIL 410 CALL | 3.19 | 4.25 | 4.06 | 7,950 | 23,943 |
| 1A0058 | S | (2,278) | 4.13 | (937,397) | 3/18/1993 | 3/19/1993 | OEX | S & P 100 INDEX APRIL 410 CALL | 3.19 | 4.25 | 4.06 | 7,950 | 23,943 |
| 1A0058 | B | (1,197) | 0.13 | (13,766) | 4/16/1993 | 4/19/1993 | OEX | S & P 100 INDEX APRIL 410 PUT | 0.03 | 0.09 | 0.03 | 16,158 | 52,680 |
| 1A0058 | B | (2,278) | 0.13 | (26,977) | 4/16/1993 | 4/19/1993 | OEX | S & P 100 INDEX APRIL 410 PUT | 0.03 | 0.09 | 0.03 | 16,158 | 52,680 |
| 1A0058 | B | 1,197 | 0.06 | 16,516 | 4/16/1993 | 4/19/1993 | OEX | S & P 100 INDEX APRIL 420 CALL | 0.03 | 0.03 | 0.03 | 6,419 | 38,427 |
| 1A0058 | B | 2,278 | 0.06 | 16,516 | 4/16/1993 | 4/19/1993 | OEX | S & P 100 INDEX APRIL 420 CALL | 0.03 | 0.03 | 0.03 | 6,419 | 38,427 |
| 1A0058 | B | 1,197 | 3.63 | 435,110 | 4/19/1993 | 4/20/1993 | OEX | S & P 100 INDEX MAY 410 PUT | 3.38 | 4.50 | 3.25 | 21,134 | 24,472 |
| 1A0058 | B | 2,278 | 3.63 | 828,053 | 4/19/1993 | 4/20/1993 | OEX | S & P 100 INDEX MAY 410 PUT | 3.38 | 4.50 | 3.25 | 21,134 | 24,472 |
| 1A0058 | S | (1,197) | 3.00 | (357,903) | 4/19/1993 | 4/20/1993 | OEX | S & P 100 INDEX MAY 420 CALL | 2.31 | 3.06 | 2.47 | 18,308 | 21,474 |
| 1A0058 | S | (2,278) | 3.00 | (681,122) | 4/19/1993 | 4/20/1993 | OEX | S & P 100 INDEX MAY 420 CALL | 2.31 | 3.06 | 2.47 | 18,308 | 21,474 |
| 1A0058 | B | 68 | 3.63 | 24,718 | 4/19/1993 | 4/20/1993 | OEX | S & P 100 INDEX MAY 410 PUT | 3.38 | 4.50 | 3.25 | 21,134 | 24,472 |
| 1A0058 | B | 128 | 3.63 | 46,528 | 4/19/1993 | 4/20/1993 | OEX | S & P 100 INDEX MAY 410 PUT | 3.38 | 4.50 | 3.25 | 21,134 | 24,472 |
| 1A0058 | S | (68) | 3.00 | (20,377) | 4/19/1993 | 4/20/1993 | OEX | S & P 100 INDEX MAY 420 CALL | 2.31 | 3.06 | 2.47 | 18,308 | 21,474 |
| 1A0058 | S | (128) | 3.00 | (38,337) | 4/19/1993 | 4/20/1993 | OEX | S & P 100 INDEX MAY 420 CALL | 2.31 | 3.06 | 2.47 | 18,308 | 21,474 |
| 1A0058 | B | 2,530 | 3.88 | 982,905 | 4/29/1993 | 4/30/1993 | OEX | S & P 100 INDEX MAY 405 PUT | 3.25 | 5.13 | 3.31 | 20,777 | 40,095 |
| 1A0058 | B | 4,812 | 3.88 | 1,869,462 | 4/29/1993 | 4/30/1993 | OEX | S & P 100 INDEX MAY 405 PUT | 3.25 | 5.13 | 3.31 | 20,777 | 40,095 |
| 1A0058 | S | (2,530) | 3.38 | (852,613) | 4/29/1993 | 4/30/1993 | OEX | S & P 100 INDEX MAY 415 CALL | 2.25 | 3.31 | 3.31 | 20,777 | 40,095 |
| 1FN005 | S | (4,812) | 3.38 | (2,461,336) | 4/29/1993 | 4/30/1993 | OEX | S & P 100 INDEX MAY 415 CALL | 2.25 | 3.31 | 3.31 | 20,777 | 40,095 |
| 1A0058 | B | 1,265 | 6.50 | 825,063 | 5/5/1993 | 5/6/1993 | OEX | S & P 100 INDEX MAY 420 CALL | 5.25 | 6.88 | 5.88 | 6,588 | 39,847 |
| 1FN005 | B | 2,406 | 0.50 | 122,706 | 5/5/1993 | 5/6/1993 | OEX | S & P 100 INDEX MAY 420 CALL | 0.22 | 0.38 | 0.28 | 6,588 | 39,847 |
| 1A0058 | S | (1,265) | 4.75 | (599,016) | 5/7/1993 | 5/10/1993 | OEX | S & P 100 INDEX MAY 420 CALL | 3.44 | 5.06 | 4.38 | 22,550 | 42,086 |
| 1FN005 | S | (2,406) | 4.75 | (1,140,444) | 5/7/1993 | 5/10/1993 | OEX | S & P 100 INDEX MAY 420 CALL | 3.44 | 5.06 | 4.38 | 22,550 | 42,086 |
| 1A0058 | B | 2,180 | 4.75 | 1,036,730 | 5/11/1993 | 5/12/1993 | OEX | S & P 100 INDEX JUNE 410 PUT | 4.25 | 5.69 | 4.38 | 3,743 | 15,194 |
| 1A0058 | B | 4,140 | 4.75 | 1,968,440 | 5/11/1993 | 5/12/1993 | OEX | S & P 100 INDEX JUNE 410 PUT | 4.25 | 5.69 | 4.38 | 3,743 | 15,194 |
| 1A0058 | S | (1,090) | 1.75 | (189,660) | 5/12/1993 | 5/13/1993 | OEX | S & P 100 INDEX JUNE 420 CALL | 1.31 | 1.94 | 1.41 | 3,991 | 18,674 |
| 1A0058 | S | (1,090) | 2.04 | (221,771) | 5/12/1993 | 5/13/1993 | OEX | S & P 100 INDEX JUNE 415 PUT | 5.00 | 6.25 | 5.13 | 20,562 | 25,364 |
| 1A0058 | B | 1,090 | 6.00 | 655,210 | 5/12/1993 | 5/13/1993 | OEX | S & P 100 INDEX JUNE 415 PUT | 5.00 | 6.25 | 5.13 | 20,562 | 25,364 |
| 1A0058 | B | 2,070 | 6.00 | 321,278 | 5/27/1993 | 5/28/1993 | OEX | S & P 100 INDEX JUNE 415 PUT | 2.41 | 4.13 | 3.38 | 44,687 | 41,549 |
| 1A0058 | S | (24) | 1.31 | 3,174 | 6/8/1993 | 6/9/1993 | OEX | S & P 100 INDEX JUNE 420 CALL | 1.13 | 1.41 | 1.38 | 11,782 | 57,915 |
| 1A0058 | S | (36) | 1.31 | 4,736 | 6/8/1993 | 6/9/1993 | OEX | S & P 100 INDEX JUNE 420 CALL | 1.13 | 1.41 | 1.38 | 11,782 | 57,915 |
| 1A0058 | S | (12) | 3.13 | (3,738) | 6/9/1993 | 6/10/1993 | OEX | S & P 100 INDEX JUNE 420 CALL | 2.06 | 3.06 | 2.13 | 24,493 | 54,915 |
| 1A0058 | S | (18) | 3.13 | (5,607) | 6/9/1993 | 6/10/1993 | OEX | S & P 100 INDEX JUNE 420 CALL | 2.06 | 3.06 | 2.13 | 24,493 | 54,915 |
| 1A0058 | B | 1,102 | 4.13 | 455,677 | 6/16/1993 | 6/17/1993 | OEX | S & P 100 INDEX JULY 415 PUT | 4.00 | 6.00 | 4.00 | 10,082 | 20,076 |
| 1FN005 | B | 2,088 | 4.13 | 863,388 | 6/16/1993 | 6/17/1993 | OEX | S & P 100 INDEX JULY 415 PUT | 4.00 | 6.00 | 4.00 | 10,082 | 20,076 |
| 1A0058 | S | (2,204) | 0.88 | (190,646) | 6/16/1993 | 6/17/1993 | OEX | S & P 100 INDEX JUNE 415 PUT | 0.06 | 0.44 | 0.13 | 24,060 | 50,191 |
| 1FN005 | B | (4,176) | 0.88 | (361,347) | 6/16/1993 | 6/17/1993 | OEX | S & P 100 INDEX JUNE 415 PUT | 0.06 | 0.44 | 0.13 | 24,060 | 50,191 |
| 1A0058 | B | 1,102 | 0.38 | 42,427 | 6/16/1993 | 6/17/1993 | OEX | S & P 100 INDEX JUNE 420 CALL | 0.16 | 0.47 | 0.41 | 34,405 | 47,707 |

## Merkin BLMIS Accounts - Option Transactions

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1FN005 | B | 2,088 | 0.38 | 80,388 | 6/16/1993 | 6/17/1993 | OEX | S & P 100 INDEX JUNE 420 CALL | 0.16 | 0.47 | 0.41 | 34,405 | 47,707 |
| 1A0058 | B | (1,022) | 2.25 | (246,848) | 6/17/1993 | 6/18/1993 | OEX | S & P 100 INDEX JULY 425 CALL | 1.47 | 2.19 | 2.13 | 9,149 | 16,149 |
| 1FN005 | S | (2,088) | 2.25 | (467,712) | 6/17/1993 | 6/18/1993 | OEX | S & P 100 INDEX JULY 425 CALL | 1.47 | 2.19 | 2.13 | 9,149 | 16,149 |
| 1A0058 | B | 1,022 | 4.75 | 524,552 | 7/14/1993 | 7/15/1993 | OEX | S & P 100 INDEX AUGUST 415 PUT | 4.19 | 6.00 | 5.06 | 13,510 | 8,682 |
| 1FN005 | B | 2,088 | 4.75 | 993,888 | 7/14/1993 | 7/15/1993 | OEX | S & P 100 INDEX AUGUST 415 PUT | 4.19 | 6.00 | 5.06 | 13,510 | 8,682 |
| 1A0058 | S | (1,022) | 3.88 | (425,923) | 7/14/1993 | 7/15/1993 | OEX | S & P 100 INDEX AUGUST 420 CALL | 2.38 | 4.06 | 3.19 | 11,925 | 19,075 |
| 1FN005 | S | (2,088) | 3.88 | (807,012) | 7/14/1993 | 7/15/1993 | OEX | S & P 100 INDEX AUGUST 420 CALL | 2.38 | 4.06 | 3.19 | 11,925 | 19,075 |
| 1A0058 | B | (1,022) | 2.25 | (246,848) | 7/14/1993 | 7/15/1993 | OEX | S & P 100 INDEX JULY 415 PUT | 0.47 | 2.22 | 1.09 | 49,712 | 39,988 |
| 1FN005 | B | (2,088) | 2.25 | (467,712) | 7/14/1993 | 7/15/1993 | OEX | S & P 100 INDEX JULY 415 PUT | 0.47 | 2.22 | 1.09 | 49,712 | 39,988 |
| 1A0058 | B | 1,022 | 0.06 | 7,990 | 7/14/1993 | 7/15/1993 | OEX | S & P 100 INDEX JULY 425 CALL | 0.03 | 0.09 | 0.06 | 10,179 | 29,123 |
| 1FN005 | B | 2,088 | 0.06 | 15,138 | 7/14/1993 | 7/15/1993 | OEX | S & P 100 INDEX JULY 425 CALL | 0.03 | 0.09 | 0.06 | 10,179 | 29,123 |
| 1A0058 | B | 159 | 5.25 | 83,634 | 7/20/1993 | 7/21/1993 | OEX | S & P 100 INDEX AUGUST 415 PUT | 5.06 | 7.19 | 5.13 | 16,489 | 24,973 |
| 1FN005 | B | 154 | 5.25 | 81,004 | 7/20/1993 | 7/21/1993 | OEX | S & P 100 INDEX AUGUST 415 PUT | 5.06 | 7.19 | 5.13 | 16,489 | 24,973 |
| 1FN005 | B | 111 | 5.25 | 58,386 | 7/20/1993 | 7/21/1993 | OEX | S & P 100 INDEX AUGUST 415 PUT | 5.06 | 7.19 | 5.13 | 16,489 | 24,973 |
| 1A0058 | S | (159) | 2.25 | (35,616) | 7/20/1993 | 7/21/1993 | OEX | S & P 100 INDEX AUGUST 420 CALL | 1.22 | 2.19 | 2.13 | 17,479 | 30,749 |
| 1FN005 | S | 154 | 2.25 | 34,496 | 7/20/1993 | 7/21/1993 | OEX | S & P 100 INDEX AUGUST 420 CALL | 1.22 | 2.19 | 2.13 | 17,479 | 30,749 |
| 1FN005 | S | (154) | 2.25 | (34,496) | 7/20/1993 | 7/21/1993 | OEX | S & P 100 INDEX AUGUST 420 CALL | 1.22 | 2.19 | 2.13 | 17,479 | 30,749 |
| 1A0058 | S | (111) | 2.25 | (24,864) | 7/20/1993 | 7/21/1993 | OEX | S & P 100 INDEX AUGUST 420 CALL | 1.22 | 2.19 | 2.13 | 17,479 | 30,749 |
| 1A0058 | B | 1,261 | 1.38 | 174,649 | 8/11/1993 | 8/12/1993 | OEX | S & P 100 INDEX AUGUST 415 PUT | 1.16 | 1.41 | 1.22 | 13,226 | 46,123 |
| 1FN005 | B | 1,234 | 1.38 | 304,562 | 8/11/1993 | 8/12/1993 | OEX | S & P 100 INDEX AUGUST 415 PUT | 1.16 | 1.41 | 1.22 | 13,226 | 46,123 |
| 1A0058 | S | (1,261) | 3.00 | (377,039) | 8/12/1993 | 8/13/1993 | OEX | S & P 100 INDEX AUGUST 415 PUT | 1.31 | 3.13 | 2.19 | 45,003 | 41,749 |
| 1FN005 | S | (2,199) | 3.00 | (657,501) | 8/12/1993 | 8/13/1993 | OEX | S & P 100 INDEX AUGUST 415 PUT | 1.31 | 3.13 | 2.19 | 45,003 | 41,749 |
| 1A0058 | B | 1,234 | 3.88 | 479,400 | 8/16/1993 | 8/17/1993 | OEX | S & P 100 INDEX SEPTEMBER 415 PUT | 3.31 | 5.00 | 4.00 | 7,207 | 15,334 |
| 1FN005 | B | 2,145 | 3.88 | 833,333 | 8/16/1993 | 8/17/1993 | OEX | S & P 100 INDEX SEPTEMBER 415 PUT | 3.31 | 5.00 | 4.00 | 7,207 | 15,334 |
| 1A0058 | S | (1,234) | 3.25 | (399,816) | 8/18/1993 | 8/19/1993 | OEX | S & P 100 INDEX SEPTEMBER 425 CALL | 2.34 | 3.25 | 2.44 | 13,429 | 18,395 |
| 1FN005 | S | (2,145) | 3.25 | (694,980) | 8/18/1993 | 8/19/1993 | OEX | S & P 100 INDEX SEPTEMBER 425 CALL | 2.34 | 3.25 | 2.44 | 13,429 | 18,395 |
| 1A0058 | B | 1,234 | 3.00 | 371,434 | 9/15/1993 | 9/16/1993 | OEX | S & P 100 INDEX OCTOBER 420 PUT | 2.44 | 4.31 | 3.06 | 13,494 | 31,361 |
| 1FN005 | B | 2,145 | 3.00 | 645,645 | 9/15/1993 | 9/16/1993 | OEX | S & P 100 INDEX OCTOBER 420 PUT | 2.44 | 4.31 | 3.06 | 13,494 | 31,361 |
| 1A0058 | S | (1,234) | 3.88 | (476,941) | 9/15/1993 | 9/16/1993 | OEX | S & P 100 INDEX OCTOBER 430 CALL | 2.00 | 4.00 | 3.31 | 10,286 | 20,417 |
| 1FN005 | S | (2,145) | 3.88 | (829,043) | 9/15/1993 | 9/16/1993 | OEX | S & P 100 INDEX OCTOBER 430 CALL | 2.00 | 4.00 | 3.31 | 10,286 | 20,417 |
| 1A0058 | S | (1,234) | 0.50 | (60,466) | 9/15/1993 | 9/16/1993 | OEX | S & P 100 INDEX SEPTEMBER 415 PUT | 0.06 | 0.28 | 0.13 | 12,570 | 38,050 |
| 1FN005 | S | (2,145) | 0.50 | (105,105) | 9/15/1993 | 9/16/1993 | OEX | S & P 100 INDEX SEPTEMBER 415 PUT | 0.06 | 0.28 | 0.13 | 12,570 | 38,050 |
| 1A0058 | B | 1,234 | 1.25 | 155,484 | 9/15/1993 | 9/16/1993 | OEX | S & P 100 INDEX SEPTEMBER 425 CALL | 1.13 | 4.00 | 3.13 | 74,851 | 41,519 |
| 1FN005 | B | 2,145 | 1.25 | 270,270 | 9/15/1993 | 9/16/1993 | OEX | S & P 100 INDEX SEPTEMBER 425 CALL | 1.13 | 4.00 | 3.13 | 74,851 | 41,519 |
| 1A0058 | S | 6 | 5.13 | 3,081 | 9/21/1993 | 9/22/1993 | OEX | S & P 100 INDEX OCTOBER 420 PUT | 4.44 | 10.13 | 6.38 | 44,240 | 43,821 |
| 1FN005 | S | 9 | 5.13 | 4,622 | 9/21/1993 | 9/22/1993 | OEX | S & P 100 INDEX OCTOBER 420 PUT | 4.44 | 10.13 | 6.38 | 44,240 | 43,821 |
| 1A0058 | S | (6) | 1.63 | (969) | 9/21/1993 | 9/22/1993 | OEX | S & P 100 INDEX OCTOBER 430 CALL | 1.06 | 1.38 | 1.16 | 22,052 | 32,874 |
| 1FN005 | S | (9) | 1.63 | (1,454) | 9/21/1993 | 9/22/1993 | OEX | S & P 100 INDEX OCTOBER 430 CALL | 1.06 | 1.38 | 1.16 | 22,052 | 32,874 |
| 1A0058 | B | 1,240 | 3.00 | 373,240 | 10/14/1993 | 10/15/1993 | OEX | S & P 100 INDEX NOVEMBER 430 CALL | 2.41 | 4.31 | 2.41 | 20,632 | 28,186 |
| 1FN005 | B | 2,154 | 3.00 | 648,354 | 10/14/1993 | 10/15/1993 | OEX | S & P 100 INDEX NOVEMBER 430 CALL | 2.41 | 4.31 | 2.41 | 20,632 | 28,186 |
| 1A0058 | S | (1,240) | 3.25 | (401,760) | 10/14/1993 | 10/15/1993 | OEX | S & P 100 INDEX OCTOBER 420 PUT | 1.41 | 3.44 | 3.38 | 15,091 | 19,550 |
| 1FN005 | S | (2,154) | 3.25 | (697,896) | 10/14/1993 | 10/15/1993 | OEX | S & P 100 INDEX OCTOBER 420 PUT | 1.41 | 3.44 | 3.38 | 15,091 | 19,550 |
| 1A0058 | S | (1,240) | 0.63 | (76,260) | 10/14/1993 | 10/15/1993 | OEX | S & P 100 INDEX OCTOBER 420 PUT | 0.06 | 0.47 | 0.09 | 40,045 | 53,357 |
| 1FN005 | S | (2,154) | 0.63 | (132,471) | 10/14/1993 | 10/15/1993 | OEX | S & P 100 INDEX OCTOBER 420 PUT | 0.06 | 0.47 | 0.09 | 40,045 | 53,357 |
| 1A0058 | B | 1,240 | 0.13 | 16,740 | 10/14/1993 | 10/15/1993 | OEX | S & P 100 INDEX OCTOBER 430 CALL | 0.03 | 0.28 | 0.25 | 26,419 | 41,122 |
| 1FN005 | B | 2,154 | 0.13 | 29,079 | 10/14/1993 | 10/15/1993 | OEX | S & P 100 INDEX OCTOBER 430 CALL | 0.03 | 0.28 | 0.25 | 26,419 | 41,122 |
| 1A0058 | B | 6 | 2.38 | 1,431 | 10/19/1993 | 10/20/1993 | OEX | S & P 100 INDEX NOVEMBER 420 PUT | 2.09 | 3.06 | 2.38 | 17,979 | 42,817 |
| 1FN005 | B | 11 | 2.38 | 2,624 | 10/19/1993 | 10/20/1993 | OEX | S & P 100 INDEX NOVEMBER 420 PUT | 2.09 | 3.06 | 2.38 | 17,979 | 42,817 |
| 1A0058 | S | (6) | 3.75 | (2,244) | 10/19/1993 | 10/20/1993 | OEX | S & P 100 INDEX NOVEMBER 430 CALL | 3.00 | 4.13 | 3.06 | 13,624 | 34,680 |
| 1FN005 | S | (11) | 3.75 | (4,114) | 10/19/1993 | 10/20/1993 | OEX | S & P 100 INDEX NOVEMBER 430 CALL | 3.00 | 4.13 | 3.06 | 13,624 | 34,680 |
| 1A0058 | B | 1,246 | 6.13 | 764,421 | 11/9/1993 | 11/10/1993 | OEX | S & P 100 INDEX DECEMBER 425 PUT | 5.44 | 7.25 | 7.19 | 6,624 | 20,435 |
| 1FN005 | B | 2,165 | 6.13 | 1,328,228 | 11/9/1993 | 11/10/1993 | OEX | S & P 100 INDEX DECEMBER 425 PUT | 5.44 | 7.25 | 7.19 | 6,624 | 20,435 |
| 1A0058 | B | 11 | 6.38 | 7,024 | 11/10/1993 | 11/12/1993 | OEX | S & P 100 INDEX DECEMBER 425 PUT | 5.44 | 7.38 | 5.44 | 3,713 | 23,461 |
| 1FN005 | B | 15 | 6.38 | 9,578 | 11/10/1993 | 11/12/1993 | OEX | S & P 100 INDEX DECEMBER 425 PUT | 5.44 | 7.38 | 5.44 | 3,713 | 23,461 |
| 1A0058 | S | (1,246) | 2.50 | (310,254) | 11/10/1993 | 11/12/1993 | OEX | S & P 100 INDEX DECEMBER 430 CALL | 1.09 | 2.34 | 1.09 | 28,924 | 64,711 |
| 1FN005 | S | (2,165) | 2.50 | (539,085) | 11/10/1993 | 11/12/1993 | OEX | S & P 100 INDEX DECEMBER 430 CALL | 1.09 | 2.34 | 1.09 | 28,924 | 64,711 |
| 1A0058 | B | 1,246 | 0.81 | 102,484 | 11/10/1993 | 11/12/1993 | OEX | S & P 100 INDEX DECEMBER 430 CALL | 0.38 | 1.19 | 1.19 | 26,407 | 63,682 |
| 1FN005 | B | 2,165 | 0.81 | 178,071 | 11/10/1993 | 11/12/1993 | OEX | S & P 100 INDEX DECEMBER 430 CALL | 0.38 | 1.19 | 1.19 | 26,407 | 63,682 |
| 1A0058 | S | (1,246) | 4.50 | (559,454) | 11/11/1993 | 11/12/1993 | OEX | S & P 100 INDEX DECEMBER 430 CALL | 3.44 | 4.31 | 3.44 | 3,176 | 18,384 |
| 1FN005 | S | (11) | 4.50 | (4,979) | 11/11/1993 | 11/12/1993 | OEX | S & P 100 INDEX DECEMBER 430 CALL | 3.44 | 4.31 | 3.44 | 3,176 | 18,384 |
| 1A0058 | S | (2,165) | 4.50 | (972,085) | 11/11/1993 | 11/12/1993 | OEX | S & P 100 INDEX DECEMBER 430 CALL | 3.44 | 4.31 | 3.44 | 3,176 | 18,384 |
| 1FN005 | S | (15) | 4.50 | (6,735) | 11/11/1993 | 11/12/1993 | OEX | S & P 100 INDEX DECEMBER 430 CALL | 3.44 | 4.31 | 3.44 | 3,176 | 18,384 |
| 1A0058 | S | (1,257) | 2.00 | (250,143) | 12/8/1993 | 12/9/1993 | OEX | S & P 100 INDEX DECEMBER 425 PUT | 1.28 | 2.03 | 1.44 | 15,682 | 63,350 |
| 1FN005 | S | (2,180) | 2.00 | (433,820) | 12/8/1993 | 12/9/1993 | OEX | S & P 100 INDEX DECEMBER 425 PUT | 1.28 | 2.03 | 1.44 | 15,682 | 63,350 |
| 1A0058 | B | 1,257 | 2.31 | 291,938 | 12/8/1993 | 12/9/1993 | OEX | S & P 100 INDEX DECEMBER 425 PUT | 2.03 | 2.31 | 2.13 | 14,684 | 54,994 |
| 1FN005 | B | 2,180 | 2.31 | 506,305 | 12/8/1993 | 12/9/1993 | OEX | S & P 100 INDEX DECEMBER 425 PUT | 2.03 | 2.31 | 2.13 | 14,684 | 54,994 |
| 1A0058 | B | 1,302 | 3.63 | 473,277 | 1/3/1994 | 1/4/1994 | OEX | S & P 100 INDEX JANUARY 430 PUT | 3.19 | 4.31 | 3.44 | 27,788 | 52,595 |
| 1FN005 | B | 1,633 | 3.63 | 593,596 | 1/3/1994 | 1/4/1994 | OEX | S & P 100 INDEX JANUARY 430 PUT | 3.19 | 4.31 | 3.44 | 27,788 | 52,595 |
| 1A0058 | S | (1,302) | 0.56 | (71,936) | 1/3/1994 | 1/4/1994 | OEX | S & P 100 INDEX JANUARY 440 CALL | 0.19 | 0.34 | 0.25 | 18,988 | 52,958 |
| 1FN005 | S | (1,633) | 0.56 | (90,223) | 1/3/1994 | 1/4/1994 | OEX | S & P 100 INDEX JANUARY 440 CALL | 0.19 | 0.34 | 0.25 | 18,988 | 52,958 |
| 1A0058 | S | 476 | 0.56 | 155,176 | 1/4/1994 | 1/5/1994 | OEX | S & P 100 INDEX JANUARY 440 CALL | 2.38 | 4.00 | 2.38 | 21,226 | 53,877 |
| 1FN005 | B | 273 | 3.25 | 889,988 | 1/4/1994 | 1/5/1994 | OEX | S & P 100 INDEX JANUARY 440 CALL | 2.38 | 4.00 | 2.38 | 21,226 | 53,877 |
| 1A0058 | B | (476) | 0.56 | (26,299) | 1/4/1994 | 1/5/1994 | OEX | S & P 100 INDEX JANUARY 440 CALL | 0.19 | 0.31 | 0.25 | 9,177 | 57,056 |
| 1FN005 | B | (273) | 0.56 | (15,083) | 1/4/1994 | 1/5/1994 | OEX | S & P 100 INDEX JANUARY 440 CALL | 0.19 | 0.31 | 0.25 | 9,177 | 57,056 |
| 1FN005 | B | 6 | 0.88 | 531 | 1/10/1994 | 1/11/1994 | OEX | S & P 100 INDEX JANUARY 430 PUT | 0.41 | 1.28 | 0.44 | 52,360 | 71,762 |
| 1FN005 | B | 9 | 0.88 | 797 | 1/10/1994 | 1/11/1994 | OEX | S & P 100 INDEX JANUARY 430 PUT | 0.41 | 1.28 | 0.44 | 52,360 | 71,762 |
| 1A0058 | S | (6) | 2.13 | (1,269) | 1/10/1994 | 1/11/1994 | OEX | S & P 100 INDEX JANUARY 440 CALL | 0.25 | 2.19 | 0.66 | 37,188 | 59,924 |
| 1FN005 | S | (9) | 2.13 | (1,904) | 1/10/1994 | 1/11/1994 | OEX | S & P 100 INDEX JANUARY 440 CALL | 0.25 | 2.19 | 0.66 | 37,188 | 59,924 |
| 1A0058 | B | 1,784 | 3.13 | 559,284 | 1/21/1994 | 1/24/1994 | OEX | S & P 100 INDEX FEBRUARY 445 CALL | 2.47 | 3.38 | 3.31 | 29,118 | 38,871 |
| 1FN005 | B | 1,915 | 3.13 | 600,353 | 1/21/1994 | 1/24/1994 | OEX | S & P 100 INDEX FEBRUARY 445 CALL | 2.47 | 3.38 | 3.31 | 29,118 | 38,871 |
| 1A0058 | S | (1,784) | 1.75 | (310,416) | 1/21/1994 | 1/24/1994 | OEX | S & P 100 INDEX FEBRUARY 430 PUT | 1.19 | 1.44 | 1.34 | 11,164 | 30,933 |
| 1FN005 | S | (1,915) | 1.75 | (333,210) | 1/21/1994 | 1/24/1994 | OEX | S & P 100 INDEX FEBRUARY 430 PUT | 1.19 | 1.44 | 1.34 | 11,164 | 30,933 |
| 1A0058 | B | 1,784 | 0.38 | 73,728 | 2/11/1994 | 2/14/1994 | OEX | S & P 100 INDEX FEBRUARY 430 PUT | 0.13 | 0.47 | 0.34 | 61,856 | 53,906 |
| 1FN005 | B | 1,915 | 0.38 | 73,728 | 2/11/1994 | 2/14/1994 | OEX | S & P 100 INDEX FEBRUARY 430 PUT | 0.13 | 0.47 | 0.34 | 61,856 | 53,906 |
| 1A0058 | S | 1 | 5.38 | 539 | 2/14/1994 | 2/15/1994 | OEX | S & P 100 INDEX MARCH 435 PUT | 5.06 | 7.25 | 5.19 | 9,405 | 20,390 |
| 1FN005 | S | 1 | 5.38 | 539 | 2/14/1994 | 2/15/1994 | OEX | S & P 100 INDEX MARCH 435 PUT | 5.06 | 7.25 | 5.19 | 9,405 | 20,390 |
| 1A0058 | S | (1) | 2.50 | (249) | 2/14/1994 | 2/15/1994 | OEX | S & P 100 INDEX MARCH 445 CALL | 2.03 | 2.38 | 2.31 | 4,383 | 21,540 |
| 1FN005 | S | (1) | 2.50 | (249) | 2/14/1994 | 2/15/1994 | OEX | S & P 100 INDEX MARCH 445 CALL | 2.03 | 2.38 | 2.31 | 4,383 | 21,540 |
| 1A0058 | S | (1,784) | 1.50 | (265,816) | 2/17/1994 | 2/18/1994 | OEX | S & P 100 INDEX FEBRUARY 445 CALL | 0.06 | 1.44 | 0.22 | 58,749 | 58,283 |
| 1FN005 | S | (1,915) | 1.50 | (285,335) | 2/17/1994 | 2/18/1994 | OEX | S & P 100 INDEX FEBRUARY 445 CALL | 0.06 | 1.44 | 0.22 | 58,749 | 58,283 |
| 1A0058 | B | 1,784 | 0.19 | 37,821 | 2/17/1994 | 2/18/1994 | OEX | S & P 100 INDEX FEBRUARY 430 PUT | 0.03 | 0.22 | 0.03 | 21,863 | 50,007 |
| 1FN005 | B | 1,915 | 0.19 | 37,821 | 2/17/1994 | 2/18/1994 | OEX | S & P 100 INDEX FEBRUARY 430 PUT | 0.03 | 0.22 | 0.03 | 21,863 | 50,007 |
| 1A0058 | B | 1,784 | 3.50 | 626,184 | 2/17/1994 | 2/18/1994 | OEX | S & P 100 INDEX MARCH 435 PUT | 3.00 | 5.38 | 4.38 | 24,640 | 38,756 |
| 1FN005 | B | 1,915 | 3.50 | 672,165 | 2/17/1994 | 2/18/1994 | OEX | S & P 100 INDEX MARCH 435 PUT | 3.00 | 5.38 | 4.38 | 24,640 | 38,756 |
| 1A0058 | S | (1,784) | 3.00 | (533,416) | 2/17/1994 | 2/18/1994 | OEX | S & P 100 INDEX MARCH 445 CALL | 2.00 | 3.31 | 2.16 | 13,139 | 29,059 |
| 1FN005 | S | (1,915) | 3.00 | (572,585) | 2/17/1994 | 2/18/1994 | OEX | S & P 100 INDEX MARCH 445 CALL | 2.00 | 3.31 | 2.16 | 13,139 | 29,059 |
| 1A0058 | B | 3,570 | 2.50 | 896,070 | 2/23/1994 | 2/24/1994 | OEX | S & P 100 INDEX MARCH 430 PUT | 2.06 | 2.44 | 2.44 | 15,146 | 58,960 |
| 1FN005 | B | 3,832 | 2.50 | 961,832 | 2/23/1994 | 2/24/1994 | OEX | S & P 100 INDEX MARCH 430 PUT | 2.06 | 2.44 | 2.44 | 15,146 | 58,960 |
| 1A0058 | S | (3,570) | 4.00 | (1,424,430) | 2/25/1994 | 2/28/1994 | OEX | S & P 100 INDEX MARCH 430 PUT | 3.06 | 4.25 | 3.25 | 24,188 | 61,858 |
| 1FN005 | S | (3,832) | 4.00 | (1,528,968) | 2/25/1994 | 2/28/1994 | OEX | S & P 100 INDEX MARCH 430 PUT | 3.06 | 4.25 | 3.25 | 24,188 | 61,858 |
| 1A0058 | B | 1,785 | 3.88 | 693,473 | 3/2/1994 | 3/3/1994 | OEX | S & P 100 INDEX MARCH 430 PUT | 3.06 | 7.13 | 3.25 | 52,505 | 63,107 |
| 1FN005 | B | 1,916 | 3.88 | 744,366 | 3/2/1994 | 3/3/1994 | OEX | S & P 100 INDEX MARCH 430 PUT | 3.06 | 7.13 | 3.25 | 52,505 | 63,107 |
| 1A0058 | S | (1,785) | 9.75 | (1,738,590) | 3/2/1994 | 3/3/1994 | OEX | S & P 100 INDEX MARCH 435 PUT | 5.13 | 10.25 | 5.25 | 32,993 | 63,033 |
| 1FN005 | S | (1,916) | 9.75 | (1,866,184) | 3/2/1994 | 3/3/1994 | OEX | S & P 100 INDEX MARCH 435 PUT | 5.13 | 10.25 | 5.25 | 32,993 | 63,033 |
| 1A0058 | S | (1,785) | 1.19 | (210,184) | 3/2/1994 | 3/3/1994 | OEX | S & P 100 INDEX MARCH 445 CALL | 0.31 | 1.22 | 1.22 | 28,260 | 66,533 |
| 1FN005 | S | (1,916) | 1.19 | (225,608) | 3/2/1994 | 3/3/1994 | OEX | S & P 100 INDEX MARCH 445 CALL | 0.31 | 1.22 | 1.22 | 28,260 | 66,533 |
| 1A0058 | S | 1,785 | 0.31 | 57,566 | 3/2/1994 | 3/3/1994 | OEX | S & P 100 INDEX MARCH 445 CALL | 0.13 | 0.34 | 0.31 | 19,256 | 50,716 |
| 1FN005 | B | 1,916 | 0.31 | 61,791 | 3/2/1994 | 3/3/1994 | OEX | S & P 100 INDEX MARCH 445 CALL | 0.13 | 0.34 | 0.31 | 19,256 | 50,716 |
| 1A0058 | B | 47 | 2.50 | 11,797 | 3/9/1994 | 3/10/1994 | OEX | S & P 100 INDEX MARCH 430 PUT | 2.13 | 2.34 | 2.25 | 16,085 | 68,021 |
| 1FN005 | B | 50 | 2.50 | 12,550 | 3/9/1994 | 3/10/1994 | OEX | S & P 100 INDEX MARCH 430 PUT | 2.13 | 2.34 | 2.25 | 16,085 | 68,021 |
| 1A0058 | S | (47) | 1.19 | (5,534) | 3/7/1994 | 3/8/1994 | OEX | S & P 100 INDEX MARCH 445 CALL | 0.47 | 1.19 | 1.00 | 15,932 | 62,785 |
| 1FN005 | S | (50) | 1.19 | (5,888) | 3/7/1994 | 3/8/1994 | OEX | S & P 100 INDEX MARCH 445 CALL | 0.47 | 1.19 | 1.00 | 15,956 | 67,785 |
| 1A0058 | B | 1,832 | 5.88 | 1,078,132 | 3/14/1994 | 3/15/1994 | OEX | S & P 100 INDEX APRIL 430 PUT | 5.25 | 7.13 | 5.38 | 9,132 | 33,521 |
| 1FN005 | B | 1,966 | 5.88 | 1,156,991 | 3/14/1994 | 3/15/1994 | OEX | S & P 100 INDEX APRIL 430 PUT | 5.25 | 7.13 | 5.38 | 9,132 | 33,521 |
| 1A0058 | S | (1,832) | 3.13 | (570,668) | 3/14/1994 | 3/15/1994 | OEX | S & P 100 INDEX APRIL 440 CALL | 1.38 | 3.31 | 2.06 | 44,940 | 42,227 |
| 1FN005 | S | (1,966) | 3.13 | (612,409) | 3/14/1994 | 3/15/1994 | OEX | S & P 100 INDEX APRIL 440 CALL | 1.38 | 3.31 | 2.06 | 44,940 | 42,227 |
| 1A0058 | S | (1,832) | 3.25 | (636,984) | 3/14/1994 | 3/15/1994 | OEX | S & P 100 INDEX APRIL 440 CALL | 3.00 | 3.25 | 3.13 | 5,583 | 23,166 |
| 1FN005 | S | (1,966) | 3.25 | (636,984) | 3/14/1994 | 3/15/1994 | OEX | S & P 100 INDEX APRIL 440 CALL | 3.00 | 3.25 | 3.13 | 5,583 | 23,166 |

## Merkin BLMIS Accounts - Option Transactions

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A0058 | B | 1,832 | 0.44 | 81,982 | 3/14/1994 | 3/15/1994 | OEX | S & P 100 INDEX MARCH 440 CALL | 0.16 | 0.25 | 0.22 | 10,087 | 61,838 |
| 1FN005 | B | 1,966 | 0.44 | 87,979 | 3/14/1994 | 3/15/1994 | OEX | S & P 100 INDEX MARCH 440 CALL | 0.16 | 0.25 | 0.22 | 10,087 | 61,838 |
| 1A0058 | B | 3,664 | 2.56 | 942,564 | 3/24/1994 | 3/25/1994 | OEX | S & P 100 INDEX APRIL 425 PUT | 2.09 | 4.06 | 2.44 | 34,484 | 38,022 |
| 1A0058 | S | (3,664) | 3.88 | (1,416,136) | 3/24/1994 | 3/25/1994 | OEX | S & P 100 INDEX APRIL 425 PUT | 2.09 | 4.06 | 2.44 | 34,484 | 38,022 |
| 1FN005 | B | 3,932 | 2.56 | 1,011,507 | 3/24/1994 | 3/25/1994 | OEX | S & P 100 INDEX APRIL 425 PUT | 2.09 | 4.06 | 2.44 | 34,484 | 38,022 |
| 1FN005 | S | (3,932) | 3.88 | (1,519,718) | 3/24/1994 | 3/25/1994 | OEX | S & P 100 INDEX APRIL 425 PUT | 2.09 | 4.06 | 2.44 | 34,484 | 38,022 |
| 1A0058 | B | 12 | 4.00 | 4,812 | 3/24/1994 | 3/25/1994 | OEX | S & P 100 INDEX APRIL 430 CALL | 3.19 | 6.13 | 4.31 | 62,144 | 72,643 |
| 1A0058 | S | 13 | 4.00 | 5,213 | 3/24/1994 | 3/25/1994 | OEX | S & P 100 INDEX APRIL 430 CALL | 3.19 | 6.13 | 4.31 | 62,144 | 72,643 |
| 1A0058 | S | (12) | 1.38 | (1,638) | 3/24/1994 | 3/25/1994 | OEX | S & P 100 INDEX APRIL 440 CALL | 0.44 | 1.31 | 1.00 | 18,529 | 41,056 |
| 1FN005 | S | (13) | 1.38 | (1,775) | 3/24/1994 | 3/25/1994 | OEX | S & P 100 INDEX APRIL 440 CALL | 0.44 | 1.31 | 1.00 | 18,529 | 41,056 |
| 1A0058 | B | 1,844 | 6.63 | 1,223,494 | 3/30/1994 | 3/31/1994 | OEX | S & P 100 INDEX APRIL 420 PUT | 4.25 | 9.44 | 9.13 | 76,461 | 58,913 |
| 1FN005 | B | 1,979 | 6.63 | 1,313,067 | 3/30/1994 | 3/31/1994 | OEX | S & P 100 INDEX APRIL 420 PUT | 4.25 | 9.44 | 9.13 | 76,461 | 58,913 |
| 1A0058 | S | (1,844) | 1.00 | (182,556) | 3/30/1994 | 3/31/1994 | OEX | S & P 100 INDEX APRIL 430 CALL | 0.19 | 1.09 | 0.28 | 44,320 | 54,836 |
| 1FN005 | S | (1,979) | 1.00 | (195,921) | 3/30/1994 | 3/31/1994 | OEX | S & P 100 INDEX APRIL 430 CALL | 0.19 | 1.09 | 0.28 | 44,320 | 54,836 |
| 1A0058 | S | (1,844) | 17.00 | (3,132,956) | 3/30/1994 | 3/31/1994 | OEX | S & P 100 INDEX APRIL 440 PUT | 10.38 | 18.13 | 17.31 | 33,870 | 63,945 |
| 1FN005 | S | (1,979) | 17.00 | (3,362,321) | 3/30/1994 | 3/31/1994 | OEX | S & P 100 INDEX APRIL 440 PUT | 10.38 | 18.13 | 17.31 | 33,870 | 63,945 |
| 1A0058 | B | 1,844 | 0.13 | 24,894 | 3/30/1994 | 3/31/1994 | OEX | S & P 100 INDEX APRIL 440 CALL | 0.06 | 0.19 | 0.09 | 9,470 | 45,899 |
| 1FN005 | B | 1,979 | 0.13 | 26,717 | 3/30/1994 | 3/31/1994 | OEX | S & P 100 INDEX APRIL 440 CALL | 0.06 | 0.19 | 0.09 | 9,470 | 45,899 |
| 1A0058 | B | 1,844 | 2.75 | 508,944 | 4/13/1994 | 4/14/1994 | OEX | S & P 100 INDEX APRIL 415 PUT | 2.03 | 7.13 | 3.25 | 77,930 | 52,346 |
| 1A0058 | S | (1,844) | 6.75 | (1,242,856) | 4/13/1994 | 4/14/1994 | OEX | S & P 100 INDEX APRIL 415 PUT | 2.03 | 7.13 | 3.25 | 77,930 | 52,346 |
| 1FN005 | B | 1,979 | 2.75 | 546,204 | 4/13/1994 | 4/14/1994 | OEX | S & P 100 INDEX APRIL 415 PUT | 2.03 | 7.13 | 3.25 | 77,930 | 52,346 |
| 1FN005 | S | (1,979) | 6.75 | (1,333,846) | 4/13/1994 | 4/14/1994 | OEX | S & P 100 INDEX APRIL 415 PUT | 2.03 | 7.13 | 3.25 | 77,930 | 52,346 |
| 1A0058 | S | (1,844) | 9.50 | (1,749,956) | 4/13/1994 | 4/14/1994 | OEX | S & P 100 INDEX APRIL 430 PUT | 5.19 | 12.00 | 7.38 | 22,445 | 31,908 |
| 1FN005 | S | (1,979) | 9.50 | (1,878,071) | 4/13/1994 | 4/14/1994 | OEX | S & P 100 INDEX APRIL 430 PUT | 5.19 | 12.00 | 7.38 | 22,445 | 31,908 |
| 1A0058 | B | 1,844 | 0.01 | 1,844 | 4/13/1994 | 4/14/1994 | OEX | S & P 100 INDEX APRIL 430 CALL | 0.03 | 0.03 | 0.03 | 575 | 47,084 |
| 1FN005 | B | 1,979 | 0.01 | 1,979 | 4/13/1994 | 4/14/1994 | OEX | S & P 100 INDEX APRIL 430 CALL | 0.03 | 0.03 | 0.03 | 575 | 47,084 |
| 1A0058 | B | 1,844 | 6.25 | 1,154,344 | 4/13/1994 | 4/14/1994 | OEX | S & P 100 INDEX MAY 410 PUT | 5.19 | 8.31 | 6.19 | 23,946 | 48,094 |
| 1FN005 | B | 1,979 | 6.25 | 1,238,854 | 4/13/1994 | 4/14/1994 | OEX | S & P 100 INDEX MAY 410 PUT | 5.19 | 8.31 | 6.19 | 23,946 | 48,094 |
| 1A0058 | S | (1,844) | 3.50 | (643,556) | 4/13/1994 | 4/14/1994 | OEX | S & P 100 INDEX MAY 420 CALL | 2.25 | 4.19 | 3.13 | 6,838 | 18,417 |
| 1FN005 | S | (1,979) | 3.50 | (690,671) | 4/13/1994 | 4/14/1994 | OEX | S & P 100 INDEX MAY 420 CALL | 2.25 | 4.19 | 3.13 | 6,838 | 18,417 |
| 1A0058 | B | 359 | 5.38 | 193,322 | 4/21/1994 | 4/22/1994 | OEX | S & P 100 INDEX MAY 410 PUT | 4.06 | 7.38 | 4.19 | 49,383 | 64,164 |
| 1A0058 | S | 3 | 5.38 | 1,616 | 4/21/1994 | 4/22/1994 | OEX | S & P 100 INDEX MAY 410 PUT | 4.06 | 7.38 | 4.19 | 49,383 | 64,164 |
| 1A0058 | S | (359) | 2.13 | (75,929) | 4/21/1994 | 4/22/1994 | OEX | S & P 100 INDEX MAY 430 CALL | 1.13 | 2.47 | 2.44 | 37,284 | 39,875 |
| 1FN005 | S | (3) | 2.13 | (635) | 4/21/1994 | 4/22/1994 | OEX | S & P 100 INDEX MAY 430 CALL | 1.13 | 2.47 | 2.44 | 37,284 | 39,875 |
| 1A0058 | B | 98 | 4.63 | 45,325 | 4/25/1994 | 4/26/1994 | OEX | S & P 100 INDEX MAY 410 PUT | 2.38 | 4.38 | 2.44 | 27,985 | 62,941 |
| 1A0058 | S | (98) | 4.63 | (45,325) | 4/25/1994 | 4/26/1994 | OEX | S & P 100 INDEX MAY 410 PUT | 2.38 | 4.38 | 2.44 | 27,985 | 62,941 |
| 1A0058 | S | (98) | 2.00 | (19,600) | 4/25/1994 | 4/26/1994 | OEX | S & P 100 INDEX MAY 430 CALL | 2.00 | 3.19 | 3.06 | 16,055 | 49,107 |
| 1FN005 | B | 98 | 2.00 | 19,600 | 4/25/1994 | 4/26/1994 | OEX | S & P 100 INDEX MAY 430 CALL | 2.00 | 3.19 | 3.06 | 16,055 | 49,107 |
| 1A0058 | B | 2,301 | 5.75 | 1,325,376 | 5/17/1994 | 5/18/1994 | OEX | S & P 100 INDEX JUNE 415 PUT | 4.13 | 7.31 | 4.19 | 11,426 | 22,879 |
| 1FN005 | B | 1,884 | 5.75 | 1,085,184 | 5/17/1994 | 5/18/1994 | OEX | S & P 100 INDEX JUNE 415 PUT | 4.13 | 7.31 | 4.19 | 11,426 | 22,879 |
| 1A0058 | S | (2,301) | 1.88 | (429,137) | 5/17/1994 | 5/18/1994 | OEX | S & P 100 INDEX JUNE 425 CALL | 1.09 | 2.38 | 2.38 | 7,267 | 22,441 |
| 1FN005 | S | (1,884) | 1.88 | (351,366) | 5/17/1994 | 5/18/1994 | OEX | S & P 100 INDEX JUNE 425 CALL | 1.09 | 2.38 | 2.38 | 7,267 | 22,441 |
| 1A0058 | S | (2,301) | 0.88 | (199,950) | 5/17/1994 | 5/18/1994 | OEX | S & P 100 INDEX MAY 410 PUT | 0.19 | 2.06 | 0.19 | 49,153 | 70,188 |
| 1FN005 | S | (1,884) | 0.88 | (162,966) | 5/17/1994 | 5/18/1994 | OEX | S & P 100 INDEX MAY 410 PUT | 0.19 | 2.06 | 0.19 | 49,153 | 70,188 |
| 1A0058 | B | 2,301 | 0.63 | 146,114 | 5/17/1994 | 5/18/1994 | OEX | S & P 100 INDEX MAY 430 CALL | 0.13 | 1.44 | 1.28 | 25,962 | 51,999 |
| 1FN005 | B | 1,884 | 0.63 | 119,634 | 5/17/1994 | 5/18/1994 | OEX | S & P 100 INDEX MAY 430 CALL | 0.13 | 1.44 | 1.28 | 25,962 | 51,999 |
| 1A0058 | S | (2,301) | 3.88 | (889,337) | 6/14/1994 | 6/15/1994 | OEX | S & P 100 INDEX JULY 430 CALL | 2.44 | 4.00 | 3.44 | 6,989 | 18,649 |
| 1A0058 | B | 1,884 | 3.88 | (728,166) | 6/14/1994 | 6/15/1994 | OEX | S & P 100 INDEX JULY 430 CALL | 2.44 | 4.00 | 3.44 | 6,989 | 18,649 |
| 1A0058 | B | 2,301 | 2.50 | 577,551 | 6/14/1994 | 6/15/1994 | OEX | S & P 100 INDEX JULY 415 PUT | 2.25 | 4.13 | 3.44 | 35,919 | 52,562 |
| 1FN005 | B | 1,884 | 2.50 | 472,884 | 6/14/1994 | 6/15/1994 | OEX | S & P 100 INDEX JULY 415 PUT | 2.25 | 4.13 | 3.44 | 35,919 | 52,562 |
| 1A0058 | S | 2,301 | 2.50 | 577,551 | 6/15/1994 | 6/16/1994 | OEX | S & P 100 INDEX JULY 420 PUT | 2.13 | 3.19 | 3.06 | 10,289 | 29,451 |
| 1FN005 | S | 1,884 | 2.50 | 472,884 | 6/15/1994 | 6/16/1994 | OEX | S & P 100 INDEX JULY 420 PUT | 2.13 | 3.19 | 3.06 | 10,289 | 29,451 |
| 1A0058 | S | (2,301) | 0.19 | (40,843) | 6/15/1994 | 6/16/1994 | OEX | S & P 100 INDEX JULY 415 PUT | 0.06 | 0.13 | 0.13 | 11,571 | 48,776 |
| 1FN005 | S | (1,884) | 0.19 | (33,441) | 6/15/1994 | 6/16/1994 | OEX | S & P 100 INDEX JULY 415 PUT | 0.06 | 0.13 | 0.13 | 11,571 | 48,776 |
| 1A0058 | B | 6 | 2.06 | 1,244 | 6/17/1994 | 6/20/1994 | OEX | S & P 100 INDEX JULY 430 PUT | 1.47 | 3.19 | 3.13 | 19,996 | 38,075 |
| 1A0058 | B | 6 | 2.06 | 1,244 | 6/17/1994 | 6/20/1994 | OEX | S & P 100 INDEX JULY 430 PUT | 1.47 | 3.19 | 3.13 | 19,996 | 38,075 |
| 1A0058 | S | (6) | 3.50 | (2,094) | 6/17/1994 | 6/20/1994 | OEX | S & P 100 INDEX JULY 430 CALL | 2.16 | 3.25 | 2.22 | 16,847 | 24,359 |
| 1FN005 | S | (6) | 3.50 | (2,094) | 6/17/1994 | 6/20/1994 | OEX | S & P 100 INDEX JULY 430 CALL | 2.16 | 3.25 | 2.22 | 16,847 | 24,359 |
| 1A0058 | B | 2,307 | 4.25 | 982,782 | 6/24/1994 | 6/27/1994 | OEX | S & P 100 INDEX JULY 410 PUT | 3.13 | 7.00 | 6.06 | 48,819 | 37,658 |
| 1FN005 | B | 1,890 | 4.25 | 805,140 | 6/24/1994 | 6/27/1994 | OEX | S & P 100 INDEX JULY 410 PUT | 3.13 | 7.00 | 6.06 | 48,819 | 37,658 |
| 1A0058 | S | (2,307) | 2.00 | (459,093) | 6/24/1994 | 6/27/1994 | OEX | S & P 100 INDEX JULY 430 CALL | 1.06 | 2.47 | 1.16 | 40,934 | 38,198 |
| 1FN005 | S | (1,890) | 2.00 | (376,110) | 6/24/1994 | 6/27/1994 | OEX | S & P 100 INDEX JULY 430 CALL | 1.06 | 2.47 | 1.16 | 40,934 | 38,198 |
| 1A0058 | S | (2,307) | 12.25 | (2,823,768) | 6/24/1994 | 6/27/1994 | OEX | S & P 100 INDEX JULY 430 PUT | 7.19 | 13.25 | 12.13 | 47,982 | 58,624 |
| 1FN005 | S | (1,890) | 12.25 | (2,313,360) | 6/24/1994 | 6/27/1994 | OEX | S & P 100 INDEX JULY 430 PUT | 7.19 | 13.25 | 12.13 | 47,982 | 58,624 |
| 1A0058 | B | 2,307 | 0.38 | 88,820 | 6/24/1994 | 6/27/1994 | OEX | S & P 100 INDEX JULY 430 CALL | 0.16 | 0.22 | 0.19 | 21,212 | 37,293 |
| 1FN005 | B | 1,890 | 0.38 | 72,765 | 6/24/1994 | 6/27/1994 | OEX | S & P 100 INDEX JULY 430 CALL | 0.16 | 0.22 | 0.19 | 21,212 | 37,293 |
| 1A0058 | S | 158 | 6.13 | 96,933 | 7/11/1994 | 7/12/1994 | OEX | S & P 100 INDEX AUGUST 415 PUT | 5.38 | 8.13 | 6.44 | 14,798 | 20,910 |
| 1A0058 | B | 213 | 6.13 | 130,676 | 7/11/1994 | 7/12/1994 | OEX | S & P 100 INDEX AUGUST 415 PUT | 5.38 | 8.13 | 6.44 | 14,798 | 20,910 |
| 1A0058 | S | (158) | 2.38 | (37,367) | 7/11/1994 | 7/12/1994 | OEX | S & P 100 INDEX AUGUST 425 CALL | 1.31 | 2.22 | 1.47 | 4,700 | 14,285 |
| 1FN005 | S | (213) | 2.38 | (50,375) | 7/11/1994 | 7/12/1994 | OEX | S & P 100 INDEX AUGUST 425 CALL | 1.31 | 2.22 | 1.47 | 4,700 | 14,285 |
| 1A0058 | B | 2,307 | 3.50 | 809,757 | 7/14/1994 | 7/15/1994 | OEX | S & P 100 INDEX AUGUST 415 PUT | 3.06 | 4.31 | 3.31 | 23,049 | 39,661 |
| 1FN005 | B | 1,890 | 3.50 | 663,390 | 7/14/1994 | 7/15/1994 | OEX | S & P 100 INDEX AUGUST 415 PUT | 3.06 | 4.31 | 3.31 | 23,049 | 39,661 |
| 1A0058 | S | (2,307) | 3.13 | (718,631) | 7/14/1994 | 7/15/1994 | OEX | S & P 100 INDEX AUGUST 425 CALL | 2.09 | 3.25 | 2.44 | 13,958 | 20,838 |
| 1FN005 | S | (1,890) | 3.13 | (588,735) | 7/14/1994 | 7/15/1994 | OEX | S & P 100 INDEX AUGUST 425 CALL | 2.09 | 3.25 | 2.44 | 13,958 | 20,838 |
| 1A0058 | S | (2,307) | 0.19 | (40,949) | 7/14/1994 | 7/15/1994 | OEX | S & P 100 INDEX JULY 410 PUT | 0.03 | 0.13 | 0.06 | 15,940 | 51,888 |
| 1FN005 | S | (1,890) | 0.19 | (33,546) | 7/14/1994 | 7/15/1994 | OEX | S & P 100 INDEX JULY 410 PUT | 0.03 | 0.13 | 0.06 | 15,940 | 51,888 |
| 1A0058 | B | 2,307 | 0.69 | 160,913 | 7/14/1994 | 7/15/1994 | OEX | S & P 100 INDEX JULY 420 CALL | 0.28 | 2.25 | 1.16 | 88,936 | 54,046 |
| 1FN005 | B | 22 | 3.25 | 7,172 | 8/11/1994 | 8/12/1994 | OEX | S & P 100 INDEX SEPTEMBER 430 PUT | 3.00 | 4.44 | 4.00 | 7,775 | 24,343 |
| 1A0058 | S | (22) | 3.13 | (6,853) | 8/11/1994 | 8/12/1994 | OEX | S & P 100 INDEX SEPTEMBER 430 CALL | 2.19 | 3.25 | 2.25 | 4,326 | 19,081 |
| 1A0058 | S | (2,465) | 0.50 | (120,785) | 8/12/1994 | 8/15/1994 | OEX | S & P 100 INDEX AUGUST 415 PUT | 0.13 | 0.31 | 0.16 | 7,510 | 60,450 |
| 1FN005 | S | (2,103) | 0.50 | (103,047) | 8/12/1994 | 8/15/1994 | OEX | S & P 100 INDEX AUGUST 415 PUT | 0.13 | 0.31 | 0.16 | 7,510 | 60,450 |
| 1A0058 | B | 2,465 | 2.00 | 495,465 | 8/12/1994 | 8/15/1994 | OEX | S & P 100 INDEX AUGUST 425 CALL | 1.44 | 3.25 | 3.13 | 29,671 | 49,056 |
| 1A0058 | B | 2,103 | 2.00 | 422,703 | 8/12/1994 | 8/15/1994 | OEX | S & P 100 INDEX AUGUST 425 CALL | 1.44 | 3.25 | 3.13 | 29,671 | 49,056 |
| 1A0058 | B | 2,465 | 3.00 | 741,965 | 8/12/1994 | 8/15/1994 | OEX | S & P 100 INDEX SEPTEMBER 420 PUT | 2.38 | 3.31 | 2.41 | 6,528 | 27,762 |
| 1FN005 | B | 2,103 | 3.00 | 633,003 | 8/12/1994 | 8/15/1994 | OEX | S & P 100 INDEX SEPTEMBER 420 PUT | 2.38 | 3.31 | 2.41 | 6,528 | 27,762 |
| 1A0058 | S | (2,465) | 3.38 | (829,473) | 8/15/1994 | 8/16/1994 | OEX | S & P 100 INDEX SEPTEMBER 425 CALL | 2.47 | 3.38 | 3.19 | 4,429 | 20,335 |
| 1FN005 | S | (2,103) | 3.38 | (707,660) | 8/15/1994 | 8/16/1994 | OEX | S & P 100 INDEX SEPTEMBER 425 CALL | 2.47 | 3.38 | 3.19 | 4,429 | 20,335 |
| 1A0058 | B | 2,465 | 3.63 | 896,028 | 9/8/1994 | 9/9/1994 | OEX | S & P 100 INDEX OCTOBER 430 PUT | 3.19 | 4.06 | 3.31 | 5,906 | 22,173 |
| 1FN005 | B | 2,125 | 3.63 | 772,438 | 9/8/1994 | 9/9/1994 | OEX | S & P 100 INDEX OCTOBER 430 PUT | 3.19 | 4.06 | 3.31 | 5,906 | 22,173 |
| 1A0058 | S | (2,465) | 3.75 | (924,769) | 9/9/1994 | 9/12/1994 | OEX | S & P 100 INDEX OCTOBER 440 CALL | 2.44 | 3.44 | 3.13 | 7,263 | 35,706 |
| 1FN005 | S | (2,125) | 3.75 | (797,169) | 9/9/1994 | 9/12/1994 | OEX | S & P 100 INDEX OCTOBER 440 CALL | 2.44 | 3.44 | 3.13 | 7,263 | 35,706 |
| 1A0058 | S | (2,465) | 0.56 | (137,406) | 9/9/1994 | 9/12/1994 | OEX | S & P 100 INDEX OCTOBER 430 PUT | 0.19 | 0.34 | 0.19 | 17,218 | 47,688 |
| 1FN005 | S | (2,125) | 0.56 | (117,496) | 9/9/1994 | 9/12/1994 | OEX | S & P 100 INDEX OCTOBER 430 PUT | 0.19 | 0.34 | 0.19 | 17,218 | 47,688 |
| 1A0058 | B | 2,465 | 4.13 | 1,019,278 | 9/9/1994 | 9/12/1994 | OEX | S & P 100 INDEX SEPTEMBER 440 CALL | 3.25 | 6.00 | 4.31 | 28,135 | 35,196 |
| 1A0058 | B | 2,125 | 4.13 | 878,688 | 9/9/1994 | 9/12/1994 | OEX | S & P 100 INDEX SEPTEMBER 440 CALL | 3.25 | 6.00 | 4.31 | 28,135 | 35,196 |
| 1A0058 | B | 31 | 4.75 | 14,756 | 9/13/1994 | 9/14/1994 | OEX | S & P 100 INDEX OCTOBER 430 PUT | 4.25 | 5.31 | 5.25 | 11,482 | 26,268 |
| 1FN005 | B | 9 | 4.75 | 4,284 | 9/13/1994 | 9/14/1994 | OEX | S & P 100 INDEX OCTOBER 430 PUT | 4.25 | 5.31 | 5.25 | 11,482 | 26,268 |
| 1A0058 | S | (31) | 3.38 | (10,432) | 9/13/1994 | 9/14/1994 | OEX | S & P 100 INDEX OCTOBER 440 CALL | 2.47 | 3.31 | 3.00 | 5,275 | 39,021 |
| 1FN005 | S | (9) | 3.38 | (3,029) | 9/13/1994 | 9/14/1994 | OEX | S & P 100 INDEX OCTOBER 440 CALL | 2.47 | 3.31 | 3.00 | 5,275 | 39,021 |
| 1A0058 | S | (2,496) | 13.50 | (3,367,104) | 10/5/1994 | 10/6/1994 | OEX | S & P 100 INDEX OCTOBER 440 PUT | 9.44 | 14.00 | 10.19 | 16,321 | 56,959 |
| 1FN005 | S | (2,134) | 13.50 | (2,878,766) | 10/5/1994 | 10/6/1994 | OEX | S & P 100 INDEX OCTOBER 440 PUT | 9.44 | 14.00 | 10.19 | 16,321 | 56,959 |
| 1A0058 | B | 2,496 | 0.25 | 64,896 | 10/5/1994 | 10/6/1994 | OEX | S & P 100 INDEX OCTOBER 440 CALL | 0.06 | 0.13 | 0.11 | 9,469 | 67,380 |
| 1FN005 | B | 2,134 | 0.25 | 55,484 | 10/5/1994 | 10/6/1994 | OEX | S & P 100 INDEX OCTOBER 440 CALL | 0.06 | 0.13 | 0.11 | 9,469 | 67,380 |
| 1A0058 | B | 2,506 | 5.13 | 1,286,831 | 10/11/1994 | 10/12/1994 | OEX | S & P 100 INDEX NOVEMBER 425 PUT | 4.06 | 6.00 | 4.19 | 12,527 | 11,098 |
| 1FN005 | B | 1,866 | 5.13 | 958,191 | 10/11/1994 | 10/12/1994 | OEX | S & P 100 INDEX NOVEMBER 425 PUT | 4.06 | 6.00 | 4.19 | 12,527 | 11,098 |
| 1A0058 | S | (2,506) | 4.63 | (1,156,519) | 10/11/1994 | 10/12/1994 | OEX | S & P 100 INDEX NOVEMBER 435 CALL | 3.00 | 5.06 | 4.63 | 10,991 | 15,055 |
| 1FN005 | S | (1,866) | 4.63 | (861,159) | 10/11/1994 | 10/12/1994 | OEX | S & P 100 INDEX NOVEMBER 435 CALL | 3.00 | 5.06 | 4.63 | 10,991 | 15,055 |
| 1A0058 | S | (2,506) | 4.63 | (1,156,519) | 10/21/1994 | 10/24/1994 | OEX | S & P 100 INDEX NOVEMBER 425 PUT | 3.13 | 4.19 | 4.00 | 17,688 | 35,680 |
| 1FN005 | S | (1,866) | 4.63 | (861,159) | 10/21/1994 | 10/24/1994 | OEX | S & P 100 INDEX NOVEMBER 425 PUT | 3.13 | 4.19 | 4.00 | 17,688 | 35,680 |
| 1A0058 | B | 2,506 | 5.25 | 1,318,156 | 10/20/1994 | 10/21/1994 | OEX | S & P 100 INDEX NOVEMBER 440 PUT | 4.19 | 6.19 | 5.63 | 25,088 | 43,211 |
| 1FN005 | B | 1,866 | 5.25 | 981,516 | 10/20/1994 | 10/21/1994 | OEX | S & P 100 INDEX NOVEMBER 440 PUT | 4.19 | 6.19 | 5.63 | 25,088 | 43,211 |
| 1A0058 | S | (2,506) | 5.38 | (1,349,481) | 10/20/1994 | 10/21/1994 | OEX | S & P 100 INDEX NOVEMBER 425 PUT | 5.00 | 7.13 | 5.75 | 13,807 | 27,342 |
| 1FN005 | S | (1,866) | 5.38 | (1,004,841) | 10/20/1994 | 10/21/1994 | OEX | S & P 100 INDEX NOVEMBER 425 PUT | 5.00 | 7.13 | 5.75 | 13,807 | 27,342 |
| 1A0058 | S | (2,506) | 5.38 | (674,594) | 10/20/1994 | 10/21/1994 | OEX | S & P 100 INDEX NOVEMBER 440 CALL | 2.41 | 4.19 | 2.44 | 10,563 | 37,864 |
| 1FN005 | S | (1,866) | 3.50 | (653,100) | 10/20/1994 | 10/21/1994 | OEX | S & P 100 INDEX NOVEMBER 440 CALL | 2.41 | 4.19 | 2.44 | 10,563 | 37,864 |
| 1A0058 | B | 3 | 5.25 | 1,578 | 10/24/1994 | 10/25/1994 | OEX | S & P 100 INDEX NOVEMBER 440 PUT | 5.06 | 8.06 | 7.38 | 35,409 | 58,739 |
| 1A0058 | S | 2 | 5.25 | 1,052 | 10/24/1994 | 10/25/1994 | OEX | S & P 100 INDEX NOVEMBER 440 PUT | 5.06 | 8.06 | 7.38 | 35,409 | 58,739 |
| 1A0058 | S | (3) | 2.13 | (635) | 10/24/1994 | 10/25/1994 | OEX | S & P 100 INDEX NOVEMBER 440 CALL | 1.16 | 2.19 | 1.16 | 22,276 | 41,345 |
| 1FN005 | S | (2) | 2.13 | (423) | 10/24/1994 | 10/25/1994 | OEX | S & P 100 INDEX NOVEMBER 440 CALL | 1.16 | 2.19 | 1.16 | 22,276 | 41,345 |
| 1A0058 | B | 1,250 | 5.38 | 673,125 | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX DECEMBER 430 PUT | 4.38 | 7.13 | 5.31 | 11,458 | 46,714 |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A0058 | B | 2,509 | 5.38 | 1,351,097 | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX DECEMBER 430 PUT | 4.38 | 7.13 | 5.31 | 11,458 | 46,714 |
| 1A0058 | B | 4 | 5.50 | 2,204 | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX DECEMBER 430 PUT | 4.38 | 7.13 | 5.31 | 11,458 | 46,714 |
| 1A0058 | B | 1,259 | 5.50 | 693,709 | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX DECEMBER 430 PUT | 4.38 | 7.13 | 5.31 | 11,458 | 46,714 |
| 1A0058 | S | (2,509) | 5.38 | (1,351,097) | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX DECEMBER 430 PUT | 4.38 | 7.13 | 5.31 | 11,458 | 46,714 |
| 1FN005 | B | 1,868 | 5.38 | 1,005,918 | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX DECEMBER 430 PUT | 4.38 | 7.13 | 5.31 | 11,458 | 46,714 |
| 1FN005 | B | 2 | 5.50 | 1,102 | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX DECEMBER 430 PUT | 4.38 | 7.13 | 5.31 | 11,458 | 46,714 |
| 1FN005 | B | 934 | 5.38 | 502,959 | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX DECEMBER 430 PUT | 4.38 | 7.13 | 5.31 | 11,458 | 46,714 |
| 1FN005 | B | 934 | 5.50 | 514,634 | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX DECEMBER 430 PUT | 4.38 | 7.13 | 5.31 | 11,458 | 46,714 |
| 1FN005 | S | (1,868) | 5.38 | (1,005,918) | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX DECEMBER 430 PUT | 4.38 | 7.13 | 5.31 | 11,458 | 46,714 |
| 1A0058 | B | 2,509 | 5.38 | 1,346,079 | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX DECEMBER 440 CALL | 3.19 | 5.38 | 3.38 | 13,223 | 27,231 |
| 1A0058 | B | (4) | 4.13 | (1,646) | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX DECEMBER 440 CALL | 3.19 | 5.38 | 3.38 | 13,223 | 27,231 |
| 1A0058 | B | (1,250) | 5.38 | (670,625) | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX DECEMBER 440 CALL | 3.19 | 5.38 | 3.38 | 13,223 | 27,231 |
| 1A0058 | S | (1,259) | 5.25 | (659,716) | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX DECEMBER 440 CALL | 3.19 | 5.38 | 3.38 | 13,223 | 27,231 |
| 1FN005 | B | 1,868 | 5.38 | 1,002,182 | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX DECEMBER 440 CALL | 3.19 | 5.38 | 3.38 | 13,223 | 27,231 |
| 1FN005 | S | (1,868) | 5.38 | (1,002,182) | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX DECEMBER 440 CALL | 3.19 | 5.38 | 3.38 | 13,223 | 27,231 |
| 1FN005 | B | (2) | 4.13 | (823) | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX DECEMBER 440 CALL | 3.19 | 5.38 | 3.38 | 13,223 | 27,231 |
| 1FN005 | B | (934) | 5.38 | (501,091) | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX DECEMBER 440 CALL | 3.19 | 5.38 | 3.38 | 13,223 | 27,231 |
| 1FN005 | S | (934) | 5.25 | (489,416) | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX DECEMBER 440 CALL | 3.19 | 5.38 | 3.38 | 13,223 | 27,231 |
| 1A0058 | B | 2,509 | 2.13 | 530,654 | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX NOVEMBER 430 PUT | 1.06 | 3.13 | 1.38 | 56,709 | 66,805 |
| 1A0058 | S | (2,509) | 2.13 | (530,654) | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX NOVEMBER 430 PUT | 1.06 | 3.13 | 1.38 | 56,709 | 66,805 |
| 1A0058 | S | (1,250) | 2.13 | (264,375) | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX NOVEMBER 430 PUT | 1.06 | 3.13 | 1.38 | 56,709 | 66,805 |
| 1A0058 | B | (1,259) | 2.19 | (274,147) | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX NOVEMBER 430 PUT | 1.06 | 3.13 | 1.38 | 56,709 | 66,805 |
| 1FN005 | B | 1,868 | 2.13 | 395,082 | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX NOVEMBER 430 PUT | 1.06 | 3.13 | 1.38 | 56,709 | 66,805 |
| 1FN005 | S | (1,868) | 2.13 | (395,082) | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX NOVEMBER 430 PUT | 1.06 | 3.13 | 1.38 | 56,709 | 66,805 |
| 1FN005 | S | (934) | 2.13 | (197,541) | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX NOVEMBER 430 PUT | 1.06 | 3.13 | 1.38 | 56,709 | 66,805 |
| 1FN005 | B | (934) | 2.19 | (203,379) | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX NOVEMBER 430 PUT | 1.06 | 3.13 | 1.38 | 56,709 | 66,805 |
| 1A0058 | B | 2,509 | 1.25 | 316,134 | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX NOVEMBER 440 CALL | 0.09 | 1.25 | 0.22 | 42,231 | 57,893 |
| 1A0058 | B | 1,250 | 1.19 | 149,688 | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX NOVEMBER 440 CALL | 0.09 | 1.25 | 0.22 | 42,231 | 57,893 |
| 1A0058 | B | 1,259 | 1.25 | 158,634 | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX NOVEMBER 440 CALL | 0.09 | 1.25 | 0.22 | 42,231 | 57,893 |
| 1A0058 | S | (2,509) | 1.25 | (316,134) | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX NOVEMBER 440 CALL | 0.09 | 1.25 | 0.22 | 42,231 | 57,893 |
| 1FN005 | B | 1,868 | 1.25 | 235,368 | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX NOVEMBER 440 CALL | 0.09 | 1.25 | 0.22 | 42,231 | 57,893 |
| 1FN005 | B | 934 | 1.19 | 111,847 | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX NOVEMBER 440 CALL | 0.09 | 1.25 | 0.22 | 42,231 | 57,893 |
| 1FN005 | B | 934 | 1.25 | 117,684 | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX NOVEMBER 440 CALL | 0.09 | 1.25 | 0.22 | 42,231 | 57,893 |
| 1FN005 | S | (1,868) | 1.25 | (235,368) | 11/15/1994 | 11/16/1994 | OEX | S & P 100 INDEX NOVEMBER 440 CALL | 0.09 | 1.25 | 0.22 | 42,231 | 57,893 |
| 1A0058 | B | 263 | 3.88 | 102,176 | 11/29/1994 | 11/30/1994 | OEX | S & P 100 INDEX DECEMBER 420 PUT | 3.25 | 5.13 | 3.25 | 29,884 | 52,416 |
| 1A0058 | B | 1,050 | 3.63 | 381,675 | 11/29/1994 | 11/30/1994 | OEX | S & P 100 INDEX DECEMBER 420 PUT | 3.25 | 5.13 | 3.25 | 29,884 | 52,416 |
| 1A0058 | B | 1,200 | 3.75 | 451,200 | 11/29/1994 | 11/30/1994 | OEX | S & P 100 INDEX DECEMBER 420 PUT | 3.25 | 5.13 | 3.25 | 29,884 | 52,416 |
| 1A0058 | S | (900) | 3.63 | 327,150 | 11/29/1994 | 11/30/1994 | OEX | S & P 100 INDEX DECEMBER 420 PUT | 3.25 | 5.13 | 3.25 | 29,884 | 52,416 |
| 1FN005 | B | 970 | 3.75 | 364,720 | 11/29/1994 | 11/30/1994 | OEX | S & P 100 INDEX DECEMBER 420 PUT | 3.25 | 5.13 | 3.25 | 29,884 | 52,416 |
| 1A0058 | S | (1,250) | 2.38 | (295,625) | 11/29/1994 | 11/30/1994 | OEX | S & P 100 INDEX DECEMBER 430 CALL | 1.38 | 2.28 | 2.25 | 18,766 | 61,684 |
| 1A0058 | S | (1,263) | 2.50 | (314,487) | 11/29/1994 | 11/30/1994 | OEX | S & P 100 INDEX DECEMBER 430 CALL | 1.38 | 2.28 | 2.25 | 18,766 | 61,684 |
| 1FN005 | S | (1,870) | 2.50 | (465,630) | 11/29/1994 | 11/30/1994 | OEX | S & P 100 INDEX DECEMBER 430 CALL | 1.38 | 2.28 | 2.25 | 18,766 | 61,684 |
| 1A0058 | B | 231 | 10.63 | 245,207 | 11/29/1994 | 11/30/1994 | OEX | S & P 100 INDEX DECEMBER 430 PUT | 8.06 | 11.00 | 8.13 | 8,296 | 52,167 |
| 1A0058 | S | (1,100) | 10.38 | (1,141,150) | 11/29/1994 | 11/30/1994 | OEX | S & P 100 INDEX DECEMBER 430 PUT | 8.06 | 11.00 | 8.13 | 8,296 | 52,167 |
| 1A0058 | S | (1,200) | 10.50 | (1,258,800) | 11/29/1994 | 11/30/1994 | OEX | S & P 100 INDEX DECEMBER 430 PUT | 8.06 | 11.00 | 8.13 | 8,296 | 52,167 |
| 1A0058 | B | (231) | 10.63 | (245,207) | 11/29/1994 | 11/30/1994 | OEX | S & P 100 INDEX DECEMBER 430 PUT | 8.06 | 11.00 | 8.13 | 8,296 | 52,167 |
| 1FN005 | B | (213) | 10.63 | (226,100) | 11/29/1994 | 11/30/1994 | OEX | S & P 100 INDEX DECEMBER 430 PUT | 8.06 | 11.00 | 8.13 | 8,296 | 52,167 |
| 1FN005 | S | (900) | 10.38 | (932,850) | 11/29/1994 | 11/30/1994 | OEX | S & P 100 INDEX DECEMBER 430 PUT | 8.06 | 11.00 | 8.13 | 8,296 | 52,167 |
| 1FN005 | S | (970) | 10.50 | (1,017,530) | 11/29/1994 | 11/30/1994 | OEX | S & P 100 INDEX DECEMBER 430 PUT | 8.06 | 11.00 | 8.13 | 8,296 | 52,167 |
| 1A0058 | B | 2,531 | 0.38 | 97,444 | 11/29/1994 | 11/30/1994 | OEX | S & P 100 INDEX DECEMBER 440 CALL | 0.16 | 0.25 | 0.22 | 6,249 | 56,986 |
| 1A0058 | S | (2,513) | 0.38 | 96,751 | 11/29/1994 | 11/30/1994 | OEX | S & P 100 INDEX DECEMBER 440 CALL | 0.16 | 0.25 | 0.22 | 6,249 | 56,986 |
| 1A0058 | S | (2,531) | 0.38 | (97,444) | 11/29/1994 | 11/30/1994 | OEX | S & P 100 INDEX DECEMBER 440 CALL | 0.16 | 0.25 | 0.22 | 6,249 | 56,986 |
| 1FN005 | B | 1,870 | 0.38 | 71,995 | 11/29/1994 | 11/30/1994 | OEX | S & P 100 INDEX DECEMBER 440 CALL | 0.16 | 0.25 | 0.22 | 6,249 | 56,986 |
| 1A0058 | S | (500) | 3.13 | (155,750) | 12/7/1994 | 12/8/1994 | OEX | S & P 100 INDEX DECEMBER 420 PUT | 2.38 | 3.44 | 3.00 | 51,193 | 66,422 |
| 1A0058 | S | (681) | 3.25 | (220,644) | 12/7/1994 | 12/8/1994 | OEX | S & P 100 INDEX DECEMBER 420 PUT | 2.38 | 3.44 | 3.00 | 51,193 | 66,422 |
| 1FN005 | S | (880) | 3.13 | (274,120) | 12/7/1994 | 12/8/1994 | OEX | S & P 100 INDEX DECEMBER 420 PUT | 2.38 | 3.44 | 3.00 | 51,193 | 66,422 |
| 1FN005 | B | 1,181 | 0.69 | 82,375 | 12/7/1994 | 12/8/1994 | OEX | S & P 100 INDEX DECEMBER 430 CALL | 0.28 | 0.47 | 0.34 | 14,131 | 57,297 |
| 1A0058 | B | 880 | 0.69 | 61,380 | 12/7/1994 | 12/8/1994 | OEX | S & P 100 INDEX DECEMBER 430 CALL | 0.28 | 0.47 | 0.34 | 14,131 | 57,297 |
| 1A0058 | S | (650) | 5.63 | (364,975) | 12/8/1994 | 12/9/1994 | OEX | S & P 100 INDEX DECEMBER 420 PUT | 2.34 | 7.00 | 6.19 | 73,770 | 66,354 |
| 1FN005 | S | (680) | 5.88 | (399,993) | 12/8/1994 | 12/9/1994 | OEX | S & P 100 INDEX DECEMBER 420 PUT | 2.34 | 7.00 | 6.19 | 73,770 | 66,354 |
| 1A0058 | S | (480) | 5.63 | (269,520) | 12/8/1994 | 12/9/1994 | OEX | S & P 100 INDEX DECEMBER 420 PUT | 2.34 | 7.00 | 6.19 | 73,770 | 66,354 |
| 1FN005 | S | (510) | 5.88 | (299,115) | 12/8/1994 | 12/9/1994 | OEX | S & P 100 INDEX DECEMBER 420 PUT | 2.34 | 7.00 | 6.19 | 73,770 | 66,354 |
| 1A0058 | B | 1,332 | 0.50 | 67,932 | 12/8/1994 | 12/9/1994 | OEX | S & P 100 INDEX DECEMBER 430 CALL | 0.13 | 0.38 | 0.16 | 22,425 | 57,806 |
| 1FN005 | B | 990 | 0.50 | 50,490 | 12/8/1994 | 12/9/1994 | OEX | S & P 100 INDEX DECEMBER 430 CALL | 0.13 | 0.38 | 0.16 | 22,425 | 57,806 |
| 1A0058 | B | 580 | 4.13 | 239,830 | 12/21/1994 | 12/22/1994 | OEX | S & P 100 INDEX JANUARY 425 PUT | 3.38 | 4.31 | 4.25 | 12,878 | 37,690 |
| 1FN005 | B | (580) | 2.31 | (133,545) | 12/20/1994 | 12/21/1994 | OEX | S & P 100 INDEX JANUARY 415 PUT | 2.00 | 2.25 | 2.00 | 7,423 | 24,590 |
| 1FN005 | B | 530 | 4.25 | 225,780 | 12/21/1994 | 12/22/1994 | OEX | S & P 100 INDEX JANUARY 425 PUT | 2.28 | 4.13 | 4.24 | 23,895 | 39,027 |
| 1FN005 | B | (530) | 2.13 | (112,095) | 12/21/1994 | 12/22/1994 | OEX | S & P 100 INDEX JANUARY 415 PUT | 2.00 | 3.25 | 3.00 | 21,849 | 25,563 |
| 1FN005 | B | 400 | 1.50 | 60,400 | 1/9/1995 | 1/9/1995 | OEX | S & P 100 INDEX JANUARY 425 PUT | 1.19 | 2.19 | 1.41 | 27,332 | 51,184 |
| 1A0058 | B | 480 | 1.88 | (74,600) | 1/6/1995 | 1/9/1995 | OEX | S & P 100 INDEX JANUARY 425 PUT | 1.25 | 2.12 | 1.22 | 21,991 | 40,860 |
| 1A0058 | B | 430 | 1.50 | 64,930 | 1/9/1995 | 1/10/1995 | OEX | S & P 100 INDEX JANUARY 425 PUT | 1.19 | 2.09 | 2.03 | 12,856 | 51,299 |
| 1FN005 | B | (430) | 1.25 | (53,320) | 1/9/1995 | 1/10/1995 | OEX | S & P 100 INDEX JANUARY 425 PUT | 1.03 | 1.25 | 1.13 | 9,927 | 41,879 |
| 1A0058 | B | 1,300 | 2.88 | 375,050 | 1/12/1995 | 1/13/1995 | OEX | S & P 100 INDEX JANUARY 430 PUT | 2.28 | 3.38 | 2.41 | 31,419 | 46,453 |
| 1A0058 | B | 433 | 2.88 | 124,921 | 1/12/1995 | 1/13/1995 | OEX | S & P 100 INDEX JANUARY 430 PUT | 2.28 | 3.38 | 2.41 | 31,419 | 46,453 |
| 1FN005 | B | (433) | 2.88 | (124,921) | 1/12/1995 | 1/13/1995 | OEX | S & P 100 INDEX JANUARY 430 PUT | 2.28 | 3.38 | 2.41 | 31,419 | 46,453 |
| 1A0058 | S | (1,300) | 1.06 | (136,825) | 1/17/1995 | 1/17/1995 | OEX | S & P 100 INDEX JANUARY 435 CALL | 0.44 | 1.44 | 1.38 | 32,598 | 42,227 |
| 1A0058 | B | 433 | 1.06 | 45,573 | 1/17/1995 | 1/17/1995 | OEX | S & P 100 INDEX JANUARY 435 CALL | 0.44 | 1.44 | 1.38 | 32,598 | 42,227 |
| 1FN005 | B | (433) | 1.06 | (45,573) | 1/17/1995 | 1/17/1995 | OEX | S & P 100 INDEX JANUARY 435 CALL | 0.44 | 1.44 | 1.38 | 32,598 | 42,227 |
| 1A0058 | B | 1,290 | 0.50 | 65,790 | 1/17/1995 | 1/17/1995 | OEX | S & P 100 INDEX JANUARY 430 PUT | 0.22 | 0.38 | 0.34 | 33,588 | 57,189 |
| 1A0058 | S | (1,290) | 3.00 | (385,710) | 1/16/1995 | 1/17/1995 | OEX | S & P 100 INDEX JANUARY 435 CALL | 1.34 | 3.31 | 3.00 | 48,233 | 40,030 |
| 1A0058 | B | 2,590 | 4.88 | 1,265,215 | 1/19/1995 | 1/20/1995 | OEX | S & P 100 INDEX FEBRUARY 435 PUT | 4.25 | 5.25 | 5.25 | 12,176 | 17,862 |
| 1A0058 | B | (433) | 4.88 | 211,521 | 1/19/1995 | 1/20/1995 | OEX | S & P 100 INDEX FEBRUARY 435 PUT | 4.25 | 5.25 | 5.25 | 12,176 | 17,862 |
| 1FN005 | B | (433) | 4.88 | (211,521) | 1/19/1995 | 1/20/1995 | OEX | S & P 100 INDEX FEBRUARY 435 PUT | 4.25 | 5.25 | 5.25 | 12,176 | 17,862 |
| 1A0058 | B | (2,590) | 2.38 | (612,535) | 1/19/1995 | 1/20/1995 | OEX | S & P 100 INDEX JANUARY 440 CALL | 1.47 | 2.41 | 2.00 | 9,784 | 30,839 |
| 1A0058 | B | 433 | 2.38 | 102,405 | 1/19/1995 | 1/20/1995 | OEX | S & P 100 INDEX JANUARY 440 CALL | 1.47 | 2.41 | 2.00 | 9,784 | 30,839 |
| 1FN005 | B | (433) | 2.38 | (102,405) | 1/19/1995 | 1/20/1995 | OEX | S & P 100 INDEX JANUARY 440 CALL | 1.47 | 2.41 | 2.00 | 9,784 | 30,839 |
| 1A0058 | S | (2,590) | 0.38 | (94,535) | 1/19/1995 | 1/20/1995 | OEX | S & P 100 INDEX JANUARY 430 PUT | 0.13 | 0.25 | 0.19 | 36,081 | 53,809 |
| 1A0058 | B | 433 | 0.38 | 15,805 | 1/19/1995 | 1/20/1995 | OEX | S & P 100 INDEX JANUARY 430 PUT | 0.13 | 0.25 | 0.19 | 36,081 | 53,809 |
| 1FN005 | B | (433) | 0.38 | (15,805) | 1/19/1995 | 1/20/1995 | OEX | S & P 100 INDEX JANUARY 430 PUT | 0.13 | 0.25 | 0.19 | 36,081 | 53,809 |
| 1A0058 | B | 2,590 | 1.25 | 326,340 | 1/19/1995 | 1/20/1995 | OEX | S & P 100 INDEX JANUARY 435 PUT | 0.28 | 2.00 | 0.34 | 72,577 | 40,499 |
| 1A0058 | B | 433 | 1.25 | 54,558 | 1/19/1995 | 1/20/1995 | OEX | S & P 100 INDEX JANUARY 435 PUT | 0.28 | 2.00 | 0.34 | 72,577 | 40,499 |
| 1FN005 | B | (433) | 1.25 | (54,558) | 1/19/1995 | 1/20/1995 | OEX | S & P 100 INDEX JANUARY 435 PUT | 0.28 | 2.00 | 0.34 | 72,577 | 40,499 |
| 1A0058 | B | 1,000 | 5.75 | 576,000 | 1/23/1995 | 1/24/1995 | OEX | S & P 100 INDEX FEBRUARY 435 PUT | 5.31 | 6.44 | 6.00 | 20,478 | 19,571 |
| 1FN005 | B | 940 | 5.88 | 553,190 | 1/23/1995 | 1/24/1995 | OEX | S & P 100 INDEX FEBRUARY 435 PUT | 5.31 | 6.44 | 6.00 | 20,478 | 19,571 |
| 1FN005 | B | (1,000) | 1.75 | (174,000) | 1/23/1995 | 1/24/1995 | OEX | S & P 100 INDEX JANUARY 435 CALL | 1.13 | 1.44 | 1.19 | 13,591 | 32,079 |
| 1FN005 | B | (940) | 1.63 | (151,810) | 1/23/1995 | 1/24/1995 | OEX | S & P 100 INDEX JANUARY 435 CALL | 1.13 | 1.44 | 1.19 | 13,591 | 32,079 |
| 1FN005 | B | (1,000) | 0.06 | (5,250) | 1/20/1995 | 1/23/1995 | OEX | S & P 100 INDEX JANUARY 425 PUT | 0.03 | 0.06 | 0.03 | 16,718 | 41,792 |
| 1A0058 | B | (940) | 0.13 | (10,810) | 1/20/1995 | 1/23/1995 | OEX | S & P 100 INDEX JANUARY 425 PUT | 0.03 | 0.06 | 0.03 | 16,718 | 41,792 |
| 1A0058 | B | 1,000 | 0.25 | 26,000 | 1/20/1995 | 1/23/1995 | OEX | S & P 100 INDEX JANUARY 430 PUT | 0.03 | 0.25 | 0.03 | 30,699 | 52,401 |
| 1FN005 | B | 940 | 0.38 | 36,190 | 1/23/1995 | 1/24/1995 | OEX | S & P 100 INDEX JANUARY 430 PUT | 0.03 | 0.25 | 0.03 | 30,699 | 52,401 |
| 1A0058 | B | 2,590 | 1.38 | 358,715 | 1/26/1995 | 1/27/1995 | OEX | S & P 100 INDEX FEBRUARY 440 CALL | 1.16 | 1.31 | 1.31 | 11,162 | 44,511 |
| 1A0058 | B | (433) | 1.38 | 268,690 | 1/26/1995 | 1/27/1995 | OEX | S & P 100 INDEX FEBRUARY 440 CALL | 1.13 | 2.22 | 1.31 | 32,029 | 44,255 |
| 1A0058 | S | (2,590) | 2.13 | (547,785) | 1/27/1995 | 1/31/1995 | OEX | S & P 100 INDEX FEBRUARY 440 CALL | 1.13 | 2.22 | 1.31 | 32,029 | 44,254 |
| 1A0058 | B | (1,940) | 2.13 | (410,050) | 2/13/1995 | 2/14/1995 | OEX | S & P 100 INDEX FEBRUARY 440 CALL | 1.13 | 2.22 | 1.31 | 11,397 | 48,840 |
| 1FN005 | B | (2,590) | 0.50 | (126,910) | 2/13/1995 | 2/13/1995 | OEX | S & P 100 INDEX FEBRUARY 440 CALL | 0.19 | 0.31 | 0.06 | 36,351 | 48,573 |
| 1A0058 | B | (1,940) | 0.50 | (95,060) | 2/13/1995 | 2/13/1995 | OEX | S & P 100 INDEX FEBRUARY 440 CALL | 0.19 | 0.31 | 0.06 | 16,718 | 44,477 |
| 1A0058 | B | 2,590 | 6.25 | 1,621,340 | 2/10/1995 | 2/13/1995 | OEX | S & P 100 INDEX FEBRUARY 435 PUT | 5.31 | 7.38 | 7.31 | 26,383 | 44,477 |
| 1A0058 | B | 1,940 | 6.25 | 1,214,550 | 2/10/1995 | 2/13/1995 | OEX | S & P 100 INDEX FEBRUARY 435 PUT | 5.31 | 7.38 | 7.31 | 26,383 | 44,477 |
| 1A0058 | B | 2,590 | 3.13 | 811,945 | 2/14/1995 | 2/15/1995 | OEX | S & P 100 INDEX MARCH 440 PUT | 2.41 | 3.44 | 2.44 | 7,393 | 21,077 |
| 1A0058 | B | 1,940 | 3.13 | 608,190 | 2/14/1995 | 2/15/1995 | OEX | S & P 100 INDEX MARCH 440 PUT | 2.41 | 3.44 | 2.44 | 7,393 | 21,077 |
| 1A0058 | B | (2,590) | 4.00 | (1,033,410) | 2/13/1995 | 2/14/1995 | OEX | S & P 100 INDEX MARCH 450 CALL | 3.44 | 4.25 | 4.00 | 10,203 | 35,957 |
| 1A0058 | B | (1,940) | 4.00 | (774,060) | 2/13/1995 | 2/14/1995 | OEX | S & P 100 INDEX MARCH 450 CALL | 3.44 | 4.25 | 4.00 | 10,203 | 35,957 |
| 1A0058 | B | 1,000 | 1.88 | 226,000 | 3/16/1995 | 3/17/1995 | OEX | S & P 100 INDEX APRIL 450 PUT | 1.28 | 2.19 | 1.41 | 19,430 | 48,444 |
| 1FN005 | B | 900 | 1.88 | 169,650 | 3/16/1995 | 3/17/1995 | OEX | S & P 100 INDEX APRIL 450 PUT | 1.28 | 2.19 | 1.41 | 19,430 | 48,444 |
| 1A0058 | B | 1,240 | 1.63 | 202,740 | 3/17/1995 | 3/20/1995 | OEX | S & P 100 INDEX APRIL 450 PUT | 1.25 | 1.44 | 1.31 | 10,283 | 52,423 |
| 1FN005 | B | 1,120 | 1.63 | 147,150 | 3/17/1995 | 3/20/1995 | OEX | S & P 100 INDEX APRIL 450 PUT | 1.25 | 1.44 | 1.31 | 10,283 | 52,423 |
| 1A0058 | S | (800) | 10.25 | (819,200) | 3/17/1995 | 3/20/1995 | OEX | S & P 100 INDEX APRIL 460 CALL | 9.31 | 11.13 | 10.13 | 12,720 | 47,696 |
| 1FN005 | S | (600) | 10.25 | (614,400) | 3/17/1995 | 3/20/1995 | OEX | S & P 100 INDEX APRIL 460 CALL | 9.31 | 11.13 | 10.13 | 12,720 | 47,696 |
| 1A0058 | S | (400) | 10.50 | (419,200) | 3/17/1995 | 3/20/1995 | OEX | S & P 100 INDEX APRIL 460 CALL | 9.31 | 11.13 | 10.13 | 12,720 | 47,696 |
| 1FN005 | S | (600) | 10.50 | (629,400) | 3/17/1995 | 3/20/1995 | OEX | S & P 100 INDEX APRIL 460 CALL | 9.31 | 11.13 | 10.13 | 12,720 | 47,696 |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A0058 | S | (640) | 10.25 | (860,160) | 3/20/1995 | 3/21/1995 | OEX | S & P 100 INDEX APRIL 460 CALL | 9.19 | 10.25 | 10.00 | 7,316 | 51,837 |
| 1FN005 | S | (600) | 10.25 | (614,400) | 3/20/1995 | 3/21/1995 | OEX | S & P 100 INDEX APRIL 460 CALL | 9.19 | 10.25 | 10.00 | 7,316 | 51,837 |
| 1A0058 | D | (2,590) | NULL | NULL | 3/20/1995 | 3/20/1995 | OEX | S & P 100 INDEX MARCH 440 PUT EXPIRED WORTHLESS 3/17/1995 | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (1,940) | NULL | NULL | 3/20/1995 | 3/20/1995 | OEX | S & P 100 INDEX MARCH 440 PUT EXPIRED WORTHLESS 3/17/95 | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | R | 2,590 | NULL | 3,846,150 | 3/20/1995 | 3/20/1995 | OEX | S & P 100 INDEX MARCH 450 CALL ASSIGNED 3/17/1995 | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | R | 1,940 | NULL | 2,880,900 | 3/20/1995 | 3/20/1995 | OEX | S & P 100 INDEX MARCH 450 CALL ASSIGNED 3/17/95 | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 22 | 3.13 | 6,897 | 3/24/1995 | 3/27/1995 | OEX | S & P 100 INDEX APRIL 465 PUT | 3.00 | 4.00 | 3.06 | 41,074 | 42,042 |
| 1A0058 | B | 8 | 3.13 | 2,508 | 3/24/1995 | 3/27/1995 | OEX | S & P 100 INDEX APRIL 465 PUT | 3.00 | 4.00 | 3.06 | 41,074 | 42,042 |
| 1A0058 | S | (22) | 6.00 | (13,178) | 3/24/1995 | 3/27/1995 | OEX | S & P 100 INDEX APRIL 470 CALL | 4.00 | 6.25 | 6.25 | 26,561 | 44,188 |
| 1FN005 | S | (8) | 6.00 | (4,792) | 3/24/1995 | 3/27/1995 | OEX | S & P 100 INDEX APRIL 470 CALL | 4.00 | 6.25 | 6.25 | 26,561 | 44,188 |
| 1A0058 | S | 2,440 | 3.38 | 825,940 | 3/29/1995 | 3/30/1995 | OEX | S & P 100 INDEX APRIL 475 CALL | 3.00 | 7.13 | 4.06 | 38,927 | 39,511 |
| 1A0058 | B | 1,800 | 3.38 | 609,300 | 3/29/1995 | 3/30/1995 | OEX | S & P 100 INDEX APRIL 475 CALL | 3.00 | 7.13 | 4.06 | 38,927 | 39,511 |
| 1A0058 | S | (2,440) | 4.50 | (1,095,560) | 3/30/1995 | 3/31/1995 | OEX | S & P 100 INDEX APRIL 475 CALL | 3.19 | 4.31 | 4.00 | 26,596 | 43,037 |
| 1FN005 | S | (1,800) | 4.50 | (808,200) | 3/30/1995 | 3/31/1995 | OEX | S & P 100 INDEX APRIL 475 CALL | 3.19 | 4.31 | 4.00 | 26,596 | 43,037 |
| 1A0058 | B | 2,440 | 18.00 | 4,394,440 | 4/17/1995 | 4/17/1995 | OEX | S & P 100 INDEX APRIL 460 CALL | 18.00 | 21.00 | 20.00 | 14,531 | 32,814 |
| 1A0058 | B | 1,800 | 18.00 | 3,241,800 | 4/13/1995 | 4/17/1995 | OEX | S & P 100 INDEX APRIL 460 CALL | 18.00 | 21.00 | 20.00 | 14,531 | 32,814 |
| 1A0058 | B | 2,462 | 1.44 | 356,375 | 4/13/1995 | 4/17/1995 | OEX | S & P 100 INDEX APRIL 475 PUT | 0.41 | 1.28 | 0.44 | 52,929 | 48,926 |
| 1A0058 | B | 1,808 | 1.44 | 261,708 | 4/13/1995 | 4/17/1995 | OEX | S & P 100 INDEX APRIL 475 PUT | 0.41 | 1.28 | 0.44 | 52,929 | 48,926 |
| 1A0058 | S | (22) | 0.50 | (1,078) | 4/17/1995 | 4/18/1995 | OEX | S & P 100 INDEX APRIL 465 PUT | 0.09 | 0.28 | 0.25 | 14,447 | 63,717 |
| 1FN005 | S | (8) | 0.50 | (392) | 4/17/1995 | 4/18/1995 | OEX | S & P 100 INDEX APRIL 465 PUT | 0.09 | 0.28 | 0.25 | 14,447 | 63,717 |
| 1A0058 | B | 22 | 7.75 | 17,072 | 4/17/1995 | 4/18/1995 | OEX | S & P 100 INDEX APRIL 470 CALL | 6.44 | 13.00 | 7.19 | 6,963 | 43,092 |
| 1FN005 | B | 8 | 7.75 | 6,208 | 4/17/1995 | 4/18/1995 | OEX | S & P 100 INDEX APRIL 470 CALL | 6.44 | 13.00 | 7.19 | 6,963 | 43,092 |
| 1A0058 | S | (2,462) | 1.56 | (382,226) | 4/17/1995 | 4/18/1995 | OEX | S & P 100 INDEX APRIL 475 PUT | 0.25 | 2.06 | 1.41 | 45,584 | 45,733 |
| 1FN005 | S | (1,808) | 1.56 | (280,692) | 4/17/1995 | 4/18/1995 | OEX | S & P 100 INDEX APRIL 475 PUT | 0.25 | 2.06 | 1.41 | 45,584 | 45,733 |
| 1A0058 | B | 2,321 | 3.38 | 785,659 | 4/21/1995 | 4/24/1995 | OEX | S & P 100 INDEX MAY 475 PUT | 3.06 | 4.38 | 3.06 | 42,898 | 30,476 |
| 1A0058 | B | 1,720 | 3.38 | 582,220 | 4/21/1995 | 4/24/1995 | OEX | S & P 100 INDEX MAY 475 PUT | 3.06 | 4.38 | 3.06 | 42,898 | 30,476 |
| 1A0058 | D | (2,440) | NULL | NULL | 4/24/1995 | 4/24/1995 | OEX | S & P 100 INDEX APRIL 450 PUT EXPIRED WORTHLESS | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (1,800) | NULL | NULL | 4/24/1995 | 4/24/1995 | OEX | S & P 100 INDEX APRIL 450 PUT EXPIRED WORTHLESS | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | S | (2,321) | 4.50 | (1,042,129) | 4/24/1995 | 4/25/1995 | OEX | S & P 100 INDEX MAY 485 CALL | 3.19 | 7.00 | 6.38 | 29,676 | 23,719 |
| 1FN005 | S | (1,720) | 4.50 | (772,280) | 4/24/1995 | 4/25/1995 | OEX | S & P 100 INDEX MAY 485 CALL | 3.19 | 7.00 | 6.38 | 29,676 | 23,719 |
| 1A0058 | B | 2,321 | 4.25 | 988,746 | 5/19/1995 | 5/22/1995 | OEX | S & P 100 INDEX JUNE 490 PUT | 4.06 | 5.38 | 4.13 | 27,652 | 32,027 |
| 1A0058 | B | 11 | 4.25 | 4,686 | 5/19/1995 | 5/22/1995 | OEX | S & P 100 INDEX JUNE 490 PUT | 4.06 | 5.38 | 4.13 | 27,652 | 32,027 |
| 1A0058 | B | 1,720 | 4.25 | 732,720 | 5/19/1995 | 5/22/1995 | OEX | S & P 100 INDEX JUNE 490 PUT | 4.06 | 5.38 | 4.13 | 27,652 | 32,027 |
| 1FN005 | B | 7 | 4.25 | 2,982 | 5/19/1995 | 5/22/1995 | OEX | S & P 100 INDEX JUNE 490 PUT | 4.06 | 5.38 | 4.13 | 27,652 | 32,027 |
| 1A0058 | S | (2,321) | 0.01 | (2,321) | 5/19/1995 | 5/22/1995 | OEX | S & P 100 INDEX MAY 475 PUT | 0.03 | 0.03 | 0.03 | 2,602 | 44,901 |
| 1FN005 | S | (1,720) | 0.01 | (1,720) | 5/19/1995 | 5/22/1995 | OEX | S & P 100 INDEX MAY 475 PUT | 0.03 | 0.03 | 0.03 | 2,602 | 44,901 |
| 1A0058 | S | (2,321) | 3.75 | (868,054) | 5/22/1995 | 5/23/1995 | OEX | S & P 100 INDEX JUNE 500 CALL | 3.06 | 5.44 | 5.13 | 16,424 | 31,107 |
| 1A0058 | S | (11) | 3.75 | (4,114) | 5/22/1995 | 5/23/1995 | OEX | S & P 100 INDEX JUNE 500 CALL | 3.06 | 5.44 | 5.13 | 16,424 | 31,107 |
| 1FN005 | S | (1,720) | 3.75 | (643,280) | 5/22/1995 | 5/23/1995 | OEX | S & P 100 INDEX JUNE 500 CALL | 3.06 | 5.44 | 5.13 | 16,424 | 31,107 |
| 1FN005 | S | (7) | 3.75 | (2,618) | 5/22/1995 | 5/23/1995 | OEX | S & P 100 INDEX JUNE 500 CALL | 3.06 | 5.44 | 5.13 | 16,424 | 31,107 |
| 1A0058 | B | 2,321 | 1,933.393 | NULL | 5/22/1995 | 5/22/1995 | OEX | S & P 100 INDEX MAY 485 CALL ASSIGNED | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | R | 1,720 | 1,432,760 | 5/22/1995 | 5/22/1995 | OEX | S & P 100 INDEX MAY 485 CALL ASSIGNED | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 2,332 | 4.38 | 1,022,582 | 6/16/1995 | 6/19/1995 | OEX | S & P 100 INDEX JULY 510 PUT | 4.06 | 5.19 | 4.19 | 21,203 | 15,430 |
| 1A0058 | B | 11 | 4.38 | 4,823 | 6/16/1995 | 6/19/1995 | OEX | S & P 100 INDEX JULY 510 PUT | 4.06 | 5.19 | 4.19 | 21,203 | 15,430 |
| 1A0058 | B | 1,727 | 4.38 | 757,290 | 6/16/1995 | 6/19/1995 | OEX | S & P 100 INDEX JULY 510 PUT | 4.06 | 5.19 | 4.19 | 21,203 | 15,430 |
| 1FN005 | B | 7 | 4.38 | 3,070 | 6/16/1995 | 6/19/1995 | OEX | S & P 100 INDEX JULY 510 PUT | 4.06 | 5.19 | 4.19 | 21,203 | 15,430 |
| 1A0058 | S | (2,332) | 6.13 | (1,426,018) | 6/19/1995 | 6/20/1995 | OEX | S & P 100 INDEX JULY 520 CALL | 5.00 | 8.31 | 8.13 | 20,768 | 26,238 |
| 1A0058 | S | (11) | 6.13 | (6,727) | 6/19/1995 | 6/20/1995 | OEX | S & P 100 INDEX JULY 520 CALL | 5.00 | 8.31 | 8.13 | 20,768 | 26,238 |
| 1FN005 | S | (1,727) | 6.13 | (1,056,061) | 6/19/1995 | 6/20/1995 | OEX | S & P 100 INDEX JULY 520 CALL | 5.00 | 8.31 | 8.13 | 20,768 | 26,238 |
| 1FN005 | S | (7) | 6.13 | (4,281) | 6/19/1995 | 6/20/1995 | OEX | S & P 100 INDEX JULY 520 CALL | 5.00 | 8.31 | 8.13 | 20,768 | 26,238 |
| 1A0058 | D | (2,332) | NULL | NULL | 6/19/1995 | 6/19/1995 | OEX | S & P 100 INDEX JUNE 490 PUT EXPIRED WORTHLESS | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (1,727) | NULL | NULL | 6/19/1995 | 6/19/1995 | OEX | S & P 100 INDEX JUNE 490 PUT EXPIRED WORTHLESS | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | R | 2,332 | NULL | 3,565,628 | 6/19/1995 | 6/19/1995 | OEX | S & P 100 INDEX JUNE 500 CALL ASSIGNED | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | R | 1,727 | NULL | 2,640,583 | 6/19/1995 | 6/19/1995 | OEX | S & P 100 INDEX JUNE 500 CALL ASSIGNED | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 2,343 | 5.00 | 1,173,843 | 7/19/1995 | 7/20/1995 | OEX | S & P 100 INDEX AUGUST 520 PUT | 3.38 | 10.00 | 5.13 | 12,248 | 16,091 |
| 1A0058 | B | 1,734 | 5.00 | 868,734 | 7/19/1995 | 7/20/1995 | OEX | S & P 100 INDEX AUGUST 520 PUT | 3.38 | 10.00 | 5.13 | 12,248 | 16,091 |
| 1A0058 | S | (2,343) | 6.50 | (1,520,607) | 7/19/1995 | 7/20/1995 | OEX | S & P 100 INDEX AUGUST 530 CALL | 3.38 | 9.00 | 6.19 | 7,699 | 16,019 |
| 1A0058 | S | (1,734) | 6.50 | (1,125,366) | 7/19/1995 | 7/20/1995 | OEX | S & P 100 INDEX AUGUST 530 CALL | 3.38 | 9.00 | 6.19 | 7,699 | 16,019 |
| 1A0058 | S | (2,343) | 0.88 | (202,670) | 7/19/1995 | 7/20/1995 | OEX | S & P 100 INDEX JULY 510 PUT | 0.06 | 2.25 | 0.22 | 28,987 | 36,529 |
| 1A0058 | S | (1,734) | 0.88 | (149,994) | 7/19/1995 | 7/20/1995 | OEX | S & P 100 INDEX JULY 510 PUT | 0.06 | 2.25 | 0.22 | 28,987 | 36,529 |
| 1A0058 | B | 2,343 | 6.50 | 1,525,293 | 7/19/1995 | 7/20/1995 | OEX | S & P 100 INDEX AUGUST 530 CALL | 2.19 | 11.38 | 7.19 | 22,117 | 18,722 |
| 1A0058 | B | 1,734 | 6.50 | 1,128,834 | 7/19/1995 | 7/20/1995 | OEX | S & P 100 INDEX AUGUST 530 CALL | 2.19 | 11.38 | 7.19 | 22,117 | 18,722 |
| 1A0058 | S | (2,343) | 0.69 | (158,738) | 8/16/1995 | 8/16/1995 | OEX | S & P 100 INDEX AUGUST 520 PUT | 0.16 | 1.00 | 0.22 | 17,897 | 41,034 |
| 1A0058 | S | (1,734) | 0.69 | (117,479) | 8/15/1995 | 8/16/1995 | OEX | S & P 100 INDEX AUGUST 520 PUT | 0.16 | 1.00 | 0.22 | 17,897 | 41,034 |
| 1A0058 | B | 2,343 | 1.63 | 383,081 | 8/15/1995 | 8/16/1995 | OEX | S & P 100 INDEX AUGUST 530 CALL | 1.19 | 3.25 | 2.19 | 61,338 | 32,426 |
| 1A0058 | B | 1,734 | 1.63 | 283,509 | 8/15/1995 | 8/16/1995 | OEX | S & P 100 INDEX AUGUST 530 CALL | 1.19 | 3.25 | 2.19 | 61,338 | 32,426 |
| 1A0058 | S | (2,343) | 4.63 | (1,085,981 | 8/15/1995 | 8/16/1995 | OEX | S & P 100 INDEX SEPTEMBER 535 PUT | 4.13 | 6.00 | 4.25 | 10,449 | 22,838 |
| 1A0058 | B | 134 | 4.63 | 62,109 | 8/15/1995 | 8/16/1995 | OEX | S & P 100 INDEX SEPTEMBER 535 PUT | 4.13 | 6.00 | 4.25 | 10,449 | 22,838 |
| 1FN005 | B | 1,734 | 4.63 | 803,709 | 8/15/1995 | 8/16/1995 | OEX | S & P 100 INDEX SEPTEMBER 535 PUT | 4.13 | 6.00 | 4.25 | 10,449 | 22,838 |
| 1A0058 | S | (2,343) | 5.63 | (1,315,595) | 8/15/1995 | 8/16/1995 | OEX | S & P 100 INDEX SEPTEMBER 535 CALL | 4.06 | 6.19 | 6.753 | 7,871 |  |
| 1A0058 | S | (134) | 5.63 | (75,241) | 8/15/1995 | 8/16/1995 | OEX | S & P 100 INDEX SEPTEMBER 535 CALL | 4.06 | 6.19 | 6.753 | 7,871 |  |
| 1FN005 | S | (1,734) | 5.63 | (973,641) | 8/15/1995 | 8/16/1995 | OEX | S & P 100 INDEX SEPTEMBER 535 CALL | 4.06 | 6.19 | 5.19 | 6,753 | 7,871 |
| 1A0058 | B | 3 | 5.00 | 1,501 | 9/8/1995 | 9/11/1995 | OEX | S & P 100 INDEX OCTOBER 535 PUT | 4.38 | 6.06 | 4.38 | 4,302 | 7,510 |
| 1A0058 | S | 4 | 5.00 | 2,004 | 9/8/1995 | 9/11/1995 | OEX | S & P 100 INDEX OCTOBER 535 PUT | 4.38 | 6.06 | 4.38 | 4,302 | 7,510 |
| 1A0058 | S | (3) | 7.13 | (2,135) | 9/11/1995 | 9/13/1995 | OEX | S & P 100 INDEX OCTOBER 545 CALL | 6.19 | 7.19 | 6.25 | 5,026 | 5,555 |
| 1A0058 | S | (4) | 7.13 | (2,846) | 9/11/1995 | 9/13/1995 | OEX | S & P 100 INDEX OCTOBER 545 CALL | 6.19 | 7.19 | 6.25 | 5,026 | 5,555 |
| 1A0058 | B | 3 | 7.25 | 2,178 | 9/12/1995 | 9/13/1995 | OEX | S & P 100 INDEX OCTOBER 545 CALL | 6.00 | 8.06 | 8.06 | 4,983 | 6,167 |
| 1A0058 | B | 4 | 7.25 | 2,904 | 9/12/1995 | 9/13/1995 | OEX | S & P 100 INDEX OCTOBER 545 CALL | 6.00 | 8.06 | 8.06 | 4,983 | 6,167 |
| 1A0058 | B | 2,477 | 8.50 | 2,107,927 | 9/12/1995 | 9/13/1995 | OEX | S & P 100 INDEX SEPTEMBER 535 CALL | 6.38 | 10.19 | 10.13 | 12,656 | 23,805 |
| 1FN005 | B | 1,734 | 8.50 | 1,475,634 | 9/12/1995 | 9/13/1995 | OEX | S & P 100 INDEX SEPTEMBER 535 CALL | 6.38 | 10.19 | 10.13 | 12,656 | 23,805 |
| 1A0058 | S | (3) | 3.00 | (897) | 9/14/1995 | 9/14/1995 | OEX | S & P 100 INDEX OCTOBER 535 PUT | 2.34 | 3.44 | 2.44 | 7,793 | 12,706 |
| 1A0058 | S | (4) | 3.00 | (1,196) | 9/13/1995 | 9/14/1995 | OEX | S & P 100 INDEX OCTOBER 535 PUT | 2.34 | 3.44 | 2.44 | 7,793 | 12,706 |
| 1A0058 | D | (Contracts) | NULL | NULL | 9/18/1995 | 9/18/1995 | OEX | S & P 100 INDEX SEPTEMBER 525 PUT EXPIRED WORTHLESS | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (1,734) | NULL | NULL | 9/18/1995 | 9/18/1995 | OEX | S & P 100 INDEX SEPTEMBER 525 PUT EXPIRED WORTHLESS | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 2,224 | 4.63 | 1,030,824 | 9/22/1995 | 9/25/1995 | OEX | S & P 100 INDEX OCTOBER 550 PUT | 4.19 | 6.38 | 4.25 | 26,296 | 33,385 |
| 1A0058 | B | 1,448 | 4.63 | 671,148 | 9/22/1995 | 9/25/1995 | OEX | S & P 100 INDEX OCTOBER 550 PUT | 4.19 | 6.38 | 4.25 | 26,296 | 33,385 |
| 1A0058 | S | (2,224) | 4.13 | (915,376) | 9/22/1995 | 9/25/1995 | OEX | S & P 100 INDEX OCTOBER 560 CALL | 2.47 | 4.31 | 4.25 | 16,459 | 22,878 |
| 1A0058 | S | (1,448) | 4.13 | (595,852) | 9/22/1995 | 9/25/1995 | OEX | S & P 100 INDEX OCTOBER 560 CALL | 2.47 | 4.31 | 4.25 | 16,459 | 22,878 |
| 1A0058 | S | (183) | 3.25 | 59,606 | 9/29/1995 | 10/2/1995 | OEX | S & P 100 INDEX OCTOBER 550 PUT | 2.25 | 3.44 | 3.38 | 20,162 | 40,626 |
| 1FN005 | S | (183) | 4.50 | (82,167) | 9/29/1995 | 10/2/1995 | OEX | S & P 100 INDEX OCTOBER 550 CALL | 4.00 | 6.06 | 4.06 | 23,205 | 25,968 |
| 1A0058 | B | 2,224 | 5.38 | 878,294 | 10/20/1995 | 10/23/1995 | OEX | S & P 100 INDEX NOVEMBER 560 PUT | 4.38 | 6.38 | 6.31 | 13,630 | 12,506 |
| 1A0058 | B | 1,631 | 5.38 | 878,294 | 10/20/1995 | 10/23/1995 | OEX | S & P 100 INDEX NOVEMBER 560 PUT | 4.38 | 6.38 | 6.31 | 13,630 | 12,506 |
| 1A0058 | S | (2,224) | 6.00 | (1,332,176) | 10/20/1995 | 10/23/1995 | OEX | S & P 100 INDEX NOVEMBER 565 CALL | 5.13 | 7.19 | 5.19 | 7,629 | 9,798 |
| 1A0058 | S | (1,631) | 6.00 | (976,969) | 10/20/1995 | 10/23/1995 | OEX | S & P 100 INDEX NOVEMBER 565 CALL | 5.13 | 7.19 | 5.19 | 7,629 | 9,798 |
| 1A0058 | S | (2,224) | 1.13 | 391,424 | 10/20/1995 | 10/23/1995 | OEX | S & P 100 INDEX OCTOBER 560 PUT | 1.00 | 2.31 | 1.13 | 48,725 | 27,096 |
| 1A0058 | S | (1,631) | 1.75 | 287,056 | 10/20/1995 | 10/23/1995 | OEX | S & P 100 INDEX OCTOBER 550 PUT | 1.13 | 4.25 | 1.25 | 48,725 | 27,096 |
| 1A0058 | D | (2,224) | NULL | NULL | 10/23/1995 | 10/23/1995 | OEX | S & P 100 INDEX OCTOBER 550 PUT EXPIRED WORTHLESS | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (1,631) | NULL | NULL | 10/23/1995 | 10/23/1995 | OEX | S & P 100 INDEX OCTOBER 550 PUT EXPIRED WORTHLESS | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 6 | 6.00 | 4,808 | 10/24/1995 | 10/25/1995 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 5.44 | 7.06 | 6.44 | 14,514 | 26,781 |
| 1FN005 | S | (8) | 5.00 | (3,992) | 10/24/1995 | 10/25/1995 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 4.00 | 5.19 | 4.44 | 9,329 | 13,160 |
| 1A0058 | B | 880 | 7.25 | 638,880 | 11/16/1995 | 11/16/1995 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 5.38 | 8.31 | 6.25 | 6,565 | 5,224 |
| 1A0058 | B | 650 | 7.25 | 471,900 | 11/16/1995 | 11/16/1995 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 5.38 | 8.31 | 6.00 | 6,565 | 5,224 |
| 1A0058 | B | 880 | 6.38 | 560,120 | 11/17/1995 | 11/20/1995 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 5.25 | 7.88 | 7.38 | 11,147 | 15,147 |
| 1FN005 | B | 650 | 6.38 | (413,725) | 11/16/1995 | 11/16/1995 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 5.25 | 7.88 | 7.38 | 3,673 | 11,147 |
| 1A0058 | S | (880) | 1.38 | (120,120) | 11/17/1995 | 11/20/1995 | OEX | S & P 100 INDEX NOVEMBER 560 PUT | 0.22 | 2.06 | 0.22 | 34,609 | 43,002 |
| 1A0058 | S | (880) | 1.38 | (88,725) | 11/17/1995 | 11/20/1995 | OEX | S & P 100 INDEX NOVEMBER 560 PUT | 0.22 | 2.06 | 5.00 | 37,720 | 29,620 |
| 1A0058 | B | 880 | 2.50 | 220,880 | 11/17/1995 | 11/17/1995 | OEX | S & P 100 INDEX NOVEMBER 565 PUT | 1.31 | 5.06 | 5.00 | 37,720 | 29,620 |
| 1A0058 | B | 650 | 2.50 | 163,150 | 11/17/1995 | 11/17/1995 | OEX | S & P 100 INDEX NOVEMBER 565 PUT | 1.31 | 5.06 | 5.00 | 37,720 | 29,620 |
| 1A0058 | S | 700 | 5.00 | 295,510 | 11/17/1995 | 11/17/1995 | OEX | S & P 100 INDEX NOVEMBER 565 PUT | 4.25 | 6.13 | 4.31 | 9,488 | 8,066 |
| 1A0058 | S | (700) | 9.50 | (664,300) | 11/16/1995 | 11/17/1995 | OEX | S & P 100 INDEX NOVEMBER 565 PUT | 4.31 | 9.13 | 4.31 | 7,558 | 12,379 |
| 1FN005 | S | (510) | 9.50 | (483,990) | 11/16/1995 | 11/17/1995 | OEX | S & P 100 INDEX NOVEMBER 565 PUT | 7.31 | 10.00 | 9.44 | 7,558 | 12,379 |
| 1A0058 | S | (700) | 0.25 | (16,800) | 11/16/1995 | 11/17/1995 | OEX | S & P 100 INDEX NOVEMBER 570 CALL | 0.06 | 0.22 | 0.13 | 4,854 | 24,659 |
| 1A0058 | S | (510) | 0.25 | (12,240) | 11/16/1995 | 11/17/1995 | OEX | S & P 100 INDEX NOVEMBER 570 CALL | 0.06 | 0.22 | 0.13 | 25,367 | 41,694 |
| 1A0058 | B | 700 | 6.88 | 490,700 | 11/16/1995 | 11/17/1995 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 4.19 | 7.19 | 7.25 | 11,720 | 12,466 |
| 1A0058 | B | 510 | 7.00 | 357,510 | 11/16/1995 | 11/17/1995 | OEX | S & P 100 INDEX NOVEMBER 570 CALL | 4.44 | 6.13 | 4.06 | 11,270 | 12,466 |
| 1A0058 | B | 644 | 4.63 | 298,494 | 11/17/1995 | 11/20/1995 | OEX | S & P 100 INDEX NOVEMBER 565 PUT | 3.44 | 4.38 | 4.06 | 11,270 | 12,466 |
| 1FN005 | B | 644 | 4.63 | (578,956) | 11/17/1995 | 11/20/1995 | OEX | S & P 100 INDEX NOVEMBER 570 PUT | 3.38 | 10.25 | 10.00 | 16,221 | 13,029 |
| 1A0058 | S | (644) | 9.00 | (578,956) | 11/17/1995 | 11/20/1995 | OEX | S & P 100 INDEX NOVEMBER 570 CALL | 8.38 | 10.25 | 9.00 | 13,835 | 18,602 |
| 1A0058 | B | 644 | 6.25 | 403,144 | 11/17/1995 | 11/20/1995 | OEX | S & P 100 INDEX NOVEMBER 565 CALL | 6.00 | 10.25 | 9.00 | 13,835 | 18,602 |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Volume | Market Close | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1FN005 | B | 479 | 6.25 | 299,854 | 11/17/1995 | 11/20/1995 | OEX | S & P 100 INDEX NOVEMBER 565 CALL | 6.00 | 10.25 | 9.00 | 13,835 | 18,602 |
| 1A0058 | B | (644) | NULL | NULL | 11/20/1995 | 11/20/1995 | OEX | S & P 100 INDEX NOVEMBER 560 PUT EXPIRED WORTHLESS | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (479) | NULL | NULL | 11/20/1995 | 11/20/1995 | OEX | S & P 100 INDEX NOVEMBER 560 PUT EXPIRED WORTHLESS | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 978 | 27.24 | 2,664,072 | 12/13/1995 | 12/14/1995 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 24.13 | 28.00 | 27.25 | 3,913 | 8,665 |
| 1FN005 | B | 720 | 27.24 | 1,961,280 | 12/13/1995 | 12/14/1995 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 24.13 | 28.00 | 27.25 | 3,913 | 8,665 |
| 1FN005 | B | 2,224 | 3.00 | 669,424 | 12/13/1995 | 12/14/1995 | OEX | S & P 100 INDEX DECEMBER 595 PUT | 1.09 | 3.13 | 1.19 | 28,667 | 11,354 |
| 1FN005 | B | 1,639 | 3.00 | 493,339 | 12/13/1995 | 12/14/1995 | OEX | S & P 100 INDEX DECEMBER 595 PUT | 1.09 | 3.13 | 1.19 | 28,667 | 11,354 |
| 1A0058 | B | 1,246 | 21.75 | 2,710,050 | 12/14/1995 | 12/15/1995 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 21.38 | 28.25 | 22.13 | 518 | 4,848 |
| 1FN005 | B | 919 | 21.75 | 1,998,825 | 12/14/1995 | 12/15/1995 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 21.38 | 28.25 | 22.13 | 518 | 4,848 |
| 1A0058 | S | (978) | 1.44 | (139,610) | 12/14/1995 | 12/15/1995 | OEX | S & P 100 INDEX DECEMBER 595 PUT | 0.41 | 5.00 | 3.31 | 46,236 | 18,962 |
| 1FN005 | S | (720) | 1.44 | (102,780) | 12/14/1995 | 12/15/1995 | OEX | S & P 100 INDEX DECEMBER 595 PUT | 0.41 | 5.00 | 3.31 | 46,236 | 18,962 |
| 1A0058 | S | (1,246) | 3.50 | (434,854) | 12/15/1995 | 12/18/1995 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 3.13 | 6.25 | 4.25 | 19,557 | 18,962 |
| 1FN005 | S | (919) | 3.50 | (320,731) | 12/15/1995 | 12/18/1995 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 3.13 | 6.25 | 4.25 | 19,557 | 18,962 |
| 1A0058 | D | (2,224) | NULL | NULL | 12/18/1995 | 12/18/1995 | OEX | S & P 100 INDEX DECEMBER 565 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (1,639) | NULL | NULL | 12/18/1995 | 12/18/1995 | OEX | S & P 100 INDEX DECEMBER 565 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | B | 620 | 2.88 | 178,870 | 1/16/1996 | 1/17/1996 | OEX | S & P 100 INDEX JANUARY 580 PUT | 2.13 | 8.25 | 2.22 | 33,911 | 29,325 |
| 1FN005 | B | 476 | 2.88 | 137,326 | 1/16/1996 | 1/17/1996 | OEX | S & P 100 INDEX JANUARY 580 PUT | 2.13 | 8.25 | 2.22 | 33,911 | 29,325 |
| 1A0058 | B | 761 | 5.63 | 428,824 | 1/19/1996 | 1/22/1996 | OEX | S & P 100 INDEX FEBRUARY 580 PUT | 5.06 | 7.44 | 5.44 | 27,835 | 16,699 |
| 1A0058 | B | 620 | 5.75 | 357,120 | 1/19/1996 | 1/22/1996 | OEX | S & P 100 INDEX FEBRUARY 580 PUT | 5.06 | 7.44 | 5.44 | 27,835 | 16,699 |
| 1FN005 | B | 613 | 5.63 | 345,426 | 1/19/1996 | 1/22/1996 | OEX | S & P 100 INDEX FEBRUARY 580 PUT | 5.06 | 7.44 | 5.44 | 27,835 | 16,699 |
| 1FN005 | B | 476 | 5.75 | 274,176 | 1/19/1996 | 1/22/1996 | OEX | S & P 100 INDEX FEBRUARY 580 PUT | 5.06 | 7.44 | 5.44 | 27,835 | 16,699 |
| 1A0058 | S | (620) | 0.75 | (45,880) | 1/19/1996 | 1/22/1996 | OEX | S & P 100 INDEX JANUARY 580 PUT | 0.03 | 1.44 | 0.03 | 39,961 | 29,848 |
| 1FN005 | S | (476) | 0.75 | (35,224) | 1/19/1996 | 1/22/1996 | OEX | S & P 100 INDEX JANUARY 580 PUT | 0.03 | 1.44 | 0.03 | 39,961 | 29,848 |
| 1A0058 | S | (1,381) | 5.50 | (758,169) | 1/22/1996 | 1/23/1996 | OEX | S & P 100 INDEX FEBRUARY 590 CALL | 4.31 | 6.00 | 5.06 | 13,958 | 13,767 |
| 1FN005 | S | (1,089) | 5.50 | (597,861) | 1/22/1996 | 1/23/1996 | OEX | S & P 100 INDEX FEBRUARY 590 CALL | 4.31 | 6.00 | 5.06 | 13,958 | 13,767 |
| 1A0058 | S | 794 | 5.50 | 437,494 | 1/23/1996 | 1/24/1996 | OEX | S & P 100 INDEX FEBRUARY 590 CALL | 4.38 | 6.13 | 4.44 | 16,837 | 34,471 |
| 1FN005 | B | 518 | 5.50 | 285,418 | 1/23/1996 | 1/24/1996 | OEX | S & P 100 INDEX FEBRUARY 590 CALL | 4.38 | 6.13 | 4.44 | 16,837 | 34,471 |
| 1FN005 | S | (794) | 6.88 | (545,081) | 1/24/1996 | 1/25/1996 | OEX | S & P 100 INDEX FEBRUARY 590 CALL | 6.06 | 9.19 | 9.00 | 21,135 | 17,159 |
| 1FN005 | S | (518) | 6.88 | (355,607) | 1/24/1996 | 1/25/1996 | OEX | S & P 100 INDEX FEBRUARY 590 CALL | 6.06 | 9.19 | 9.00 | 21,135 | 17,159 |
| 1A0058 | B | 2,175 | 2.50 | 545,925 | 2/12/1996 | 2/13/1996 | OEX | S & P 100 INDEX FEBRUARY 630 PUT | 2.13 | 4.25 | 2.31 | 32,552 | 15,350 |
| 1A0058 | B | 1,607 | 2.50 | 403,357 | 2/12/1996 | 2/13/1996 | OEX | S & P 100 INDEX FEBRUARY 630 PUT | 2.13 | 4.25 | 2.31 | 32,552 | 15,350 |
| 1A0058 | B | 2,175 | 39.81 | 8,658,675 | 2/14/1996 | 2/15/1996 | OEX | S & P 100 INDEX FEBRUARY 590 PUT | 39.38 | 43.25 | 40.00 | 6,155 | 7,569 |
| 1FN005 | B | 1,607 | 39.81 | 6,397,467 | 2/14/1996 | 2/15/1996 | OEX | S & P 100 INDEX FEBRUARY 590 PUT | 39.38 | 43.25 | 40.00 | 6,155 | 7,569 |
| 1A0058 | S | (975) | 3.75 | (364,650) | 2/15/1996 | 2/16/1996 | OEX | S & P 100 INDEX FEBRUARY 630 PUT | 1.38 | 5.44 | 5.38 | 59,039 | 29,729 |
| 1FN005 | S | (725) | 3.75 | (271,150) | 2/15/1996 | 2/16/1996 | OEX | S & P 100 INDEX FEBRUARY 630 PUT | 1.38 | 5.44 | 5.38 | 59,039 | 29,729 |
| 1FN005 | D | (2,175) | NULL | NULL | 2/16/1996 | 2/16/1996 | OEX | S & P 100 INDEX FEBRUARY 580 PUT EXPIRED WORTHLESS | 0.00 | 0.00 | 0.00 | - | 29,763 |
| 1FN005 | D | (1,607) | NULL | NULL | 2/16/1996 | 2/16/1996 | OEX | S & P 100 INDEX FEBRUARY 580 PUT EXPIRED WORTHLESS | 0.00 | 0.00 | 0.00 | - | 29,763 |
| 1A0058 | B | (1,200) | 9.50 | (1,140,000) | 2/16/1996 | 2/20/1996 | OEX | S & P 100 INDEX FEBRUARY 625 PUT | 5.13 | 9.44 | 9.31 | 15,213 | 20,107 |
| 1FN005 | B | (882) | 9.50 | (837,900) | 2/16/1996 | 2/20/1996 | OEX | S & P 100 INDEX FEBRUARY 625 PUT | 5.13 | 9.44 | 9.31 | 15,213 | 20,107 |
| 1A0058 | B | 417 | 6.50 | 271,467 | 2/26/1996 | 2/27/1996 | OEX | S & P 100 INDEX MARCH 625 CALL | 5.00 | 9.06 | 9.00 | 20,240 | 14,977 |
| 1FN005 | B | 305 | 6.50 | 198,555 | 2/26/1996 | 2/27/1996 | OEX | S & P 100 INDEX MARCH 625 CALL | 5.00 | 9.06 | 9.00 | 20,240 | 14,977 |
| 1A0058 | B | (417) | 6.25 | (260,208) | 2/26/1996 | 2/27/1996 | OEX | S & P 100 INDEX MARCH 635 CALL | 4.25 | 7.38 | 4.25 | 15,613 | 17,832 |
| 1FN005 | B | (305) | 6.25 | (190,330) | 2/26/1996 | 2/27/1996 | OEX | S & P 100 INDEX MARCH 635 CALL | 4.25 | 7.38 | 4.25 | 15,613 | 17,832 |
| 1A0058 | B | 879 | 6.00 | 528,279 | 3/4/1996 | 3/5/1996 | OEX | S & P 100 INDEX MARCH 625 PUT | 5.06 | 8.25 | 6.25 | 25,772 | 16,220 |
| 1FN005 | B | 643 | 6.00 | 386,443 | 3/4/1996 | 3/5/1996 | OEX | S & P 100 INDEX MARCH 625 PUT | 5.06 | 8.25 | 6.25 | 25,772 | 16,220 |
| 1A0058 | S | (879) | 3.75 | (328,746) | 3/4/1996 | 3/5/1996 | OEX | S & P 100 INDEX MARCH 635 CALL | 2.25 | 5.06 | 3.19 | 15,290 | 21,078 |
| 1FN005 | S | (643) | 3.75 | (240,482) | 3/4/1996 | 3/5/1996 | OEX | S & P 100 INDEX MARCH 635 CALL | 2.25 | 5.06 | 3.19 | 15,290 | 21,078 |
| 1A0058 | B | 1,296 | 4.50 | 584,496 | 3/8/1996 | 3/11/1996 | OEX | S & P 100 INDEX MARCH 610 PUT | 2.38 | 15.00 | 8.00 | 30,627 | 37,274 |
| 1FN005 | B | 948 | 4.50 | 427,548 | 3/8/1996 | 3/11/1996 | OEX | S & P 100 INDEX MARCH 610 PUT | 2.38 | 15.00 | 8.00 | 30,627 | 37,274 |
| 1A0058 | S | (1,296) | 5.38 | (695,304) | 3/8/1996 | 3/11/1996 | OEX | S & P 100 INDEX MARCH 620 CALL | 1.38 | 7.44 | 2.44 | 36,878 | 14,357 |
| 1FN005 | S | (948) | 5.38 | (508,602) | 3/8/1996 | 3/11/1996 | OEX | S & P 100 INDEX MARCH 620 CALL | 1.38 | 7.44 | 2.44 | 36,878 | 14,357 |
| 1A0058 | B | 948 | 0.75 | 98,496 | 3/8/1996 | 3/11/1996 | OEX | S & P 100 INDEX MARCH 620 CALL | 0.22 | 1.38 | 0.28 | 22,583 | 27,215 |
| 1FN005 | B | 833 | 4.25 | 354,838 | 3/11/1996 | 3/12/1996 | OEX | S & P 100 INDEX MARCH 610 PUT | 2.19 | 9.00 | 3.00 | 48,760 | 38,174 |
| 1FN005 | B | 615 | 4.25 | 261,990 | 3/11/1996 | 3/12/1996 | OEX | S & P 100 INDEX MARCH 610 PUT | 2.19 | 9.00 | 3.00 | 48,760 | 38,174 |
| 1FN005 | S | (833) | 3.00 | (249,067) | 3/11/1996 | 3/12/1996 | OEX | S & P 100 INDEX MARCH 625 PUT | 2.00 | 3.44 | 3.00 | 26,896 | 21,874 |
| 1FN005 | S | (615) | 3.00 | (183,885) | 3/11/1996 | 3/12/1996 | OEX | S & P 100 INDEX MARCH 625 PUT | 2.00 | 3.44 | 3.00 | 26,896 | 21,874 |
| 1FN005 | S | (648) | 14.00 | (906,552) | 3/11/1996 | 3/12/1996 | OEX | S & P 100 INDEX MARCH 625 PUT | 8.38 | 19.38 | 9.38 | 6,367 | 21,877 |
| 1FN005 | B | (474) | 14.00 | (663,126) | 3/11/1996 | 3/12/1996 | OEX | S & P 100 INDEX MARCH 625 PUT | 8.38 | 19.38 | 9.38 | 6,367 | 21,877 |
| 1A0058 | S | (324) | 17.63 | (570,726) | 3/12/1996 | 3/13/1996 | OEX | S & P 100 INDEX MARCH 625 PUT | 10.00 | 21.19 | 12.25 | 5,234 | 18,503 |
| 1A0058 | S | (324) | 16.00 | (518,076) | 3/12/1996 | 3/13/1996 | OEX | S & P 100 INDEX MARCH 625 PUT | 10.00 | 21.19 | 12.25 | 5,234 | 18,503 |
| 1FN005 | S | (237) | 17.63 | (417,476) | 3/12/1996 | 3/13/1996 | OEX | S & P 100 INDEX MARCH 625 PUT | 10.00 | 21.19 | 12.25 | 5,234 | 18,503 |
| 1FN005 | S | (237) | 16.00 | (378,963) | 3/12/1996 | 3/13/1996 | OEX | S & P 100 INDEX MARCH 625 PUT | 10.00 | 21.19 | 12.25 | 5,234 | 18,503 |
| 1A0058 | B | 2,129 | 11.13 | 2,370,642 | 3/15/1996 | 3/18/1996 | OEX | S & P 100 INDEX APRIL 620 PUT | 10.00 | 13.19 | 11.06 | 11,296 | 9,385 |
| 1FN005 | B | 1,563 | 11.13 | 1,740,401 | 3/15/1996 | 3/18/1996 | OEX | S & P 100 INDEX APRIL 620 PUT | 10.00 | 13.19 | 11.06 | 11,296 | 9,385 |
| 1A0058 | B | 2,129 | 0.75 | 161,804 | 3/15/1996 | 3/19/1996 | OEX | S & P 100 INDEX APRIL 620 PUT | 0.13 | 3.13 | 0.38 | 60,958 | 25,796 |
| 1FN005 | B | 1,563 | 0.75 | 118,788 | 3/15/1996 | 3/19/1996 | OEX | S & P 100 INDEX APRIL 620 PUT | 0.13 | 3.13 | 0.38 | 60,958 | 25,796 |
| 1A0058 | S | (2,129) | 10.00 | (2,126,871) | 3/18/1996 | 3/19/1996 | OEX | S & P 100 INDEX APRIL 620 PUT | 9.25 | 15.00 | 15.00 | 7,663 | 13,120 |
| 1FN005 | S | (1,563) | 10.00 | (1,561,437) | 3/18/1996 | 3/19/1996 | OEX | S & P 100 INDEX APRIL 620 PUT | 9.25 | 15.00 | 15.00 | 7,663 | 13,120 |
| 1A0058 | D | (2,129) | NULL | NULL | 3/20/1996 | 3/20/1996 | OEX | S & P 100 INDEX APRIL 610 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (1,563) | NULL | NULL | 3/20/1996 | 3/20/1996 | OEX | S & P 100 INDEX APRIL 620 PUT | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | B | 27 | 7.88 | 21,290 | 3/21/1996 | 3/22/1996 | OEX | S & P 100 INDEX APRIL 630 PUT | 7.25 | 9.00 | 8.19 | 7,133 | 18,354 |
| 1FN005 | B | 21 | 7.88 | 16,559 | 3/21/1996 | 3/22/1996 | OEX | S & P 100 INDEX APRIL 630 PUT | 7.25 | 9.00 | 8.19 | 7,133 | 18,354 |
| 1A0058 | S | (27) | 13.00 | (35,073) | 3/21/1996 | 3/22/1996 | OEX | S & P 100 INDEX APRIL 630 CALL | 10.38 | 13.13 | 11.25 | 5,623 | 17,046 |
| 1FN005 | S | (21) | 13.00 | (27,279) | 3/21/1996 | 3/22/1996 | OEX | S & P 100 INDEX APRIL 630 CALL | 10.38 | 13.13 | 11.25 | 5,623 | 17,046 |
| 1A0058 | B | 2,156 | 7.13 | 1,538,306 | 4/11/1996 | 4/12/1996 | OEX | S & P 100 INDEX APRIL 610 PUT | 5.31 | 12.06 | 7.00 | 47,465 | 38,914 |
| 1FN005 | B | (2,156) | 10.50 | (2,261,644) | 4/11/1996 | 4/12/1996 | OEX | S & P 100 INDEX APRIL 610 PUT | 5.31 | 12.06 | 7.00 | 47,465 | 38,914 |
| 1A0058 | B | 1,584 | 7.13 | 1,130,184 | 4/11/1996 | 4/12/1996 | OEX | S & P 100 INDEX APRIL 610 PUT | 5.31 | 12.06 | 7.00 | 47,465 | 38,914 |
| 1FN005 | B | (1,584) | 10.50 | (1,661,616) | 4/11/1996 | 4/12/1996 | OEX | S & P 100 INDEX APRIL 610 PUT | 5.31 | 12.06 | 7.00 | 47,465 | 38,914 |
| 1A0058 | B | 35 | 5.00 | 17,535 | 4/12/1996 | 4/15/1996 | OEX | S & P 100 INDEX APRIL 615 PUT | 4.38 | 8.06 | 4.44 | 27,723 | 17,258 |
| 1FN005 | B | 35 | 5.00 | 11,523 | 4/12/1996 | 4/15/1996 | OEX | S & P 100 INDEX APRIL 615 PUT | 4.38 | 8.06 | 4.44 | 27,723 | 17,258 |
| 1A0058 | S | (35) | 2.81 | (9,809) | 4/12/1996 | 4/15/1996 | OEX | S & P 100 INDEX APRIL 625 CALL | 1.06 | 1.38 | 1.31 | 13,258 | 29,045 |
| 1A0058 | S | (23) | 2.81 | (6,443) | 4/12/1996 | 4/15/1996 | OEX | S & P 100 INDEX APRIL 625 CALL | 1.06 | 1.38 | 1.31 | 13,258 | 29,045 |
| 1A0058 | S | (2,156) | 0.31 | (65,219) | 4/18/1996 | 4/19/1996 | OEX | S & P 100 INDEX APRIL 610 PUT | 1.13 | 3.13 | 1.25 | 38,185 | 22,547 |
| 1FN005 | S | (1,584) | 0.31 | (47,916) | 4/18/1996 | 4/19/1996 | OEX | S & P 100 INDEX APRIL 610 PUT | 1.13 | 3.13 | 1.25 | 38,185 | 22,547 |
| 1A0058 | S | (2,191) | 3.38 | (737,272) | 4/18/1996 | 4/19/1996 | OEX | S & P 100 INDEX APRIL 615 PUT | 3.38 | 6.38 | 4.25 | 18,332 | 22,453 |
| 1FN005 | S | (1,607) | 3.38 | (540,756) | 4/18/1996 | 4/19/1996 | OEX | S & P 100 INDEX APRIL 615 PUT | 3.38 | 6.38 | 4.25 | 18,332 | 22,453 |
| 1A0058 | D | (35) | NULL | NULL | 4/19/1996 | 4/19/1996 | OEX | S & P 100 INDEX APRIL 615 PUT EXPIRED WORTHLESS | 0.03 | 0.09 | 0.03 | 12,492 | 29,531 |
| 1FN005 | D | 35 | NULL | NULL | 4/19/1996 | 4/19/1996 | OEX | S & P 100 INDEX APRIL 615 PUT EXPIRED WORTHLESS | 0.03 | 0.09 | 0.03 | 12,492 | 29,531 |
| 1A0058 | B | 23 | NULL | NULL | 4/19/1996 | 4/19/1996 | OEX | S & P 100 INDEX APRIL 625 CALL EXPIRED WORTHLESS | 0.03 | 1.13 | 0.03 | 33,928 | 31,229 |
| 1FN005 | B | 23 | NULL | NULL | 4/19/1996 | 4/19/1996 | OEX | S & P 100 INDEX APRIL 625 CALL EXPIRED WORTHLESS | 0.03 | 1.13 | 0.03 | 33,928 | 31,229 |
| 1A0058 | B | 2,191 | 2.38 | 522,554 | 4/19/1996 | 4/22/1996 | OEX | S & P 100 INDEX APRIL 625 PUT | 1.31 | 4.19 | 1.56 | 24,358 | 21,771 |
| 1A0058 | B | 1,607 | 2.38 | 383,348 | 4/19/1996 | 4/22/1996 | OEX | S & P 100 INDEX APRIL 625 PUT | 1.31 | 4.19 | 1.56 | 24,358 | 21,771 |
| 1FN005 | B | 2,156 | NULL | NULL | 4/19/1996 | 4/19/1996 | OEX | S & P 100 INDEX APRIL 630 CALL EXPIRED WORTHLESS | 0.03 | 0.03 | 0.03 | 3,150 | 24,181 |
| 1FN005 | B | 1,584 | NULL | NULL | 4/19/1996 | 4/19/1996 | OEX | S & P 100 INDEX APRIL 630 CALL EXPIRED WORTHLESS | 0.03 | 0.03 | 0.03 | 3,150 | 24,181 |
| 1A0058 | B | 2,191 | 8.00 | 1,754,991 | 4/29/1996 | 4/30/1996 | OEX | S & P 100 INDEX MAY 620 PUT | 7.25 | 9.06 | 8.38 | 10,297 | 10,472 |
| 1FN005 | B | 1,607 | 8.00 | 1,287,207 | 4/29/1996 | 4/30/1996 | OEX | S & P 100 INDEX MAY 620 PUT | 7.25 | 9.06 | 8.38 | 10,297 | 10,472 |
| 1A0058 | S | (2,191) | 7.50 | (1,641,059) | 4/22/1996 | 4/23/1996 | OEX | S & P 100 INDEX MAY 630 CALL | 6.00 | 8.00 | 7.06 | 8,494 | 13,513 |
| 1FN005 | S | (1,607) | 7.50 | (1,203,643) | 4/22/1996 | 4/23/1996 | OEX | S & P 100 INDEX MAY 630 CALL | 6.00 | 8.00 | 7.06 | 8,494 | 13,513 |
| 1A0058 | B | (2,191) | 8.25 | (1,805,384) | 5/9/1996 | 5/10/1996 | OEX | S & P 100 INDEX MAY 630 PUT | 3.38 | 14.31 | 4.00 | 22,998 | 30,499 |
| 1A0058 | S | (1,324) | 0.38 | (1,324,168) | 5/9/1996 | 5/10/1996 | OEX | S & P 100 INDEX MAY 630 CALL | 3.38 | 14.31 | 4.00 | 22,998 | 30,499 |
| 1FN005 | B | (1,607) | 8.25 | (1,324,168) | 5/9/1996 | 5/10/1996 | OEX | S & P 100 INDEX MAY 630 PUT | 3.38 | 14.31 | 4.00 | 22,998 | 30,499 |
| 1A0058 | B | 33 | 3.00 | 331,000 | 5/14/1996 | 5/15/1996 | OEX | S & P 100 INDEX MAY 640 PUT | 2.56 | 4.13 | 3.38 | 21,084 | 24,323 |
| 1FN005 | B | 770 | 3.00 | 231,770 | 5/14/1996 | 5/15/1996 | OEX | S & P 100 INDEX MAY 640 PUT | 2.56 | 4.13 | 3.38 | 21,084 | 24,323 |
| 1A0058 | S | (1,100) | 3.25 | 358,400 | 5/14/1996 | 5/15/1996 | OEX | S & P 100 INDEX MAY 645 CALL | 1.50 | 2.56 | 1.94 | 40,044 | 19,062 |
| 1FN005 | S | (770) | 3.25 | (249,480) | 5/14/1996 | 5/15/1996 | OEX | S & P 100 INDEX MAY 645 CALL | 1.50 | 2.56 | 1.94 | 40,044 | 19,062 |
| 1FN005 | S | 770 | 8.25 | 636,020 | 5/17/1996 | 5/20/1996 | OEX | S & P 100 INDEX JUNE 640 PUT | 7.44 | 9.00 | 8.00 | 10,794 | 8,130 |
| 1A0058 | S | (1,100) | 0.13 | (12,650) | 5/17/1996 | 5/20/1996 | OEX | S & P 100 INDEX MAY 630 PUT | 0.03 | 0.03 | 0.03 | 35,783 | 26,196 |
| 1FN005 | S | (770) | 0.13 | (8,830) | 5/17/1996 | 5/20/1996 | OEX | S & P 100 INDEX MAY 630 PUT | 0.03 | 0.03 | 0.03 | 35,783 | 26,196 |
| 1A0058 | B | (1,100) | 0.44 | 49,225 | 5/17/1996 | 5/20/1996 | OEX | S & P 100 INDEX MAY 645 CALL | 0.03 | 0.22 | 0.13 | 51,055 | 18,197 |
| 1FN005 | B | (770) | 0.44 | 34,458 | 5/17/1996 | 5/20/1996 | OEX | S & P 100 INDEX MAY 645 CALL | 0.03 | 0.22 | 0.13 | 51,055 | 18,197 |
| 1A0058 | B | 1,100 | 8.00 | 881,100 | 5/21/1996 | 5/22/1996 | OEX | S & P 100 INDEX JUNE 640 PUT | 7.50 | 10.25 | 7.88 | 10,667 | 10,872 |
| 1FN005 | B | 775 | 8.00 | 620,775 | 5/21/1996 | 5/22/1996 | OEX | S & P 100 INDEX JUNE 640 PUT | 7.50 | 10.25 | 7.88 | 10,667 | 10,872 |
| 1A0058 | S | (1,100) | 10.75 | (1,181,400) | 5/29/1996 | 5/31/1996 | OEX | S & P 100 INDEX JUNE 640 PUT | 9.31 | 13.44 | 13.44 | 11,686 | 13,048 |
| 1FN005 | S | (770) | 10.75 | (826,870) | 5/29/1996 | 5/31/1996 | OEX | S & P 100 INDEX JUNE 640 PUT | 9.31 | 13.44 | 13.44 | 11,686 | 13,048 |
| 1A0058 | S | (1,100) | 7.63 | (837,650) | 5/23/1996 | 5/24/1996 | OEX | S & P 100 INDEX JUNE 660 CALL | 5.06 | 8.06 | 6.06 | 11,267 | 12,244 |
| 1FN005 | S | (775) | 7.63 | (590,025) | 5/23/1996 | 5/24/1996 | OEX | S & P 100 INDEX JUNE 660 CALL | 5.06 | 8.06 | 6.06 | 11,267 | 12,244 |
| 1A0058 | B | 2,200 | 8.50 | 1,872,200 | 6/21/1996 | 6/24/1996 | OEX | S & P 100 INDEX JULY 640 PUT | 7.44 | 10.00 | 8.00 | 8,521 | 11,470 |
| 1FN005 | B | 1,545 | 8.50 | 1,314,795 | 6/21/1996 | 6/24/1996 | OEX | S & P 100 INDEX JULY 640 PUT | 7.44 | 10.00 | 8.00 | 8,521 | 11,470 |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1AO058 | S | (1,100) | 0.38 | (40,150) | 6/21/1996 | 6/24/1996 | OEX | S & P 100 INDEX JUNE 640 PUT | 0.03 | 1.06 | 0.03 | 63,867 | 38,479 |
| 1FN005 | S | (770) | 0.38 | (28,105) | 6/21/1996 | 6/24/1996 | OEX | S & P 100 INDEX JUNE 640 PUT | 0.03 | 1.06 | 0.03 | 63,867 | 38,479 |
| 1AO058 | S | (1,100) | 2.88 | (315,150) | 6/21/1996 | 6/24/1996 | OEX | S & P 100 INDEX JUNE 645 PUT | 0.03 | 4.25 | 0.03 | 27,169 | 16,134 |
| 1FN005 | S | (775) | 2.88 | (222,038) | 6/21/1996 | 6/24/1996 | OEX | S & P 100 INDEX JUNE 645 PUT | 0.03 | 4.25 | 0.03 | 27,169 | 16,134 |
| 1AO058 | R | 1,100 | NULL | NULL | 6/21/1996 | 6/21/1996 | OEX | S & P 100 INDEX JUNE 650 CALL EXPIRED WORTHLESS | 0.03 | 0.03 | 0.03 | 1,047 | 21,212 |
| 1FN005 | R | 770 | NULL | NULL | 6/21/1996 | 6/21/1996 | OEX | S & P 100 INDEX JUNE 650 CALL EXPIRED WORTHLESS | 0.03 | 0.03 | 0.03 | 1,047 | 21,212 |
| 1AO058 | R | 1,100 | NULL | NULL | 6/21/1996 | 6/21/1996 | OEX | S & P 100 INDEX JUNE 660 CALL EXPIRED WORTHLESS | 0.00 | 0.00 | 0.00 | – | 24,730 |
| 1FN005 | R | 775 | NULL | NULL | 6/21/1996 | 6/21/1996 | OEX | S & P 100 INDEX JUNE 660 CALL EXPIRED WORTHLESS | 0.00 | 0.00 | 0.00 | – | 24,730 |
| 1AO058 | S | (2,200) | 7.25 | (1,592,800) | 6/24/1996 | 6/25/1996 | OEX | S & P 100 INDEX JULY 655 CALL | 6.31 | 8.06 | 7.13 | 6,076 | 4,097 |
| 1FN005 | S | (1,545) | 7.25 | (1,118,580) | 6/24/1996 | 6/25/1996 | OEX | S & P 100 INDEX JULY 655 CALL | 6.31 | 8.06 | 7.13 | 6,076 | 4,097 |
| 1AO058 | S | 5 | 6.63 | 3,318 | 6/25/1996 | 6/26/1996 | OEX | S & P 100 INDEX JULY 640 PUT | 6.06 | 7.13 | 6.31 | 4,888 | 16,014 |
| 1FN005 | B | 6 | 6.63 | 3,981 | 6/25/1996 | 6/26/1996 | OEX | S & P 100 INDEX JULY 640 PUT | 6.06 | 7.13 | 6.31 | 4,888 | 16,014 |
| 1AO058 | S | (5) | 7.38 | (3,683) | 6/25/1996 | 6/26/1996 | OEX | S & P 100 INDEX JULY 655 CALL | 6.00 | 7.31 | 6.19 | 6,009 | 5,666 |
| 1FN005 | S | (6) | 7.38 | (4,419) | 6/25/1996 | 6/26/1996 | OEX | S & P 100 INDEX JULY 655 CALL | 6.00 | 7.31 | 6.19 | 6,009 | 5,666 |
| 1AO058 | B | 2,205 | 2.00 | 443,205 | 7/15/1996 | 7/16/1996 | OEX | S & P 100 INDEX JULY 610 PUT | 1.28 | 10.00 | 9.25 | 21,489 | 26,521 |
| 1FN005 | B | 1,551 | 2.00 | 311,751 | 7/15/1996 | 7/16/1996 | OEX | S & P 100 INDEX JULY 610 PUT | 1.28 | 10.00 | 9.25 | 21,489 | 26,521 |
| 1AO058 | S | (2,205) | 33.93 | (7,481,565) | 7/15/1996 | 7/16/1996 | OEX | S & P 100 INDEX JULY 610 PUT | 18.13 | 38.00 | 37.00 | 1,192 | 8,773 |
| 1FN005 | S | (1,551) | 33.93 | (5,262,543) | 7/15/1996 | 7/16/1996 | OEX | S & P 100 INDEX JULY 640 PUT | 18.13 | 38.00 | 37.00 | 1,192 | 8,773 |
| 1AO058 | B | 2,205 | 1.88 | 415,643 | 7/16/1996 | 7/17/1996 | OEX | S & P 100 INDEX JULY 610 CALL | 0.44 | 6.00 | 3.31 | 52,696 | 5,339 |
| 1FN005 | B | 1,551 | 1.88 | 292,364 | 7/16/1996 | 7/17/1996 | OEX | S & P 100 INDEX JULY 610 CALL | 0.44 | 6.00 | 3.31 | 52,696 | 5,339 |
| 1AO058 | S | 2,205 | 0.01 | 2,205 | 7/16/1996 | 7/17/1996 | OEX | S & P 100 INDEX JULY 655 CALL | 0.03 | 0.03 | 0.03 | 236 | 15,260 |
| 1FN005 | B | 1,551 | 0.01 | 1,551 | 7/16/1996 | 7/17/1996 | OEX | S & P 100 INDEX JULY 655 CALL | 0.03 | 0.03 | 0.03 | 236 | 15,260 |
| 1AO058 | S | (2,205) | 6.00 | (1,320,795) | 7/17/1996 | 7/18/1996 | OEX | S & P 100 INDEX JULY 610 CALL | 3.44 | 7.25 | 5.25 | 43,053 | 17,423 |
| 1FN005 | S | (1,551) | 6.00 | (929,049) | 7/17/1996 | 7/18/1996 | OEX | S & P 100 INDEX JULY 610 CALL | 3.44 | 7.25 | 5.25 | 43,053 | 17,423 |
| 1AO058 | S | (2,205) | 3.75 | (824,670) | 7/17/1996 | 7/18/1996 | OEX | S & P 100 INDEX JULY 615 CALL | 2.00 | 4.00 | 2.34 | 34,382 | 21,428 |
| 1FN005 | S | (1,551) | 3.75 | (580,074) | 7/17/1996 | 7/18/1996 | OEX | S & P 100 INDEX JULY 615 CALL | 2.00 | 4.00 | 2.34 | 34,382 | 21,428 |
| 1AO058 | B | 480 | 7.50 | 360,480 | 7/18/1996 | 7/19/1996 | OEX | S & P 100 INDEX AUGUST 610 PUT | 6.31 | 12.13 | 6.44 | 3,146 | 13,337 |
| 1FN005 | B | 309 | 7.50 | 232,059 | 7/18/1996 | 7/19/1996 | OEX | S & P 100 INDEX AUGUST 610 PUT | 6.31 | 12.13 | 6.44 | 3,146 | 13,337 |
| 1AO058 | B | 2,205 | 8.75 | 1,931,580 | 7/19/1996 | 7/22/1996 | OEX | S & P 100 INDEX AUGUST 615 PUT | 8.25 | 12.19 | 9.44 | 7,394 | 10,824 |
| 1FN005 | B | 1,551 | 8.75 | 1,358,676 | 7/19/1996 | 7/22/1996 | OEX | S & P 100 INDEX AUGUST 615 PUT | 8.25 | 12.19 | 9.44 | 7,394 | 10,824 |
| 1AO058 | S | (2,205) | 0.50 | (108,045) | 7/19/1996 | 7/22/1996 | OEX | S & P 100 INDEX JULY 615 CALL | 0.03 | 0.47 | 0.03 | 28,246 | 18,992 |
| 1FN005 | S | (1,551) | 0.50 | (75,999) | 7/19/1996 | 7/22/1996 | OEX | S & P 100 INDEX JULY 615 CALL | 0.03 | 0.47 | 0.03 | 28,246 | 18,992 |
| 1AO058 | B | 2,205 | 1.50 | 332,955 | 7/19/1996 | 7/22/1996 | OEX | S & P 100 INDEX AUGUST 615 CALL | 1.00 | 5.19 | 1.34 | 45,083 | 14,438 |
| 1FN005 | B | 1,551 | 1.50 | 234,210 | 7/19/1996 | 7/22/1996 | OEX | S & P 100 INDEX AUGUST 615 CALL | 1.00 | 5.19 | 1.34 | 45,083 | 14,438 |
| 1AO058 | S | (2,205) | 6.00 | (1,320,795) | 7/22/1996 | 7/23/1996 | OEX | S & P 100 INDEX AUGUST 625 CALL | 4.44 | 6.38 | 5.44 | 5,757 | 8,411 |
| 1FN005 | S | (480) | 6.00 | (287,520) | 7/22/1996 | 7/23/1996 | OEX | S & P 100 INDEX AUGUST 625 CALL | 4.44 | 6.38 | 5.44 | 5,757 | 8,411 |
| 1FN005 | S | (1,551) | 6.00 | (929,049) | 7/22/1996 | 7/23/1996 | OEX | S & P 100 INDEX AUGUST 625 CALL | 4.44 | 6.38 | 5.44 | 5,757 | 8,411 |
| 1AO058 | S | (309) | 6.00 | (185,091) | 7/22/1996 | 7/23/1996 | OEX | S & P 100 INDEX AUGUST 625 CALL | 4.44 | 6.38 | 5.44 | 5,757 | 8,411 |
| 1AO058 | D | (480) | NULL | NULL | 8/16/1996 | 8/16/1996 | OEX | S & P 100 INDEX AUGUST 610 PUT EXPIRED WORTHLESS | 0.03 | 0.03 | 0.03 | 140 | 24,028 |
| 1FN005 | D | (309) | NULL | NULL | 8/16/1996 | 8/16/1996 | OEX | S & P 100 INDEX AUGUST 610 PUT EXPIRED WORTHLESS | 0.03 | 0.03 | 0.03 | 140 | 24,028 |
| 1AO058 | D | (2,205) | NULL | NULL | 8/16/1996 | 8/16/1996 | OEX | S & P 100 INDEX AUGUST 615 PUT EXPIRED WORTHLESS | 0.03 | 0.03 | 0.03 | 10 | 15,892 |
| 1FN005 | D | (1,551) | NULL | NULL | 8/16/1996 | 8/16/1996 | OEX | S & P 100 INDEX AUGUST 615 PUT EXPIRED WORTHLESS | 0.03 | 0.03 | 0.03 | 10 | 15,892 |
| 1AO058 | B | 2,685 | 19.50 | 5,235,750 | 8/16/1996 | 8/19/1996 | OEX | S & P 100 INDEX SEPTEMBER 625 CALL | 18.19 | 22.25 | 19.25 | 410 | 2,376 |
| 1FN005 | B | 1,860 | 19.50 | 3,627,000 | 8/16/1996 | 8/19/1996 | OEX | S & P 100 INDEX SEPTEMBER 625 CALL | 18.19 | 22.25 | 19.25 | 410 | 2,376 |
| 1AO058 | B | 2,685 | 8.13 | 2,184,248 | 8/16/1996 | 8/19/1996 | OEX | S & P 100 INDEX SEPTEMBER 650 PUT | 7.13 | 9.13 | 8.19 | 17,499 | 13,848 |
| 1FN005 | B | 1,860 | 8.13 | 1,513,110 | 8/16/1996 | 8/19/1996 | OEX | S & P 100 INDEX SEPTEMBER 650 PUT | 7.13 | 9.13 | 8.19 | 17,499 | 13,848 |
| 1AO058 | S | (1,400) | 9.63 | (1,346,100) | 8/19/1996 | 8/20/1996 | OEX | S & P 100 INDEX SEPTEMBER 650 CALL | 8.25 | 10.13 | 9.13 | 2,928 | 10,908 |
| 1AO058 | S | (900) | 9.63 | (865,350) | 8/19/1996 | 8/20/1996 | OEX | S & P 100 INDEX SEPTEMBER 650 CALL | 8.25 | 10.13 | 9.13 | 2,928 | 10,908 |
| 1AO058 | S | (1,285) | 9.13 | (1,171,278) | 8/20/1996 | 8/21/1996 | OEX | S & P 100 INDEX SEPTEMBER 650 PUT | 8.06 | 9.13 | 8.19 | 1,861 | 11,728 |
| 1FN005 | S | (960) | 9.13 | (875,040) | 8/20/1996 | 8/21/1996 | OEX | S & P 100 INDEX SEPTEMBER 650 PUT | 8.06 | 9.13 | 8.19 | 1,861 | 11,728 |
| 1AO058 | B | 7 | 7.25 | 726 | 8/26/1996 | 8/27/1996 | OEX | S & P 100 INDEX SEPTEMBER 650 PUT | 7.06 | 9.00 | 8.19 | 14,559 | 31,094 |
| 1FN005 | B | 15 | 7.25 | 10,890 | 8/26/1996 | 8/27/1996 | OEX | S & P 100 INDEX SEPTEMBER 650 PUT | 7.06 | 9.00 | 8.19 | 14,559 | 31,094 |
| 1AO058 | S | (1) | 6.75 | (674) | 8/26/1996 | 8/27/1996 | OEX | S & P 100 INDEX SEPTEMBER 650 CALL | 5.25 | 6.44 | 5.44 | 5,171 | 13,722 |
| 1FN005 | S | (15) | 6.75 | (10,110) | 8/26/1996 | 8/27/1996 | OEX | S & P 100 INDEX SEPTEMBER 650 CALL | 5.25 | 6.44 | 5.44 | 5,171 | 13,722 |
| 1AO058 | B | 3 | 5.00 | 1,503 | 9/10/1996 | 9/11/1996 | OEX | S & P 100 INDEX SEPTEMBER 650 PUT | 4.38 | 7.19 | 5.19 | 25,648 | 22,026 |
| 1FN005 | B | 2 | 5.00 | 1,002 | 9/10/1996 | 9/11/1996 | OEX | S & P 100 INDEX SEPTEMBER 650 PUT | 4.38 | 7.19 | 5.19 | 25,648 | 22,026 |
| 1AO058 | S | (3) | 3.50 | (1,047) | 9/12/1996 | 9/13/1996 | OEX | S & P 100 INDEX SEPTEMBER 650 PUT | 3.13 | 5.38 | 4.31 | 22,665 | 25,864 |
| 1FN005 | S | (2) | 3.50 | (698) | 9/12/1996 | 9/13/1996 | OEX | S & P 100 INDEX SEPTEMBER 650 PUT | 3.13 | 5.38 | 4.31 | 22,665 | 25,864 |
| 1AO058 | B | 2,689 | 2.75 | 742,164 | 9/19/1996 | 9/20/1996 | OEX | S & P 100 INDEX SEPTEMBER 640 PUT | 1.38 | 4.13 | 2.41 | 33,516 | 17,660 |
| 1FN005 | B | 1,877 | 2.75 | 518,052 | 9/19/1996 | 9/20/1996 | OEX | S & P 100 INDEX SEPTEMBER 640 PUT | 1.38 | 4.13 | 2.41 | 33,516 | 17,660 |
| 1AO058 | D | (2,689) | NULL | NULL | 9/20/1996 | 9/20/1996 | OEX | S & P 100 INDEX SEPTEMBER 640 PUT EXPIRED WORTHLESS | 0.03 | 0.03 | 0.03 | 959 | 22,506 |
| 1FN005 | D | (1,877) | NULL | NULL | 9/20/1996 | 9/20/1996 | OEX | S & P 100 INDEX SEPTEMBER 640 PUT EXPIRED WORTHLESS | 0.03 | 0.03 | 0.03 | 959 | 22,506 |
| 1AO058 | B | 2,689 | 15.39 | 4,138,371 | 9/20/1996 | 9/23/1996 | OEX | S & P 100 INDEX SEPTEMBER 650 CALL | 12.06 | 15.25 | 15.25 | 1,247 | 10,790 |
| 1FN005 | B | 1,877 | 15.39 | 2,888,703 | 9/20/1996 | 9/23/1996 | OEX | S & P 100 INDEX SEPTEMBER 650 CALL | 12.06 | 15.25 | 15.25 | 1,247 | 10,790 |
| 1AO058 | S | (2,689) | 5.39 | (1,449,371) | 9/20/1996 | 9/23/1996 | OEX | S & P 100 INDEX SEPTEMBER 660 CALL | 2.41 | 5.25 | 5.19 | 39,127 | 18,476 |
| 1FN005 | S | (1,877) | 5.39 | (1,011,703) | 9/20/1996 | 9/23/1996 | OEX | S & P 100 INDEX SEPTEMBER 660 CALL | 2.41 | 5.25 | 5.19 | 39,127 | 18,476 |
| 1AO058 | B | 1,245 | 1.75 | 219,120 | 10/14/1996 | 10/15/1996 | OEX | S & P 100 INDEX OCTOBER 670 PUT | 0.38 | 1.13 | 1.06 | 11,308 | 19,804 |
| 1AO058 | S | 863 | 1.75 | 151,888 | 10/14/1996 | 10/15/1996 | OEX | S & P 100 INDEX OCTOBER 670 PUT | 0.38 | 1.13 | 1.06 | 11,308 | 19,804 |
| 1AO058 | B | 1,245 | 1.63 | 203,558 | 10/14/1996 | 10/15/1996 | OEX | S & P 100 INDEX OCTOBER 675 PUT | 1.00 | 2.13 | 1.41 | 15,188 | 12,853 |
| 1FN005 | B | 863 | 1.63 | 141,101 | 10/14/1996 | 10/15/1996 | OEX | S & P 100 INDEX OCTOBER 675 PUT | 1.00 | 2.13 | 1.41 | 15,188 | 12,853 |
| 1AO058 | S | (1,245) | 2.25 | (278,880) | 10/15/1996 | 10/16/1996 | OEX | S & P 100 INDEX OCTOBER 685 CALL | 0.47 | 3.44 | 1.34 | 28,206 | 17,914 |
| 1FN005 | S | (863) | 2.25 | (193,312) | 10/15/1996 | 10/16/1996 | OEX | S & P 100 INDEX OCTOBER 685 CALL | 0.47 | 3.44 | 1.34 | 28,206 | 17,914 |
| 1AO058 | B | 1,245 | 8.25 | 1,028,370 | 10/18/1996 | 10/21/1996 | OEX | S & P 100 INDEX NOVEMBER 685 PUT | 8.06 | 11.00 | 8.13 | 10,284 | 2,531 |
| 1FN005 | B | 863 | 8.25 | 712,838 | 10/18/1996 | 10/21/1996 | OEX | S & P 100 INDEX NOVEMBER 685 PUT | 8.06 | 11.00 | 8.13 | 10,284 | 2,531 |
| 1AO058 | S | (1,245) | 5.00 | 622,500 | 10/18/1996 | 10/21/1996 | OEX | S & P 100 INDEX NOVEMBER 685 CALL | 1.22 | 5.38 | 5.06 | 38,283 | 16,309 |
| 1FN005 | S | 863 | 5.00 | 431,500 | 10/18/1996 | 10/21/1996 | OEX | S & P 100 INDEX NOVEMBER 685 CALL | 6.00 | 5.38 | 5.06 | 38,283 | 16,309 |
| 1AO058 | S | (1,245) | 7.75 | (963,630) | 10/21/1996 | 10/22/1996 | OEX | S & P 100 INDEX OCTOBER 695 CALL | 6.00 | 9.25 | 7.00 | 4,969 | 4,719 |
| 1FN005 | S | (863) | 7.75 | (667,962) | 10/21/1996 | 10/22/1996 | OEX | S & P 100 INDEX OCTOBER 695 CALL | 6.00 | 9.25 | 7.00 | 4,969 | 4,719 |
| 1AO058 | D | (1,245) | NULL | NULL | 11/15/1996 | 10/21/1996 | OEX | S & P 100 INDEX OCTOBER 670 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (863) | NULL | NULL | 11/15/1996 | 10/21/1996 | OEX | S & P 100 INDEX OCTOBER 670 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1AO058 | D | (1,245) | NULL | NULL | 11/15/1996 | 10/21/1996 | OEX | S & P 100 INDEX OCTOBER 675 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (863) | NULL | NULL | 11/15/1996 | 10/21/1996 | OEX | S & P 100 INDEX OCTOBER 675 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1AO058 | B | 1,173 | 7.00 | 822,273 | 11/6/1996 | 11/7/1996 | OEX | S & P 100 INDEX NOVEMBER 705 PUT | 4.06 | 10.44 | 4.13 | 14,132 | 983 |
| 1FN005 | B | 823 | 7.00 | 576,923 | 11/6/1996 | 11/7/1996 | OEX | S & P 100 INDEX NOVEMBER 705 PUT | 4.06 | 10.44 | 4.13 | 14,132 | 983 |
| 1AO058 | S | (1,173) | 4.00 | (468,027) | 11/6/1996 | 11/7/1996 | OEX | S & P 100 INDEX NOVEMBER 705 CALL | 1.06 | 5.25 | 5.25 | 11,577 | 8,230 |
| 1FN005 | S | (823) | 4.00 | (328,377) | 11/6/1996 | 11/7/1996 | OEX | S & P 100 INDEX NOVEMBER 705 CALL | 1.06 | 5.25 | 5.25 | 11,577 | 8,230 |
| 1AO058 | B | 2,418 | 9.38 | 2,269,293 | 11/15/1996 | 11/18/1996 | OEX | S & P 100 INDEX DECEMBER 710 PUT | 8.00 | 13.88 | 10.06 | 11,586 | 1,970 |
| 1AO058 | B | 1,686 | 9.38 | 1,582,311 | 11/15/1996 | 11/18/1996 | OEX | S & P 100 INDEX DECEMBER 710 PUT | 8.00 | 13.88 | 10.06 | 11,586 | 1,970 |
| 1AO058 | S | (2,418) | 12.00 | (2,899,182) | 11/15/1996 | 11/18/1996 | OEX | S & P 100 INDEX DECEMBER 715 CALL | 10.38 | 14.25 | 12.00 | 4,932 | 3,033 |
| 1FN005 | S | (1,686) | 12.00 | (2,021,514) | 11/15/1996 | 11/18/1996 | OEX | S & P 100 INDEX DECEMBER 715 CALL | 10.38 | 14.25 | 12.00 | 4,932 | 3,033 |
| 1AO058 | S | 1,245 | 17.59 | 2,189,955 | 11/15/1996 | 11/18/1996 | OEX | S & P 100 INDEX NOVEMBER 685 PUT | 16.06 | 21.38 | 17.31 | 2,238 | 7,701 |
| 1AO058 | S | 863 | 17.59 | 1,518,017 | 11/15/1996 | 11/18/1996 | OEX | S & P 100 INDEX NOVEMBER 685 PUT | 16.06 | 21.38 | 17.31 | 2,238 | 7,701 |
| 1AO058 | S | 1,173 | 7.59 | 890,307 | 11/15/1996 | 11/18/1996 | OEX | S & P 100 INDEX NOVEMBER 705 PUT | 5.06 | 11.38 | 7.25 | 9,093 | 14,139 |
| 1FN005 | S | 823 | 7.59 | 624,657 | 11/15/1996 | 11/18/1996 | OEX | S & P 100 INDEX NOVEMBER 705 PUT | 5.06 | 11.38 | 7.25 | 9,093 | 14,139 |
| 1AO058 | D | (1,245) | NULL | NULL | 11/15/1996 | 11/18/1996 | OEX | S & P 100 INDEX NOVEMBER 685 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (863) | NULL | NULL | 11/15/1996 | 11/18/1996 | OEX | S & P 100 INDEX NOVEMBER 685 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1AO058 | D | (1,173) | NULL | NULL | 11/15/1996 | 11/18/1996 | OEX | S & P 100 INDEX NOVEMBER 705 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (823) | NULL | NULL | 11/15/1996 | 11/18/1996 | OEX | S & P 100 INDEX NOVEMBER 705 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1AO058 | S | (2,418) | 5.50 | (1,327,482) | 12/11/1996 | 12/12/1996 | OEX | S & P 100 INDEX DECEMBER 710 PUT | 5.31 | 9.25 | 5.25 | 17,099 | 27,162 |
| 1AO058 | S | (1,686) | 5.50 | (925,614) | 12/11/1996 | 12/12/1996 | OEX | S & P 100 INDEX DECEMBER 710 PUT | 5.31 | 9.25 | 5.25 | 17,099 | 27,162 |
| 1AO058 | B | 2,418 | 7.50 | 1,815,918 | 12/11/1996 | 12/12/1996 | OEX | S & P 100 INDEX DECEMBER 715 PUT | 6.31 | 11.25 | 8.25 | 12,026 | 8,736 |
| 1FN005 | B | 1,686 | 7.50 | 1,266,186 | 12/11/1996 | 12/12/1996 | OEX | S & P 100 INDEX DECEMBER 715 PUT | 6.31 | 11.25 | 8.25 | 12,026 | 8,736 |
| 1AO058 | B | 1,237 | 5.75 | 712,512 | 1/9/1997 | 1/10/1997 | OEX | S & P 100 INDEX JANUARY 745 PUT | 4.38 | 7.00 | 5.25 | 12,963 | 14,513 |
| 1FN005 | B | 707 | 5.75 | 407,232 | 1/9/1997 | 1/10/1997 | OEX | S & P 100 INDEX JANUARY 745 PUT | 4.38 | 7.00 | 5.25 | 12,963 | 14,513 |
| 1AO058 | S | (1,237) | 7.00 | (864,663) | 1/9/1997 | 1/10/1997 | OEX | S & P 100 INDEX JANUARY 745 CALL | 4.13 | 8.31 | 6.00 | 12,863 | 9,790 |
| 1FN005 | S | (707) | 7.00 | (494,193) | 1/9/1997 | 1/10/1997 | OEX | S & P 100 INDEX JANUARY 745 CALL | 4.13 | 8.31 | 6.00 | 12,863 | 9,790 |
| 1AO058 | B | 940 | 4.50 | 423,940 | 1/10/1997 | 1/13/1997 | OEX | S & P 100 INDEX JANUARY 730 PUT | 2.25 | 8.19 | 2.47 | 27,043 | 16,345 |
| 1FN005 | B | 940 | 4.50 | 365,310 | 1/10/1997 | 1/13/1997 | OEX | S & P 100 INDEX JANUARY 730 PUT | 2.25 | 8.19 | 2.47 | 27,043 | 16,345 |
| 1AO058 | S | (810) | 8.25 | (667,440) | 1/13/1997 | 1/14/1997 | OEX | S & P 100 INDEX JANUARY 745 PUT | 5.31 | 9.38 | 7.19 | 15,151 | 15,144 |
| 1FN005 | S | (810) | 8.25 | (667,440) | 1/13/1997 | 1/14/1997 | OEX | S & P 100 INDEX JANUARY 745 PUT | 5.31 | 9.38 | 7.19 | 15,151 | 15,144 |
| 1AO058 | D | (2,177) | NULL | NULL | 1/17/1997 | 1/17/1997 | OEX | S & P 100 INDEX JANUARY 730 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (1,517) | NULL | NULL | 1/17/1997 | 1/17/1997 | OEX | S & P 100 INDEX JANUARY 730 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1AO058 | B | 2,177 | 15.50 | 3,374,527 | 1/28/1997 | 1/29/1997 | OEX | S & P 100 INDEX FEBRUARY 760 PUT | 12.25 | 15.38 | 15.00 | 6,878 | 6,550 |
| 1FN005 | B | 1,517 | 15.50 | 2,352,867 | 1/28/1997 | 1/29/1997 | OEX | S & P 100 INDEX FEBRUARY 760 PUT | 12.25 | 15.38 | 15.00 | 6,878 | 6,550 |
| 1AO058 | B | 2,177 | 17.15 | 3,733,555 | 1/28/1997 | 1/29/1997 | OEX | S & P 100 INDEX FEBRUARY 745 CALL | 10.13 | 16.38 | 15.13 | 3,303 | 4,181 |
| 1FN005 | B | 1,517 | 17.15 | 2,601,455 | 1/28/1997 | 1/29/1997 | OEX | S & P 100 INDEX FEBRUARY 745 CALL | 10.13 | 16.38 | 15.13 | 3,303 | 4,181 |
| 1AO058 | S | (2,177) | 13.75 | (2,994,358) | 1/28/1997 | 1/29/1997 | OEX | S & P 100 INDEX FEBRUARY 770 CALL | 10.13 | 16.38 | 15.13 | 3,303 | 4,181 |
| 1FN005 | S | (1,517) | 13.75 | (2,084,358) | 1/28/1997 | 1/29/1997 | OEX | S & P 100 INDEX FEBRUARY 770 CALL | 10.13 | 16.38 | 15.13 | 3,303 | 4,181 |
| 1AO058 | S | 8 | 14.53 | 11,624 | 1/28/1997 | 1/29/1997 | OEX | S & P 100 INDEX FEBRUARY 755 PUT | 13.25 | 18.13 | 17.19 | 6,607 | 6,522 |
| 1FN005 | S | 3 | 14.50 | 4,353 | 1/28/1997 | 1/29/1997 | OEX | S & P 100 INDEX FEBRUARY 755 PUT | 13.25 | 18.13 | 17.19 | 6,607 | 6,522 |
| 1AO058 | S | (8) | 9.75 | (7,792) | 1/28/1997 | 1/29/1997 | OEX | S & P 100 INDEX FEBRUARY 770 CALL | 5.13 | 10.13 | 6.25 | 5,343 | 7,760 |

### Merkin BLMIS Accounts - Option Transactions

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A0058 | S | (3) | 9.75 | (2,922) | 1/28/1997 | 1/29/1997 | OEX | S & P 100 INDEX FEBRUARY 770 CALL | 5.13 | 10.13 | 6.25 | 5,343 | 7,760 |
| 1A0058 | B | 2 | 4.88 | 977 | 2/12/1997 | 2/13/1997 | OEX | S & P 100 INDEX FEBRUARY 770 CALL | 4.00 | 8.19 | 4.06 | 16,255 | 13,385 |
| 1FN005 | B | 1 | 4.88 | 489 | 2/12/1997 | 2/13/1997 | OEX | S & P 100 INDEX FEBRUARY 770 PUT | 4.00 | 8.19 | 4.06 | 16,255 | 13,385 |
| 1A0058 | S | (2) | 6.00 | (1,198) | 2/12/1997 | 2/13/1997 | OEX | S & P 100 INDEX FEBRUARY 785 CALL | 3.38 | 8.31 | 8.31 | 10,804 | 12,919 |
| 1FN005 | S | (1) | 6.00 | (599) | 2/12/1997 | 2/13/1997 | OEX | S & P 100 INDEX FEBRUARY 785 CALL | 3.38 | 8.31 | 8.31 | 10,804 | 12,919 |
| 1A0058 | B | 2,185 | 11.98 | 2,617,630 | 2/20/1997 | 2/21/1997 | OEX | S & P 100 INDEX FEBRUARY 770 CALL | 10.13 | 20.13 | 12.13 | 3,013 | 12,437 |
| 1FN005 | B | 1,520 | 11.98 | 1,820,960 | 2/20/1997 | 2/21/1997 | OEX | S & P 100 INDEX FEBRUARY 770 CALL | 10.13 | 20.13 | 12.13 | 3,013 | 12,437 |
| 1A0058 | B | 2 | 38 | 521,123 | 2/20/1997 | 2/21/1997 | OEX | S & P 100 INDEX FEBRUARY 785 PUT | 1.44 | 7.25 | 4.38 | 25,485 | 12,563 |
| 1FN005 | B | 1,520 | 2.38 | 362,520 | 2/20/1997 | 2/21/1997 | OEX | S & P 100 INDEX FEBRUARY 785 PUT | 1.44 | 7.25 | 4.38 | 25,485 | 12,563 |
| 1A0058 | D | (8) | NULL | NULL | 2/21/1997 | 2/21/1997 | OEX | S & P 100 INDEX FEBRUARY 755 PUT EXPIRED WORTHLESS | 0.03 | 0.03 | 0.03 | 299 | 13,841 |
| 1FN005 | D | (3) | NULL | NULL | 2/21/1997 | 2/21/1997 | OEX | S & P 100 INDEX FEBRUARY 755 PUT EXPIRED WORTHLESS | 0.03 | 0.03 | 0.03 | 299 | 13,841 |
| 1A0058 | D | (2,177) | NULL | NULL | 2/21/1997 | 2/21/1997 | OEX | S & P 100 INDEX FEBRUARY 770 PUT EXPIRED WORTHLESS | 0.03 | 0.06 | 0.03 | 3,703 | 20,538 |
| 1FN005 | D | (1,517) | NULL | NULL | 2/21/1997 | 2/21/1997 | OEX | S & P 100 INDEX FEBRUARY 770 PUT EXPIRED WORTHLESS | 0.03 | 0.06 | 0.03 | 3,703 | 20,538 |
| 1A0058 | D | (2) | NULL | NULL | 2/21/1997 | 2/21/1997 | OEX | S & P 100 INDEX FEBRUARY 770 PUT EXPIRED WORTHLESS | 0.03 | 0.25 | 0.03 | 11,103 | 15,084 |
| 1FN005 | D | (1) | NULL | NULL | 2/21/1997 | 2/21/1997 | OEX | S & P 100 INDEX FEBRUARY 770 PUT EXPIRED WORTHLESS | 0.03 | 0.25 | 0.03 | 11,103 | 15,084 |
| 1A0058 | R | 2 | NULL | NULL | 2/21/1997 | 2/21/1997 | OEX | S & P 100 INDEX FEBRUARY 785 CALL EXPIRED WORTHLESS | 0.03 | 1.41 | 0.03 | 32,636 | 16,534 |
| 1FN005 | R | 1 | NULL | NULL | 2/21/1997 | 2/21/1997 | OEX | S & P 100 INDEX FEBRUARY 785 CALL EXPIRED WORTHLESS | 0.03 | 1.41 | 0.03 | 32,636 | 16,534 |
| 1A0058 | S | (2,185) | 4.00 | (874,000) | 2/21/1997 | 2/24/1997 | OEX | S & P 100 INDEX FEBRUARY 785 PUT | 2.00 | 5.44 | 4.00 | 27,352 | 13,243 |
| 1FN005 | S | (1,520) | 4.00 | (608,000) | 2/21/1997 | 2/24/1997 | OEX | S & P 100 INDEX FEBRUARY 785 PUT | 2.00 | 5.44 | 4.00 | 27,352 | 13,243 |
| 1A0058 | B | 654 | 6.25 | 409,404 | 3/10/1997 | 3/11/1997 | OEX | S & P 100 INDEX MARCH 780 PUT | 5.38 | 10.38 | 6.00 | 9,467 | 12,303 |
| 1FN005 | B | 454 | 6.25 | 284,204 | 3/10/1997 | 3/11/1997 | OEX | S & P 100 INDEX MARCH 780 PUT | 5.38 | 10.38 | 6.00 | 9,467 | 12,303 |
| 1A0058 | S | (654) | 9.00 | (587,946) | 3/11/1997 | 3/12/1997 | OEX | S & P 100 INDEX MARCH 790 CALL | 7.13 | 9.31 | 7.19 | 7,645 | 11,658 |
| 1FN005 | S | (454) | 9.00 | (408,146) | 3/11/1997 | 3/12/1997 | OEX | S & P 100 INDEX MARCH 790 CALL | 7.13 | 9.31 | 7.19 | 7,645 | 11,658 |
| 1A0058 | B | 715 | 6.00 | 429,715 | 3/17/1997 | 3/18/1997 | OEX | S & P 100 INDEX MARCH 765 PUT | 2.38 | 10.00 | 3.19 | 31,166 | 20,400 |
| 1A0058 | B | 520 | 6.00 | 312,520 | 3/17/1997 | 3/18/1997 | OEX | S & P 100 INDEX MARCH 765 PUT | 2.38 | 10.00 | 3.19 | 31,166 | 20,400 |
| 1A0058 | S | (715) | 2.50 | (178,035) | 3/17/1997 | 3/18/1997 | OEX | S & P 100 INDEX MARCH 775 CALL | 1.19 | 5.13 | 5.00 | 12,064 | 12,197 |
| 1FN005 | S | (520) | 2.50 | (129,480) | 3/17/1997 | 3/18/1997 | OEX | S & P 100 INDEX MARCH 775 CALL | 1.19 | 5.13 | 5.00 | 12,064 | 12,197 |
| 1A0058 | B | 1,369 | 13.00 | 1,781,069 | 3/21/1997 | 3/24/1997 | OEX | S & P 100 INDEX APRIL 760 PUT | 12.31 | 15.13 | 13.25 | 8,559 | 8,142 |
| 1FN005 | B | 974 | 13.00 | 1,267,174 | 3/21/1997 | 3/24/1997 | OEX | S & P 100 INDEX APRIL 760 PUT | 12.31 | 15.13 | 13.25 | 8,559 | 8,142 |
| 1A0058 | S | (1,369) | 15.63 | (2,137,694) | 3/21/1997 | 3/24/1997 | OEX | S & P 100 INDEX APRIL 770 CALL | 13.00 | 16.38 | 13.44 | 4,952 | 4,350 |
| 1FN005 | S | (974) | 15.63 | (1,520,901) | 3/21/1997 | 3/24/1997 | OEX | S & P 100 INDEX APRIL 770 CALL | 13.00 | 16.38 | 13.44 | 4,952 | 4,350 |
| 1A0058 | S | (715) | 2.38 | (169,098) | 3/21/1997 | 3/24/1997 | OEX | S & P 100 INDEX MARCH 765 PUT | 0.19 | 3.06 | 1.44 | 27,904 | 22,791 |
| 1A0058 | S | (520) | 2.38 | (122,980) | 3/21/1997 | 3/24/1997 | OEX | S & P 100 INDEX MARCH 765 PUT | 0.19 | 3.06 | 1.44 | 27,904 | 22,791 |
| 1A0058 | S | (654) | 16.81 | (1,099,374) | 3/21/1997 | 3/24/1997 | OEX | S & P 100 INDEX MARCH 780 PUT | 13.25 | 17.06 | 16.38 | 510 | 6,032 |
| 1FN005 | S | (454) | 16.81 | (763,174) | 3/21/1997 | 3/24/1997 | OEX | S & P 100 INDEX MARCH 780 PUT | 13.25 | 17.06 | 16.38 | 510 | 6,032 |
| 1A0058 | R | 715 | NULL | NULL | 3/24/1997 | 3/24/1997 | OEX | S & P 100 INDEX MARCH 775 CALL EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | R | 520 | NULL | NULL | 3/24/1997 | 3/24/1997 | OEX | S & P 100 INDEX MARCH 775 CALL EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | B | 654 | NULL | NULL | 3/24/1997 | 3/24/1997 | OEX | S & P 100 INDEX MARCH 790 CALL EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | B | 454 | NULL | NULL | 3/24/1997 | 3/24/1997 | OEX | S & P 100 INDEX MARCH 790 CALL EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | S | (1,369) | 44.59 | (6,104,371) | 4/11/1997 | 4/14/1997 | OEX | S & P 100 INDEX APRIL 760 PUT | 29.38 | 50.06 | 50.06 | 2,288 | 8,046 |
| 1FN005 | S | (974) | 44.59 | (4,343,066) | 4/11/1997 | 4/14/1997 | OEX | S & P 100 INDEX APRIL 760 PUT | 29.38 | 50.06 | 50.06 | 2,288 | 8,046 |
| 1A0058 | B | 1,369 | 0.06 | 9,925 | 4/11/1997 | 4/14/1997 | OEX | S & P 100 INDEX APRIL 770 CALL | 0.03 | 0.09 | 0.03 | 3,360 | 19,293 |
| 1FN005 | B | 974 | 0.06 | 7,062 | 4/11/1997 | 4/14/1997 | OEX | S & P 100 INDEX APRIL 770 CALL | 0.03 | 0.09 | 0.03 | 3,360 | 19,293 |
| 1A0058 | B | 1,180 | 12.00 | 1,417,180 | 4/23/1997 | 4/24/1997 | OEX | S & P 100 INDEX MAY 755 PUT | 11.38 | 15.25 | 13.00 | 4,863 | 1,937 |
| 1A0058 | B | 830 | 12.00 | 996,830 | 4/23/1997 | 4/24/1997 | OEX | S & P 100 INDEX MAY 755 PUT | 11.38 | 15.25 | 13.00 | 4,863 | 1,937 |
| 1A0058 | S | (1,180) | 11.25 | (1,326,319) | 4/23/1997 | 4/24/1997 | OEX | S & P 100 INDEX MAY 765 CALL | 9.38 | 12.38 | 11.13 | 3,161 | 5,995 |
| 1FN005 | S | (830) | 11.25 | (932,920) | 4/23/1997 | 4/24/1997 | OEX | S & P 100 INDEX MAY 765 CALL | 9.38 | 12.38 | 11.13 | 3,161 | 5,995 |
| 1A0058 | B | 1,180 | 33.89 | 3,999,020 | 5/7/1997 | 5/8/1997 | OEX | S & P 100 INDEX MAY 765 CALL | 44.00 | 47.13 | 45.13 | 578 | 4,202 |
| 1A0058 | S | 830 | 33.89 | 2,812,870 | 5/7/1997 | 5/8/1997 | OEX | S & P 100 INDEX MAY 765 CALL | 44.00 | 47.13 | 45.13 | 578 | 4,202 |
| 1A0058 | B | 1,180 | 7.75 | 915,680 | 5/7/1997 | 5/8/1997 | OEX | S & P 100 INDEX MAY 900 PUT | 6.06 | 12.00 | 11.31 | 10,465 | 9,851 |
| 1FN005 | B | 830 | 7.75 | 644,080 | 5/7/1997 | 5/8/1997 | OEX | S & P 100 INDEX MAY 900 PUT | 6.06 | 12.00 | 11.31 | 10,465 | 9,851 |
| 1A0058 | S | (1,180) | 6.75 | (795,320) | 5/8/1997 | 5/9/1997 | OEX | S & P 100 INDEX MAY 755 PUT | 5.38 | 13.00 | 8.25 | 13,560 | 9,266 |
| 1FN005 | S | (830) | 6.75 | (559,420) | 5/8/1997 | 5/9/1997 | OEX | S & P 100 INDEX MAY 755 PUT | 5.38 | 13.00 | 8.25 | 13,560 | 9,266 |
| 1A0058 | D | (1,180) | NULL | NULL | 5/16/1997 | 5/16/1997 | OEX | S & P 100 INDEX MAY 755 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (830) | NULL | NULL | 5/16/1997 | 5/16/1997 | OEX | S & P 100 INDEX MAY 755 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | B | 1,082 | 8.50 | 920,782 | 6/11/1997 | 6/12/1997 | OEX | S & P 100 INDEX JUNE 845 PUT | 8.19 | 11.00 | 8.25 | 7,982 | 3,201 |
| 1FN005 | B | 781 | 8.50 | 664,631 | 6/11/1997 | 6/12/1997 | OEX | S & P 100 INDEX JUNE 845 PUT | 8.19 | 11.00 | 8.25 | 7,982 | 3,201 |
| 1A0058 | S | (1,082) | 7.00 | (756,318) | 6/12/1997 | 6/13/1997 | OEX | S & P 100 INDEX JUNE 860 CALL | 5.00 | 11.38 | 11.00 | 8,029 | 10,897 |
| 1FN005 | S | (781) | 7.00 | (545,919) | 6/12/1997 | 6/13/1997 | OEX | S & P 100 INDEX JUNE 860 CALL | 5.00 | 11.38 | 11.00 | 8,029 | 10,897 |
| 1A0058 | B | 1,074 | 4.25 | 457,524 | 6/13/1997 | 6/16/1997 | OEX | S & P 100 INDEX JUNE 855 PUT | 3.13 | 5.44 | 3.13 | 4,396 | 2,419 |
| 1FN005 | B | 775 | 4.25 | 330,150 | 6/13/1997 | 6/16/1997 | OEX | S & P 100 INDEX JUNE 855 PUT | 3.13 | 5.44 | 3.13 | 4,396 | 2,419 |
| 1A0058 | S | (1,074) | 8.00 | (858,126) | 6/13/1997 | 6/16/1997 | OEX | S & P 100 INDEX JUNE 870 CALL | 6.13 | 11.38 | 8.38 | 14,456 | 10,285 |
| 1FN005 | S | (775) | 8.00 | (619,225) | 6/13/1997 | 6/16/1997 | OEX | S & P 100 INDEX JUNE 870 CALL | 6.13 | 11.38 | 8.38 | 14,456 | 10,285 |
| 1A0058 | B | 2,156 | 15.50 | 3,343,956 | 6/20/1997 | 6/23/1997 | OEX | S & P 100 INDEX JULY 870 PUT | 13.38 | 16.25 | 15.13 | 2,646 | 2,997 |
| 1FN005 | B | 1,556 | 15.50 | 2,413,356 | 6/20/1997 | 6/23/1997 | OEX | S & P 100 INDEX JULY 870 PUT | 13.38 | 16.25 | 15.13 | 2,646 | 2,997 |
| 1A0058 | B | 1,082 | 16.47 | 1,782,054 | 6/20/1997 | 6/23/1997 | OEX | S & P 100 INDEX JUNE 860 CALL | 14.38 | 19.25 | 16.25 | 1,661 | 7,292 |
| 1FN005 | B | 781 | 16.47 | 1,286,307 | 6/20/1997 | 6/23/1997 | OEX | S & P 100 INDEX JUNE 860 CALL | 14.38 | 19.25 | 16.25 | 1,661 | 7,292 |
| 1A0058 | S | 1,074 | 6.47 | 694,878 | 6/20/1997 | 6/23/1997 | OEX | S & P 100 INDEX JUNE 870 CALL | 5.13 | 9.44 | 6.19 | 10,585 | 12,906 |
| 1FN005 | S | 775 | 6.47 | 501,425 | 6/20/1997 | 6/23/1997 | OEX | S & P 100 INDEX JUNE 870 CALL | 5.13 | 9.44 | 6.19 | 10,585 | 12,906 |
| 1A0058 | S | (2,156) | 16.00 | (3,447,444) | 6/23/1997 | 6/24/1997 | OEX | S & P 100 INDEX JULY 880 CALL | 8.13 | 18.00 | 8.44 | 2,302 | 4,361 |
| 1FN005 | S | (1,556) | 16.00 | (2,488,044) | 6/23/1997 | 6/24/1997 | OEX | S & P 100 INDEX JULY 880 CALL | 8.13 | 18.00 | 8.44 | 2,302 | 4,361 |
| 1A0058 | D | (1,082) | NULL | NULL | 6/23/1997 | 6/23/1997 | OEX | S & P 100 INDEX JUNE 845 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (781) | NULL | NULL | 6/23/1997 | 6/23/1997 | OEX | S & P 100 INDEX JUNE 845 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | D | (1,074) | NULL | NULL | 6/23/1997 | 6/23/1997 | OEX | S & P 100 INDEX JUNE 855 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (775) | NULL | NULL | 6/23/1997 | 6/23/1997 | OEX | S & P 100 INDEX JUNE 855 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | B | 43 | 2.00 | 8,643 | 7/16/1997 | 7/17/1997 | OEX | S & P 100 INDEX JULY 915 CALL | 1.06 | 4.44 | 1.31 | 9,048 | 351 |
| 1FN005 | B | 189 | 2.00 | 37,989 | 7/16/1997 | 7/17/1997 | OEX | S & P 100 INDEX JULY 915 CALL | 1.06 | 4.44 | 1.31 | 9,048 | 351 |
| 1A0058 | S | (43) | 4.00 | (17,157) | 7/16/1997 | 7/17/1997 | OEX | S & P 100 INDEX JULY 915 CALL | 2.19 | 6.13 | 3.25 | 8,044 | 3,767 |
| 1FN005 | S | (189) | 4.00 | (75,411) | 7/16/1997 | 7/17/1997 | OEX | S & P 100 INDEX JULY 915 CALL | 2.19 | 6.13 | 3.25 | 8,044 | 3,767 |
| 1A0058 | B | 2,156 | 15.86 | 3,419,416 | 7/18/1997 | 7/21/1997 | OEX | S & P 100 INDEX JULY 905 PUT | 14.00 | 29.19 | 15.38 | 695 | 2,133 |
| 1FN005 | B | 1,556 | 15.86 | 2,467,816 | 7/18/1997 | 7/21/1997 | OEX | S & P 100 INDEX JULY 905 PUT | 14.00 | 29.19 | 15.38 | 695 | 2,133 |
| 1A0058 | S | (43) | 9.14 | (39,302) | 7/18/1997 | 7/21/1997 | OEX | S & P 100 INDEX JULY 905 PUT | 0.47 | 13.06 | 9.00 | 10,950 | 6,921 |
| 1A0058 | S | (2,156) | 9.14 | (172,746) | 7/18/1997 | 7/21/1997 | OEX | S & P 100 INDEX JULY 905 PUT | 0.47 | 13.06 | 9.00 | 10,950 | 6,921 |
| 1A0058 | D | (1,556) | NULL | NULL | 7/21/1997 | 7/21/1997 | OEX | S & P 100 INDEX JULY 915 CALL EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | R | 189 | NULL | NULL | 7/21/1997 | 7/21/1997 | OEX | S & P 100 INDEX JULY 915 CALL EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | B | 1,425 | 19.00 | 2,708,925 | 8/19/1997 | 8/20/1997 | OEX | S & P 100 INDEX SEPTEMBER 890 PUT | 16.13 | 23.00 | 16.38 | 2,835 | 5,227 |
| 1FN005 | B | 1,176 | 19.00 | 2,235,576 | 8/19/1997 | 8/20/1997 | OEX | S & P 100 INDEX SEPTEMBER 890 PUT | 16.13 | 23.00 | 16.38 | 2,835 | 5,227 |
| 1A0058 | S | (1,425) | 17.75 | (2,527,950) | 8/19/1997 | 8/20/1997 | OEX | S & P 100 INDEX SEPTEMBER 910 CALL | 14.38 | 19.38 | 19.38 | 3,763 | 5,530 |
| 1FN005 | S | (1,176) | 17.75 | (2,086,224) | 8/19/1997 | 8/20/1997 | OEX | S & P 100 INDEX SEPTEMBER 910 CALL | 14.38 | 19.38 | 19.38 | 3,763 | 5,530 |
| 1A0058 | B | 709 | 15.00 | 1,064,209 | 8/26/1997 | 8/27/1997 | OEX | S & P 100 INDEX SEPTEMBER 900 CALL | 14.19 | 23.00 | 21.44 | 1,515 | 8,895 |
| 1FN005 | B | 571 | 15.00 | 857,071 | 8/26/1997 | 8/27/1997 | OEX | S & P 100 INDEX SEPTEMBER 900 CALL | 14.19 | 23.00 | 21.44 | 1,515 | 8,895 |
| 1A0058 | S | (709) | 18.25 | (1,293,216) | 8/26/1997 | 8/27/1997 | OEX | S & P 100 INDEX SEPTEMBER 900 CALL | 13.13 | 20.19 | 13.13 | 2,517 | 8,194 |
| 1FN005 | S | (571) | 18.25 | (1,041,504) | 8/26/1997 | 8/27/1997 | OEX | S & P 100 INDEX SEPTEMBER 900 CALL | 13.13 | 20.19 | 13.13 | 2,517 | 8,194 |
| 1A0058 | B | 2,134 | 18.13 | 3,870,009 | 9/19/1997 | 9/22/1997 | OEX | S & P 100 INDEX OCTOBER 910 PUT | 17.38 | 22.00 | 17.38 | 3,557 | 3,014 |
| 1FN005 | B | 1,747 | 18.13 | 3,168,185 | 9/19/1997 | 9/22/1997 | OEX | S & P 100 INDEX OCTOBER 910 PUT | 17.38 | 22.00 | 17.38 | 3,557 | 3,014 |
| 1A0058 | B | 709 | 16.46 | 1,167,014 | 9/19/1997 | 9/22/1997 | OEX | S & P 100 INDEX SEPTEMBER 900 CALL | 11.00 | 17.00 | 16.25 | 2,556 | 9,551 |
| 1FN005 | B | 571 | 16.46 | 939,966 | 9/19/1997 | 9/22/1997 | OEX | S & P 100 INDEX SEPTEMBER 900 CALL | 11.00 | 17.00 | 16.25 | 2,556 | 9,551 |
| 1A0058 | S | (1,425) | 6.46 | 920,550 | 9/19/1997 | 9/22/1997 | OEX | S & P 100 INDEX SEPTEMBER 890 PUT | 2.19 | 8.00 | 6.19 | 22,656 | 9,117 |
| 1FN005 | S | (1,176) | 6.46 | 759,696 | 9/19/1997 | 9/22/1997 | OEX | S & P 100 INDEX SEPTEMBER 890 PUT | 2.19 | 8.00 | 6.19 | 22,656 | 9,117 |
| 1A0058 | S | (2,134) | 20.50 | (4,372,566) | 9/22/1997 | 9/23/1997 | OEX | S & P 100 INDEX OCTOBER 925 CALL | 18.31 | 23.00 | 20.00 | 1,140 | 1,742 |
| 1FN005 | S | (1,747) | 20.50 | (3,579,603) | 9/22/1997 | 9/23/1997 | OEX | S & P 100 INDEX OCTOBER 925 CALL | 18.31 | 23.00 | 20.00 | 1,140 | 1,742 |
| 1A0058 | D | (709) | NULL | NULL | 9/23/1997 | 9/23/1997 | OEX | S & P 100 INDEX SEPTEMBER 900 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (1,425) | NULL | NULL | 9/23/1997 | 9/23/1997 | OEX | S & P 100 INDEX SEPTEMBER 910 CALL EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | D | (1,176) | NULL | NULL | 9/23/1997 | 9/23/1997 | OEX | S & P 100 INDEX SEPTEMBER 910 CALL EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | B | 6 | 15.75 | 9,456 | 9/29/1997 | 9/30/1997 | OEX | S & P 100 INDEX OCTOBER 910 PUT | 14.44 | 20.19 | 19.25 | 4,326 | 6,146 |
| 1FN005 | B | 5 | 15.75 | 7,880 | 9/29/1997 | 9/30/1997 | OEX | S & P 100 INDEX OCTOBER 910 PUT | 14.44 | 20.19 | 19.25 | 4,326 | 6,146 |
| 1A0058 | S | (6) | 18.00 | (10,794) | 9/29/1997 | 9/30/1997 | OEX | S & P 100 INDEX OCTOBER 920 CALL | 13.38 | 19.44 | 18.38 | 2,906 | 8,147 |
| 1FN005 | S | (5) | 18.00 | (8,995) | 9/29/1997 | 9/30/1997 | OEX | S & P 100 INDEX OCTOBER 920 CALL | 13.38 | 19.44 | 18.38 | 2,906 | 8,147 |
| 1A0058 | B | 8 | 2.25 | 1,356 | 10/16/1997 | 10/17/1997 | OEX | S & P 100 INDEX OCTOBER 925 CALL | 0.50 | 11.50 | 1.38 | 9,231 | 3,517 |
| 1FN005 | S | 2 | 2.25 | 1,104 | 10/16/1997 | 10/17/1997 | OEX | S & P 100 INDEX OCTOBER 925 CALL | 0.50 | 11.50 | 1.38 | 9,231 | 3,517 |
| 1A0058 | B | 2,134 | 1.25 | 268,884 | 10/16/1997 | 10/17/1997 | OEX | S & P 100 INDEX OCTOBER 925 CALL | 0.50 | 11.50 | 1.38 | 12,137 | 4,535 |
| 1FN005 | B | 1,747 | 1.25 | 220,122 | 10/16/1997 | 10/17/1997 | OEX | S & P 100 INDEX OCTOBER 925 CALL | 0.50 | 11.50 | 1.38 | 12,137 | 4,535 |
| 1A0058 | S | (2,140) | 5.00 | (886,512) | 10/17/1997 | 10/20/1997 | OEX | S & P 100 INDEX OCTOBER 910 PUT | 1.75 | 21.00 | 9.00 | 9,822 | 7,820 |
| 1FN005 | S | 1,596 | 4.75 | 759,696 | 11/19/1997 | 11/20/1997 | OEX | S & P 100 INDEX NOVEMBER 900 PUT | 3.00 | 9.50 | 3.75 | 13,855 | 12,489 |
| 1A0058 | B | 1,377 | 4.75 | 655,452 | 11/19/1997 | 11/20/1997 | OEX | S & P 100 INDEX NOVEMBER 900 PUT | 3.00 | 9.50 | 3.75 | 13,855 | 12,489 |
| 1FN005 | S | (1,596) | 1.38 | (220,248) | 11/19/1997 | 11/20/1997 | OEX | S & P 100 INDEX NOVEMBER 920 CALL | 0.88 | 2.38 | 1.50 | 7,437 | 12,931 |
| 1FN005 | B | (1,377) | 1.38 | (187,961) | 11/19/1997 | 11/20/1997 | OEX | S & P 100 INDEX NOVEMBER 920 CALL | 0.88 | 2.38 | 1.50 | 7,437 | 12,931 |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A0058 | B | 1,596 | 22.00 | 3,512,796 | 11/21/1997 | 11/24/1997 | OEX | S & P 100 INDEX DECEMBER 920 PUT | 19.25 | 25.50 | 20.00 | 4,928 | 2,039 |
| 1FN005 | B | 1,377 | 22.00 | 3,030,777 | 11/21/1997 | 11/24/1997 | OEX | S & P 100 INDEX DECEMBER 920 PUT | 19.25 | 25.50 | 20.00 | 4,928 | 2,039 |
| 1A0058 | B | 1,596 | 5.25 | 839,496 | 11/21/1997 | 11/24/1997 | OEX | S & P 100 INDEX NOVEMBER 920 CALL | 1.50 | 7.25 | 7.00 | 29,289 | 12,362 |
| 1FN005 | B | 1,377 | 5.25 | 724,302 | 11/21/1997 | 11/24/1997 | OEX | S & P 100 INDEX NOVEMBER 920 CALL | 1.50 | 7.25 | 7.00 | 29,289 | 12,362 |
| 1A0058 | R | 3,192 | NULL | 3,512,796 | 11/24/1997 | 11/24/1997 | OEX | S & P 100 INDEX DECEMBER 460 PUT | 10.50 | 15.00 | 14.00 | 5,063 | - |
| 1FN005 | R | 2,754 | NULL | 3,030,777 | 11/24/1997 | 11/24/1997 | OEX | S & P 100 INDEX DECEMBER 460 PUT | 10.50 | 15.00 | 14.00 | 5,063 | - |
| 1A0058 | S | (3,192) | 7.75 | (2,470,608) | 11/24/1997 | 11/25/1997 | OEX | S & P 100 INDEX DECEMBER 470 CALL | 5.38 | 8.13 | 5.75 | 2,171 | - |
| 1A0058 | S | (2,754) | 7.75 | (2,131,596) | 11/24/1997 | 11/25/1997 | OEX | S & P 100 INDEX DECEMBER 470 CALL | 5.38 | 8.13 | 5.75 | 2,171 | - |
| 1A0058 | D | (1,596) | NULL | (3,512,796) | 11/24/1997 | 11/24/1997 | OEX | S & P 100 INDEX NOVEMBER 920 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | D | (1,377) | NULL | (3,030,777) | 11/24/1997 | 11/24/1997 | OEX | S & P 100 INDEX NOVEMBER 920 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | D | (1,596) | NULL | NULL | 11/24/1997 | 11/24/1997 | OEX | S & P 100 INDEX NOVEMBER 900 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (1,377) | NULL | NULL | 11/24/1997 | 11/24/1997 | OEX | S & P 100 INDEX NOVEMBER 900 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | S | (3,192) | 7.13 | (2,271,108) | 12/11/1997 | 12/12/1997 | OEX | S & P 100 INDEX DECEMBER 470 CALL | 5.50 | 9.00 | 8.38 | 17,620 | 16,532 |
| 1FN005 | S | (2,754) | 7.13 | (1,959,471) | 12/11/1997 | 12/12/1997 | OEX | S & P 100 INDEX DECEMBER 470 CALL | 5.50 | 9.00 | 8.38 | 17,620 | 16,532 |
| 1A0058 | B | 3,192 | 1.81 | 581,742 | 12/11/1997 | 12/12/1997 | OEX | S & P 100 INDEX DECEMBER 470 CALL | 1.56 | 2.88 | 1.63 | 11,493 | 17,307 |
| 1FN005 | B | 2,754 | 1.81 | 501,917 | 12/11/1997 | 12/12/1997 | OEX | S & P 100 INDEX DECEMBER 470 CALL | 1.56 | 2.88 | 1.63 | 11,493 | 17,307 |
| 1A0058 | B | 1,365 | 8.50 | 1,161,615 | 1/16/1998 | 1/20/1998 | OEX | S & P 100 INDEX FEBRUARY 450 PUT | 7.25 | 9.75 | 8.25 | 4,700 | 9,836 |
| 1FN005 | B | 1,733 | 8.50 | 1,474,783 | 1/16/1998 | 1/20/1998 | OEX | S & P 100 INDEX FEBRUARY 450 PUT | 7.25 | 9.75 | 8.25 | 4,700 | 9,836 |
| 1A0058 | S | (1,365) | 12.00 | (1,636,635) | 1/20/1998 | 1/21/1998 | OEX | S & P 100 INDEX FEBRUARY 460 CALL | 9.75 | 14.25 | 14.00 | 7,880 | 10,831 |
| 1FN005 | S | (1,733) | 12.00 | (2,077,867) | 1/20/1998 | 1/21/1998 | OEX | S & P 100 INDEX FEBRUARY 460 CALL | 9.75 | 14.25 | 14.00 | 7,880 | 10,831 |
| 1A0058 | B | 1,365 | 7.50 | 1,025,115 | 1/23/1998 | 1/26/1998 | OEX | S & P 100 INDEX FEBRUARY 460 CALL | 6.75 | 10.00 | 8.00 | 7,314 | 16,270 |
| 1FN005 | B | 1,733 | 7.50 | 1,301,483 | 1/23/1998 | 1/26/1998 | OEX | S & P 100 INDEX FEBRUARY 460 CALL | 6.75 | 10.00 | 8.00 | 7,314 | 16,270 |
| 1A0058 | B | 1,451 | 8.50 | 1,234,801 | 1/26/1998 | 1/27/1998 | OEX | S & P 100 INDEX FEBRUARY 455 PUT | 8.13 | 10.25 | 8.75 | 7,017 | 11,706 |
| 1FN005 | B | 1,271 | 8.50 | 1,081,621 | 1/26/1998 | 1/27/1998 | OEX | S & P 100 INDEX FEBRUARY 455 PUT | 8.13 | 10.25 | 8.75 | 7,017 | 11,706 |
| 1A0058 | S | (1,365) | 10.38 | (1,414,823) | 1/27/1998 | 1/28/1998 | OEX | S & P 100 INDEX FEBRUARY 460 CALL | 7.75 | 12.50 | 10.88 | 9,663 | 17,634 |
| 1FN005 | S | (1,451) | 7.00 | (1,014,249) | 1/27/1998 | 1/28/1998 | OEX | S & P 100 INDEX FEBRUARY 455 PUT | 5.38 | 9.38 | 7.88 | 7,775 | 10,194 |
| 1FN005 | S | (1,271) | 7.00 | (888,429) | 1/27/1998 | 1/28/1998 | OEX | S & P 100 INDEX FEBRUARY 465 CALL | 5.38 | 9.38 | 7.88 | 7,775 | 10,194 |
| 1A0058 | B | 1,304 | 5.13 | 669,604 | 2/6/1998 | 2/9/1998 | OEX | S & P 100 INDEX FEBRUARY 480 PUT | 4.75 | 6.50 | 4.75 | 12,146 | 12,784 |
| 1FN005 | B | 1,138 | 5.13 | 584,363 | 2/6/1998 | 2/9/1998 | OEX | S & P 100 INDEX FEBRUARY 480 PUT | 4.75 | 6.50 | 4.75 | 12,146 | 12,784 |
| 1A0058 | S | (1,304) | 3.75 | (487,696) | 2/6/1998 | 2/9/1998 | OEX | S & P 100 INDEX FEBRUARY 490 PUT | 2.75 | 4.00 | 4.00 | 7,157 | 14,506 |
| 1FN005 | S | (1,138) | 3.75 | (425,612) | 2/6/1998 | 2/9/1998 | OEX | S & P 100 INDEX FEBRUARY 490 PUT | 2.75 | 4.00 | 4.00 | 7,157 | 14,506 |
| 1A0058 | B | 1,365 | 32.33 | 4,413,045 | 2/19/1998 | 2/20/1998 | OEX | S & P 100 INDEX FEBRUARY 460 CALL | 32.00 | 34.13 | 32.50 | 888 | 4,072 |
| 1FN005 | B | 1,733 | 32.33 | 5,602,789 | 2/19/1998 | 2/20/1998 | OEX | S & P 100 INDEX FEBRUARY 460 CALL | 32.00 | 34.13 | 32.50 | 888 | 4,072 |
| 1A0058 | B | 1,451 | 27.33 | 3,965,583 | 2/19/1998 | 2/20/1998 | OEX | S & P 100 INDEX FEBRUARY 465 CALL | 28.00 | 30.00 | 28.25 | 834 | 5,260 |
| 1FN005 | B | 1,271 | 27.33 | 3,473,643 | 2/19/1998 | 2/20/1998 | OEX | S & P 100 INDEX FEBRUARY 465 CALL | 28.00 | 30.00 | 28.25 | 834 | 5,260 |
| 1A0058 | B | 2,816 | 1.25 | 354,816 | 2/19/1998 | 2/20/1998 | OEX | S & P 100 INDEX FEBRUARY 490 PUT | 1.00 | 2.19 | 1.44 | 24,266 | 16,137 |
| 1A0058 | B | 3,004 | 1.25 | 378,504 | 2/19/1998 | 2/20/1998 | OEX | S & P 100 INDEX FEBRUARY 490 PUT | 1.00 | 2.19 | 1.44 | 24,266 | 16,137 |
| 1A0058 | D | (1,365) | NULL | NULL | 2/20/1998 | 2/20/1998 | OEX | S & P 100 INDEX FEBRUARY 450 PUT EXPIRED WORTHLESS | 0.00 | 0.00 | 0.00 | - | 14,399 |
| 1FN005 | D | (1,733) | NULL | NULL | 2/20/1998 | 2/20/1998 | OEX | S & P 100 INDEX FEBRUARY 450 PUT EXPIRED WORTHLESS | 0.00 | 0.00 | 0.00 | - | 14,399 |
| 1A0058 | D | (1,451) | NULL | NULL | 2/20/1998 | 2/20/1998 | OEX | S & P 100 INDEX FEBRUARY 455 PUT EXPIRED WORTHLESS | 0.06 | 0.06 | 0.06 | 2 | 11,773 |
| 1FN005 | D | (1,271) | NULL | NULL | 2/20/1998 | 2/20/1998 | OEX | S & P 100 INDEX FEBRUARY 455 PUT EXPIRED WORTHLESS | 0.06 | 0.06 | 0.06 | 2 | 11,773 |
| 1A0058 | D | (1,304) | NULL | NULL | 2/20/1998 | 2/20/1998 | OEX | S & P 100 INDEX FEBRUARY 480 PUT EXPIRED WORTHLESS | 0.06 | 0.06 | 0.06 | 2,445 | 18,335 |
| 1FN005 | D | (1,138) | NULL | NULL | 2/20/1998 | 2/20/1998 | OEX | S & P 100 INDEX FEBRUARY 480 PUT EXPIRED WORTHLESS | 0.06 | 0.06 | 0.06 | 2,445 | 18,335 |
| 1A0058 | B | 1,304 | 4.70 | 612,880 | 2/19/1998 | 2/23/1998 | OEX | S & P 100 INDEX FEBRUARY 490 CALL | 1.31 | 5.50 | 4.63 | 38,297 | 20,763 |
| 1FN005 | B | 1,138 | 4.70 | 534,860 | 2/20/1998 | 2/23/1998 | OEX | S & P 100 INDEX FEBRUARY 490 CALL | 1.31 | 5.50 | 4.63 | 38,297 | 20,763 |
| 1A0058 | B | 2,816 | 1.31 | (369,600) | 2/20/1998 | 2/23/1998 | OEX | S & P 100 INDEX FEBRUARY 490 PUT | 0.06 | 1.63 | 0.06 | 41,904 | 18,911 |
| 1A0058 | B | 3,004 | 1.31 | (394,275) | 2/20/1998 | 2/23/1998 | OEX | S & P 100 INDEX FEBRUARY 490 PUT | 0.06 | 1.63 | 0.06 | 41,904 | 18,911 |
| 1A0058 | B | 1,905 | 1.88 | 359,281 | 3/13/1998 | 3/16/1998 | OEX | S & P 100 INDEX MARCH 505 PUT | 1.63 | 3.63 | 3.25 | 12,722 | 12,198 |
| 1FN005 | B | 1,906 | 1.88 | 359,281 | 3/13/1998 | 3/16/1998 | OEX | S & P 100 INDEX MARCH 505 PUT | 1.63 | 3.63 | 3.25 | 12,722 | 12,198 |
| 1A0058 | S | (1,905) | 2.63 | (498,158) | 3/16/1998 | 3/17/1998 | OEX | S & P 100 INDEX MARCH 515 CALL | 1.50 | 2.75 | 2.63 | 8,079 | 12,613 |
| 1FN005 | S | (1,906) | 2.63 | (498,419) | 3/16/1998 | 3/17/1998 | OEX | S & P 100 INDEX MARCH 515 CALL | 1.50 | 2.75 | 2.63 | 8,079 | 12,613 |
| 1A0058 | B | 1,897 | 7.25 | 1,377,222 | 3/19/1998 | 3/20/1998 | OEX | S & P 100 INDEX APRIL 515 PUT | 7.00 | 8.25 | 7.00 | 1,887 | 562 |
| 1FN005 | B | 1,898 | 7.25 | 1,377,948 | 3/19/1998 | 3/20/1998 | OEX | S & P 100 INDEX APRIL 515 PUT | 7.00 | 8.25 | 7.00 | 1,887 | 562 |
| 1A0058 | B | 1,905 | 7.63 | 1,454,468 | 3/20/1998 | 3/23/1998 | OEX | S & P 100 INDEX APRIL 525 CALL | 7.25 | 9.38 | 7.63 | 8,116 | 1,344 |
| 1FN005 | B | 1,906 | 7.63 | 1,455,231 | 3/20/1998 | 3/23/1998 | OEX | S & P 100 INDEX APRIL 525 CALL | 7.25 | 9.38 | 7.63 | 8,116 | 1,344 |
| 1A0058 | S | (1,897) | 9.00 | (1,705,403) | 3/20/1998 | 3/23/1998 | OEX | S & P 100 INDEX APRIL 515 PUT | 6.63 | 10.25 | 10.00 | 2,678 | 1,721 |
| 1FN005 | S | (1,898) | 9.00 | (1,706,302) | 3/20/1998 | 3/23/1998 | OEX | S & P 100 INDEX APRIL 515 PUT | 6.63 | 10.25 | 10.00 | 2,678 | 1,721 |
| 1A0058 | D | (1,905) | NULL | NULL | 3/20/1998 | 3/20/1998 | OEX | S & P 100 INDEX MARCH 505 PUT EXPIRED WORTHLESS | 0.06 | 0.06 | 0.06 | 1,585 | 14,664 |
| 1FN005 | D | (1,906) | NULL | NULL | 3/20/1998 | 3/20/1998 | OEX | S & P 100 INDEX MARCH 505 PUT EXPIRED WORTHLESS | 0.06 | 0.06 | 0.06 | 1,585 | 14,664 |
| 1A0058 | B | 1,905 | 10.22 | 1,946,910 | 3/20/1998 | 3/23/1998 | OEX | S & P 100 INDEX APRIL 515 CALL | 4.25 | 10.75 | 10.13 | 12,451 | 12,322 |
| 1FN005 | B | 1,906 | 10.22 | 1,947,912 | 3/20/1998 | 3/23/1998 | OEX | S & P 100 INDEX APRIL 515 CALL | 4.25 | 10.75 | 10.13 | 12,451 | 12,322 |
| 1A0058 | S | (1,905) | 7.25 | (1,379,220) | 3/23/1998 | 3/24/1998 | OEX | S & P 100 INDEX APRIL 525 CALL | 6.00 | 8.25 | 6.75 | 4,803 | 4,805 |
| 1FN005 | S | (1,906) | 7.25 | (1,379,944) | 3/23/1998 | 3/24/1998 | OEX | S & P 100 INDEX APRIL 525 CALL | 6.00 | 8.25 | 6.75 | 4,803 | 4,805 |
| 1A0058 | B | 1,897 | 17.87 | 3,389,939 | 4/17/1998 | 4/20/1998 | OEX | S & P 100 INDEX APRIL 515 CALL | 9.38 | 18.00 | 17.88 | 195 | 6,403 |
| 1FN005 | B | 1,898 | 17.87 | 3,391,726 | 4/17/1998 | 4/20/1998 | OEX | S & P 100 INDEX APRIL 515 CALL | 9.38 | 18.00 | 17.88 | 195 | 6,403 |
| 1A0058 | B | 1,905 | 12.87 | 2,451,735 | 4/17/1998 | 4/20/1998 | OEX | S & P 100 INDEX APRIL 515 PUT CONTAINER | 4.75 | 13.00 | 12.88 | 9,442 | 12,324 |
| 1FN005 | B | 1,906 | 12.87 | 2,453,022 | 4/17/1998 | 4/20/1998 | OEX | S & P 100 INDEX APRIL 515 PUT CONTAINER | 4.75 | 13.00 | 12.88 | 9,442 | 12,324 |
| 1A0058 | D | (1,897) | NULL | NULL | 4/23/1998 | 4/23/1998 | OEX | S & P 100 INDEX APRIL 515 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (1,898) | NULL | NULL | 4/23/1998 | 4/23/1998 | OEX | S & P 100 INDEX APRIL 515 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | D | (1,905) | NULL | NULL | 4/23/1998 | 4/23/1998 | OEX | S & P 100 INDEX APRIL 520 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (1,906) | NULL | NULL | 4/23/1998 | 4/23/1998 | OEX | S & P 100 INDEX APRIL 520 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | B | 1,398 | 4.25 | 595,548 | 5/1/1998 | 5/4/1998 | OEX | S & P 100 INDEX MAY 535 PUT | 3.88 | 6.88 | 4.00 | 9,530 | 17,987 |
| 1FN005 | B | 1,075 | 4.25 | 457,596 | 5/1/1998 | 5/4/1998 | OEX | S & P 100 INDEX MAY 535 PUT | 3.88 | 6.88 | 4.00 | 9,530 | 17,987 |
| 1A0058 | S | (1,398) | 7.00 | (977,202) | 5/4/1998 | 5/5/1998 | OEX | S & P 100 INDEX MAY 545 CALL | 5.00 | 7.75 | 5.38 | 8,677 | 12,074 |
| 1FN005 | S | (1,075) | 7.00 | (751,425) | 5/4/1998 | 5/5/1998 | OEX | S & P 100 INDEX MAY 545 CALL | 5.00 | 7.75 | 5.38 | 8,677 | 12,074 |
| 1A0058 | B | 1,459 | 3.38 | 493,872 | 5/8/1998 | 5/11/1998 | OEX | S & P 100 INDEX MAY 530 PUT | 2.63 | 5.75 | 2.63 | 16,331 | 25,892 |
| 1FN005 | B | 1,121 | 3.38 | 379,459 | 5/8/1998 | 5/11/1998 | OEX | S & P 100 INDEX MAY 530 PUT | 2.63 | 5.75 | 2.63 | 16,331 | 25,892 |
| 1A0058 | S | (1,459) | 3.88 | (563,904) | 5/8/1998 | 5/11/1998 | OEX | S & P 100 INDEX MAY 540 CALL | 2.00 | 4.13 | 3.50 | 14,104 | 18,941 |
| 1FN005 | S | (1,121) | 3.88 | (433,267) | 5/8/1998 | 5/11/1998 | OEX | S & P 100 INDEX MAY 540 CALL | 2.00 | 4.13 | 3.50 | 14,104 | 18,941 |
| 1A0058 | B | 1,375 | 2.88 | 396,688 | 5/12/1998 | 5/13/1998 | OEX | S & P 100 INDEX MAY 535 PUT | 2.00 | 5.13 | 2.00 | 24,026 | 22,499 |
| 1FN005 | B | 1,058 | 2.88 | 305,233 | 5/12/1998 | 5/13/1998 | OEX | S & P 100 INDEX MAY 535 PUT | 2.00 | 5.13 | 2.00 | 24,026 | 22,499 |
| 1A0058 | S | (1,375) | 2.94 | (402,531) | 5/13/1998 | 5/14/1998 | OEX | S & P 100 INDEX MAY 540 CALL | 2.00 | 4.00 | 2.75 | 17,002 | 16,010 |
| 1FN005 | S | (1,058) | 2.94 | (309,730) | 5/13/1998 | 5/14/1998 | OEX | S & P 100 INDEX MAY 540 CALL | 2.00 | 4.00 | 2.75 | 17,002 | 16,010 |
| 1A0058 | B | 2,773 | 10.50 | 2,914,423 | 5/15/1998 | 5/18/1998 | OEX | S & P 100 INDEX JUNE 540 PUT | 9.63 | 12.38 | 12.25 | 15,431 | 4,917 |
| 1A0058 | S | 1,459 | 10.50 | 1,533,409 | 5/15/1998 | 5/18/1998 | OEX | S & P 100 INDEX JUNE 540 PUT | 9.63 | 12.38 | 12.25 | 15,431 | 4,917 |
| 1FN005 | B | 1,121 | 10.50 | 1,178,171 | 5/15/1998 | 5/18/1998 | OEX | S & P 100 INDEX JUNE 540 PUT | 9.63 | 12.38 | 12.25 | 15,431 | 4,917 |
| 1A0058 | S | (2,773) | 12.00 | (3,324,827) | 5/15/1998 | 5/18/1998 | OEX | S & P 100 INDEX JUNE 545 CALL | 8.75 | 12.75 | 9.50 | 2,120 | 5,155 |
| 1A0058 | S | (1,459) | 12.00 | (1,749,341) | 5/15/1998 | 5/18/1998 | OEX | S & P 100 INDEX JUNE 545 CALL | 8.75 | 12.75 | 9.50 | 2,120 | 5,155 |
| 1FN005 | S | (1,121) | 12.00 | (1,344,079) | 5/15/1998 | 5/18/1998 | OEX | S & P 100 INDEX JUNE 545 CALL | 8.75 | 12.75 | 9.50 | 2,120 | 5,155 |
| 1A0058 | B | 2,773 | 0.44 | (2,557,467) | 5/15/1998 | 5/18/1998 | OEX | S & P 100 INDEX MAY 535 PUT | 8.75 | 12.75 | 9.50 | 2,120 | 5,155 |
| 1A0058 | B | 2,173 | 0.44 | (91,186) | 5/15/1998 | 5/18/1998 | OEX | S & P 100 INDEX MAY 535 PUT | 0.06 | 0.63 | 0.06 | 26,068 | 29,917 |
| 1A0058 | B | 1,489 | 2.00 | 295,259 | 5/15/1998 | 5/18/1998 | OEX | S & P 100 INDEX MAY 535 PUT | 0.06 | 0.63 | 0.06 | 26,068 | 29,917 |
| 1A0058 | B | 1,121 | 2.00 | 225,321 | 5/15/1998 | 5/18/1998 | OEX | S & P 100 INDEX MAY 540 CALL | 0.06 | 2.75 | 0.06 | 30,397 | 14,849 |
| 1A0058 | B | 2,773 | 2.06 | 72,098 | 5/15/1998 | 5/18/1998 | OEX | S & P 100 INDEX MAY 540 CALL | 0.06 | 2.75 | 0.06 | 30,397 | 14,849 |
| 1A0058 | D | (1,459) | 0.06 | 55,458 | 5/15/1998 | 5/18/1998 | OEX | S & P 100 INDEX MAY 540 CALL | 0.06 | 2.75 | 0.06 | 30,397 | 14,849 |
| 1A0058 | D | (1,121) | NULL | NULL | 5/20/1998 | 5/20/1998 | OEX | S & P 100 INDEX MAY 530 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (1,121) | NULL | NULL | 5/20/1998 | 5/20/1998 | OEX | S & P 100 INDEX MAY 530 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | B | 6 | 9.00 | 7,218 | 5/26/1998 | 5/27/1998 | OEX | S & P 100 INDEX JUNE 540 PUT | 8.00 | 15.50 | 14.75 | 4,202 | 22,896 |
| 1A0058 | B | (8) | 8.50 | (6,792) | 5/26/1998 | 5/27/1998 | OEX | S & P 100 INDEX JUNE 545 CALL | 4.75 | 9.25 | 4.88 | 2,108 | 9,148 |
| 1FN005 | B | (6) | 8.50 | (5,094) | 5/26/1998 | 5/27/1998 | OEX | S & P 100 INDEX JUNE 545 CALL | 4.75 | 9.25 | 4.88 | 2,108 | 9,148 |
| 1A0058 | B | 4,240 | 9.00 | 3,820,240 | 6/18/1998 | 6/22/1998 | OEX | S & P 100 INDEX JULY 535 PUT | 8.75 | 11.00 | 11.00 | 7,076 | 4,824 |
| 1A0058 | S | 3,260 | 9.00 | 2,937,260 | 6/18/1998 | 6/22/1998 | OEX | S & P 100 INDEX JULY 535 PUT | 8.75 | 11.75 | 11.00 | 7,076 | 4,824 |
| 1A0058 | B | (4,240) | 11.00 | (4,659,760) | 6/19/1998 | 6/22/1998 | OEX | S & P 100 INDEX JULY 540 CALL | 8.88 | 12.38 | 9.75 | 3,591 | 2,035 |
| 1A0058 | S | (4,240) | 4.52 | (1,916,480) | 6/18/1998 | 6/22/1998 | OEX | S & P 100 INDEX JULY 545 CALL | 8.88 | 7.50 | 4.63 | 23,241 | 20,273 |
| 1A0058 | S | (3,260) | 4.52 | (1,473,520) | 6/19/1998 | 6/22/1998 | OEX | S & P 100 INDEX JULY 545 CALL | 1.88 | 7.50 | 4.63 | 23,241 | 20,273 |
| 1A0058 | D | 4,240 | NULL | NULL | 6/22/1998 | 6/22/1998 | OEX | S & P 100 INDEX JUNE 540 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | D | 4,240 | 41.34 | 17,528,160 | 7/17/1998 | 7/20/1998 | OEX | S & P 100 INDEX JULY 535 PUT | 39.00 | 42.00 | 42.00 | 267 | 1,124 |
| 1A0058 | S | 3,260 | 41.34 | 13,476,840 | 7/17/1998 | 7/20/1998 | OEX | S & P 100 INDEX JULY 535 PUT | 39.00 | 42.00 | 42.00 | 267 | 1,124 |
| 1A0058 | D | (4,240) | NULL | NULL | 7/17/1998 | 7/17/1998 | OEX | S & P 100 INDEX JULY 535 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | D | (3,260) | NULL | NULL | 7/17/1998 | 7/17/1998 | OEX | S & P 100 INDEX JULY 535 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | B | 372 | 2.19 | 81,747 | 8/18/1998 | 8/19/1998 | OEX | S & P 100 INDEX AUGUST 530 PUT | 2.00 | 3.88 | 3.00 | 13,883 | 16,783 |
| 1FN005 | B | 269 | 2.19 | 59,113 | 8/18/1998 | 8/19/1998 | OEX | S & P 100 INDEX AUGUST 530 PUT | 2.00 | 3.88 | 3.00 | 13,883 | 16,783 |
| 1A0058 | B | (372) | 5.88 | (218,178) | 8/18/1998 | 8/19/1998 | OEX | S & P 100 INDEX AUGUST 540 CALL | 2.81 | 7.25 | 7.00 | 21,068 | 18,608 |
| 1FN005 | B | (269) | 5.88 | (157,769) | 8/18/1998 | 8/19/1998 | OEX | S & P 100 INDEX AUGUST 540 CALL | 2.81 | 7.25 | 7.00 | 21,068 | 18,608 |
| 1A0058 | B | 3,197 | 15.75 | 5,038,472 | 8/21/1998 | 8/24/1998 | OEX | S & P 100 INDEX SEPTEMBER 530 PUT | 13.00 | 22.63 | 13.00 | 13,742 | 8,298 |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A058 | B | 372 | 14.25 | 530,472 | 8/21/1998 | 8/24/1998 | OEX | S & P 100 INDEX SEPTEMBER 530 PUT | 13.00 | 22.63 | 13.00 | 13,742 | 8,298 |
| 1FN005 | B | 2,501 | 15.75 | 3,941,576 | 8/21/1998 | 8/24/1998 | OEX | S & P 100 INDEX SEPTEMBER 530 PUT | 13.00 | 22.63 | 13.00 | 13,742 | 8,298 |
| 1A058 | B | 269 | 14.25 | 383,594 | 8/21/1998 | 8/24/1998 | OEX | S & P 100 INDEX SEPTEMBER 540 PUT | 13.00 | 22.63 | 13.00 | 13,742 | 8,298 |
| 1A058 | D | (372) | NULL | NULL | 8/24/1998 | 8/24/1998 | OEX | S & P 100 INDEX AUGUST 530 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (269) | NULL | NULL | 8/24/1998 | 8/24/1998 | OEX | S & P 100 INDEX AUGUST 530 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A058 | R | 372 | NULL | NULL | 8/24/1998 | 8/24/1998 | OEX | S & P 100 INDEX AUGUST 540 CALL EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | R | 269 | NULL | NULL | 8/24/1998 | 8/24/1998 | OEX | S & P 100 INDEX AUGUST 540 CALL EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A058 | S | (3,197) | 13.50 | (4,312,753) | 8/24/1998 | 8/25/1998 | OEX | S & P 100 INDEX SEPTEMBER 540 CALL | 12.50 | 15.88 | 14.88 | 2,864 | 10,859 |
| 1FN005 | S | (372) | 14.38 | (534,378) | 8/24/1998 | 8/25/1998 | OEX | S & P 100 INDEX SEPTEMBER 540 CALL | 12.50 | 15.88 | 14.88 | 2,864 | 10,859 |
| 1FN005 | S | (2,501) | 13.50 | (3,373,849) | 8/24/1998 | 8/25/1998 | OEX | S & P 100 INDEX SEPTEMBER 540 CALL | 12.50 | 15.88 | 14.88 | 2,864 | 10,859 |
| 1FN005 | S | (269) | 14.38 | (386,419) | 8/24/1998 | 8/25/1998 | OEX | S & P 100 INDEX SEPTEMBER 540 CALL | 12.50 | 15.88 | 14.88 | 2,864 | 10,859 |
| 1A058 | S | (3,569) | 58.81 | (20,989,280) | 8/31/1998 | 9/1/1998 | OEX | S & P 100 INDEX SEPTEMBER 530 PUT | 23.50 | 60.13 | 58.50 | 9,653 | 14,271 |
| 1FN005 | S | (2,770) | 58.81 | (16,290,370) | 8/31/1998 | 9/1/1998 | OEX | S & P 100 INDEX SEPTEMBER 530 PUT | 23.50 | 60.13 | 58.50 | 9,653 | 14,271 |
| 1A058 | B | 3,569 | 1.25 | 449,694 | 8/31/1998 | 9/1/1998 | OEX | S & P 100 INDEX SEPTEMBER 540 CALL | 0.63 | 4.25 | 0.88 | 8,680 | 16,541 |
| 1FN005 | B | 2,770 | 1.25 | 349,020 | 8/31/1998 | 9/1/1998 | OEX | S & P 100 INDEX SEPTEMBER 540 CALL | 0.63 | 4.25 | 0.88 | 8,680 | 16,541 |
| 1A058 | B | 1,294 | 13.00 | 1,683,494 | 9/4/1998 | 9/8/1998 | OEX | S & P 100 INDEX SEPTEMBER 475 PUT | 9.75 | 19.00 | 13.00 | 4,817 | 5,448 |
| 1FN005 | B | 983 | 13.00 | 1,278,883 | 9/4/1998 | 9/8/1998 | OEX | S & P 100 INDEX SEPTEMBER 475 PUT | 9.75 | 19.00 | 13.00 | 4,817 | 5,448 |
| 1A058 | S | (1,294) | 9.00 | (1,163,306) | 9/4/1998 | 9/8/1998 | OEX | S & P 100 INDEX SEPTEMBER 490 CALL | 5.88 | 12.50 | 8.25 | 9,374 | 10,263 |
| 1FN005 | S | (983) | 9.00 | (883,717) | 9/4/1998 | 9/8/1998 | OEX | S & P 100 INDEX SEPTEMBER 490 CALL | 5.88 | 12.50 | 8.25 | 9,374 | 10,263 |
| 1A058 | S | (1,294) | 5.75 | (742,756) | 9/10/1998 | 9/10/1998 | OEX | S & P 100 INDEX SEPTEMBER 475 PUT | 3.50 | 6.50 | 6.50 | 3,116 | 6,635 |
| 1FN005 | S | (983) | 5.75 | (564,242) | 9/9/1998 | 9/10/1998 | OEX | S & P 100 INDEX SEPTEMBER 475 PUT | 3.50 | 6.50 | 6.50 | 3,116 | 6,635 |
| 1A058 | B | 1,294 | 13.00 | 1,683,494 | 9/9/1998 | 9/10/1998 | OEX | S & P 100 INDEX SEPTEMBER 500 PUT | 12.00 | 19.25 | 12.00 | 5,337 | 10,523 |
| 1FN005 | B | 983 | 13.00 | 1,278,883 | 9/9/1998 | 9/10/1998 | OEX | S & P 100 INDEX SEPTEMBER 500 PUT | 12.00 | 19.25 | 12.00 | 5,337 | 10,523 |
| 1A058 | S | 4,956 | 3.50 | 1,739,556 | 9/16/1998 | 9/17/1998 | OEX | S & P 100 INDEX SEPTEMBER 500 PUT | 2.06 | 6.50 | 2.19 | 28,728 | 20,688 |
| 1FN005 | S | 3,940 | 3.50 | 1,382,940 | 9/16/1998 | 9/17/1998 | OEX | S & P 100 INDEX SEPTEMBER 500 PUT | 2.06 | 6.50 | 2.19 | 28,728 | 20,688 |
| 1A058 | S | (2,478) | 4.00 | (786,030) | 9/16/1998 | 9/17/1998 | OEX | S & P 100 INDEX SEPTEMBER 490 CALL | 1.63 | 4.25 | 4.25 | 13,167 | 13,063 |
| 1FN005 | S | (1,970) | 4.00 | (786,030) | 9/16/1998 | 9/17/1998 | OEX | S & P 100 INDEX SEPTEMBER 490 CALL | 1.63 | 4.25 | 4.25 | 13,167 | 13,063 |
| 1A058 | S | (2,478) | 4.25 | (1,050,672) | 9/18/1998 | 9/18/1998 | OEX | S & P 100 INDEX SEPTEMBER 495 PUT | 0.06 | 5.38 | 0.06 | 24,658 | 11,337 |
| 1FN005 | S | (1,970) | 4.25 | (835,280) | 9/18/1998 | 9/21/1998 | OEX | S & P 100 INDEX SEPTEMBER 495 PUT | 0.06 | 5.38 | 0.06 | 24,658 | 11,337 |
| 1A058 | S | (4,956) | 4.75 | (2,354,100) | 9/18/1998 | 9/21/1998 | OEX | S & P 100 INDEX SEPTEMBER 500 PUT | 3.00 | 9.50 | 4.75 | 9,857 | 17,120 |
| 1FN005 | S | (3,940) | 4.75 | (1,871,500) | 9/18/1998 | 9/21/1998 | OEX | S & P 100 INDEX SEPTEMBER 500 PUT | 3.00 | 9.50 | 4.75 | 9,857 | 17,120 |
| 1A058 | R | 2,478 | NULL | NULL | 9/21/1998 | 9/21/1998 | OEX | S & P 100 INDEX SEPTEMBER 495 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | R | 1,970 | NULL | NULL | 9/21/1998 | 9/21/1998 | OEX | S & P 100 INDEX SEPTEMBER 495 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A058 | R | 2,478 | NULL | NULL | 9/21/1998 | 9/21/1998 | OEX | S & P 100 INDEX SEPTEMBER 510 CALL EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | R | 1,970 | NULL | NULL | 9/21/1998 | 9/21/1998 | OEX | S & P 100 INDEX SEPTEMBER 510 CALL EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A058 | B | 1,341 | 12.00 | 1,610,541 | 10/8/1998 | 10/9/1998 | OEX | S & P 100 INDEX OCTOBER 460 PUT | 7.50 | 18.25 | 7.75 | 13,268 | 15,704 |
| 1FN005 | B | 1,019 | 12.00 | 1,223,819 | 10/8/1998 | 10/9/1998 | OEX | S & P 100 INDEX OCTOBER 460 PUT | 7.50 | 18.25 | 7.75 | 13,268 | 15,704 |
| 1A058 | S | (1,341) | 9.50 | (1,272,609) | 10/8/1998 | 10/9/1998 | OEX | S & P 100 INDEX OCTOBER 480 CALL | 5.63 | 9.88 | 9.50 | 10,576 | 8,323 |
| 1FN005 | S | (1,019) | 9.50 | (967,031) | 10/8/1998 | 10/9/1998 | OEX | S & P 100 INDEX OCTOBER 480 CALL | 5.63 | 9.88 | 9.50 | 10,576 | 8,323 |
| 1A058 | B | 1,287 | 9.63 | 1,240,025 | 10/12/1998 | 10/13/1998 | OEX | S & P 100 INDEX OCTOBER 480 PUT | 2.88 | 4.88 | 4.25 | 7,634 | 14,143 |
| 1FN005 | B | 978 | 9.63 | 942,303 | 10/12/1998 | 10/13/1998 | OEX | S & P 100 INDEX OCTOBER 480 PUT | 2.88 | 4.88 | 4.25 | 7,634 | 14,143 |
| 1A058 | S | (1,287) | 6.38 | (819,176) | 10/12/1998 | 10/13/1998 | OEX | S & P 100 INDEX OCTOBER 490 CALL | 7.25 | 13.25 | 7.75 | 5,837 | 13,621 |
| 1FN005 | S | (978) | 6.38 | (622,497) | 10/12/1998 | 10/13/1998 | OEX | S & P 100 INDEX OCTOBER 490 CALL | 7.25 | 13.25 | 7.75 | 5,837 | 13,621 |
| 1A058 | B | 1,323 | 5.75 | 762,048 | 10/13/1998 | 10/14/1998 | OEX | S & P 100 INDEX OCTOBER 490 PUT | 5.13 | 9.25 | 6.50 | 15,758 | 16,591 |
| 1FN005 | B | 1,095 | 5.75 | 630,720 | 10/13/1998 | 10/14/1998 | OEX | S & P 100 INDEX OCTOBER 490 PUT | 5.13 | 9.25 | 6.50 | 15,758 | 16,591 |
| 1A058 | S | (1,323) | 2.00 | (263,277) | 10/13/1998 | 10/14/1998 | OEX | S & P 100 INDEX OCTOBER 500 CALL | 1.00 | 2.63 | 1.25 | 9,478 | 15,992 |
| 1FN005 | S | (1,095) | 2.00 | (217,905) | 10/13/1998 | 10/14/1998 | OEX | S & P 100 INDEX OCTOBER 500 CALL | 1.00 | 2.63 | 1.25 | 9,478 | 15,992 |
| 1A058 | B | 1,341 | 40.95 | 5,491,395 | 10/16/1998 | 10/19/1998 | OEX | S & P 100 INDEX OCTOBER 480 CALL | 36.50 | 42.63 | 39.25 | 2,028 | 4,915 |
| 1FN005 | B | 1,019 | 40.95 | 4,172,305 | 10/16/1998 | 10/19/1998 | OEX | S & P 100 INDEX OCTOBER 480 CALL | 36.50 | 42.63 | 39.25 | 2,028 | 4,915 |
| 1A058 | B | 1,287 | 30.95 | 3,983,265 | 10/16/1998 | 10/19/1998 | OEX | S & P 100 INDEX OCTOBER 490 CALL | 25.38 | 32.25 | 31.50 | 1,350 | 11,958 |
| 1FN005 | B | 978 | 30.95 | 3,026,910 | 10/16/1998 | 10/19/1998 | OEX | S & P 100 INDEX OCTOBER 490 CALL | 25.38 | 32.25 | 31.50 | 1,350 | 11,958 |
| 1A058 | B | 1,323 | 20.95 | 2,771,685 | 10/16/1998 | 10/19/1998 | OEX | S & P 100 INDEX OCTOBER 500 CALL | 16.13 | 23.38 | 21.00 | 3,408 | 13,021 |
| 1FN005 | B | 1,095 | 20.95 | 2,294,025 | 10/16/1998 | 10/19/1998 | OEX | S & P 100 INDEX OCTOBER 500 CALL | 16.13 | 23.38 | 21.00 | 3,408 | 13,021 |
| 1A058 | D | (1,341) | NULL | NULL | 10/19/1998 | 10/19/1998 | OEX | S & P 100 INDEX OCTOBER 460 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (1,019) | NULL | NULL | 10/19/1998 | 10/19/1998 | OEX | S & P 100 INDEX OCTOBER 460 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A058 | D | (1,287) | NULL | NULL | 10/19/1998 | 10/19/1998 | OEX | S & P 100 INDEX OCTOBER 480 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (978) | NULL | NULL | 10/19/1998 | 10/19/1998 | OEX | S & P 100 INDEX OCTOBER 480 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A058 | D | (1,323) | NULL | NULL | 10/19/1998 | 10/19/1998 | OEX | S & P 100 INDEX OCTOBER 490 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (1,095) | NULL | NULL | 10/19/1998 | 10/19/1998 | OEX | S & P 100 INDEX OCTOBER 490 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A058 | B | 1,144 | 3.63 | 415,844 | 11/17/1998 | 11/18/1998 | OEX | S & P 100 INDEX NOVEMBER 565 CALL | 2.25 | 8.50 | 4.13 | 14,799 | 6,094 |
| 1FN005 | B | 880 | 3.63 | 319,880 | 11/17/1998 | 11/18/1998 | OEX | S & P 100 INDEX NOVEMBER 565 CALL | 2.25 | 8.50 | 4.13 | 14,799 | 6,094 |
| 1A058 | S | (1,144) | 4.25 | (485,056) | 11/17/1998 | 11/18/1998 | OEX | S & P 100 INDEX NOVEMBER 565 CALL | 2.75 | 7.25 | 2.75 | 8,615 | 8,029 |
| 1FN005 | S | (880) | 4.25 | (373,120) | 11/17/1998 | 11/18/1998 | OEX | S & P 100 INDEX NOVEMBER 565 CALL | 2.75 | 7.25 | 2.75 | 8,615 | 8,029 |
| 1A058 | B | 41 | 10.00 | 41,041 | 11/20/1998 | 11/23/1998 | OEX | S & P 100 INDEX DECEMBER 560 PUT | 9.38 | 11.75 | 9.50 | 2,907 | 4,707 |
| 1FN005 | B | 80 | 10.00 | 80,080 | 11/19/1998 | 11/23/1998 | OEX | S & P 100 INDEX DECEMBER 560 PUT | 9.38 | 11.75 | 9.50 | 2,907 | 4,707 |
| 1A058 | S | (41) | 13.00 | (53,259) | 11/20/1998 | 11/23/1998 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 12.50 | 15.50 | 15.25 | 5,466 | 4,862 |
| 1FN005 | S | (80) | 13.00 | (103,920) | 11/20/1998 | 11/23/1998 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 12.50 | 15.50 | 15.25 | 5,466 | 4,862 |
| 1A058 | B | 1,144 | 9.75 | 1,116,544 | 11/20/1998 | 11/23/1998 | OEX | S & P 100 INDEX DECEMBER 570 PUT | 9.25 | 12.00 | 9.38 | 6,455 | 286 |
| 1FN005 | B | 880 | 9.75 | 858,880 | 11/20/1998 | 11/23/1998 | OEX | S & P 100 INDEX DECEMBER 570 PUT | 9.25 | 12.00 | 9.38 | 6,455 | 286 |
| 1A058 | S | (1,144) | 9.00 | (1,028,456) | 11/20/1998 | 11/23/1998 | OEX | S & P 100 INDEX DECEMBER 580 CALL | 7.00 | 9.25 | 9.00 | 3,659 | 7,569 |
| 1FN005 | S | (880) | 9.00 | (791,120) | 11/20/1998 | 11/23/1998 | OEX | S & P 100 INDEX DECEMBER 580 CALL | 7.00 | 9.25 | 9.00 | 3,659 | 7,569 |
| 1A058 | B | 1,144 | 9.97 | 1,140,568 | 11/23/1998 | 11/24/1998 | OEX | S & P 100 INDEX DECEMBER 565 CALL | 5.38 | 10.13 | 10.00 | 5,993 | 8,051 |
| 1FN005 | B | 880 | 9.97 | 877,360 | 11/23/1998 | 11/24/1998 | OEX | S & P 100 INDEX DECEMBER 565 CALL | 5.38 | 10.13 | 10.00 | 5,993 | 8,051 |
| 1A058 | B | 1,057 | 9.13 | 965,570 | 11/23/1998 | 11/24/1998 | OEX | S & P 100 INDEX DECEMBER 580 PUT | 7.25 | 12.50 | 7.50 | 8,726 | 1,185 |
| 1FN005 | B | 804 | 9.13 | 734,454 | 11/23/1998 | 11/24/1998 | OEX | S & P 100 INDEX DECEMBER 580 PUT | 7.25 | 12.50 | 7.50 | 8,726 | 1,185 |
| 1A058 | S | (1,057) | 9.50 | (1,003,091) | 11/23/1998 | 11/24/1998 | OEX | S & P 100 INDEX DECEMBER 565 CALL | 5.00 | 11.50 | 11.25 | 6,917 | 5,493 |
| 1FN005 | S | (804) | 9.50 | (762,996) | 11/23/1998 | 11/24/1998 | OEX | S & P 100 INDEX DECEMBER 565 CALL | 5.00 | 11.50 | 11.25 | 6,917 | 5,493 |
| 1A058 | D | (1,144) | NULL | NULL | 11/23/1998 | 11/23/1998 | OEX | S & P 100 INDEX NOVEMBER 560 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (880) | NULL | NULL | 11/23/1998 | 11/23/1998 | OEX | S & P 100 INDEX NOVEMBER 560 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A058 | S | (15) | 5.63 | (8,423) | 12/14/1998 | 12/15/1998 | OEX | S & P 100 INDEX DECEMBER 560 PUT | 3.50 | 7.38 | 6.88 | 8,060 | 12,567 |
| 1FN005 | S | (29) | 5.63 | (16,284) | 12/14/1998 | 12/15/1998 | OEX | S & P 100 INDEX DECEMBER 560 PUT | 3.50 | 7.38 | 6.88 | 8,060 | 12,567 |
| 1A058 | B | 15 | 4.63 | 6,953 | 12/14/1998 | 12/15/1998 | OEX | S & P 100 INDEX DECEMBER 570 PUT | 3.50 | 8.50 | 5.50 | 8,444 | 10,237 |
| 1FN005 | B | 29 | 4.63 | 13,442 | 12/14/1998 | 12/15/1998 | OEX | S & P 100 INDEX DECEMBER 570 PUT | 3.50 | 8.50 | 5.50 | 8,444 | 10,237 |
| 1A058 | S | (423) | 11.88 | (501,890) | 12/14/1998 | 12/15/1998 | OEX | S & P 100 INDEX DECEMBER 570 PUT | 6.38 | 12.50 | 12.00 | 12,044 | 12,128 |
| 1FN005 | S | (325) | 11.88 | (385,613) | 12/14/1998 | 12/15/1998 | OEX | S & P 100 INDEX DECEMBER 570 PUT | 6.38 | 12.50 | 12.00 | 12,044 | 12,128 |
| 1A058 | B | 423 | 1.06 | 45,367 | 12/14/1998 | 12/15/1998 | OEX | S & P 100 INDEX DECEMBER 590 CALL | 0.94 | 3.38 | 0.94 | 7,758 | 12,208 |
| 1FN005 | B | 325 | 1.06 | 34,857 | 12/14/1998 | 12/15/1998 | OEX | S & P 100 INDEX DECEMBER 590 CALL | 0.94 | 3.38 | 0.94 | 7,758 | 12,208 |
| 1A058 | S | (391) | 19.00 | (742,509) | 12/14/1998 | 12/15/1998 | OEX | S & P 100 INDEX DECEMBER 590 PUT | 11.75 | 20.50 | 19.00 | 5,264 | 8,773 |
| 1FN005 | S | (297) | 19.00 | (564,003) | 12/14/1998 | 12/15/1998 | OEX | S & P 100 INDEX DECEMBER 590 PUT | 11.75 | 20.50 | 19.00 | 5,264 | 8,773 |
| 1A058 | B | 391 | 0.75 | 29,716 | 12/14/1998 | 12/15/1998 | OEX | S & P 100 INDEX DECEMBER 590 CALL | 0.44 | 1.00 | 0.44 | 6,013 | 15,062 |
| 1FN005 | B | 297 | 0.75 | 22,572 | 12/14/1998 | 12/15/1998 | OEX | S & P 100 INDEX DECEMBER 590 CALL | 0.44 | 1.00 | 0.44 | 6,013 | 15,062 |
| 1A058 | S | (14) | 1.69 | (2,349) | 12/15/1998 | 12/16/1998 | OEX | S & P 100 INDEX DECEMBER 560 CALL | 1.25 | 5.00 | 1.38 | 9,732 | 11,310 |
| 1FN005 | S | (28) | 1.69 | (4,697) | 12/15/1998 | 12/16/1998 | OEX | S & P 100 INDEX DECEMBER 560 CALL | 1.25 | 5.00 | 1.38 | 9,732 | 11,310 |
| 1A058 | B | 12 | 11.50 | 11,364 | 12/15/1998 | 12/16/1998 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 4.13 | 9.50 | 9.00 | 13,044 | 12,013 |
| 1FN005 | B | 28 | 8.25 | 23,128 | 12/15/1998 | 12/16/1998 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 4.13 | 9.50 | 9.00 | 13,044 | 12,013 |
| 1A058 | S | (396) | 3.50 | (138,204) | 12/15/1998 | 12/16/1998 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 2.75 | 9.50 | 3.00 | 13,875 | 12,805 |
| 1FN005 | S | (305) | 3.50 | (106,445) | 12/15/1998 | 12/16/1998 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 2.75 | 9.50 | 3.00 | 13,875 | 12,805 |
| 1A058 | B | 396 | 2.63 | 104,346 | 12/15/1998 | 12/16/1998 | OEX | S & P 100 INDEX DECEMBER 580 CALL | 1.06 | 3.38 | 1.25 | 10,128 | 12,559 |
| 1FN005 | B | 305 | 2.63 | 80,368 | 12/15/1998 | 12/16/1998 | OEX | S & P 100 INDEX DECEMBER 580 CALL | 1.06 | 3.38 | 1.25 | 10,128 | 12,559 |
| 1A058 | S | (366) | 9.00 | (329,922) | 12/16/1998 | 12/17/1998 | OEX | S & P 100 INDEX DECEMBER 580 PUT | 7.00 | 16.75 | 7.25 | 3,705 | 7,845 |
| 1FN005 | S | (278) | 9.00 | (250,638) | 12/16/1998 | 12/17/1998 | OEX | S & P 100 INDEX DECEMBER 580 PUT | 7.00 | 16.75 | 7.25 | 3,705 | 7,845 |
| 1A058 | B | 366 | 0.38 | 14,091 | 12/16/1998 | 12/17/1998 | OEX | S & P 100 INDEX DECEMBER 590 CALL | 0.31 | 0.75 | 0.31 | 8,312 | 14,209 |
| 1FN005 | B | 278 | 0.38 | 10,703 | 12/16/1998 | 12/17/1998 | OEX | S & P 100 INDEX DECEMBER 590 CALL | 0.31 | 0.75 | 0.31 | 8,312 | 14,209 |
| 1A058 | S | (13) | 1.00 | (1,388) | 12/16/1998 | 12/17/1998 | OEX | S & P 100 INDEX DECEMBER 560 PUT | 0.94 | 1.88 | 1.25 | 10,445 | 12,132 |
| 1FN005 | S | (12) | 1.00 | (1,266) | 12/16/1998 | 12/17/1998 | OEX | S & P 100 INDEX DECEMBER 560 PUT | 0.94 | 1.88 | 1.25 | 10,445 | 12,132 |
| 1A058 | B | 12 | 8.63 | 10,362 | 12/16/1998 | 12/17/1998 | OEX | S & P 100 INDEX DECEMBER 570 PUT | 6.00 | 9.75 | 8.00 | 10,664 | 11,563 |
| 1FN005 | B | 13 | 8.63 | 9,861 | 12/16/1998 | 12/17/1998 | OEX | S & P 100 INDEX DECEMBER 570 PUT | 6.00 | 9.75 | 8.00 | 10,664 | 11,563 |
| 1A058 | S | (325) | 2.50 | (80,925) | 12/16/1998 | 12/17/1998 | OEX | S & P 100 INDEX DECEMBER 570 PUT | 2.00 | 4.88 | 2.88 | 22,243 | 13,208 |
| 1FN005 | S | (250) | 2.50 | (62,250) | 12/16/1998 | 12/17/1998 | OEX | S & P 100 INDEX DECEMBER 570 PUT | 2.00 | 4.88 | 2.88 | 22,243 | 13,208 |
| 1A058 | B | 325 | 2.63 | 85,638 | 12/16/1998 | 12/17/1998 | OEX | S & P 100 INDEX DECEMBER 580 CALL | 1.63 | 3.50 | 2.31 | 13,687 | 11,716 |
| 1FN005 | B | 250 | 2.63 | 65,875 | 12/16/1998 | 12/17/1998 | OEX | S & P 100 INDEX DECEMBER 580 CALL | 1.63 | 3.50 | 2.31 | 13,687 | 11,716 |
| 1A058 | S | (300) | 7.50 | (224,700) | 12/16/1998 | 12/17/1998 | OEX | S & P 100 INDEX DECEMBER 580 PUT | 5.88 | 16.00 | 7.25 | 6,901 | 7,300 |
| 1FN005 | S | (229) | 7.50 | (171,521) | 12/16/1998 | 12/17/1998 | OEX | S & P 100 INDEX DECEMBER 580 PUT | 5.88 | 16.00 | 7.25 | 6,901 | 7,300 |
| 1A058 | B | 300 | 0.44 | 10,248 | 12/16/1998 | 12/17/1998 | OEX | S & P 100 INDEX DECEMBER 590 CALL | 0.38 | 0.69 | 0.44 | 6,038 | 12,779 |
| 1FN005 | B | 229 | 0.44 | 7,822 | 12/16/1998 | 12/17/1998 | OEX | S & P 100 INDEX DECEMBER 590 CALL | 0.38 | 0.69 | 0.44 | 6,038 | 12,779 |
| 1A058 | B | 1,699 | 19.00 | 3,229,799 | 1/19/1999 | 1/20/1999 | OEX | S & P 100 INDEX FEBRUARY 610 PUT | 16.75 | 23.63 | 17.50 | 3,892 | 8,152 |
| 1FN005 | B | 1,310 | 19.00 | 2,490,310 | 1/15/1999 | 1/20/1999 | OEX | S & P 100 INDEX FEBRUARY 610 PUT | 16.75 | 23.63 | 17.50 | 3,892 | 8,152 |
| 1A058 | S | (1,699) | 18.25 | (3,098,976) | 1/19/1999 | 1/20/1999 | OEX | S & P 100 INDEX FEBRUARY 620 CALL | 17.00 | 22.00 | 21.38 | 2,152 | 2,998 |
| 1FN005 | S | (1,310) | 18.25 | (2,389,449) | 1/19/1999 | 1/20/1999 | OEX | S & P 100 INDEX FEBRUARY 620 CALL | 17.00 | 22.00 | 21.38 | 2,152 | 2,998 |
| 1A058 | B | 1,716 | 18.00 | 3,090,516 | 1/19/1999 | 1/20/1999 | OEX | S & P 100 INDEX FEBRUARY 620 PUT | 17.00 | 22.75 | 18.00 | 2,350 | 1,833 |
| 1FN005 | B | 1,324 | 18.00 | 2,384,524 | 1/19/1999 | 1/20/1999 | OEX | S & P 100 INDEX FEBRUARY 620 PUT | 17.00 | 22.75 | 18.00 | 2,350 | 1,833 |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1AN005 | S | (1,716) | 14.75 | (2,529,384) | 1/19/1999 | 1/20/1999 | OEX | S & P 100 INDEX FEBRUARY 630 CALL | 11.75 | 15.88 | 15.25 | 6,334 | 4,272 |
| 1AN005 | S | (1,324) | 14.75 | (1,951,576) | 1/19/1999 | 1/20/1999 | OEX | S & P 100 INDEX FEBRUARY 630 CALL | 11.75 | 15.88 | 15.25 | 6,334 | 4,272 |
| 1AO058 | B | 894 | 13.00 | 1,163,094 | 1/20/1999 | 1/21/1999 | OEX | S & P 100 INDEX FEBRUARY 620 PUT | 11.75 | 17.00 | 15.00 | 2,631 | 2,937 |
| 1FN005 | B | 718 | 13.00 | 934,118 | 1/20/1999 | 1/21/1999 | OEX | S & P 100 INDEX FEBRUARY 620 PUT | 11.75 | 17.00 | 15.00 | 2,631 | 2,937 |
| 1AO058 | S | (894) | 19.25 | (1,720,056) | 1/20/1999 | 1/21/1999 | OEX | S & P 100 INDEX FEBRUARY 630 PUT | 15.75 | 22.25 | 16.75 | 3,357 | 5,009 |
| 1FN005 | S | (718) | 19.25 | (1,381,472) | 1/20/1999 | 1/21/1999 | OEX | S & P 100 INDEX FEBRUARY 630 PUT | 15.75 | 22.25 | 16.75 | 3,357 | 5,009 |
| 1AO058 | B | 1,699 | 6.25 | 1,063,574 | 2/10/1999 | 2/11/1999 | OEX | S & P 100 INDEX FEBRUARY 620 CALL | 4.75 | 7.75 | 6.00 | 7,405 | 7,433 |
| 1AO058 | B | 1,310 | 6.25 | 820,060 | 2/10/1999 | 2/11/1999 | OEX | S & P 100 INDEX FEBRUARY 620 CALL | 4.75 | 7.75 | 6.00 | 7,405 | 7,433 |
| 1AO058 | B | 2,610 | 2.63 | 687,735 | 2/10/1999 | 2/11/1999 | OEX | S & P 100 INDEX FEBRUARY 630 CALL | 2.00 | 3.75 | 2.63 | 7,208 | 10,774 |
| 1FN005 | B | 2,042 | 2.63 | 538,067 | 2/10/1999 | 2/11/1999 | OEX | S & P 100 INDEX FEBRUARY 630 CALL | 2.00 | 3.75 | 2.63 | 7,208 | 10,774 |
| 1AO058 | S | (1,699) | 12.50 | (2,122,051) | 2/11/1999 | 2/12/1999 | OEX | S & P 100 INDEX FEBRUARY 620 CALL | 5.63 | 14.75 | 14.75 | 9,624 | 7,745 |
| 1AO058 | S | (1,310) | 12.50 | (1,636,190) | 2/11/1999 | 2/12/1999 | OEX | S & P 100 INDEX FEBRUARY 620 CALL | 5.63 | 14.75 | 14.75 | 9,624 | 7,745 |
| 1AO058 | S | (2,610) | 6.50 | (1,693,890) | 2/11/1999 | 2/12/1999 | OEX | S & P 100 INDEX FEBRUARY 630 CALL | 2.38 | 7.75 | 7.75 | 8,011 | 11,102 |
| 1FN005 | S | (2,042) | 6.50 | (1,325,258) | 2/11/1999 | 2/12/1999 | OEX | S & P 100 INDEX FEBRUARY 630 CALL | 2.38 | 7.75 | 7.75 | 8,011 | 11,102 |
| 1AO058 | B | 1,699 | 3.00 | (508,001) | 2/18/1999 | 2/19/1999 | OEX | S & P 100 INDEX FEBRUARY 610 PUT | 1.19 | 4.63 | 1.25 | 19,388 | 13,454 |
| 1AO058 | B | 1,310 | 3.00 | (391,690) | 2/18/1999 | 2/19/1999 | OEX | S & P 100 INDEX FEBRUARY 610 PUT | 1.19 | 4.63 | 1.25 | 19,388 | 13,454 |
| 1AO058 | B | 1,699 | 1.75 | 299,024 | 2/18/1999 | 2/19/1999 | OEX | S & P 100 INDEX FEBRUARY 620 PUT | 1.19 | 4.25 | 2.75 | 20,854 | 9,721 |
| 1AO058 | B | 1,310 | 1.75 | 230,560 | 2/18/1999 | 2/19/1999 | OEX | S & P 100 INDEX FEBRUARY 620 PUT | 1.19 | 4.25 | 2.75 | 20,854 | 9,721 |
| 1AO058 | S | (2,610) | 3.50 | (910,890) | 2/19/1999 | 2/22/1999 | OEX | S & P 100 INDEX FEBRUARY 630 PUT | 0.06 | 4.50 | 0.06 | 34,585 | 9,152 |
| 1FN005 | S | (2,042) | 3.50 | (712,658) | 2/19/1999 | 2/22/1999 | OEX | S & P 100 INDEX FEBRUARY 630 PUT | 0.06 | 4.50 | 0.06 | 34,585 | 9,152 |
| 1AO058 | R | 2,610 | NULL | NULL | 2/22/1999 | 2/22/1999 | OEX | S & P 100 INDEX FEBRUARY 630 CALL EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | R | 2,042 | NULL | NULL | 2/22/1999 | 2/22/1999 | OEX | S & P 100 INDEX FEBRUARY 630 CALL EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1AO058 | B | 753 | 11.50 | 866,703 | 3/3/1999 | 3/4/1999 | OEX | S & P 100 INDEX MARCH 610 PUT | 10.75 | 15.75 | 11.00 | 8,790 | 11,171 |
| 1FN005 | B | 584 | 11.50 | 672,184 | 3/3/1999 | 3/4/1999 | OEX | S & P 100 INDEX MARCH 610 PUT | 10.75 | 15.75 | 11.00 | 8,790 | 11,171 |
| 1AO058 | S | (753) | 13.00 | (978,147) | 3/4/1999 | 3/5/1999 | OEX | S & P 100 INDEX MARCH 610 CALL | 10.13 | 15.25 | 15.00 | 6,084 | 10,572 |
| 1FN005 | S | (584) | 13.00 | (758,616) | 3/4/1999 | 3/5/1999 | OEX | S & P 100 INDEX MARCH 610 CALL | 10.13 | 15.25 | 15.00 | 6,084 | 10,572 |
| 1AO058 | B | 1,427 | 13.25 | 1,892,202 | 3/4/1999 | 3/5/1999 | OEX | S & P 100 INDEX MARCH 620 PUT | 10.00 | 15.25 | 10.50 | 11,556 | 7,513 |
| 1AO058 | B | 1,111 | 13.25 | 1,473,186 | 3/4/1999 | 3/5/1999 | OEX | S & P 100 INDEX MARCH 620 PUT | 10.00 | 15.25 | 10.50 | 11,556 | 7,513 |
| 1AO058 | S | (1,427) | 8.75 | (1,247,198) | 3/4/1999 | 3/5/1999 | OEX | S & P 100 INDEX MARCH 630 CALL | 5.50 | 9.38 | 9.25 | 3,774 | 9,957 |
| 1FN005 | S | (1,111) | 8.75 | (971,014) | 3/4/1999 | 3/5/1999 | OEX | S & P 100 INDEX MARCH 630 CALL | 5.50 | 9.38 | 9.25 | 3,774 | 9,957 |
| 1AO058 | B | 2,128 | 7.00 | 1,491,728 | 3/5/1999 | 3/8/1999 | OEX | S & P 100 INDEX MARCH 630 PUT | 6.63 | 10.00 | 6.88 | 10,337 | 4,851 |
| 1AO058 | B | 1,654 | 7.00 | 1,159,454 | 3/5/1999 | 3/8/1999 | OEX | S & P 100 INDEX MARCH 630 PUT | 6.63 | 10.00 | 6.88 | 10,337 | 4,851 |
| 1AO058 | S | (2,128) | 10.00 | (2,125,872) | 3/5/1999 | 3/8/1999 | OEX | S & P 100 INDEX MARCH 640 CALL | 5.13 | 10.13 | 10.00 | 8,546 | 8,357 |
| 1FN005 | S | (1,654) | 10.00 | (1,652,346) | 3/5/1999 | 3/8/1999 | OEX | S & P 100 INDEX MARCH 640 CALL | 5.13 | 10.13 | 10.00 | 8,546 | 8,357 |
| 1AO058 | B | 753 | 30.88 | 2,325,264 | 3/17/1999 | 3/18/1999 | OEX | S & P 100 INDEX MARCH 610 CALL | 32.00 | 36.00 | 33.00 | 343 | 3,419 |
| 1FN005 | B | 584 | 30.88 | 1,803,392 | 3/17/1999 | 3/18/1999 | OEX | S & P 100 INDEX MARCH 610 CALL | 32.00 | 36.00 | 33.00 | 343 | 3,419 |
| 1AO058 | B | 1,427 | 20.88 | 2,979,576 | 3/17/1999 | 3/18/1999 | OEX | S & P 100 INDEX MARCH 620 CALL | 20.50 | 25.75 | 25.25 | 422 | 4,015 |
| 1AO058 | B | 1,111 | 20.88 | 2,319,768 | 3/17/1999 | 3/18/1999 | OEX | S & P 100 INDEX MARCH 620 CALL | 20.50 | 25.75 | 25.25 | 422 | 4,015 |
| 1AO058 | B | 2,180 | 3.00 | 656,180 | 3/17/1999 | 3/18/1999 | OEX | S & P 100 INDEX MARCH 650 PUT | 2.75 | 5.50 | 3.75 | 13,962 | 10,015 |
| 1FN005 | B | 1,695 | 3.00 | 510,195 | 3/17/1999 | 3/18/1999 | OEX | S & P 100 INDEX MARCH 650 PUT | 2.75 | 5.50 | 3.75 | 13,962 | 10,015 |
| 1AO058 | B | 2,128 | 10.11 | 2,151,408 | 3/19/1999 | 3/22/1999 | OEX | S & P 100 INDEX MARCH 640 CALL | 10.00 | 23.00 | 10.13 | 403 | 5,449 |
| 1AO058 | B | 1,654 | 10.11 | 1,672,194 | 3/19/1999 | 3/22/1999 | OEX | S & P 100 INDEX MARCH 640 CALL | 10.00 | 23.00 | 10.13 | 403 | 5,449 |
| 1AO058 | S | (2,180) | 0.31 | (65,945) | 3/19/1999 | 3/22/1999 | OEX | S & P 100 INDEX MARCH 650 PUT | 0.06 | 0.88 | 0.06 | 21,369 | 11,375 |
| 1FN005 | S | (1,695) | 0.31 | (51,274) | 3/19/1999 | 3/22/1999 | OEX | S & P 100 INDEX MARCH 650 PUT | 0.06 | 0.88 | 0.06 | 21,369 | 11,375 |
| 1AO058 | D | (753) | NULL | NULL | 3/22/1999 | 3/22/1999 | OEX | S & P 100 INDEX MARCH 610 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (584) | NULL | NULL | 3/22/1999 | 3/22/1999 | OEX | S & P 100 INDEX MARCH 610 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1AO058 | D | (1,427) | NULL | NULL | 3/22/1999 | 3/22/1999 | OEX | S & P 100 INDEX MARCH 620 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1AO058 | D | (1,111) | NULL | NULL | 3/22/1999 | 3/22/1999 | OEX | S & P 100 INDEX MARCH 620 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1AO058 | D | (2,128) | NULL | NULL | 3/22/1999 | 3/22/1999 | OEX | S & P 100 INDEX MARCH 630 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (1,654) | NULL | NULL | 3/22/1999 | 3/22/1999 | OEX | S & P 100 INDEX MARCH 630 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1AO058 | S | 755 | 17.00 | 1,284,255 | 4/16/1999 | 4/19/1999 | OEX | S & P 100 INDEX 665 PUT | 15.50 | 19.00 | 16.75 | 3,760 | 3,189 |
| 1AO058 | S | (755) | 17.00 | 1,018,899 | 4/16/1999 | 4/19/1999 | OEX | S & P 100 INDEX 665 PUT | 15.50 | 19.00 | 16.75 | 3,760 | 3,189 |
| 1AO058 | S | (755) | 15.00 | (1,131,745) | 4/19/1999 | 4/20/1999 | OEX | S & P 100 INDEX 680 CALL | 7.00 | 19.00 | 8.00 | 2,273 | 3,160 |
| 1FN005 | S | (599) | 15.00 | (897,901) | 4/19/1999 | 4/20/1999 | OEX | S & P 100 INDEX 680 CALL | 7.00 | 19.00 | 8.00 | 2,273 | 3,160 |
| 1AO058 | S | (755) | 10.50 | (791,995) | 4/29/1999 | 4/30/1999 | OEX | S & P 100 INDEX 665 PUT | 7.50 | 10.88 | 9.38 | 1,379 | 7,649 |
| 1FN005 | S | (599) | 10.50 | (628,351) | 4/29/1999 | 4/30/1999 | OEX | S & P 100 INDEX 665 PUT | 7.50 | 10.88 | 9.38 | 1,379 | 7,649 |
| 1AO058 | B | 755 | 9.25 | 699,130 | 4/29/1999 | 4/30/1999 | OEX | S & P 100 INDEX 670 PUT | 8.50 | 12.75 | 10.75 | 3,903 | 8,856 |
| 1AO058 | B | 755 | 9.25 | 554,674 | 4/29/1999 | 4/30/1999 | OEX | S & P 100 INDEX 670 PUT | 8.50 | 12.75 | 10.75 | 3,903 | 8,856 |
| 1AO058 | B | 755 | 14.25 | 1,076,630 | 4/29/1999 | 4/30/1999 | OEX | S & P 100 INDEX 670 PUT | 13.50 | 19.63 | 15.50 | 1,713 | 6,457 |
| 1FN005 | B | 599 | 14.25 | 854,174 | 4/29/1999 | 4/30/1999 | OEX | S & P 100 INDEX 670 PUT | 13.50 | 19.63 | 15.50 | 1,713 | 6,457 |
| 1AO058 | B | 1,619 | 10.00 | 1,620,619 | 4/30/1999 | 5/3/1999 | OEX | S & P 100 INDEX 680 PUT | 8.38 | 18.00 | 12.50 | 7,509 | 8,568 |
| 1AO058 | B | 1,255 | 10.00 | 1,256,255 | 4/30/1999 | 5/3/1999 | OEX | S & P 100 INDEX 680 PUT | 8.38 | 18.00 | 12.50 | 7,509 | 8,568 |
| 1AO058 | S | (1,619) | 14.00 | (2,264,981) | 5/3/1999 | 5/4/1999 | OEX | S & P 100 INDEX 680 CALL | 11.25 | 16.88 | 16.50 | 3,058 | 6,568 |
| 1FN005 | S | (1,255) | 14.00 | (1,755,745) | 5/3/1999 | 5/4/1999 | OEX | S & P 100 INDEX 680 CALL | 11.25 | 16.88 | 16.50 | 3,058 | 6,568 |
| 1AO058 | S | (755) | 15.50 | (1,169,495) | 5/4/1999 | 5/5/1999 | OEX | S & P 100 INDEX 680 PUT | 10.00 | 16.50 | 11.25 | 2,110 | 6,568 |
| 1AO058 | S | (2,242) | 10.50 | (2,356,342) | 5/6/1999 | 5/7/1999 | OEX | S & P 100 INDEX 675 CALL | 9.00 | 17.00 | 12.88 | 4,099 | 6,948 |
| 1AO058 | S | 1,780 | 10.50 | 1,870,780 | 5/6/1999 | 5/7/1999 | OEX | S & P 100 INDEX 675 CALL | 9.00 | 17.00 | 12.88 | 4,099 | 6,948 |
| 1AO058 | S | (2,242) | 9.25 | (2,071,608) | 5/6/1999 | 5/7/1999 | OEX | S & P 100 INDEX 690 CALL | 5.50 | 10.00 | 7.00 | 4,282 | 5,822 |
| 1FN005 | S | (1,780) | 9.25 | (1,644,720) | 5/6/1999 | 5/7/1999 | OEX | S & P 100 INDEX 690 CALL | 5.50 | 10.00 | 7.00 | 4,282 | 5,822 |
| 1AO058 | S | (1,068) | 1.63 | (172,482) | 5/20/1999 | 5/21/1999 | OEX | S & P 100 INDEX 675 PUT | 0.69 | 1.75 | 1.75 | 10,515 | 10,965 |
| 1AO058 | B | (834) | 1.63 | (134,691) | 5/20/1999 | 5/21/1999 | OEX | S & P 100 INDEX 675 PUT | 0.69 | 1.75 | 1.75 | 10,515 | 10,965 |
| 1AO058 | S | (1,008) | 3.13 | (313,992) | 5/20/1999 | 5/21/1999 | OEX | S & P 100 INDEX 675 PUT | 1.50 | 3.25 | 3.25 | 12,188 | 9,648 |
| 1FN005 | S | (801) | 3.13 | (249,512) | 5/20/1999 | 5/21/1999 | OEX | S & P 100 INDEX 675 PUT | 1.50 | 3.25 | 3.25 | 12,188 | 9,648 |
| 1AO058 | B | 1,068 | 1.00 | 107,868 | 5/20/1999 | 5/21/1999 | OEX | S & P 100 INDEX 680 PUT | 0.94 | 5.13 | 1.00 | 23,734 | 21,162 |
| 1AO058 | B | 834 | 1.00 | 84,234 | 5/20/1999 | 5/21/1999 | OEX | S & P 100 INDEX 680 PUT | 0.94 | 5.13 | 1.00 | 23,734 | 21,162 |
| 1AO058 | B | 1,008 | 0.19 | 19,908 | 5/20/1999 | 5/21/1999 | OEX | S & P 100 INDEX 685 PUT | 0.13 | 1.00 | 0.19 | 7,916 | 9,535 |
| 1AO058 | B | 819 | 0.19 | 15,820 | 5/20/1999 | 5/21/1999 | OEX | S & P 100 INDEX 685 PUT | 0.13 | 1.00 | 0.19 | 7,916 | 9,535 |
| 1AO058 | S | (1,306) | 2.75 | (357,844) | 5/24/1999 | 5/25/1999 | OEX | S & P 100 INDEX 675 PUT | 0.06 | 3.00 | 0.06 | 35,412 | 9,390 |
| 1FN005 | S | (1,020) | 2.75 | (279,480) | 5/24/1999 | 5/25/1999 | OEX | S & P 100 INDEX 675 PUT | 0.06 | 3.00 | 0.06 | 35,412 | 9,390 |
| 1AO058 | B | 1,234 | 6.06 | (574,184) | 5/21/1999 | 5/24/1999 | OEX | S & P 100 INDEX 675 PUT | 1.75 | 6.25 | 3.13 | 18,918 | 10,248 |
| 1AO058 | B | 979 | 6.06 | (574,184) | 5/21/1999 | 5/24/1999 | OEX | S & P 100 INDEX 675 PUT | 1.75 | 6.25 | 3.13 | 18,918 | 10,248 |
| 1AO058 | B | 1,306 | 0.06 | 9,449 | 5/21/1999 | 5/24/1999 | OEX | S & P 100 INDEX 680 PUT | 0.06 | 1.00 | 0.06 | 18,474 | 17,588 |
| 1AO058 | B | 1,020 | 0.06 | 7,395 | 5/21/1999 | 5/24/1999 | OEX | S & P 100 INDEX 680 PUT | 0.06 | 1.00 | 0.06 | 18,474 | 17,588 |
| 1AO058 | B | 1,234 | 0.06 | 8,947 | 5/21/1999 | 5/24/1999 | OEX | S & P 100 INDEX 685 PUT | 0.06 | 0.06 | 0.06 | 4,351 | 9,737 |
| 1AO058 | B | 979 | 0.06 | 7,098 | 5/21/1999 | 5/24/1999 | OEX | S & P 100 INDEX 685 PUT | 0.06 | 0.06 | 0.06 | 4,351 | 9,737 |
| 1AO058 | B | 2,458 | 6.25 | 1,538,708 | 6/15/1999 | 6/16/1999 | OEX | S & P 100 INDEX JUNE 655 PUT | 4.88 | 7.50 | 6.00 | 4,806 | 5,869 |
| 1AO058 | B | 1,904 | 6.25 | 1,191,904 | 6/15/1999 | 6/16/1999 | OEX | S & P 100 INDEX 655 PUT | 4.88 | 7.50 | 6.00 | 4,806 | 5,869 |
| 1AO058 | S | (2,458) | 3.00 | (734,942) | 6/15/1999 | 6/16/1999 | OEX | S & P 100 INDEX 670 CALL | 1.88 | 4.13 | 3.13 | 8,311 | 14,552 |
| 1FN005 | S | (1,904) | 3.00 | (569,296) | 6/15/1999 | 6/16/1999 | OEX | S & P 100 INDEX 670 CALL | 1.88 | 4.13 | 3.13 | 8,311 | 14,552 |
| 1AO058 | B | 2,458 | 12.75 | 3,136,408 | 6/18/1999 | 6/21/1999 | OEX | S & P 100 INDEX JULY 680 PUT | 12.25 | 15.75 | 12.50 | 4,497 | 2,300 |
| 1AO058 | B | 1,904 | 12.75 | 2,429,556 | 6/18/1999 | 6/21/1999 | OEX | S & P 100 INDEX 680 PUT | 12.25 | 15.75 | 12.50 | 4,497 | 2,300 |
| 1AO058 | S | (2,458) | 13.47 | (3,310,926) | 6/18/1999 | 6/21/1999 | OEX | S & P 100 INDEX 670 CALL | 8.75 | 13.38 | 13.38 | 1,015 | 10,862 |
| 1FN005 | S | (1,904) | 13.47 | (2,564,688) | 6/18/1999 | 6/21/1999 | OEX | S & P 100 INDEX 670 CALL | 8.75 | 13.38 | 13.38 | 1,015 | 10,862 |
| 1AO058 | S | (2,458) | 11.50 | (2,824,242) | 6/21/1999 | 6/22/1999 | OEX | S & P 100 INDEX 690 CALL | 10.25 | 13.25 | 13.00 | 1,967 | 3,098 |
| 1FN005 | S | (1,904) | 11.50 | (2,187,696) | 6/21/1999 | 6/22/1999 | OEX | S & P 100 INDEX 690 CALL | 10.25 | 13.25 | 13.00 | 1,967 | 3,098 |
| 1AO058 | D | (2,458) | NULL | NULL | 6/21/1999 | 6/21/1999 | OEX | S & P 100 INDEX JUNE 655 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | 11,444 |
| 1FN005 | D | (1,904) | NULL | NULL | 6/21/1999 | 6/21/1999 | OEX | S & P 100 INDEX JUNE 655 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | - | 11,444 |
| 1AO058 | D | (2,458) | NULL | NULL | 7/16/1999 | 7/16/1999 | OEX | S & P 100 INDEX JULY 680 PUT EXPIRED WORTHLESS | 0.00 | 0.00 | 0.00 | - | 11,444 |
| 1FN005 | D | (1,904) | NULL | NULL | 7/16/1999 | 7/16/1999 | OEX | S & P 100 INDEX JULY 680 PUT EXPIRED WORTHLESS | 0.00 | 0.00 | 0.00 | - | 11,444 |
| 1AO058 | B | 2,458 | 43.79 | 10,763,582 | 7/19/1999 | 7/20/1999 | OEX | S & P 100 INDEX JULY 690 CALL | 37.50 | 44.75 | 44.75 | 187 | 1,477 |
| 1AO058 | B | 1,904 | 43.79 | 8,337,616 | 7/19/1999 | 7/20/1999 | OEX | S & P 100 INDEX 690 CALL | 37.50 | 44.75 | 44.75 | 187 | 1,477 |
| 1AO058 | S | (991) | 12.50 | 1,239,741 | 7/27/1999 | 7/28/1999 | OEX | S & P 100 INDEX AUGUST 695 PUT | 10.25 | 14.88 | 12.75 | 3,074 | 3,437 |
| 1AO058 | S | 838 | 12.50 | 1,047,838 | 7/27/1999 | 7/28/1999 | OEX | S & P 100 INDEX 695 PUT | 10.25 | 14.88 | 12.75 | 3,074 | 3,437 |
| 1AO058 | S | (991) | 11.25 | (1,114,884) | 7/27/1999 | 7/28/1999 | OEX | S & P 100 INDEX 710 CALL | 9.75 | 12.75 | 10.75 | 1,806 | 7,310 |
| 1FN005 | S | (838) | 11.25 | (942,088) | 7/27/1999 | 7/28/1999 | OEX | S & P 100 INDEX 710 CALL | 9.75 | 12.75 | 10.75 | 1,806 | 7,310 |
| 1AO058 | B | 1,027 | 9.50 | 976,677 | 8/13/1999 | 8/16/1999 | OEX | S & P 100 INDEX AUGUST 675 PUT | 7.50 | 9.50 | 9.50 | 5,769 | 5,572 |
| 1AO058 | B | 851 | 9.50 | 809,101 | 8/13/1999 | 8/16/1999 | OEX | S & P 100 INDEX 675 PUT | 7.50 | 9.50 | 9.50 | 5,769 | 5,572 |
| 1AO058 | S | (1,027) | 4.00 | (409,773) | 8/13/1999 | 8/16/1999 | OEX | S & P 100 INDEX 690 CALL | 3.75 | 6.50 | 4.00 | 4,980 | 4,566 |
| 1FN005 | S | (851) | 4.00 | (339,549) | 8/13/1999 | 8/16/1999 | OEX | S & P 100 INDEX 690 CALL | 3.75 | 6.50 | 4.00 | 4,980 | 4,566 |
| 1AO058 | B | 1,027 | 11.59 | 1,190,293 | 8/20/1999 | 8/23/1999 | OEX | S & P 100 INDEX 685 CALL | 4.38 | 11.63 | 11.63 | 2,872 | 6,236 |
| 1AO058 | B | 851 | 11.59 | 986,309 | 8/20/1999 | 8/23/1999 | OEX | S & P 100 INDEX 685 CALL | 4.38 | 11.63 | 11.63 | 2,872 | 6,236 |
| 1AO058 | B | 1,575 | 13.00 | 2,049,075 | 8/20/1999 | 8/23/1999 | OEX | S & P 100 INDEX SEPTEMBER 690 PUT | 12.50 | 16.00 | 13.00 | 3,295 | 2,488 |
| 1AO058 | B | 2,018 | 13.00 | 2,625,418 | 8/20/1999 | 8/23/1999 | OEX | S & P 100 INDEX 690 PUT | 12.50 | 16.00 | 13.00 | 3,295 | 2,488 |
| 1AO058 | B | 1,278 | 13.00 | 1,662,678 | 8/20/1999 | 8/23/1999 | OEX | S & P 100 INDEX SEPTEMBER 690 PUT | 12.50 | 16.00 | 13.00 | 3,295 | 2,488 |
| 1AO058 | S | (2,018) | 13.00 | 2,173,971 | 8/20/1999 | 8/23/1999 | OEX | S & P 100 INDEX 690 PUT | 12.50 | 16.00 | 13.00 | 3,295 | 2,488 |
| 1AO058 | D | (1,027) | NULL | NULL | 8/23/1999 | 8/23/1999 | OEX | S & P 100 INDEX AUGUST 675 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1AO058 | D | (851) | NULL | NULL | 8/23/1999 | 8/23/1999 | OEX | S & P 100 INDEX AUGUST 675 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (991) | NULL | NULL | 8/23/1999 | 8/23/1999 | OEX | S & P 100 INDEX AUGUST 695 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1AO058 | R | 991 | NULL | NULL | 8/23/1999 | 8/23/1999 | OEX | S & P 100 INDEX AUGUST 710 CALL EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A0058 | R | 820 | NULL | NULL | 8/23/1999 | 8/23/1999 | OEX | S & P 100 INDEX AUGUST 710 CALL EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | B | 995 | 12.00 | 1,194,995 | 8/23/1999 | 8/24/1999 | OEX | S & P 100 INDEX SEPTEMBER 700 PUT | 10.50 | 14.00 | 10.50 | 5,419 | 4,377 |
| 1FN005 | B | 825 | 12.00 | 990,825 | 8/23/1999 | 8/24/1999 | OEX | S & P 100 INDEX SEPTEMBER 700 PUT | 10.50 | 14.00 | 10.50 | 5,419 | 4,377 |
| 1A0058 | S | (2,018) | 11.00 | (2,217,782) | 8/23/1999 | 8/24/1999 | OEX | S & P 100 INDEX SEPTEMBER 710 CALL | 10.88 | 16.50 | 16.25 | 3,369 | 6,095 |
| 1A0058 | S | (1,575) | 11.00 | (1,730,925) | 8/23/1999 | 8/24/1999 | OEX | S & P 100 INDEX SEPTEMBER 710 CALL | 10.88 | 16.50 | 16.25 | 3,369 | 6,095 |
| 1FN005 | S | (1,671) | 11.00 | (1,836,429) | 8/23/1999 | 8/24/1999 | OEX | S & P 100 INDEX SEPTEMBER 710 CALL | 10.88 | 16.50 | 16.25 | 3,369 | 6,095 |
| 1FN005 | S | (1,278) | 11.00 | (1,404,522) | 8/23/1999 | 8/24/1999 | OEX | S & P 100 INDEX SEPTEMBER 710 CALL | 10.88 | 16.50 | 16.25 | 3,369 | 6,095 |
| 1A0058 | S | (995) | 12.50 | (1,242,735) | 8/23/1999 | 8/24/1999 | OEX | S & P 100 INDEX SEPTEMBER 715 CALL | 8.63 | 13.50 | 13.25 | 888 | 1,864 |
| 1FN005 | S | (825) | 12.50 | (1,030,425) | 8/23/1999 | 8/24/1999 | OEX | S & P 100 INDEX SEPTEMBER 715 CALL | 8.63 | 13.50 | 13.25 | 888 | 1,864 |
| 1A0058 | B | 4,588 | 13.50 | 6,198,388 | 9/17/1999 | 9/20/1999 | OEX | S & P 100 INDEX OCTOBER 700 PUT | 13.50 | 17.88 | 13.50 | 4,897 | 4,498 |
| 1FN005 | B | 3,774 | 13.50 | 5,098,674 | 9/17/1999 | 9/20/1999 | OEX | S & P 100 INDEX OCTOBER 700 PUT | 13.50 | 17.88 | 13.50 | 4,897 | 4,498 |
| 1A0058 | S | (4,588) | 14.50 | (6,648,012) | 9/17/1999 | 9/20/1999 | OEX | S & P 100 INDEX OCTOBER 710 CALL | 11.50 | 14.88 | 14.50 | 1,362 | 3,042 |
| 1FN005 | S | (3,774) | 14.50 | (5,468,526) | 9/17/1999 | 9/20/1999 | OEX | S & P 100 INDEX OCTOBER 710 CALL | 11.50 | 14.88 | 14.50 | 1,362 | 3,042 |
| 1A0058 | D | (3,593) | NULL | NULL | 9/20/1999 | 9/20/1999 | OEX | S & P 100 INDEX SEPTEMBER 690 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (2,949) | NULL | NULL | 9/20/1999 | 9/20/1999 | OEX | S & P 100 INDEX SEPTEMBER 690 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (995) | NULL | NULL | 9/20/1999 | 9/20/1999 | OEX | S & P 100 INDEX SEPTEMBER 700 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | R | (825) | NULL | NULL | 9/20/1999 | 9/20/1999 | OEX | S & P 100 INDEX SEPTEMBER 700 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | R | 3,593 | NULL | NULL | 9/20/1999 | 9/20/1999 | OEX | S & P 100 INDEX SEPTEMBER 710 CALL EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | R | 2,949 | NULL | NULL | 9/20/1999 | 9/20/1999 | OEX | S & P 100 INDEX SEPTEMBER 710 CALL EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | R | 995 | NULL | NULL | 9/20/1999 | 9/20/1999 | OEX | S & P 100 INDEX SEPTEMBER 710 CALL EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | R | 825 | NULL | NULL | 9/20/1999 | 9/20/1999 | OEX | S & P 100 INDEX SEPTEMBER 710 CALL EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | B | 4,588 | 1.69 | 778,813 | 9/24/1999 | 9/27/1999 | OEX | S & P 100 INDEX OCTOBER 710 CALL | 2.38 | 3.38 | 2.75 | 4,243 | 6,090 |
| 1FN005 | B | 3,774 | 1.69 | 640,637 | 9/24/1999 | 9/27/1999 | OEX | S & P 100 INDEX OCTOBER 710 CALL | 2.38 | 3.38 | 2.75 | 4,243 | 6,090 |
| 1A0058 | S | (4,588) | 4.75 | (2,178,173) | 9/27/1999 | 9/28/1999 | OEX | S & P 100 INDEX OCTOBER 705 CALL | 3.25 | 5.25 | 3.50 | 2,197 | 7,277 |
| 1FN005 | S | (3,774) | 4.75 | (1,788,876) | 9/27/1999 | 9/28/1999 | OEX | S & P 100 INDEX OCTOBER 705 CALL | 3.25 | 5.25 | 3.50 | 2,197 | 7,277 |
| 1A0058 | S | (4,588) | 48.25 | (22,137,100) | 10/15/1999 | 10/18/1999 | OEX | S & P 100 INDEX OCTOBER 705 CALL | 37.25 | 48.63 | 48.50 | 507 | 5,103 |
| 1FN005 | S | (3,774) | 48.25 | (18,209,550) | 10/15/1999 | 10/18/1999 | OEX | S & P 100 INDEX OCTOBER 705 CALL | 37.25 | 48.63 | 48.50 | 507 | 5,103 |
| 1A0058 | B | 4,588 | NULL | NULL | 10/18/1999 | 10/18/1999 | OEX | S & P 100 INDEX OCTOBER 705 CALL EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | B | 3,774 | NULL | NULL | 10/18/1999 | 10/18/1999 | OEX | S & P 100 INDEX OCTOBER 705 CALL EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | B | 1,855 | 7.00 | 1,300,355 | 11/5/1999 | 11/8/1999 | OEX | S & P 100 INDEX NOVEMBER 715 PUT | 6.00 | 10.00 | 7.00 | 2,429 | 3,268 |
| 1FN005 | B | 1,518 | 7.00 | 1,064,118 | 11/5/1999 | 11/8/1999 | OEX | S & P 100 INDEX NOVEMBER 715 PUT | 6.00 | 10.00 | 7.00 | 2,429 | 3,268 |
| 1A0058 | S | (1,855) | 6.75 | (1,250,270) | 11/5/1999 | 11/8/1999 | OEX | S & P 100 INDEX NOVEMBER 730 CALL | 4.63 | 9.88 | 6.25 | 5,569 | 6,540 |
| 1FN005 | S | (1,518) | 6.75 | (1,023,132) | 11/5/1999 | 11/8/1999 | OEX | S & P 100 INDEX NOVEMBER 730 CALL | 4.63 | 9.88 | 6.25 | 5,569 | 6,540 |
| 1A0058 | B | 1,874 | 4.75 | 892,024 | 11/12/1999 | 11/15/1999 | OEX | S & P 100 INDEX NOVEMBER 720 PUT | 3.50 | 10.00 | 3.63 | 7,880 | 6,426 |
| 1FN005 | B | 1,552 | 4.75 | 738,752 | 11/12/1999 | 11/15/1999 | OEX | S & P 100 INDEX NOVEMBER 720 PUT | 3.50 | 10.00 | 3.63 | 7,880 | 6,426 |
| 1A0058 | S | (1,874) | 6.00 | (1,122,526) | 11/12/1999 | 11/15/1999 | OEX | S & P 100 INDEX NOVEMBER 735 CALL | 3.25 | 8.25 | 8.00 | 6,117 | 7,257 |
| 1FN005 | S | (1,552) | 6.00 | (929,648) | 11/12/1999 | 11/15/1999 | OEX | S & P 100 INDEX NOVEMBER 735 CALL | 3.25 | 8.25 | 8.00 | 6,117 | 7,257 |
| 1A0058 | B | 901 | 3.88 | 350,039 | 11/16/1999 | 11/17/1999 | OEX | S & P 100 INDEX NOVEMBER 725 PUT | 0.81 | 4.75 | 0.81 | 8,725 | 4,104 |
| 1FN005 | B | 737 | 3.88 | 286,325 | 11/16/1999 | 11/17/1999 | OEX | S & P 100 INDEX NOVEMBER 725 PUT | 0.81 | 4.75 | 0.81 | 8,725 | 4,104 |
| 1A0058 | S | (901) | 7.13 | (641,062) | 11/16/1999 | 11/17/1999 | OEX | S & P 100 INDEX NOVEMBER 735 CALL | 5.00 | 12.25 | 12.00 | 8,432 | 6,287 |
| 1FN005 | S | (737) | 7.13 | (524,376) | 11/16/1999 | 11/17/1999 | OEX | S & P 100 INDEX NOVEMBER 735 CALL | 5.00 | 12.25 | 12.00 | 8,432 | 6,287 |
| 1A0058 | B | 3,729 | 19.30 | 7,196,970 | 11/19/1999 | 11/22/1999 | OEX | S & P 100 INDEX NOVEMBER 735 PUT | 16.50 | 20.75 | 19.25 | 795 | 6,976 |
| 1FN005 | B | 3,070 | 19.30 | 5,925,100 | 11/19/1999 | 11/22/1999 | OEX | S & P 100 INDEX NOVEMBER 735 PUT | 16.50 | 20.75 | 19.25 | 795 | 6,976 |
| 1A0058 | S | 901 | 14.30 | 1,288,430 | 11/19/1999 | 11/22/1999 | OEX | S & P 100 INDEX NOVEMBER 735 CALL | 12.00 | 15.88 | 14.25 | 846 | 7,652 |
| 1FN005 | S | 737 | 14.30 | 1,053,910 | 11/19/1999 | 11/22/1999 | OEX | S & P 100 INDEX NOVEMBER 735 CALL | 12.00 | 15.88 | 14.25 | 846 | 7,652 |
| 1A0058 | D | (1,855) | NULL | NULL | 11/22/1999 | 11/22/1999 | OEX | S & P 100 INDEX NOVEMBER 715 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (1,518) | NULL | NULL | 11/22/1999 | 11/22/1999 | OEX | S & P 100 INDEX NOVEMBER 715 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | D | (1,874) | NULL | NULL | 11/22/1999 | 11/22/1999 | OEX | S & P 100 INDEX NOVEMBER 720 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (1,552) | NULL | NULL | 11/22/1999 | 11/22/1999 | OEX | S & P 100 INDEX NOVEMBER 720 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | D | (901) | NULL | NULL | 11/22/1999 | 11/22/1999 | OEX | S & P 100 INDEX NOVEMBER 725 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1FN005 | D | (737) | NULL | NULL | 11/22/1999 | 11/22/1999 | OEX | S & P 100 INDEX NOVEMBER 725 PUT EXPIRED WORTHLESS | N/A | N/A | N/A | N/A | N/A |
| 1A0058 | B | 1,788 | 13.00 | 2,326,188 | 1/5/2000 | 1/6/2000 | OEX | S & P 100 INDEX JANUARY 755 PUT | 10.00 | 19.75 | 12.75 | 4,072 | 1,490 |
| 1FN005 | B | 1,466 | 13.00 | 1,907,266 | 1/5/2000 | 1/6/2000 | OEX | S & P 100 INDEX JANUARY 755 PUT | 10.00 | 19.75 | 12.75 | 4,072 | 1,490 |
| 1A0058 | S | (1,788) | 12.50 | (2,233,212) | 1/5/2000 | 1/6/2000 | OEX | S & P 100 INDEX JANUARY 770 CALL | 8.75 | 15.63 | 12.25 | 2,015 | 3,438 |
| 1FN005 | S | (1,466) | 12.50 | (1,831,034) | 1/5/2000 | 1/6/2000 | OEX | S & P 100 INDEX JANUARY 770 CALL | 8.75 | 15.63 | 12.25 | 2,015 | 3,438 |
| 1A0058 | B | 1,771 | 13.00 | 2,304,071 | 1/6/2000 | 1/7/2000 | OEX | S & P 100 INDEX JANUARY 760 PUT | 10.88 | 17.75 | 17.00 | 2,379 | 6,310 |
| 1FN005 | B | 1,454 | 13.00 | 1,891,654 | 1/6/2000 | 1/7/2000 | OEX | S & P 100 INDEX JANUARY 760 PUT | 10.88 | 17.75 | 17.00 | 2,379 | 6,310 |
| 1A0058 | S | (1,771) | 10.50 | (1,857,779) | 1/6/2000 | 1/7/2000 | OEX | S & P 100 INDEX JANUARY 775 CALL | 8.00 | 11.50 | 8.00 | 421 | 3,025 |
| 1FN005 | S | (1,454) | 10.50 | (1,525,246) | 1/6/2000 | 1/7/2000 | OEX | S & P 100 INDEX JANUARY 775 CALL | 8.00 | 11.50 | 8.00 | 421 | 3,025 |
| 1A0058 | B | 891 | 12.13 | 1,081,229 | 1/7/2000 | 1/8/2000 | OEX | S & P 100 INDEX JANUARY 760 PUT | 5.00 | 15.75 | 5.25 | 2,875 | 4,280 |
| 1FN005 | B | 738 | 12.13 | 895,563 | 1/7/2000 | 1/8/2000 | OEX | S & P 100 INDEX JANUARY 760 PUT | 5.00 | 15.75 | 5.25 | 2,875 | 4,280 |
| 1A0058 | S | (891) | 10.00 | (890,109) | 1/7/2000 | 1/8/2000 | OEX | S & P 100 INDEX JANUARY 780 CALL | 6.00 | 16.75 | 16.25 | 8,510 | 8,250 |
| 1FN005 | S | (738) | 10.00 | (737,262) | 1/7/2000 | 1/8/2000 | OEX | S & P 100 INDEX JANUARY 780 CALL | 6.00 | 16.75 | 16.25 | 8,510 | 8,250 |
| 1A0058 | B | 4,450 | 14.75 | 6,568,200 | 1/21/2000 | 1/24/2000 | OEX | S & P 100 INDEX FEBRUARY 780 PUT | 14.00 | 16.75 | 15.50 | 3,412 | 2,110 |
| 1FN005 | B | 3,658 | 14.75 | 5,399,208 | 1/21/2000 | 1/24/2000 | OEX | S & P 100 INDEX FEBRUARY 780 PUT | 14.00 | 16.75 | 15.50 | 3,412 | 2,110 |
| 1A0058 | S | (4,450) | 13.25 | (5,891,800) | 1/21/2000 | 1/24/2000 | OEX | S & P 100 INDEX FEBRUARY 790 CALL | 12.00 | 17.25 | 12.50 | 613 | 1,465 |
| 1FN005 | S | (3,658) | 13.25 | (4,843,192) | 1/21/2000 | 1/24/2000 | OEX | S & P 100 INDEX FEBRUARY 790 CALL | 12.00 | 17.25 | 12.50 | 613 | 1,465 |
| 1A0058 | B | 1,788 | 9.78 | 1,748,664 | 1/21/2000 | 1/24/2000 | OEX | S & P 100 INDEX FEBRUARY 775 CALL | 8.75 | 15.88 | 8.75 | 150 | 1,678 |
| 1FN005 | B | 1,466 | 9.78 | 1,433,748 | 1/21/2000 | 1/24/2000 | OEX | S & P 100 INDEX FEBRUARY 775 CALL | 8.75 | 15.88 | 8.75 | 150 | 1,678 |
| 1A0058 | B | 1,771 | 4.78 | 846,538 | 1/21/2000 | 1/24/2000 | OEX | S & P 100 INDEX FEBRUARY 775 CALL | 4.25 | 13.00 | 4.63 | 708 | 2,551 |
| 1FN005 | B | 1,454 | 4.78 | 695,012 | 1/21/2000 | 1/24/2000 | OEX | S & P 100 INDEX FEBRUARY 775 CALL | 4.25 | 13.00 | 4.63 | 708 | 2,551 |
| 1A0058 | S | 3 | 13.13 | 3,941 | 1/24/2000 | 1/25/2000 | OEX | S & P 100 INDEX FEBRUARY 760 PUT | 7.25 | 19.50 | 17.50 | 4,499 | 5,264 |
| 1FN005 | S | 185 | 13.13 | 242,998 | 1/24/2000 | 1/25/2000 | OEX | S & P 100 INDEX FEBRUARY 760 PUT | 7.25 | 19.50 | 17.50 | 4,499 | 5,264 |
| 1A0058 | S | (3) | 16.00 | (4,797) | 1/24/2000 | 1/25/2000 | OEX | S & P 100 INDEX FEBRUARY 770 CALL | 12.75 | 29.63 | 14.00 | 582 | 1,227 |
| 1FN005 | S | (185) | 16.00 | (295,815) | 1/24/2000 | 1/25/2000 | OEX | S & P 100 INDEX FEBRUARY 770 CALL | 12.75 | 29.63 | 14.00 | 582 | 1,227 |
| 1A0058 | D | (1,788) | NULL | NULL | 1/24/2000 | 1/24/2000 | OEX | S & P 100 INDEX JANUARY 755 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (1,466) | NULL | NULL | 1/24/2000 | 1/24/2000 | OEX | S & P 100 INDEX JANUARY 755 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | D | (1,771) | NULL | NULL | 1/24/2000 | 1/24/2000 | OEX | S & P 100 INDEX JANUARY 760 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (891) | NULL | NULL | 1/24/2000 | 1/24/2000 | OEX | S & P 100 INDEX JANUARY 760 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | D | (738) | NULL | NULL | 1/24/2000 | 1/24/2000 | OEX | S & P 100 INDEX JANUARY 760 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | R | 738 | NULL | NULL | 1/24/2000 | 1/24/2000 | OEX | S & P 100 INDEX JANUARY 780 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | S | (185) | 31.48 | (582,380) | 2/18/2000 | 2/22/2000 | OEX | S & P 100 INDEX FEBRUARY 760 PUT | 9.75 | 33.00 | 30.00 | 895 | 6,679 |
| 1A0058 | S | (4,450) | 51.48 | (22,908,600) | 2/18/2000 | 2/22/2000 | OEX | S & P 100 INDEX FEBRUARY 780 PUT | 28.25 | 50.50 | 50.50 | 366 | 1,948 |
| 1FN005 | S | (3,658) | 51.48 | (18,831,384) | 2/18/2000 | 2/22/2000 | OEX | S & P 100 INDEX FEBRUARY 780 PUT | 28.25 | 50.50 | 50.50 | 366 | 1,948 |
| 1A0058 | R | 185 | NULL | NULL | 2/22/2000 | 2/22/2000 | OEX | S & P 100 INDEX FEBRUARY 770 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | R | 4,450 | NULL | NULL | 2/22/2000 | 2/22/2000 | OEX | S & P 100 INDEX FEBRUARY 790 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | R | 3,658 | NULL | NULL | 2/22/2000 | 2/22/2000 | OEX | S & P 100 INDEX FEBRUARY 790 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 1,551 | 6.75 | 1,048,476 | 3/3/2000 | 3/6/2000 | OEX | S & P 100 INDEX MARCH 750 PUT | 4.88 | 8.63 | 5.13 | 4,200 | 4,599 |
| 1FN005 | B | 1,352 | 6.75 | 913,952 | 3/3/2000 | 3/6/2000 | OEX | S & P 100 INDEX MARCH 750 PUT | 4.88 | 8.63 | 5.13 | 4,200 | 4,599 |
| 1A0058 | S | (1,551) | 12.25 | (1,898,424) | 3/3/2000 | 3/6/2000 | OEX | S & P 100 INDEX MARCH 760 CALL | 10.50 | 15.75 | 14.50 | 4,627 | 5,223 |
| 1FN005 | S | (1,352) | 12.25 | (1,654,848) | 3/3/2000 | 3/6/2000 | OEX | S & P 100 INDEX MARCH 760 CALL | 10.50 | 15.75 | 14.50 | 4,627 | 5,223 |
| 1A0058 | B | 1,551 | 6.00 | 932,151 | 3/7/2000 | 3/8/2000 | OEX | S & P 100 INDEX MARCH 740 PUT | 5.13 | 17.50 | 16.00 | 9,061 | 8,377 |
| 1FN005 | B | 1,352 | 6.00 | 812,552 | 3/7/2000 | 3/8/2000 | OEX | S & P 100 INDEX MARCH 740 PUT | 5.13 | 17.50 | 16.00 | 9,061 | 8,377 |
| 1A0058 | S | (1,551) | 12.88 | (1,995,362) | 3/7/2000 | 3/8/2000 | OEX | S & P 100 INDEX MARCH 750 CALL | 4.50 | 14.75 | 5.00 | 8,683 | 7,277 |
| 1FN005 | S | (1,352) | 12.88 | (1,739,348) | 3/7/2000 | 3/8/2000 | OEX | S & P 100 INDEX MARCH 750 CALL | 4.50 | 14.75 | 5.00 | 8,683 | 7,277 |
| 1A0058 | B | 1,551 | 2.88 | 445,913 | 3/9/2000 | 3/10/2000 | OEX | S & P 100 INDEX MARCH 745 PUT | 2.13 | 4.50 | 3.13 | 4,191 | 6,694 |
| 1FN005 | B | 1,352 | 2.88 | 388,700 | 3/9/2000 | 3/10/2000 | OEX | S & P 100 INDEX MARCH 745 PUT | 2.13 | 4.50 | 3.13 | 4,191 | 6,694 |
| 1A0058 | S | (1,639) | 9.00 | 1,476,739 | 3/9/2000 | 3/10/2000 | OEX | S & P 100 INDEX MARCH 750 CALL | 3.63 | 9.00 | 4.13 | 3,599 | 7,155 |
| 1FN005 | S | (1,381) | 9.00 | 1,244,281 | 3/9/2000 | 3/10/2000 | OEX | S & P 100 INDEX MARCH 750 CALL | 3.63 | 9.00 | 4.13 | 3,599 | 7,155 |
| 1A0058 | S | (1,639) | 9.13 | (1,493,949) | 3/9/2000 | 3/10/2000 | OEX | S & P 100 INDEX MARCH 755 CALL | 4.13 | 14.88 | 4.13 | 13.75 | 6,093 |
| 1FN005 | S | (1,381) | 9.13 | (1,258,782) | 3/9/2000 | 3/10/2000 | OEX | S & P 100 INDEX MARCH 750 CALL | 4.13 | 14.25 | 13.75 | 7,091 | 10,458 |
| 1A0058 | S | (1,551) | 6.88 | (1,064,762) | 3/9/2000 | 3/10/2000 | OEX | S & P 100 INDEX MARCH 755 CALL | 2.13 | 8.75 | 8.75 | 5,315 | 6,873 |
| 1FN005 | S | (1,352) | 6.88 | (928,148) | 3/9/2000 | 3/10/2000 | OEX | S & P 100 INDEX MARCH 755 CALL | 2.13 | 8.75 | 8.75 | 5,315 | 6,873 |
| 1A0058 | B | 1,467 | 0.88 | (126,896) | 3/16/2000 | 3/17/2000 | OEX | S & P 100 INDEX MARCH 745 PUT | 0.25 | 1.75 | 0.38 | 8,956 | 9,083 |
| 1FN005 | B | 1,257 | 0.88 | (108,731) | 3/16/2000 | 3/17/2000 | OEX | S & P 100 INDEX MARCH 745 PUT | 0.25 | 1.75 | 0.38 | 8,956 | 9,083 |
| 1A0058 | B | 1,467 | 16.13 | 2,367,005 | 3/16/2000 | 3/17/2000 | OEX | S & P 100 INDEX MARCH 760 PUT | 9.25 | 16.50 | 33.00 | 7,140 | 8,341 |
| 1FN005 | B | 1,257 | 16.13 | 2,028,170 | 3/16/2000 | 3/17/2000 | OEX | S & P 100 INDEX MARCH 760 PUT | 9.25 | 33.00 | 33.00 | 7,140 | 8,341 |
| 1A0058 | S | (723) | 25.75 | (159,712) | 3/16/2000 | 3/17/2000 | OEX | S & P 100 INDEX MARCH 750 PUT | 0.38 | 3.50 | 0.50 | 14,430 | 6,224 |
| 1FN005 | S | (621) | 25.75 | 722,626 | 3/16/2000 | 3/17/2000 | OEX | S & P 100 INDEX MARCH 760 CALL | 3.50 | 28.00 | 23.50 | 7,747 | 6,339 |
| 1A0058 | B | 721 | 10.13 | 722,026 | 3/16/2000 | 3/17/2000 | OEX | S & P 100 INDEX MARCH 760 CALL | 3.88 | 25.00 | 21.88 | 9,747 | 6,339 |
| 1A0058 | B | 1,723 | 36.74 | 632,563 | 3/16/2000 | 3/17/2000 | OEX | S & P 100 INDEX MARCH 760 CALL | 3.88 | 25.00 | 21.88 | 5,747 | 6,339 |
| 1FN005 | B | 1,476 | 36.74 | 5,422,824 | 3/17/2000 | 3/20/2000 | OEX | S & P 100 INDEX MARCH 740 PUT | 19.75 | 33.50 | 26.50 | 788 | 5,742 |
| 1A0058 | B | 838 | 26.74 | 2,240,812 | 3/17/2000 | 3/20/2000 | OEX | S & P 100 INDEX MARCH 740 PUT | 19.75 | 33.50 | 26.00 | 277 | 4,755 |
| 1FN005 | B | 731 | 26.74 | 1,954,494 | 3/17/2000 | 3/20/2000 | OEX | S & P 100 INDEX MARCH 740 PUT | 19.75 | 33.50 | 26.00 | 277 | 4,755 |
| 1A0058 | D | (1,723) | NULL | NULL | 3/20/2000 | 3/20/2000 | OEX | S & P 100 INDEX MARCH 740 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (1,476) | NULL | NULL | 3/20/2000 | 3/20/2000 | OEX | S & P 100 INDEX MARCH 740 PUT | NULL | NULL | NULL | NULL | NULL |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A0058 | D | (838) | NULL | NULL | 3/20/2000 | 3/20/2000 | OEX | S & P 100 INDEX MARCH 750 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (731) | NULL | NULL | 3/20/2000 | 3/20/2000 | OEX | S & P 100 INDEX MARCH 750 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 1,246 | 13.25 | 1,652,196 | 4/10/2000 | 4/11/2000 | OEX | S & P 100 INDEX APRIL 820 PUT | 10.75 | 16.25 | 15.88 | 2,475 | 4,644 |
| 1FN005 | B | 1,054 | 13.25 | 1,397,604 | 4/10/2000 | 4/11/2000 | OEX | S & P 100 INDEX APRIL 820 PUT | 10.75 | 16.25 | 15.88 | 2,475 | 4,644 |
| 1A0058 | S | (1,246) | 11.50 | (1,431,654) | 4/10/2000 | 4/11/2000 | OEX | S & P 100 INDEX APRIL 830 CALL | 9.38 | 14.00 | 9.75 | 2,150 | 9,364 |
| 1FN005 | S | (1,054) | 11.50 | (1,211,046) | 4/10/2000 | 4/11/2000 | OEX | S & P 100 INDEX APRIL 830 CALL | 9.38 | 14.00 | 9.75 | 2,150 | 9,364 |
| 1A0058 | S | (1,246) | 57.51 | (7,165,746) | 4/17/2000 | 4/18/2000 | OEX | S & P 100 INDEX APRIL 820 PUT | 59.00 | 87.00 | 60.00 | 1,042 | 3,470 |
| 1FN005 | S | (1,054) | 57.51 | (6,061,554) | 4/17/2000 | 4/18/2000 | OEX | S & P 100 INDEX APRIL 820 PUT | 59.00 | 87.00 | 60.00 | 1,042 | 3,470 |
| 1A0058 | B | 1,246 | 0.13 | 16,821 | 4/17/2000 | 4/18/2000 | OEX | S & P 100 INDEX APRIL 830 CALL | 0.06 | 0.25 | 0.13 | 442 | 9,374 |
| 1FN005 | B | 1,054 | 0.13 | 14,229 | 4/17/2000 | 4/18/2000 | OEX | S & P 100 INDEX APRIL 830 CALL | 0.06 | 0.25 | 0.13 | 442 | 9,374 |
| 1A0058 | B | 2,152 | 12.63 | 2,719,052 | 5/1/2000 | 5/2/2000 | OEX | S & P 100 INDEX MAY 780 PUT | 10.00 | 15.63 | 13.38 | 2,740 | 2,723 |
| 1FN005 | B | 1,880 | 12.63 | 2,375,380 | 5/1/2000 | 5/2/2000 | OEX | S & P 100 INDEX MAY 780 PUT | 10.00 | 15.63 | 13.38 | 2,740 | 2,723 |
| 1A0058 | S | (2,152) | 14.25 | (3,064,448) | 5/1/2000 | 5/2/2000 | OEX | S & P 100 INDEX MAY 800 CALL | 11.75 | 17.25 | 13.25 | 2,539 | 5,806 |
| 1FN005 | S | (1,880) | 14.25 | (2,677,120) | 5/1/2000 | 5/2/2000 | OEX | S & P 100 INDEX MAY 800 CALL | 11.75 | 17.25 | 13.25 | 2,539 | 5,806 |
| 1A0058 | B | 2,152 | 12.25 | 2,638,352 | 5/5/2000 | 5/8/2000 | OEX | S & P 100 INDEX MAY 780 PUT | 12.00 | 20.75 | 12.50 | 1,292 | 3,720 |
| 1FN005 | B | 1,880 | 12.25 | 2,304,880 | 5/5/2000 | 5/8/2000 | OEX | S & P 100 INDEX MAY 780 PUT | 12.00 | 20.75 | 12.50 | 1,292 | 3,720 |
| 1A0058 | S | (2,152) | 10.38 | (2,230,548) | 5/5/2000 | 5/9/2000 | OEX | S & P 100 INDEX MAY 780 CALL | 8.00 | 11.00 | 9.00 | 570 | 4,451 |
| 1FN005 | B | (1,880) | 10.38 | (1,948,620) | 5/5/2000 | 5/9/2000 | OEX | S & P 100 INDEX MAY 780 CALL | 8.00 | 11.00 | 9.00 | 570 | 4,451 |
| 1A0058 | S | 2,152 | 3.25 | 701,552 | 5/8/2000 | 5/9/2000 | OEX | S & P 100 INDEX MAY 800 CALL | 2.88 | 4.13 | 3.00 | 2,346 | 13,060 |
| 1FN005 | B | 1,880 | 3.25 | 612,880 | 5/8/2000 | 5/9/2000 | OEX | S & P 100 INDEX MAY 800 CALL | 2.88 | 4.13 | 3.00 | 2,346 | 13,060 |
| 1A0058 | S | (2,152) | 30.00 | (6,453,848) | 5/9/2000 | 5/10/2000 | OEX | S & P 100 INDEX MAY 780 PUT | 23.00 | 31.00 | 30.00 | 130 | 4,034 |
| 1FN005 | S | (1,880) | 30.00 | (5,638,120) | 5/9/2000 | 5/10/2000 | OEX | S & P 100 INDEX MAY 780 PUT | 23.00 | 31.00 | 30.00 | 130 | 4,034 |
| 1A0058 | B | 2,751 | 11.00 | 3,028,851 | 5/10/2000 | 5/11/2000 | OEX | S & P 100 INDEX MAY 740 PUT | 9.50 | 16.50 | 14.75 | 5,590 | 4,853 |
| 1FN005 | B | 2,392 | 11.00 | 2,633,592 | 5/10/2000 | 5/11/2000 | OEX | S & P 100 INDEX MAY 740 PUT | 9.50 | 16.50 | 14.75 | 5,590 | 4,853 |
| 1A0058 | S | (2,751) | 11.50 | (3,160,899) | 5/11/2000 | 5/12/2000 | OEX | S & P 100 INDEX MAY 760 CALL | 7.00 | 12.00 | 10.88 | 1,615 | 2,711 |
| 1FN005 | S | (2,392) | 11.50 | (2,748,408) | 5/11/2000 | 5/12/2000 | OEX | S & P 100 INDEX MAY 760 CALL | 7.00 | 12.00 | 10.88 | 1,615 | 2,711 |
| 1A0058 | S | (2,152) | 2.50 | (535,848) | 5/18/2000 | 5/19/2000 | OEX | S & P 100 INDEX MAY 760 PUT | 0.81 | 2.75 | 2.75 | 5,283 | 6,355 |
| 1FN005 | S | (1,880) | 2.50 | (468,120) | 5/18/2000 | 5/19/2000 | OEX | S & P 100 INDEX MAY 760 PUT | 0.81 | 2.75 | 2.75 | 5,283 | 6,355 |
| 1A0058 | B | 2,152 | 0.63 | 136,652 | 5/18/2000 | 5/19/2000 | OEX | S & P 100 INDEX MAY 780 CALL | 0.31 | 4.13 | 0.38 | 7,333 | 6,760 |
| 1FN005 | B | 1,880 | 0.63 | 119,380 | 5/18/2000 | 5/19/2000 | OEX | S & P 100 INDEX MAY 780 CALL | 0.31 | 4.13 | 0.38 | 7,333 | 6,760 |
| 1A0058 | D | (2,751) | NULL | NULL | 5/22/2000 | 5/22/2000 | OEX | S & P 100 INDEX MAY 740 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (2,392) | NULL | NULL | 5/22/2000 | 5/22/2000 | OEX | S & P 100 INDEX MAY 740 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | R | 2,751 | NULL | NULL | 5/22/2000 | 5/22/2000 | OEX | S & P 100 INDEX MAY 740 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | R | 2,392 | NULL | NULL | 5/22/2000 | 5/22/2000 | OEX | S & P 100 INDEX MAY 740 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 1,389 | 7.63 | 1,060,592 | 6/13/2000 | 6/14/2000 | OEX | S & P 100 INDEX JUNE 775 PUT | 2.75 | 9.00 | 2.88 | 3,721 | 2,410 |
| 1FN005 | B | 1,220 | 7.63 | 931,470 | 6/13/2000 | 6/14/2000 | OEX | S & P 100 INDEX JUNE 775 PUT | 2.75 | 9.00 | 2.88 | 3,721 | 2,410 |
| 1A0058 | S | (1,389) | 3.25 | (450,036) | 6/13/2000 | 6/14/2000 | OEX | S & P 100 INDEX JUNE 790 CALL | 2.25 | 8.50 | 8.25 | 6,305 | 5,737 |
| 1FN005 | S | (1,220) | 3.25 | (395,280) | 6/13/2000 | 6/14/2000 | OEX | S & P 100 INDEX JUNE 790 CALL | 2.25 | 8.50 | 8.25 | 6,305 | 5,737 |
| 1A0058 | D | (1,389) | NULL | NULL | 6/19/2000 | 6/19/2000 | OEX | S & P 100 INDEX JUNE 775 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (1,220) | NULL | NULL | 6/19/2000 | 6/19/2000 | OEX | S & P 100 INDEX JUNE 775 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | R | 1,389 | NULL | NULL | 6/19/2000 | 6/19/2000 | OEX | S & P 100 INDEX JUNE 790 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | R | 1,220 | NULL | NULL | 6/19/2000 | 6/19/2000 | OEX | S & P 100 INDEX JUNE 790 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 2,380 | 4.63 | 1,103,130 | 7/14/2000 | 7/17/2000 | OEX | S & P 100 INDEX JULY 800 PUT | 3.38 | 6.00 | 3.50 | 3,150 | 5,620 |
| 1FN005 | B | 2,070 | 4.63 | 959,445 | 7/14/2000 | 7/17/2000 | OEX | S & P 100 INDEX JULY 800 PUT | 3.38 | 6.00 | 3.50 | 3,150 | 5,620 |
| 1A0058 | S | (2,380) | 3.88 | (919,870) | 7/14/2000 | 7/17/2000 | OEX | S & P 100 INDEX JULY 825 CALL | 3.00 | 4.88 | 4.63 | 7,346 | 9,340 |
| 1FN005 | S | (2,070) | 3.88 | (800,055) | 7/14/2000 | 7/17/2000 | OEX | S & P 100 INDEX JULY 825 CALL | 3.00 | 4.88 | 4.63 | 7,346 | 9,340 |
| 1A0058 | B | 2,380 | 10.25 | 2,441,880 | 7/20/2000 | 7/21/2000 | OEX | S & P 100 INDEX AUGUST 800 PUT | 9.88 | 14.50 | 9.88 | 1,312 | 2,356 |
| 1FN005 | B | 2,070 | 10.25 | 2,123,820 | 7/20/2000 | 7/21/2000 | OEX | S & P 100 INDEX AUGUST 800 PUT | 9.88 | 14.50 | 9.88 | 1,312 | 2,356 |
| 1A0058 | S | (2,380) | 6.38 | (1,514,870) | 7/20/2000 | 7/21/2000 | OEX | S & P 100 INDEX JULY 810 CALL | 2.25 | 7.25 | 6.63 | 8,327 | 5,062 |
| 1FN005 | S | (2,070) | 6.38 | (1,317,555) | 7/20/2000 | 7/21/2000 | OEX | S & P 100 INDEX JULY 810 CALL | 2.25 | 7.25 | 6.63 | 8,327 | 5,062 |
| 1A0058 | B | 2,380 | 0.44 | 106,505 | 7/20/2000 | 7/21/2000 | OEX | S & P 100 INDEX JULY 825 CALL | 0.25 | 0.94 | 0.50 | 3,276 | 14,660 |
| 1FN005 | B | 2,070 | 0.44 | 92,633 | 7/20/2000 | 7/21/2000 | OEX | S & P 100 INDEX JULY 825 CALL | 0.25 | 0.94 | 0.50 | 3,276 | 14,660 |
| 1A0058 | S | (2,380) | 13.00 | (3,091,620) | 7/21/2000 | 7/24/2000 | OEX | S & P 100 INDEX AUGUST 820 CALL | 10.00 | 14.75 | 10.00 | 472 | 1,869 |
| 1FN005 | S | (2,070) | 13.00 | (2,688,930) | 7/21/2000 | 7/24/2000 | OEX | S & P 100 INDEX AUGUST 820 CALL | 10.00 | 14.75 | 10.00 | 472 | 1,869 |
| 1A0058 | S | (2,380) | 0.75 | (176,120) | 7/21/2000 | 7/24/2000 | OEX | S & P 100 INDEX JULY 800 PUT | 0.06 | 1.00 | 0.06 | 6,707 | 6,615 |
| 1FN005 | S | (2,070) | 0.75 | (153,180) | 7/21/2000 | 7/24/2000 | OEX | S & P 100 INDEX JULY 800 PUT | 0.06 | 1.00 | 0.06 | 6,707 | 6,615 |
| 1A0058 | B | 2,380 | 0.38 | 91,630 | 7/21/2000 | 7/24/2000 | OEX | S & P 100 INDEX JULY 810 CALL | 0.06 | 4.25 | 0.06 | 12,081 | 5,411 |
| 1FN005 | B | 2,070 | 0.38 | 79,695 | 7/21/2000 | 7/24/2000 | OEX | S & P 100 INDEX JULY 810 CALL | 0.06 | 4.25 | 0.06 | 12,081 | 5,411 |
| 1A0058 | B | 2,372 | 10.75 | 2,552,272 | 7/26/2000 | 7/27/2000 | OEX | S & P 100 INDEX AUGUST 790 PUT | 10.25 | 14.00 | 12.13 | 2,221 | 7,120 |
| 1FN005 | B | 2,070 | 10.75 | 2,227,320 | 7/26/2000 | 7/27/2000 | OEX | S & P 100 INDEX AUGUST 790 PUT | 10.25 | 14.00 | 12.13 | 2,221 | 7,120 |
| 1A0058 | S | (2,372) | 10.00 | (2,369,628) | 7/27/2000 | 7/28/2000 | OEX | S & P 100 INDEX AUGUST 810 CALL | 7.75 | 10.75 | 8.75 | 1,721 | 4,191 |
| 1FN005 | S | (2,070) | 10.00 | (2,067,930) | 7/27/2000 | 7/28/2000 | OEX | S & P 100 INDEX AUGUST 810 CALL | 7.75 | 10.75 | 8.75 | 1,721 | 4,191 |
| 1A0058 | S | (1,067) | 3.00 | (319,033) | 8/9/2000 | 8/10/2000 | OEX | S & P 100 INDEX AUGUST 790 PUT | 2.63 | 4.25 | 3.75 | 2,220 | 9,623 |
| 1FN005 | S | (931) | 3.00 | (278,369) | 8/9/2000 | 8/10/2000 | OEX | S & P 100 INDEX AUGUST 790 PUT | 2.63 | 4.25 | 3.75 | 2,220 | 9,623 |
| 1A0058 | S | (1,071) | 7.00 | (748,629) | 8/9/2000 | 8/10/2000 | OEX | S & P 100 INDEX AUGUST 810 CALL | 4.88 | 7.50 | 6.88 | 5,557 | 5,926 |
| 1FN005 | S | (931) | 7.00 | (650,769) | 8/9/2000 | 8/10/2000 | OEX | S & P 100 INDEX AUGUST 810 CALL | 4.88 | 7.50 | 6.88 | 5,557 | 5,926 |
| 1A0058 | B | 1,067 | 9.13 | 974,705 | 8/9/2000 | 8/10/2000 | OEX | S & P 100 INDEX AUGUST 820 CALL | 7.50 | 10.50 | 7.75 | 4,182 | 5,548 |
| 1FN005 | B | 931 | 9.13 | 850,469 | 8/9/2000 | 8/10/2000 | OEX | S & P 100 INDEX AUGUST 820 CALL | 7.50 | 10.50 | 7.75 | 4,182 | 5,548 |
| 1A0058 | B | 1,071 | 4.13 | 442,859 | 8/9/2000 | 8/10/2000 | OEX | S & P 100 INDEX AUGUST 820 CALL | 3.88 | 5.50 | 4.38 | 1,524 | 2,505 |
| 1FN005 | B | 931 | 4.13 | 384,969 | 8/9/2000 | 8/10/2000 | OEX | S & P 100 INDEX AUGUST 820 CALL | 3.88 | 5.50 | 4.38 | 1,524 | 2,505 |
| 1A0058 | S | (1,139) | 4.13 | (557,008) | 8/10/2000 | 8/11/2000 | OEX | S & P 100 INDEX AUGUST 790 PUT | 3.25 | 5.13 | 4.50 | 2,045 | 7,129 |
| 1FN005 | S | (1,139) | 4.13 | (468,699) | 8/10/2000 | 8/11/2000 | OEX | S & P 100 INDEX AUGUST 790 PUT | 3.25 | 5.13 | 4.50 | 2,045 | 7,129 |
| 1A0058 | S | (1,309) | 8.50 | (1,111,341) | 8/10/2000 | 8/11/2000 | OEX | S & P 100 INDEX AUGUST 810 CALL | 6.25 | 8.75 | 8.00 | 4,833 | 7,655 |
| 1FN005 | S | (1,139) | 8.50 | (967,011) | 8/10/2000 | 8/11/2000 | OEX | S & P 100 INDEX AUGUST 810 CALL | 6.25 | 8.75 | 8.00 | 4,833 | 7,655 |
| 1A0058 | B | 1,305 | 6.63 | 865,868 | 8/10/2000 | 8/11/2000 | OEX | S & P 100 INDEX AUGUST 820 CALL | 4.75 | 8.25 | 5.25 | 1,146 | 5,974 |
| 1FN005 | B | 1,139 | 6.63 | 755,727 | 8/10/2000 | 8/11/2000 | OEX | S & P 100 INDEX AUGUST 820 CALL | 4.75 | 8.25 | 5.25 | 1,146 | 5,974 |
| 1A0058 | B | 1,309 | 2.38 | 312,197 | 8/10/2000 | 8/11/2000 | OEX | S & P 100 INDEX AUGUST 810 CALL | 2.00 | 4.00 | 2.25 | 410 | 3,515 |
| 1FN005 | B | 1,139 | 2.38 | 271,652 | 8/10/2000 | 8/11/2000 | OEX | S & P 100 INDEX AUGUST 810 CALL | 2.00 | 4.00 | 2.25 | 410 | 3,515 |
| 1A0058 | B | 681 | 5.13 | 349,694 | 9/11/2000 | 9/12/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 PUT | 3.38 | 9.00 | 7.00 | 4,170 | 5,678 |
| 1FN005 | B | 597 | 5.13 | 306,560 | 9/11/2000 | 9/12/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 PUT | 3.38 | 9.00 | 7.00 | 4,170 | 5,678 |
| 1FR070 | B | 81 | 5.13 | 41,594 | 9/11/2000 | 9/12/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 PUT | 3.38 | 9.00 | 7.00 | 4,170 | 5,678 |
| 1G0321 | B | 68 | 5.13 | 34,918 | 9/11/2000 | 9/12/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 PUT | 3.38 | 9.00 | 7.00 | 4,170 | 5,678 |
| 1A0058 | S | (681) | 4.75 | (322,794) | 9/11/2000 | 9/12/2000 | OEX | S & P 100 INDEX SEPTEMBER 820 CALL | 1.63 | 6.25 | 2.31 | 3,186 | 4,354 |
| 1FN005 | S | (597) | 4.75 | (282,976) | 9/11/2000 | 9/12/2000 | OEX | S & P 100 INDEX SEPTEMBER 820 CALL | 1.63 | 6.25 | 2.31 | 3,186 | 4,354 |
| 1FR070 | S | (81) | 4.75 | (38,394) | 9/11/2000 | 9/12/2000 | OEX | S & P 100 INDEX SEPTEMBER 820 CALL | 1.63 | 6.25 | 2.31 | 3,186 | 4,354 |
| 1G0321 | S | (68) | 4.75 | (32,232) | 9/11/2000 | 9/12/2000 | OEX | S & P 100 INDEX SEPTEMBER 820 CALL | 1.63 | 6.25 | 2.31 | 3,186 | 4,354 |
| 1A0058 | B | 2,075 | 3.50 | 728,325 | 9/12/2000 | 9/14/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 PUT | 1.88 | 5.00 | 4.25 | 2,340 | 5,072 |
| 1FN005 | B | 1,819 | 3.50 | 638,469 | 9/12/2000 | 9/14/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 PUT | 1.88 | 5.00 | 4.25 | 2,340 | 5,072 |
| 1FR070 | B | 247 | 3.50 | 86,697 | 9/12/2000 | 9/14/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 PUT | 1.88 | 5.00 | 4.25 | 2,340 | 5,072 |
| 1G0321 | B | 209 | 3.50 | 73,359 | 9/12/2000 | 9/14/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 PUT | 1.88 | 5.00 | 4.25 | 2,340 | 5,072 |
| 1A0058 | S | (2,075) | 3.63 | (750,113) | 9/12/2000 | 9/14/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 PUT | 2.63 | 7.13 | 2.63 | 4,016 | 3,468 |
| 1FN005 | S | (1,819) | 3.63 | (657,569) | 9/12/2000 | 9/14/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 PUT | 2.63 | 7.13 | 2.63 | 4,016 | 3,468 |
| 1FR070 | S | (247) | 3.63 | (75,554) | 9/12/2000 | 9/14/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 PUT | 2.63 | 7.13 | 2.63 | 4,016 | 3,468 |
| 1G0321 | S | (209) | 3.63 | (75,554) | 9/12/2000 | 9/14/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 PUT | 2.63 | 7.13 | 2.63 | 4,016 | 3,468 |
| 1A0058 | B | 2,085 | 3.38 | 705,773 | 9/13/2000 | 9/14/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 PUT | 2.88 | 6.75 | 3.25 | 5,813 | 5,273 |
| 1FN005 | B | 1,827 | 3.38 | 618,440 | 9/13/2000 | 9/14/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 PUT | 2.88 | 6.75 | 3.25 | 5,813 | 5,273 |
| 1FR070 | B | 248 | 3.38 | 83,948 | 9/13/2000 | 9/14/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 PUT | 2.88 | 6.75 | 3.25 | 5,813 | 5,273 |
| 1G0321 | B | 211 | 3.38 | 71,424 | 9/13/2000 | 9/14/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 PUT | 2.88 | 6.75 | 3.25 | 5,813 | 5,273 |
| 1A0058 | S | (2,085) | 1.88 | (388,853) | 9/13/2000 | 9/14/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 CALL | 1.00 | 2.25 | 1.06 | 9,019 | 4,417 |
| 1FN005 | S | (1,827) | 1.88 | (340,736) | 9/13/2000 | 9/14/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 CALL | 1.00 | 2.25 | 1.06 | 9,019 | 4,417 |
| 1FR070 | S | (248) | 1.88 | (46,252) | 9/13/2000 | 9/14/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 CALL | 1.00 | 2.25 | 1.06 | 9,019 | 4,417 |
| 1G0321 | S | (211) | 1.88 | (39,352) | 9/13/2000 | 9/14/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 CALL | 1.00 | 2.25 | 1.06 | 9,019 | 4,417 |
| 1A0058 | B | 4,841 | 15.38 | 7,447,879 | 9/15/2000 | 9/18/2000 | OEX | S & P 100 INDEX OCTOBER 790 PUT | 13.25 | 18.25 | 17.50 | 1,167 | 3,354 |
| 1FN005 | B | 4,243 | 15.38 | 6,527,856 | 9/15/2000 | 9/18/2000 | OEX | S & P 100 INDEX OCTOBER 790 PUT | 13.25 | 18.25 | 17.50 | 1,167 | 3,354 |
| 1FR070 | B | 576 | 15.38 | 886,176 | 9/15/2000 | 9/18/2000 | OEX | S & P 100 INDEX OCTOBER 790 PUT | 13.25 | 18.25 | 17.50 | 1,167 | 3,354 |
| 1G0321 | B | 488 | 15.38 | 750,788 | 9/15/2000 | 9/18/2000 | OEX | S & P 100 INDEX OCTOBER 790 PUT | 13.25 | 18.25 | 17.50 | 1,167 | 3,354 |
| 1A0058 | S | (4,841) | 16.75 | (8,103,834) | 9/15/2000 | 9/18/2000 | OEX | S & P 100 INDEX OCTOBER 800 CALL | 13.50 | 19.50 | 13.88 | 734 | 1,750 |
| 1FN005 | S | (4,243) | 16.75 | (7,102,782) | 9/15/2000 | 9/18/2000 | OEX | S & P 100 INDEX OCTOBER 800 CALL | 13.50 | 19.50 | 13.88 | 734 | 1,750 |
| 1FR070 | S | (576) | 16.75 | (964,224) | 9/15/2000 | 9/18/2000 | OEX | S & P 100 INDEX OCTOBER 800 CALL | 13.50 | 19.50 | 13.88 | 734 | 1,750 |
| 1G0321 | S | (488) | 16.75 | (816,912) | 9/15/2000 | 9/18/2000 | OEX | S & P 100 INDEX OCTOBER 800 CALL | 13.50 | 19.50 | 13.88 | 734 | 1,750 |
| 1A0058 | S | (4,160) | 10.23 | (4,255,680) | 9/15/2000 | 9/18/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 PUT | 3.25 | 13.50 | 10.38 | 4,391 | 5,009 |
| 1FN005 | S | (495) | 10.23 | (506,385) | 9/15/2000 | 9/18/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 PUT | 3.25 | 13.50 | 10.38 | 4,391 | 5,009 |
| 1G0321 | S | (81) | 10.23 | (82,863) | 9/15/2000 | 9/18/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 PUT | 3.25 | 13.50 | 10.38 | 4,391 | 5,009 |
| 1A0058 | S | (681) | 20.23 | (1,377,663) | 9/15/2000 | 9/18/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 PUT | 11.50 | 24.00 | 20.00 | 1,779 | 3,592 |
| 1FN005 | S | (597) | 20.23 | (1,207,731) | 9/15/2000 | 9/18/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 PUT | 11.50 | 24.00 | 20.00 | 1,779 | 3,592 |
| 1FR070 | S | (81) | 20.23 | (163,863) | 9/15/2000 | 9/18/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 PUT | 11.50 | 24.00 | 20.00 | 1,779 | 3,592 |
| 1G0321 | S | (68) | 20.23 | (137,564) | 9/15/2000 | 9/18/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 PUT | 11.50 | 24.00 | 20.00 | 1,779 | 3,592 |
| 1A0058 | R | 4,160 | NULL | NULL | 9/18/2000 | 9/18/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | R | 3,648 | NULL | NULL | 9/18/2000 | 9/18/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | R | 495 | NULL | NULL | 9/18/2000 | 9/18/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 CALL | NULL | NULL | NULL | NULL | NULL |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1G0321 | R | 420 | NULL | NULL | 9/18/2000 | 9/18/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | R | 681 | NULL | NULL | 9/18/2000 | 9/18/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | R | 597 | NULL | NULL | 9/18/2000 | 9/18/2000 | OEX | S & P 100 INDEX SEPTEMBER 810 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | R | 81 | NULL | NULL | 9/18/2000 | 9/18/2000 | OEX | S & P 100 INDEX SEPTEMBER 820 CALL | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | R | 68 | NULL | NULL | 9/18/2000 | 9/18/2000 | OEX | S & P 100 INDEX SEPTEMBER 820 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | S | (2,033) | 65.98 | (13,413,734) | 10/11/2000 | 10/12/2000 | OEX | S & P 100 INDEX OCTOBER 790 PUT | 60.38 | 70.00 | 67.63 | 201 | 989 |
| 1FN005 | S | (1,782) | 65.98 | (11,757,636) | 10/11/2000 | 10/12/2000 | OEX | S & P 100 INDEX OCTOBER 790 PUT | 60.38 | 70.00 | 67.63 | 201 | 989 |
| 1FR070 | S | (241) | 65.98 | (1,590,118) | 10/11/2000 | 10/12/2000 | OEX | S & P 100 INDEX OCTOBER 790 PUT | 60.38 | 70.00 | 67.63 | 201 | 989 |
| 1G0321 | S | (204) | 65.98 | (1,345,992) | 10/11/2000 | 10/12/2000 | OEX | S & P 100 INDEX OCTOBER 790 PUT | 60.38 | 70.00 | 67.63 | 201 | 989 |
| 1A0058 | B | 2,033 | 0.19 | 40,152 | 10/11/2000 | 10/12/2000 | OEX | S & P 100 INDEX OCTOBER 800 CALL | 0.06 | 0.31 | 0.19 | 549 | 9,834 |
| 1FN005 | B | 1,782 | 0.19 | 35,195 | 10/11/2000 | 10/12/2000 | OEX | S & P 100 INDEX OCTOBER 800 CALL | 0.06 | 0.31 | 0.19 | 549 | 9,834 |
| 1FR070 | B | 241 | 0.19 | 4,760 | 10/11/2000 | 10/12/2000 | OEX | S & P 100 INDEX OCTOBER 800 CALL | 0.06 | 0.31 | 0.19 | 549 | 9,834 |
| 1G0321 | B | 204 | 0.19 | 4,029 | 10/11/2000 | 10/12/2000 | OEX | S & P 100 INDEX OCTOBER 800 CALL | 0.06 | 0.31 | 0.19 | 549 | 9,834 |
| 1A0058 | S | (1,488) | 86.32 | (12,844,416) | 10/12/2000 | 10/13/2000 | OEX | S & P 100 INDEX OCTOBER 790 PUT | 75.50 | 89.00 | 89.00 | 133 | 917 |
| 1FN005 | S | (1,304) | 86.32 | (11,256,128) | 10/12/2000 | 10/13/2000 | OEX | S & P 100 INDEX OCTOBER 790 PUT | 75.50 | 89.00 | 89.00 | 133 | 917 |
| 1FR070 | S | (177) | 86.32 | (1,527,864) | 10/12/2000 | 10/13/2000 | OEX | S & P 100 INDEX OCTOBER 790 PUT | 75.50 | 89.00 | 89.00 | 133 | 917 |
| 1G0321 | S | (150) | 86.32 | (1,294,800) | 10/12/2000 | 10/13/2000 | OEX | S & P 100 INDEX OCTOBER 790 PUT | 75.50 | 89.00 | 89.00 | 133 | 917 |
| 1A0058 | B | 1,488 | 0.13 | 20,088 | 10/12/2000 | 10/13/2000 | OEX | S & P 100 INDEX OCTOBER 800 CALL | 0.06 | 0.13 | 0.06 | 1,899 | 9,850 |
| 1FN005 | B | 1,304 | 0.13 | 17,604 | 10/12/2000 | 10/13/2000 | OEX | S & P 100 INDEX OCTOBER 800 CALL | 0.06 | 0.13 | 0.06 | 1,899 | 9,850 |
| 1FR070 | B | 177 | 0.13 | 2,390 | 10/12/2000 | 10/13/2000 | OEX | S & P 100 INDEX OCTOBER 800 CALL | 0.06 | 0.13 | 0.06 | 1,899 | 9,850 |
| 1G0321 | B | 150 | 0.13 | 2,025 | 10/12/2000 | 10/13/2000 | OEX | S & P 100 INDEX OCTOBER 800 CALL | 0.06 | 0.13 | 0.06 | 1,899 | 9,850 |
| 1A0058 | S | (1,320) | 60.99 | (8,050,680) | 10/13/2000 | 10/16/2000 | OEX | S & P 100 INDEX OCTOBER 790 PUT | 65.00 | 89.88 | 65.00 | 12 | 860 |
| 1FN005 | S | (1,157) | 60.99 | (7,056,543) | 10/13/2000 | 10/16/2000 | OEX | S & P 100 INDEX OCTOBER 790 PUT | 65.00 | 89.88 | 65.00 | 12 | 860 |
| 1FR070 | S | (158) | 60.99 | (963,642) | 10/13/2000 | 10/16/2000 | OEX | S & P 100 INDEX OCTOBER 790 PUT | 65.00 | 89.88 | 65.00 | 12 | 860 |
| 1G0321 | S | (134) | 60.99 | (817,266) | 10/13/2000 | 10/16/2000 | OEX | S & P 100 INDEX OCTOBER 790 PUT | 65.00 | 89.88 | 65.00 | 12 | 860 |
| 1A0058 | B | 1,320 | 0.13 | 17,820 | 10/13/2000 | 10/16/2000 | OEX | S & P 100 INDEX OCTOBER 800 CALL | 0.06 | 0.13 | 0.13 | 1,244 | 10,476 |
| 1FN005 | B | 1,157 | 0.13 | 15,620 | 10/13/2000 | 10/16/2000 | OEX | S & P 100 INDEX OCTOBER 800 CALL | 0.06 | 0.13 | 0.13 | 1,244 | 10,476 |
| 1FR070 | B | 158 | 0.13 | 2,133 | 10/13/2000 | 10/16/2000 | OEX | S & P 100 INDEX OCTOBER 800 CALL | 0.06 | 0.13 | 0.13 | 1,244 | 10,476 |
| 1G0321 | B | 134 | 0.13 | 1,809 | 10/13/2000 | 10/16/2000 | OEX | S & P 100 INDEX OCTOBER 800 CALL | 0.06 | 0.13 | 0.13 | 1,244 | 10,476 |
| 1A0058 | B | 1,553 | 6.13 | 952,766 | 10/18/2000 | 10/19/2000 | OEX | S & P 100 INDEX OCTOBER 710 PUT | 4.88 | 25.25 | 9.00 | 5,159 | 5,202 |
| 1FN005 | B | 1,346 | 6.13 | 825,771 | 10/18/2000 | 10/19/2000 | OEX | S & P 100 INDEX OCTOBER 710 PUT | 4.88 | 25.25 | 9.00 | 5,159 | 5,202 |
| 1FR070 | B | 172 | 6.13 | 105,522 | 10/18/2000 | 10/19/2000 | OEX | S & P 100 INDEX OCTOBER 710 PUT | 4.88 | 25.25 | 9.00 | 5,159 | 5,202 |
| 1G0321 | B | 138 | 6.13 | 84,663 | 10/18/2000 | 10/19/2000 | OEX | S & P 100 INDEX OCTOBER 710 PUT | 4.88 | 25.25 | 9.00 | 5,159 | 5,202 |
| 1A0058 | S | (1,553) | 2.50 | (386,697) | 10/18/2000 | 10/19/2000 | OEX | S & P 100 INDEX OCTOBER 725 CALL | 0.50 | 3.25 | 1.13 | 1,853 | 3,323 |
| 1FN005 | S | (1,346) | 2.50 | (335,154) | 10/18/2000 | 10/19/2000 | OEX | S & P 100 INDEX OCTOBER 725 CALL | 0.50 | 3.25 | 1.13 | 1,853 | 3,323 |
| 1FR070 | S | (172) | 2.50 | (42,828) | 10/18/2000 | 10/19/2000 | OEX | S & P 100 INDEX OCTOBER 725 CALL | 0.50 | 3.25 | 1.13 | 1,853 | 3,323 |
| 1G0321 | S | (138) | 2.50 | (34,362) | 10/18/2000 | 10/19/2000 | OEX | S & P 100 INDEX OCTOBER 725 CALL | 0.50 | 3.25 | 1.13 | 1,853 | 3,323 |
| 1A0058 | B | 1,553 | 13.16 | 2,043,748 | 10/20/2000 | 10/23/2000 | OEX | S & P 100 INDEX OCTOBER 710 PUT | 7.50 | 19.88 | 12.38 | 998 | 3,550 |
| 1FN005 | B | 1,346 | 13.16 | 1,771,336 | 10/20/2000 | 10/23/2000 | OEX | S & P 100 INDEX OCTOBER 710 PUT | 7.50 | 19.88 | 12.38 | 998 | 3,550 |
| 1FR070 | B | 172 | 13.16 | 226,352 | 10/20/2000 | 10/23/2000 | OEX | S & P 100 INDEX OCTOBER 710 PUT | 7.50 | 19.88 | 12.38 | 998 | 3,550 |
| 1G0321 | B | 138 | 13.16 | 181,608 | 10/20/2000 | 10/23/2000 | OEX | S & P 100 INDEX OCTOBER 710 PUT | 7.50 | 19.88 | 12.38 | 998 | 3,550 |
| 1A0058 | D | (1,553) | NULL | NULL | 10/23/2000 | 10/23/2000 | OEX | S & P 100 INDEX OCTOBER 710 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (1,346) | NULL | NULL | 10/23/2000 | 10/23/2000 | OEX | S & P 100 INDEX OCTOBER 710 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (172) | NULL | NULL | 10/23/2000 | 10/23/2000 | OEX | S & P 100 INDEX OCTOBER 710 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (138) | NULL | NULL | 10/23/2000 | 10/23/2000 | OEX | S & P 100 INDEX OCTOBER 710 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 1,063 | 12.88 | 1,369,676 | 11/13/2000 | 11/14/2000 | OEX | S & P 100 INDEX NOVEMBER 715 PUT | 9.00 | 21.63 | 13.50 | 2,336 | 2,026 |
| 1FN005 | B | 921 | 12.88 | 1,186,709 | 11/13/2000 | 11/14/2000 | OEX | S & P 100 INDEX NOVEMBER 715 PUT | 9.00 | 21.63 | 13.50 | 2,336 | 2,026 |
| 1FR070 | B | 118 | 12.88 | 152,041 | 11/13/2000 | 11/14/2000 | OEX | S & P 100 INDEX NOVEMBER 715 PUT | 9.00 | 21.63 | 13.50 | 2,336 | 2,026 |
| 1G0321 | B | 94 | 12.88 | 121,119 | 11/13/2000 | 11/14/2000 | OEX | S & P 100 INDEX NOVEMBER 715 PUT | 9.00 | 21.63 | 13.50 | 2,336 | 2,026 |
| 1A0058 | S | (1,063) | 5.50 | (583,587) | 11/13/2000 | 11/14/2000 | OEX | S & P 100 INDEX NOVEMBER 725 CALL | 3.00 | 8.00 | 5.00 | 2,036 | 1,160 |
| 1FN005 | S | (921) | 5.50 | (505,629) | 11/13/2000 | 11/14/2000 | OEX | S & P 100 INDEX NOVEMBER 725 CALL | 3.00 | 8.00 | 5.00 | 2,036 | 1,160 |
| 1FR070 | S | (118) | 5.50 | (64,782) | 11/13/2000 | 11/14/2000 | OEX | S & P 100 INDEX NOVEMBER 725 CALL | 3.00 | 8.00 | 5.00 | 2,036 | 1,160 |
| 1G0321 | S | (94) | 5.50 | (51,606) | 11/13/2000 | 11/14/2000 | OEX | S & P 100 INDEX NOVEMBER 725 CALL | 3.00 | 8.00 | 5.00 | 2,036 | 1,160 |
| 1A0058 | B | 1,063 | 15.25 | 1,622,138 | 11/17/2000 | 11/20/2000 | OEX | S & P 100 INDEX DECEMBER 720 PUT | 13.00 | 20.25 | 17.00 | 1,390 | 2,663 |
| 1FN005 | B | 921 | 15.25 | 1,405,446 | 11/17/2000 | 11/20/2000 | OEX | S & P 100 INDEX DECEMBER 720 PUT | 13.00 | 20.25 | 17.00 | 1,390 | 2,663 |
| 1FR070 | B | 118 | 15.25 | 180,068 | 11/17/2000 | 11/20/2000 | OEX | S & P 100 INDEX DECEMBER 720 PUT | 13.00 | 20.25 | 17.00 | 1,390 | 2,663 |
| 1G0321 | B | 94 | 15.25 | 143,444 | 11/17/2000 | 11/20/2000 | OEX | S & P 100 INDEX DECEMBER 720 PUT | 13.00 | 20.25 | 17.00 | 1,390 | 2,663 |
| 1A0058 | S | (1,063) | 19.50 | (2,071,787) | 11/17/2000 | 11/20/2000 | OEX | S & P 100 INDEX DECEMBER 730 CALL | 15.88 | 22.50 | 18.00 | 310 | 2,603 |
| 1FN005 | S | (921) | 19.50 | (1,795,029) | 11/17/2000 | 11/20/2000 | OEX | S & P 100 INDEX DECEMBER 730 CALL | 15.88 | 22.50 | 18.00 | 310 | 2,603 |
| 1FR070 | S | (118) | 19.50 | (229,982) | 11/17/2000 | 11/20/2000 | OEX | S & P 100 INDEX DECEMBER 730 CALL | 15.88 | 22.50 | 18.00 | 310 | 2,603 |
| 1G0321 | S | (94) | 19.50 | (183,206) | 11/17/2000 | 11/20/2000 | OEX | S & P 100 INDEX DECEMBER 730 CALL | 15.88 | 22.50 | 18.00 | 310 | 2,603 |
| 1A0058 | B | 1,063 | 0.09 | 9,567 | 11/17/2000 | 11/20/2000 | OEX | S & P 100 INDEX NOVEMBER 725 CALL | 0.06 | 7.50 | 0.19 | 14,836 | 2,342 |
| 1FN005 | B | 921 | 0.09 | 8,289 | 11/17/2000 | 11/20/2000 | OEX | S & P 100 INDEX NOVEMBER 725 CALL | 0.06 | 7.50 | 0.19 | 14,836 | 2,342 |
| 1FR070 | B | 118 | 0.09 | 1,062 | 11/17/2000 | 11/20/2000 | OEX | S & P 100 INDEX NOVEMBER 725 CALL | 0.06 | 7.50 | 0.19 | 14,836 | 2,342 |
| 1G0321 | B | 94 | 0.09 | 846 | 11/17/2000 | 11/20/2000 | OEX | S & P 100 INDEX NOVEMBER 725 CALL | 0.06 | 7.50 | 0.19 | 14,836 | 2,342 |
| 1A0058 | D | (1,063) | NULL | NULL | 11/20/2000 | 11/20/2000 | OEX | S & P 100 INDEX NOVEMBER 715 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (921) | NULL | NULL | 11/20/2000 | 11/20/2000 | OEX | S & P 100 INDEX NOVEMBER 715 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (118) | NULL | NULL | 11/20/2000 | 11/20/2000 | OEX | S & P 100 INDEX NOVEMBER 715 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (94) | NULL | NULL | 11/20/2000 | 11/20/2000 | OEX | S & P 100 INDEX NOVEMBER 715 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | S | (1,063) | 16.75 | (1,779,462) | 11/27/2000 | 11/28/2000 | OEX | S & P 100 INDEX DECEMBER 720 PUT | 14.00 | 18.00 | 16.50 | 925 | 2,638 |
| 1FN005 | S | (921) | 16.75 | (1,541,754) | 11/27/2000 | 11/28/2000 | OEX | S & P 100 INDEX DECEMBER 720 PUT | 14.00 | 18.00 | 16.50 | 925 | 2,638 |
| 1FR070 | S | (118) | 16.75 | (197,532) | 11/27/2000 | 11/28/2000 | OEX | S & P 100 INDEX DECEMBER 720 PUT | 14.00 | 18.00 | 16.50 | 925 | 2,638 |
| 1G0321 | S | (94) | 16.75 | (157,356) | 11/27/2000 | 11/28/2000 | OEX | S & P 100 INDEX DECEMBER 720 PUT | 14.00 | 18.00 | 16.50 | 925 | 2,638 |
| 1A0058 | B | 1,063 | 12.38 | 1,316,526 | 11/27/2000 | 11/28/2000 | OEX | S & P 100 INDEX DECEMBER 730 CALL | 11.25 | 14.88 | 12.00 | 740 | 3,464 |
| 1FN005 | B | 921 | 12.38 | 1,140,659 | 11/27/2000 | 11/28/2000 | OEX | S & P 100 INDEX DECEMBER 730 CALL | 11.25 | 14.88 | 12.00 | 740 | 3,464 |
| 1FR070 | B | 118 | 12.38 | 146,143 | 11/27/2000 | 11/28/2000 | OEX | S & P 100 INDEX DECEMBER 730 CALL | 11.25 | 14.88 | 12.00 | 740 | 3,464 |
| 1G0321 | B | 94 | 12.38 | 116,419 | 11/27/2000 | 11/28/2000 | OEX | S & P 100 INDEX DECEMBER 730 CALL | 11.25 | 14.88 | 12.00 | 740 | 3,464 |
| 1A0058 | B | 1,565 | 7.40 | 1,159,665 | 12/12/2000 | 12/13/2000 | OEX | S & P 100 INDEX DECEMBER 725 PUT | 5.80 | 9.60 | 7.30 | 8,452 | 2,172 |
| 1FN005 | B | 1,356 | 7.40 | 1,004,796 | 12/12/2000 | 12/13/2000 | OEX | S & P 100 INDEX DECEMBER 725 PUT | 5.80 | 9.60 | 7.30 | 8,452 | 2,172 |
| 1FR070 | B | 174 | 7.40 | 128,934 | 12/12/2000 | 12/13/2000 | OEX | S & P 100 INDEX DECEMBER 725 PUT | 5.80 | 9.60 | 7.30 | 8,452 | 2,172 |
| 1G0321 | B | 138 | 7.40 | 102,258 | 12/12/2000 | 12/13/2000 | OEX | S & P 100 INDEX DECEMBER 725 PUT | 5.80 | 9.60 | 7.30 | 8,452 | 2,172 |
| 1A0058 | S | (1,565) | 10.40 | (1,626,035) | 12/12/2000 | 12/13/2000 | OEX | S & P 100 INDEX DECEMBER 730 CALL | 9.20 | 11.90 | 11.50 | 2,601 | 9,900 |
| 1FN005 | S | (1,356) | 10.40 | (1,408,884) | 12/12/2000 | 12/13/2000 | OEX | S & P 100 INDEX DECEMBER 730 CALL | 9.20 | 11.90 | 11.50 | 2,601 | 9,900 |
| 1FR070 | S | (174) | 10.40 | (180,786) | 12/12/2000 | 12/13/2000 | OEX | S & P 100 INDEX DECEMBER 730 CALL | 9.20 | 11.90 | 11.50 | 2,601 | 9,900 |
| 1G0321 | S | (138) | 10.40 | (143,382) | 12/12/2000 | 12/13/2000 | OEX | S & P 100 INDEX DECEMBER 730 CALL | 9.20 | 11.90 | 11.50 | 2,601 | 9,900 |
| 1A0058 | S | (1,565) | 11.90 | (1,862,350) | 12/14/2000 | 12/15/2000 | OEX | S & P 100 INDEX DECEMBER 725 PUT | 7.60 | 16.30 | 16.30 | 9,579 | 9,867 |
| 1FN005 | S | (1,356) | 11.90 | (1,613,640) | 12/14/2000 | 12/15/2000 | OEX | S & P 100 INDEX DECEMBER 725 PUT | 7.60 | 16.30 | 16.30 | 9,579 | 9,867 |
| 1FR070 | S | (174) | 11.90 | (207,060) | 12/14/2000 | 12/15/2000 | OEX | S & P 100 INDEX DECEMBER 725 PUT | 7.60 | 16.30 | 16.30 | 9,579 | 9,867 |
| 1G0321 | S | (138) | 11.90 | (164,220) | 12/14/2000 | 12/15/2000 | OEX | S & P 100 INDEX DECEMBER 725 PUT | 7.60 | 16.30 | 16.30 | 9,579 | 9,867 |
| 1A0058 | B | 1,565 | 0.50 | 78,250 | 12/14/2000 | 12/15/2000 | OEX | S & P 100 INDEX DECEMBER 730 CALL | 0.15 | 2.00 | 0.15 | 12,639 | 10,144 |
| 1FN005 | B | 1,356 | 0.50 | 67,800 | 12/14/2000 | 12/15/2000 | OEX | S & P 100 INDEX DECEMBER 730 CALL | 0.15 | 2.00 | 0.15 | 12,639 | 10,144 |
| 1FR070 | B | 174 | 0.50 | 8,700 | 12/14/2000 | 12/15/2000 | OEX | S & P 100 INDEX DECEMBER 730 CALL | 0.15 | 2.00 | 0.15 | 12,639 | 10,144 |
| 1G0321 | B | 138 | 0.50 | 6,900 | 12/14/2000 | 12/15/2000 | OEX | S & P 100 INDEX DECEMBER 730 CALL | 0.15 | 2.00 | 0.15 | 12,639 | 10,144 |
| 1A0058 | B | 2,260 | 10.30 | 2,330,060 | 1/3/2001 | 1/4/2001 | OEX | S & P 100 INDEX JANUARY 690 PUT | 8.40 | 31.10 | 10.30 | 1,544 | 4,200 |
| 1FN005 | B | 296 | 10.30 | 305,176 | 1/3/2001 | 1/4/2001 | OEX | S & P 100 INDEX JANUARY 690 PUT | 8.40 | 31.10 | 10.30 | 1,544 | 4,200 |
| 1A0058 | S | (2,260) | 12.60 | (2,845,340) | 1/3/2001 | 1/4/2001 | OEX | S & P 100 INDEX JANUARY 710 CALL | 2.70 | 14.00 | 12.30 | 2,667 | 4,804 |
| 1FN005 | S | (296) | 12.60 | (372,664) | 1/3/2001 | 1/4/2001 | OEX | S & P 100 INDEX JANUARY 710 CALL | 2.70 | 14.00 | 12.30 | 2,667 | 4,804 |
| 1A0058 | B | 3,437 | 5.80 | 1,996,897 | 1/16/2001 | 1/17/2001 | OEX | S & P 100 INDEX JANUARY 685 PUT | 4.20 | 7.50 | 4.20 | 1,821 | 1,955 |
| 1FN005 | B | 1,176 | 5.80 | 683,256 | 1/16/2001 | 1/17/2001 | OEX | S & P 100 INDEX JANUARY 685 PUT | 4.20 | 7.50 | 4.20 | 1,821 | 1,955 |
| 1FR070 | B | 728 | 5.80 | 422,968 | 1/16/2001 | 1/17/2001 | OEX | S & P 100 INDEX JANUARY 685 PUT | 4.20 | 7.50 | 4.20 | 1,821 | 1,955 |
| 1G0321 | B | 888 | 5.80 | 514,185 | 1/16/2001 | 1/17/2001 | OEX | S & P 100 INDEX JANUARY 685 PUT | 4.20 | 7.50 | 4.20 | 1,821 | 1,955 |
| 1A0058 | S | (3,437) | 5.40 | (1,852,543) | 1/16/2001 | 1/17/2001 | OEX | S & P 100 INDEX JANUARY 695 CALL | 4.20 | 7.00 | 5.40 | 723 | 6,698 |
| 1FN005 | S | (1,176) | 5.40 | (633,864) | 1/16/2001 | 1/17/2001 | OEX | S & P 100 INDEX JANUARY 695 CALL | 4.20 | 7.00 | 5.40 | 723 | 6,698 |
| 1FR070 | S | (728) | 5.40 | (392,392) | 1/16/2001 | 1/17/2001 | OEX | S & P 100 INDEX JANUARY 695 CALL | 4.20 | 7.00 | 5.40 | 723 | 6,698 |
| 1G0321 | S | (885) | 5.40 | (477,015) | 1/16/2001 | 1/17/2001 | OEX | S & P 100 INDEX JANUARY 695 CALL | 4.20 | 7.00 | 5.40 | 723 | 6,698 |
| 1A0058 | B | 2,216 | 4.60 | 1,021,576 | 1/17/2001 | 1/18/2001 | OEX | S & P 100 INDEX JANUARY 690 PUT | 1.90 | 6.20 | 3.60 | 3,633 | 3,890 |
| 1FN005 | B | 2,102 | 4.60 | 969,022 | 1/17/2001 | 1/18/2001 | OEX | S & P 100 INDEX JANUARY 690 PUT | 1.90 | 6.20 | 3.60 | 3,633 | 3,890 |
| 1FR070 | B | 227 | 4.60 | 104,647 | 1/17/2001 | 1/18/2001 | OEX | S & P 100 INDEX JANUARY 690 PUT | 1.90 | 6.20 | 3.60 | 3,633 | 3,890 |
| 1G0321 | B | 227 | 4.60 | 104,647 | 1/17/2001 | 1/18/2001 | OEX | S & P 100 INDEX JANUARY 690 PUT | 1.90 | 6.20 | 3.60 | 3,633 | 3,890 |
| 1A0058 | S | (2,216) | 3.40 | (751,224) | 1/17/2001 | 1/18/2001 | OEX | S & P 100 INDEX JANUARY 700 CALL | 2.00 | 8.00 | 6.90 | 6,908 | 6,522 |
| 1FN005 | S | (2,102) | 3.40 | (712,578) | 1/17/2001 | 1/18/2001 | OEX | S & P 100 INDEX JANUARY 700 CALL | 2.00 | 8.00 | 6.90 | 6,908 | 6,522 |
| 1FR070 | S | (227) | 3.40 | (76,953) | 1/17/2001 | 1/18/2001 | OEX | S & P 100 INDEX JANUARY 700 CALL | 2.00 | 8.00 | 6.90 | 6,908 | 6,522 |
| 1G0321 | S | (227) | 3.40 | (76,953) | 1/17/2001 | 1/18/2001 | OEX | S & P 100 INDEX JANUARY 700 CALL | 2.00 | 8.00 | 6.90 | 6,908 | 6,522 |
| 1A0058 | B | 5,653 | 13.70 | 7,750,263 | 1/19/2001 | 1/22/2001 | OEX | S & P 100 INDEX FEBRUARY 700 PUT | 13.00 | 17.00 | 15.00 | 2,338 | 1,510 |
| 1FN005 | B | 5,538 | 13.70 | 7,592,598 | 1/19/2001 | 1/22/2001 | OEX | S & P 100 INDEX FEBRUARY 700 PUT | 13.00 | 17.00 | 15.00 | 2,338 | 1,510 |
| 1A0058 | B | 1,251 | 13.70 | 1,715,121 | 1/19/2001 | 1/22/2001 | OEX | S & P 100 INDEX FEBRUARY 700 PUT | 13.00 | 17.00 | 15.00 | 2,338 | 1,510 |
| 1G0321 | B | 1,112 | 13.70 | 1,524,552 | 1/19/2001 | 1/22/2001 | OEX | S & P 100 INDEX FEBRUARY 700 PUT | 13.00 | 17.00 | 15.00 | 2,338 | 1,510 |
| 1A0058 | S | (5,653) | 18.20 | (10,282,807) | 1/19/2001 | 1/22/2001 | OEX | S & P 100 INDEX FEBRUARY 710 CALL | 15.10 | 19.90 | 17.00 | 718 | 510 |
| 1FN005 | S | (5,538) | 18.20 | (10,073,622) | 1/19/2001 | 1/22/2001 | OEX | S & P 100 INDEX FEBRUARY 710 CALL | 15.10 | 19.90 | 17.00 | 718 | 510 |
| 1A0058 | S | (1,251) | 18.20 | (2,275,569) | 1/19/2001 | 1/22/2001 | OEX | S & P 100 INDEX FEBRUARY 710 CALL | 15.10 | 19.90 | 17.00 | 718 | 510 |
| 1G0321 | S | (1,112) | 18.20 | (2,022,728) | 1/19/2001 | 1/22/2001 | OEX | S & P 100 INDEX FEBRUARY 710 CALL | 15.10 | 19.90 | 17.00 | 718 | 510 |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A0058 | B | 3,437 | 10.23 | 3,516,051 | 1/19/2001 | 1/22/2001 | OEX | S & P 100 INDEX JANUARY 695 CALL | 7.50 | 14.00 | 10.10 | 158 | 4,324 |
| 1FN005 | B | 1,176 | 10.23 | 1,203,048 | 1/19/2001 | 1/22/2001 | OEX | S & P 100 INDEX JANUARY 695 CALL | 7.50 | 14.00 | 10.10 | 158 | 4,324 |
| 1FR070 | B | 728 | 10.23 | 744,744 | 1/19/2001 | 1/22/2001 | OEX | S & P 100 INDEX JANUARY 695 CALL | 7.50 | 14.00 | 10.10 | 158 | 4,324 |
| 1G0321 | B | 885 | 10.23 | 905,355 | 1/19/2001 | 1/22/2001 | OEX | S & P 100 INDEX JANUARY 695 CALL | 7.50 | 14.00 | 10.10 | 158 | 4,324 |
| 1A0058 | B | 2,216 | 5.23 | 1,158,968 | 1/19/2001 | 1/22/2001 | OEX | S & P 100 INDEX JANUARY 700 CALL | 3.00 | 10.50 | 5.30 | 5,891 | 6,001 |
| 1FN005 | B | 2,102 | 5.23 | 1,099,346 | 1/19/2001 | 1/22/2001 | OEX | S & P 100 INDEX JANUARY 700 CALL | 3.00 | 10.50 | 5.30 | 5,891 | 6,001 |
| 1FR070 | B | 227 | 5.23 | 118,721 | 1/19/2001 | 1/22/2001 | OEX | S & P 100 INDEX JANUARY 700 CALL | 3.00 | 10.50 | 5.30 | 5,891 | 6,001 |
| 1G0321 | B | 227 | 5.23 | 118,721 | 1/19/2001 | 1/22/2001 | OEX | S & P 100 INDEX JANUARY 700 CALL | 3.00 | 10.50 | 5.30 | 5,891 | 6,001 |
| 1A0058 | D | (3,437) | NULL | NULL | 1/22/2001 | 1/22/2001 | OEX | S & P 100 INDEX JANUARY 695 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (1,176) | NULL | NULL | 1/22/2001 | 1/22/2001 | OEX | S & P 100 INDEX JANUARY 685 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (728) | NULL | NULL | 1/22/2001 | 1/22/2001 | OEX | S & P 100 INDEX JANUARY 685 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (885) | NULL | NULL | 1/22/2001 | 1/22/2001 | OEX | S & P 100 INDEX JANUARY 685 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | D | (2,216) | NULL | NULL | 1/22/2001 | 1/22/2001 | OEX | S & P 100 INDEX JANUARY 690 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (4,362) | NULL | NULL | 1/22/2001 | 1/22/2001 | OEX | S & P 100 INDEX JANUARY 690 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (523) | NULL | NULL | 1/22/2001 | 1/22/2001 | OEX | S & P 100 INDEX JANUARY 690 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (227) | NULL | NULL | 1/22/2001 | 1/22/2001 | OEX | S & P 100 INDEX JANUARY 690 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | R | 2,260 | NULL | NULL | 1/22/2001 | 1/22/2001 | OEX | S & P 100 INDEX JANUARY 710 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | R | 296 | NULL | NULL | 1/22/2001 | 1/22/2001 | OEX | S & P 100 INDEX JANUARY 710 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | S | (3,222) | 17.32 | (5,580,594) | 2/14/2001 | 2/15/2001 | OEX | S & P 100 INDEX FEBRUARY 700 PUT | 15.10 | 24.50 | 18.70 | 714 | 2,132 |
| 1FN005 | S | (3,156) | 17.32 | (5,466,192) | 2/14/2001 | 2/15/2001 | OEX | S & P 100 INDEX FEBRUARY 700 PUT | 15.10 | 24.50 | 18.70 | 714 | 2,132 |
| 1FR070 | S | (713) | 17.32 | (1,234,916) | 2/14/2001 | 2/15/2001 | OEX | S & P 100 INDEX FEBRUARY 700 PUT | 15.10 | 24.50 | 18.70 | 714 | 2,132 |
| 1G0321 | S | (633) | 17.32 | (1,096,356) | 2/14/2001 | 2/15/2001 | OEX | S & P 100 INDEX FEBRUARY 700 PUT | 15.10 | 24.50 | 18.70 | 714 | 2,132 |
| 1A0058 | B | 3,222 | 0.15 | 51,552 | 2/14/2001 | 2/15/2001 | OEX | S & P 100 INDEX FEBRUARY 710 CALL | 0.05 | 0.20 | 0.15 | 800 | 4,157 |
| 1FN005 | B | 3,156 | 0.15 | 50,496 | 2/14/2001 | 2/15/2001 | OEX | S & P 100 INDEX FEBRUARY 710 CALL | 0.05 | 0.20 | 0.15 | 800 | 4,157 |
| 1FR070 | B | 713 | 0.15 | 11,408 | 2/14/2001 | 2/15/2001 | OEX | S & P 100 INDEX FEBRUARY 710 CALL | 0.05 | 0.20 | 0.15 | 800 | 4,157 |
| 1G0321 | B | 633 | 0.15 | 10,128 | 2/14/2001 | 2/15/2001 | OEX | S & P 100 INDEX FEBRUARY 710 CALL | 0.05 | 0.20 | 0.15 | 800 | 4,157 |
| 1A0058 | S | (2,431) | 24.58 | (5,975,596) | 2/16/2001 | 2/20/2001 | OEX | S & P 100 INDEX FEBRUARY 700 PUT | 21.80 | 29.00 | 24.50 | 192 | 1,072 |
| 1FN005 | S | (2,382) | 24.58 | (5,854,956) | 2/16/2001 | 2/20/2001 | OEX | S & P 100 INDEX FEBRUARY 700 PUT | 21.80 | 29.00 | 24.50 | 192 | 1,072 |
| 1FR070 | S | (538) | 24.58 | (1,322,404) | 2/16/2001 | 2/20/2001 | OEX | S & P 100 INDEX FEBRUARY 700 PUT | 21.80 | 29.00 | 24.50 | 192 | 1,072 |
| 1G0321 | S | (479) | 24.58 | (1,177,382) | 2/16/2001 | 2/20/2001 | OEX | S & P 100 INDEX FEBRUARY 700 PUT | 21.80 | 29.00 | 24.50 | 192 | 1,072 |
| 1A0058 | R | 2,431 | NULL | NULL | 2/16/2001 | 2/16/2001 | OEX | S & P 100 INDEX FEBRUARY 710 CALL | 0.00 | 0.00 | 0.00 | - | 3,909 |
| 1FN005 | R | 2,382 | NULL | NULL | 2/16/2001 | 2/16/2001 | OEX | S & P 100 INDEX FEBRUARY 710 CALL | 0.00 | 0.00 | 0.00 | - | 3,909 |
| 1FR070 | R | 538 | NULL | NULL | 2/16/2001 | 2/16/2001 | OEX | S & P 100 INDEX FEBRUARY 710 CALL | 0.00 | 0.00 | 0.00 | - | 3,909 |
| 1G0321 | R | 479 | NULL | NULL | 2/16/2001 | 2/16/2001 | OEX | S & P 100 INDEX FEBRUARY 710 CALL | 0.00 | 0.00 | 0.00 | - | 3,909 |
| 1A0058 | B | 1,240 | 10.60 | 1,315,640 | 3/5/2001 | 3/6/2001 | OEX | S & P 100 INDEX MARCH 635 PUT | 10.00 | 12.80 | 10.50 | 767 | 1,841 |
| 1FN005 | B | 1,218 | 10.60 | 1,292,298 | 3/5/2001 | 3/6/2001 | OEX | S & P 100 INDEX MARCH 635 PUT | 10.00 | 12.80 | 10.50 | 767 | 1,841 |
| 1FR070 | B | 261 | 10.60 | 276,921 | 3/5/2001 | 3/6/2001 | OEX | S & P 100 INDEX MARCH 635 PUT | 10.00 | 12.80 | 10.50 | 767 | 1,841 |
| 1G0321 | B | 239 | 10.60 | 253,579 | 3/5/2001 | 3/6/2001 | OEX | S & P 100 INDEX MARCH 635 PUT | 10.00 | 12.80 | 10.50 | 767 | 1,841 |
| 1A0058 | S | (1,240) | 7.40 | (916,360) | 3/5/2001 | 3/6/2001 | OEX | S & P 100 INDEX MARCH 650 CALL | 6.00 | 8.20 | 7.20 | 953 | 3,500 |
| 1FN005 | S | (1,218) | 7.40 | (900,102) | 3/5/2001 | 3/6/2001 | OEX | S & P 100 INDEX MARCH 650 CALL | 6.00 | 8.20 | 7.20 | 953 | 3,500 |
| 1FR070 | S | (261) | 7.40 | (192,879) | 3/5/2001 | 3/6/2001 | OEX | S & P 100 INDEX MARCH 650 CALL | 6.00 | 8.20 | 7.20 | 953 | 3,500 |
| 1G0321 | S | (239) | 7.40 | (176,621) | 3/5/2001 | 3/6/2001 | OEX | S & P 100 INDEX MARCH 650 CALL | 6.00 | 8.20 | 7.20 | 953 | 3,500 |
| 1A0058 | B | 3,457 | 4.20 | 1,455,397 | 3/14/2001 | 3/15/2001 | OEX | S & P 100 INDEX MARCH 590 CALL | 2.30 | 9.10 | 4.80 | 3,394 | 3,295 |
| 1FN005 | B | 3,397 | 4.20 | 1,430,137 | 3/14/2001 | 3/15/2001 | OEX | S & P 100 INDEX MARCH 590 CALL | 2.30 | 9.10 | 4.80 | 3,394 | 3,295 |
| 1FR070 | B | 727 | 4.20 | 306,067 | 3/14/2001 | 3/15/2001 | OEX | S & P 100 INDEX MARCH 590 CALL | 2.30 | 9.10 | 4.80 | 3,394 | 3,295 |
| 1G0321 | B | 667 | 4.20 | 280,807 | 3/14/2001 | 3/15/2001 | OEX | S & P 100 INDEX MARCH 590 CALL | 2.30 | 9.10 | 4.80 | 3,394 | 3,295 |
| 1A0058 | S | (3,457) | 7.10 | (2,451,013) | 3/14/2001 | 3/15/2001 | OEX | S & P 100 INDEX MARCH 600 CALL | 4.20 | 12.00 | 6.90 | 5,677 | 1,293 |
| 1FN005 | S | (3,397) | 7.10 | (2,408,473) | 3/14/2001 | 3/15/2001 | OEX | S & P 100 INDEX MARCH 600 CALL | 4.20 | 12.00 | 6.90 | 5,677 | 1,293 |
| 1FR070 | S | (727) | 7.10 | (515,443) | 3/14/2001 | 3/15/2001 | OEX | S & P 100 INDEX MARCH 600 CALL | 4.20 | 12.00 | 6.90 | 5,677 | 1,293 |
| 1G0321 | S | (667) | 7.10 | (472,903) | 3/14/2001 | 3/15/2001 | OEX | S & P 100 INDEX MARCH 600 CALL | 4.20 | 12.00 | 6.90 | 5,677 | 1,293 |
| 1A0058 | B | 4,697 | 18.00 | 8,459,297 | 3/16/2001 | 3/19/2001 | OEX | S & P 100 INDEX APRIL 590 PUT | 16.30 | 23.50 | 22.00 | 1,967 | 1,457 |
| 1FN005 | B | 4,615 | 18.00 | 8,311,615 | 3/16/2001 | 3/19/2001 | OEX | S & P 100 INDEX APRIL 590 PUT | 16.30 | 23.50 | 22.00 | 1,967 | 1,457 |
| 1FR070 | B | 988 | 18.00 | 1,779,388 | 3/16/2001 | 3/19/2001 | OEX | S & P 100 INDEX APRIL 590 PUT | 16.30 | 23.50 | 22.00 | 1,967 | 1,457 |
| 1G0321 | B | 906 | 18.00 | 1,631,706 | 3/16/2001 | 3/19/2001 | OEX | S & P 100 INDEX APRIL 590 PUT | 16.30 | 23.50 | 22.00 | 1,967 | 1,457 |
| 1A0058 | S | (4,697) | 20.50 | (9,624,153) | 3/16/2001 | 3/19/2001 | OEX | S & P 100 INDEX APRIL 600 CALL | 16.10 | 22.90 | 17.10 | 1,750 | 759 |
| 1FN005 | S | (4,615) | 20.50 | (9,456,135) | 3/16/2001 | 3/19/2001 | OEX | S & P 100 INDEX APRIL 600 CALL | 16.10 | 22.90 | 17.10 | 1,750 | 759 |
| 1FR070 | S | (988) | 20.50 | (2,024,412) | 3/16/2001 | 3/19/2001 | OEX | S & P 100 INDEX APRIL 600 CALL | 16.10 | 22.90 | 17.10 | 1,750 | 759 |
| 1G0321 | S | (906) | 20.50 | (1,856,394) | 3/16/2001 | 3/19/2001 | OEX | S & P 100 INDEX APRIL 600 CALL | 16.10 | 22.90 | 17.10 | 1,750 | 759 |
| 1A0058 | B | 3,457 | 3.65 | 1,258,348 | 3/16/2001 | 3/19/2001 | OEX | S & P 100 INDEX MARCH 590 PUT | 0.70 | 5.00 | 2.00 | 24,689 | 3,937 |
| 1FN005 | B | 3,397 | 3.65 | 1,236,508 | 3/16/2001 | 3/19/2001 | OEX | S & P 100 INDEX MARCH 590 PUT | 0.70 | 5.00 | 2.00 | 24,689 | 3,937 |
| 1FR070 | B | 727 | 3.65 | 264,628 | 3/16/2001 | 3/19/2001 | OEX | S & P 100 INDEX MARCH 590 PUT | 0.70 | 5.00 | 2.00 | 24,689 | 3,937 |
| 1G0321 | B | 667 | 3.65 | 242,788 | 3/16/2001 | 3/19/2001 | OEX | S & P 100 INDEX MARCH 590 PUT | 0.70 | 5.00 | 2.00 | 24,689 | 3,937 |
| 1A0058 | S | (1,240) | 47.01 | (5,829,240) | 3/16/2001 | 3/19/2001 | OEX | S & P 100 INDEX MARCH 635 PUT | 38.20 | 47.00 | 45.50 | 18 | 586 |
| 1FN005 | S | (1,218) | 47.01 | (5,725,818) | 3/16/2001 | 3/19/2001 | OEX | S & P 100 INDEX MARCH 635 PUT | 38.20 | 47.00 | 45.50 | 18 | 586 |
| 1FR070 | S | (261) | 47.01 | (1,226,961) | 3/16/2001 | 3/19/2001 | OEX | S & P 100 INDEX MARCH 635 PUT | 38.20 | 47.00 | 45.50 | 18 | 586 |
| 1G0321 | S | (239) | 47.01 | (1,123,539) | 3/16/2001 | 3/19/2001 | OEX | S & P 100 INDEX MARCH 635 PUT | 38.20 | 47.00 | 45.50 | 18 | 586 |
| 1A0058 | R | 3,457 | NULL | NULL | 3/19/2001 | 3/19/2001 | OEX | S & P 100 INDEX MARCH 600 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | R | 3,397 | NULL | NULL | 3/19/2001 | 3/19/2001 | OEX | S & P 100 INDEX MARCH 600 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | R | 727 | NULL | NULL | 3/19/2001 | 3/19/2001 | OEX | S & P 100 INDEX MARCH 600 CALL | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | R | 667 | NULL | NULL | 3/19/2001 | 3/19/2001 | OEX | S & P 100 INDEX MARCH 600 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | R | 1,240 | NULL | NULL | 3/19/2001 | 3/19/2001 | OEX | S & P 100 INDEX MARCH 600 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | R | 1,218 | NULL | NULL | 3/19/2001 | 3/19/2001 | OEX | S & P 100 INDEX MARCH 600 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | R | 261 | NULL | NULL | 3/19/2001 | 3/19/2001 | OEX | S & P 100 INDEX MARCH 600 CALL | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | R | 239 | NULL | NULL | 3/19/2001 | 3/19/2001 | OEX | S & P 100 INDEX MARCH 600 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | S | (1,737) | 0.10 | (15,633) | 4/19/2001 | 4/19/2001 | OEX | S & P 100 INDEX APRIL 590 PUT | 0.05 | 0.05 | 0.25 | 2,520 | 5,032 |
| 1FN005 | S | (1,707) | 0.10 | (15,363) | 4/18/2001 | 4/19/2001 | OEX | S & P 100 INDEX APRIL 590 PUT | 0.05 | 0.50 | 0.25 | 2,520 | 5,032 |
| 1FR070 | S | (365) | 0.10 | (3,285) | 4/18/2001 | 4/19/2001 | OEX | S & P 100 INDEX APRIL 590 PUT | 0.05 | 0.50 | 0.25 | 2,520 | 5,032 |
| 1G0321 | S | (335) | 0.10 | (3,015) | 4/18/2001 | 4/19/2001 | OEX | S & P 100 INDEX APRIL 590 PUT | 0.05 | 0.50 | 0.25 | 2,520 | 5,032 |
| 1A0058 | B | 1,737 | 21.80 | 3,788,397 | 4/18/2001 | 4/19/2001 | OEX | S & P 100 INDEX APRIL 620 CALL | 6.10 | 25.70 | 20.50 | 9,471 | 6,948 |
| 1FN005 | B | 1,707 | 21.80 | 3,722,967 | 4/18/2001 | 4/19/2001 | OEX | S & P 100 INDEX APRIL 620 CALL | 6.10 | 25.70 | 20.50 | 9,471 | 6,948 |
| 1FR070 | B | 365 | 21.80 | 796,065 | 4/18/2001 | 4/19/2001 | OEX | S & P 100 INDEX APRIL 620 CALL | 6.10 | 25.70 | 20.50 | 9,471 | 6,948 |
| 1G0321 | B | 335 | 21.80 | 730,635 | 4/18/2001 | 4/19/2001 | OEX | S & P 100 INDEX APRIL 620 CALL | 6.10 | 25.70 | 20.50 | 9,471 | 6,948 |
| 1A0058 | B | 4,697 | 43.66 | 20,507,102 | 4/20/2001 | 4/23/2001 | OEX | S & P 100 INDEX APRIL 600 CALL | 37.90 | 46.00 | 44.50 | 2,511 | 3,275 |
| 1FN005 | B | 4,615 | 43.66 | 20,149,090 | 4/20/2001 | 4/23/2001 | OEX | S & P 100 INDEX APRIL 600 CALL | 37.90 | 46.00 | 44.50 | 2,511 | 3,275 |
| 1FR070 | B | 988 | 43.66 | 4,313,608 | 4/20/2001 | 4/23/2001 | OEX | S & P 100 INDEX APRIL 620 CALL | 37.90 | 46.00 | 44.50 | 2,511 | 3,275 |
| 1G0321 | B | 906 | 43.66 | 3,955,596 | 4/20/2001 | 4/23/2001 | OEX | S & P 100 INDEX APRIL 620 CALL | 37.90 | 46.00 | 44.50 | 2,511 | 3,275 |
| 1A0058 | S | (1,737) | 23.66 | (4,109,742) | 4/20/2001 | 4/23/2001 | OEX | S & P 100 INDEX APRIL 620 CALL | 19.80 | 26.90 | 23.70 | 1,377 | 3,373 |
| 1FN005 | S | (1,707) | 23.66 | (4,038,762) | 4/20/2001 | 4/23/2001 | OEX | S & P 100 INDEX APRIL 620 CALL | 19.80 | 26.90 | 23.70 | 1,377 | 3,373 |
| 1FR070 | S | (365) | 23.66 | (863,590) | 4/20/2001 | 4/23/2001 | OEX | S & P 100 INDEX APRIL 620 CALL | 19.80 | 26.90 | 23.70 | 1,377 | 3,373 |
| 1G0321 | S | (335) | 23.66 | (792,610) | 4/20/2001 | 4/23/2001 | OEX | S & P 100 INDEX APRIL 620 CALL | 19.80 | 26.90 | 23.70 | 1,377 | 3,373 |
| 1A0058 | D | (2,960) | NULL | NULL | 4/20/2001 | 4/20/2001 | OEX | S & P 100 INDEX APRIL 590 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (2,908) | NULL | NULL | 4/20/2001 | 4/20/2001 | OEX | S & P 100 INDEX APRIL 590 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (623) | NULL | NULL | 4/20/2001 | 4/20/2001 | OEX | S & P 100 INDEX APRIL 590 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (571) | NULL | NULL | 4/20/2001 | 4/20/2001 | OEX | S & P 100 INDEX APRIL 590 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 1,772 | 15.90 | 2,819,252 | 6/18/2001 | 6/19/2001 | OEX | S & P 100 INDEX JULY 625 PUT | 15.00 | 19.70 | 16.00 | 1,149 | 56 |
| 1FN005 | B | 1,857 | 15.90 | 2,954,487 | 6/18/2001 | 6/19/2001 | OEX | S & P 100 INDEX JULY 625 PUT | 15.00 | 19.70 | 16.00 | 1,149 | 56 |
| 1FR070 | B | 455 | 15.90 | 723,905 | 6/18/2001 | 6/19/2001 | OEX | S & P 100 INDEX JULY 625 PUT | 15.00 | 19.70 | 16.00 | 1,149 | 56 |
| 1G0321 | B | 400 | 15.90 | 636,400 | 6/18/2001 | 6/19/2001 | OEX | S & P 100 INDEX JULY 625 PUT | 15.00 | 19.70 | 16.00 | 1,149 | 56 |
| 1A0058 | S | (1,772) | 16.10 | (2,851,148) | 6/15/2001 | 6/18/2001 | OEX | S & P 100 INDEX JULY 630 CALL | 14.00 | 19.00 | 16.80 | 490 | 166 |
| 1FN005 | S | (1,857) | 16.10 | (2,987,913) | 6/15/2001 | 6/18/2001 | OEX | S & P 100 INDEX JULY 630 CALL | 14.00 | 19.00 | 16.80 | 490 | 166 |
| 1FR070 | S | (455) | 16.10 | (732,095) | 6/15/2001 | 6/18/2001 | OEX | S & P 100 INDEX JULY 630 CALL | 14.00 | 19.00 | 16.80 | 490 | 166 |
| 1G0321 | S | (400) | 16.10 | (643,600) | 6/15/2001 | 6/18/2001 | OEX | S & P 100 INDEX JULY 630 CALL | 14.00 | 19.00 | 16.80 | 490 | 166 |
| 1A0058 | B | 2,227 | 15.10 | 3,364,997 | 6/18/2001 | 6/19/2001 | OEX | S & P 100 INDEX JULY 625 PUT | 14.10 | 17.00 | 16.00 | 479 | 996 |
| 1FN005 | B | 2,334 | 15.10 | 3,526,674 | 6/18/2001 | 6/19/2001 | OEX | S & P 100 INDEX JULY 625 PUT | 14.10 | 17.00 | 16.00 | 479 | 996 |
| 1FR070 | B | 571 | 15.10 | 862,781 | 6/18/2001 | 6/19/2001 | OEX | S & P 100 INDEX JULY 625 PUT | 14.10 | 17.00 | 16.00 | 479 | 996 |
| 1G0321 | B | 504 | 15.10 | 761,544 | 6/18/2001 | 6/19/2001 | OEX | S & P 100 INDEX JULY 625 PUT | 14.10 | 17.00 | 16.00 | 479 | 996 |
| 1A0058 | S | (2,227) | 16.10 | (3,583,243) | 6/18/2001 | 6/19/2001 | OEX | S & P 100 INDEX JULY 630 CALL | 14.50 | 18.00 | 16.80 | 339 | 541 |
| 1FN005 | S | (2,334) | 16.10 | (3,755,606) | 6/18/2001 | 6/19/2001 | OEX | S & P 100 INDEX JULY 630 CALL | 14.50 | 18.00 | 16.80 | 339 | 541 |
| 1FR070 | S | (571) | 16.10 | (918,739) | 6/18/2001 | 6/19/2001 | OEX | S & P 100 INDEX JULY 630 CALL | 14.50 | 18.00 | 16.80 | 339 | 541 |
| 1G0321 | S | (504) | 16.10 | (810,936) | 6/18/2001 | 6/19/2001 | OEX | S & P 100 INDEX JULY 630 CALL | 14.50 | 18.00 | 16.80 | 339 | 541 |
| 1A0058 | B | 2,574 | 12.50 | 3,220,074 | 6/21/2001 | 6/22/2001 | OEX | S & P 100 INDEX JULY 630 PUT | 8.20 | 13.50 | 9.20 | 877 | 1,366 |
| 1FN005 | B | 2,698 | 12.50 | 3,375,198 | 6/21/2001 | 6/22/2001 | OEX | S & P 100 INDEX JULY 630 PUT | 8.20 | 13.50 | 9.20 | 877 | 1,366 |
| 1FR070 | B | 662 | 12.50 | 828,162 | 6/21/2001 | 6/22/2001 | OEX | S & P 100 INDEX JULY 630 PUT | 8.20 | 13.50 | 9.20 | 877 | 1,366 |
| 1G0321 | B | 582 | 12.50 | 728,082 | 6/21/2001 | 6/22/2001 | OEX | S & P 100 INDEX JULY 630 PUT | 8.20 | 13.50 | 9.20 | 877 | 1,366 |
| 1A0058 | S | (2,574) | 15.00 | (3,858,426) | 6/21/2001 | 6/22/2001 | OEX | S & P 100 INDEX JULY 635 CALL | 14.00 | 20.20 | 19.00 | 576 | 843 |
| 1FN005 | S | (2,698) | 15.00 | (4,044,302) | 6/21/2001 | 6/22/2001 | OEX | S & P 100 INDEX JULY 635 CALL | 14.00 | 20.20 | 19.00 | 576 | 843 |
| 1FR070 | S | (662) | 15.00 | (992,338) | 6/21/2001 | 6/22/2001 | OEX | S & P 100 INDEX JULY 635 CALL | 14.00 | 20.20 | 19.00 | 576 | 843 |
| 1G0321 | S | (582) | 15.00 | (872,418) | 6/21/2001 | 6/22/2001 | OEX | S & P 100 INDEX JULY 635 CALL | 14.00 | 20.20 | 19.00 | 576 | 843 |
| 1A0058 | B | 1,159 | 8.10 | 937,611 | 7/16/2001 | 7/17/2001 | OEX | S & P 100 INDEX JULY 625 CALL | 4.80 | 10.10 | 9.00 | 2,539 | 3,101 |
| 1FN005 | B | 1,215 | 8.10 | 982,935 | 7/16/2001 | 7/17/2001 | OEX | S & P 100 INDEX JULY 625 CALL | 4.80 | 10.10 | 9.00 | 2,539 | 3,101 |
| 1FR070 | B | 297 | 8.10 | 240,273 | 7/16/2001 | 7/17/2001 | OEX | S & P 100 INDEX JULY 625 CALL | 4.80 | 10.10 | 9.00 | 2,539 | 3,101 |

### Merkin BLMIS Accounts - Option Transactions

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1G0321 | S | (262) | 8.10 | (211,958) | 7/16/2001 | 7/17/2001 | OEX | S & P 100 INDEX JULY 625 PUT | 4.80 | 10.10 | 9.00 | 2,539 | 3,101 |
| 1A0058 | B | 1,159 | 4.20 | 487,939 | 7/16/2001 | 7/17/2001 | OEX | S & P 100 INDEX JULY 630 CALL | 2.50 | 6.30 | 3.10 | 2,999 | 3,215 |
| 1FN005 | B | 1,215 | 4.20 | 511,515 | 7/16/2001 | 7/17/2001 | OEX | S & P 100 INDEX JULY 630 CALL | 2.50 | 6.30 | 3.10 | 2,999 | 3,215 |
| 1FR070 | B | 297 | 4.20 | 125,037 | 7/16/2001 | 7/17/2001 | OEX | S & P 100 INDEX JULY 630 CALL | 2.50 | 6.30 | 3.10 | 2,999 | 3,215 |
| 1G0321 | B | 262 | 4.20 | 110,302 | 7/16/2001 | 7/17/2001 | OEX | S & P 100 INDEX JULY 630 CALL | 2.50 | 6.30 | 3.10 | 2,999 | 3,215 |
| 1A0058 | S | (746) | 10.60 | (790,014) | 7/16/2001 | 7/17/2001 | OEX | S & P 100 INDEX JULY 630 PUT | 7.30 | 14.10 | 12.10 | 648 | 2,661 |
| 1FN005 | S | (782) | 10.60 | (828,138) | 7/16/2001 | 7/17/2001 | OEX | S & P 100 INDEX JULY 630 PUT | 7.30 | 14.10 | 12.10 | 648 | 2,661 |
| 1FR070 | S | (191) | 10.60 | (202,269) | 7/16/2001 | 7/17/2001 | OEX | S & P 100 INDEX JULY 630 PUT | 7.30 | 14.10 | 12.10 | 648 | 2,661 |
| 1G0321 | S | (168) | 10.60 | (177,912) | 7/16/2001 | 7/17/2001 | OEX | S & P 100 INDEX JULY 630 PUT | 7.30 | 14.10 | 12.10 | 648 | 2,661 |
| 1A0058 | B | 746 | 2.60 | 194,706 | 7/16/2001 | 7/17/2001 | OEX | S & P 100 INDEX JULY 635 CALL | 1.50 | 4.00 | 1.80 | 960 | 2,338 |
| 1FN005 | B | 782 | 2.60 | 204,102 | 7/16/2001 | 7/17/2001 | OEX | S & P 100 INDEX JULY 635 CALL | 1.50 | 4.00 | 1.80 | 960 | 2,338 |
| 1FR070 | B | 191 | 2.60 | 49,851 | 7/16/2001 | 7/17/2001 | OEX | S & P 100 INDEX JULY 635 CALL | 1.50 | 4.00 | 1.80 | 960 | 2,338 |
| 1G0321 | B | 168 | 2.60 | 43,848 | 7/16/2001 | 7/17/2001 | OEX | S & P 100 INDEX JULY 635 CALL | 1.50 | 4.00 | 1.80 | 960 | 2,338 |
| 1A0058 | S | (965) | 6.90 | (664,885) | 7/17/2001 | 7/18/2001 | OEX | S & P 100 INDEX JULY 625 PUT | 5.00 | 11.50 | 5.60 | 2,008 | 2,665 |
| 1FN005 | S | (1,011) | 6.90 | (696,579) | 7/17/2001 | 7/18/2001 | OEX | S & P 100 INDEX JULY 625 PUT | 5.00 | 11.50 | 5.60 | 2,008 | 2,665 |
| 1FR070 | S | (247) | 6.90 | (170,183) | 7/17/2001 | 7/18/2001 | OEX | S & P 100 INDEX JULY 625 PUT | 5.00 | 11.50 | 5.60 | 2,008 | 2,665 |
| 1G0321 | S | (218) | 6.90 | (150,202) | 7/17/2001 | 7/18/2001 | OEX | S & P 100 INDEX JULY 625 PUT | 5.00 | 11.50 | 5.60 | 2,008 | 2,665 |
| 1A0058 | B | 965 | 4.40 | 425,565 | 7/17/2001 | 7/18/2001 | OEX | S & P 100 INDEX JULY 630 CALL | 1.80 | 5.20 | 4.80 | 3,015 | 3,730 |
| 1FN005 | B | 1,011 | 4.40 | 445,851 | 7/17/2001 | 7/18/2001 | OEX | S & P 100 INDEX JULY 630 CALL | 1.80 | 5.20 | 4.80 | 3,015 | 3,730 |
| 1FR070 | B | 247 | 4.40 | 108,927 | 7/17/2001 | 7/18/2001 | OEX | S & P 100 INDEX JULY 630 CALL | 1.80 | 5.20 | 4.80 | 3,015 | 3,730 |
| 1G0321 | B | 218 | 4.40 | 96,138 | 7/17/2001 | 7/18/2001 | OEX | S & P 100 INDEX JULY 630 CALL | 1.80 | 5.20 | 4.80 | 3,015 | 3,730 |
| 1A0058 | S | (621) | 9.50 | (589,329) | 7/17/2001 | 7/18/2001 | OEX | S & P 100 INDEX JULY 630 PUT | 4.20 | 15.50 | 7.90 | 1,417 | 2,684 |
| 1FN005 | S | (651) | 9.50 | (617,799) | 7/17/2001 | 7/18/2001 | OEX | S & P 100 INDEX JULY 630 PUT | 4.20 | 15.50 | 7.90 | 1,417 | 2,684 |
| 1FR070 | S | (160) | 9.50 | (151,840) | 7/17/2001 | 7/18/2001 | OEX | S & P 100 INDEX JULY 630 PUT | 4.20 | 15.50 | 7.90 | 1,417 | 2,684 |
| 1G0321 | S | (140) | 9.50 | (132,860) | 7/17/2001 | 7/18/2001 | OEX | S & P 100 INDEX JULY 630 PUT | 4.20 | 15.50 | 7.90 | 1,417 | 2,684 |
| 1A0058 | B | 621 | 2.40 | 149,661 | 7/17/2001 | 7/18/2001 | OEX | S & P 100 INDEX JULY 635 CALL | 1.00 | 2.85 | 2.50 | 836 | 2,328 |
| 1FN005 | B | 651 | 2.40 | 156,891 | 7/17/2001 | 7/18/2001 | OEX | S & P 100 INDEX JULY 635 CALL | 1.00 | 2.85 | 2.50 | 836 | 2,328 |
| 1FR070 | B | 160 | 2.40 | 38,560 | 7/17/2001 | 7/18/2001 | OEX | S & P 100 INDEX JULY 635 CALL | 1.00 | 2.85 | 2.50 | 836 | 2,328 |
| 1G0321 | B | 140 | 2.40 | 33,740 | 7/17/2001 | 7/18/2001 | OEX | S & P 100 INDEX JULY 635 CALL | 1.00 | 2.85 | 2.50 | 836 | 2,328 |
| 1A0058 | S | (1,500) | 8.80 | (1,318,500) | 7/18/2001 | 7/19/2001 | OEX | S & P 100 INDEX JULY 625 PUT | 6.00 | 10.30 | 7.50 | 1,051 | 2,595 |
| 1FN005 | S | (1,572) | 8.80 | (1,381,788) | 7/18/2001 | 7/19/2001 | OEX | S & P 100 INDEX JULY 625 PUT | 6.00 | 10.30 | 7.50 | 1,051 | 2,595 |
| 1FR070 | S | (385) | 8.80 | (338,415) | 7/18/2001 | 7/19/2001 | OEX | S & P 100 INDEX JULY 625 PUT | 6.00 | 10.30 | 7.50 | 1,051 | 2,595 |
| 1G0321 | S | (339) | 8.80 | (297,981) | 7/18/2001 | 7/19/2001 | OEX | S & P 100 INDEX JULY 625 PUT | 6.00 | 10.30 | 7.50 | 1,051 | 2,595 |
| 1A0058 | B | 1,500 | 2.30 | 346,500 | 7/18/2001 | 7/19/2001 | OEX | S & P 100 INDEX JULY 630 CALL | 1.45 | 3.50 | 2.45 | 2,667 | 3,677 |
| 1FN005 | B | 1,572 | 2.30 | 363,132 | 7/18/2001 | 7/19/2001 | OEX | S & P 100 INDEX JULY 630 CALL | 1.45 | 3.50 | 2.45 | 2,667 | 3,677 |
| 1FR070 | B | 385 | 2.30 | 88,935 | 7/18/2001 | 7/19/2001 | OEX | S & P 100 INDEX JULY 630 CALL | 1.45 | 3.50 | 2.45 | 2,667 | 3,677 |
| 1G0321 | B | 339 | 2.30 | 78,309 | 7/18/2001 | 7/19/2001 | OEX | S & P 100 INDEX JULY 630 CALL | 1.45 | 3.50 | 2.45 | 2,667 | 3,677 |
| 1A0058 | S | (965) | 11.80 | (1,137,735) | 7/18/2001 | 7/19/2001 | OEX | S & P 100 INDEX JULY 630 PUT | 9.10 | 14.10 | 9.70 | 495 | 3,315 |
| 1FN005 | S | (1,012) | 11.80 | (1,193,148) | 7/18/2001 | 7/19/2001 | OEX | S & P 100 INDEX JULY 630 PUT | 9.10 | 14.10 | 9.70 | 495 | 3,315 |
| 1FR070 | S | (248) | 11.80 | (292,392) | 7/18/2001 | 7/19/2001 | OEX | S & P 100 INDEX JULY 630 PUT | 9.10 | 14.10 | 9.70 | 495 | 3,315 |
| 1G0321 | S | (219) | 11.80 | (258,201) | 7/18/2001 | 7/19/2001 | OEX | S & P 100 INDEX JULY 630 PUT | 9.10 | 14.10 | 9.70 | 495 | 3,315 |
| 1A0058 | B | 965 | 1.15 | 111,940 | 7/18/2001 | 7/19/2001 | OEX | S & P 100 INDEX JULY 635 CALL | 0.75 | 1.80 | 1.10 | 1,868 | 2,292 |
| 1FN005 | B | 1,012 | 1.15 | 117,392 | 7/18/2001 | 7/19/2001 | OEX | S & P 100 INDEX JULY 635 CALL | 0.75 | 1.80 | 1.10 | 1,868 | 2,292 |
| 1FR070 | B | 248 | 1.15 | 28,768 | 7/18/2001 | 7/19/2001 | OEX | S & P 100 INDEX JULY 635 CALL | 0.75 | 1.80 | 1.10 | 1,868 | 2,292 |
| 1G0321 | B | 219 | 1.15 | 25,404 | 7/18/2001 | 7/19/2001 | OEX | S & P 100 INDEX JULY 635 CALL | 0.75 | 1.80 | 1.10 | 1,868 | 2,292 |
| 1A0058 | S | (375) | 3.40 | (127,125) | 7/20/2001 | 7/23/2001 | OEX | S & P 100 INDEX JULY 625 PUT | 0.05 | 4.50 | 0.05 | 12,773 | 3,772 |
| 1FN005 | S | (393) | 3.40 | (133,227) | 7/20/2001 | 7/23/2001 | OEX | S & P 100 INDEX JULY 625 PUT | 0.05 | 4.50 | 0.05 | 12,773 | 3,772 |
| 1FR070 | S | (97) | 3.40 | (32,883) | 7/20/2001 | 7/23/2001 | OEX | S & P 100 INDEX JULY 625 PUT | 0.05 | 4.50 | 0.05 | 12,773 | 3,772 |
| 1G0321 | S | (85) | 3.40 | (28,815) | 7/20/2001 | 7/23/2001 | OEX | S & P 100 INDEX JULY 625 PUT | 0.05 | 4.50 | 0.05 | 12,773 | 3,772 |
| 1A0058 | B | 375 | 0.05 | 2,250 | 7/20/2001 | 7/23/2001 | OEX | S & P 100 INDEX JULY 630 CALL | 0.05 | 4.80 | 0.05 | 4,382 | 5,085 |
| 1FN005 | B | 393 | 0.05 | 2,358 | 7/20/2001 | 7/23/2001 | OEX | S & P 100 INDEX JULY 630 CALL | 0.05 | 4.80 | 0.05 | 4,382 | 5,085 |
| 1FR070 | B | 97 | 0.05 | 582 | 7/20/2001 | 7/23/2001 | OEX | S & P 100 INDEX JULY 630 CALL | 0.05 | 4.80 | 0.05 | 4,382 | 5,085 |
| 1G0321 | B | 85 | 0.05 | 510 | 7/20/2001 | 7/23/2001 | OEX | S & P 100 INDEX JULY 630 CALL | 0.05 | 4.80 | 0.05 | 4,382 | 5,085 |
| 1A0058 | S | (242) | 7.30 | (176,418) | 7/20/2001 | 7/23/2001 | OEX | S & P 100 INDEX JULY 630 PUT | 4.00 | 8.50 | 4.50 | 3,751 | 3,717 |
| 1FN005 | S | (253) | 7.30 | (184,437) | 7/20/2001 | 7/23/2001 | OEX | S & P 100 INDEX JULY 630 PUT | 4.00 | 8.50 | 4.50 | 3,751 | 3,717 |
| 1FR070 | S | (63) | 7.30 | (45,927) | 7/20/2001 | 7/23/2001 | OEX | S & P 100 INDEX JULY 630 PUT | 4.00 | 8.50 | 4.50 | 3,751 | 3,717 |
| 1G0321 | S | (55) | 7.30 | (40,095) | 7/20/2001 | 7/23/2001 | OEX | S & P 100 INDEX JULY 630 PUT | 4.00 | 8.50 | 4.50 | 3,751 | 3,717 |
| 1A0058 | B | 242 | 0.05 | 1,452 | 7/20/2001 | 7/23/2001 | OEX | S & P 100 INDEX JULY 635 CALL | 0.05 | 0.15 | 0.05 | 1,868 | 3,203 |
| 1FN005 | B | 253 | 0.05 | 1,518 | 7/20/2001 | 7/23/2001 | OEX | S & P 100 INDEX JULY 635 CALL | 0.05 | 0.15 | 0.05 | 1,868 | 3,203 |
| 1FR070 | B | 63 | 0.05 | 378 | 7/20/2001 | 7/23/2001 | OEX | S & P 100 INDEX JULY 635 CALL | 0.05 | 0.15 | 0.05 | 1,868 | 3,203 |
| 1G0321 | B | 55 | 0.05 | 330 | 7/20/2001 | 7/23/2001 | OEX | S & P 100 INDEX JULY 635 CALL | 0.05 | 0.15 | 0.05 | 1,868 | 3,203 |
| 1A0058 | B | 2,307 | 11.80 | 2,724,567 | 8/21/2001 | 8/22/2001 | OEX | S & P 100 INDEX SEPTEMBER 590 PUT | 9.80 | 16.00 | 15.80 | 1,296 | 956 |
| 1FN005 | B | 2,591 | 11.80 | 3,059,971 | 8/21/2001 | 8/22/2001 | OEX | S & P 100 INDEX SEPTEMBER 590 PUT | 9.80 | 16.00 | 15.80 | 1,296 | 956 |
| 1FR070 | B | 625 | 11.80 | 738,125 | 8/21/2001 | 8/22/2001 | OEX | S & P 100 INDEX SEPTEMBER 590 PUT | 9.80 | 16.00 | 15.80 | 1,296 | 956 |
| 1G0321 | B | 551 | 11.80 | 650,731 | 8/21/2001 | 8/22/2001 | OEX | S & P 100 INDEX SEPTEMBER 590 PUT | 9.80 | 16.00 | 15.80 | 1,296 | 956 |
| 1A0058 | S | (2,307) | 16.20 | (3,735,015) | 8/21/2001 | 8/22/2001 | OEX | S & P 100 INDEX SEPTEMBER 595 CALL | 15.30 | 20.20 | 15.80 | 403 | 822 |
| 1FN005 | S | (2,591) | 16.20 | (4,194,829) | 8/21/2001 | 8/22/2001 | OEX | S & P 100 INDEX SEPTEMBER 595 CALL | 15.30 | 20.20 | 15.80 | 403 | 822 |
| 1FR070 | S | (625) | 16.20 | (1,011,875) | 8/21/2001 | 8/22/2001 | OEX | S & P 100 INDEX SEPTEMBER 595 CALL | 15.30 | 20.20 | 15.80 | 403 | 822 |
| 1G0321 | S | (551) | 16.20 | (892,069) | 8/21/2001 | 8/22/2001 | OEX | S & P 100 INDEX SEPTEMBER 595 CALL | 15.30 | 20.20 | 15.80 | 403 | 822 |
| 1A0058 | B | 2,113 | 13.60 | 2,875,793 | 8/22/2001 | 8/23/2001 | OEX | S & P 100 INDEX SEPTEMBER 590 PUT | 12.00 | 16.50 | 13.00 | 2,506 | 1,458 |
| 1FN005 | B | 2,374 | 13.60 | 3,231,014 | 8/22/2001 | 8/23/2001 | OEX | S & P 100 INDEX SEPTEMBER 590 PUT | 12.00 | 16.50 | 13.00 | 2,506 | 1,458 |
| 1FR070 | B | 573 | 13.60 | 779,853 | 8/22/2001 | 8/23/2001 | OEX | S & P 100 INDEX SEPTEMBER 590 PUT | 12.00 | 16.50 | 13.00 | 2,506 | 1,458 |
| 1G0321 | B | 504 | 13.60 | 685,944 | 8/22/2001 | 8/23/2001 | OEX | S & P 100 INDEX SEPTEMBER 590 PUT | 12.00 | 16.50 | 13.00 | 2,506 | 1,458 |
| 1A0058 | S | (2,113) | 14.40 | (3,040,607) | 8/22/2001 | 8/23/2001 | OEX | S & P 100 INDEX SEPTEMBER 595 CALL | 12.50 | 16.50 | 15.10 | 301 | 997 |
| 1FN005 | S | (2,374) | 14.40 | (3,416,186) | 8/22/2001 | 8/23/2001 | OEX | S & P 100 INDEX SEPTEMBER 595 CALL | 12.50 | 16.50 | 15.10 | 301 | 997 |
| 1FR070 | S | (573) | 14.40 | (824,547) | 8/22/2001 | 8/23/2001 | OEX | S & P 100 INDEX SEPTEMBER 595 CALL | 12.50 | 16.50 | 15.10 | 301 | 997 |
| 1G0321 | S | (504) | 14.40 | (725,256) | 8/22/2001 | 8/23/2001 | OEX | S & P 100 INDEX SEPTEMBER 595 CALL | 12.50 | 16.50 | 15.10 | 301 | 997 |
| 1A0058 | B | 2,337 | 14.60 | 3,414,357 | 8/23/2001 | 8/24/2001 | OEX | S & P 100 INDEX SEPTEMBER 595 PUT | 13.50 | 15.70 | 15.00 | 680 | 2,398 |
| 1FN005 | B | 2,626 | 14.60 | 3,836,586 | 8/23/2001 | 8/24/2001 | OEX | S & P 100 INDEX SEPTEMBER 595 PUT | 13.50 | 15.70 | 15.00 | 680 | 2,398 |
| 1FR070 | B | 634 | 14.60 | 926,274 | 8/23/2001 | 8/24/2001 | OEX | S & P 100 INDEX SEPTEMBER 595 PUT | 13.50 | 15.70 | 15.00 | 680 | 2,398 |
| 1G0321 | B | 559 | 14.60 | 816,699 | 8/23/2001 | 8/24/2001 | OEX | S & P 100 INDEX SEPTEMBER 595 PUT | 13.50 | 15.70 | 15.00 | 680 | 2,398 |
| 1A0058 | S | (2,337) | 12.20 | (2,848,803) | 8/24/2001 | 8/27/2001 | OEX | S & P 100 INDEX SEPTEMBER 605 CALL | 9.00 | 15.00 | 14.40 | 672 | 831 |
| 1FN005 | S | (2,626) | 12.20 | (3,201,094) | 8/24/2001 | 8/27/2001 | OEX | S & P 100 INDEX SEPTEMBER 605 CALL | 9.00 | 15.00 | 14.40 | 672 | 831 |
| 1FR070 | S | (634) | 12.20 | (772,846) | 8/24/2001 | 8/27/2001 | OEX | S & P 100 INDEX SEPTEMBER 605 CALL | 9.00 | 15.00 | 14.40 | 672 | 831 |
| 1G0321 | S | (559) | 12.20 | (681,421) | 8/24/2001 | 8/27/2001 | OEX | S & P 100 INDEX SEPTEMBER 605 CALL | 9.00 | 15.00 | 14.40 | 672 | 831 |
| 1A0058 | B | 2,337 | 12.20 | 2,848,803 | 8/27/2001 | 8/28/2001 | OEX | S & P 100 INDEX SEPTEMBER 605 CALL | 11.50 | 14.00 | 11.60 | 371 | 713 |
| 1FN005 | B | 2,626 | 12.20 | 3,201,094 | 8/27/2001 | 8/28/2001 | OEX | S & P 100 INDEX SEPTEMBER 605 CALL | 11.50 | 14.00 | 11.60 | 371 | 713 |
| 1FR070 | B | 634 | 12.20 | 772,846 | 8/27/2001 | 8/28/2001 | OEX | S & P 100 INDEX SEPTEMBER 605 CALL | 11.50 | 14.00 | 11.60 | 371 | 713 |
| 1G0321 | B | 559 | 12.20 | 681,421 | 8/27/2001 | 8/28/2001 | OEX | S & P 100 INDEX SEPTEMBER 605 CALL | 11.50 | 14.00 | 11.60 | 371 | 713 |
| 1A0058 | S | (6,757) | 5.70 | (3,858,247) | 8/29/2001 | 8/30/2001 | OEX | S & P 100 INDEX SEPTEMBER 570 PUT | 4.30 | 7.60 | 7.00 | 862 | 4,667 |
| 1FN005 | S | (7,591) | 5.70 | (4,334,661) | 8/29/2001 | 8/30/2001 | OEX | S & P 100 INDEX SEPTEMBER 570 PUT | 4.30 | 7.60 | 7.00 | 862 | 4,667 |
| 1FR070 | S | (1,832) | 5.70 | (1,046,072) | 8/29/2001 | 8/30/2001 | OEX | S & P 100 INDEX SEPTEMBER 570 PUT | 4.30 | 7.60 | 7.00 | 862 | 4,667 |
| 1G0321 | S | (1,614) | 5.70 | (921,594) | 8/29/2001 | 8/30/2001 | OEX | S & P 100 INDEX SEPTEMBER 570 PUT | 4.30 | 7.60 | 7.00 | 862 | 4,667 |
| 1A0058 | B | 6,757 | 11.00 | 7,425,943 | 8/31/2001 | 9/4/2001 | OEX | S & P 100 INDEX SEPTEMBER 570 PUT | 8.00 | 12.50 | 9.70 | 497 | 4,650 |
| 1FN005 | B | 7,591 | 11.00 | 8,342,509 | 8/31/2001 | 9/4/2001 | OEX | S & P 100 INDEX SEPTEMBER 570 PUT | 8.00 | 12.50 | 9.70 | 497 | 4,650 |
| 1FR070 | B | 1,832 | 11.00 | 2,013,368 | 8/31/2001 | 9/4/2001 | OEX | S & P 100 INDEX SEPTEMBER 570 PUT | 8.00 | 12.50 | 9.70 | 497 | 4,650 |
| 1G0321 | B | 1,614 | 11.00 | 1,773,786 | 8/31/2001 | 9/4/2001 | OEX | S & P 100 INDEX SEPTEMBER 570 PUT | 8.00 | 12.50 | 9.70 | 497 | 4,650 |
| 1A0058 | B | 4,420 | 23.00 | 10,170,420 | 9/19/2001 | 9/20/2001 | OEX | S & P 100 INDEX OCTOBER 520 PUT | 17.70 | 33.00 | 23.90 | 722 | 970 |
| 1FN005 | B | 4,965 | 23.00 | 11,424,465 | 9/19/2001 | 9/20/2001 | OEX | S & P 100 INDEX OCTOBER 520 PUT | 17.70 | 33.00 | 23.90 | 722 | 970 |
| 1FR070 | B | 1,198 | 23.00 | 2,756,598 | 9/19/2001 | 9/20/2001 | OEX | S & P 100 INDEX OCTOBER 520 PUT | 17.70 | 33.00 | 23.90 | 722 | 970 |
| 1G0321 | B | 1,055 | 23.00 | 2,427,555 | 9/19/2001 | 9/20/2001 | OEX | S & P 100 INDEX OCTOBER 520 PUT | 17.70 | 33.00 | 23.90 | 722 | 970 |
| 1A0058 | S | (4,420) | 20.00 | (8,835,580) | 9/19/2001 | 9/20/2001 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 16.70 | 25.00 | 20.30 | 44 | 2 |
| 1FN005 | S | (4,965) | 20.00 | (9,925,035) | 9/19/2001 | 9/20/2001 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 16.70 | 25.00 | 20.30 | 44 | 2 |
| 1FR070 | S | (1,198) | 20.00 | (2,394,802) | 9/19/2001 | 9/20/2001 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 16.70 | 25.00 | 20.30 | 44 | 2 |
| 1G0321 | S | (1,055) | 20.00 | (2,108,945) | 9/19/2001 | 9/20/2001 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 16.70 | 25.00 | 20.30 | 44 | 2 |
| 1A0058 | S | (4,420) | 71.15 | (31,448,300) | 9/20/2001 | 9/24/2001 | OEX | S & P 100 INDEX OCTOBER 590 PUT | 60.00 | 85.00 | 85.00 | 103 | 615 |
| 1FN005 | S | (4,965) | 71.15 | (35,325,975) | 9/20/2001 | 9/24/2001 | OEX | S & P 100 INDEX OCTOBER 590 PUT | 60.00 | 85.00 | 85.00 | 103 | 615 |
| 1FR070 | S | (1,198) | 71.15 | (8,523,770) | 9/20/2001 | 9/24/2001 | OEX | S & P 100 INDEX OCTOBER 590 PUT | 60.00 | 85.00 | 85.00 | 103 | 615 |
| 1G0321 | S | (1,055) | 71.15 | (7,506,325) | 9/20/2001 | 9/24/2001 | OEX | S & P 100 INDEX OCTOBER 590 PUT | 60.00 | 85.00 | 85.00 | 103 | 615 |
| 1A0058 | B | 4,420 | 0.05 | 22,100 | 9/20/2001 | 9/21/2001 | OEX | S & P 100 INDEX OCTOBER 595 CALL | 0.05 | 0.05 | 0.05 | 364 | 3,167 |
| 1FN005 | B | 4,965 | 0.05 | 24,825 | 9/20/2001 | 9/21/2001 | OEX | S & P 100 INDEX OCTOBER 595 CALL | 0.05 | 0.05 | 0.05 | 364 | 3,167 |
| 1FR070 | B | 1,198 | 0.05 | 5,990 | 9/20/2001 | 9/21/2001 | OEX | S & P 100 INDEX OCTOBER 595 CALL | 0.05 | 0.05 | 0.05 | 364 | 3,167 |
| 1G0321 | B | 1,055 | 0.05 | 5,275 | 9/20/2001 | 9/21/2001 | OEX | S & P 100 INDEX OCTOBER 595 CALL | 0.05 | 0.05 | 0.05 | 364 | 3,167 |
| 1A0058 | B | 2,337 | 24.20 | 5,657,877 | 9/20/2001 | 9/21/2001 | OEX | S & P 100 INDEX OCTOBER 500 PUT | 17.90 | 24.40 | 24.00 | 1,063 | 4,661 |
| 1FN005 | B | 2,626 | 24.20 | 6,357,492 | 9/20/2001 | 9/21/2001 | OEX | S & P 100 INDEX OCTOBER 500 PUT | 17.90 | 24.40 | 24.00 | 1,063 | 4,661 |
| 1FR070 | B | 634 | 24.20 | 1,534,914 | 9/20/2001 | 9/21/2001 | OEX | S & P 100 INDEX OCTOBER 500 PUT | 17.90 | 24.40 | 24.00 | 1,063 | 4,661 |
| 1G0321 | B | 559 | 24.20 | 1,353,339 | 9/20/2001 | 9/21/2001 | OEX | S & P 100 INDEX OCTOBER 500 PUT | 17.90 | 24.40 | 24.00 | 1,063 | 4,661 |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1AN058 | S | (2,337) | 21.00 | (4,905,363) | 9/20/2001 | 9/21/2001 | OEX | S & P 100 INDEX OCTOBER 505 CALL | 21.00 | 25.00 | 21.00 | 296 | 10 |
| 1FN005 | S | (2,626) | 21.00 | (5,511,974) | 9/20/2001 | 9/21/2001 | OEX | S & P 100 INDEX OCTOBER 505 CALL | 21.00 | 25.00 | 21.00 | 296 | 10 |
| 1FR070 | S | (634) | 21.00 | (1,330,766) | 9/20/2001 | 9/21/2001 | OEX | S & P 100 INDEX OCTOBER 505 CALL | 21.00 | 25.00 | 21.00 | 296 | 10 |
| 1G0321 | S | (559) | 21.00 | (1,173,341) | 9/20/2001 | 9/21/2001 | OEX | S & P 100 INDEX OCTOBER 505 CALL | 21.00 | 25.00 | 21.00 | 296 | 10 |
| 1AN058 | S | (2,337) | 93.98 | (21,963,126) | 9/20/2001 | 9/21/2001 | OEX | S & P 100 INDEX SEPTEMBER 595 PUT | 90.00 | 95.00 | 94.40 | 15 | 692 |
| 1FN005 | S | (2,626) | 93.98 | (24,679,148) | 9/20/2001 | 9/21/2001 | OEX | S & P 100 INDEX SEPTEMBER 595 PUT | 90.00 | 95.00 | 94.40 | 15 | 692 |
| 1FR070 | S | (634) | 93.98 | (5,958,332) | 9/20/2001 | 9/21/2001 | OEX | S & P 100 INDEX SEPTEMBER 595 PUT | 90.00 | 95.00 | 94.40 | 15 | 692 |
| 1G0321 | S | (559) | 93.98 | (5,253,482) | 9/20/2001 | 9/21/2001 | OEX | S & P 100 INDEX SEPTEMBER 595 PUT | 90.00 | 95.00 | 94.40 | 15 | 692 |
| 1AN058 | B | 2,337 | 0.05 | 11,685 | 9/20/2001 | 9/21/2001 | OEX | S & P 100 INDEX SEPTEMBER 605 CALL | 0.05 | 0.05 | 0.05 | 7 | 3,507 |
| 1FN005 | B | 2,626 | 0.05 | 13,130 | 9/20/2001 | 9/21/2001 | OEX | S & P 100 INDEX SEPTEMBER 605 CALL | 0.05 | 0.05 | 0.05 | 7 | 3,507 |
| 1FR070 | B | 634 | 0.05 | 3,170 | 9/20/2001 | 9/21/2001 | OEX | S & P 100 INDEX SEPTEMBER 605 CALL | 0.05 | 0.05 | 0.05 | 7 | 3,507 |
| 1G0321 | B | 559 | 0.05 | 2,795 | 9/20/2001 | 9/21/2001 | OEX | S & P 100 INDEX SEPTEMBER 605 CALL | 0.05 | 0.05 | 0.05 | 7 | 3,507 |
| 1AN058 | B | 93 | 23.00 | 213,993 | 9/24/2001 | 9/25/2001 | OEX | S & P 100 INDEX OCTOBER 505 CALL | 20.00 | 26.00 | 24.00 | 411 | 540 |
| 1FN005 | B | 105 | 23.00 | 241,605 | 9/24/2001 | 9/25/2001 | OEX | S & P 100 INDEX OCTOBER 505 CALL | 20.00 | 26.00 | 24.00 | 411 | 540 |
| 1FR070 | B | 25 | 23.00 | 57,525 | 9/24/2001 | 9/25/2001 | OEX | S & P 100 INDEX OCTOBER 505 CALL | 20.00 | 26.00 | 24.00 | 411 | 540 |
| 1G0321 | B | 22 | 23.00 | 50,622 | 9/24/2001 | 9/25/2001 | OEX | S & P 100 INDEX OCTOBER 505 CALL | 20.00 | 26.00 | 24.00 | 411 | 540 |
| 1AN058 | B | 176 | 14.00 | 246,576 | 9/24/2001 | 9/25/2001 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 11.00 | 15.30 | 13.00 | 85 | 1,172 |
| 1FN005 | B | 198 | 14.00 | 277,398 | 9/24/2001 | 9/25/2001 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 11.00 | 15.30 | 13.00 | 85 | 1,172 |
| 1FR070 | B | 47 | 14.00 | 65,847 | 9/24/2001 | 9/25/2001 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 11.00 | 15.30 | 13.00 | 85 | 1,172 |
| 1G0321 | B | 42 | 14.00 | 58,842 | 9/24/2001 | 9/25/2001 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 11.00 | 15.30 | 13.00 | 85 | 1,172 |
| 1AN058 | B | 6,757 | 20.00 | 13,520,757 | 10/18/2001 | 10/19/2001 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 18.40 | 21.50 | 19.00 | 1,444 | 1,442 |
| 1FN005 | B | 7,591 | 20.00 | 15,189,591 | 10/18/2001 | 10/19/2001 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 18.40 | 21.50 | 19.00 | 1,444 | 1,442 |
| 1FR070 | B | 1,832 | 20.00 | 3,665,832 | 10/18/2001 | 10/19/2001 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 18.40 | 21.50 | 19.00 | 1,444 | 1,442 |
| 1G0321 | B | 1,614 | 20.00 | 3,229,614 | 10/18/2001 | 10/19/2001 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 18.40 | 21.50 | 19.00 | 1,444 | 1,442 |
| 1AN058 | S | (6,757) | 15.50 | (10,466,593) | 10/18/2001 | 10/19/2001 | OEX | S & P 100 INDEX NOVEMBER 560 CALL | 13.90 | 17.60 | 14.50 | 761 | 4,351 |
| 1FN005 | S | (7,591) | 15.50 | (11,758,459) | 10/18/2001 | 10/19/2001 | OEX | S & P 100 INDEX NOVEMBER 560 CALL | 13.90 | 17.60 | 14.50 | 761 | 4,351 |
| 1FR070 | S | (1,832) | 15.50 | (2,837,768) | 10/18/2001 | 10/19/2001 | OEX | S & P 100 INDEX NOVEMBER 560 CALL | 13.90 | 17.60 | 14.50 | 761 | 4,351 |
| 1G0321 | S | (1,614) | 15.50 | (2,500,086) | 10/18/2001 | 10/19/2001 | OEX | S & P 100 INDEX NOVEMBER 560 CALL | 13.90 | 17.60 | 14.50 | 761 | 4,351 |
| 1AN058 | S | (2,337) | 0.10 | (21,033) | 10/18/2001 | 10/19/2001 | OEX | S & P 100 INDEX OCTOBER 500 PUT | 0.05 | 0.20 | 0.05 | 1,606 | 8,304 |
| 1FN005 | S | (2,626) | 0.10 | (23,634) | 10/18/2001 | 10/19/2001 | OEX | S & P 100 INDEX OCTOBER 500 PUT | 0.05 | 0.20 | 0.05 | 1,606 | 8,304 |
| 1FR070 | S | (634) | 0.10 | (5,706) | 10/18/2001 | 10/19/2001 | OEX | S & P 100 INDEX OCTOBER 500 PUT | 0.05 | 0.20 | 0.05 | 1,606 | 8,304 |
| 1G0321 | S | (559) | 0.10 | (5,031) | 10/18/2001 | 10/19/2001 | OEX | S & P 100 INDEX OCTOBER 500 PUT | 0.05 | 0.20 | 0.05 | 1,606 | 8,304 |
| 1AN058 | B | 2,244 | 46.00 | 10,324,644 | 10/18/2001 | 10/19/2001 | OEX | S & P 100 INDEX OCTOBER 505 CALL | 0.00 | 0.00 | 0.00 | - | 6 |
| 1FN005 | B | 2,521 | 46.00 | 11,599,121 | 10/18/2001 | 10/19/2001 | OEX | S & P 100 INDEX OCTOBER 505 CALL | 0.00 | 0.00 | 0.00 | - | 6 |
| 1FR070 | B | 609 | 46.00 | 2,802,009 | 10/18/2001 | 10/19/2001 | OEX | S & P 100 INDEX OCTOBER 505 CALL | 0.00 | 0.00 | 0.00 | - | 6 |
| 1G0321 | B | 537 | 46.00 | 2,470,737 | 10/18/2001 | 10/19/2001 | OEX | S & P 100 INDEX OCTOBER 505 CALL | 0.00 | 0.00 | 0.00 | - | 6 |
| 1AN058 | S | (4,420) | 0.30 | (128,180) | 10/18/2001 | 10/19/2001 | OEX | S & P 100 INDEX OCTOBER 520 PUT | 0.10 | 0.75 | 0.15 | 794 | 5,230 |
| 1FN005 | S | (4,965) | 0.30 | (143,985) | 10/18/2001 | 10/19/2001 | OEX | S & P 100 INDEX OCTOBER 520 PUT | 0.10 | 0.75 | 0.15 | 794 | 5,230 |
| 1FR070 | S | (1,198) | 0.30 | (34,742) | 10/18/2001 | 10/19/2001 | OEX | S & P 100 INDEX OCTOBER 520 PUT | 0.10 | 0.75 | 0.15 | 794 | 5,230 |
| 1G0321 | S | (1,055) | 0.30 | (30,595) | 10/18/2001 | 10/19/2001 | OEX | S & P 100 INDEX OCTOBER 520 PUT | 0.10 | 0.75 | 0.15 | 794 | 5,230 |
| 1AN058 | B | 4,244 | 26.00 | 11,038,644 | 10/18/2001 | 10/19/2001 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 28.00 | 30.00 | 28.00 | 14 | 1,053 |
| 1FN005 | B | 4,767 | 26.00 | 12,398,967 | 10/18/2001 | 10/19/2001 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 28.00 | 30.00 | 28.00 | 14 | 1,053 |
| 1FR070 | B | 1,151 | 26.00 | 2,993,751 | 10/18/2001 | 10/19/2001 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 28.00 | 30.00 | 28.00 | 14 | 1,053 |
| 1G0321 | B | 1,013 | 26.00 | 2,634,813 | 10/18/2001 | 10/19/2001 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 28.00 | 30.00 | 28.00 | 14 | 1,053 |
| 1AN058 | S | (2,297) | 0.50 | (112,553) | 11/13/2001 | 11/14/2001 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 0.35 | 1.00 | 0.50 | 2,449 | 4,100 |
| 1FN005 | S | (2,580) | 0.50 | (126,420) | 11/13/2001 | 11/14/2001 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 0.35 | 1.00 | 0.50 | 2,449 | 4,100 |
| 1FR070 | S | (622) | 0.50 | (30,478) | 11/13/2001 | 11/14/2001 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 0.35 | 1.00 | 0.50 | 2,449 | 4,100 |
| 1G0321 | S | (548) | 0.50 | (26,852) | 11/13/2001 | 11/14/2001 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 0.35 | 1.00 | 0.50 | 2,449 | 4,100 |
| 1AN058 | B | 2,297 | 28.00 | 6,433,897 | 11/13/2001 | 11/14/2001 | OEX | S & P 100 INDEX NOVEMBER 560 CALL | 23.50 | 28.00 | 28.00 | 1,306 | 5,206 |
| 1FN005 | B | 2,580 | 28.00 | 7,226,580 | 11/13/2001 | 11/14/2001 | OEX | S & P 100 INDEX NOVEMBER 560 CALL | 23.50 | 28.00 | 28.00 | 1,306 | 5,206 |
| 1FR070 | B | 622 | 28.00 | 1,742,222 | 11/13/2001 | 11/14/2001 | OEX | S & P 100 INDEX NOVEMBER 560 CALL | 23.50 | 28.00 | 28.00 | 1,306 | 5,206 |
| 1G0321 | B | 548 | 28.00 | 1,534,948 | 11/13/2001 | 11/14/2001 | OEX | S & P 100 INDEX NOVEMBER 560 CALL | 23.50 | 28.00 | 28.00 | 1,306 | 5,206 |
| 1AN058 | S | (2,274) | 0.30 | (65,946) | 11/14/2001 | 11/15/2001 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 0.15 | 0.40 | 0.35 | 2,446 | 4,724 |
| 1FN005 | S | (2,555) | 0.30 | (74,095) | 11/14/2001 | 11/15/2001 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 0.15 | 0.40 | 0.35 | 2,446 | 4,724 |
| 1FR070 | S | (617) | 0.30 | (17,893) | 11/14/2001 | 11/15/2001 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 0.15 | 0.40 | 0.35 | 2,446 | 4,724 |
| 1G0321 | S | (543) | 0.30 | (15,747) | 11/14/2001 | 11/15/2001 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 0.15 | 0.40 | 0.35 | 2,446 | 4,724 |
| 1AN058 | B | 2,274 | 29.10 | 6,619,614 | 11/14/2001 | 11/15/2001 | OEX | S & P 100 INDEX NOVEMBER 560 CALL | 25.50 | 33.70 | 30.00 | 2,040 | 4,584 |
| 1FN005 | B | 2,555 | 29.10 | 7,437,605 | 11/14/2001 | 11/15/2001 | OEX | S & P 100 INDEX NOVEMBER 560 CALL | 25.50 | 33.70 | 30.00 | 2,040 | 4,584 |
| 1FR070 | B | 617 | 29.10 | 1,796,087 | 11/14/2001 | 11/15/2001 | OEX | S & P 100 INDEX NOVEMBER 560 CALL | 25.50 | 33.70 | 30.00 | 2,040 | 4,584 |
| 1G0321 | B | 543 | 29.10 | 1,580,673 | 11/14/2001 | 11/15/2001 | OEX | S & P 100 INDEX NOVEMBER 560 CALL | 25.50 | 33.70 | 30.00 | 2,040 | 4,584 |
| 1AN058 | S | (2,186) | 0.15 | (30,604) | 11/15/2001 | 11/16/2001 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 0.05 | 0.40 | 0.10 | 2,394 | 5,268 |
| 1FN005 | S | (2,456) | 0.15 | (34,384) | 11/15/2001 | 11/16/2001 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 0.05 | 0.40 | 0.10 | 2,394 | 5,268 |
| 1FR070 | S | (593) | 0.15 | (8,302) | 11/15/2001 | 11/16/2001 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 0.05 | 0.40 | 0.10 | 2,394 | 5,268 |
| 1G0321 | S | (523) | 0.15 | (7,322) | 11/15/2001 | 11/16/2001 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 0.05 | 0.40 | 0.10 | 2,394 | 5,268 |
| 1AN058 | B | 2,186 | 31.80 | 6,953,666 | 11/15/2001 | 11/16/2001 | OEX | S & P 100 INDEX NOVEMBER 560 CALL | 26.00 | 31.00 | 30.20 | 328 | 2,995 |
| 1FN005 | B | 2,456 | 31.80 | 7,812,536 | 11/15/2001 | 11/16/2001 | OEX | S & P 100 INDEX NOVEMBER 560 CALL | 26.00 | 31.00 | 30.20 | 328 | 2,995 |
| 1FR070 | B | 593 | 31.80 | 1,886,333 | 11/15/2001 | 11/16/2001 | OEX | S & P 100 INDEX NOVEMBER 560 CALL | 26.00 | 31.00 | 30.20 | 328 | 2,995 |
| 1G0321 | B | 523 | 31.80 | 1,663,663 | 11/15/2001 | 11/16/2001 | OEX | S & P 100 INDEX NOVEMBER 560 CALL | 26.00 | 31.00 | 30.20 | 328 | 2,995 |
| 1AN058 | S | 1,270 | 9.20 | 1,169,670 | 12/10/2001 | 12/11/2001 | OEX | S & P 100 INDEX DECEMBER 590 PUT | 8.80 | 14.80 | 14.80 | 1,983 | 4,379 |
| 1FN005 | S | 1,390 | 9.20 | 1,280,190 | 12/10/2001 | 12/11/2001 | OEX | S & P 100 INDEX DECEMBER 590 PUT | 8.80 | 14.80 | 14.80 | 1,983 | 4,379 |
| 1FR070 | S | 368 | 9.20 | 338,928 | 12/10/2001 | 12/11/2001 | OEX | S & P 100 INDEX DECEMBER 590 PUT | 8.80 | 14.80 | 14.80 | 1,983 | 4,379 |
| 1G0321 | S | 335 | 9.20 | 308,535 | 12/10/2001 | 12/11/2001 | OEX | S & P 100 INDEX DECEMBER 590 PUT | 8.80 | 14.80 | 14.80 | 1,983 | 4,379 |
| 1AN058 | S | (1,270) | 4.80 | (608,330) | 12/10/2001 | 12/11/2001 | OEX | S & P 100 INDEX DECEMBER 600 CALL | 2.50 | 5.80 | 2.50 | 3,408 | 4,903 |
| 1FN005 | S | (1,390) | 4.80 | (665,810) | 12/10/2001 | 12/11/2001 | OEX | S & P 100 INDEX DECEMBER 600 CALL | 2.50 | 5.80 | 2.50 | 3,408 | 4,903 |
| 1FR070 | S | (368) | 4.80 | (176,272) | 12/10/2001 | 12/11/2001 | OEX | S & P 100 INDEX DECEMBER 600 CALL | 2.50 | 5.80 | 2.50 | 3,408 | 4,903 |
| 1G0321 | S | (335) | 4.80 | (160,465) | 12/10/2001 | 12/11/2001 | OEX | S & P 100 INDEX DECEMBER 600 CALL | 2.50 | 5.80 | 2.50 | 3,408 | 4,903 |
| 1AN058 | S | (1,270) | 10.30 | (1,306,830) | 12/20/2001 | 12/20/2001 | OEX | S & P 100 INDEX DECEMBER 590 PUT | 4.00 | 14.20 | 4.20 | 3,169 | 3,682 |
| 1FN005 | S | (1,390) | 10.30 | (1,430,310) | 12/20/2001 | 12/20/2001 | OEX | S & P 100 INDEX DECEMBER 590 PUT | 4.00 | 14.20 | 4.20 | 3,169 | 3,682 |
| 1FR070 | S | (368) | 10.30 | (378,672) | 12/20/2001 | 12/20/2001 | OEX | S & P 100 INDEX DECEMBER 590 PUT | 4.00 | 14.20 | 4.20 | 3,169 | 3,682 |
| 1G0321 | S | (335) | 10.30 | (344,715) | 12/20/2001 | 12/20/2001 | OEX | S & P 100 INDEX DECEMBER 590 PUT | 4.00 | 14.20 | 4.20 | 3,169 | 3,682 |
| 1AN058 | B | 1,270 | 0.80 | 102,870 | 12/20/2001 | 12/20/2001 | OEX | S & P 100 INDEX DECEMBER 600 CALL | 0.15 | 1.00 | 0.65 | 2,363 | 5,795 |
| 1FN005 | B | 1,390 | 0.80 | 112,590 | 12/20/2001 | 12/20/2001 | OEX | S & P 100 INDEX DECEMBER 600 CALL | 0.15 | 1.00 | 0.65 | 2,363 | 5,795 |
| 1FR070 | B | 368 | 0.80 | 29,808 | 12/20/2001 | 12/20/2001 | OEX | S & P 100 INDEX DECEMBER 600 CALL | 0.15 | 1.00 | 0.65 | 2,363 | 5,795 |
| 1G0321 | B | 335 | 0.80 | 27,135 | 12/20/2001 | 12/20/2001 | OEX | S & P 100 INDEX DECEMBER 600 CALL | 0.15 | 1.00 | 0.65 | 2,363 | 5,795 |
| 1AN058 | B | 1,557 | 7.00 | 1,091,457 | 1/3/2002 | 1/4/2002 | OEX | S & P 100 INDEX JANUARY 590 PUT | 6.80 | 11.00 | 7.00 | 3,058 | 4,020 |
| 1FN005 | B | 1,709 | 7.00 | 1,198,009 | 1/3/2002 | 1/4/2002 | OEX | S & P 100 INDEX JANUARY 590 PUT | 6.80 | 11.00 | 7.00 | 3,058 | 4,020 |
| 1FR070 | B | 455 | 7.00 | 318,955 | 1/3/2002 | 1/4/2002 | OEX | S & P 100 INDEX JANUARY 590 PUT | 6.80 | 11.00 | 7.00 | 3,058 | 4,020 |
| 1G0321 | B | 417 | 7.00 | 292,317 | 1/3/2002 | 1/4/2002 | OEX | S & P 100 INDEX JANUARY 590 PUT | 6.80 | 11.00 | 7.00 | 3,058 | 4,020 |
| 1AN058 | S | (1,557) | 7.00 | (1,088,343) | 1/3/2002 | 1/4/2002 | OEX | S & P 100 INDEX JANUARY 600 CALL | 4.80 | 7.10 | 7.00 | 877 | 2,872 |
| 1FN005 | S | (1,709) | 7.00 | (1,194,591) | 1/3/2002 | 1/4/2002 | OEX | S & P 100 INDEX JANUARY 600 CALL | 4.80 | 7.10 | 7.00 | 877 | 2,872 |
| 1FR070 | S | (455) | 7.00 | (318,045) | 1/3/2002 | 1/4/2002 | OEX | S & P 100 INDEX JANUARY 600 CALL | 4.80 | 7.10 | 7.00 | 877 | 2,872 |
| 1G0321 | S | (417) | 7.00 | (291,483) | 1/3/2002 | 1/4/2002 | OEX | S & P 100 INDEX JANUARY 600 CALL | 4.80 | 7.10 | 7.00 | 877 | 2,872 |
| 1AN058 | B | 1,539 | 6.80 | 1,048,059 | 1/4/2002 | 1/7/2002 | OEX | S & P 100 INDEX JANUARY 590 PUT | 6.40 | 9.50 | 6.70 | 1,455 | 522 |
| 1FN005 | B | 1,689 | 6.80 | 1,150,209 | 1/4/2002 | 1/7/2002 | OEX | S & P 100 INDEX JANUARY 590 PUT | 6.40 | 9.50 | 6.70 | 1,455 | 522 |
| 1FR070 | B | 450 | 6.80 | 306,450 | 1/4/2002 | 1/7/2002 | OEX | S & P 100 INDEX JANUARY 590 PUT | 6.40 | 9.50 | 6.70 | 1,455 | 522 |
| 1G0321 | B | 412 | 6.80 | 280,572 | 1/4/2002 | 1/7/2002 | OEX | S & P 100 INDEX JANUARY 590 PUT | 6.40 | 9.50 | 6.70 | 1,455 | 522 |
| 1AN058 | S | (1,539) | 6.10 | (937,251) | 1/4/2002 | 1/7/2002 | OEX | S & P 100 INDEX JANUARY 605 CALL | 4.00 | 6.50 | 5.20 | 471 | 735 |
| 1FN005 | S | (1,689) | 6.10 | (1,028,601) | 1/4/2002 | 1/7/2002 | OEX | S & P 100 INDEX JANUARY 605 CALL | 4.00 | 6.50 | 5.20 | 471 | 735 |
| 1FR070 | S | (450) | 6.10 | (274,050) | 1/4/2002 | 1/7/2002 | OEX | S & P 100 INDEX JANUARY 605 CALL | 4.00 | 6.50 | 5.20 | 471 | 735 |
| 1G0321 | S | (412) | 6.10 | (250,908) | 1/4/2002 | 1/7/2002 | OEX | S & P 100 INDEX JANUARY 605 CALL | 4.00 | 6.50 | 5.20 | 471 | 735 |
| 1AN058 | B | 2,053 | 6.50 | 1,336,503 | 1/7/2002 | 1/8/2002 | OEX | S & P 100 INDEX JANUARY 595 PUT | 6.00 | 8.80 | 6.40 | 555 | 1,350 |
| 1FN005 | B | 2,254 | 6.50 | 1,467,354 | 1/7/2002 | 1/8/2002 | OEX | S & P 100 INDEX JANUARY 595 PUT | 6.00 | 8.80 | 6.40 | 555 | 1,350 |
| 1FR070 | B | 602 | 6.50 | 391,902 | 1/7/2002 | 1/8/2002 | OEX | S & P 100 INDEX JANUARY 595 PUT | 6.00 | 8.80 | 6.40 | 555 | 1,350 |
| 1G0321 | B | 552 | 6.50 | 359,352 | 1/7/2002 | 1/8/2002 | OEX | S & P 100 INDEX JANUARY 595 PUT | 6.00 | 8.80 | 6.40 | 555 | 1,350 |
| 1AN058 | S | (2,053) | 5.20 | (1,065,507) | 1/7/2002 | 1/8/2002 | OEX | S & P 100 INDEX JANUARY 605 CALL | 3.10 | 5.50 | 3.40 | 114 | 914 |
| 1FN005 | S | (2,254) | 5.20 | (1,169,826) | 1/7/2002 | 1/8/2002 | OEX | S & P 100 INDEX JANUARY 605 CALL | 3.10 | 5.50 | 3.40 | 114 | 914 |
| 1FR070 | S | (602) | 5.20 | (312,438) | 1/7/2002 | 1/8/2002 | OEX | S & P 100 INDEX JANUARY 605 CALL | 3.10 | 5.50 | 3.40 | 114 | 914 |
| 1G0321 | S | (552) | 5.20 | (286,488) | 1/7/2002 | 1/8/2002 | OEX | S & P 100 INDEX JANUARY 605 CALL | 3.10 | 5.50 | 3.40 | 114 | 914 |
| 1AN058 | S | 1,895 | 4.90 | 930,445 | 1/9/2002 | 1/10/2002 | OEX | S & P 100 INDEX JANUARY 590 PUT | 3.90 | 8.60 | 4.00 | 4,709 | 5,092 |
| 1FN005 | S | 2,059 | 4.90 | 1,010,949 | 1/9/2002 | 1/10/2002 | OEX | S & P 100 INDEX JANUARY 590 PUT | 3.90 | 8.60 | 4.00 | 4,709 | 5,092 |
| 1FR070 | S | 534 | 4.90 | 262,194 | 1/9/2002 | 1/10/2002 | OEX | S & P 100 INDEX JANUARY 590 PUT | 3.90 | 8.60 | 4.00 | 4,709 | 5,092 |
| 1G0321 | S | 480 | 4.90 | 235,680 | 1/9/2002 | 1/10/2002 | OEX | S & P 100 INDEX JANUARY 590 PUT | 3.90 | 8.60 | 4.00 | 4,709 | 5,092 |
| 1AN058 | S | (1,895) | 5.00 | (945,605) | 1/9/2002 | 1/10/2002 | OEX | S & P 100 INDEX JANUARY 600 CALL | 2.10 | 7.00 | 2.30 | 3,053 | 3,477 |
| 1FN005 | S | (2,059) | 5.00 | (1,027,441) | 1/9/2002 | 1/10/2002 | OEX | S & P 100 INDEX JANUARY 600 CALL | 2.10 | 7.00 | 2.30 | 3,053 | 3,477 |
| 1FR070 | S | (534) | 5.00 | (266,466) | 1/9/2002 | 1/10/2002 | OEX | S & P 100 INDEX JANUARY 600 CALL | 2.10 | 7.00 | 2.30 | 3,053 | 3,477 |
| 1G0321 | S | (480) | 5.00 | (239,520) | 1/9/2002 | 1/10/2002 | OEX | S & P 100 INDEX JANUARY 600 CALL | 2.10 | 7.00 | 2.30 | 3,053 | 3,477 |
| 1AN058 | B | 7,044 | 12.20 | 8,600,724 | 1/18/2002 | 1/22/2002 | OEX | S & P 100 INDEX FEBRUARY 575 PUT | 11.30 | 14.20 | 13.00 | 1,471 | 104 |
| 1FN005 | B | 7,711 | 12.20 | 9,415,131 | 1/18/2002 | 1/22/2002 | OEX | S & P 100 INDEX FEBRUARY 575 PUT | 11.30 | 14.20 | 13.00 | 1,471 | 104 |
| 1FR070 | B | 2,011 | 12.20 | 2,454,431 | 1/18/2002 | 1/22/2002 | OEX | S & P 100 INDEX FEBRUARY 575 PUT | 11.30 | 14.20 | 13.00 | 1,471 | 104 |
| 1G0321 | B | 1,861 | 12.20 | 2,272,281 | 1/18/2002 | 1/22/2002 | OEX | S & P 100 INDEX FEBRUARY 575 PUT | 11.30 | 14.20 | 13.00 | 1,471 | 104 |
| 1AN058 | S | (3,452) | 14.76 | (5,095,152) | 1/18/2002 | 1/22/2002 | OEX | S & P 100 INDEX JANUARY 590 PUT | 10.40 | 16.10 | 15.50 | 222 | 2,592 |

## Merkin BLMIS Accounts - Option Transactions

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1FN005 | S | (3,768) | 14.76 | (5,561,568) | 1/18/2002 | 1/22/2002 | OEX | S & P 100 INDEX JANUARY 590 PUT | 10.40 | 16.10 | 15.50 | 222 | 2,592 |
| 1FR070 | S | (989) | 14.76 | (1,459,764) | 1/18/2002 | 1/22/2002 | OEX | S & P 100 INDEX JANUARY 590 PUT | 10.40 | 16.10 | 15.50 | 222 | 2,592 |
| 1G0321 | S | (897) | 14.76 | (1,323,972) | 1/18/2002 | 1/22/2002 | OEX | S & P 100 INDEX JANUARY 590 PUT | 10.40 | 16.10 | 15.50 | 222 | 2,592 |
| 1A0058 | S | (3,592) | 19.76 | (7,097,792) | 1/18/2002 | 1/22/2002 | OEX | S & P 100 INDEX JANUARY 595 PUT | 17.50 | 22.50 | 18.50 | 34 | 1,335 |
| 1FN005 | S | (3,943) | 19.76 | (7,791,368) | 1/18/2002 | 1/22/2002 | OEX | S & P 100 INDEX JANUARY 595 PUT | 17.50 | 22.50 | 18.50 | 34 | 1,335 |
| 1FR070 | S | (1,052) | 19.76 | (2,078,752) | 1/18/2002 | 1/22/2002 | OEX | S & P 100 INDEX JANUARY 595 PUT | 17.50 | 22.50 | 18.50 | 34 | 1,335 |
| 1G0321 | S | (964) | 19.76 | (1,904,864) | 1/18/2002 | 1/22/2002 | OEX | S & P 100 INDEX JANUARY 595 PUT | 17.50 | 22.50 | 18.50 | 34 | 1,335 |
| 1A0058 | S | (7,044) | 9.40 | (6,614,316) | 1/22/2002 | 1/23/2002 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 6.00 | 9.50 | 6.20 | 74 | 101 |
| 1FN005 | S | (7,711) | 9.40 | (7,240,629) | 1/22/2002 | 1/23/2002 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 6.00 | 9.50 | 6.20 | 74 | 101 |
| 1FR070 | S | (2,041) | 9.40 | (1,916,499) | 1/22/2002 | 1/23/2002 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 6.00 | 9.50 | 6.20 | 74 | 101 |
| 1G0321 | S | (1,861) | 9.40 | (1,747,479) | 1/22/2002 | 1/23/2002 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 6.00 | 9.50 | 6.20 | 74 | 101 |
| 1A0058 | R | 3,452 | NULL | NULL | 1/22/2002 | 1/22/2002 | OEX | S & P 100 INDEX JANUARY 600 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | R | 3,768 | NULL | NULL | 1/22/2002 | 1/22/2002 | OEX | S & P 100 INDEX JANUARY 600 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | R | 989 | NULL | NULL | 1/22/2002 | 1/22/2002 | OEX | S & P 100 INDEX JANUARY 600 CALL | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | R | 897 | NULL | NULL | 1/22/2002 | 1/22/2002 | OEX | S & P 100 INDEX JANUARY 600 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | R | 3,592 | NULL | NULL | 1/22/2002 | 1/22/2002 | OEX | S & P 100 INDEX JANUARY 605 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | R | 3,943 | NULL | NULL | 1/22/2002 | 1/22/2002 | OEX | S & P 100 INDEX JANUARY 605 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | R | 1,052 | NULL | NULL | 1/22/2002 | 1/22/2002 | OEX | S & P 100 INDEX JANUARY 605 CALL | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | R | 964 | NULL | NULL | 1/22/2002 | 1/22/2002 | OEX | S & P 100 INDEX JANUARY 605 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | S | (2,676) | 10.10 | (2,700,084) | 2/13/2002 | 2/14/2002 | OEX | S & P 100 INDEX FEBRUARY 575 PUT | 7.90 | 12.20 | 8.50 | 715 | 1,783 |
| 1FN005 | S | (2,930) | 10.10 | (2,956,370) | 2/13/2002 | 2/14/2002 | OEX | S & P 100 INDEX FEBRUARY 575 PUT | 7.90 | 12.20 | 8.50 | 715 | 1,783 |
| 1FR070 | S | (775) | 10.10 | (781,975) | 2/13/2002 | 2/14/2002 | OEX | S & P 100 INDEX FEBRUARY 575 PUT | 7.90 | 12.20 | 8.50 | 715 | 1,783 |
| 1G0321 | S | (707) | 10.10 | (713,363) | 2/13/2002 | 2/14/2002 | OEX | S & P 100 INDEX FEBRUARY 575 PUT | 7.90 | 12.20 | 8.50 | 715 | 1,783 |
| 1A0058 | B | 2,676 | 0.15 | 42,816 | 2/13/2002 | 2/14/2002 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 0.10 | 0.15 | 0.10 | 1,058 | 4,077 |
| 1FN005 | B | 2,930 | 0.15 | 46,880 | 2/13/2002 | 2/14/2002 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 0.10 | 0.15 | 0.10 | 1,058 | 4,077 |
| 1FR070 | B | 775 | 0.15 | 12,400 | 2/13/2002 | 2/14/2002 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 0.10 | 0.15 | 0.10 | 1,058 | 4,077 |
| 1G0321 | B | 707 | 0.15 | 11,312 | 2/13/2002 | 2/14/2002 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 0.10 | 0.15 | 0.10 | 1,058 | 4,077 |
| 1A0058 | S | (1,965) | 8.90 | (1,746,885) | 2/14/2002 | 2/15/2002 | OEX | S & P 100 INDEX FEBRUARY 575 PUT | 5.00 | 10.30 | 8.50 | 714 | 1,902 |
| 1FN005 | S | (2,151) | 8.90 | (1,912,239) | 2/14/2002 | 2/15/2002 | OEX | S & P 100 INDEX FEBRUARY 575 PUT | 5.00 | 10.30 | 8.50 | 714 | 1,902 |
| 1FR070 | S | (569) | 8.90 | (505,841) | 2/14/2002 | 2/15/2002 | OEX | S & P 100 INDEX FEBRUARY 575 PUT | 5.00 | 10.30 | 8.50 | 714 | 1,902 |
| 1G0321 | S | (519) | 8.90 | (461,391) | 2/14/2002 | 2/15/2002 | OEX | S & P 100 INDEX FEBRUARY 575 PUT | 5.00 | 10.30 | 8.50 | 714 | 1,902 |
| 1A0058 | B | 1,965 | 0.10 | 21,615 | 2/14/2002 | 2/15/2002 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 0.05 | 0.15 | 0.05 | 695 | 3,987 |
| 1FN005 | B | 2,151 | 0.10 | 23,661 | 2/14/2002 | 2/15/2002 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 0.05 | 0.15 | 0.05 | 695 | 3,987 |
| 1FR070 | B | 569 | 0.10 | 6,259 | 2/14/2002 | 2/15/2002 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 0.05 | 0.15 | 0.05 | 695 | 3,987 |
| 1G0321 | B | 519 | 0.10 | 5,709 | 2/14/2002 | 2/15/2002 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 0.05 | 0.15 | 0.05 | 695 | 3,987 |
| 1A0058 | S | (2,403) | 15.35 | (3,688,605) | 2/19/2002 | 2/19/2002 | OEX | S & P 100 INDEX FEBRUARY 575 PUT | 7.80 | 14.50 | 14.50 | 542 | 2,133 |
| 1FN005 | S | (2,630) | 15.35 | (4,037,050) | 2/19/2002 | 2/19/2002 | OEX | S & P 100 INDEX FEBRUARY 575 PUT | 7.80 | 14.50 | 14.50 | 542 | 2,133 |
| 1FR070 | S | (697) | 15.35 | (1,069,895) | 2/19/2002 | 2/19/2002 | OEX | S & P 100 INDEX FEBRUARY 575 PUT | 7.80 | 14.50 | 14.50 | 542 | 2,133 |
| 1G0321 | S | (635) | 15.35 | (974,725) | 2/19/2002 | 2/19/2002 | OEX | S & P 100 INDEX FEBRUARY 575 PUT | 7.80 | 14.50 | 14.50 | 542 | 2,133 |
| 1A0058 | R | 2,403 | NULL | NULL | 2/19/2002 | 2/19/2002 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | R | 2,630 | NULL | NULL | 2/19/2002 | 2/19/2002 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | R | 697 | NULL | NULL | 2/19/2002 | 2/19/2002 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | R | 635 | NULL | NULL | 2/19/2002 | 2/19/2002 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 2,203 | 11.30 | 2,491,591 | 2/22/2002 | 2/25/2002 | OEX | S & P 100 INDEX MARCH 550 PUT | 9.00 | 14.50 | 10.00 | 2,009 | 3,654 |
| 1FN005 | B | 2,359 | 11.30 | 2,668,029 | 2/22/2002 | 2/25/2002 | OEX | S & P 100 INDEX MARCH 550 PUT | 9.00 | 14.50 | 10.00 | 2,009 | 3,654 |
| 1FR070 | B | 623 | 11.30 | 704,613 | 2/22/2002 | 2/25/2002 | OEX | S & P 100 INDEX MARCH 550 PUT | 9.00 | 14.50 | 10.00 | 2,009 | 3,654 |
| 1G0321 | B | 552 | 11.30 | 624,512 | 2/22/2002 | 2/25/2002 | OEX | S & P 100 INDEX MARCH 550 PUT | 9.00 | 14.50 | 10.00 | 2,009 | 3,654 |
| 1A0058 | S | (2,203) | 7.80 | (1,716,137) | 2/22/2002 | 2/25/2002 | OEX | S & P 100 INDEX MARCH 560 CALL | 5.60 | 9.30 | 8.30 | 2,020 | 3,947 |
| 1FN005 | S | (2,359) | 7.80 | (1,837,661) | 2/22/2002 | 2/25/2002 | OEX | S & P 100 INDEX MARCH 560 CALL | 5.60 | 9.30 | 8.30 | 2,020 | 3,947 |
| 1FR070 | S | (623) | 7.80 | (485,317) | 2/22/2002 | 2/25/2002 | OEX | S & P 100 INDEX MARCH 560 CALL | 5.60 | 9.30 | 8.30 | 2,020 | 3,947 |
| 1G0321 | S | (552) | 7.80 | (430,008) | 2/22/2002 | 2/25/2002 | OEX | S & P 100 INDEX MARCH 560 CALL | 5.60 | 9.30 | 8.30 | 2,020 | 3,947 |
| 1A0058 | B | 1,104 | 9.20 | 1,016,784 | 2/25/2002 | 2/26/2002 | OEX | S & P 100 INDEX MARCH 555 PUT | 6.60 | 10.60 | 7.00 | 2,298 | 1,133 |
| 1FN005 | B | 1,182 | 9.20 | 1,088,622 | 2/25/2002 | 2/26/2002 | OEX | S & P 100 INDEX MARCH 555 PUT | 6.60 | 10.60 | 7.00 | 2,298 | 1,133 |
| 1FR070 | B | 312 | 9.20 | 287,352 | 2/25/2002 | 2/26/2002 | OEX | S & P 100 INDEX MARCH 555 PUT | 6.60 | 10.60 | 7.00 | 2,298 | 1,133 |
| 1G0321 | B | 276 | 9.20 | 254,196 | 2/25/2002 | 2/26/2002 | OEX | S & P 100 INDEX MARCH 555 PUT | 6.60 | 10.60 | 7.00 | 2,298 | 1,133 |
| 1A0058 | S | (1,104) | 8.60 | (948,336) | 2/25/2002 | 2/26/2002 | OEX | S & P 100 INDEX MARCH 565 CALL | 6.80 | 10.50 | 10.00 | 1,129 | 1,936 |
| 1FN005 | S | (1,182) | 8.60 | (1,015,338) | 2/25/2002 | 2/26/2002 | OEX | S & P 100 INDEX MARCH 565 CALL | 6.80 | 10.50 | 10.00 | 1,129 | 1,936 |
| 1FR070 | S | (312) | 8.60 | (268,008) | 2/25/2002 | 2/26/2002 | OEX | S & P 100 INDEX MARCH 565 CALL | 6.80 | 10.50 | 10.00 | 1,129 | 1,936 |
| 1G0321 | S | (276) | 8.60 | (237,084) | 2/25/2002 | 2/26/2002 | OEX | S & P 100 INDEX MARCH 565 CALL | 6.80 | 10.50 | 10.00 | 1,129 | 1,936 |
| 1A0058 | B | 2,168 | 7.40 | 1,606,488 | 2/28/2002 | 3/1/2002 | OEX | S & P 100 INDEX MARCH 560 PUT | 5.50 | 8.70 | 6.70 | 4,641 | 4,700 |
| 1FN005 | B | 2,321 | 7.40 | 1,719,861 | 2/28/2002 | 3/1/2002 | OEX | S & P 100 INDEX MARCH 560 PUT | 5.50 | 8.70 | 6.70 | 4,641 | 4,700 |
| 1FR070 | B | 613 | 7.40 | 454,233 | 2/28/2002 | 3/1/2002 | OEX | S & P 100 INDEX MARCH 560 PUT | 5.50 | 8.70 | 6.70 | 4,641 | 4,700 |
| 1G0321 | B | 543 | 7.40 | 402,363 | 2/28/2002 | 3/1/2002 | OEX | S & P 100 INDEX MARCH 560 PUT | 5.50 | 8.70 | 6.70 | 4,641 | 4,700 |
| 1A0058 | S | (2,168) | 7.20 | (1,558,792) | 2/28/2002 | 3/1/2002 | OEX | S & P 100 INDEX MARCH 570 CALL | 5.30 | 9.50 | 5.30 | 1,847 | 4,959 |
| 1FN005 | S | (2,321) | 7.20 | (1,668,799) | 2/28/2002 | 3/1/2002 | OEX | S & P 100 INDEX MARCH 570 CALL | 5.30 | 9.50 | 5.30 | 1,847 | 4,959 |
| 1FR070 | S | (613) | 7.20 | (440,747) | 2/28/2002 | 3/1/2002 | OEX | S & P 100 INDEX MARCH 570 CALL | 5.30 | 9.50 | 5.30 | 1,847 | 4,959 |
| 1G0321 | S | (543) | 7.20 | (390,417) | 2/28/2002 | 3/1/2002 | OEX | S & P 100 INDEX MARCH 570 CALL | 5.30 | 9.50 | 5.30 | 1,847 | 4,959 |
| 1A0058 | S | 7 | 8.10 | 5,677 | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 565 PUT | 4.30 | 9.40 | 4.30 | 1,279 | 2,473 |
| 1FN005 | S | 2,156 | 8.10 | 1,748,516 | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 565 PUT | 4.30 | 9.40 | 4.30 | 1,279 | 2,473 |
| 1FN005 | S | 7 | 8.10 | 5,677 | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 565 PUT | 4.30 | 9.40 | 4.30 | 1,279 | 2,473 |
| 1FR070 | S | 2,308 | 8.10 | 1,871,788 | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 565 PUT | 4.30 | 9.40 | 4.30 | 1,279 | 2,473 |
| 1FR070 | S | 610 | 8.10 | 494,710 | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 565 PUT | 4.30 | 9.40 | 4.30 | 1,279 | 2,473 |
| 1G0321 | S | 4 | 8.10 | 3,244 | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 565 PUT | 4.30 | 9.40 | 4.30 | 1,279 | 2,473 |
| 1G0321 | S | 541 | 8.10 | 438,751 | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 565 PUT | 4.30 | 9.40 | 4.30 | 1,279 | 2,473 |
| 1G0321 | S | 5 | 8.10 | 4,055 | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 565 PUT | 4.30 | 9.40 | 4.30 | 1,279 | 2,473 |
| 1A0058 | S | 2,156 | 5.80 | 1,248,324 | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 570 CALL | 6.10 | 12.60 | 12.30 | 4,113 | 5,246 |
| 1A0058 | S | 7 | 5.80 | 4,053 | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 570 CALL | 6.10 | 12.60 | 12.30 | 4,113 | 5,246 |
| 1A0058 | S | (2,156) | 5.80 | (1,248,324) | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 570 CALL | 6.10 | 12.60 | 12.30 | 4,113 | 5,246 |
| 1FN005 | S | (7) | 5.80 | (4,053) | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 570 CALL | 6.10 | 12.60 | 12.30 | 4,113 | 5,246 |
| 1FN005 | S | 2,308 | 5.80 | 1,336,332 | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 570 CALL | 6.10 | 12.60 | 12.30 | 4,113 | 5,246 |
| 1FN005 | S | 7 | 5.80 | 4,053 | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 570 CALL | 6.10 | 12.60 | 12.30 | 4,113 | 5,246 |
| 1FN005 | S | (2,308) | 5.80 | (1,336,332) | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 570 CALL | 6.10 | 12.60 | 12.30 | 4,113 | 5,246 |
| 1FR070 | S | 4 | 5.80 | 2,316 | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 570 CALL | 6.10 | 12.60 | 12.30 | 4,113 | 5,246 |
| 1FR070 | S | (4) | 5.80 | (2,316) | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 570 CALL | 6.10 | 12.60 | 12.30 | 4,113 | 5,246 |
| 1FR070 | S | (610) | 5.80 | (353,190) | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 570 CALL | 6.10 | 12.60 | 12.30 | 4,113 | 5,246 |
| 1G0321 | S | 541 | 5.80 | 313,239 | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 570 CALL | 6.10 | 12.60 | 12.30 | 4,113 | 5,246 |
| 1G0321 | S | 5 | 5.80 | 2,895 | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 570 CALL | 6.10 | 12.60 | 12.30 | 4,113 | 5,246 |
| 1G0321 | S | (541) | 5.80 | (313,239) | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 570 CALL | 6.10 | 12.60 | 12.30 | 4,113 | 5,246 |
| 1G0321 | S | (5) | 5.80 | (2,895) | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 570 CALL | 6.10 | 12.60 | 12.30 | 4,113 | 5,246 |
| 1A0058 | S | (2,163) | 5.80 | (1,252,377) | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 575 CALL | 3.90 | 9.40 | 9.40 | 2,108 | 2,348 |
| 1FN005 | S | (2,315) | 5.80 | (1,340,385) | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 575 CALL | 3.90 | 9.40 | 9.40 | 2,108 | 2,348 |
| 1FR070 | S | (614) | 5.80 | (355,906) | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 575 CALL | 3.90 | 9.40 | 9.40 | 2,108 | 2,348 |
| 1G0321 | S | (546) | 5.80 | (316,134) | 3/1/2002 | 3/4/2002 | OEX | S & P 100 INDEX MARCH 575 CALL | 3.90 | 9.40 | 9.40 | 2,108 | 2,348 |
| 1A0058 | B | 5,475 | 13.50 | 7,391,250 | 3/13/2002 | 3/14/2002 | OEX | S & P 100 INDEX APRIL 585 PUT | 13.40 | 15.00 | 13.40 | 106 | 216 |
| 1FN005 | B | 5,862 | 13.50 | 7,913,700 | 3/13/2002 | 3/14/2002 | OEX | S & P 100 INDEX APRIL 585 PUT | 13.40 | 15.00 | 13.40 | 106 | 216 |
| 1FR070 | B | 1,548 | 13.50 | 2,089,800 | 3/13/2002 | 3/14/2002 | OEX | S & P 100 INDEX APRIL 585 PUT | 13.40 | 15.00 | 13.40 | 106 | 216 |
| 1G0321 | B | 1,371 | 13.50 | 1,850,850 | 3/13/2002 | 3/14/2002 | OEX | S & P 100 INDEX APRIL 585 PUT | 13.40 | 15.00 | 13.40 | 106 | 216 |
| 1A0058 | S | (2,203) | 24.70 | 5,441,410 | 3/13/2002 | 3/14/2002 | OEX | S & P 100 INDEX MARCH 560 CALL | 24.50 | 28.80 | 25.00 | 135 | 1,742 |
| 1FN005 | S | (2,359) | 24.70 | 5,826,730 | 3/13/2002 | 3/14/2002 | OEX | S & P 100 INDEX MARCH 560 CALL | 24.50 | 28.80 | 25.00 | 135 | 1,742 |
| 1FR070 | S | (623) | 24.70 | 1,538,810 | 3/13/2002 | 3/14/2002 | OEX | S & P 100 INDEX MARCH 560 CALL | 24.50 | 28.80 | 25.00 | 135 | 1,742 |
| 1G0321 | S | 552 | 24.70 | 1,363,440 | 3/13/2002 | 3/14/2002 | OEX | S & P 100 INDEX MARCH 560 CALL | 24.50 | 28.80 | 25.00 | 135 | 1,742 |
| 1A0058 | B | 1,104 | 19.70 | 2,174,880 | 3/13/2002 | 3/14/2002 | OEX | S & P 100 INDEX MARCH 555 PUT | 19.00 | 25.00 | 19.00 | 131 | 1,300 |
| 1FN005 | B | 1,182 | 19.70 | 2,328,540 | 3/13/2002 | 3/14/2002 | OEX | S & P 100 INDEX MARCH 555 PUT | 19.00 | 25.00 | 19.00 | 131 | 1,300 |
| 1FR070 | B | 312 | 19.70 | 614,640 | 3/13/2002 | 3/14/2002 | OEX | S & P 100 INDEX MARCH 555 PUT | 19.00 | 25.00 | 19.00 | 131 | 1,300 |
| 1G0321 | B | 276 | 19.70 | 543,720 | 3/13/2002 | 3/14/2002 | OEX | S & P 100 INDEX MARCH 555 PUT | 19.00 | 25.00 | 19.00 | 131 | 1,300 |
| 1A0058 | B | 2,168 | 14.70 | 3,186,960 | 3/13/2002 | 3/14/2002 | OEX | S & P 100 INDEX MARCH 560 PUT | 14.50 | 19.00 | 15.00 | 383 | 2,604 |
| 1FN005 | B | 2,321 | 14.70 | 3,411,870 | 3/13/2002 | 3/14/2002 | OEX | S & P 100 INDEX MARCH 560 PUT | 14.50 | 19.00 | 15.00 | 383 | 2,604 |
| 1FR070 | B | 613 | 14.70 | 901,110 | 3/13/2002 | 3/14/2002 | OEX | S & P 100 INDEX MARCH 560 PUT | 14.50 | 19.00 | 15.00 | 383 | 2,604 |
| 1G0321 | B | 543 | 14.70 | 798,210 | 3/13/2002 | 3/14/2002 | OEX | S & P 100 INDEX MARCH 560 PUT | 14.50 | 19.00 | 15.00 | 383 | 2,604 |
| 1A0058 | B | 2,163 | 13.00 | 2,814,063 | 3/14/2002 | 3/15/2002 | OEX | S & P 100 INDEX APRIL 585 PUT | 12.80 | 14.90 | 14.00 | 280 | 308 |
| 1FN005 | B | 2,315 | 13.00 | 3,011,815 | 3/14/2002 | 3/15/2002 | OEX | S & P 100 INDEX APRIL 585 PUT | 12.80 | 14.90 | 14.00 | 280 | 308 |
| 1FR070 | B | 614 | 13.00 | 798,814 | 3/14/2002 | 3/15/2002 | OEX | S & P 100 INDEX APRIL 585 PUT | 12.80 | 14.90 | 14.00 | 280 | 308 |
| 1G0321 | B | 546 | 13.00 | 710,346 | 3/14/2002 | 3/15/2002 | OEX | S & P 100 INDEX APRIL 585 PUT | 12.80 | 14.90 | 14.00 | 280 | 308 |
| 1A0058 | S | (2,163) | 10.10 | (2,182,467) | 3/14/2002 | 3/15/2002 | OEX | S & P 100 INDEX APRIL 595 CALL | 8.80 | 10.20 | 9.30 | 43 | 210 |
| 1FN005 | S | (5,475) | 10.10 | (5,529,750) | 3/14/2002 | 3/15/2002 | OEX | S & P 100 INDEX APRIL 595 CALL | 8.80 | 10.20 | 9.30 | 43 | 210 |
| 1FN005 | S | (5,862) | 10.10 | (5,920,620) | 3/14/2002 | 3/15/2002 | OEX | S & P 100 INDEX APRIL 595 CALL | 8.80 | 10.20 | 9.30 | 43 | 210 |
| 1FR070 | S | (2,315) | 10.10 | (2,338,150) | 3/14/2002 | 3/15/2002 | OEX | S & P 100 INDEX APRIL 595 CALL | 8.80 | 10.20 | 9.30 | 43 | 210 |
| 1FR070 | S | (1,548) | 10.10 | (1,563,480) | 3/14/2002 | 3/15/2002 | OEX | S & P 100 INDEX APRIL 595 CALL | 8.80 | 10.20 | 9.30 | 43 | 210 |
| 1FR070 | S | (614) | 10.10 | (619,526) | 3/14/2002 | 3/15/2002 | OEX | S & P 100 INDEX APRIL 595 CALL | 8.80 | 10.20 | 9.30 | 43 | 210 |

## Merkin BLMIS Accounts - Option Transactions

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1G0321 | S | (1,371) | 10.10 | (1,384,710) | 3/14/2002 | 3/15/2002 | OEX | S & P 100 INDEX APRIL 595 CALL | 8.80 | 10.20 | 9.30 | 43 | 210 |
| 1G0321 | S | (546) | 10.10 | (550,914) | 3/14/2002 | 3/15/2002 | OEX | S & P 100 INDEX APRIL 595 CALL | 8.80 | 10.20 | 9.30 | 43 | 210 |
| 1A0058 | B | 2,163 | 10.20 | 2,208,423 | 3/14/2002 | 3/15/2002 | OEX | S & P 100 INDEX MARCH 575 CALL | 10.10 | 11.20 | 10.50 | 110 | 2,175 |
| 1FN005 | B | 2,315 | 10.20 | 2,363,615 | 3/14/2002 | 3/15/2002 | OEX | S & P 100 INDEX MARCH 575 CALL | 10.10 | 11.20 | 10.50 | 110 | 2,175 |
| 1FR070 | B | 614 | 10.20 | 626,854 | 3/14/2002 | 3/15/2002 | OEX | S & P 100 INDEX MARCH 575 CALL | 10.10 | 11.20 | 10.50 | 110 | 2,175 |
| 1G0321 | B | 546 | 10.20 | 557,466 | 3/14/2002 | 3/15/2002 | OEX | S & P 100 INDEX MARCH 575 CALL | 10.10 | 11.20 | 10.50 | 110 | 2,175 |
| 1A0058 | D | (2,203) | NULL | NULL | 3/18/2002 | 3/18/2002 | OEX | S & P 100 INDEX MARCH 550 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (2,359) | NULL | NULL | 3/18/2002 | 3/18/2002 | OEX | S & P 100 INDEX MARCH 550 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (623) | NULL | NULL | 3/18/2002 | 3/18/2002 | OEX | S & P 100 INDEX MARCH 550 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (552) | NULL | NULL | 3/18/2002 | 3/18/2002 | OEX | S & P 100 INDEX MARCH 550 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | D | (1,104) | NULL | NULL | 3/18/2002 | 3/18/2002 | OEX | S & P 100 INDEX MARCH 555 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (1,182) | NULL | NULL | 3/18/2002 | 3/18/2002 | OEX | S & P 100 INDEX MARCH 555 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (312) | NULL | NULL | 3/18/2002 | 3/18/2002 | OEX | S & P 100 INDEX MARCH 555 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (276) | NULL | NULL | 3/18/2002 | 3/18/2002 | OEX | S & P 100 INDEX MARCH 555 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | D | (2,168) | NULL | NULL | 3/18/2002 | 3/18/2002 | OEX | S & P 100 INDEX MARCH 560 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (2,321) | NULL | NULL | 3/18/2002 | 3/18/2002 | OEX | S & P 100 INDEX MARCH 560 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (613) | NULL | NULL | 3/18/2002 | 3/18/2002 | OEX | S & P 100 INDEX MARCH 560 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (543) | NULL | NULL | 3/18/2002 | 3/18/2002 | OEX | S & P 100 INDEX MARCH 560 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | D | (2,163) | NULL | NULL | 3/18/2002 | 3/18/2002 | OEX | S & P 100 INDEX MARCH 565 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (2,315) | NULL | NULL | 3/18/2002 | 3/18/2002 | OEX | S & P 100 INDEX MARCH 565 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (614) | NULL | NULL | 3/18/2002 | 3/18/2002 | OEX | S & P 100 INDEX MARCH 565 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (546) | NULL | NULL | 3/18/2002 | 3/18/2002 | OEX | S & P 100 INDEX MARCH 565 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 3,437 | 0.20 | 72,177 | 4/10/2002 | 4/11/2002 | OEX | S & P 100 INDEX APRIL 595 CALL | 0.15 | 0.20 | 0.20 | 379 | 2,026 |
| 1FN005 | B | 3,679 | 0.20 | 77,259 | 4/10/2002 | 4/11/2002 | OEX | S & P 100 INDEX APRIL 595 CALL | 0.15 | 0.20 | 0.20 | 379 | 2,026 |
| 1FR070 | B | 972 | 0.20 | 20,412 | 4/10/2002 | 4/11/2002 | OEX | S & P 100 INDEX APRIL 595 CALL | 0.15 | 0.20 | 0.20 | 379 | 2,026 |
| 1G0321 | B | 862 | 0.20 | 18,102 | 4/10/2002 | 4/11/2002 | OEX | S & P 100 INDEX APRIL 595 CALL | 0.15 | 0.20 | 0.20 | 379 | 2,026 |
| 1A0058 | S | (3,437) | 35.54 | (12,215,098) | 4/11/2002 | 4/12/2002 | OEX | S & P 100 INDEX APRIL 585 PUT | 32.10 | 38.00 | 38.00 | 17 | 649 |
| 1FN005 | S | (3,679) | 35.54 | (13,075,166) | 4/11/2002 | 4/12/2002 | OEX | S & P 100 INDEX APRIL 585 PUT | 32.10 | 38.00 | 38.00 | 17 | 649 |
| 1FR070 | S | (972) | 35.54 | (3,454,488) | 4/11/2002 | 4/12/2002 | OEX | S & P 100 INDEX APRIL 585 PUT | 32.10 | 38.00 | 38.00 | 17 | 649 |
| 1G0321 | S | (862) | 35.54 | (3,063,548) | 4/11/2002 | 4/12/2002 | OEX | S & P 100 INDEX APRIL 585 PUT | 32.10 | 38.00 | 38.00 | 17 | 649 |
| 1A0058 | S | (2,520) | 37.28 | (9,394,560) | 4/15/2002 | 4/16/2002 | OEX | S & P 100 INDEX APRIL 585 PUT | 36.10 | 38.90 | 36.10 | 8 | 625 |
| 1FN005 | S | (2,698) | 37.28 | (10,058,144) | 4/15/2002 | 4/16/2002 | OEX | S & P 100 INDEX APRIL 585 PUT | 36.10 | 38.90 | 36.10 | 8 | 625 |
| 1FR070 | S | (714) | 37.28 | (2,661,792) | 4/15/2002 | 4/16/2002 | OEX | S & P 100 INDEX APRIL 585 PUT | 36.10 | 38.90 | 36.10 | 8 | 625 |
| 1G0321 | S | (633) | 37.28 | (2,359,824) | 4/15/2002 | 4/16/2002 | OEX | S & P 100 INDEX APRIL 585 PUT | 36.10 | 38.90 | 36.10 | 8 | 625 |
| 1A0058 | B | 2,520 | 0.05 | 12,600 | 4/15/2002 | 4/16/2002 | OEX | S & P 100 INDEX APRIL 595 CALL | 0.05 | 0.05 | 0.05 | 185 | 2,087 |
| 1FN005 | B | 2,698 | 0.05 | 13,490 | 4/15/2002 | 4/16/2002 | OEX | S & P 100 INDEX APRIL 595 CALL | 0.05 | 0.05 | 0.05 | 185 | 2,087 |
| 1FR070 | B | 714 | 0.05 | 3,570 | 4/15/2002 | 4/16/2002 | OEX | S & P 100 INDEX APRIL 595 CALL | 0.05 | 0.05 | 0.05 | 185 | 2,087 |
| 1G0321 | B | 633 | 0.05 | 3,165 | 4/15/2002 | 4/16/2002 | OEX | S & P 100 INDEX APRIL 595 CALL | 0.05 | 0.05 | 0.05 | 185 | 2,087 |
| 1A0058 | B | 2,353 | 1.50 | 355,303 | 4/16/2002 | 4/17/2002 | OEX | S & P 100 INDEX APRIL 545 PUT | 0.45 | 1.55 | 0.50 | 2,677 | 2,793 |
| 1FN005 | B | 2,520 | 1.50 | 380,520 | 4/16/2002 | 4/17/2002 | OEX | S & P 100 INDEX APRIL 545 PUT | 0.45 | 1.55 | 0.50 | 2,677 | 2,793 |
| 1FR070 | B | 666 | 1.50 | 100,566 | 4/16/2002 | 4/17/2002 | OEX | S & P 100 INDEX APRIL 545 PUT | 0.45 | 1.55 | 0.50 | 2,677 | 2,793 |
| 1G0321 | B | 591 | 1.50 | 89,241 | 4/16/2002 | 4/17/2002 | OEX | S & P 100 INDEX APRIL 545 PUT | 0.45 | 1.55 | 0.50 | 2,677 | 2,793 |
| 1A0058 | S | (2,353) | 3.00 | (703,547) | 4/16/2002 | 4/17/2002 | OEX | S & P 100 INDEX APRIL 560 CALL | 1.80 | 5.30 | 5.00 | 5,232 | 6,861 |
| 1FN005 | S | (2,520) | 3.00 | (753,480) | 4/16/2002 | 4/17/2002 | OEX | S & P 100 INDEX APRIL 560 CALL | 1.80 | 5.30 | 5.00 | 5,232 | 6,861 |
| 1FR070 | S | (666) | 3.00 | (199,134) | 4/16/2002 | 4/17/2002 | OEX | S & P 100 INDEX APRIL 560 CALL | 1.80 | 5.30 | 5.00 | 5,232 | 6,861 |
| 1G0321 | S | (591) | 3.00 | (176,709) | 4/16/2002 | 4/17/2002 | OEX | S & P 100 INDEX APRIL 560 CALL | 1.80 | 5.30 | 5.00 | 5,232 | 6,861 |
| 1A0058 | S | (1,681) | 25.27 | (4,247,887) | 4/17/2002 | 4/18/2002 | OEX | S & P 100 INDEX APRIL 585 PUT | 23.00 | 23.00 | 23.00 | 11 | 579 |
| 1FN005 | S | (1,800) | 25.27 | (4,548,600) | 4/17/2002 | 4/18/2002 | OEX | S & P 100 INDEX APRIL 585 PUT | 23.00 | 23.00 | 23.00 | 11 | 579 |
| 1FR070 | S | (476) | 25.27 | (1,202,852) | 4/17/2002 | 4/18/2002 | OEX | S & P 100 INDEX APRIL 585 PUT | 23.00 | 23.00 | 23.00 | 11 | 579 |
| 1G0321 | S | (422) | 25.27 | (1,066,394) | 4/17/2002 | 4/18/2002 | OEX | S & P 100 INDEX APRIL 585 PUT | 23.00 | 23.00 | 23.00 | 11 | 579 |
| 1A0058 | B | 1,681 | 0.05 | 8,405 | 4/17/2002 | 4/18/2002 | OEX | S & P 100 INDEX APRIL 595 CALL | 0.05 | 0.05 | 0.05 | 168 | 2,130 |
| 1FN005 | B | 1,800 | 0.05 | 9,000 | 4/17/2002 | 4/18/2002 | OEX | S & P 100 INDEX APRIL 595 CALL | 0.05 | 0.05 | 0.05 | 168 | 2,130 |
| 1FR070 | B | 476 | 0.05 | 2,380 | 4/17/2002 | 4/18/2002 | OEX | S & P 100 INDEX APRIL 595 CALL | 0.05 | 0.05 | 0.05 | 168 | 2,130 |
| 1G0321 | B | 422 | 0.05 | 2,110 | 4/17/2002 | 4/18/2002 | OEX | S & P 100 INDEX APRIL 595 CALL | 0.05 | 0.05 | 0.05 | 168 | 2,130 |
| 1A0058 | S | (2,353) | 0.60 | (138,827) | 4/18/2002 | 4/19/2002 | OEX | S & P 100 INDEX APRIL 545 PUT | 0.15 | 1.50 | 0.40 | 2,813 | 3,567 |
| 1FN005 | S | (2,520) | 0.60 | (148,680) | 4/18/2002 | 4/19/2002 | OEX | S & P 100 INDEX APRIL 545 PUT | 0.15 | 1.50 | 0.40 | 2,813 | 3,567 |
| 1FR070 | S | (666) | 0.60 | (39,294) | 4/18/2002 | 4/19/2002 | OEX | S & P 100 INDEX APRIL 545 PUT | 0.15 | 1.50 | 0.40 | 2,813 | 3,567 |
| 1G0321 | S | (591) | 0.60 | (34,869) | 4/18/2002 | 4/19/2002 | OEX | S & P 100 INDEX APRIL 545 PUT | 0.15 | 1.50 | 0.40 | 2,813 | 3,567 |
| 1A0058 | B | 2,353 | 1.20 | 284,713 | 4/18/2002 | 4/19/2002 | OEX | S & P 100 INDEX APRIL 560 CALL | 0.70 | 4.20 | 1.80 | 12,424 | 5,745 |
| 1FN005 | B | 2,520 | 1.20 | 304,920 | 4/18/2002 | 4/19/2002 | OEX | S & P 100 INDEX APRIL 560 CALL | 0.70 | 4.20 | 1.80 | 12,424 | 5,745 |
| 1FR070 | B | 666 | 1.20 | 80,586 | 4/18/2002 | 4/19/2002 | OEX | S & P 100 INDEX APRIL 560 CALL | 0.70 | 4.20 | 1.80 | 12,424 | 5,745 |
| 1G0321 | B | 591 | 1.20 | 71,511 | 4/18/2002 | 4/19/2002 | OEX | S & P 100 INDEX APRIL 560 CALL | 0.70 | 4.20 | 1.80 | 12,424 | 5,745 |
| 1A0058 | B | 2,061 | 8.40 | 1,733,301 | 4/30/2002 | 5/1/2002 | OEX | S & P 100 INDEX MAY 525 PUT | 5.90 | 10.90 | 7.00 | 794 | 1,226 |
| 1FN005 | B | 2,206 | 8.40 | 1,855,246 | 4/30/2002 | 5/1/2002 | OEX | S & P 100 INDEX MAY 525 PUT | 5.90 | 10.90 | 7.00 | 794 | 1,226 |
| 1FR070 | B | 583 | 8.40 | 490,303 | 4/30/2002 | 5/1/2002 | OEX | S & P 100 INDEX MAY 525 PUT | 5.90 | 10.90 | 7.00 | 794 | 1,226 |
| 1G0321 | B | 517 | 8.40 | 434,797 | 4/30/2002 | 5/1/2002 | OEX | S & P 100 INDEX MAY 525 PUT | 5.90 | 10.90 | 7.00 | 794 | 1,226 |
| 1A0058 | S | (2,061) | 6.70 | (1,378,809) | 4/30/2002 | 5/1/2002 | OEX | S & P 100 INDEX MAY 540 CALL | 5.00 | 8.00 | 6.00 | 1,813 | 3,204 |
| 1FN005 | S | (2,206) | 6.70 | (1,475,814) | 4/30/2002 | 5/1/2002 | OEX | S & P 100 INDEX MAY 540 CALL | 5.00 | 8.00 | 6.00 | 1,813 | 3,204 |
| 1FR070 | S | (583) | 6.70 | (390,027) | 4/30/2002 | 5/1/2002 | OEX | S & P 100 INDEX MAY 540 CALL | 5.00 | 8.00 | 6.00 | 1,813 | 3,204 |
| 1G0321 | S | (517) | 6.70 | (345,873) | 4/30/2002 | 5/1/2002 | OEX | S & P 100 INDEX MAY 540 CALL | 5.00 | 8.00 | 6.00 | 1,813 | 3,204 |
| 1A0058 | B | 2,046 | 7.20 | 1,475,166 | 5/1/2002 | 5/2/2002 | OEX | S & P 100 INDEX MAY 530 PUT | 5.30 | 11.40 | 5.50 | 4,263 | 4,615 |
| 1FN005 | B | 2,190 | 7.20 | 1,578,990 | 5/1/2002 | 5/2/2002 | OEX | S & P 100 INDEX MAY 530 PUT | 5.30 | 11.40 | 5.50 | 4,263 | 4,615 |
| 1FR070 | B | 578 | 7.20 | 416,738 | 5/1/2002 | 5/2/2002 | OEX | S & P 100 INDEX MAY 530 PUT | 5.30 | 11.40 | 5.50 | 4,263 | 4,615 |
| 1G0321 | B | 513 | 7.20 | 369,873 | 5/1/2002 | 5/2/2002 | OEX | S & P 100 INDEX MAY 530 PUT | 5.30 | 11.40 | 5.50 | 4,263 | 4,615 |
| 1A0058 | S | (2,046) | 5.60 | (1,143,714) | 5/1/2002 | 5/2/2002 | OEX | S & P 100 INDEX MAY 545 CALL | 2.70 | 6.20 | 6.20 | 1,265 | 2,102 |
| 1FN005 | S | (2,190) | 5.60 | (1,224,210) | 5/1/2002 | 5/2/2002 | OEX | S & P 100 INDEX MAY 545 CALL | 2.70 | 6.20 | 6.20 | 1,265 | 2,102 |
| 1FR070 | S | (578) | 5.60 | (323,102) | 5/1/2002 | 5/2/2002 | OEX | S & P 100 INDEX MAY 545 CALL | 2.70 | 6.20 | 6.20 | 1,265 | 2,102 |
| 1G0321 | S | (513) | 5.60 | (286,767) | 5/1/2002 | 5/2/2002 | OEX | S & P 100 INDEX MAY 545 CALL | 2.70 | 6.20 | 6.20 | 1,265 | 2,102 |
| 1A0058 | S | 4,107 | 5.10 | 2,098,677 | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 520 PUT | 3.80 | 9.60 | 9.50 | 4,413 | 4,600 |
| 1A0058 | B | 2,094 | 6.00 | 1,258,494 | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 520 PUT | 3.80 | 9.60 | 9.50 | 4,413 | 4,600 |
| 1FN005 | B | 2,241 | 6.00 | 1,346,841 | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 520 PUT | 3.80 | 9.60 | 9.50 | 4,413 | 4,600 |
| 1FR070 | B | 4,396 | 5.10 | 2,246,356 | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 520 PUT | 3.80 | 9.60 | 9.50 | 4,413 | 4,600 |
| 1FR070 | B | 592 | 6.00 | 355,792 | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 520 PUT | 3.80 | 9.60 | 9.50 | 4,413 | 4,600 |
| 1G0321 | B | 1,161 | 5.10 | 593,271 | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 520 PUT | 3.80 | 9.60 | 9.50 | 4,413 | 4,600 |
| 1G0321 | B | 525 | 6.00 | 315,525 | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 520 PUT | 3.80 | 9.60 | 9.50 | 4,413 | 4,600 |
| 1A0058 | S | 1,030 | 5.10 | 526,330 | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 520 PUT | 5.10 | 12.30 | 12.00 | 4,545 | 1,917 |
| 1A0058 | S | (2,061) | 10.40 | (2,141,379) | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 525 PUT | 5.10 | 12.30 | 12.00 | 4,545 | 1,917 |
| 1FN005 | S | (2,206) | 10.40 | (2,292,034) | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 525 PUT | 5.10 | 12.30 | 12.00 | 4,545 | 1,917 |
| 1FR070 | S | (583) | 10.40 | (605,737) | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 525 PUT | 5.10 | 12.30 | 12.00 | 4,545 | 1,917 |
| 1G0321 | S | (517) | 10.40 | (537,163) | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 525 PUT | 5.10 | 12.30 | 12.00 | 4,545 | 1,917 |
| 1A0058 | S | (2,094) | 5.60 | (1,170,546) | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 530 CALL | 3.50 | 9.20 | 3.70 | 2,339 | 1,665 |
| 1A0058 | S | (4,107) | 8.20 | (3,363,633) | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 530 CALL | 3.50 | 9.20 | 3.70 | 2,339 | 1,665 |
| 1FN005 | S | (4,396) | 8.20 | (3,600,324) | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 530 CALL | 3.50 | 9.20 | 3.70 | 2,339 | 1,665 |
| 1FN005 | S | (2,241) | 5.60 | (1,252,719) | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 530 CALL | 3.50 | 9.20 | 3.70 | 2,339 | 1,665 |
| 1FR070 | S | (592) | 5.60 | (330,928) | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 530 CALL | 3.50 | 9.20 | 3.70 | 2,339 | 1,665 |
| 1FR070 | S | (1,161) | 8.20 | (950,859) | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 530 CALL | 3.50 | 9.20 | 3.70 | 2,339 | 1,665 |
| 1G0321 | S | (525) | 5.60 | (293,475) | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 530 CALL | 3.50 | 9.20 | 3.70 | 2,339 | 1,665 |
| 1G0321 | S | (1,030) | 8.20 | (843,570) | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 530 CALL | 3.50 | 9.20 | 3.70 | 2,339 | 1,665 |
| 1A0058 | S | (2,046) | 14.00 | (2,862,354) | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 530 PUT | 7.20 | 15.80 | 15.50 | 4,662 | 6,179 |
| 1FN005 | S | (2,190) | 14.00 | (3,063,810) | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 530 PUT | 7.20 | 15.80 | 15.50 | 4,662 | 6,179 |
| 1FR070 | S | (578) | 14.00 | (808,822) | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 530 PUT | 7.20 | 15.80 | 15.50 | 4,662 | 6,179 |
| 1G0321 | S | (513) | 14.00 | (717,687) | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 530 PUT | 7.20 | 15.80 | 15.50 | 4,662 | 6,179 |
| 1A0058 | B | 2,061 | 2.10 | 434,871 | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 540 CALL | 1.30 | 4.20 | 1.30 | 2,702 | 4,816 |
| 1FN005 | B | 2,206 | 2.10 | 465,466 | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 540 CALL | 1.30 | 4.20 | 1.30 | 2,702 | 4,816 |
| 1FR070 | B | 583 | 2.10 | 123,013 | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 540 CALL | 1.30 | 4.20 | 1.30 | 2,702 | 4,816 |
| 1G0321 | B | 517 | 2.10 | 109,087 | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 540 CALL | 1.30 | 4.20 | 1.30 | 2,702 | 4,816 |
| 1A0058 | B | 2,046 | 1.45 | 298,716 | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 545 CALL | 0.75 | 2.70 | 0.80 | 534 | 2,467 |
| 1FN005 | B | 2,190 | 1.45 | 319,740 | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 545 CALL | 0.75 | 2.70 | 0.80 | 534 | 2,467 |
| 1FR070 | B | 578 | 1.45 | 84,388 | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 545 CALL | 0.75 | 2.70 | 0.80 | 534 | 2,467 |
| 1G0321 | B | 513 | 1.45 | 74,898 | 5/6/2002 | 5/7/2002 | OEX | S & P 100 INDEX MAY 545 CALL | 0.75 | 2.70 | 0.80 | 534 | 2,467 |
| 1A0058 | B | 2,230 | 8.50 | 1,897,750 | 5/7/2002 | 5/8/2002 | OEX | S & P 100 INDEX MAY 525 PUT | 6.40 | 11.60 | 8.70 | 3,121 | 6,812 |
| 1FN005 | B | 2,743 | 8.50 | 2,334,293 | 5/7/2002 | 5/8/2002 | OEX | S & P 100 INDEX MAY 525 PUT | 6.40 | 11.60 | 8.70 | 3,121 | 6,812 |
| 1FR070 | B | 621 | 8.50 | 528,471 | 5/7/2002 | 5/8/2002 | OEX | S & P 100 INDEX MAY 525 PUT | 6.40 | 11.60 | 8.70 | 3,121 | 6,812 |
| 1G0321 | B | 551 | 8.50 | 468,901 | 5/7/2002 | 5/8/2002 | OEX | S & P 100 INDEX MAY 525 PUT | 6.40 | 11.60 | 8.70 | 3,121 | 6,812 |
| 1A0058 | S | (2,230) | 3.70 | (822,870) | 5/7/2002 | 5/8/2002 | OEX | S & P 100 INDEX MAY 545 CALL | 2.70 | 4.90 | 3.00 | 2,414 | 2,793 |
| 1FN005 | S | (2,743) | 3.70 | (1,012,167) | 5/7/2002 | 5/8/2002 | OEX | S & P 100 INDEX MAY 545 CALL | 2.70 | 4.90 | 3.00 | 2,414 | 2,793 |
| 1FR070 | S | (621) | 3.70 | (229,149) | 5/7/2002 | 5/8/2002 | OEX | S & P 100 INDEX MAY 545 CALL | 2.70 | 4.90 | 3.00 | 2,414 | 2,793 |
| 1G0321 | S | (551) | 3.70 | (203,319) | 5/7/2002 | 5/8/2002 | OEX | S & P 100 INDEX MAY 545 CALL | 2.70 | 4.90 | 3.00 | 2,414 | 2,793 |
| 1A0058 | S | (2,360) | 0.10 | (21,240) | 5/15/2002 | 5/16/2002 | OEX | S & P 100 INDEX MAY 520 PUT | 0.10 | 20.00 | 0.20 | 2,213 | 7,201 |
| 1FN005 | S | (2,626) | 0.10 | (23,634) | 5/15/2002 | 5/16/2002 | OEX | S & P 100 INDEX MAY 520 PUT | 0.10 | 20.00 | 0.20 | 2,213 | 7,201 |
| 1FR070 | S | (664) | 0.10 | (5,976) | 5/15/2002 | 5/16/2002 | OEX | S & P 100 INDEX MAY 520 PUT | 0.10 | 20.00 | 0.20 | 2,213 | 7,201 |

## Merkin BLMIS Accounts - Option Transactions

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1G0321 | S | (589) | 0.10 | (5,301) | 5/15/2002 | 5/16/2002 | OEX | S & P 100 INDEX MAY 520 PUT | 0.10 | 20.00 | 0.20 | 2,213 | 7,201 |
| 1A0058 | B | 2,360 | 16.50 | 3,896,360 | 5/15/2002 | 5/16/2002 | OEX | S & P 100 INDEX MAY 530 CALL | 12.00 | 19.80 | 12.80 | 823 | 3,639 |
| 1FN005 | B | 2,626 | 16.50 | 4,335,526 | 5/15/2002 | 5/16/2002 | OEX | S & P 100 INDEX MAY 530 CALL | 12.00 | 19.80 | 12.80 | 823 | 3,639 |
| 1FR070 | B | 664 | 16.50 | 1,096,264 | 5/15/2002 | 5/16/2002 | OEX | S & P 100 INDEX MAY 530 CALL | 12.00 | 19.80 | 12.80 | 823 | 3,639 |
| 1G0321 | B | 589 | 16.50 | 972,439 | 5/15/2002 | 5/16/2002 | OEX | S & P 100 INDEX MAY 530 CALL | 12.00 | 19.80 | 12.80 | 823 | 3,639 |
| 1A0058 | S | (3,035) | 0.05 | (15,175) | 5/16/2002 | 5/17/2002 | OEX | S & P 100 INDEX MAY 520 PUT | 0.05 | 0.15 | 0.05 | 1,042 | 7,577 |
| 1FN005 | S | (3,377) | 0.05 | (16,885) | 5/16/2002 | 5/17/2002 | OEX | S & P 100 INDEX MAY 520 PUT | 0.05 | 0.15 | 0.05 | 1,042 | 7,577 |
| 1FR070 | S | (855) | 0.05 | (4,275) | 5/16/2002 | 5/17/2002 | OEX | S & P 100 INDEX MAY 520 PUT | 0.05 | 0.15 | 0.05 | 1,042 | 7,577 |
| 1G0321 | S | (758) | 0.05 | (3,790) | 5/16/2002 | 5/17/2002 | OEX | S & P 100 INDEX MAY 520 PUT | 0.05 | 0.15 | 0.05 | 1,042 | 7,577 |
| 1A0058 | B | 3,035 | 14.20 | 4,312,735 | 5/16/2002 | 5/17/2002 | OEX | S & P 100 INDEX MAY 530 CALL | 13.50 | 18.00 | 18.00 | 539 | 3,173 |
| 1FN005 | B | 3,377 | 14.20 | 4,798,717 | 5/16/2002 | 5/17/2002 | OEX | S & P 100 INDEX MAY 530 CALL | 13.50 | 18.00 | 18.00 | 539 | 3,173 |
| 1FR070 | B | 855 | 14.20 | 1,214,955 | 5/16/2002 | 5/17/2002 | OEX | S & P 100 INDEX MAY 530 CALL | 13.50 | 18.00 | 18.00 | 539 | 3,173 |
| 1G0321 | B | 758 | 14.20 | 1,077,118 | 5/16/2002 | 5/17/2002 | OEX | S & P 100 INDEX MAY 530 CALL | 13.50 | 18.00 | 18.00 | 539 | 3,173 |
| 1A0058 | B | 3,036 | 23.30 | 7,073,880 | 5/17/2002 | 5/20/2002 | OEX | S & P 100 INDEX MAY 530 CALL | 18.00 | 23.30 | 23.30 | 169 | 2,819 |
| 1FN005 | B | 3,377 | 23.30 | 7,868,410 | 5/17/2002 | 5/20/2002 | OEX | S & P 100 INDEX MAY 530 CALL | 18.00 | 23.30 | 23.30 | 169 | 2,819 |
| 1FR070 | B | 855 | 23.30 | 1,992,150 | 5/17/2002 | 5/20/2002 | OEX | S & P 100 INDEX MAY 530 CALL | 18.00 | 23.30 | 23.30 | 169 | 2,819 |
| 1G0321 | B | 759 | 23.30 | 1,768,470 | 5/17/2002 | 5/20/2002 | OEX | S & P 100 INDEX MAY 530 CALL | 18.00 | 23.30 | 23.30 | 169 | 2,819 |
| 1A0058 | D | (3,036) | NULL | NULL | 5/20/2002 | 5/20/2002 | OEX | S & P 100 INDEX MAY 520 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (3,377) | NULL | NULL | 5/20/2002 | 5/20/2002 | OEX | S & P 100 INDEX MAY 520 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (855) | NULL | NULL | 5/20/2002 | 5/20/2002 | OEX | S & P 100 INDEX MAY 520 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (759) | NULL | NULL | 5/20/2002 | 5/20/2002 | OEX | S & P 100 INDEX MAY 520 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 1,367 | 15.50 | 2,120,217 | 6/24/2002 | 6/25/2002 | OEX | S & P 100 INDEX JULY 490 PUT | 10.00 | 18.90 | 12.00 | 2,035 | 2,709 |
| 1FN005 | B | 1,522 | 15.50 | 2,360,622 | 6/24/2002 | 6/25/2002 | OEX | S & P 100 INDEX JULY 490 PUT | 10.00 | 18.90 | 12.00 | 2,035 | 2,709 |
| 1FR070 | B | 385 | 15.50 | 597,135 | 6/24/2002 | 6/25/2002 | OEX | S & P 100 INDEX JULY 490 PUT | 10.00 | 18.90 | 12.00 | 2,035 | 2,709 |
| 1G0321 | B | 341 | 15.50 | 528,891 | 6/24/2002 | 6/25/2002 | OEX | S & P 100 INDEX JULY 490 PUT | 10.00 | 18.90 | 12.00 | 2,035 | 2,709 |
| 1A0058 | S | (1,367) | 11.00 | (1,502,333) | 6/24/2002 | 6/25/2002 | OEX | S & P 100 INDEX JULY 500 CALL | 6.20 | 13.30 | 10.70 | 5,636 | 1,070 |
| 1FN005 | S | (1,522) | 11.00 | (1,672,678) | 6/24/2002 | 6/25/2002 | OEX | S & P 100 INDEX JULY 500 CALL | 6.20 | 13.30 | 10.70 | 5,636 | 1,070 |
| 1FR070 | S | (385) | 11.00 | (423,115) | 6/24/2002 | 6/25/2002 | OEX | S & P 100 INDEX JULY 500 CALL | 6.20 | 13.30 | 10.70 | 5,636 | 1,070 |
| 1G0321 | S | (341) | 11.00 | (374,759) | 6/24/2002 | 6/25/2002 | OEX | S & P 100 INDEX JULY 500 CALL | 6.20 | 13.30 | 10.70 | 5,636 | 1,070 |
| 1A0058 | S | (1,367) | 41.19 | (5,630,673) | 7/16/2002 | 7/17/2002 | OEX | S & P 100 INDEX JULY 490 PUT | 33.00 | 42.00 | 42.00 | 235 | 2,434 |
| 1FN005 | S | (1,522) | 41.19 | (6,269,118) | 7/16/2002 | 7/17/2002 | OEX | S & P 100 INDEX JULY 490 PUT | 33.00 | 42.00 | 42.00 | 235 | 2,434 |
| 1FR070 | S | (385) | 41.19 | (1,585,815) | 7/16/2002 | 7/17/2002 | OEX | S & P 100 INDEX JULY 490 PUT | 33.00 | 42.00 | 42.00 | 235 | 2,434 |
| 1G0321 | S | (341) | 41.19 | (1,404,579) | 7/16/2002 | 7/17/2002 | OEX | S & P 100 INDEX JULY 490 PUT | 33.00 | 42.00 | 42.00 | 235 | 2,434 |
| 1A0058 | S | 1,367 | 0.10 | 15,037 | 7/16/2002 | 7/17/2002 | OEX | S & P 100 INDEX JULY 500 CALL | 0.05 | 0.15 | 0.10 | 1,438 | 13,927 |
| 1FN005 | B | 1,522 | 0.10 | 16,742 | 7/16/2002 | 7/17/2002 | OEX | S & P 100 INDEX JULY 500 CALL | 0.05 | 0.15 | 0.10 | 1,438 | 13,927 |
| 1FR070 | B | 385 | 0.10 | 4,235 | 7/16/2002 | 7/17/2002 | OEX | S & P 100 INDEX JULY 500 CALL | 0.05 | 0.15 | 0.10 | 1,438 | 13,927 |
| 1G0321 | B | 341 | 0.10 | 3,751 | 7/16/2002 | 7/17/2002 | OEX | S & P 100 INDEX JULY 500 CALL | 0.05 | 0.15 | 0.10 | 1,438 | 13,927 |
| 1A0058 | B | 2,941 | 16.20 | 4,767,361 | 7/24/2002 | 7/25/2002 | OEX | S & P 100 INDEX AUGUST 390 PUT | 7.30 | 23.00 | 7.30 | 1,161 | 738 |
| 1FN005 | B | 3,227 | 16.20 | 5,230,967 | 7/24/2002 | 7/25/2002 | OEX | S & P 100 INDEX AUGUST 390 PUT | 7.30 | 23.00 | 7.30 | 1,161 | 738 |
| 1FR070 | B | 774 | 16.20 | 1,254,654 | 7/24/2002 | 7/25/2002 | OEX | S & P 100 INDEX AUGUST 390 PUT | 7.30 | 23.00 | 7.30 | 1,161 | 738 |
| 1G0321 | B | 721 | 16.20 | 1,168,741 | 7/24/2002 | 7/25/2002 | OEX | S & P 100 INDEX AUGUST 390 PUT | 7.30 | 23.00 | 7.30 | 1,161 | 738 |
| 1A0058 | S | (2,941) | 14.00 | (4,114,459) | 7/24/2002 | 7/25/2002 | OEX | S & P 100 INDEX AUGUST 400 CALL | 11.20 | 30.50 | 30.50 | 974 | 1,465 |
| 1FN005 | S | (3,227) | 14.00 | (4,514,573) | 7/24/2002 | 7/25/2002 | OEX | S & P 100 INDEX AUGUST 400 CALL | 11.20 | 30.50 | 30.50 | 974 | 1,465 |
| 1FR070 | S | (774) | 14.00 | (1,082,826) | 7/24/2002 | 7/25/2002 | OEX | S & P 100 INDEX AUGUST 400 CALL | 11.20 | 30.50 | 30.50 | 974 | 1,465 |
| 1G0321 | S | (721) | 14.00 | (1,008,679) | 7/24/2002 | 7/25/2002 | OEX | S & P 100 INDEX AUGUST 400 CALL | 11.20 | 30.50 | 30.50 | 974 | 1,465 |
| 1A0058 | B | 4,142 | 17.00 | 7,045,542 | 7/25/2002 | 7/26/2002 | OEX | S & P 100 INDEX AUGUST 415 PUT | 11.70 | 23.70 | 16.00 | 1,171 | 962 |
| 1FN005 | B | 4,541 | 17.00 | 7,724,241 | 7/25/2002 | 7/26/2002 | OEX | S & P 100 INDEX AUGUST 415 PUT | 11.70 | 23.70 | 16.00 | 1,171 | 962 |
| 1FR070 | B | 1,087 | 17.00 | 1,848,987 | 7/25/2002 | 7/26/2002 | OEX | S & P 100 INDEX AUGUST 415 PUT | 11.70 | 23.70 | 16.00 | 1,171 | 962 |
| 1G0321 | B | 1,013 | 17.00 | 1,723,113 | 7/25/2002 | 7/26/2002 | OEX | S & P 100 INDEX AUGUST 415 PUT | 11.70 | 23.70 | 16.00 | 1,171 | 962 |
| 1A0058 | S | (4,142) | 14.90 | (6,167,438) | 7/25/2002 | 7/26/2002 | OEX | S & P 100 INDEX AUGUST 425 CALL | 8.40 | 17.40 | 12.00 | 1,832 | 2,115 |
| 1FN005 | S | (4,541) | 14.90 | (6,761,549) | 7/25/2002 | 7/26/2002 | OEX | S & P 100 INDEX AUGUST 425 CALL | 8.40 | 17.40 | 12.00 | 1,832 | 2,115 |
| 1FR070 | S | (1,087) | 14.90 | (1,618,543) | 7/25/2002 | 7/26/2002 | OEX | S & P 100 INDEX AUGUST 425 CALL | 8.40 | 17.40 | 12.00 | 1,832 | 2,115 |
| 1G0321 | S | (1,013) | 14.90 | (1,508,357) | 7/25/2002 | 7/26/2002 | OEX | S & P 100 INDEX AUGUST 425 CALL | 8.40 | 17.40 | 12.00 | 1,832 | 2,115 |
| 1A0058 | B | 4,061 | 15.40 | 6,258,001 | 7/26/2002 | 7/29/2002 | OEX | S & P 100 INDEX AUGUST 430 PUT | 11.20 | 18.50 | 12.00 | 1,196 | 2,381 |
| 1FN005 | B | 4,454 | 15.40 | 6,863,614 | 7/26/2002 | 7/29/2002 | OEX | S & P 100 INDEX AUGUST 430 PUT | 11.20 | 18.50 | 12.00 | 1,196 | 2,381 |
| 1FR070 | B | 1,066 | 15.40 | 1,642,706 | 7/26/2002 | 7/29/2002 | OEX | S & P 100 INDEX AUGUST 430 PUT | 11.20 | 18.50 | 12.00 | 1,196 | 2,381 |
| 1G0321 | B | 994 | 15.40 | 1,531,754 | 7/26/2002 | 7/29/2002 | OEX | S & P 100 INDEX AUGUST 430 PUT | 11.20 | 18.50 | 12.00 | 1,196 | 2,381 |
| 1A0058 | S | (4,061) | 12.10 | (4,909,749) | 7/26/2002 | 7/29/2002 | OEX | S & P 100 INDEX AUGUST 430 CALL | 8.70 | 13.00 | 13.00 | 1,991 | 3,338 |
| 1FN005 | S | (4,454) | 12.10 | (5,384,886) | 7/26/2002 | 7/29/2002 | OEX | S & P 100 INDEX AUGUST 430 CALL | 8.70 | 13.00 | 13.00 | 1,991 | 3,338 |
| 1FR070 | S | (1,066) | 12.10 | (1,288,794) | 7/26/2002 | 7/29/2002 | OEX | S & P 100 INDEX AUGUST 430 CALL | 8.70 | 13.00 | 13.00 | 1,991 | 3,338 |
| 1G0321 | S | (994) | 12.10 | (1,201,746) | 7/26/2002 | 7/29/2002 | OEX | S & P 100 INDEX AUGUST 430 CALL | 8.70 | 13.00 | 13.00 | 1,991 | 3,338 |
| 1A0058 | B | 11,144 | 5.30 | 5,915,320 | 8/13/2002 | 8/14/2002 | OEX | S & P 100 INDEX AUGUST 450 CALL | 4.50 | 14.70 | 5.20 | 2,576 | 5,461 |
| 1FN005 | B | 12,222 | 5.30 | 6,486,660 | 8/13/2002 | 8/14/2002 | OEX | S & P 100 INDEX AUGUST 450 CALL | 4.50 | 14.70 | 5.20 | 2,576 | 5,461 |
| 1FR070 | B | 2,927 | 5.30 | 1,554,237 | 8/13/2002 | 8/14/2002 | OEX | S & P 100 INDEX AUGUST 450 CALL | 4.50 | 14.70 | 5.20 | 2,576 | 5,461 |
| 1G0321 | B | 2,728 | 5.30 | 1,448,568 | 8/13/2002 | 8/14/2002 | OEX | S & P 100 INDEX AUGUST 450 CALL | 4.50 | 14.70 | 5.20 | 2,576 | 5,461 |
| 1A0058 | B | 11,144 | 9.20 | 10,261,480 | 8/13/2002 | 8/14/2002 | OEX | S & P 100 INDEX AUGUST 450 PUT | 4.00 | 10.00 | 9.00 | 7,872 | 4,578 |
| 1FN005 | B | 12,222 | 9.20 | 11,253,240 | 8/13/2002 | 8/14/2002 | OEX | S & P 100 INDEX AUGUST 450 PUT | 4.00 | 10.00 | 9.00 | 7,872 | 4,578 |
| 1FR070 | B | 2,927 | 9.20 | 2,695,767 | 8/13/2002 | 8/14/2002 | OEX | S & P 100 INDEX AUGUST 450 PUT | 4.00 | 10.00 | 9.00 | 7,872 | 4,578 |
| 1G0321 | B | 2,728 | 9.20 | 2,512,488 | 8/13/2002 | 8/14/2002 | OEX | S & P 100 INDEX AUGUST 450 PUT | 4.00 | 10.00 | 9.00 | 7,872 | 4,578 |
| 1A0058 | S | (11,144) | 7.10 | (7,903,240) | 8/13/2002 | 8/14/2002 | OEX | S & P 100 INDEX AUGUST 455 CALL | 2.80 | 11.00 | 3.40 | 5,661 | 4,459 |
| 1FN005 | S | (12,222) | 7.10 | (8,668,620) | 8/13/2002 | 8/14/2002 | OEX | S & P 100 INDEX AUGUST 455 CALL | 2.80 | 11.00 | 3.40 | 5,661 | 4,459 |
| 1FR070 | S | (2,927) | 7.10 | (2,075,243) | 8/13/2002 | 8/14/2002 | OEX | S & P 100 INDEX AUGUST 455 CALL | 2.80 | 11.00 | 3.40 | 5,661 | 4,459 |
| 1G0321 | S | (2,728) | 7.10 | (1,934,152) | 8/13/2002 | 8/14/2002 | OEX | S & P 100 INDEX AUGUST 455 CALL | 2.80 | 11.00 | 3.40 | 5,661 | 4,459 |
| 1A0058 | S | (4,509) | 1.40 | (635,091) | 8/14/2002 | 8/15/2002 | OEX | S & P 100 INDEX AUGUST 450 PUT | 1.10 | 11.10 | 1.50 | 6,985 | 4,777 |
| 1FN005 | S | (5,011) | 1.40 | (696,529) | 8/14/2002 | 8/15/2002 | OEX | S & P 100 INDEX AUGUST 450 PUT | 1.10 | 11.10 | 1.50 | 6,985 | 4,777 |
| 1FR070 | S | (1,200) | 1.40 | (166,800) | 8/14/2002 | 8/15/2002 | OEX | S & P 100 INDEX AUGUST 450 PUT | 1.10 | 11.10 | 1.50 | 6,985 | 4,777 |
| 1G0321 | S | (1,118) | 1.40 | (155,402) | 8/14/2002 | 8/15/2002 | OEX | S & P 100 INDEX AUGUST 450 PUT | 1.10 | 11.10 | 1.50 | 6,985 | 4,777 |
| 1A0058 | B | 4,509 | 11.00 | 5,030,469 | 8/14/2002 | 8/15/2002 | OEX | S & P 100 INDEX AUGUST 455 PUT | 1.45 | 12.40 | 11.50 | 11,222 | 4,671 |
| 1FN005 | B | 5,011 | 11.00 | 5,517,111 | 8/14/2002 | 8/15/2002 | OEX | S & P 100 INDEX AUGUST 455 PUT | 1.45 | 12.40 | 11.50 | 11,222 | 4,671 |
| 1FR070 | B | 1,200 | 11.00 | 1,321,200 | 8/14/2002 | 8/15/2002 | OEX | S & P 100 INDEX AUGUST 455 PUT | 1.45 | 12.40 | 11.50 | 11,222 | 4,671 |
| 1G0321 | B | 1,118 | 11.00 | 1,230,918 | 8/14/2002 | 8/15/2002 | OEX | S & P 100 INDEX AUGUST 455 PUT | 1.45 | 12.40 | 11.50 | 11,222 | 4,671 |
| 1A0058 | S | (2,893) | 0.25 | (69,432) | 8/15/2002 | 8/16/2002 | OEX | S & P 100 INDEX AUGUST 455 CALL | 0.20 | 1.35 | 0.20 | 3,756 | 5,870 |
| 1FN005 | S | (3,172) | 0.25 | (76,128) | 8/15/2002 | 8/16/2002 | OEX | S & P 100 INDEX AUGUST 455 CALL | 0.20 | 1.35 | 0.20 | 3,756 | 5,870 |
| 1FR070 | S | (759) | 0.25 | (18,216) | 8/15/2002 | 8/16/2002 | OEX | S & P 100 INDEX AUGUST 455 CALL | 0.20 | 1.35 | 0.20 | 3,756 | 5,870 |
| 1G0321 | S | (708) | 0.25 | (16,992) | 8/15/2002 | 8/16/2002 | OEX | S & P 100 INDEX AUGUST 455 CALL | 0.20 | 1.35 | 0.20 | 3,756 | 5,870 |
| 1A0058 | B | 2,893 | 14.30 | 4,139,583 | 8/15/2002 | 8/16/2002 | OEX | S & P 100 INDEX AUGUST 455 PUT | 10.00 | 17.80 | 14.50 | 1,918 | 4,750 |
| 1FN005 | B | 3,172 | 14.30 | 4,539,132 | 8/15/2002 | 8/16/2002 | OEX | S & P 100 INDEX AUGUST 455 PUT | 10.00 | 17.80 | 14.50 | 1,918 | 4,750 |
| 1FR070 | B | 759 | 14.30 | 1,086,129 | 8/15/2002 | 8/16/2002 | OEX | S & P 100 INDEX AUGUST 455 PUT | 10.00 | 17.80 | 14.50 | 1,918 | 4,750 |
| 1G0321 | B | 708 | 14.30 | 1,013,148 | 8/15/2002 | 8/16/2002 | OEX | S & P 100 INDEX AUGUST 455 PUT | 10.00 | 17.80 | 14.50 | 1,918 | 4,750 |
| 1A0058 | S | (2,941) | 68.44 | 20,128,204 | 8/16/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 390 PUT | 70.50 | 70.50 | 70.50 | 30 | 140 |
| 1FN005 | S | (3,227) | 68.44 | 22,085,588 | 8/16/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 390 PUT | 70.50 | 70.50 | 70.50 | 30 | 140 |
| 1FR070 | S | (774) | 68.44 | 5,297,256 | 8/16/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 390 PUT | 70.50 | 70.50 | 70.50 | 30 | 140 |
| 1G0321 | S | (721) | 68.44 | 4,934,524 | 8/16/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 390 PUT | 70.50 | 70.50 | 70.50 | 30 | 140 |
| 1A0058 | B | 4,142 | 43.44 | 17,992,848 | 8/16/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 415 PUT | 40.00 | 44.80 | 43.20 | 10 | 1,091 |
| 1FN005 | B | 4,541 | 43.44 | 19,726,104 | 8/16/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 415 PUT | 40.00 | 44.80 | 43.20 | 10 | 1,091 |
| 1FR070 | B | 1,087 | 43.44 | 4,721,928 | 8/16/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 415 PUT | 40.00 | 44.80 | 43.20 | 10 | 1,091 |
| 1G0321 | B | 1,013 | 43.44 | 4,400,472 | 8/16/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 415 PUT | 40.00 | 44.80 | 43.20 | 10 | 1,091 |
| 1A0058 | B | 4,061 | 38.44 | 15,610,484 | 8/16/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 430 PUT | 33.00 | 42.10 | 38.00 | 48 | 1,837 |
| 1FN005 | B | 4,454 | 38.44 | 17,121,176 | 8/16/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 430 PUT | 33.00 | 42.10 | 38.00 | 48 | 1,837 |
| 1FR070 | B | 1,066 | 38.44 | 4,097,704 | 8/16/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 430 PUT | 33.00 | 42.10 | 38.00 | 48 | 1,837 |
| 1G0321 | B | 994 | 38.44 | 3,820,936 | 8/16/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 430 PUT | 33.00 | 42.10 | 38.00 | 48 | 1,837 |
| 1A0058 | S | (11,144) | 18.44 | (20,549,536) | 8/16/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 450 PUT | 12.70 | 22.00 | 18.50 | 1,078 | 4,163 |
| 1FN005 | S | (12,222) | 18.44 | (22,537,368) | 8/16/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 450 PUT | 12.70 | 22.00 | 18.50 | 1,078 | 4,163 |
| 1FR070 | S | (2,927) | 18.44 | (5,397,388) | 8/16/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 450 PUT | 12.70 | 22.00 | 18.50 | 1,078 | 4,163 |
| 1G0321 | S | (2,728) | 18.44 | (5,030,432) | 8/16/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 450 PUT | 12.70 | 22.00 | 18.50 | 1,078 | 4,163 |
| 1A0058 | B | 3,682 | 13.44 | 4,948,608 | 8/16/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 455 PUT | 8.00 | 16.50 | 12.50 | 240 | 3,436 |
| 1FN005 | B | 4,039 | 13.44 | 5,428,416 | 8/16/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 455 PUT | 8.00 | 16.50 | 12.50 | 240 | 3,436 |
| 1FR070 | B | 968 | 13.44 | 1,300,992 | 8/16/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 455 PUT | 8.00 | 16.50 | 12.50 | 240 | 3,436 |
| 1G0321 | B | 902 | 13.44 | 1,212,288 | 8/16/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 455 PUT | 8.00 | 16.50 | 12.50 | 240 | 3,436 |
| 1A0058 | D | (2,941) | NULL | NULL | 8/19/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 390 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (3,227) | NULL | NULL | 8/19/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 390 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (774) | NULL | NULL | 8/19/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 390 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (721) | NULL | NULL | 8/19/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 390 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | D | (4,142) | NULL | NULL | 8/19/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 415 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (4,541) | NULL | NULL | 8/19/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 415 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (1,087) | NULL | NULL | 8/19/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 415 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (1,013) | NULL | NULL | 8/19/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 415 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | D | (4,061) | NULL | NULL | 8/19/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 420 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (4,454) | NULL | NULL | 8/19/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 420 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (1,066) | NULL | NULL | 8/19/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 420 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (994) | NULL | NULL | 8/19/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 420 PUT | NULL | NULL | NULL | NULL | NULL |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A0058 | D | (3,682) | NULL | NULL | 8/19/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 450 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (4,039) | NULL | NULL | 8/19/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 450 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (968) | NULL | NULL | 8/19/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 450 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (902) | NULL | NULL | 8/19/2002 | 8/19/2002 | OEX | S & P 100 INDEX AUGUST 450 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 2,103 | 8.50 | 1,789,653 | 10/11/2002 | 10/15/2002 | OEX | S & P 100 INDEX OCTOBER 410 PUT | 3.50 | 8.90 | 3.70 | 6,407 | 3,603 |
| 1FN005 | B | 2,389 | 8.50 | 2,033,039 | 10/11/2002 | 10/15/2002 | OEX | S & P 100 INDEX OCTOBER 410 PUT | 3.50 | 8.90 | 3.70 | 6,407 | 3,603 |
| 1FR070 | B | 550 | 8.50 | 468,050 | 10/11/2002 | 10/15/2002 | OEX | S & P 100 INDEX OCTOBER 410 PUT | 3.50 | 8.90 | 3.70 | 6,407 | 3,603 |
| 1G0321 | B | 526 | 8.50 | 447,626 | 10/11/2002 | 10/15/2002 | OEX | S & P 100 INDEX OCTOBER 410 PUT | 3.50 | 8.90 | 3.70 | 6,407 | 3,603 |
| 1A0058 | S | (2,103) | 8.00 | (1,680,297) | 10/11/2002 | 10/15/2002 | OEX | S & P 100 INDEX OCTOBER 420 CALL | 5.30 | 12.90 | 11.00 | 6,298 | 6,368 |
| 1FN005 | S | (2,389) | 8.00 | (1,908,811) | 10/11/2002 | 10/15/2002 | OEX | S & P 100 INDEX OCTOBER 420 CALL | 5.30 | 12.90 | 11.00 | 6,298 | 6,368 |
| 1FR070 | S | (550) | 8.00 | (439,450) | 10/11/2002 | 10/15/2002 | OEX | S & P 100 INDEX OCTOBER 420 CALL | 5.30 | 12.90 | 11.00 | 6,298 | 6,368 |
| 1G0321 | S | (526) | 8.00 | (420,274) | 10/11/2002 | 10/15/2002 | OEX | S & P 100 INDEX OCTOBER 420 CALL | 5.30 | 12.90 | 11.00 | 6,298 | 6,368 |
| 1A0058 | B | 2,363 | 2.70 | 640,173 | 10/15/2002 | 10/16/2002 | OEX | S & P 100 INDEX OCTOBER 430 PUT | 1.70 | 3.70 | 1.70 | 7,634 | 2,395 |
| 1FN005 | B | 2,683 | 2.70 | 727,093 | 10/15/2002 | 10/16/2002 | OEX | S & P 100 INDEX OCTOBER 430 PUT | 1.70 | 3.70 | 1.70 | 7,634 | 2,395 |
| 1FR070 | B | 618 | 2.70 | 167,478 | 10/15/2002 | 10/16/2002 | OEX | S & P 100 INDEX OCTOBER 430 PUT | 1.70 | 3.70 | 1.70 | 7,634 | 2,395 |
| 1G0321 | B | 591 | 2.70 | 160,161 | 10/15/2002 | 10/16/2002 | OEX | S & P 100 INDEX OCTOBER 430 PUT | 1.70 | 3.70 | 1.70 | 7,634 | 2,395 |
| 1A0058 | S | (2,363) | 7.50 | (1,769,887) | 10/15/2002 | 10/16/2002 | OEX | S & P 100 INDEX OCTOBER 440 CALL | 5.70 | 11.70 | 11.60 | 6,931 | 7,969 |
| 1FN005 | S | (2,683) | 7.50 | (2,009,567) | 10/15/2002 | 10/16/2002 | OEX | S & P 100 INDEX OCTOBER 440 CALL | 5.70 | 11.70 | 11.60 | 6,931 | 7,969 |
| 1FR070 | S | (618) | 7.50 | (462,882) | 10/15/2002 | 10/16/2002 | OEX | S & P 100 INDEX OCTOBER 440 CALL | 5.70 | 11.70 | 11.60 | 6,931 | 7,969 |
| 1G0321 | S | (591) | 7.50 | (442,659) | 10/15/2002 | 10/16/2002 | OEX | S & P 100 INDEX OCTOBER 440 CALL | 5.70 | 11.70 | 11.60 | 6,931 | 7,969 |
| 1A0058 | B | 2,376 | 6.80 | 1,618,056 | 10/16/2002 | 10/17/2002 | OEX | S & P 100 INDEX OCTOBER 440 PUT | 5.00 | 9.40 | 7.50 | 8,327 | 5,185 |
| 1FN005 | B | 2,698 | 6.80 | 1,837,338 | 10/16/2002 | 10/17/2002 | OEX | S & P 100 INDEX OCTOBER 440 PUT | 5.00 | 9.40 | 7.50 | 8,327 | 5,185 |
| 1FR070 | B | 621 | 6.80 | 422,901 | 10/16/2002 | 10/17/2002 | OEX | S & P 100 INDEX OCTOBER 440 PUT | 5.00 | 9.40 | 7.50 | 8,327 | 5,185 |
| 1G0321 | B | 594 | 6.80 | 404,514 | 10/16/2002 | 10/17/2002 | OEX | S & P 100 INDEX OCTOBER 440 PUT | 5.00 | 9.40 | 7.50 | 8,327 | 5,185 |
| 1A0058 | S | (2,376) | 2.40 | (567,864) | 10/16/2002 | 10/17/2002 | OEX | S & P 100 INDEX OCTOBER 450 CALL | 1.00 | 3.10 | 1.65 | 5,439 | 8,338 |
| 1FN005 | S | (2,698) | 2.40 | (644,822) | 10/16/2002 | 10/17/2002 | OEX | S & P 100 INDEX OCTOBER 450 CALL | 1.00 | 3.10 | 1.65 | 5,439 | 8,338 |
| 1FR070 | S | (621) | 2.40 | (148,419) | 10/16/2002 | 10/17/2002 | OEX | S & P 100 INDEX OCTOBER 450 CALL | 1.00 | 3.10 | 1.65 | 5,439 | 8,338 |
| 1G0321 | S | (594) | 2.40 | (141,966) | 10/16/2002 | 10/17/2002 | OEX | S & P 100 INDEX OCTOBER 450 CALL | 1.00 | 3.10 | 1.65 | 5,439 | 8,338 |
| 1A0058 | B | 6,842 | 15.50 | 10,611,942 | 10/28/2002 | 10/21/2002 | OEX | S & P 100 INDEX NOVEMBER 445 PUT | 14.50 | 20.00 | 15.70 | 1,830 | 106 |
| 1FN005 | B | 7,770 | 15.50 | 12,051,270 | 10/18/2002 | 10/21/2002 | OEX | S & P 100 INDEX NOVEMBER 445 PUT | 14.50 | 20.00 | 15.70 | 1,830 | 106 |
| 1FR070 | B | 1,789 | 15.50 | 2,774,739 | 10/18/2002 | 10/21/2002 | OEX | S & P 100 INDEX NOVEMBER 445 PUT | 14.50 | 20.00 | 15.70 | 1,830 | 106 |
| 1G0321 | B | 1,711 | 15.50 | 2,653,761 | 10/18/2002 | 10/21/2002 | OEX | S & P 100 INDEX NOVEMBER 445 PUT | 14.50 | 20.00 | 15.70 | 1,830 | 106 |
| 1A0058 | S | (6,842) | 13.50 | (9,229,858) | 10/28/2002 | 10/21/2002 | OEX | S & P 100 INDEX NOVEMBER 455 CALL | 10.10 | 14.50 | 13.70 | 253 | 1,513 |
| 1FN005 | S | (7,770) | 13.50 | (10,481,730) | 10/18/2002 | 10/21/2002 | OEX | S & P 100 INDEX NOVEMBER 455 CALL | 10.10 | 14.50 | 13.70 | 253 | 1,513 |
| 1FR070 | S | (1,789) | 13.50 | (2,413,361) | 10/18/2002 | 10/21/2002 | OEX | S & P 100 INDEX NOVEMBER 455 CALL | 10.10 | 14.50 | 13.70 | 253 | 1,513 |
| 1G0321 | S | (1,711) | 13.50 | (2,308,139) | 10/18/2002 | 10/21/2002 | OEX | S & P 100 INDEX NOVEMBER 455 CALL | 10.10 | 14.50 | 13.70 | 253 | 1,513 |
| 1A0058 | D | (2,103) | NULL | NULL | 10/18/2002 | 10/18/2002 | OEX | S & P 100 INDEX OCTOBER 410 PUT | 0.00 | 0.00 | 0.00 | - | 9,164 |
| 1FN005 | D | (2,389) | NULL | NULL | 10/18/2002 | 10/18/2002 | OEX | S & P 100 INDEX OCTOBER 410 PUT | 0.00 | 0.00 | 0.00 | - | 9,164 |
| 1FR070 | D | (550) | NULL | NULL | 10/18/2002 | 10/18/2002 | OEX | S & P 100 INDEX OCTOBER 410 PUT | 0.00 | 0.00 | 0.00 | - | 9,164 |
| 1G0321 | D | (526) | NULL | NULL | 10/18/2002 | 10/18/2002 | OEX | S & P 100 INDEX OCTOBER 410 PUT | 0.00 | 0.00 | 0.00 | - | 9,164 |
| 1A0058 | B | 2,103 | 29.02 | 6,102,906 | 10/28/2002 | 10/21/2002 | OEX | S & P 100 INDEX OCTOBER 420 CALL | 21.00 | 30.00 | 29.10 | 80 | 2,164 |
| 1FN005 | B | 2,389 | 29.02 | 6,932,878 | 10/18/2002 | 10/21/2002 | OEX | S & P 100 INDEX OCTOBER 420 CALL | 21.00 | 30.00 | 29.10 | 80 | 2,164 |
| 1FR070 | B | 550 | 29.02 | 1,596,100 | 10/18/2002 | 10/21/2002 | OEX | S & P 100 INDEX OCTOBER 420 CALL | 21.00 | 30.00 | 29.10 | 80 | 2,164 |
| 1G0321 | B | 526 | 29.02 | 1,526,452 | 10/18/2002 | 10/21/2002 | OEX | S & P 100 INDEX OCTOBER 420 CALL | 21.00 | 30.00 | 29.10 | 80 | 2,164 |
| 1A0058 | S | (2,363) | NULL | NULL | 10/18/2002 | 10/21/2002 | OEX | S & P 100 INDEX OCTOBER 430 PUT | 0.05 | 0.40 | 0.05 | 1,996 | 6,969 |
| 1FN005 | S | (2,683) | NULL | NULL | 10/18/2002 | 10/21/2002 | OEX | S & P 100 INDEX OCTOBER 430 PUT | 0.05 | 0.40 | 0.05 | 1,996 | 6,969 |
| 1FR070 | S | (618) | NULL | NULL | 10/18/2002 | 10/21/2002 | OEX | S & P 100 INDEX OCTOBER 430 PUT | 0.05 | 0.40 | 0.05 | 1,996 | 6,969 |
| 1G0321 | S | (591) | NULL | NULL | 10/18/2002 | 10/21/2002 | OEX | S & P 100 INDEX OCTOBER 430 PUT | 0.05 | 0.40 | 0.05 | 1,996 | 6,969 |
| 1A0058 | B | 2,363 | 9.02 | 2,131,426 | 10/18/2002 | 10/21/2002 | OEX | S & P 100 INDEX OCTOBER 440 CALL | 2.25 | 10.80 | 9.10 | 4,189 | 5,754 |
| 1FN005 | B | 2,683 | 9.02 | 2,420,066 | 10/18/2002 | 10/21/2002 | OEX | S & P 100 INDEX OCTOBER 440 CALL | 2.25 | 10.80 | 9.10 | 4,189 | 5,754 |
| 1FR070 | B | 618 | 9.02 | 557,436 | 10/18/2002 | 10/21/2002 | OEX | S & P 100 INDEX OCTOBER 440 CALL | 2.25 | 10.80 | 9.10 | 4,189 | 5,754 |
| 1G0321 | B | 591 | 9.02 | 533,082 | 10/18/2002 | 10/21/2002 | OEX | S & P 100 INDEX OCTOBER 440 CALL | 2.25 | 10.80 | 9.10 | 4,189 | 5,754 |
| 1A0058 | D | (2,376) | NULL | NULL | 10/18/2002 | 10/18/2002 | OEX | S & P 100 INDEX OCTOBER 440 PUT | 0.05 | 2.50 | 0.05 | 10,654 | 6,891 |
| 1FN005 | D | (2,698) | NULL | NULL | 10/18/2002 | 10/18/2002 | OEX | S & P 100 INDEX OCTOBER 440 PUT | 0.05 | 2.50 | 0.05 | 10,654 | 6,891 |
| 1FR070 | D | (621) | NULL | NULL | 10/18/2002 | 10/18/2002 | OEX | S & P 100 INDEX OCTOBER 440 PUT | 0.05 | 2.50 | 0.05 | 10,654 | 6,891 |
| 1G0321 | D | (594) | NULL | NULL | 10/18/2002 | 10/18/2002 | OEX | S & P 100 INDEX OCTOBER 440 PUT | 0.05 | 2.50 | 0.05 | 10,654 | 6,891 |
| 1A0058 | R | 2,376 | NULL | NULL | 10/18/2002 | 10/18/2002 | OEX | S & P 100 INDEX OCTOBER 450 CALL | 0.05 | 4.50 | 0.05 | 19,498 | 8,983 |
| 1FN005 | R | 2,698 | NULL | NULL | 10/18/2002 | 10/18/2002 | OEX | S & P 100 INDEX OCTOBER 450 CALL | 0.05 | 4.50 | 0.05 | 19,498 | 8,983 |
| 1FR070 | R | 621 | NULL | NULL | 10/18/2002 | 10/18/2002 | OEX | S & P 100 INDEX OCTOBER 450 CALL | 0.05 | 4.50 | 0.05 | 19,498 | 8,983 |
| 1G0321 | R | 594 | NULL | NULL | 10/18/2002 | 10/18/2002 | OEX | S & P 100 INDEX OCTOBER 450 CALL | 0.05 | 4.50 | 0.05 | 19,498 | 8,983 |
| 1A0058 | S | (1,984) | 3.80 | (751,936) | 11/12/2002 | 11/13/2002 | OEX | S & P 100 INDEX NOVEMBER 445 PUT | 2.10 | 4.80 | 3.30 | 2,659 | 3,191 |
| 1FN005 | S | (2,253) | 3.80 | (853,887) | 11/12/2002 | 11/13/2002 | OEX | S & P 100 INDEX NOVEMBER 445 PUT | 2.10 | 4.80 | 3.30 | 2,659 | 3,191 |
| 1FR070 | S | (518) | 3.80 | (196,322) | 11/12/2002 | 11/13/2002 | OEX | S & P 100 INDEX NOVEMBER 445 PUT | 2.10 | 4.80 | 3.30 | 2,659 | 3,191 |
| 1G0321 | S | (496) | 3.80 | (187,984) | 11/12/2002 | 11/13/2002 | OEX | S & P 100 INDEX NOVEMBER 445 PUT | 2.10 | 4.80 | 3.30 | 2,659 | 3,191 |
| 1A0058 | B | 1,984 | 3.80 | 755,904 | 11/12/2002 | 11/13/2002 | OEX | S & P 100 INDEX NOVEMBER 455 CALL | 3.10 | 6.70 | 4.00 | 2,729 | 3,907 |
| 1FN005 | B | 2,253 | 3.80 | 858,393 | 11/12/2002 | 11/13/2002 | OEX | S & P 100 INDEX NOVEMBER 455 CALL | 3.10 | 6.70 | 4.00 | 2,729 | 3,907 |
| 1FR070 | B | 518 | 3.80 | 197,358 | 11/12/2002 | 11/13/2002 | OEX | S & P 100 INDEX NOVEMBER 455 CALL | 3.10 | 6.70 | 4.00 | 2,729 | 3,907 |
| 1G0321 | B | 496 | 3.80 | 188,976 | 11/12/2002 | 11/13/2002 | OEX | S & P 100 INDEX NOVEMBER 455 CALL | 3.10 | 6.70 | 4.00 | 2,729 | 3,907 |
| 1A0058 | S | (1,554) | 1.90 | (293,706) | 11/13/2002 | 11/14/2002 | OEX | S & P 100 INDEX NOVEMBER 445 PUT | 1.85 | 5.70 | 2.20 | 8,331 | 4,426 |
| 1FN005 | S | (1,765) | 1.90 | (333,585) | 11/13/2002 | 11/14/2002 | OEX | S & P 100 INDEX NOVEMBER 445 PUT | 1.85 | 5.70 | 2.20 | 8,331 | 4,426 |
| 1FR070 | S | (406) | 1.90 | (76,734) | 11/13/2002 | 11/14/2002 | OEX | S & P 100 INDEX NOVEMBER 445 PUT | 1.85 | 5.70 | 2.20 | 8,331 | 4,426 |
| 1G0321 | S | (388) | 1.90 | (73,332) | 11/13/2002 | 11/14/2002 | OEX | S & P 100 INDEX NOVEMBER 445 PUT | 1.85 | 5.70 | 2.20 | 8,331 | 4,426 |
| 1A0058 | B | 1,554 | 4.60 | 716,394 | 11/13/2002 | 11/14/2002 | OEX | S & P 100 INDEX NOVEMBER 455 CALL | 1.65 | 5.50 | 3.40 | 9,791 | 4,480 |
| 1FN005 | B | 1,765 | 4.60 | 813,665 | 11/13/2002 | 11/14/2002 | OEX | S & P 100 INDEX NOVEMBER 455 CALL | 1.65 | 5.50 | 3.40 | 9,791 | 4,480 |
| 1FR070 | B | 406 | 4.60 | 187,166 | 11/13/2002 | 11/14/2002 | OEX | S & P 100 INDEX NOVEMBER 455 CALL | 1.65 | 5.50 | 3.40 | 9,791 | 4,480 |
| 1G0321 | B | 388 | 4.60 | 178,868 | 11/13/2002 | 11/14/2002 | OEX | S & P 100 INDEX NOVEMBER 455 CALL | 1.65 | 5.50 | 3.40 | 9,791 | 4,480 |
| 1A0058 | S | (1,453) | 0.40 | (56,667) | 11/14/2002 | 11/15/2002 | OEX | S & P 100 INDEX NOVEMBER 445 PUT | 0.20 | 1.00 | 0.35 | 4,692 | 6,718 |
| 1FN005 | S | (1,650) | 0.40 | (64,350) | 11/14/2002 | 11/15/2002 | OEX | S & P 100 INDEX NOVEMBER 445 PUT | 0.20 | 1.00 | 0.35 | 4,692 | 6,718 |
| 1FR070 | S | (380) | 0.40 | (14,820) | 11/14/2002 | 11/15/2002 | OEX | S & P 100 INDEX NOVEMBER 445 PUT | 0.20 | 1.00 | 0.35 | 4,692 | 6,718 |
| 1G0321 | S | (363) | 0.40 | (14,157) | 11/14/2002 | 11/15/2002 | OEX | S & P 100 INDEX NOVEMBER 445 PUT | 0.20 | 1.00 | 0.35 | 4,692 | 6,718 |
| 1A0058 | B | 1,453 | 7.40 | 1,076,673 | 11/14/2002 | 11/15/2002 | OEX | S & P 100 INDEX NOVEMBER 455 CALL | 4.20 | 7.80 | 6.70 | 5,094 | 4,671 |
| 1FN005 | B | 1,650 | 7.40 | 1,222,650 | 11/14/2002 | 11/15/2002 | OEX | S & P 100 INDEX NOVEMBER 455 CALL | 4.20 | 7.80 | 6.70 | 5,094 | 4,671 |
| 1FR070 | B | 380 | 7.40 | 281,580 | 11/14/2002 | 11/15/2002 | OEX | S & P 100 INDEX NOVEMBER 455 CALL | 4.20 | 7.80 | 6.70 | 5,094 | 4,671 |
| 1G0321 | B | 363 | 7.40 | 268,983 | 11/14/2002 | 11/15/2002 | OEX | S & P 100 INDEX NOVEMBER 455 CALL | 4.20 | 7.80 | 6.70 | 5,094 | 4,671 |
| 1A0058 | B | 1,851 | 7.30 | 1,353,081 | 11/15/2002 | 11/18/2002 | OEX | S & P 100 INDEX JANUARY 445 PUT | 2.55 | 9.90 | 8.70 | 4,287 | 4,806 |
| 1FN005 | B | 2,102 | 7.30 | 1,536,562 | 11/15/2002 | 11/18/2002 | OEX | S & P 100 INDEX JANUARY 445 PUT | 2.55 | 9.90 | 8.70 | 4,287 | 4,806 |
| 1FR070 | B | 485 | 7.30 | 354,535 | 11/15/2002 | 11/18/2002 | OEX | S & P 100 INDEX JANUARY 445 PUT | 2.55 | 9.90 | 8.70 | 4,287 | 4,806 |
| 1G0321 | B | 464 | 7.30 | 339,184 | 11/15/2002 | 11/18/2002 | OEX | S & P 100 INDEX JANUARY 445 PUT | 2.55 | 9.90 | 8.70 | 4,287 | 4,806 |
| 1A0058 | D | (1,851) | NULL | NULL | 11/15/2002 | 11/15/2002 | OEX | S & P 100 INDEX NOVEMBER 445 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FN005 | D | (2,102) | NULL | NULL | 11/15/2002 | 11/15/2002 | OEX | S & P 100 INDEX NOVEMBER 445 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (485) | NULL | NULL | 11/15/2002 | 11/15/2002 | OEX | S & P 100 INDEX NOVEMBER 445 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (464) | NULL | NULL | 11/15/2002 | 11/15/2002 | OEX | S & P 100 INDEX NOVEMBER 445 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 6,309 | 7.10 | 4,485,699 | 1/6/2003 | 1/7/2003 | OEX | S & P 100 INDEX JANUARY 460 PUT | 3.90 | 8.00 | 5.00 | 5,121 | 3,428 |
| 1FN005 | B | 718 | 7.10 | 510,498 | 1/6/2003 | 1/7/2003 | OEX | S & P 100 INDEX JANUARY 460 PUT | 3.90 | 8.00 | 5.00 | 5,121 | 3,428 |
| 1G0321 | B | 634 | 7.10 | 450,774 | 1/6/2003 | 1/7/2003 | OEX | S & P 100 INDEX JANUARY 460 PUT | 3.90 | 8.00 | 5.00 | 5,121 | 3,428 |
| 1A0058 | S | (6,309) | 5.20 | (3,274,371) | 1/6/2003 | 1/7/2003 | OEX | S & P 100 INDEX JANUARY 470 CALL | 3.80 | 8.50 | 7.20 | 4,517 | 6,476 |
| 1FN005 | S | (718) | 5.20 | (372,642) | 1/6/2003 | 1/7/2003 | OEX | S & P 100 INDEX JANUARY 470 CALL | 3.80 | 8.50 | 7.20 | 4,517 | 6,476 |
| 1G0321 | S | (634) | 5.20 | (329,046) | 1/6/2003 | 1/7/2003 | OEX | S & P 100 INDEX JANUARY 470 CALL | 3.80 | 8.50 | 7.20 | 4,517 | 6,476 |
| 1A0058 | B | 6,261 | 6.10 | 3,825,471 | 1/7/2003 | 1/8/2003 | OEX | S & P 100 INDEX JANUARY 465 PUT | 5.10 | 7.70 | 6.00 | 1,617 | 1,733 |
| 1FR070 | B | 713 | 6.10 | 435,643 | 1/7/2003 | 1/8/2003 | OEX | S & P 100 INDEX JANUARY 465 PUT | 5.10 | 7.70 | 6.00 | 1,617 | 1,733 |
| 1G0321 | B | 629 | 6.10 | 384,319 | 1/7/2003 | 1/8/2003 | OEX | S & P 100 INDEX JANUARY 465 PUT | 5.10 | 7.70 | 6.00 | 1,617 | 1,733 |
| 1A0058 | S | (6,261) | 5.70 | (3,562,509) | 1/7/2003 | 1/8/2003 | OEX | S & P 100 INDEX JANUARY 475 CALL | 3.70 | 6.00 | 4.30 | 3,222 | 4,859 |
| 1FR070 | S | (713) | 5.70 | (405,697) | 1/7/2003 | 1/8/2003 | OEX | S & P 100 INDEX JANUARY 475 CALL | 3.70 | 6.00 | 4.30 | 3,222 | 4,859 |
| 1G0321 | S | (629) | 5.70 | (357,901) | 1/7/2003 | 1/8/2003 | OEX | S & P 100 INDEX JANUARY 475 CALL | 3.70 | 6.00 | 4.30 | 3,222 | 4,859 |
| 1A0058 | B | 4,820 | 6.10 | 2,945,020 | 1/8/2003 | 1/9/2003 | OEX | S & P 100 INDEX JANUARY 470 PUT | 4.80 | 7.70 | 6.80 | 5,481 | 5,607 |
| 1FN005 | B | 549 | 6.10 | 335,439 | 1/8/2003 | 1/9/2003 | OEX | S & P 100 INDEX JANUARY 470 PUT | 4.80 | 7.70 | 6.80 | 5,481 | 5,607 |
| 1G0321 | B | 484 | 6.10 | 295,724 | 1/8/2003 | 1/9/2003 | OEX | S & P 100 INDEX JANUARY 470 PUT | 4.80 | 7.70 | 6.80 | 5,481 | 5,607 |
| 1A0058 | S | (4,820) | 4.00 | (1,923,180) | 1/8/2003 | 1/9/2003 | OEX | S & P 100 INDEX JANUARY 480 CALL | 2.80 | 5.50 | 3.10 | 4,681 | 5,893 |
| 1FN005 | S | (549) | 4.00 | (219,051) | 1/8/2003 | 1/9/2003 | OEX | S & P 100 INDEX JANUARY 480 CALL | 2.80 | 5.50 | 3.10 | 4,681 | 5,893 |
| 1G0321 | S | (484) | 4.00 | (193,116) | 1/8/2003 | 1/9/2003 | OEX | S & P 100 INDEX JANUARY 480 CALL | 2.80 | 5.50 | 3.10 | 4,681 | 5,893 |
| 1A0058 | B | 5,553 | 5.00 | 2,782,053 | 1/9/2003 | 1/10/2003 | OEX | S & P 100 INDEX JANUARY 460 PUT | 2.90 | 6.00 | 3.30 | 5,206 | 5,425 |
| 1FN005 | B | 633 | 5.00 | 317,133 | 1/9/2003 | 1/10/2003 | OEX | S & P 100 INDEX JANUARY 460 PUT | 2.90 | 6.00 | 3.30 | 5,206 | 5,425 |
| 1G0321 | B | 559 | 5.00 | 280,059 | 1/9/2003 | 1/10/2003 | OEX | S & P 100 INDEX JANUARY 460 PUT | 2.90 | 6.00 | 3.30 | 5,206 | 5,425 |
| 1A0058 | S | (5,553) | 4.50 | (2,493,297) | 1/9/2003 | 1/10/2003 | OEX | S & P 100 INDEX JANUARY 470 CALL | 3.80 | 6.50 | 5.90 | 6,136 | 7,626 |
| 1FN005 | S | (633) | 4.50 | (284,217) | 1/9/2003 | 1/10/2003 | OEX | S & P 100 INDEX JANUARY 470 CALL | 3.80 | 6.50 | 5.90 | 6,136 | 7,626 |
| 1G0321 | S | (559) | 4.50 | (250,991) | 1/9/2003 | 1/10/2003 | OEX | S & P 100 INDEX JANUARY 470 CALL | 3.80 | 6.50 | 5.90 | 6,136 | 7,626 |
| 1A0058 | B | 8,000 | 12.00 | 9,608,000 | 1/17/2003 | 1/21/2003 | OEX | S & P 100 INDEX FEBRUARY 455 PUT | 11.80 | 14.10 | 13.10 | 1,001 | 547 |
| 1FN005 | B | 6,943 | 12.00 | 8,336,243 | 1/17/2003 | 1/21/2003 | OEX | S & P 100 INDEX FEBRUARY 455 PUT | 11.80 | 14.10 | 13.10 | 1,001 | 547 |
| 1FR070 | B | 2,613 | 12.00 | 3,138,213 | 1/17/2003 | 1/21/2003 | OEX | S & P 100 INDEX FEBRUARY 455 PUT | 11.80 | 14.10 | 13.10 | 1,001 | 547 |
| 1G0321 | B | 2,306 | 12.00 | 2,769,506 | 1/17/2003 | 1/21/2003 | OEX | S & P 100 INDEX FEBRUARY 455 PUT | 11.80 | 14.10 | 13.10 | 1,001 | 547 |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A0058 | S | (8,000) | 12.20 | (9,752,000) | 1/17/2003 | 1/21/2003 | OEX | S & P 100 INDEX FEBRUARY 465 CALL | 9.80 | 12.60 | 10.00 | 348 | 1,666 |
| 1A0058 | S | (8,000) | 12.20 | (9,752,000) | 1/17/2003 | 1/21/2003 | OEX | S & P 100 INDEX FEBRUARY 465 CALL | 9.80 | 12.60 | 10.00 | 348 | 1,666 |
| 1A0058 | S | (6,943) | 12.20 | (8,463,517) | 1/17/2003 | 1/21/2003 | OEX | S & P 100 INDEX FEBRUARY 465 CALL | 9.80 | 12.60 | 10.00 | 348 | 1,666 |
| 1FR070 | S | (2,613) | 12.20 | (3,185,247) | 1/17/2003 | 1/21/2003 | OEX | S & P 100 INDEX FEBRUARY 465 CALL | 9.80 | 12.60 | 10.00 | 348 | 1,666 |
| 1G0321 | S | (2,306) | 12.20 | (2,811,014) | 1/17/2003 | 1/21/2003 | OEX | S & P 100 INDEX FEBRUARY 465 CALL | 9.80 | 12.60 | 10.00 | 348 | 1,666 |
| 1A0058 | S | (8,341) | 3.80 | (3,161,239) | 1/17/2003 | 1/21/2003 | OEX | S & P 100 INDEX JANUARY 460 PUT | 1.00 | 4.20 | 2.65 | 11,577 | 6,931 |
| 1A0058 | S | (8,341) | 3.80 | (3,161,239) | 1/17/2003 | 1/21/2003 | OEX | S & P 100 INDEX JANUARY 460 PUT | 1.00 | 4.20 | 2.65 | 11,577 | 6,931 |
| 1FR070 | S | (1,900) | 3.80 | (720,100) | 1/17/2003 | 1/21/2003 | OEX | S & P 100 INDEX JANUARY 460 PUT | 1.00 | 4.20 | 2.65 | 11,577 | 6,931 |
| 1G0321 | S | (1,677) | 3.80 | (635,583) | 1/17/2003 | 1/21/2003 | OEX | S & P 100 INDEX JANUARY 460 PUT | 1.00 | 4.20 | 2.65 | 11,577 | 6,931 |
| 1A0058 | S | (6,261) | 8.20 | (5,127,759) | 1/17/2003 | 1/21/2003 | OEX | S & P 100 INDEX JANUARY 465 PUT | 3.60 | 9.10 | 7.60 | 3,365 | 4,940 |
| 1FR070 | S | (713) | 8.20 | (583,947) | 1/17/2003 | 1/21/2003 | OEX | S & P 100 INDEX JANUARY 465 PUT | 3.60 | 9.10 | 7.60 | 3,365 | 4,940 |
| 1G0321 | S | (629) | 8.20 | (515,151) | 1/17/2003 | 1/21/2003 | OEX | S & P 100 INDEX JANUARY 465 PUT | 3.60 | 9.10 | 7.60 | 3,365 | 4,940 |
| 1A0058 | B | 8,341 | 0.05 | 50,046 | 1/17/2003 | 1/21/2003 | OEX | S & P 100 INDEX JANUARY 470 CALL | 0.05 | 0.05 | 0.05 | 1,163 | 9,132 |
| 1A0058 | B | 8,341 | 0.05 | 50,046 | 1/17/2003 | 1/21/2003 | OEX | S & P 100 INDEX JANUARY 470 CALL | 0.05 | 0.05 | 0.05 | 1,163 | 9,132 |
| 1FR070 | B | 1,900 | 0.05 | 11,400 | 1/17/2003 | 1/21/2003 | OEX | S & P 100 INDEX JANUARY 470 CALL | 0.05 | 0.05 | 0.05 | 1,163 | 9,132 |
| 1G0321 | B | 1,677 | 0.05 | 10,062 | 1/17/2003 | 1/21/2003 | OEX | S & P 100 INDEX JANUARY 470 CALL | 0.05 | 0.05 | 0.05 | 1,163 | 9,132 |
| 1A0058 | B | 6,261 | 0.05 | 37,566 | 1/17/2003 | 1/21/2003 | OEX | S & P 100 INDEX JANUARY 475 CALL | 0.05 | 0.05 | 0.05 | 63 | 7,013 |
| 1FR070 | B | 713 | 0.05 | 4,278 | 1/17/2003 | 1/21/2003 | OEX | S & P 100 INDEX JANUARY 475 CALL | 0.05 | 0.05 | 0.05 | 63 | 7,013 |
| 1G0321 | B | 629 | 0.05 | 3,774 | 1/17/2003 | 1/21/2003 | OEX | S & P 100 INDEX JANUARY 475 CALL | 0.05 | 0.05 | 0.05 | 63 | 7,013 |
| 1A0058 | S | (5,047) | 24.00 | (12,107,753) | 2/18/2003 | 2/19/2003 | OEX | S & P 100 INDEX FEBRUARY 455 PUT | 25.60 | 25.60 | 25.60 | 15 | 810 |
| 1FR070 | S | (574) | 24.00 | (1,377,026) | 2/18/2003 | 2/19/2003 | OEX | S & P 100 INDEX FEBRUARY 455 PUT | 25.60 | 25.60 | 25.60 | 15 | 810 |
| 1G0321 | S | (507) | 24.00 | (1,216,293) | 2/18/2003 | 2/19/2003 | OEX | S & P 100 INDEX FEBRUARY 455 PUT | 25.60 | 25.60 | 25.60 | 15 | 810 |
| 1A0058 | S | 5,047 | 0.10 | 55,517 | 2/18/2003 | 2/19/2003 | OEX | S & P 100 INDEX FEBRUARY 465 CALL | 0.05 | 0.10 | 0.05 | 1,731 | 6,589 |
| 1FR070 | S | 574 | 0.10 | 6,314 | 2/18/2003 | 2/19/2003 | OEX | S & P 100 INDEX FEBRUARY 465 CALL | 0.05 | 0.10 | 0.05 | 1,731 | 6,589 |
| 1G0321 | S | 507 | 0.10 | 5,577 | 2/18/2003 | 2/19/2003 | OEX | S & P 100 INDEX FEBRUARY 465 CALL | 0.05 | 0.10 | 0.05 | 1,731 | 6,589 |
| 1A0058 | S | (6,442) | 26.20 | (16,878,040) | 2/19/2003 | 2/20/2003 | OEX | S & P 100 INDEX FEBRUARY 455 PUT | 28.00 | 28.00 | 28.00 | 5 | 798 |
| 1FR070 | S | (734) | 26.20 | (1,923,080) | 2/19/2003 | 2/20/2003 | OEX | S & P 100 INDEX FEBRUARY 455 PUT | 28.00 | 28.00 | 28.00 | 5 | 798 |
| 1G0321 | S | (647) | 26.20 | (1,695,140) | 2/19/2003 | 2/20/2003 | OEX | S & P 100 INDEX FEBRUARY 455 PUT | 28.00 | 28.00 | 28.00 | 5 | 798 |
| 1A0058 | B | 6,442 | 0.05 | 38,652 | 2/19/2003 | 2/20/2003 | OEX | S & P 100 INDEX FEBRUARY 465 CALL | 0.00 | 0.00 | 0.00 | - | 7,500 |
| 1FR070 | B | 734 | 0.05 | 4,404 | 2/19/2003 | 2/20/2003 | OEX | S & P 100 INDEX FEBRUARY 465 CALL | 0.00 | 0.00 | 0.00 | - | 7,500 |
| 1G0321 | B | 647 | 0.05 | 3,882 | 2/19/2003 | 2/20/2003 | OEX | S & P 100 INDEX FEBRUARY 465 CALL | 0.00 | 0.00 | 0.00 | - | 7,500 |
| 1A0058 | S | (4,810) | 30.71 | (14,771,510) | 2/20/2003 | 2/21/2003 | OEX | S & P 100 INDEX FEBRUARY 455 PUT | 25.50 | 30.00 | 30.00 | 4 | 43 |
| 1FR070 | S | (548) | 30.71 | (1,682,908) | 2/20/2003 | 2/21/2003 | OEX | S & P 100 INDEX FEBRUARY 455 PUT | 25.50 | 30.00 | 30.00 | 4 | 43 |
| 1G0321 | S | (483) | 30.71 | (1,483,293) | 2/20/2003 | 2/21/2003 | OEX | S & P 100 INDEX FEBRUARY 455 PUT | 25.50 | 30.00 | 30.00 | 4 | 43 |
| 1A0058 | B | 4,810 | 0.05 | 28,860 | 2/20/2003 | 2/21/2003 | OEX | S & P 100 INDEX FEBRUARY 465 CALL | 0.00 | 0.00 | 0.00 | - | 7,716 |
| 1FR070 | B | 548 | 0.05 | 3,288 | 2/20/2003 | 2/21/2003 | OEX | S & P 100 INDEX FEBRUARY 465 CALL | 0.00 | 0.00 | 0.00 | - | 7,716 |
| 1G0321 | B | 483 | 0.05 | 2,898 | 2/20/2003 | 2/21/2003 | OEX | S & P 100 INDEX FEBRUARY 465 CALL | 0.00 | 0.00 | 0.00 | - | 7,716 |
| 1A0058 | S | (6,644) | 25.13 | (16,696,572) | 2/21/2003 | 2/24/2003 | OEX | S & P 100 INDEX FEBRUARY 455 PUT | 30.00 | 30.00 | 30.00 | 9 | 20 |
| 1FR070 | S | (757) | 25.13 | (1,902,341) | 2/21/2003 | 2/24/2003 | OEX | S & P 100 INDEX FEBRUARY 455 PUT | 30.00 | 30.00 | 30.00 | 9 | 20 |
| 1G0321 | S | (669) | 25.13 | (1,681,197) | 2/21/2003 | 2/24/2003 | OEX | S & P 100 INDEX FEBRUARY 455 PUT | 30.00 | 30.00 | 30.00 | 9 | 20 |
| 1A0058 | R | 6,644 | NULL | NULL | 2/24/2003 | 2/24/2003 | OEX | S & P 100 INDEX FEBRUARY 465 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | R | 757 | NULL | NULL | 2/24/2003 | 2/24/2003 | OEX | S & P 100 INDEX FEBRUARY 465 CALL | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | R | 669 | NULL | NULL | 2/24/2003 | 2/24/2003 | OEX | S & P 100 INDEX FEBRUARY 465 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 5,500 | 7.20 | 3,965,500 | 3/12/2003 | 3/13/2003 | OEX | S & P 100 INDEX MARCH 400 PUT | 5.10 | 9.40 | 5.30 | 7,089 | 9,111 |
| 1A0058 | B | 5,838 | 7.20 | 4,209,198 | 3/12/2003 | 3/13/2003 | OEX | S & P 100 INDEX MARCH 400 PUT | 5.10 | 9.40 | 5.30 | 7,089 | 9,111 |
| 1A0058 | B | 1,291 | 7.20 | 930,811 | 3/12/2003 | 3/13/2003 | OEX | S & P 100 INDEX MARCH 400 PUT | 5.10 | 9.40 | 5.30 | 7,089 | 9,111 |
| 1G0321 | B | 1,140 | 7.30 | 821,940 | 3/12/2003 | 3/13/2003 | OEX | S & P 100 INDEX MARCH 400 PUT | 5.10 | 9.40 | 5.30 | 7,089 | 9,111 |
| 1A0058 | S | (5,500) | 6.90 | (3,789,500) | 3/12/2003 | 3/13/2003 | OEX | S & P 100 INDEX MARCH 410 CALL | 5.30 | 8.80 | 8.80 | 4,538 | 2,312 |
| 1A0058 | S | (5,838) | 6.90 | (4,022,382) | 3/12/2003 | 3/13/2003 | OEX | S & P 100 INDEX MARCH 410 CALL | 5.30 | 8.80 | 8.80 | 4,538 | 2,312 |
| 1FR070 | S | (1,291) | 6.90 | (889,499) | 3/12/2003 | 3/13/2003 | OEX | S & P 100 INDEX MARCH 410 CALL | 5.30 | 8.80 | 8.80 | 4,538 | 2,312 |
| 1G0321 | S | (1,140) | 6.90 | (785,460) | 3/12/2003 | 3/13/2003 | OEX | S & P 100 INDEX MARCH 410 CALL | 5.30 | 8.80 | 8.80 | 4,538 | 2,312 |
| 1A0058 | B | 5,000 | 7.30 | 3,655,000 | 3/13/2003 | 3/14/2003 | OEX | S & P 100 INDEX MARCH 400 PUT | 3.30 | 7.90 | 3.40 | 5,747 | 5,010 |
| 1FR070 | B | 5,078 | 7.30 | 3,712,018 | 3/13/2003 | 3/14/2003 | OEX | S & P 100 INDEX MARCH 400 PUT | 3.30 | 7.90 | 3.40 | 5,747 | 5,010 |
| 1FR070 | B | 1,147 | 7.30 | 838,457 | 3/13/2003 | 3/14/2003 | OEX | S & P 100 INDEX MARCH 400 PUT | 3.30 | 7.90 | 3.40 | 5,747 | 5,010 |
| 1G0321 | B | 1,013 | 7.30 | 740,503 | 3/13/2003 | 3/14/2003 | OEX | S & P 100 INDEX MARCH 400 PUT | 3.30 | 7.90 | 3.40 | 5,747 | 5,010 |
| 1A0058 | S | (5,000) | 8.40 | (4,195,000) | 3/13/2003 | 3/14/2003 | OEX | S & P 100 INDEX MARCH 420 CALL | 4.50 | 10.00 | 10.00 | 5,329 | 7,278 |
| 1A0058 | S | (5,078) | 8.40 | (4,260,442) | 3/13/2003 | 3/14/2003 | OEX | S & P 100 INDEX MARCH 420 CALL | 4.50 | 10.00 | 10.00 | 5,329 | 7,278 |
| 1FR070 | S | (1,147) | 8.40 | (962,333) | 3/13/2003 | 3/14/2003 | OEX | S & P 100 INDEX MARCH 420 CALL | 4.50 | 10.00 | 10.00 | 5,329 | 7,278 |
| 1G0321 | S | (1,013) | 8.40 | (849,907) | 3/13/2003 | 3/14/2003 | OEX | S & P 100 INDEX MARCH 420 CALL | 4.50 | 10.00 | 10.00 | 5,329 | 7,278 |
| 1A0058 | B | 800 | 4.90 | 392,800 | 3/14/2003 | 3/17/2003 | OEX | S & P 100 INDEX MARCH 410 PUT | 4.40 | 7.40 | 5.40 | 5,327 | 7,916 |
| 1A0058 | B | 3,750 | 4.90 | 1,841,250 | 3/14/2003 | 3/17/2003 | OEX | S & P 100 INDEX MARCH 410 PUT | 4.40 | 7.40 | 5.40 | 5,327 | 7,916 |
| 1FR070 | B | 427 | 4.90 | 209,657 | 3/14/2003 | 3/17/2003 | OEX | S & P 100 INDEX MARCH 410 PUT | 4.40 | 7.40 | 5.40 | 5,327 | 7,916 |
| 1FR070 | B | 91 | 4.90 | 44,681 | 3/14/2003 | 3/17/2003 | OEX | S & P 100 INDEX MARCH 410 PUT | 4.40 | 7.40 | 5.40 | 5,327 | 7,916 |
| 1G0321 | B | 375 | 4.90 | 184,125 | 3/14/2003 | 3/17/2003 | OEX | S & P 100 INDEX MARCH 410 PUT | 4.40 | 7.40 | 5.40 | 5,327 | 7,916 |
| 1G0321 | B | 82 | 4.90 | 40,262 | 3/14/2003 | 3/17/2003 | OEX | S & P 100 INDEX MARCH 410 PUT | 4.40 | 7.40 | 5.40 | 5,327 | 7,916 |
| 1A0058 | S | (3,750) | 5.50 | (2,058,750) | 3/14/2003 | 3/17/2003 | OEX | S & P 100 INDEX MARCH 420 CALL | 3.80 | 6.60 | 4.90 | 3,319 | 7,478 |
| 1A0058 | S | (800) | 5.50 | (439,200) | 3/14/2003 | 3/17/2003 | OEX | S & P 100 INDEX MARCH 420 CALL | 3.80 | 6.60 | 4.90 | 3,319 | 7,478 |
| 1FR070 | S | (427) | 5.50 | (234,423) | 3/14/2003 | 3/17/2003 | OEX | S & P 100 INDEX MARCH 420 CALL | 3.80 | 6.60 | 4.90 | 3,319 | 7,478 |
| 1FR070 | S | (91) | 5.50 | (49,959) | 3/14/2003 | 3/17/2003 | OEX | S & P 100 INDEX MARCH 420 CALL | 3.80 | 6.60 | 4.90 | 3,319 | 7,478 |
| 1G0321 | S | (82) | 5.50 | (45,018) | 3/14/2003 | 3/17/2003 | OEX | S & P 100 INDEX MARCH 420 CALL | 3.80 | 6.60 | 4.90 | 3,319 | 7,478 |
| 1G0321 | S | (375) | 5.50 | (205,875) | 3/14/2003 | 3/17/2003 | OEX | S & P 100 INDEX MARCH 420 CALL | 3.80 | 6.60 | 4.90 | 3,319 | 7,478 |
| 1A0058 | B | (4,308) | 0.15 | (60,312) | 3/19/2003 | 3/20/2003 | OEX | S & P 100 INDEX MARCH 410 PUT | 0.10 | 0.20 | 0.15 | 1,908 | 9,822 |
| 1FR070 | B | (490) | 0.15 | (6,860) | 3/19/2003 | 3/20/2003 | OEX | S & P 100 INDEX MARCH 410 PUT | 0.10 | 0.20 | 0.15 | 1,908 | 9,822 |
| 1G0321 | B | (433) | 0.15 | (6,062) | 3/19/2003 | 3/20/2003 | OEX | S & P 100 INDEX MARCH 410 PUT | 0.10 | 0.20 | 0.15 | 1,908 | 9,822 |
| 1A0058 | B | 4,308 | 34.00 | 14,651,508 | 3/19/2003 | 3/20/2003 | OEX | S & P 100 INDEX MARCH 410 CALL | 29.00 | 35.50 | 34.20 | 268 | 2,319 |
| 1A0058 | B | 490 | 34.00 | 1,666,490 | 3/19/2003 | 3/20/2003 | OEX | S & P 100 INDEX MARCH 410 CALL | 29.00 | 35.50 | 34.20 | 268 | 2,319 |
| 1G0321 | B | 433 | 34.00 | 1,472,633 | 3/19/2003 | 3/20/2003 | OEX | S & P 100 INDEX MARCH 410 CALL | 29.00 | 35.50 | 34.20 | 268 | 2,319 |
| 1A0058 | S | (3,829) | 0.20 | (72,751) | 3/19/2003 | 3/20/2003 | OEX | S & P 100 INDEX MARCH 410 PUT | 0.15 | 0.35 | 0.25 | 1,940 | 7,727 |
| 1FR070 | S | (435) | 0.20 | (8,265) | 3/19/2003 | 3/20/2003 | OEX | S & P 100 INDEX MARCH 410 PUT | 0.15 | 0.35 | 0.25 | 1,940 | 7,727 |
| 1G0321 | S | (384) | 0.20 | (7,296) | 3/19/2003 | 3/20/2003 | OEX | S & P 100 INDEX MARCH 410 PUT | 0.15 | 0.35 | 0.25 | 1,940 | 7,727 |
| 1A0058 | S | 3,829 | 26.50 | 9,384,879 | 3/19/2003 | 3/20/2003 | OEX | S & P 100 INDEX MARCH 420 CALL | 18.70 | 26.40 | 25.20 | 1,564 | 5,586 |
| 1FR070 | S | 435 | 26.50 | 1,066,185 | 3/19/2003 | 3/20/2003 | OEX | S & P 100 INDEX MARCH 420 CALL | 18.70 | 26.40 | 25.20 | 1,564 | 5,586 |
| 1A0058 | S | (1,729) | 0.50 | 941,184 | 3/19/2003 | 3/20/2003 | OEX | S & P 100 INDEX MARCH 420 PUT | 0.40 | 0.80 | 0.50 | 3,710 | 10,023 |
| 1FR070 | S | (196) | 0.50 | (9,604) | 3/19/2003 | 3/20/2003 | OEX | S & P 100 INDEX MARCH 420 PUT | 0.40 | 0.80 | 0.50 | 3,710 | 10,023 |
| 1G0321 | S | (173) | 0.50 | (8,477) | 3/19/2003 | 3/20/2003 | OEX | S & P 100 INDEX MARCH 420 PUT | 0.40 | 0.80 | 0.50 | 3,710 | 10,023 |
| 1A0058 | B | 1,729 | 15.00 | 2,595,229 | 3/19/2003 | 3/20/2003 | OEX | S & P 100 INDEX MARCH 430 CALL | 10.00 | 17.00 | 16.20 | 1,832 | 6,434 |
| 1A0058 | B | 196 | 15.00 | 294,196 | 3/19/2003 | 3/20/2003 | OEX | S & P 100 INDEX MARCH 430 CALL | 10.00 | 17.00 | 16.20 | 1,832 | 6,434 |
| 1A0058 | B | 173 | 15.00 | 259,673 | 3/19/2003 | 3/20/2003 | OEX | S & P 100 INDEX MARCH 430 CALL | 10.00 | 17.00 | 16.20 | 1,832 | 6,434 |
| 1A0058 | B | (3,374) | 0.05 | (13,496) | 3/20/2003 | 3/21/2003 | OEX | S & P 100 INDEX MARCH 410 PUT | 0.05 | 0.15 | 0.05 | 5,698 | 9,621 |
| 1FR070 | B | (384) | 0.05 | (1,356) | 3/20/2003 | 3/21/2003 | OEX | S & P 100 INDEX MARCH 410 PUT | 0.05 | 0.15 | 0.05 | 5,698 | 9,621 |
| 1G0321 | B | (339) | 0.05 | (1,356) | 3/20/2003 | 3/21/2003 | OEX | S & P 100 INDEX MARCH 410 PUT | 0.05 | 0.15 | 0.05 | 5,698 | 9,621 |
| 1A0058 | B | 3,374 | 35.00 | 11,812,374 | 3/20/2003 | 3/21/2003 | OEX | S & P 100 INDEX MARCH 410 CALL | 30.00 | 37.00 | 36.00 | 82 | 2,075 |
| 1FR070 | B | 384 | 35.00 | 1,344,384 | 3/20/2003 | 3/21/2003 | OEX | S & P 100 INDEX MARCH 410 CALL | 30.00 | 37.00 | 36.00 | 82 | 2,075 |
| 1G0321 | B | 339 | 35.00 | 1,186,839 | 3/20/2003 | 3/21/2003 | OEX | S & P 100 INDEX MARCH 410 CALL | 30.00 | 37.00 | 36.00 | 82 | 2,075 |
| 1A0058 | S | (2,999) | 0.15 | (41,986) | 3/20/2003 | 3/21/2003 | OEX | S & P 100 INDEX MARCH 410 PUT | 0.05 | 0.20 | 0.10 | 1,622 | 7,792 |
| 1FR070 | S | (341) | 0.15 | (4,774) | 3/20/2003 | 3/21/2003 | OEX | S & P 100 INDEX MARCH 410 PUT | 0.05 | 0.20 | 0.10 | 1,622 | 7,792 |
| 1G0321 | S | (301) | 0.15 | (4,214) | 3/20/2003 | 3/21/2003 | OEX | S & P 100 INDEX MARCH 410 PUT | 0.05 | 0.20 | 0.10 | 1,622 | 7,792 |
| 1A0058 | B | 2,999 | 25.00 | 7,500,499 | 3/20/2003 | 3/21/2003 | OEX | S & P 100 INDEX MARCH 420 CALL | 17.70 | 27.00 | 26.00 | 278 | 4,660 |
| 1FR070 | B | 341 | 25.00 | 852,841 | 3/20/2003 | 3/21/2003 | OEX | S & P 100 INDEX MARCH 420 CALL | 17.70 | 27.00 | 26.00 | 278 | 4,660 |
| 1G0321 | B | 301 | 25.00 | 752,801 | 3/20/2003 | 3/21/2003 | OEX | S & P 100 INDEX MARCH 420 CALL | 17.70 | 27.00 | 26.00 | 278 | 4,660 |
| 1A0058 | S | (1,354) | 0.20 | (25,726) | 3/20/2003 | 3/21/2003 | OEX | S & P 100 INDEX MARCH 420 PUT | 0.10 | 0.60 | 0.15 | 2,889 | 8,996 |
| 1FR070 | S | (154) | 0.20 | (2,926) | 3/20/2003 | 3/21/2003 | OEX | S & P 100 INDEX MARCH 420 PUT | 0.10 | 0.60 | 0.15 | 2,889 | 8,996 |
| 1G0321 | S | (136) | 0.20 | (2,584) | 3/20/2003 | 3/21/2003 | OEX | S & P 100 INDEX MARCH 420 PUT | 0.10 | 0.60 | 0.15 | 2,889 | 8,996 |
| 1A0058 | B | 1,354 | 15.00 | 2,032,354 | 3/20/2003 | 3/21/2003 | OEX | S & P 100 INDEX MARCH 430 CALL | 9.00 | 18.00 | 16.00 | 1,315 | 5,532 |
| 1FR070 | B | 154 | 15.00 | 231,154 | 3/20/2003 | 3/21/2003 | OEX | S & P 100 INDEX MARCH 430 CALL | 9.00 | 18.00 | 16.00 | 1,315 | 5,532 |
| 1G0321 | B | 136 | 15.00 | 204,136 | 3/20/2003 | 3/21/2003 | OEX | S & P 100 INDEX MARCH 430 CALL | 9.00 | 18.00 | 16.00 | 1,315 | 5,532 |
| 1A0058 | B | 3,656 | 46.41 | 16,967,496 | 3/21/2003 | 3/24/2003 | OEX | S & P 100 INDEX MARCH 410 CALL | 38.50 | 46.00 | 46.00 | 499 | 1,662 |
| 1A0058 | B | 417 | 46.41 | 1,935,297 | 3/21/2003 | 3/24/2003 | OEX | S & P 100 INDEX MARCH 410 CALL | 38.50 | 46.00 | 46.00 | 499 | 1,662 |
| 1G0321 | B | 368 | 46.41 | 1,707,888 | 3/21/2003 | 3/24/2003 | OEX | S & P 100 INDEX MARCH 410 CALL | 38.50 | 46.00 | 46.00 | 499 | 1,662 |
| 1A0058 | B | 3,250 | 36.41 | 11,833,250 | 3/21/2003 | 3/24/2003 | OEX | S & P 100 INDEX MARCH 420 CALL | 28.50 | 35.80 | 35.80 | 504 | 3,155 |
| 1FR070 | B | 371 | 36.41 | 1,350,611 | 3/21/2003 | 3/24/2003 | OEX | S & P 100 INDEX MARCH 420 CALL | 28.50 | 35.80 | 35.80 | 504 | 3,155 |
| 1G0321 | B | 328 | 36.41 | 1,194,248 | 3/21/2003 | 3/24/2003 | OEX | S & P 100 INDEX MARCH 420 CALL | 28.50 | 35.80 | 35.80 | 504 | 3,155 |
| 1A0058 | B | 3,974 | 26.41 | 3,874,347 | 3/21/2003 | 3/24/2003 | OEX | S & P 100 INDEX MARCH 430 CALL | 17.40 | 26.40 | 26.40 | 445 | 5,047 |
| 1A0058 | B | 168 | 26.41 | 443,688 | 3/21/2003 | 3/24/2003 | OEX | S & P 100 INDEX MARCH 430 CALL | 17.40 | 26.40 | 26.40 | 445 | 5,047 |
| 1G0321 | B | 148 | 26.41 | 390,868 | 3/21/2003 | 3/24/2003 | OEX | S & P 100 INDEX MARCH 430 CALL | 17.40 | 26.40 | 26.40 | 445 | 5,047 |
| 1A0058 | D | (3,656) | NULL | NULL | 3/24/2003 | 3/24/2003 | OEX | S & P 100 INDEX MARCH 410 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (417) | NULL | NULL | 3/24/2003 | 3/24/2003 | OEX | S & P 100 INDEX MARCH 410 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (368) | NULL | NULL | 3/24/2003 | 3/24/2003 | OEX | S & P 100 INDEX MARCH 410 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | D | (3,250) | NULL | NULL | 3/24/2003 | 3/24/2003 | OEX | S & P 100 INDEX MARCH 410 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (371) | NULL | NULL | 3/24/2003 | 3/24/2003 | OEX | S & P 100 INDEX MARCH 410 PUT | NULL | NULL | NULL | NULL | NULL |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1G0321 | D | (328) | NULL | NULL | 3/24/2003 | 3/24/2003 | OEX | S & P 100 INDEX MARCH 410 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | D | (1,467) | NULL | NULL | 3/24/2003 | 3/24/2003 | OEX | S & P 100 INDEX MARCH 420 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (168) | NULL | NULL | 3/24/2003 | 3/24/2003 | OEX | S & P 100 INDEX MARCH 420 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (148) | NULL | NULL | 3/24/2003 | 3/24/2003 | OEX | S & P 100 INDEX MARCH 420 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 4,326 | 5.90 | 2,556,666 | 5/1/2003 | 5/2/2003 | OEX | S & P 100 INDEX MAY 470 PUT | 5.50 | 9.70 | 6.20 | 5,313 | 6,920 |
| 1FR070 | B | 438 | 5.90 | 258,858 | 5/1/2003 | 5/2/2003 | OEX | S & P 100 INDEX MAY 470 PUT | 5.50 | 9.70 | 6.20 | 5,313 | 6,920 |
| 1G0321 | B | 384 | 5.90 | 226,944 | 5/1/2003 | 5/2/2003 | OEX | S & P 100 INDEX MAY 470 PUT | 5.50 | 9.70 | 6.20 | 5,313 | 6,920 |
| 1A0058 | S | (4,326) | 6.00 | (2,591,274) | 5/1/2003 | 5/2/2003 | OEX | S & P 100 INDEX MAY 470 CALL | 3.40 | 6.50 | 5.80 | 5,776 | 7,440 |
| 1FR070 | S | (438) | 6.00 | (262,362) | 5/1/2003 | 5/2/2003 | OEX | S & P 100 INDEX MAY 470 CALL | 3.40 | 6.50 | 5.80 | 5,776 | 7,440 |
| 1G0321 | S | (384) | 6.00 | (230,016) | 5/1/2003 | 5/2/2003 | OEX | S & P 100 INDEX MAY 470 CALL | 3.40 | 6.50 | 5.80 | 5,776 | 7,440 |
| 1A0058 | B | 6,187 | 5.70 | 3,532,777 | 5/2/2003 | 5/5/2003 | OEX | S & P 100 INDEX MAY 465 PUT | 5.00 | 9.30 | 5.10 | 2,549 | 2,382 |
| 1FR070 | B | 626 | 5.70 | 357,446 | 5/2/2003 | 5/5/2003 | OEX | S & P 100 INDEX MAY 465 PUT | 5.00 | 9.30 | 5.10 | 2,549 | 2,382 |
| 1G0321 | B | 549 | 5.70 | 313,479 | 5/2/2003 | 5/5/2003 | OEX | S & P 100 INDEX MAY 465 PUT | 5.00 | 9.30 | 5.10 | 2,549 | 2,382 |
| 1A0058 | S | (6,187) | 6.00 | (3,706,015) | 5/2/2003 | 5/5/2003 | OEX | S & P 100 INDEX MAY 475 CALL | 3.00 | 6.30 | 5.40 | 4,193 | 5,929 |
| 1FR070 | S | (626) | 6.00 | (374,974) | 5/2/2003 | 5/5/2003 | OEX | S & P 100 INDEX MAY 475 CALL | 3.00 | 6.30 | 5.40 | 4,193 | 5,929 |
| 1G0321 | S | (549) | 6.00 | (328,851) | 5/2/2003 | 5/5/2003 | OEX | S & P 100 INDEX MAY 475 CALL | 3.00 | 6.30 | 5.40 | 4,193 | 5,929 |
| 1A0058 | B | 3,755 | 6.80 | 2,557,155 | 5/5/2003 | 5/6/2003 | OEX | S & P 100 INDEX MAY 470 PUT | 5.80 | 8.20 | 7.50 | 3,173 | 2,403 |
| 1FR070 | B | 380 | 6.80 | 258,780 | 5/5/2003 | 5/6/2003 | OEX | S & P 100 INDEX MAY 470 PUT | 5.80 | 8.20 | 7.50 | 3,173 | 2,403 |
| 1G0321 | B | 333 | 6.80 | 226,773 | 5/5/2003 | 5/6/2003 | OEX | S & P 100 INDEX MAY 470 PUT | 5.80 | 8.20 | 7.50 | 3,173 | 2,403 |
| 1A0058 | S | (3,755) | 3.80 | (1,423,145) | 5/5/2003 | 5/6/2003 | OEX | S & P 100 INDEX MAY 480 CALL | 2.60 | 4.00 | 2.60 | 2,026 | 10,620 |
| 1FR070 | S | (380) | 3.80 | (144,020) | 5/5/2003 | 5/6/2003 | OEX | S & P 100 INDEX MAY 480 CALL | 2.60 | 4.00 | 2.60 | 2,026 | 10,620 |
| 1G0321 | S | (333) | 3.80 | (126,207) | 5/5/2003 | 5/6/2003 | OEX | S & P 100 INDEX MAY 480 CALL | 2.60 | 4.00 | 2.60 | 2,026 | 10,620 |
| 1A0058 | B | 5,159 | 5.20 | 2,687,839 | 5/6/2003 | 5/7/2003 | OEX | S & P 100 INDEX MAY 470 PUT | 4.50 | 8.00 | 5.60 | 4,761 | 3,598 |
| 1FR070 | B | 522 | 5.20 | 271,962 | 5/6/2003 | 5/7/2003 | OEX | S & P 100 INDEX MAY 470 PUT | 4.50 | 8.00 | 5.60 | 4,761 | 3,598 |
| 1G0321 | B | 458 | 5.20 | 238,618 | 5/6/2003 | 5/7/2003 | OEX | S & P 100 INDEX MAY 470 PUT | 4.50 | 8.00 | 5.60 | 4,761 | 3,598 |
| 1A0058 | S | (5,159) | 3.80 | (1,955,261) | 5/6/2003 | 5/7/2003 | OEX | S & P 100 INDEX MAY 480 CALL | 2.50 | 4.30 | 3.20 | 4,774 | 10,592 |
| 1FR070 | S | (522) | 3.80 | (197,838) | 5/6/2003 | 5/7/2003 | OEX | S & P 100 INDEX MAY 480 CALL | 2.50 | 4.30 | 3.20 | 4,774 | 10,592 |
| 1G0321 | S | (458) | 3.80 | (173,582) | 5/6/2003 | 5/7/2003 | OEX | S & P 100 INDEX MAY 480 CALL | 2.50 | 4.30 | 3.20 | 4,774 | 10,592 |
| 1A0058 | B | 9,700 | 9.60 | 9,321,700 | 5/16/2003 | 5/19/2003 | OEX | S & P 100 INDEX JUNE 475 PUT | 9.10 | 12.00 | 10.60 | 3,119 | 802 |
| 1FR070 | B | 9,727 | 9.60 | 9,347,647 | 5/16/2003 | 5/19/2003 | OEX | S & P 100 INDEX JUNE 475 PUT | 9.10 | 12.00 | 10.60 | 3,119 | 802 |
| 1FR070 | B | 1,966 | 9.60 | 1,889,326 | 5/16/2003 | 5/19/2003 | OEX | S & P 100 INDEX JUNE 475 PUT | 9.10 | 12.00 | 10.60 | 3,119 | 802 |
| 1G0321 | B | 1,724 | 9.60 | 1,656,764 | 5/16/2003 | 5/19/2003 | OEX | S & P 100 INDEX JUNE 475 PUT | 9.10 | 12.00 | 10.60 | 3,119 | 802 |
| 1A0058 | S | (9,700) | 7.40 | (7,168,300) | 5/16/2003 | 5/19/2003 | OEX | S & P 100 INDEX JUNE 485 CALL | 6.10 | 8.00 | 6.30 | 786 | 944 |
| 1A0058 | S | (9,727) | 7.40 | (7,188,255) | 5/16/2003 | 5/19/2003 | OEX | S & P 100 INDEX JUNE 485 CALL | 6.10 | 8.00 | 6.30 | 786 | 944 |
| 1FR070 | S | (1,966) | 7.40 | (1,452,874) | 5/16/2003 | 5/19/2003 | OEX | S & P 100 INDEX JUNE 485 CALL | 6.10 | 8.00 | 6.30 | 786 | 944 |
| 1G0321 | S | (1,724) | 7.40 | (1,274,036) | 5/16/2003 | 5/19/2003 | OEX | S & P 100 INDEX JUNE 485 CALL | 6.10 | 8.00 | 6.30 | 786 | 944 |
| 1A0058 | B | 4,326 | 4.90 | 2,124,066 | 5/16/2003 | 5/19/2003 | OEX | S & P 100 INDEX MAY 470 CALL | 4.00 | 8.80 | 5.70 | 2,885 | 5,906 |
| 1FR070 | B | 438 | 4.90 | 215,058 | 5/16/2003 | 5/19/2003 | OEX | S & P 100 INDEX MAY 470 CALL | 4.00 | 8.80 | 5.70 | 2,885 | 5,906 |
| 1G0321 | B | 384 | 4.90 | 188,544 | 5/16/2003 | 5/19/2003 | OEX | S & P 100 INDEX MAY 470 CALL | 4.00 | 8.80 | 5.70 | 2,885 | 5,906 |
| 1A0058 | B | 6,187 | 0.60 | 377,407 | 5/16/2003 | 5/19/2003 | OEX | S & P 100 INDEX MAY 475 CALL | 0.55 | 4.50 | 0.75 | 15,474 | 6,919 |
| 1FR070 | B | 626 | 0.60 | 38,186 | 5/16/2003 | 5/19/2003 | OEX | S & P 100 INDEX MAY 475 CALL | 0.55 | 4.50 | 0.75 | 15,474 | 6,919 |
| 1G0321 | B | 549 | 0.60 | 33,489 | 5/16/2003 | 5/19/2003 | OEX | S & P 100 INDEX MAY 475 CALL | 0.55 | 4.50 | 0.75 | 15,474 | 6,919 |
| 1A0058 | D | (4,326) | NULL | NULL | 5/19/2003 | 5/19/2003 | OEX | S & P 100 INDEX MAY 460 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (438) | NULL | NULL | 5/19/2003 | 5/19/2003 | OEX | S & P 100 INDEX MAY 460 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (384) | NULL | NULL | 5/19/2003 | 5/19/2003 | OEX | S & P 100 INDEX MAY 460 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | D | (6,187) | NULL | NULL | 5/19/2003 | 5/19/2003 | OEX | S & P 100 INDEX MAY 465 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (626) | NULL | NULL | 5/19/2003 | 5/19/2003 | OEX | S & P 100 INDEX MAY 465 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (549) | NULL | NULL | 5/19/2003 | 5/19/2003 | OEX | S & P 100 INDEX MAY 465 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | D | (8,914) | NULL | NULL | 5/19/2003 | 5/19/2003 | OEX | S & P 100 INDEX MAY 470 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (902) | NULL | NULL | 5/19/2003 | 5/19/2003 | OEX | S & P 100 INDEX MAY 470 CALL | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (791) | NULL | NULL | 5/19/2003 | 5/19/2003 | OEX | S & P 100 INDEX MAY 470 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | R | 8,914 | NULL | NULL | 5/19/2003 | 5/19/2003 | OEX | S & P 100 INDEX MAY 480 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | R | 902 | NULL | NULL | 5/19/2003 | 5/19/2003 | OEX | S & P 100 INDEX MAY 480 CALL | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | R | 791 | NULL | NULL | 5/19/2003 | 5/19/2003 | OEX | S & P 100 INDEX MAY 480 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 4,054 | 10.20 | 4,139,134 | 5/27/2003 | 5/28/2003 | OEX | S & P 100 INDEX JUNE 470 PUT | 5.60 | 11.30 | 6.30 | 4,470 | 4,340 |
| 1FR070 | B | 413 | 10.20 | 421,673 | 5/27/2003 | 5/28/2003 | OEX | S & P 100 INDEX JUNE 470 PUT | 5.60 | 11.30 | 6.30 | 4,470 | 4,340 |
| 1G0321 | B | 362 | 10.20 | 369,602 | 5/27/2003 | 5/28/2003 | OEX | S & P 100 INDEX JUNE 470 PUT | 5.60 | 11.30 | 6.30 | 4,470 | 4,340 |
| 1A0058 | S | (4,054) | 6.00 | (2,428,346) | 5/27/2003 | 5/28/2003 | OEX | S & P 100 INDEX JUNE 480 CALL | 3.80 | 9.40 | 8.30 | 3,250 | 5,372 |
| 1FR070 | S | (413) | 6.00 | (247,387) | 5/27/2003 | 5/28/2003 | OEX | S & P 100 INDEX JUNE 480 CALL | 3.80 | 9.40 | 8.30 | 3,250 | 5,372 |
| 1G0321 | S | (362) | 6.00 | (216,836) | 5/27/2003 | 5/28/2003 | OEX | S & P 100 INDEX JUNE 480 CALL | 3.80 | 9.40 | 8.30 | 3,250 | 5,372 |
| 1A0058 | S | (1,094) | 0.20 | (20,786) | 6/16/2003 | 6/17/2003 | OEX | S & P 100 INDEX JUNE 470 PUT | 0.10 | 0.25 | 0.15 | 1,526 | 8,325 |
| 1FR070 | S | (111) | 0.20 | (2,109) | 6/16/2003 | 6/17/2003 | OEX | S & P 100 INDEX JUNE 470 PUT | 0.10 | 0.25 | 0.15 | 1,526 | 8,325 |
| 1G0321 | S | (97) | 0.20 | (1,843) | 6/16/2003 | 6/17/2003 | OEX | S & P 100 INDEX JUNE 470 PUT | 0.10 | 0.25 | 0.15 | 1,526 | 8,325 |
| 1A0058 | S | (5,245) | 0.15 | (73,430) | 6/16/2003 | 6/17/2003 | OEX | S & P 100 INDEX JUNE 475 PUT | 0.10 | 0.40 | 0.10 | 2,105 | 5,512 |
| 1FR070 | S | (530) | 0.15 | (7,420) | 6/16/2003 | 6/17/2003 | OEX | S & P 100 INDEX JUNE 475 PUT | 0.10 | 0.40 | 0.10 | 2,105 | 5,512 |
| 1G0321 | S | (465) | 0.15 | (6,510) | 6/16/2003 | 6/17/2003 | OEX | S & P 100 INDEX JUNE 475 PUT | 0.10 | 0.40 | 0.10 | 2,105 | 5,512 |
| 1A0058 | B | 1,094 | 26.00 | 2,845,494 | 6/16/2003 | 6/17/2003 | OEX | S & P 100 INDEX JUNE 480 CALL | 21.00 | 31.00 | 30.00 | 793 | 4,753 |
| 1FR070 | B | 111 | 26.00 | 288,711 | 6/16/2003 | 6/17/2003 | OEX | S & P 100 INDEX JUNE 480 CALL | 21.00 | 31.00 | 30.00 | 793 | 4,753 |
| 1G0321 | B | 97 | 26.00 | 252,297 | 6/16/2003 | 6/17/2003 | OEX | S & P 100 INDEX JUNE 480 CALL | 21.00 | 31.00 | 30.00 | 793 | 4,753 |
| 1A0058 | B | 5,245 | 21.20 | 11,124,645 | 6/16/2003 | 6/17/2003 | OEX | S & P 100 INDEX JUNE 485 CALL | 16.60 | 26.10 | 25.00 | 443 | 2,984 |
| 1FR070 | B | 530 | 21.20 | 1,124,130 | 6/16/2003 | 6/17/2003 | OEX | S & P 100 INDEX JUNE 485 CALL | 16.60 | 26.10 | 25.00 | 443 | 2,984 |
| 1G0321 | B | 465 | 21.20 | 986,265 | 6/16/2003 | 6/17/2003 | OEX | S & P 100 INDEX JUNE 485 CALL | 16.60 | 26.10 | 25.00 | 443 | 2,984 |
| 1A0058 | S | (1,065) | 0.10 | (9,585) | 6/17/2003 | 6/18/2003 | OEX | S & P 100 INDEX JUNE 470 PUT | 0.05 | 0.20 | 0.10 | 1,276 | 9,285 |
| 1FR070 | S | (108) | 0.10 | (972) | 6/17/2003 | 6/18/2003 | OEX | S & P 100 INDEX JUNE 470 PUT | 0.05 | 0.20 | 0.10 | 1,276 | 9,285 |
| 1G0321 | S | (95) | 0.10 | (855) | 6/17/2003 | 6/18/2003 | OEX | S & P 100 INDEX JUNE 470 PUT | 0.05 | 0.20 | 0.10 | 1,276 | 9,285 |
| 1A0058 | S | (5,105) | 0.10 | (45,945) | 6/17/2003 | 6/18/2003 | OEX | S & P 100 INDEX JUNE 475 PUT | 0.05 | 0.15 | 0.10 | 1,920 | 5,956 |
| 1FR070 | S | (516) | 0.10 | (4,644) | 6/17/2003 | 6/18/2003 | OEX | S & P 100 INDEX JUNE 475 PUT | 0.05 | 0.15 | 0.10 | 1,920 | 5,956 |
| 1G0321 | S | (453) | 0.10 | (4,077) | 6/17/2003 | 6/18/2003 | OEX | S & P 100 INDEX JUNE 475 PUT | 0.05 | 0.15 | 0.10 | 1,920 | 5,956 |
| 1A0058 | B | 1,065 | 31.00 | 3,302,565 | 6/17/2003 | 6/18/2003 | OEX | S & P 100 INDEX JUNE 480 CALL | 28.50 | 33.00 | 31.00 | 905 | 4,205 |
| 1FR070 | B | 108 | 31.00 | 334,908 | 6/17/2003 | 6/18/2003 | OEX | S & P 100 INDEX JUNE 480 CALL | 28.50 | 33.00 | 31.00 | 905 | 4,205 |
| 1G0321 | B | 95 | 31.00 | 294,595 | 6/17/2003 | 6/18/2003 | OEX | S & P 100 INDEX JUNE 480 CALL | 28.50 | 33.00 | 31.00 | 905 | 4,205 |
| 1A0058 | B | 5,105 | 25.60 | 13,073,905 | 6/17/2003 | 6/18/2003 | OEX | S & P 100 INDEX JUNE 485 CALL | 23.50 | 29.10 | 26.00 | 408 | 2,802 |
| 1FR070 | B | 516 | 25.60 | 1,321,476 | 6/17/2003 | 6/18/2003 | OEX | S & P 100 INDEX JUNE 485 CALL | 23.50 | 29.10 | 26.00 | 408 | 2,802 |
| 1G0321 | B | 453 | 25.60 | 1,160,133 | 6/17/2003 | 6/18/2003 | OEX | S & P 100 INDEX JUNE 485 CALL | 23.50 | 29.10 | 26.00 | 408 | 2,802 |
| 1A0058 | S | (852) | 0.05 | (3,408) | 6/19/2003 | 6/20/2003 | OEX | S & P 100 INDEX JUNE 470 PUT | 0.05 | 0.05 | 0.00 | 160 | 9,967 |
| 1FR070 | S | (87) | 0.05 | (348) | 6/19/2003 | 6/20/2003 | OEX | S & P 100 INDEX JUNE 470 PUT | 0.05 | 0.05 | 0.00 | 160 | 9,967 |
| 1G0321 | S | (76) | 0.05 | (304) | 6/19/2003 | 6/20/2003 | OEX | S & P 100 INDEX JUNE 470 PUT | 0.05 | 0.05 | 0.00 | 160 | 9,967 |
| 1A0058 | S | (4,084) | 0.05 | (16,336) | 6/19/2003 | 6/20/2003 | OEX | S & P 100 INDEX JUNE 475 PUT | 0.05 | 0.05 | 0.00 | 128 | 6,342 |
| 1FR070 | S | (414) | 0.05 | (1,656) | 6/19/2003 | 6/20/2003 | OEX | S & P 100 INDEX JUNE 475 PUT | 0.05 | 0.05 | 0.00 | 128 | 6,342 |
| 1G0321 | S | (362) | 0.05 | (1,448) | 6/19/2003 | 6/20/2003 | OEX | S & P 100 INDEX JUNE 475 PUT | 0.05 | 0.05 | 0.00 | 128 | 6,342 |
| 1A0058 | B | 852 | 22.00 | 1,875,252 | 6/19/2003 | 6/20/2003 | OEX | S & P 100 INDEX JUNE 480 CALL | 22.00 | 30.20 | 22.00 | 171 | 3,454 |
| 1FR070 | B | 87 | 22.00 | 191,487 | 6/19/2003 | 6/20/2003 | OEX | S & P 100 INDEX JUNE 480 CALL | 22.00 | 30.20 | 22.00 | 171 | 3,454 |
| 1G0321 | B | 76 | 22.00 | 167,276 | 6/19/2003 | 6/20/2003 | OEX | S & P 100 INDEX JUNE 480 CALL | 22.00 | 30.20 | 22.00 | 171 | 3,454 |
| 1A0058 | B | 4,084 | 17.00 | 6,946,884 | 6/19/2003 | 6/20/2003 | OEX | S & P 100 INDEX JUNE 485 CALL | 16.40 | 25.00 | 16.40 | 45 | 2,390 |
| 1FR070 | B | 414 | 17.00 | 704,214 | 6/19/2003 | 6/20/2003 | OEX | S & P 100 INDEX JUNE 485 CALL | 16.40 | 25.00 | 16.40 | 45 | 2,390 |
| 1G0321 | B | 362 | 17.00 | 615,742 | 6/19/2003 | 6/20/2003 | OEX | S & P 100 INDEX JUNE 485 CALL | 16.40 | 25.00 | 16.40 | 45 | 2,390 |
| 1A0058 | D | (1,043) | NULL | NULL | 6/20/2003 | 6/20/2003 | OEX | S & P 100 INDEX JUNE 470 PUT | 0.00 | 0.00 | 0.00 | - | 9,860 |
| 1FR070 | D | (107) | NULL | NULL | 6/20/2003 | 6/20/2003 | OEX | S & P 100 INDEX JUNE 470 PUT | 0.00 | 0.00 | 0.00 | - | 9,860 |
| 1G0321 | D | (94) | NULL | NULL | 6/20/2003 | 6/20/2003 | OEX | S & P 100 INDEX JUNE 470 PUT | 0.00 | 0.00 | 0.00 | - | 9,860 |
| 1A0058 | D | (4,993) | NULL | NULL | 6/20/2003 | 6/20/2003 | OEX | S & P 100 INDEX JUNE 475 PUT | 0.05 | 0.05 | 0.05 | 15 | 6,376 |
| 1FR070 | D | (506) | NULL | NULL | 6/20/2003 | 6/20/2003 | OEX | S & P 100 INDEX JUNE 475 PUT | 0.05 | 0.05 | 0.05 | 15 | 6,376 |
| 1G0321 | D | (444) | NULL | NULL | 6/20/2003 | 6/20/2003 | OEX | S & P 100 INDEX JUNE 475 PUT | 0.05 | 0.05 | 0.05 | 15 | 6,376 |
| 1A0058 | B | 1,041 | 22.39 | 2,335,277 | 6/20/2003 | 6/23/2003 | OEX | S & P 100 INDEX JUNE 480 CALL | 21.70 | 25.00 | 22.30 | 948 | 3,335 |
| 1FR070 | B | 107 | 22.39 | 239,573 | 6/20/2003 | 6/23/2003 | OEX | S & P 100 INDEX JUNE 480 CALL | 21.70 | 25.00 | 22.30 | 948 | 3,335 |
| 1G0321 | B | 94 | 22.39 | 210,466 | 6/20/2003 | 6/23/2003 | OEX | S & P 100 INDEX JUNE 480 CALL | 21.70 | 25.00 | 22.30 | 948 | 3,335 |
| 1A0058 | B | 4,993 | 17.39 | 8,682,827 | 6/20/2003 | 6/23/2003 | OEX | S & P 100 INDEX JUNE 485 CALL | 16.90 | 20.50 | 17.20 | 73 | 2,337 |
| 1FR070 | B | 506 | 17.39 | 879,934 | 6/20/2003 | 6/23/2003 | OEX | S & P 100 INDEX JUNE 485 CALL | 16.90 | 20.50 | 17.20 | 73 | 2,337 |
| 1G0321 | B | 444 | 17.39 | 772,116 | 6/20/2003 | 6/23/2003 | OEX | S & P 100 INDEX JUNE 485 CALL | 16.90 | 20.50 | 17.20 | 73 | 2,337 |
| 1A0058 | B | 7,228 | 6.20 | 4,488,588 | 7/1/2003 | 7/2/2003 | OEX | S & P 100 INDEX JULY 485 PUT | 4.00 | 9.00 | 4.10 | 3,512 | 3,965 |
| 1FR070 | B | 732 | 6.20 | 454,572 | 7/1/2003 | 7/2/2003 | OEX | S & P 100 INDEX JULY 485 PUT | 4.00 | 9.00 | 4.10 | 3,512 | 3,965 |
| 1G0321 | B | 642 | 6.20 | 398,682 | 7/1/2003 | 7/2/2003 | OEX | S & P 100 INDEX JULY 485 PUT | 4.00 | 9.00 | 4.10 | 3,512 | 3,965 |
| 1A0058 | S | (7,228) | 4.40 | (3,173,092) | 7/1/2003 | 7/2/2003 | OEX | S & P 100 INDEX JULY 500 CALL | 2.50 | 5.60 | 5.50 | 6,221 | 6,379 |
| 1FR070 | S | (732) | 4.40 | (321,338) | 7/1/2003 | 7/2/2003 | OEX | S & P 100 INDEX JULY 500 CALL | 2.50 | 5.60 | 5.50 | 6,221 | 6,379 |
| 1G0321 | S | (642) | 4.40 | (281,838) | 7/1/2003 | 7/2/2003 | OEX | S & P 100 INDEX JULY 500 CALL | 2.50 | 5.60 | 5.50 | 6,221 | 6,379 |
| 1A0058 | B | 5,329 | 5.10 | 2,723,119 | 7/2/2003 | 7/3/2003 | OEX | S & P 100 INDEX JULY 490 PUT | 3.70 | 6.50 | 3.80 | 3,472 | 7,359 |
| 1FR070 | B | 539 | 5.10 | 275,329 | 7/2/2003 | 7/3/2003 | OEX | S & P 100 INDEX JULY 490 PUT | 3.70 | 6.50 | 3.80 | 3,472 | 7,359 |
| 1G0321 | B | 473 | 5.10 | 241,703 | 7/2/2003 | 7/3/2003 | OEX | S & P 100 INDEX JULY 490 PUT | 3.70 | 6.50 | 3.80 | 3,472 | 7,359 |
| 1A0058 | S | (5,329) | 6.60 | (3,511,811) | 7/2/2003 | 7/3/2003 | OEX | S & P 100 INDEX JULY 500 CALL | 5.60 | 8.60 | 8.40 | 5,883 | 6,549 |
| 1FR070 | S | (539) | 6.60 | (355,201) | 7/2/2003 | 7/3/2003 | OEX | S & P 100 INDEX JULY 500 CALL | 5.60 | 8.60 | 8.40 | 5,883 | 6,549 |
| 1G0321 | S | (473) | 6.60 | (311,707) | 7/2/2003 | 7/3/2003 | OEX | S & P 100 INDEX JULY 500 CALL | 5.60 | 8.60 | 8.40 | 5,883 | 6,549 |
| 1A0058 | B | 2,972 | 6.00 | 1,786,172 | 7/3/2003 | 7/7/2003 | OEX | S & P 100 INDEX JULY 495 PUT | 4.60 | 8.60 | 7.20 | 1,494 | 3,918 |

## Merkin BLMIS Accounts - Option Transactions

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1FR070 | B | 301 | 6.00 | 180,901 | 7/3/2003 | 7/7/2003 | OEX | S & P 100 INDEX JULY 495 PUT | 4.60 | 8.60 | 7.20 | 1,494 | 3,918 |
| 1G0321 | B | 264 | 6.00 | 158,664 | 7/3/2003 | 7/7/2003 | OEX | S & P 100 INDEX JULY 495 PUT | 4.60 | 8.60 | 7.20 | 1,494 | 3,918 |
| 1A0058 | S | (2,972) | 5.00 | (1,483,028) | 7/3/2003 | 7/7/2003 | OEX | S & P 100 INDEX JULY 505 CALL | 3.00 | 5.80 | 3.30 | 1,355 | 4,015 |
| 1FR070 | S | (301) | 5.00 | (150,199) | 7/3/2003 | 7/7/2003 | OEX | S & P 100 INDEX JULY 505 CALL | 3.00 | 5.80 | 3.30 | 1,355 | 4,015 |
| 1G0321 | S | (264) | 5.00 | (131,736) | 7/3/2003 | 7/7/2003 | OEX | S & P 100 INDEX JULY 505 CALL | 3.00 | 5.80 | 3.30 | 1,355 | 4,015 |
| 1A0058 | B | 6,443 | 4.10 | 2,648,073 | 7/7/2003 | 7/8/2003 | OEX | S & P 100 INDEX JULY 495 PUT | 3.00 | 4.80 | 3.40 | 2,644 | 4,224 |
| 1FR070 | B | 652 | 4.10 | 267,972 | 7/7/2003 | 7/8/2003 | OEX | S & P 100 INDEX JULY 495 PUT | 3.00 | 4.80 | 3.40 | 2,644 | 4,224 |
| 1G0321 | B | 572 | 4.10 | 235,092 | 7/7/2003 | 7/8/2003 | OEX | S & P 100 INDEX JULY 495 PUT | 3.00 | 4.80 | 3.40 | 2,644 | 4,224 |
| 1A0058 | S | (6,443) | 6.30 | (4,052,647) | 7/7/2003 | 7/8/2003 | OEX | S & P 100 INDEX JULY 505 CALL | 5.00 | 8.00 | 7.20 | 2,421 | 4,542 |
| 1FR070 | S | (652) | 6.30 | (410,108) | 7/7/2003 | 7/8/2003 | OEX | S & P 100 INDEX JULY 505 CALL | 5.00 | 8.00 | 7.20 | 2,421 | 4,542 |
| 1G0321 | S | (572) | 6.30 | (359,786) | 7/7/2003 | 7/8/2003 | OEX | S & P 100 INDEX JULY 505 CALL | 5.00 | 8.00 | 7.20 | 2,421 | 4,542 |
| 1A0058 | B | 6,557 | 5.10 | 3,350,627 | 7/11/2003 | 7/14/2003 | OEX | S & P 100 INDEX JULY 500 CALL | 4.50 | 7.20 | 6.20 | 5,160 | 8,729 |
| 1A0058 | B | 6,000 | 5.10 | 3,066,000 | 7/11/2003 | 7/14/2003 | OEX | S & P 100 INDEX JULY 500 CALL | 4.50 | 7.20 | 6.20 | 5,160 | 8,729 |
| 1FR070 | B | 1,271 | 5.10 | 649,481 | 7/11/2003 | 7/14/2003 | OEX | S & P 100 INDEX JULY 500 CALL | 4.50 | 7.20 | 6.20 | 5,160 | 8,729 |
| 1G0321 | B | 1,115 | 5.10 | 569,765 | 7/11/2003 | 7/14/2003 | OEX | S & P 100 INDEX JULY 500 CALL | 4.50 | 7.20 | 6.20 | 5,160 | 8,729 |
| 1A0058 | B | 9,415 | 3.00 | 2,833,915 | 7/11/2003 | 7/14/2003 | OEX | S & P 100 INDEX JULY 505 CALL | 2.30 | 4.30 | 3.60 | 3,719 | 6,351 |
| 1FR070 | B | 953 | 3.00 | 286,853 | 7/11/2003 | 7/14/2003 | OEX | S & P 100 INDEX JULY 505 CALL | 2.30 | 4.30 | 3.60 | 3,719 | 6,351 |
| 1G0321 | B | 836 | 3.00 | 251,636 | 7/11/2003 | 7/14/2003 | OEX | S & P 100 INDEX JULY 505 CALL | 2.30 | 4.30 | 3.60 | 3,719 | 6,351 |
| 1A0058 | B | (6,000) | 8.40 | (5,034,000) | 7/14/2003 | 7/15/2003 | OEX | S & P 100 INDEX JULY 505 CALL | 6.80 | 12.50 | 7.40 | 3,680 | 8,847 |
| 1A0058 | B | (6,557) | 8.40 | (5,501,323) | 7/14/2003 | 7/15/2003 | OEX | S & P 100 INDEX JULY 505 CALL | 6.80 | 12.50 | 7.40 | 3,680 | 8,847 |
| 1FR070 | B | (1,271) | 8.40 | (1,066,309) | 7/14/2003 | 7/15/2003 | OEX | S & P 100 INDEX JULY 505 CALL | 6.80 | 12.50 | 7.40 | 3,680 | 8,847 |
| 1G0321 | B | (1,115) | 8.40 | (935,485) | 7/14/2003 | 7/15/2003 | OEX | S & P 100 INDEX JULY 505 CALL | 6.80 | 12.50 | 7.40 | 3,680 | 8,847 |
| 1A0058 | S | (9,415) | 6.40 | (6,016,185) | 7/14/2003 | 7/15/2003 | OEX | S & P 100 INDEX JULY 505 CALL | 3.90 | 8.40 | 4.50 | 4,811 | 6,558 |
| 1FR070 | S | (953) | 6.40 | (608,967) | 7/14/2003 | 7/15/2003 | OEX | S & P 100 INDEX JULY 505 CALL | 3.90 | 8.40 | 4.50 | 4,811 | 6,558 |
| 1G0321 | S | (836) | 6.40 | (534,204) | 7/14/2003 | 7/15/2003 | OEX | S & P 100 INDEX JULY 505 CALL | 3.90 | 8.40 | 4.50 | 4,811 | 6,558 |
| 1A0058 | B | 5,972 | 9.90 | 5,918,252 | 7/18/2003 | 7/21/2003 | OEX | S & P 100 INDEX AUGUST 500 PUT | 9.70 | 13.60 | 10.30 | 2,444 | 4,206 |
| 1A0058 | B | 8,000 | 9.90 | 7,928,000 | 7/18/2003 | 7/21/2003 | OEX | S & P 100 INDEX AUGUST 500 PUT | 9.70 | 13.60 | 10.30 | 2,444 | 4,206 |
| 1A0058 | B | 8,000 | 9.90 | 7,928,000 | 7/18/2003 | 7/21/2003 | OEX | S & P 100 INDEX AUGUST 500 PUT | 9.70 | 13.60 | 10.30 | 2,444 | 4,206 |
| 1A0058 | B | 2,224 | 9.90 | 2,203,984 | 7/18/2003 | 7/21/2003 | OEX | S & P 100 INDEX AUGUST 500 PUT | 9.70 | 13.60 | 10.30 | 2,444 | 4,206 |
| 1G0321 | B | 1,951 | 9.90 | 1,933,441 | 7/18/2003 | 7/21/2003 | OEX | S & P 100 INDEX AUGUST 500 PUT | 9.70 | 13.60 | 10.30 | 2,444 | 4,206 |
| 1A0058 | S | (8,000) | 6.10 | (4,872,000) | 7/18/2003 | 7/21/2003 | OEX | S & P 100 INDEX AUGUST 510 CALL | 4.40 | 6.20 | 6.00 | 1,451 | 3,735 |
| 1A0058 | S | (8,000) | 6.10 | (4,872,000) | 7/18/2003 | 7/21/2003 | OEX | S & P 100 INDEX AUGUST 510 CALL | 4.40 | 6.20 | 6.00 | 1,451 | 3,735 |
| 1A0058 | S | (5,972) | 6.10 | (3,636,948) | 7/18/2003 | 7/21/2003 | OEX | S & P 100 INDEX AUGUST 510 CALL | 4.40 | 6.20 | 6.00 | 1,451 | 3,735 |
| 1FR070 | S | (2,224) | 6.10 | (1,354,416) | 7/18/2003 | 7/21/2003 | OEX | S & P 100 INDEX AUGUST 510 CALL | 4.40 | 6.20 | 6.00 | 1,451 | 3,735 |
| 1G0321 | S | (1,951) | 6.10 | (1,188,179) | 7/18/2003 | 7/21/2003 | OEX | S & P 100 INDEX AUGUST 510 CALL | 4.40 | 6.20 | 6.00 | 1,451 | 3,735 |
| 1A0058 | B | 6,000 | 0.20 | 126,000 | 7/18/2003 | 7/21/2003 | OEX | S & P 100 INDEX JULY 500 CALL | 0.15 | 1.80 | 1.55 | 24,032 | 12,508 |
| 1A0058 | B | 6,557 | 0.20 | 137,697 | 7/18/2003 | 7/21/2003 | OEX | S & P 100 INDEX JULY 500 CALL | 0.15 | 1.80 | 1.55 | 24,032 | 12,508 |
| 1FR070 | B | 1,271 | 0.20 | 26,691 | 7/18/2003 | 7/21/2003 | OEX | S & P 100 INDEX JULY 500 CALL | 0.15 | 1.80 | 1.55 | 24,032 | 12,508 |
| 1G0321 | B | 1,115 | 0.20 | 23,415 | 7/18/2003 | 7/21/2003 | OEX | S & P 100 INDEX JULY 500 CALL | 0.15 | 1.80 | 1.55 | 24,032 | 12,508 |
| 1A0058 | D | (7,228) | NULL | NULL | 7/21/2003 | 7/21/2003 | OEX | S & P 100 INDEX JULY 485 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (732) | NULL | NULL | 7/21/2003 | 7/21/2003 | OEX | S & P 100 INDEX JULY 485 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (642) | NULL | NULL | 7/21/2003 | 7/21/2003 | OEX | S & P 100 INDEX JULY 485 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | D | (5,329) | NULL | NULL | 7/21/2003 | 7/21/2003 | OEX | S & P 100 INDEX JULY 490 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (539) | NULL | NULL | 7/21/2003 | 7/21/2003 | OEX | S & P 100 INDEX JULY 490 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (473) | NULL | NULL | 7/21/2003 | 7/21/2003 | OEX | S & P 100 INDEX JULY 490 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | D | (9,415) | NULL | NULL | 7/21/2003 | 7/21/2003 | OEX | S & P 100 INDEX JULY 505 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (953) | NULL | NULL | 7/21/2003 | 7/21/2003 | OEX | S & P 100 INDEX JULY 505 CALL | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (836) | NULL | NULL | 7/21/2003 | 7/21/2003 | OEX | S & P 100 INDEX JULY 505 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | R | 9,415 | NULL | NULL | 7/21/2003 | 7/21/2003 | OEX | S & P 100 INDEX JULY 505 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | R | 953 | NULL | NULL | 7/21/2003 | 7/21/2003 | OEX | S & P 100 INDEX JULY 505 CALL | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | R | 836 | NULL | NULL | 7/21/2003 | 7/21/2003 | OEX | S & P 100 INDEX JULY 505 CALL | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | S | (97) | 7.80 | (75,563) | 7/25/2003 | 7/28/2003 | OEX | S & P 100 INDEX AUGUST 500 PUT | 7.30 | 14.00 | 7.40 | 2,659 | 5,194 |
| 1A0058 | S | (8,349) | 6.80 | (5,668,971) | 8/12/2003 | 8/13/2003 | OEX | S & P 100 INDEX AUGUST 510 CALL | 2.00 | 4.50 | 4.30 | 11,924 | 10,975 |
| 1FR070 | S | (845) | 6.80 | (573,755) | 8/12/2003 | 8/13/2003 | OEX | S & P 100 INDEX AUGUST 510 CALL | 3.70 | 7.90 | 3.90 | 4,056 | 6,090 |
| 1G0321 | S | (704) | 6.80 | (478,016) | 8/12/2003 | 8/13/2003 | OEX | S & P 100 INDEX AUGUST 510 CALL | 3.70 | 7.90 | 3.90 | 4,056 | 6,090 |
| 1A0058 | B | 8,349 | 0.30 | 258,819 | 8/12/2003 | 8/13/2003 | OEX | S & P 100 INDEX AUGUST 500 CALL | 0.20 | 0.50 | 0.45 | 2,874 | 11,617 |
| 1A0058 | B | 845 | 0.30 | 26,195 | 8/12/2003 | 8/13/2003 | OEX | S & P 100 INDEX AUGUST 510 CALL | 0.20 | 0.50 | 0.45 | 2,874 | 11,617 |
| 1FR070 | B | 704 | 0.30 | 21,824 | 8/12/2003 | 8/13/2003 | OEX | S & P 100 INDEX AUGUST 510 CALL | 0.20 | 0.50 | 0.45 | 2,874 | 11,617 |
| 1A0058 | S | (3,678) | 6.70 | (2,460,582) | 8/13/2003 | 8/14/2003 | OEX | S & P 100 INDEX AUGUST 500 PUT | 2.90 | 7.50 | 5.50 | 4,861 | 7,264 |
| 1FR070 | S | (372) | 6.70 | (248,868) | 8/13/2003 | 8/14/2003 | OEX | S & P 100 INDEX AUGUST 500 PUT | 2.90 | 7.50 | 5.50 | 4,861 | 7,264 |
| 1G0321 | S | (310) | 6.70 | (207,390) | 8/13/2003 | 8/14/2003 | OEX | S & P 100 INDEX AUGUST 500 PUT | 2.90 | 7.50 | 5.50 | 4,861 | 7,264 |
| 1A0058 | B | 3,678 | 0.10 | 40,458 | 8/13/2003 | 8/14/2003 | OEX | S & P 100 INDEX AUGUST 510 CALL | 0.05 | 0.50 | 0.10 | 2,778 | 11,617 |
| 1FR070 | B | 372 | 0.10 | 4,092 | 8/13/2003 | 8/14/2003 | OEX | S & P 100 INDEX AUGUST 510 CALL | 0.05 | 0.50 | 0.10 | 2,778 | 11,617 |
| 1G0321 | B | 310 | 0.10 | 3,410 | 8/13/2003 | 8/14/2003 | OEX | S & P 100 INDEX AUGUST 510 CALL | 0.05 | 0.50 | 0.10 | 2,778 | 11,617 |
| 1A0058 | B | (9,945) | 6.10 | (6,056,505) | 8/14/2003 | 8/15/2003 | OEX | S & P 100 INDEX AUGUST 500 PUT | 3.00 | 7.20 | 3.50 | 6,253 | 7,830 |
| 1FR070 | B | (1,007) | 6.10 | (613,263) | 8/14/2003 | 8/15/2003 | OEX | S & P 100 INDEX AUGUST 500 PUT | 3.00 | 7.20 | 3.50 | 6,253 | 7,830 |
| 1G0321 | B | (840) | 6.10 | (511,560) | 8/14/2003 | 8/15/2003 | OEX | S & P 100 INDEX AUGUST 500 PUT | 3.00 | 7.20 | 3.50 | 6,253 | 7,830 |
| 1A0058 | B | 9,945 | 0.10 | 109,395 | 8/14/2003 | 8/15/2003 | OEX | S & P 100 INDEX AUGUST 510 CALL | 0.05 | 0.15 | 0.05 | 3,704 | 11,086 |
| 1FR070 | B | 1,007 | 0.10 | 11,077 | 8/14/2003 | 8/15/2003 | OEX | S & P 100 INDEX AUGUST 510 CALL | 0.05 | 0.15 | 0.05 | 3,704 | 11,086 |
| 1G0321 | B | 840 | 0.10 | 9,240 | 8/14/2003 | 8/15/2003 | OEX | S & P 100 INDEX AUGUST 510 CALL | 0.05 | 0.15 | 0.05 | 3,704 | 11,086 |
| 1A0058 | B | 7,588 | 7.10 | 5,395,068 | 9/2/2003 | 9/3/2003 | OEX | S & P 100 INDEX SEPTEMBER 505 PUT | 5.20 | 9.90 | 5.50 | 2,851 | 1,342 |
| 1A0058 | B | 685 | 7.10 | 487,035 | 9/2/2003 | 9/3/2003 | OEX | S & P 100 INDEX SEPTEMBER 505 PUT | 5.20 | 9.90 | 5.50 | 2,851 | 1,342 |
| 1G0321 | B | 564 | 7.10 | 401,004 | 9/2/2003 | 9/3/2003 | OEX | S & P 100 INDEX SEPTEMBER 505 PUT | 5.20 | 9.90 | 5.50 | 2,851 | 1,342 |
| 1A0058 | S | (7,588) | 3.40 | (2,572,332) | 9/2/2003 | 9/3/2003 | OEX | S & P 100 INDEX SEPTEMBER 515 CALL | 2.60 | 5.40 | 5.20 | 2,381 | 4,206 |
| 1A0058 | S | (685) | 3.40 | (232,215) | 9/2/2003 | 9/3/2003 | OEX | S & P 100 INDEX SEPTEMBER 515 CALL | 2.60 | 5.40 | 5.20 | 2,381 | 4,206 |
| 1G0321 | S | (564) | 3.40 | (191,196) | 9/2/2003 | 9/3/2003 | OEX | S & P 100 INDEX SEPTEMBER 515 CALL | 2.60 | 5.40 | 5.20 | 2,381 | 4,206 |
| 1A0058 | B | 5,454 | 6.00 | 3,277,854 | 9/3/2003 | 9/4/2003 | OEX | S & P 100 INDEX SEPTEMBER 510 PUT | 5.30 | 7.30 | 5.80 | 5,057 | 3,756 |
| 1A0058 | B | 492 | 6.00 | 295,692 | 9/3/2003 | 9/4/2003 | OEX | S & P 100 INDEX SEPTEMBER 510 PUT | 5.30 | 7.30 | 5.80 | 5,057 | 3,756 |
| 1G0321 | B | 405 | 6.00 | 243,405 | 9/3/2003 | 9/4/2003 | OEX | S & P 100 INDEX SEPTEMBER 510 PUT | 5.30 | 7.30 | 5.80 | 5,057 | 3,756 |
| 1A0058 | S | (5,454) | 4.20 | (2,285,226) | 9/3/2003 | 9/4/2003 | OEX | S & P 100 INDEX SEPTEMBER 520 CALL | 3.40 | 5.70 | 3.60 | 3,455 | 8,403 |
| 1A0058 | S | (492) | 4.20 | (206,148) | 9/3/2003 | 9/4/2003 | OEX | S & P 100 INDEX SEPTEMBER 520 CALL | 3.40 | 5.70 | 3.60 | 3,455 | 8,403 |
| 1G0321 | S | (405) | 4.20 | (169,695) | 9/3/2003 | 9/4/2003 | OEX | S & P 100 INDEX SEPTEMBER 520 CALL | 3.40 | 5.70 | 3.60 | 3,455 | 8,403 |
| 1A0058 | B | 5,335 | 4.70 | 2,512,785 | 9/5/2003 | 9/8/2003 | OEX | S & P 100 INDEX SEPTEMBER 520 PUT | 4.00 | 6.30 | 5.00 | 5,664 | 6,944 |
| 1FR070 | B | 483 | 4.70 | 227,493 | 9/5/2003 | 9/8/2003 | OEX | S & P 100 INDEX SEPTEMBER 520 PUT | 4.00 | 6.30 | 5.00 | 5,664 | 6,944 |
| 1G0321 | B | 397 | 4.70 | 186,987 | 9/5/2003 | 9/8/2003 | OEX | S & P 100 INDEX SEPTEMBER 520 PUT | 4.00 | 6.30 | 5.00 | 5,664 | 6,944 |
| 1A0058 | S | (5,335) | 4.00 | (2,128,665) | 9/5/2003 | 9/8/2003 | OEX | S & P 100 INDEX SEPTEMBER 530 CALL | 2.60 | 4.60 | 3.00 | 2,291 | 9,551 |
| 1FR070 | S | (483) | 4.00 | (192,717) | 9/5/2003 | 9/8/2003 | OEX | S & P 100 INDEX SEPTEMBER 530 CALL | 2.60 | 4.60 | 3.00 | 2,291 | 9,551 |
| 1G0321 | S | (397) | 4.00 | (158,403) | 9/5/2003 | 9/8/2003 | OEX | S & P 100 INDEX SEPTEMBER 530 CALL | 2.60 | 4.60 | 3.00 | 2,291 | 9,551 |
| 1A0058 | B | (3,414) | 1.15 | (389,196) | 9/16/2003 | 9/17/2003 | OEX | S & P 100 INDEX SEPTEMBER 505 PUT | 0.45 | 1.80 | 0.50 | 4,987 | 6,212 |
| 1FR070 | B | (308) | 1.15 | (35,112) | 9/16/2003 | 9/17/2003 | OEX | S & P 100 INDEX SEPTEMBER 505 PUT | 0.45 | 1.80 | 0.50 | 4,987 | 6,212 |
| 1G0321 | B | (253) | 1.15 | (28,842) | 9/16/2003 | 9/17/2003 | OEX | S & P 100 INDEX SEPTEMBER 505 PUT | 0.45 | 1.80 | 0.50 | 4,987 | 6,212 |
| 1A0058 | S | (4,855) | 2.10 | (1,014,695) | 9/16/2003 | 9/17/2003 | OEX | S & P 100 INDEX SEPTEMBER 510 PUT | 0.90 | 3.40 | 1.00 | 8,403 | 9,528 |
| 1FR070 | S | (438) | 2.10 | (91,542) | 9/16/2003 | 9/17/2003 | OEX | S & P 100 INDEX SEPTEMBER 510 PUT | 0.90 | 3.40 | 1.00 | 8,403 | 9,528 |
| 1G0321 | S | (360) | 2.10 | (75,240) | 9/16/2003 | 9/17/2003 | OEX | S & P 100 INDEX SEPTEMBER 510 PUT | 0.90 | 3.40 | 1.00 | 8,403 | 9,528 |
| 1A0058 | B | 3,414 | 2.40 | 822,774 | 9/16/2003 | 9/17/2003 | OEX | S & P 100 INDEX SEPTEMBER 515 CALL | 1.85 | 4.50 | 4.40 | 6,472 | 8,890 |
| 1FR070 | B | 308 | 2.40 | 74,228 | 9/16/2003 | 9/17/2003 | OEX | S & P 100 INDEX SEPTEMBER 515 CALL | 1.85 | 4.50 | 4.40 | 6,472 | 8,890 |
| 1G0321 | B | 253 | 2.40 | 60,973 | 9/16/2003 | 9/17/2003 | OEX | S & P 100 INDEX SEPTEMBER 515 CALL | 1.85 | 4.50 | 4.40 | 6,472 | 8,890 |
| 1A0058 | B | 4,855 | 0.80 | 393,255 | 9/16/2003 | 9/17/2003 | OEX | S & P 100 INDEX SEPTEMBER 520 CALL | 0.65 | 1.90 | 1.70 | 5,661 | 12,417 |
| 1FR070 | B | 438 | 0.80 | 35,478 | 9/16/2003 | 9/17/2003 | OEX | S & P 100 INDEX SEPTEMBER 520 CALL | 0.65 | 1.90 | 1.70 | 5,661 | 12,417 |
| 1G0321 | B | 360 | 0.80 | 29,160 | 9/16/2003 | 9/17/2003 | OEX | S & P 100 INDEX SEPTEMBER 520 CALL | 0.65 | 1.90 | 1.70 | 5,661 | 12,417 |
| 1A0058 | S | (2,629) | 0.30 | (76,241) | 9/17/2003 | 9/18/2003 | OEX | S & P 100 INDEX SEPTEMBER 505 PUT | 0.25 | 0.50 | 0.30 | 2,279 | 6,592 |
| 1FR070 | S | (237) | 0.30 | (6,873) | 9/17/2003 | 9/18/2003 | OEX | S & P 100 INDEX SEPTEMBER 505 PUT | 0.25 | 0.50 | 0.30 | 2,279 | 6,592 |
| 1G0321 | S | (195) | 0.30 | (5,655) | 9/17/2003 | 9/18/2003 | OEX | S & P 100 INDEX SEPTEMBER 505 PUT | 0.25 | 0.50 | 0.30 | 2,279 | 6,592 |
| 1A0058 | S | (3,738) | 0.70 | (257,922) | 9/17/2003 | 9/18/2003 | OEX | S & P 100 INDEX SEPTEMBER 510 PUT | 0.60 | 1.15 | 0.75 | 8,031 | 9,434 |
| 1FR070 | S | (338) | 0.70 | (23,322) | 9/17/2003 | 9/18/2003 | OEX | S & P 100 INDEX SEPTEMBER 510 PUT | 0.60 | 1.15 | 0.75 | 8,031 | 9,434 |
| 1G0321 | S | (278) | 0.70 | (19,182) | 9/17/2003 | 9/18/2003 | OEX | S & P 100 INDEX SEPTEMBER 510 PUT | 0.60 | 1.15 | 0.75 | 8,031 | 9,434 |
| 1A0058 | B | 2,629 | 4.00 | 1,054,229 | 9/17/2003 | 9/18/2003 | OEX | S & P 100 INDEX SEPTEMBER 515 CALL | 2.65 | 4.80 | 2.90 | 5,693 | 8,926 |
| 1FR070 | B | 237 | 4.00 | 95,037 | 9/17/2003 | 9/18/2003 | OEX | S & P 100 INDEX SEPTEMBER 515 CALL | 2.65 | 4.80 | 2.90 | 5,693 | 8,926 |
| 1G0321 | B | 195 | 4.00 | 78,195 | 9/17/2003 | 9/18/2003 | OEX | S & P 100 INDEX SEPTEMBER 515 CALL | 2.65 | 4.80 | 2.90 | 5,693 | 8,926 |
| 1A0058 | B | 3,738 | 1.40 | 527,058 | 9/17/2003 | 9/18/2003 | OEX | S & P 100 INDEX SEPTEMBER 520 CALL | 0.90 | 1.95 | 0.95 | 6,283 | 12,672 |
| 1FR070 | B | 338 | 1.40 | 47,658 | 9/17/2003 | 9/18/2003 | OEX | S & P 100 INDEX SEPTEMBER 520 CALL | 0.90 | 1.95 | 0.95 | 6,283 | 12,672 |
| 1A0058 | B | 278 | 1.40 | 39,198 | 9/17/2003 | 9/18/2003 | OEX | S & P 100 INDEX SEPTEMBER 520 CALL | 0.90 | 1.95 | 0.95 | 6,283 | 12,672 |
| 1A0058 | B | 1,545 | 6.30 | 974,895 | 9/18/2003 | 9/19/2003 | OEX | S & P 100 INDEX SEPTEMBER 515 PUT | 2.30 | 8.00 | 7.60 | 7,642 | 9,123 |
| 1FR070 | B | 140 | 6.30 | 88,340 | 9/18/2003 | 9/19/2003 | OEX | S & P 100 INDEX SEPTEMBER 515 PUT | 2.30 | 8.00 | 7.60 | 7,642 | 9,123 |
| 1G0321 | B | 116 | 6.30 | 73,196 | 9/18/2003 | 9/19/2003 | OEX | S & P 100 INDEX SEPTEMBER 515 PUT | 2.30 | 8.00 | 7.60 | 7,642 | 9,123 |
| 1A0058 | S | (2,196) | 2.50 | (549,204) | 9/18/2003 | 9/19/2003 | OEX | S & P 100 INDEX SEPTEMBER 520 CALL | 0.55 | 3.70 | 3.20 | 16,464 | 12,680 |
| 1FR070 | S | (199) | 2.50 | (49,549) | 9/18/2003 | 9/19/2003 | OEX | S & P 100 INDEX SEPTEMBER 520 CALL | 0.55 | 3.70 | 3.20 | 16,464 | 12,680 |
| 1G0321 | S | (164) | 2.50 | (41,164) | 9/18/2003 | 9/19/2003 | OEX | S & P 100 INDEX SEPTEMBER 520 CALL | 0.55 | 3.70 | 3.20 | 16,464 | 12,680 |
| 1FR070 | D | (1,545) | NULL | NULL | 9/22/2003 | 9/22/2003 | OEX | S & P 100 INDEX SEPTEMBER 505 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (140) | NULL | NULL | 9/22/2003 | 9/22/2003 | OEX | S & P 100 INDEX SEPTEMBER 505 PUT | NULL | NULL | NULL | NULL | NULL |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1G0321 | D | (116) | NULL | NULL | 9/22/2003 | 9/22/2003 | OEX | S & P 100 INDEX SEPTEMBER 505 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | D | (2,196) | NULL | NULL | 9/22/2003 | 9/22/2003 | OEX | S & P 100 INDEX SEPTEMBER 510 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (199) | NULL | NULL | 9/22/2003 | 9/22/2003 | OEX | S & P 100 INDEX SEPTEMBER 510 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (164) | NULL | NULL | 9/22/2003 | 9/22/2003 | OEX | S & P 100 INDEX SEPTEMBER 510 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 8,334 | 7.50 | 6,258,834 | 10/2/2003 | 10/3/2003 | OEX | S & P 100 INDEX OCTOBER 510 PUT | 7.30 | 9.70 | 7.60 | 2,516 | 4,213 |
| 1FR070 | B | 752 | 7.50 | 564,752 | 10/2/2003 | 10/3/2003 | OEX | S & P 100 INDEX OCTOBER 510 PUT | 7.30 | 9.70 | 7.60 | 2,516 | 4,213 |
| 1G0321 | B | 618 | 7.50 | 464,118 | 10/2/2003 | 10/3/2003 | OEX | S & P 100 INDEX OCTOBER 510 PUT | 7.30 | 9.70 | 7.60 | 2,516 | 4,213 |
| 1A0058 | S | (8,334) | 6.00 | (4,992,066) | 10/3/2003 | 10/6/2003 | OEX | S & P 100 INDEX OCTOBER 520 CALL | 4.20 | 7.00 | 4.60 | 6,490 | 9,971 |
| 1FR070 | S | (752) | 6.00 | (450,448) | 10/3/2003 | 10/6/2003 | OEX | S & P 100 INDEX OCTOBER 520 CALL | 4.20 | 7.00 | 4.60 | 6,490 | 9,971 |
| 1G0321 | S | (618) | 6.00 | (370,182) | 10/3/2003 | 10/6/2003 | OEX | S & P 100 INDEX OCTOBER 520 CALL | 4.20 | 7.00 | 4.60 | 6,490 | 9,971 |
| 1A0058 | B | 7,698 | 5.70 | 4,395,558 | 10/7/2003 | 10/8/2003 | OEX | S & P 100 INDEX OCTOBER 515 PUT | 4.30 | 7.50 | 4.40 | 3,090 | 5,853 |
| 1FR070 | B | 695 | 5.70 | 396,845 | 10/7/2003 | 10/8/2003 | OEX | S & P 100 INDEX OCTOBER 515 PUT | 4.30 | 7.50 | 4.40 | 3,090 | 5,853 |
| 1G0321 | B | 573 | 5.70 | 327,183 | 10/7/2003 | 10/8/2003 | OEX | S & P 100 INDEX OCTOBER 515 PUT | 4.30 | 7.50 | 4.40 | 3,090 | 5,853 |
| 1A0058 | S | (7,698) | 3.20 | (2,455,662) | 10/7/2003 | 10/8/2003 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 1.80 | 3.50 | 3.40 | 2,319 | 8,512 |
| 1FR070 | S | (695) | 3.20 | (221,705) | 10/7/2003 | 10/8/2003 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 1.80 | 3.50 | 3.40 | 2,319 | 8,512 |
| 1G0321 | S | (573) | 3.20 | (182,787) | 10/7/2003 | 10/8/2003 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 1.80 | 3.50 | 3.40 | 2,319 | 8,512 |
| 1A0058 | B | 8,697 | 4.70 | 4,096,287 | 10/8/2003 | 10/9/2003 | OEX | S & P 100 INDEX OCTOBER 515 PUT | 4.10 | 6.00 | 5.00 | 2,763 | 6,063 |
| 1FR070 | B | 470 | 4.70 | 221,370 | 10/8/2003 | 10/9/2003 | OEX | S & P 100 INDEX OCTOBER 515 PUT | 4.10 | 6.00 | 5.00 | 2,763 | 6,063 |
| 1G0321 | B | 462 | 4.70 | 217,602 | 10/8/2003 | 10/9/2003 | OEX | S & P 100 INDEX OCTOBER 515 PUT | 4.10 | 6.00 | 5.00 | 2,763 | 6,063 |
| 1A0058 | S | (8,697) | 4.20 | (3,644,043) | 10/9/2003 | 10/10/2003 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 1.95 | 4.40 | 2.35 | 5,584 | 8,745 |
| 1FR070 | S | (470) | 4.20 | (196,930) | 10/9/2003 | 10/10/2003 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 1.95 | 4.40 | 2.35 | 5,584 | 8,745 |
| 1G0321 | S | (462) | 4.20 | (193,578) | 10/9/2003 | 10/10/2003 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 1.95 | 4.40 | 2.35 | 5,584 | 8,745 |
| 1A0058 | B | 8,000 | 9.20 | 7,368,000 | 10/16/2003 | 10/17/2003 | OEX | S & P 100 INDEX NOVEMBER 520 PUT | 9.10 | 11.60 | 9.50 | 897 | 1,643 |
| 1A0058 | B | 8,729 | 9.20 | 8,039,409 | 10/16/2003 | 10/17/2003 | OEX | S & P 100 INDEX NOVEMBER 520 PUT | 9.10 | 11.60 | 9.50 | 897 | 1,643 |
| 1A0058 | B | 8,000 | 9.20 | 7,368,000 | 10/16/2003 | 10/17/2003 | OEX | S & P 100 INDEX NOVEMBER 520 PUT | 9.10 | 11.60 | 9.50 | 897 | 1,643 |
| 1FR070 | B | 1,917 | 9.20 | 1,765,557 | 10/16/2003 | 10/17/2003 | OEX | S & P 100 INDEX NOVEMBER 520 PUT | 9.10 | 11.60 | 9.50 | 897 | 1,643 |
| 1G0321 | B | 1,653 | 9.20 | 1,522,413 | 10/16/2003 | 10/17/2003 | OEX | S & P 100 INDEX NOVEMBER 520 PUT | 9.10 | 11.60 | 9.50 | 897 | 1,643 |
| 1A0058 | S | (8,000) | 10.00 | (7,992,000) | 10/16/2003 | 10/17/2003 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 8.30 | 10.50 | 9.80 | 250 | 870 |
| 1A0058 | S | (8,000) | 10.00 | (7,992,000) | 10/16/2003 | 10/17/2003 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 8.30 | 10.50 | 9.80 | 250 | 870 |
| 1A0058 | S | (8,729) | 10.00 | (8,720,271) | 10/16/2003 | 10/17/2003 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 8.30 | 10.50 | 9.80 | 250 | 870 |
| 1FR070 | S | (1,917) | 10.00 | (1,915,083) | 10/16/2003 | 10/17/2003 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 8.30 | 10.50 | 9.80 | 250 | 870 |
| 1G0321 | S | (1,653) | 10.00 | (1,651,347) | 10/16/2003 | 10/17/2003 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 8.30 | 10.50 | 9.80 | 250 | 870 |
| 1A0058 | S | (8,334) | 0.30 | (241,686) | 10/16/2003 | 10/17/2003 | OEX | S & P 100 INDEX OCTOBER 510 PUT | 0.10 | 0.35 | 0.10 | 4,208 | 6,970 |
| 1FR070 | S | (752) | 0.30 | (21,808) | 10/16/2003 | 10/17/2003 | OEX | S & P 100 INDEX OCTOBER 510 PUT | 0.10 | 0.35 | 0.10 | 4,208 | 6,970 |
| 1G0321 | S | (618) | 0.30 | (17,922) | 10/16/2003 | 10/17/2003 | OEX | S & P 100 INDEX OCTOBER 510 PUT | 0.10 | 0.35 | 0.10 | 4,208 | 6,970 |
| 1A0058 | S | (8,000) | 0.80 | (632,000) | 10/16/2003 | 10/17/2003 | OEX | S & P 100 INDEX OCTOBER 515 PUT | 0.10 | 1.00 | 0.20 | 6,673 | 7,100 |
| 1A0058 | S | (8,395) | 0.80 | (663,205) | 10/16/2003 | 10/17/2003 | OEX | S & P 100 INDEX OCTOBER 515 PUT | 0.10 | 1.00 | 0.20 | 6,673 | 7,100 |
| 1FR070 | S | (1,165) | 0.80 | (92,035) | 10/16/2003 | 10/17/2003 | OEX | S & P 100 INDEX OCTOBER 515 PUT | 0.10 | 1.00 | 0.20 | 6,673 | 7,100 |
| 1G0321 | S | (1,035) | 0.80 | (81,765) | 10/16/2003 | 10/17/2003 | OEX | S & P 100 INDEX OCTOBER 515 PUT | 0.10 | 1.00 | 0.20 | 6,673 | 7,100 |
| 1A0058 | B | 8,334 | 2.80 | 2,341,854 | 10/16/2003 | 10/17/2003 | OEX | S & P 100 INDEX OCTOBER 520 CALL | 2.40 | 5.50 | 4.20 | 9,701 | 11,405 |
| 1FR070 | B | 752 | 2.80 | 211,312 | 10/16/2003 | 10/17/2003 | OEX | S & P 100 INDEX OCTOBER 520 CALL | 2.40 | 5.50 | 4.20 | 9,701 | 11,405 |
| 1G0321 | B | 618 | 2.80 | 173,658 | 10/16/2003 | 10/17/2003 | OEX | S & P 100 INDEX OCTOBER 520 CALL | 2.40 | 5.50 | 4.20 | 9,701 | 11,405 |
| 1A0058 | B | 8,000 | 0.50 | 408,000 | 10/16/2003 | 10/17/2003 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 0.40 | 1.95 | 0.95 | 13,166 | 13,040 |
| 1A0058 | B | 8,395 | 0.50 | 428,145 | 10/16/2003 | 10/17/2003 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 0.40 | 1.95 | 0.95 | 13,166 | 13,040 |
| 1FR070 | B | 1,165 | 0.50 | 59,415 | 10/16/2003 | 10/17/2003 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 0.40 | 1.95 | 0.95 | 13,166 | 13,040 |
| 1A0058 | S | (5,687) | 9.00 | (5,112,613) | 11/17/2003 | 11/18/2003 | OEX | S & P 100 INDEX NOVEMBER 520 PUT | 5.40 | 9.70 | 5.90 | 4,940 | 8,474 |
| 1FR070 | S | (440) | 9.00 | (395,560) | 11/17/2003 | 11/18/2003 | OEX | S & P 100 INDEX NOVEMBER 520 PUT | 5.40 | 9.70 | 5.90 | 4,940 | 8,474 |
| 1G0321 | S | (380) | 9.00 | (341,620) | 11/17/2003 | 11/18/2003 | OEX | S & P 100 INDEX NOVEMBER 520 PUT | 5.40 | 9.70 | 5.90 | 4,940 | 8,474 |
| 1A0058 | B | 5,687 | 0.70 | 403,777 | 11/17/2003 | 11/18/2003 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 0.60 | 1.10 | 0.90 | 6,908 | 10,841 |
| 1FR070 | B | 440 | 0.70 | 31,240 | 11/17/2003 | 11/18/2003 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 0.60 | 1.10 | 0.90 | 6,908 | 10,841 |
| 1G0321 | B | 380 | 0.70 | 26,980 | 11/17/2003 | 11/18/2003 | OEX | S & P 100 INDEX OCTOBER 525 CALL | 0.60 | 1.10 | 0.90 | 6,908 | 10,841 |
| 1A0058 | B | (5,903) | 6.00 | (3,535,897) | 11/18/2003 | 11/19/2003 | OEX | S & P 100 INDEX NOVEMBER 525 CALL | 4.00 | 9.90 | 9.10 | 4,774 | 7,695 |
| 1FR070 | S | (457) | 6.00 | (273,743) | 11/18/2003 | 11/19/2003 | OEX | S & P 100 INDEX NOVEMBER 525 CALL | 4.00 | 9.90 | 9.10 | 4,774 | 7,695 |
| 1G0321 | S | (394) | 6.00 | (236,006) | 11/18/2003 | 11/19/2003 | OEX | S & P 100 INDEX NOVEMBER 525 CALL | 4.00 | 9.90 | 9.10 | 4,774 | 7,695 |
| 1A0058 | S | (5,903) | 0.40 | 242,023 | 11/18/2003 | 11/19/2003 | OEX | S & P 100 INDEX NOVEMBER 520 PUT | 0.25 | 1.25 | 0.30 | 5,854 | 11,153 |
| 1FR070 | B | 457 | 0.40 | 18,737 | 11/18/2003 | 11/19/2003 | OEX | S & P 100 INDEX NOVEMBER 520 PUT | 0.25 | 1.25 | 0.30 | 5,854 | 11,153 |
| 1G0321 | B | 394 | 0.40 | 16,154 | 11/18/2003 | 11/19/2003 | OEX | S & P 100 INDEX NOVEMBER 520 PUT | 0.25 | 1.25 | 0.30 | 5,854 | 11,153 |
| 1A0058 | B | (5,255) | 6.00 | (3,147,745) | 11/19/2003 | 11/20/2003 | OEX | S & P 100 INDEX NOVEMBER 525 CALL | 4.00 | 8.30 | 4.30 | 3,716 | 7,611 |
| 1FR070 | B | (408) | 6.00 | (244,392) | 11/19/2003 | 11/20/2003 | OEX | S & P 100 INDEX NOVEMBER 525 CALL | 4.00 | 8.30 | 4.30 | 3,716 | 7,611 |
| 1G0321 | S | (351) | 6.00 | (210,249) | 11/19/2003 | 11/20/2003 | OEX | S & P 100 INDEX NOVEMBER 525 CALL | 4.00 | 8.30 | 4.30 | 3,716 | 7,611 |
| 1A0058 | B | 5,255 | 0.25 | 136,630 | 11/19/2003 | 11/20/2003 | OEX | S & P 100 INDEX NOVEMBER 520 PUT | 0.15 | 0.45 | 0.25 | 15,701 | 11,856 |
| 1FR070 | B | 408 | 0.25 | 10,608 | 11/19/2003 | 11/20/2003 | OEX | S & P 100 INDEX NOVEMBER 520 PUT | 0.15 | 0.45 | 0.25 | 15,701 | 11,856 |
| 1G0321 | B | 351 | 0.25 | 9,126 | 11/19/2003 | 11/20/2003 | OEX | S & P 100 INDEX NOVEMBER 520 PUT | 0.15 | 0.45 | 0.25 | 15,701 | 11,856 |
| 1A0058 | B | (7,884) | 3.70 | (2,909,196) | 11/20/2003 | 11/21/2003 | OEX | S & P 100 INDEX NOVEMBER 525 PUT | 2.70 | 9.00 | 8.20 | 5,386 | 7,405 |
| 1FR070 | B | (612) | 3.70 | (225,828) | 11/20/2003 | 11/21/2003 | OEX | S & P 100 INDEX NOVEMBER 525 PUT | 2.70 | 9.00 | 8.20 | 5,386 | 7,405 |
| 1G0321 | B | (526) | 3.70 | (194,832) | 11/20/2003 | 11/21/2003 | OEX | S & P 100 INDEX NOVEMBER 525 PUT | 2.70 | 9.00 | 8.20 | 5,386 | 7,405 |
| 1A0058 | B | 7,884 | 0.10 | 86,724 | 11/20/2003 | 11/21/2003 | OEX | S & P 100 INDEX NOVEMBER 525 CALL | 0.05 | 0.20 | 0.05 | 3,387 | 20,104 |
| 1FR070 | B | 612 | 0.10 | 6,732 | 11/20/2003 | 11/21/2003 | OEX | S & P 100 INDEX NOVEMBER 525 CALL | 0.05 | 0.20 | 0.05 | 3,387 | 20,104 |
| 1G0321 | B | 528 | 0.10 | 5,808 | 11/20/2003 | 11/21/2003 | OEX | S & P 100 INDEX NOVEMBER 525 CALL | 0.05 | 0.20 | 0.05 | 3,387 | 20,104 |
| 1A0058 | B | 5,353 | 3.20 | 1,718,313 | 12/8/2003 | 12/9/2003 | OEX | S & P 100 INDEX DECEMBER 520 PUT | 2.65 | 4.70 | 2.70 | 3,473 | 8,332 |
| 1A0058 | B | 5,353 | 2.50 | 1,343,603 | 12/8/2003 | 12/9/2003 | OEX | S & P 100 INDEX DECEMBER 520 PUT | 2.65 | 4.70 | 2.70 | 3,473 | 8,332 |
| 1A0058 | B | (5,353) | 2.50 | (1,343,603) | 12/8/2003 | 12/9/2003 | OEX | S & P 100 INDEX DECEMBER 520 PUT | 2.65 | 4.70 | 2.70 | 3,473 | 8,332 |
| 1FR070 | B | 414 | 3.20 | 132,894 | 12/8/2003 | 12/9/2003 | OEX | S & P 100 INDEX DECEMBER 520 PUT | 2.65 | 4.70 | 2.70 | 3,473 | 8,332 |
| 1FR070 | B | 414 | 2.50 | 103,914 | 12/8/2003 | 12/9/2003 | OEX | S & P 100 INDEX DECEMBER 520 PUT | 2.65 | 4.70 | 2.70 | 3,473 | 8,332 |
| 1FR070 | B | (414) | 2.50 | (103,914) | 12/8/2003 | 12/9/2003 | OEX | S & P 100 INDEX DECEMBER 520 PUT | 2.65 | 4.70 | 2.70 | 3,473 | 8,332 |
| 1G0321 | B | 358 | 3.20 | 114,918 | 12/8/2003 | 12/9/2003 | OEX | S & P 100 INDEX DECEMBER 520 PUT | 2.65 | 4.70 | 2.70 | 3,473 | 8,332 |
| 1G0321 | B | 358 | 2.50 | (89,858) | 12/8/2003 | 12/9/2003 | OEX | S & P 100 INDEX DECEMBER 520 PUT | 2.65 | 4.70 | 2.70 | 3,473 | 8,332 |
| 1A0058 | S | 5,353 | 3.50 | 1,868,197 | 12/8/2003 | 12/9/2003 | OEX | S & P 100 INDEX DECEMBER 530 CALL | 2.70 | 3.90 | 3.80 | 3,033 | 10,073 |
| 1A0058 | S | (5,353) | 3.50 | (1,868,197) | 12/8/2003 | 12/9/2003 | OEX | S & P 100 INDEX DECEMBER 530 CALL | 2.70 | 3.90 | 3.80 | 3,033 | 10,073 |
| 1A0058 | S | (5,353) | 3.60 | (1,921,727) | 12/8/2003 | 12/9/2003 | OEX | S & P 100 INDEX DECEMBER 530 CALL | 2.70 | 3.90 | 3.80 | 3,033 | 10,073 |
| 1FR070 | S | 414 | 3.50 | 144,486 | 12/8/2003 | 12/9/2003 | OEX | S & P 100 INDEX DECEMBER 530 CALL | 2.70 | 3.90 | 3.80 | 3,033 | 10,073 |
| 1FR070 | S | (414) | 3.50 | (148,626) | 12/8/2003 | 12/9/2003 | OEX | S & P 100 INDEX DECEMBER 530 CALL | 2.70 | 3.90 | 3.80 | 3,033 | 10,073 |
| 1FR070 | S | (414) | 3.60 | 144,486 | 12/8/2003 | 12/9/2003 | OEX | S & P 100 INDEX DECEMBER 530 CALL | 2.70 | 3.90 | 3.80 | 3,033 | 10,073 |
| 1G0321 | S | 358 | 3.60 | 124,942 | 12/8/2003 | 12/9/2003 | OEX | S & P 100 INDEX DECEMBER 530 CALL | 2.70 | 3.90 | 3.80 | 3,033 | 10,073 |
| 1G0321 | S | (358) | 3.60 | (128,522) | 12/8/2003 | 12/9/2003 | OEX | S & P 100 INDEX DECEMBER 530 CALL | 2.70 | 3.90 | 3.80 | 3,033 | 10,073 |
| 1G0321 | S | (358) | 3.50 | (124,942) | 12/8/2003 | 12/9/2003 | OEX | S & P 100 INDEX DECEMBER 530 CALL | 2.70 | 3.90 | 3.80 | 3,033 | 10,073 |
| 1A0058 | B | 2,034 | 10.00 | 2,036,034 | 12/19/2003 | 12/22/2003 | OEX | S & P 100 INDEX JANUARY 555 PUT | 8.10 | 11.30 | 10.30 | 1,240 | 8,233 |
| 1A0058 | B | 1,892 | 8.70 | 1,647,932 | 12/19/2003 | 12/22/2003 | OEX | S & P 100 INDEX JANUARY 555 PUT | 8.10 | 11.30 | 10.30 | 1,240 | 8,233 |
| 1A0058 | B | 1,427 | 9.10 | 1,299,997 | 12/19/2003 | 12/22/2003 | OEX | S & P 100 INDEX JANUARY 555 PUT | 8.10 | 11.30 | 10.30 | 1,240 | 8,233 |
| 1A0058 | B | 147 | 8.70 | 128,037 | 12/19/2003 | 12/22/2003 | OEX | S & P 100 INDEX JANUARY 555 PUT | 8.10 | 11.30 | 10.30 | 1,240 | 8,233 |
| 1FR070 | B | 157 | 10.00 | 157,157 | 12/19/2003 | 12/22/2003 | OEX | S & P 100 INDEX JANUARY 555 PUT | 8.10 | 11.30 | 10.30 | 1,240 | 8,233 |
| 1FR070 | B | 110 | 9.10 | 100,210 | 12/19/2003 | 12/22/2003 | OEX | S & P 100 INDEX JANUARY 555 PUT | 8.10 | 11.30 | 10.30 | 1,240 | 8,233 |
| 1G0321 | B | 127 | 8.70 | 110,617 | 12/19/2003 | 12/22/2003 | OEX | S & P 100 INDEX JANUARY 555 PUT | 8.10 | 11.30 | 10.30 | 1,240 | 8,233 |
| 1G0321 | B | 95 | 9.10 | 86,545 | 12/19/2003 | 12/22/2003 | OEX | S & P 100 INDEX JANUARY 555 PUT | 8.10 | 11.30 | 10.30 | 1,240 | 8,233 |
| 1G0321 | B | 136 | 10.00 | 136,136 | 12/19/2003 | 12/22/2003 | OEX | S & P 100 INDEX JANUARY 555 PUT | 8.10 | 11.30 | 10.30 | 1,240 | 8,233 |
| 1A0058 | D | (5,353) | NULL | NULL | 12/22/2003 | 12/22/2003 | OEX | S & P 100 INDEX DECEMBER 520 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (414) | NULL | NULL | 12/22/2003 | 12/22/2003 | OEX | S & P 100 INDEX DECEMBER 520 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (358) | NULL | NULL | 12/22/2003 | 12/22/2003 | OEX | S & P 100 INDEX DECEMBER 520 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 8,739 | 4.60 | 4,028,679 | 1/5/2004 | 1/6/2004 | OEX | S & P 100 INDEX JANUARY 550 PUT | 3.20 | 5.40 | 3.40 | 4,430 | 3,153 |
| 1FR070 | B | 685 | 4.60 | 315,785 | 1/5/2004 | 1/6/2004 | OEX | S & P 100 INDEX JANUARY 550 PUT | 3.20 | 5.40 | 3.40 | 4,430 | 3,153 |
| 1G0321 | B | 590 | 4.60 | 271,990 | 1/5/2004 | 1/6/2004 | OEX | S & P 100 INDEX JANUARY 550 PUT | 3.20 | 5.40 | 3.40 | 4,430 | 3,153 |
| 1A0058 | S | (8,739) | 4.00 | (3,486,861) | 1/5/2004 | 1/6/2004 | OEX | S & P 100 INDEX JANUARY 560 CALL | 3.50 | 4.60 | 3.90 | 3,326 | 10,642 |
| 1FR070 | S | (685) | 4.00 | (273,315) | 1/5/2004 | 1/6/2004 | OEX | S & P 100 INDEX JANUARY 560 CALL | 3.50 | 4.60 | 3.90 | 3,326 | 10,642 |
| 1G0321 | S | (590) | 4.00 | (235,410) | 1/5/2004 | 1/6/2004 | OEX | S & P 100 INDEX JANUARY 560 CALL | 3.50 | 4.60 | 3.90 | 3,326 | 10,642 |
| 1A0058 | B | 7,208 | 3.70 | 2,674,168 | 1/7/2004 | 1/8/2004 | OEX | S & P 100 INDEX JANUARY 555 PUT | 2.95 | 5.50 | 3.00 | 4,050 | 3,874 |
| 1A0058 | B | 312 | 3.70 | 115,752 | 1/7/2004 | 1/8/2004 | OEX | S & P 100 INDEX JANUARY 555 PUT | 2.95 | 5.50 | 3.00 | 4,050 | 3,874 |
| 1FR070 | B | 388 | 3.70 | 143,948 | 1/7/2004 | 1/8/2004 | OEX | S & P 100 INDEX JANUARY 555 PUT | 2.95 | 5.50 | 3.00 | 4,050 | 3,874 |
| 1A0058 | S | (7,208) | 1.90 | (1,362,312) | 1/7/2004 | 1/8/2004 | OEX | S & P 100 INDEX JANUARY 565 CALL | 1.20 | 2.35 | 2.00 | 1,038 | 6,041 |
| 1A0058 | S | (312) | 1.90 | (58,968) | 1/7/2004 | 1/8/2004 | OEX | S & P 100 INDEX JANUARY 565 CALL | 1.20 | 2.35 | 2.00 | 1,038 | 6,041 |
| 1FR070 | S | (388) | 1.90 | (73,332) | 1/7/2004 | 1/8/2004 | OEX | S & P 100 INDEX JANUARY 565 CALL | 1.20 | 2.35 | 2.00 | 1,038 | 6,041 |
| 1A0058 | B | 7,888 | 1.70 | 1,348,848 | 1/12/2004 | 1/13/2004 | OEX | S & P 100 INDEX JANUARY 555 PUT | 1.50 | 3.60 | 1.50 | 3,337 | 5,068 |
| 1FR070 | B | 568 | 1.70 | 96,615 | 1/12/2004 | 1/13/2004 | OEX | S & P 100 INDEX JANUARY 555 PUT | 1.50 | 3.60 | 1.50 | 3,337 | 5,068 |
| 1G0321 | B | 487 | 1.70 | 83,277 | 1/12/2004 | 1/13/2004 | OEX | S & P 100 INDEX JANUARY 555 PUT | 1.50 | 3.60 | 1.50 | 3,337 | 5,068 |
| 1A0058 | S | (7,888) | 1.20 | (938,672) | 1/12/2004 | 1/13/2004 | OEX | S & P 100 INDEX JANUARY 565 CALL | 0.70 | 1.25 | 0.75 | 3,279 | 7,997 |
| 1FR070 | S | (565) | 1.20 | (67,235) | 1/12/2004 | 1/13/2004 | OEX | S & P 100 INDEX JANUARY 565 CALL | 0.70 | 1.25 | 0.75 | 3,279 | 7,997 |
| 1G0321 | S | (487) | 1.20 | (57,953) | 1/12/2004 | 1/13/2004 | OEX | S & P 100 INDEX JANUARY 565 CALL | 0.70 | 1.25 | 0.75 | 3,279 | 7,997 |
| 1A0058 | B | 8,000 | 7.90 | 6,328,000 | 1/16/2004 | 1/20/2004 | OEX | S & P 100 INDEX FEBRUARY 560 PUT | 7.70 | 9.70 | 7.80 | 2,324 | 1,634 |
| 1A0058 | B | 7,835 | 7.90 | 6,197,485 | 1/16/2004 | 1/20/2004 | OEX | S & P 100 INDEX FEBRUARY 560 PUT | 7.70 | 9.70 | 7.80 | 2,324 | 1,634 |
| 1A0058 | B | 8,000 | 7.90 | 6,328,000 | 1/16/2004 | 1/20/2004 | OEX | S & P 100 INDEX FEBRUARY 560 PUT | 7.70 | 9.70 | 7.80 | 2,324 | 1,634 |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1FR070 | B | 1,562 | 7.90 | 1,235,542 | 1/16/2004 | 1/20/2004 | OEX | S & P 100 INDEX FEBRUARY 560 PUT | 7.70 | 9.70 | 7.80 | 2,324 | 1,634 |
| 1G0321 | B | 1,465 | 7.90 | 1,158,815 | 1/16/2004 | 1/20/2004 | OEX | S & P 100 INDEX FEBRUARY 560 PUT | 7.70 | 9.70 | 7.80 | 2,324 | 1,634 |
| 1A0058 | S | (8,000) | 6.00 | (4,792,000) | 1/16/2004 | 1/20/2004 | OEX | S & P 100 INDEX FEBRUARY 570 CALL | 5.00 | 6.10 | 5.90 | 1,515 | 2,985 |
| 1A0058 | S | (7,835) | 6.00 | (4,693,165) | 1/16/2004 | 1/20/2004 | OEX | S & P 100 INDEX FEBRUARY 570 CALL | 5.00 | 6.10 | 5.90 | 1,515 | 2,985 |
| 1A0058 | S | (8,000) | 6.00 | (4,792,000) | 1/16/2004 | 1/20/2004 | OEX | S & P 100 INDEX FEBRUARY 570 CALL | 5.00 | 6.10 | 5.90 | 1,515 | 2,985 |
| 1FR070 | S | (1,562) | 6.00 | (935,638) | 1/16/2004 | 1/20/2004 | OEX | S & P 100 INDEX FEBRUARY 570 CALL | 5.00 | 6.10 | 5.90 | 1,515 | 2,985 |
| 1G0321 | S | (1,465) | 6.00 | (877,535) | 1/16/2004 | 1/20/2004 | OEX | S & P 100 INDEX FEBRUARY 570 CALL | 5.00 | 6.10 | 5.90 | 1,515 | 2,985 |
| 1A0058 | B | 8,739 | 2.20 | 1,931,319 | 1/16/2004 | 1/20/2004 | OEX | S & P 100 INDEX JANUARY 560 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | B | 685 | 2.20 | 151,385 | 1/16/2004 | 1/20/2004 | OEX | S & P 100 INDEX JANUARY 560 CALL | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | B | 590 | 2.20 | 130,390 | 1/16/2004 | 1/20/2004 | OEX | S & P 100 INDEX JANUARY 560 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 7,596 | 0.10 | 83,556 | 1/16/2004 | 1/20/2004 | OEX | S & P 100 INDEX JANUARY 565 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 7,500 | 0.10 | 82,500 | 1/16/2004 | 1/20/2004 | OEX | S & P 100 INDEX JANUARY 565 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | B | 877 | 0.10 | 9,647 | 1/16/2004 | 1/20/2004 | OEX | S & P 100 INDEX JANUARY 565 CALL | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | B | 875 | 0.10 | 9,625 | 1/16/2004 | 1/20/2004 | OEX | S & P 100 INDEX JANUARY 565 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | D | (8,739) | NULL | NULL | 1/20/2004 | 1/20/2004 | OEX | S & P 100 INDEX JANUARY 550 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (685) | NULL | NULL | 1/20/2004 | 1/20/2004 | OEX | S & P 100 INDEX JANUARY 550 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (590) | NULL | NULL | 1/20/2004 | 1/20/2004 | OEX | S & P 100 INDEX JANUARY 550 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | D | (15,096) | NULL | NULL | 1/20/2004 | 1/20/2004 | OEX | S & P 100 INDEX JANUARY 555 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (877) | NULL | NULL | 1/20/2004 | 1/20/2004 | OEX | S & P 100 INDEX JANUARY 555 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (875) | NULL | NULL | 1/20/2004 | 1/20/2004 | OEX | S & P 100 INDEX JANUARY 555 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | (8,818) | 0.40 | (343,902) | 2/17/2004 | 2/18/2004 | OEX | S & P 100 INDEX FEBRUARY 560 PUT | 0.40 | 0.80 | 0.45 | 3,526 | 9,792 |
| 1FR070 | B | (577) | 0.40 | (22,503) | 2/17/2004 | 2/18/2004 | OEX | S & P 100 INDEX FEBRUARY 560 PUT | 0.40 | 0.80 | 0.45 | 3,526 | 9,792 |
| 1G0321 | S | (542) | 0.40 | (21,138) | 2/17/2004 | 2/18/2004 | OEX | S & P 100 INDEX FEBRUARY 560 PUT | 0.40 | 0.80 | 0.45 | 3,526 | 9,792 |
| 1A0058 | B | 8,818 | 3.40 | 3,006,938 | 2/17/2004 | 2/18/2004 | OEX | S & P 100 INDEX FEBRUARY 570 CALL | 2.80 | 4.00 | 3.20 | 8,599 | 12,225 |
| 1FR070 | B | 577 | 3.40 | 196,757 | 2/17/2004 | 2/18/2004 | OEX | S & P 100 INDEX FEBRUARY 570 CALL | 2.80 | 4.00 | 3.20 | 8,599 | 12,225 |
| 1G0321 | B | 542 | 3.40 | 184,822 | 2/17/2004 | 2/18/2004 | OEX | S & P 100 INDEX FEBRUARY 570 CALL | 2.80 | 4.00 | 3.20 | 8,599 | 12,225 |
| 1A0058 | S | (6,457) | 0.40 | (251,823) | 2/18/2004 | 2/19/2004 | OEX | S & P 100 INDEX FEBRUARY 560 PUT | 0.30 | 0.60 | 0.35 | 2,377 | 10,062 |
| 1FR070 | S | (423) | 0.40 | (16,497) | 2/18/2004 | 2/19/2004 | OEX | S & P 100 INDEX FEBRUARY 560 PUT | 0.30 | 0.60 | 0.35 | 2,377 | 10,062 |
| 1G0321 | S | (396) | 0.40 | (15,444) | 2/18/2004 | 2/19/2004 | OEX | S & P 100 INDEX FEBRUARY 560 PUT | 0.30 | 0.60 | 0.35 | 2,377 | 10,062 |
| 1A0058 | B | 6,457 | 1.40 | 910,437 | 2/18/2004 | 2/19/2004 | OEX | S & P 100 INDEX FEBRUARY 570 CALL | 1.30 | 3.30 | 1.50 | 10,301 | 11,950 |
| 1FR070 | B | 423 | 1.40 | 59,643 | 2/18/2004 | 2/19/2004 | OEX | S & P 100 INDEX FEBRUARY 570 CALL | 1.30 | 3.30 | 1.50 | 10,301 | 11,950 |
| 1G0321 | B | 396 | 1.40 | 55,836 | 2/18/2004 | 2/19/2004 | OEX | S & P 100 INDEX FEBRUARY 570 CALL | 1.30 | 3.30 | 1.50 | 10,301 | 11,950 |
| 1A0058 | S | (3,852) | 0.10 | (34,668) | 2/19/2004 | 2/20/2004 | OEX | S & P 100 INDEX FEBRUARY 560 PUT | 0.10 | 0.45 | 0.25 | 5,537 | 9,702 |
| 1FR070 | S | (252) | 0.10 | (2,268) | 2/19/2004 | 2/20/2004 | OEX | S & P 100 INDEX FEBRUARY 560 PUT | 0.10 | 0.45 | 0.25 | 5,537 | 9,702 |
| 1G0321 | S | (237) | 0.10 | (2,133) | 2/19/2004 | 2/20/2004 | OEX | S & P 100 INDEX FEBRUARY 560 PUT | 0.10 | 0.45 | 0.25 | 5,537 | 9,702 |
| 1A0058 | B | 3,852 | 1.70 | 658,692 | 2/19/2004 | 2/20/2004 | OEX | S & P 100 INDEX FEBRUARY 570 CALL | 0.35 | 3.30 | 0.40 | 15,455 | 12,155 |
| 1FR070 | B | 252 | 1.70 | 43,092 | 2/19/2004 | 2/20/2004 | OEX | S & P 100 INDEX FEBRUARY 570 CALL | 0.35 | 3.30 | 0.40 | 15,455 | 12,155 |
| 1G0321 | B | 237 | 1.70 | 40,527 | 2/19/2004 | 2/20/2004 | OEX | S & P 100 INDEX FEBRUARY 570 CALL | 0.35 | 3.30 | 0.40 | 15,455 | 12,155 |
| 1A0058 | B | (4,708) | 0.10 | (42,372) | 2/20/2004 | 2/23/2004 | OEX | S & P 100 INDEX FEBRUARY 560 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | S | (310) | 0.10 | (2,790) | 2/20/2004 | 2/23/2004 | OEX | S & P 100 INDEX FEBRUARY 560 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | S | (290) | 0.10 | (2,610) | 2/20/2004 | 2/23/2004 | OEX | S & P 100 INDEX FEBRUARY 560 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 4,708 | 0.15 | 75,328 | 2/20/2004 | 2/23/2004 | OEX | S & P 100 INDEX FEBRUARY 570 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | B | 310 | 0.15 | 4,940 | 2/20/2004 | 2/23/2004 | OEX | S & P 100 INDEX FEBRUARY 570 CALL | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | B | 290 | 0.15 | 4,640 | 2/20/2004 | 2/23/2004 | OEX | S & P 100 INDEX FEBRUARY 570 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 5,650 | 4.80 | 2,717,650 | 4/1/2004 | 4/2/2004 | OEX | S & P 100 INDEX APRIL 550 PUT | 4.60 | 6.40 | 4.90 | 3,762 | 6,466 |
| 1FR070 | B | 370 | 4.80 | 177,970 | 4/1/2004 | 4/2/2004 | OEX | S & P 100 INDEX APRIL 550 PUT | 4.60 | 6.40 | 4.90 | 3,762 | 6,466 |
| 1G0321 | B | 347 | 4.80 | 166,907 | 4/1/2004 | 4/2/2004 | OEX | S & P 100 INDEX APRIL 550 PUT | 4.60 | 6.40 | 4.90 | 3,762 | 6,466 |
| 1A0058 | S | (5,650) | 6.30 | (3,553,850) | 4/1/2004 | 4/2/2004 | OEX | S & P 100 INDEX APRIL 555 CALL | 5.10 | 9.00 | 6.20 | 4,908 | 6,281 |
| 1FR070 | S | (370) | 6.30 | (232,730) | 4/1/2004 | 4/2/2004 | OEX | S & P 100 INDEX APRIL 555 CALL | 5.10 | 9.00 | 6.20 | 4,908 | 6,281 |
| 1G0321 | S | (347) | 6.30 | (218,263) | 4/1/2004 | 4/2/2004 | OEX | S & P 100 INDEX APRIL 555 CALL | 5.10 | 9.00 | 6.20 | 4,908 | 6,281 |
| 1A0058 | B | 6,992 | 4.30 | 3,006,560 | 4/2/2004 | 4/5/2004 | OEX | S & P 100 INDEX APRIL 555 PUT | 4.20 | 5.80 | 4.20 | 7,893 | 4,222 |
| 1FR070 | B | 457 | 4.30 | 196,510 | 4/2/2004 | 4/5/2004 | OEX | S & P 100 INDEX APRIL 555 PUT | 4.20 | 5.80 | 4.20 | 7,893 | 4,222 |
| 1G0321 | B | 429 | 4.30 | 184,470 | 4/2/2004 | 4/5/2004 | OEX | S & P 100 INDEX APRIL 555 PUT | 4.20 | 5.80 | 4.20 | 7,893 | 4,222 |
| 1A0058 | S | (6,992) | 2.75 | (1,915,808) | 4/2/2004 | 4/5/2004 | OEX | S & P 100 INDEX APRIL 565 CALL | 1.80 | 3.50 | 2.50 | 3,740 | 9,169 |
| 1FR070 | S | (457) | 2.75 | (125,218) | 4/2/2004 | 4/5/2004 | OEX | S & P 100 INDEX APRIL 565 CALL | 1.80 | 3.50 | 2.50 | 3,740 | 9,169 |
| 1G0321 | S | (429) | 2.75 | (117,546) | 4/2/2004 | 4/5/2004 | OEX | S & P 100 INDEX APRIL 565 CALL | 1.80 | 3.50 | 2.50 | 3,740 | 9,169 |
| 1A0058 | B | 6,536 | 3.90 | 2,555,576 | 4/5/2004 | 4/6/2004 | OEX | S & P 100 INDEX APRIL 555 PUT | 2.35 | 4.30 | 2.60 | 3,626 | 3,974 |
| 1FR070 | B | 428 | 3.90 | 167,348 | 4/5/2004 | 4/6/2004 | OEX | S & P 100 INDEX APRIL 555 PUT | 2.35 | 4.30 | 2.60 | 3,626 | 3,974 |
| 1G0321 | B | 401 | 3.90 | 156,791 | 4/5/2004 | 4/6/2004 | OEX | S & P 100 INDEX APRIL 555 PUT | 2.35 | 4.30 | 2.60 | 3,626 | 3,974 |
| 1A0058 | S | (6,536) | 2.80 | (1,823,544) | 4/5/2004 | 4/6/2004 | OEX | S & P 100 INDEX APRIL 565 CALL | 2.25 | 3.50 | 3.30 | 3,555 | 9,642 |
| 1FR070 | S | (428) | 2.80 | (119,412) | 4/5/2004 | 4/6/2004 | OEX | S & P 100 INDEX APRIL 565 CALL | 2.25 | 3.50 | 3.30 | 3,555 | 9,642 |
| 1G0321 | S | (401) | 2.80 | (111,879) | 4/5/2004 | 4/6/2004 | OEX | S & P 100 INDEX APRIL 565 CALL | 2.25 | 3.50 | 3.30 | 3,555 | 9,642 |
| 1A0058 | B | 5,024 | 4.70 | 2,366,304 | 4/6/2004 | 4/7/2004 | OEX | S & P 100 INDEX APRIL 560 PUT | 4.00 | 5.60 | 4.20 | 4,872 | 8,352 |
| 1FR070 | B | 329 | 4.70 | 154,959 | 4/6/2004 | 4/7/2004 | OEX | S & P 100 INDEX APRIL 560 PUT | 4.00 | 5.60 | 4.20 | 4,872 | 8,352 |
| 1G0321 | B | 308 | 4.70 | 145,068 | 4/6/2004 | 4/7/2004 | OEX | S & P 100 INDEX APRIL 560 PUT | 4.00 | 5.60 | 4.20 | 4,872 | 8,352 |
| 1A0058 | S | (5,024) | 2.60 | (1,301,216) | 4/6/2004 | 4/7/2004 | OEX | S & P 100 INDEX APRIL 565 CALL | 2.10 | 2.90 | 2.45 | 3,563 | 9,962 |
| 1FR070 | S | (329) | 2.60 | (85,211) | 4/6/2004 | 4/7/2004 | OEX | S & P 100 INDEX APRIL 565 CALL | 2.10 | 2.90 | 2.45 | 3,563 | 9,962 |
| 1G0321 | S | (308) | 2.60 | (79,772) | 4/6/2004 | 4/7/2004 | OEX | S & P 100 INDEX APRIL 565 CALL | 2.10 | 2.90 | 2.45 | 3,563 | 9,962 |
| 1A0058 | S | (5,650) | 0.85 | (474,600) | 4/16/2004 | 4/19/2004 | OEX | S & P 100 INDEX APRIL 550 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | S | (370) | 0.85 | (31,080) | 4/16/2004 | 4/19/2004 | OEX | S & P 100 INDEX APRIL 550 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | S | (347) | 0.85 | (29,148) | 4/16/2004 | 4/19/2004 | OEX | S & P 100 INDEX APRIL 550 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | S | (6,728) | 3.80 | (2,549,912) | 4/16/2004 | 4/19/2004 | OEX | S & P 100 INDEX APRIL 555 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | S | (6,800) | 3.80 | (2,577,200) | 4/16/2004 | 4/19/2004 | OEX | S & P 100 INDEX APRIL 555 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | S | (885) | 3.80 | (335,415) | 4/16/2004 | 4/19/2004 | OEX | S & P 100 INDEX APRIL 555 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | S | (830) | 3.80 | (314,570) | 4/16/2004 | 4/19/2004 | OEX | S & P 100 INDEX APRIL 555 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | S | (5,024) | 8.00 | (4,014,176) | 4/16/2004 | 4/19/2004 | OEX | S & P 100 INDEX APRIL 560 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | S | (329) | 8.00 | (262,871) | 4/16/2004 | 4/19/2004 | OEX | S & P 100 INDEX APRIL 560 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | S | (308) | 8.00 | (246,092) | 4/16/2004 | 4/19/2004 | OEX | S & P 100 INDEX APRIL 560 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 8,202 | 10.00 | 8,210,202 | 4/16/2004 | 4/19/2004 | OEX | S & P 100 INDEX MAY 555 PUT | 9.00 | 11.10 | 9.70 | 2,629 | 1,179 |
| 1A0058 | B | 8,000 | 10.00 | 8,008,000 | 4/16/2004 | 4/19/2004 | OEX | S & P 100 INDEX MAY 555 PUT | 9.00 | 11.10 | 9.70 | 2,629 | 1,179 |
| 1A0058 | B | 8,000 | 10.00 | 8,008,000 | 4/16/2004 | 4/19/2004 | OEX | S & P 100 INDEX MAY 555 PUT | 9.00 | 11.10 | 9.70 | 2,629 | 1,179 |
| 1FR070 | B | 1,584 | 10.00 | 1,585,584 | 4/16/2004 | 4/19/2004 | OEX | S & P 100 INDEX MAY 555 PUT | 9.00 | 11.10 | 9.70 | 2,629 | 1,179 |
| 1G0321 | B | 1,485 | 10.00 | 1,486,485 | 4/16/2004 | 4/19/2004 | OEX | S & P 100 INDEX MAY 555 PUT | 9.00 | 11.10 | 9.70 | 2,629 | 1,179 |
| 1A0058 | S | (8,202) | 7.00 | (5,733,198) | 4/16/2004 | 4/19/2004 | OEX | S & P 100 INDEX MAY 560 CALL | 5.20 | 7.30 | 6.20 | 1,198 | 5,423 |
| 1A0058 | S | (8,000) | 7.00 | (5,592,000) | 4/16/2004 | 4/19/2004 | OEX | S & P 100 INDEX MAY 560 CALL | 5.20 | 7.30 | 6.20 | 1,198 | 5,423 |
| 1A0058 | S | (8,000) | 7.00 | (5,592,000) | 4/16/2004 | 4/19/2004 | OEX | S & P 100 INDEX MAY 560 CALL | 5.20 | 7.30 | 6.20 | 1,198 | 5,423 |
| 1FR070 | S | (1,584) | 7.00 | (1,107,216) | 4/16/2004 | 4/19/2004 | OEX | S & P 100 INDEX MAY 560 CALL | 5.20 | 7.30 | 6.20 | 1,198 | 5,423 |
| 1G0321 | S | (1,485) | 7.00 | (1,038,015) | 4/16/2004 | 4/19/2004 | OEX | S & P 100 INDEX MAY 560 CALL | 5.20 | 7.30 | 6.20 | 1,198 | 5,423 |
| 1A0058 | R | 5,650 | NULL | NULL | 4/19/2004 | 4/19/2004 | OEX | S & P 100 INDEX APRIL 555 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | R | 370 | NULL | NULL | 4/19/2004 | 4/19/2004 | OEX | S & P 100 INDEX APRIL 555 CALL | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | R | 347 | NULL | NULL | 4/19/2004 | 4/19/2004 | OEX | S & P 100 INDEX APRIL 555 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | R | 18,552 | NULL | NULL | 4/19/2004 | 4/19/2004 | OEX | S & P 100 INDEX APRIL 565 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | R | 1,214 | NULL | NULL | 4/19/2004 | 4/19/2004 | OEX | S & P 100 INDEX APRIL 565 CALL | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | R | 1,138 | NULL | NULL | 4/19/2004 | 4/19/2004 | OEX | S & P 100 INDEX APRIL 565 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 8,000 | 3.00 | 2,408,000 | 4/22/2004 | 4/23/2004 | OEX | S & P 100 INDEX 560 CALL | 2.90 | 5.60 | 5.00 | 3,236 | 8,317 |
| 1A0058 | B | 8,202 | 3.00 | 2,468,802 | 4/22/2004 | 4/23/2004 | OEX | S & P 100 INDEX 560 CALL | 2.90 | 5.60 | 5.00 | 3,236 | 8,317 |
| 1A0058 | B | 8,000 | 3.00 | 2,408,000 | 4/22/2004 | 4/23/2004 | OEX | S & P 100 INDEX 560 CALL | 2.90 | 5.60 | 5.00 | 3,236 | 8,317 |
| 1FR070 | B | 1,584 | 3.00 | 476,784 | 4/22/2004 | 4/23/2004 | OEX | S & P 100 INDEX 560 CALL | 2.90 | 5.60 | 5.00 | 3,236 | 8,317 |
| 1G0321 | B | 1,485 | 3.00 | 446,985 | 4/22/2004 | 4/23/2004 | OEX | S & P 100 INDEX 560 CALL | 2.90 | 5.60 | 5.00 | 3,236 | 8,317 |
| 1A0058 | S | (8,202) | 5.40 | (4,420,878) | 4/23/2004 | 4/26/2004 | OEX | S & P 100 INDEX MAY 565 CALL | 4.60 | 5.80 | 5.60 | 2,661 | 8,546 |
| 1A0058 | S | (8,000) | 5.40 | (4,312,000) | 4/23/2004 | 4/26/2004 | OEX | S & P 100 INDEX MAY 565 CALL | 4.60 | 5.80 | 5.60 | 2,661 | 8,546 |
| 1A0058 | S | (8,000) | 5.40 | (4,312,000) | 4/23/2004 | 4/26/2004 | OEX | S & P 100 INDEX MAY 565 CALL | 4.60 | 5.80 | 5.60 | 2,661 | 8,546 |
| 1FR070 | S | (1,584) | 5.40 | (853,776) | 4/23/2004 | 4/26/2004 | OEX | S & P 100 INDEX MAY 565 CALL | 4.60 | 5.80 | 5.60 | 2,661 | 8,546 |
| 1G0321 | S | (1,485) | 5.40 | (800,415) | 4/23/2004 | 4/26/2004 | OEX | S & P 100 INDEX MAY 565 CALL | 4.60 | 5.80 | 5.60 | 2,661 | 8,546 |
| 1A0058 | B | 8,202 | 3.70 | 3,042,942 | 5/17/2004 | 5/18/2004 | OEX | S & P 100 INDEX MAY 530 PUT | 3.50 | 6.30 | 4.40 | 11,045 | 12,199 |
| 1A0058 | B | 8,000 | 3.70 | 2,968,000 | 5/17/2004 | 5/18/2004 | OEX | S & P 100 INDEX MAY 530 PUT | 3.50 | 6.30 | 4.40 | 11,045 | 12,199 |
| 1A0058 | B | 8,000 | 3.70 | 2,968,000 | 5/17/2004 | 5/18/2004 | OEX | S & P 100 INDEX MAY 530 PUT | 3.50 | 6.30 | 4.40 | 11,045 | 12,199 |
| 1FR070 | B | 1,584 | 3.70 | 587,664 | 5/17/2004 | 5/18/2004 | OEX | S & P 100 INDEX MAY 530 PUT | 3.50 | 6.30 | 4.40 | 11,045 | 12,199 |
| 1G0321 | B | 1,485 | 3.70 | 550,935 | 5/17/2004 | 5/18/2004 | OEX | S & P 100 INDEX MAY 530 PUT | 3.50 | 6.30 | 4.40 | 11,045 | 12,199 |
| 1A0058 | S | (8,000) | 3.80 | (3,032,000) | 5/17/2004 | 5/18/2004 | OEX | S & P 100 INDEX MAY 555 CALL | 2.25 | 3.90 | 2.80 | 8,274 | 7,683 |
| 1A0058 | S | (8,000) | 3.80 | (3,032,000) | 5/17/2004 | 5/18/2004 | OEX | S & P 100 INDEX MAY 555 CALL | 2.25 | 3.90 | 2.80 | 8,274 | 7,683 |
| 1A0058 | S | (8,202) | 3.80 | (3,108,558) | 5/17/2004 | 5/18/2004 | OEX | S & P 100 INDEX MAY 555 CALL | 2.25 | 3.90 | 2.80 | 8,274 | 7,683 |
| 1FR070 | S | (1,584) | 3.80 | (600,336) | 5/17/2004 | 5/18/2004 | OEX | S & P 100 INDEX MAY 555 CALL | 2.25 | 3.90 | 2.80 | 8,274 | 7,683 |
| 1G0321 | S | (1,485) | 3.80 | (562,815) | 5/17/2004 | 5/18/2004 | OEX | S & P 100 INDEX MAY 555 CALL | 2.25 | 3.90 | 2.80 | 8,274 | 7,683 |
| 1A0058 | S | (24,202) | 24.60 | (59,536,920) | 5/17/2004 | 5/18/2004 | OEX | S & P 100 INDEX MAY 555 PUT | 23.90 | 26.00 | 23.90 | 54 | 2,180 |
| 1FR070 | S | (1,584) | 24.60 | (3,896,640) | 5/17/2004 | 5/18/2004 | OEX | S & P 100 INDEX MAY 555 PUT | 23.90 | 26.00 | 23.90 | 54 | 2,180 |
| 1G0321 | S | (1,485) | 24.60 | (3,653,100) | 5/17/2004 | 5/18/2004 | OEX | S & P 100 INDEX MAY 555 PUT | 23.90 | 26.00 | 23.90 | 54 | 2,180 |
| 1A0058 | B | 24,202 | 0.05 | 121,010 | 5/17/2004 | 5/18/2004 | OEX | S & P 100 INDEX MAY 560 CALL | 0.05 | 0.10 | 0.05 | 2,295 | 15,001 |
| 1FR070 | B | 1,584 | 0.05 | 7,920 | 5/17/2004 | 5/18/2004 | OEX | S & P 100 INDEX MAY 560 CALL | 0.05 | 0.10 | 0.05 | 2,295 | 15,001 |
| 1G0321 | B | 1,485 | 0.05 | 7,425 | 5/17/2004 | 5/18/2004 | OEX | S & P 100 INDEX MAY 560 CALL | 0.05 | 0.10 | 0.05 | 2,295 | 15,001 |
| 1A0058 | S | (7,744) | 3.10 | (2,392,896) | 5/18/2004 | 5/19/2004 | OEX | S & P 100 INDEX MAY 530 PUT | 1.90 | 3.30 | 2.10 | 7,793 | 12,421 |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1FR070 | S | (506) | 3.10 | (156,354) | 5/18/2004 | 5/19/2004 | OEX | S & P 100 INDEX MAY 530 PUT | 1.90 | 3.30 | 2.10 | 7,793 | 12,421 |
| 1G0321 | S | (475) | 3.10 | (146,775) | 5/18/2004 | 5/19/2004 | OEX | S & P 100 INDEX MAY 530 PUT | 1.90 | 3.30 | 2.10 | 7,793 | 12,421 |
| 1A0058 | B | 7,744 | 3.00 | 2,332,944 | 5/18/2004 | 5/19/2004 | OEX | S & P 100 INDEX MAY 535 CALL | 2.70 | 3.80 | 3.10 | 6,641 | 9,337 |
| 1FR070 | B | 506 | 3.00 | 152,306 | 5/18/2004 | 5/19/2004 | OEX | S & P 100 INDEX MAY 535 CALL | 2.70 | 3.80 | 3.10 | 6,641 | 9,337 |
| 1G0321 | B | 475 | 3.00 | 142,975 | 5/18/2004 | 5/19/2004 | OEX | S & P 100 INDEX MAY 535 CALL | 2.70 | 3.80 | 3.10 | 6,641 | 9,337 |
| 1A0058 | S | (8,558) | 1.10 | (932,822) | 5/19/2004 | 5/20/2004 | OEX | S & P 100 INDEX MAY 535 PUT | 0.45 | 2.25 | 2.15 | 10,234 | 13,120 |
| 1FR070 | S | (560) | 1.10 | (61,040) | 5/19/2004 | 5/20/2004 | OEX | S & P 100 INDEX MAY 535 PUT | 0.45 | 2.25 | 2.15 | 10,234 | 13,120 |
| 1G0321 | S | (525) | 1.10 | (57,225) | 5/19/2004 | 5/20/2004 | OEX | S & P 100 INDEX MAY 535 PUT | 0.45 | 2.25 | 2.15 | 10,234 | 13,120 |
| 1A0058 | B | 8,558 | 3.00 | 2,575,958 | 5/19/2004 | 5/20/2004 | OEX | S & P 100 INDEX MAY 535 CALL | 1.30 | 6.80 | 1.30 | 9,422 | 9,206 |
| 1FR070 | B | 560 | 3.00 | 168,560 | 5/19/2004 | 5/20/2004 | OEX | S & P 100 INDEX MAY 535 CALL | 1.30 | 6.80 | 1.30 | 9,422 | 9,206 |
| 1G0321 | B | 525 | 3.00 | 158,025 | 5/19/2004 | 5/20/2004 | OEX | S & P 100 INDEX MAY 535 CALL | 1.30 | 6.80 | 1.30 | 9,422 | 9,206 |
| 1A0058 | S | (7,900) | 1.50 | (1,177,100) | 5/20/2004 | 5/21/2004 | OEX | S & P 100 INDEX MAY 530 PUT | 0.65 | 1.75 | 0.80 | 14,196 | 13,856 |
| 1FR070 | S | (518) | 1.50 | (77,182) | 5/20/2004 | 5/21/2004 | OEX | S & P 100 INDEX MAY 535 CALL | 0.65 | 1.75 | 0.80 | 14,196 | 13,856 |
| 1G0321 | S | (485) | 1.50 | (72,265) | 5/20/2004 | 5/21/2004 | OEX | S & P 100 INDEX MAY 535 CALL | 0.65 | 1.75 | 0.80 | 14,196 | 13,856 |
| 1A0058 | B | 7,900 | 1.40 | 1,113,900 | 5/20/2004 | 5/21/2004 | OEX | S & P 100 INDEX MAY 535 CALL | 0.90 | 2.20 | 1.25 | 14,189 | 9,840 |
| 1FR070 | B | 518 | 1.40 | 73,038 | 5/20/2004 | 5/21/2004 | OEX | S & P 100 INDEX MAY 535 CALL | 0.90 | 2.20 | 1.25 | 14,189 | 9,840 |
| 1G0321 | B | 485 | 1.40 | 68,385 | 5/20/2004 | 5/21/2004 | OEX | S & P 100 INDEX MAY 535 CALL | 0.90 | 2.20 | 1.25 | 14,189 | 9,840 |
| 1A0058 | B | 8,478 | 6.00 | 5,095,278 | 6/2/2004 | 6/3/2004 | OEX | S & P 100 INDEX JUNE 545 PUT | 4.60 | 7.10 | 5.10 | 3,484 | 3,706 |
| 1FR070 | B | 555 | 6.00 | 333,555 | 6/2/2004 | 6/3/2004 | OEX | S & P 100 INDEX JUNE 545 PUT | 4.60 | 7.10 | 5.10 | 3,484 | 3,706 |
| 1G0321 | B | 521 | 6.00 | 313,121 | 6/2/2004 | 6/3/2004 | OEX | S & P 100 INDEX JUNE 545 PUT | 4.60 | 7.10 | 5.10 | 3,484 | 3,706 |
| 1A0058 | S | (8,478) | 3.00 | (2,534,922) | 6/2/2004 | 6/3/2004 | OEX | S & P 100 INDEX JUNE 545 CALL | 2.10 | 3.20 | 2.90 | 3,326 | 7,449 |
| 1FR070 | S | (555) | 3.00 | (165,945) | 6/2/2004 | 6/3/2004 | OEX | S & P 100 INDEX JUNE 545 CALL | 2.10 | 3.20 | 2.90 | 3,326 | 7,449 |
| 1G0321 | S | (521) | 3.00 | (155,779) | 6/2/2004 | 6/3/2004 | OEX | S & P 100 INDEX JUNE 545 CALL | 2.10 | 3.20 | 2.90 | 3,326 | 7,449 |
| 1A0058 | B | 7,715 | 5.50 | 4,250,965 | 6/3/2004 | 6/4/2004 | OEX | S & P 100 INDEX JUNE 545 PUT | 5.20 | 7.90 | 7.60 | 4,311 | 5,022 |
| 1FR070 | B | 505 | 5.50 | 278,255 | 6/3/2004 | 6/4/2004 | OEX | S & P 100 INDEX JUNE 545 PUT | 5.20 | 7.90 | 7.60 | 4,311 | 5,022 |
| 1G0321 | B | 474 | 5.50 | 261,174 | 6/3/2004 | 6/4/2004 | OEX | S & P 100 INDEX JUNE 545 PUT | 5.20 | 7.90 | 7.60 | 4,311 | 5,022 |
| 1A0058 | S | (7,715) | 2.70 | (2,075,335) | 6/3/2004 | 6/4/2004 | OEX | S & P 100 INDEX JUNE 555 CALL | 1.70 | 3.00 | 1.75 | 2,787 | 7,900 |
| 1FR070 | S | (505) | 2.70 | (135,845) | 6/3/2004 | 6/4/2004 | OEX | S & P 100 INDEX JUNE 555 CALL | 1.70 | 3.00 | 1.75 | 2,787 | 7,900 |
| 1G0321 | S | (474) | 2.70 | (127,506) | 6/3/2004 | 6/4/2004 | OEX | S & P 100 INDEX JUNE 545 PUT | 1.70 | 3.00 | 1.75 | 2,787 | 7,900 |
| 1A0058 | B | 8,715 | 5.00 | 4,366,215 | 6/4/2004 | 6/7/2004 | OEX | S & P 100 INDEX JUNE 545 PUT | 3.80 | 5.70 | 5.00 | 5,333 | 4,620 |
| 1FR070 | B | 570 | 5.00 | 285,570 | 6/4/2004 | 6/7/2004 | OEX | S & P 100 INDEX JUNE 545 PUT | 3.80 | 5.70 | 5.00 | 5,333 | 4,620 |
| 1G0321 | B | 536 | 5.00 | 268,536 | 6/4/2004 | 6/7/2004 | OEX | S & P 100 INDEX JUNE 545 PUT | 3.80 | 5.70 | 5.00 | 5,333 | 4,620 |
| 1A0058 | S | (8,715) | 2.70 | (2,344,335) | 6/4/2004 | 6/7/2004 | OEX | S & P 100 INDEX JUNE 555 CALL | 2.00 | 3.00 | 2.10 | 3,125 | 8,182 |
| 1FR070 | S | (570) | 2.70 | (153,330) | 6/4/2004 | 6/7/2004 | OEX | S & P 100 INDEX JUNE 555 CALL | 2.00 | 3.00 | 2.10 | 3,125 | 8,182 |
| 1G0321 | S | (536) | 2.70 | (144,184) | 6/4/2004 | 6/7/2004 | OEX | S & P 100 INDEX JUNE 555 CALL | 2.00 | 3.00 | 2.10 | 3,125 | 8,182 |
| 1A0058 | B | 8,000 | 0.90 | 728,000 | 6/14/2004 | 6/15/2004 | OEX | S & P 100 INDEX JUNE 555 CALL | 0.75 | 2.40 | 1.05 | 7,895 | 9,649 |
| 1FR070 | B | 8,908 | 0.90 | 810,628 | 6/14/2004 | 6/15/2004 | OEX | S & P 100 INDEX JUNE 555 CALL | 0.75 | 2.40 | 1.05 | 7,895 | 9,649 |
| 1G0321 | B | 8,000 | 0.90 | 728,000 | 6/14/2004 | 6/15/2004 | OEX | S & P 100 INDEX JUNE 555 CALL | 0.75 | 2.40 | 1.05 | 7,895 | 9,649 |
| 1FR070 | B | 1,630 | 0.90 | 148,330 | 6/14/2004 | 6/15/2004 | OEX | S & P 100 INDEX JUNE 555 CALL | 0.75 | 2.40 | 1.05 | 7,895 | 9,649 |
| 1G0321 | B | 1,531 | 0.90 | 139,321 | 6/14/2004 | 6/15/2004 | OEX | S & P 100 INDEX JUNE 555 CALL | 0.75 | 2.40 | 1.05 | 7,895 | 9,649 |
| 1A0058 | S | (8,000) | 6.60 | (5,272,000) | 6/15/2004 | 6/16/2004 | OEX | S & P 100 INDEX JUNE 550 CALL | 3.50 | 6.80 | 5.00 | 8,725 | 13,733 |
| 1FR070 | S | (8,908) | 6.60 | (5,870,372) | 6/15/2004 | 6/16/2004 | OEX | S & P 100 INDEX JUNE 550 CALL | 3.50 | 6.80 | 5.00 | 8,725 | 13,733 |
| 1G0321 | S | (1,630) | 6.60 | (1,074,170) | 6/15/2004 | 6/16/2004 | OEX | S & P 100 INDEX JUNE 550 CALL | 3.50 | 6.80 | 5.00 | 8,725 | 13,733 |
| 1G0321 | S | (1,531) | 6.60 | (1,008,929) | 6/15/2004 | 6/16/2004 | OEX | S & P 100 INDEX JUNE 550 CALL | 3.50 | 6.80 | 5.00 | 8,725 | 13,733 |
| 1A0058 | B | 8,000 | 7.10 | 5,688,000 | 6/17/2004 | 6/18/2004 | OEX | S & P 100 INDEX JULY 550 PUT | 6.60 | 8.40 | 7.30 | 1,930 | 3,226 |
| 1FR070 | B | 8,908 | 7.10 | 6,333,588 | 6/17/2004 | 6/18/2004 | OEX | S & P 100 INDEX JULY 550 PUT | 6.60 | 8.40 | 7.30 | 1,930 | 3,226 |
| 1FR070 | B | 1,630 | 7.10 | 1,158,930 | 6/17/2004 | 6/18/2004 | OEX | S & P 100 INDEX JULY 550 PUT | 6.60 | 8.40 | 7.30 | 1,930 | 3,226 |
| 1G0321 | B | 1,531 | 7.10 | 1,088,541 | 6/17/2004 | 6/18/2004 | OEX | S & P 100 INDEX JULY 550 PUT | 6.60 | 8.40 | 7.30 | 1,930 | 3,226 |
| 1A0058 | S | (8,000) | 7.00 | (5,592,000) | 6/17/2004 | 6/18/2004 | OEX | S & P 100 INDEX JULY 555 CALL | 6.00 | 7.30 | 6.50 | 217 | 909 |
| 1FR070 | S | (8,908) | 7.00 | (6,226,692) | 6/17/2004 | 6/18/2004 | OEX | S & P 100 INDEX JULY 555 CALL | 6.00 | 7.30 | 6.50 | 217 | 909 |
| 1FR070 | S | (1,630) | 7.00 | (1,139,370) | 6/17/2004 | 6/18/2004 | OEX | S & P 100 INDEX JULY 555 CALL | 6.00 | 7.30 | 6.50 | 217 | 909 |
| 1G0321 | S | (1,531) | 7.00 | (1,070,169) | 6/17/2004 | 6/18/2004 | OEX | S & P 100 INDEX JULY 555 CALL | 6.00 | 7.30 | 6.50 | 217 | 909 |
| 1A0058 | S | (8,908) | 0.45 | (391,952) | 6/17/2004 | 6/18/2004 | OEX | S & P 100 INDEX JULY 545 PUT | 0.10 | 0.50 | 0.20 | 3,686 | 10,144 |
| 1A0058 | S | (8,000) | 0.45 | (352,000) | 6/17/2004 | 6/18/2004 | OEX | S & P 100 INDEX JULY 545 PUT | 0.10 | 0.50 | 0.20 | 3,686 | 10,144 |
| 1FR070 | S | (1,630) | 0.45 | (71,720) | 6/17/2004 | 6/18/2004 | OEX | S & P 100 INDEX JULY 545 PUT | 0.10 | 0.50 | 0.20 | 3,686 | 10,144 |
| 1G0321 | S | (1,531) | 0.45 | (67,364) | 6/17/2004 | 6/18/2004 | OEX | S & P 100 INDEX JULY 545 PUT | 0.10 | 0.50 | 0.20 | 3,686 | 10,144 |
| 1A0058 | B | 8,908 | 2.60 | 2,324,988 | 6/17/2004 | 6/18/2004 | OEX | S & P 100 INDEX JULY 550 PUT | 2.20 | 4.00 | 3.00 | 10,381 | 10,253 |
| 1A0058 | B | 8,000 | 2.60 | 2,088,000 | 6/17/2004 | 6/18/2004 | OEX | S & P 100 INDEX JULY 550 PUT | 2.20 | 4.00 | 3.00 | 10,381 | 10,253 |
| 1FR070 | B | 1,630 | 2.60 | 425,430 | 6/17/2004 | 6/18/2004 | OEX | S & P 100 INDEX JULY 550 PUT | 2.20 | 4.00 | 3.00 | 10,381 | 10,253 |
| 1G0321 | B | 1,531 | 2.60 | 399,591 | 6/17/2004 | 6/18/2004 | OEX | S & P 100 INDEX JULY 550 PUT | 2.20 | 4.00 | 3.00 | 10,381 | 10,253 |
| 1A0058 | B | (5,977) | 6.10 | (3,639,993) | 6/21/2004 | 6/22/2004 | OEX | S & P 100 INDEX JULY 550 PUT | 5.30 | 7.00 | 7.00 | 1,320 | - |
| 1FR070 | B | (391) | 6.10 | (238,119) | 6/21/2004 | 6/22/2004 | OEX | S & P 100 INDEX JULY 555 PUT | 5.30 | 7.00 | 7.00 | 1,320 | - |
| 1G0321 | B | (367) | 6.10 | (223,503) | 6/21/2004 | 6/22/2004 | OEX | S & P 100 INDEX JULY 555 PUT | 5.30 | 7.00 | 7.00 | 1,320 | - |
| 1A0058 | B | 5,977 | 6.90 | 4,130,107 | 6/21/2004 | 6/22/2004 | OEX | S & P 100 INDEX JULY 555 CALL | 5.60 | 8.00 | 5.60 | 1,607 | - |
| 1FR070 | B | 391 | 6.90 | 270,181 | 6/21/2004 | 6/22/2004 | OEX | S & P 100 INDEX JULY 555 CALL | 5.60 | 8.00 | 5.60 | 1,607 | - |
| 1G0321 | B | 367 | 6.90 | 253,597 | 6/21/2004 | 6/22/2004 | OEX | S & P 100 INDEX JULY 555 CALL | 5.60 | 8.00 | 5.60 | 1,607 | - |
| 1A0058 | S | (8,708) | 7.10 | (6,173,972) | 6/22/2004 | 6/23/2004 | OEX | S & P 100 INDEX JULY 550 PUT | 5.30 | 8.20 | 5.40 | 3,783 | 5,037 |
| 1FR070 | S | (569) | 7.10 | (403,421) | 6/22/2004 | 6/23/2004 | OEX | S & P 100 INDEX JULY 550 PUT | 5.30 | 8.20 | 5.40 | 3,783 | 5,037 |
| 1G0321 | S | (535) | 7.10 | (379,315) | 6/22/2004 | 6/23/2004 | OEX | S & P 100 INDEX JULY 550 PUT | 5.30 | 8.20 | 5.40 | 3,783 | 5,037 |
| 1A0058 | B | 8,708 | 5.30 | 4,536,868 | 6/22/2004 | 6/23/2004 | OEX | S & P 100 INDEX JULY 555 CALL | 4.40 | 6.50 | 4.60 | 2,823 | 2,476 |
| 1FR070 | B | 569 | 5.30 | 296,449 | 6/22/2004 | 6/23/2004 | OEX | S & P 100 INDEX JULY 555 CALL | 4.40 | 6.50 | 4.60 | 2,823 | 2,476 |
| 1G0321 | B | 535 | 5.30 | 278,735 | 6/22/2004 | 6/23/2004 | OEX | S & P 100 INDEX JULY 555 CALL | 4.40 | 6.50 | 4.60 | 2,823 | 2,476 |
| 1A0058 | S | (7,462) | 5.40 | (4,022,018) | 6/23/2004 | 6/24/2004 | OEX | S & P 100 INDEX JULY 550 PUT | 3.80 | 6.30 | 4.00 | 5,335 | 5,780 |
| 1FR070 | S | (489) | 5.40 | (263,571) | 6/23/2004 | 6/24/2004 | OEX | S & P 100 INDEX JULY 550 PUT | 3.80 | 6.30 | 4.00 | 5,335 | 5,780 |
| 1G0321 | S | (459) | 5.40 | (247,401) | 6/23/2004 | 6/24/2004 | OEX | S & P 100 INDEX JULY 550 PUT | 3.80 | 6.30 | 4.00 | 5,335 | 5,780 |
| 1A0058 | B | 7,462 | 6.20 | 4,633,902 | 6/23/2004 | 6/24/2004 | OEX | S & P 100 INDEX JULY 555 CALL | 5.20 | 8.20 | 8.20 | 2,582 | 2,914 |
| 1FR070 | B | 489 | 6.20 | 303,669 | 6/23/2004 | 6/24/2004 | OEX | S & P 100 INDEX JULY 555 CALL | 5.20 | 8.20 | 8.20 | 2,582 | 2,914 |
| 1G0321 | B | 459 | 6.20 | 285,039 | 6/23/2004 | 6/24/2004 | OEX | S & P 100 INDEX JULY 555 CALL | 5.20 | 8.20 | 8.20 | 2,582 | 2,914 |
| 1A0058 | S | (2,761) | 4.00 | (1,101,639) | 6/24/2004 | 6/25/2004 | OEX | S & P 100 INDEX JULY 550 PUT | 3.70 | 4.90 | 4.40 | 2,167 | 7,175 |
| 1FR070 | S | (181) | 4.00 | (72,219) | 6/24/2004 | 6/25/2004 | OEX | S & P 100 INDEX JULY 550 PUT | 3.70 | 4.90 | 4.40 | 2,167 | 7,175 |
| 1G0321 | S | (170) | 4.00 | (67,830) | 6/24/2004 | 6/25/2004 | OEX | S & P 100 INDEX JULY 550 PUT | 3.70 | 4.90 | 4.40 | 2,167 | 7,175 |
| 1A0058 | B | 2,761 | 7.60 | 2,101,121 | 6/24/2004 | 6/25/2004 | OEX | S & P 100 INDEX JULY 555 CALL | 7.00 | 8.50 | 7.10 | 1,905 | 3,098 |
| 1FR070 | B | 181 | 7.60 | 137,741 | 6/24/2004 | 6/25/2004 | OEX | S & P 100 INDEX JULY 555 CALL | 7.00 | 8.50 | 7.10 | 1,905 | 3,098 |
| 1G0321 | B | 170 | 7.60 | 129,370 | 6/24/2004 | 6/25/2004 | OEX | S & P 100 INDEX JULY 555 CALL | 7.00 | 8.50 | 7.10 | 1,905 | 3,098 |
| 1A0058 | B | 7,631 | 3.50 | 2,678,481 | 8/13/2004 | 8/16/2004 | OEX | S & P 100 INDEX AUGUST 520 PUT | 2.35 | 5.00 | 3.50 | 6,998 | 12,240 |
| 1FR070 | B | 578 | 3.50 | 202,878 | 8/13/2004 | 8/16/2004 | OEX | S & P 100 INDEX AUGUST 520 PUT | 3.30 | 5.00 | 3.50 | 6,998 | 12,240 |
| 1G0321 | B | 560 | 3.50 | 196,560 | 8/13/2004 | 8/16/2004 | OEX | S & P 100 INDEX AUGUST 520 PUT | 3.30 | 5.00 | 3.50 | 6,998 | 12,240 |
| 1A0058 | S | (7,631) | 1.00 | (755,469) | 8/13/2004 | 8/16/2004 | OEX | S & P 100 INDEX AUGUST 530 CALL | 0.55 | 1.30 | 0.90 | 3,300 | 11,565 |
| 1FR070 | S | (578) | 1.00 | (57,222) | 8/13/2004 | 8/16/2004 | OEX | S & P 100 INDEX AUGUST 530 CALL | 0.55 | 1.30 | 0.90 | 3,300 | 11,565 |
| 1G0321 | S | (560) | 1.00 | (55,440) | 8/13/2004 | 8/16/2004 | OEX | S & P 100 INDEX AUGUST 530 CALL | 0.55 | 1.30 | 0.90 | 3,300 | 11,565 |
| 1A0058 | B | 6,863 | 2.40 | 1,653,983 | 8/16/2004 | 8/17/2004 | OEX | S & P 100 INDEX AUGUST 520 PUT | 0.90 | 3.40 | 1.10 | 12,405 | 10,860 |
| 1FR070 | B | 520 | 2.40 | 125,320 | 8/16/2004 | 8/17/2004 | OEX | S & P 100 INDEX AUGUST 520 PUT | 0.90 | 3.40 | 1.10 | 12,405 | 10,860 |
| 1G0321 | B | 504 | 2.40 | 121,464 | 8/16/2004 | 8/17/2004 | OEX | S & P 100 INDEX AUGUST 520 PUT | 0.90 | 3.40 | 1.10 | 12,405 | 10,860 |
| 1A0058 | S | (6,863) | 1.90 | (1,297,107) | 8/16/2004 | 8/17/2004 | OEX | S & P 100 INDEX AUGUST 525 PUT | 0.75 | 2.10 | 1.65 | 7,401 | 12,557 |
| 1FR070 | S | (520) | 1.90 | (98,280) | 8/16/2004 | 8/17/2004 | OEX | S & P 100 INDEX AUGUST 525 PUT | 0.75 | 2.10 | 1.65 | 7,401 | 12,557 |
| 1G0321 | S | (504) | 1.90 | (95,256) | 8/16/2004 | 8/17/2004 | OEX | S & P 100 INDEX AUGUST 525 PUT | 0.75 | 2.10 | 1.65 | 7,401 | 12,557 |
| 1A0058 | B | 4,726 | 1.20 | 571,846 | 8/17/2004 | 8/18/2004 | OEX | S & P 100 INDEX AUGUST 525 PUT | 0.80 | 1.95 | 1.30 | 8,431 | 8,708 |
| 1FR070 | B | 358 | 1.20 | 43,318 | 8/17/2004 | 8/18/2004 | OEX | S & P 100 INDEX AUGUST 525 PUT | 0.80 | 1.95 | 1.30 | 8,431 | 8,708 |
| 1G0321 | B | 347 | 1.20 | 41,987 | 8/17/2004 | 8/18/2004 | OEX | S & P 100 INDEX AUGUST 525 PUT | 0.80 | 1.95 | 1.30 | 8,431 | 8,708 |
| 1A0058 | S | (4,726) | 2.60 | (1,224,034) | 8/17/2004 | 8/18/2004 | OEX | S & P 100 INDEX AUGUST 530 CALL | 1.50 | 3.00 | 1.95 | 8,029 | 14,931 |
| 1FR070 | S | (358) | 2.60 | (92,722) | 8/17/2004 | 8/18/2004 | OEX | S & P 100 INDEX AUGUST 530 CALL | 1.50 | 3.00 | 1.95 | 8,029 | 14,931 |
| 1G0321 | S | (347) | 2.60 | (89,873) | 8/17/2004 | 8/18/2004 | OEX | S & P 100 INDEX AUGUST 530 CALL | 1.50 | 3.00 | 1.95 | 8,029 | 14,931 |
| 1A0058 | B | 7,103 | 1.10 | 788,433 | 8/18/2004 | 8/19/2004 | OEX | S & P 100 INDEX AUGUST 525 PUT | 0.25 | 1.75 | 0.30 | 14,827 | 9,624 |
| 1FR070 | B | 540 | 1.10 | 59,940 | 8/18/2004 | 8/19/2004 | OEX | S & P 100 INDEX AUGUST 525 PUT | 0.25 | 1.75 | 0.30 | 14,827 | 9,624 |
| 1G0321 | B | 522 | 1.10 | 57,942 | 8/18/2004 | 8/19/2004 | OEX | S & P 100 INDEX AUGUST 525 PUT | 0.25 | 1.75 | 0.30 | 14,827 | 9,624 |
| 1A0058 | S | (7,103) | 2.20 | (1,555,557) | 8/18/2004 | 8/19/2004 | OEX | S & P 100 INDEX AUGUST 530 CALL | 1.00 | 5.50 | 5.50 | 15,233 | 13,251 |
| 1FR070 | S | (540) | 2.20 | (118,260) | 8/18/2004 | 8/19/2004 | OEX | S & P 100 INDEX AUGUST 530 CALL | 1.00 | 5.50 | 5.50 | 15,233 | 13,251 |
| 1G0321 | S | (522) | 2.20 | (114,318) | 8/18/2004 | 8/19/2004 | OEX | S & P 100 INDEX AUGUST 530 CALL | 1.00 | 5.50 | 5.50 | 15,233 | 13,251 |
| 1A0058 | S | (14,494) | 0.05 | (72,470) | 8/20/2004 | 8/23/2004 | OEX | S & P 100 INDEX AUGUST 525 PUT | 0.05 | 0.95 | 0.05 | 173 | 11,759 |
| 1FR070 | S | (1,098) | 0.05 | (5,490) | 8/20/2004 | 8/23/2004 | OEX | S & P 100 INDEX AUGUST 525 PUT | 0.05 | 0.95 | 0.05 | 173 | 11,759 |
| 1G0321 | S | (1,064) | 0.05 | (5,320) | 8/20/2004 | 8/23/2004 | OEX | S & P 100 INDEX AUGUST 525 PUT | 0.05 | 0.95 | 0.05 | 173 | 11,759 |
| 1A0058 | B | (6,329) | 0.15 | (94,935) | 8/20/2004 | 8/23/2004 | OEX | S & P 100 INDEX AUGUST 525 PUT | 0.05 | 0.90 | 0.15 | 4,390 | 11,785 |
| 1A0058 | B | (5,500) | 0.15 | (77,000) | 8/20/2004 | 8/23/2004 | OEX | S & P 100 INDEX AUGUST 525 PUT | 0.05 | 0.90 | 0.15 | 4,390 | 11,785 |
| 1A0058 | S | (898) | 0.15 | (13,572) | 8/20/2004 | 8/23/2004 | OEX | S & P 100 INDEX AUGUST 525 PUT | 0.05 | 0.90 | 0.15 | 4,390 | 11,785 |
| 1A0058 | B | 8,700 | 3.00 | 2,618,700 | 8/20/2004 | 8/23/2004 | OEX | S & P 100 INDEX AUGUST 530 CALL | 2.40 | 6.80 | 6.10 | 7,047 | 10,603 |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OInt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A0058 | B | 8,923 | 3.00 | 2,685,823 | 8/20/2004 | 8/23/2004 | OEX | S & P 100 INDEX AUGUST 530 CALL | 2.40 | 6.80 | 6.10 | 7,047 | 10,603 |
| 1A0058 | B | 8,700 | 3.00 | 2,618,700 | 8/20/2004 | 8/23/2004 | OEX | S & P 100 INDEX AUGUST 530 CALL | 2.40 | 6.80 | 6.10 | 7,047 | 10,603 |
| 1FR070 | B | 1,996 | 3.00 | 600,796 | 8/20/2004 | 8/23/2004 | OEX | S & P 100 INDEX AUGUST 530 CALL | 2.40 | 6.80 | 6.10 | 7,047 | 10,603 |
| 1G0321 | B | 1,933 | 3.00 | 581,833 | 8/20/2004 | 8/23/2004 | OEX | S & P 100 INDEX AUGUST 530 CALL | 2.40 | 6.80 | 6.10 | 7,047 | 10,603 |
| 1A0058 | B | 8,700 | 8.40 | 7,316,700 | 8/20/2004 | 8/23/2004 | OEX | S & P 100 INDEX SEPTEMBER 535 PUT | 7.70 | 9.90 | 8.00 | 2,108 | 1,163 |
| 1A0058 | B | 8,700 | 8.40 | 7,316,700 | 8/20/2004 | 8/23/2004 | OEX | S & P 100 INDEX SEPTEMBER 535 PUT | 7.70 | 9.90 | 8.00 | 2,108 | 1,163 |
| 1A0058 | B | 8,923 | 8.40 | 7,504,243 | 8/20/2004 | 8/23/2004 | OEX | S & P 100 INDEX SEPTEMBER 535 PUT | 7.70 | 9.90 | 8.00 | 2,108 | 1,163 |
| 1FR070 | B | 1,996 | 8.40 | 1,678,636 | 8/20/2004 | 8/23/2004 | OEX | S & P 100 INDEX SEPTEMBER 535 PUT | 7.70 | 9.90 | 8.00 | 2,108 | 1,163 |
| 1G0321 | B | 1,933 | 8.40 | 1,625,653 | 8/20/2004 | 8/23/2004 | OEX | S & P 100 INDEX SEPTEMBER 535 PUT | 7.70 | 9.90 | 8.00 | 2,108 | 1,163 |
| 1A0058 | S | (8,700) | 6.00 | (5,211,300) | 8/20/2004 | 8/23/2004 | OEX | S & P 100 INDEX SEPTEMBER 540 CALL | 5.20 | 6.60 | 6.20 | 854 | 14,468 |
| 1A0058 | S | (8,923) | 6.00 | (5,344,877) | 8/20/2004 | 8/23/2004 | OEX | S & P 100 INDEX SEPTEMBER 540 CALL | 5.20 | 6.60 | 6.20 | 854 | 14,468 |
| 1A0058 | S | (8,700) | 6.00 | (5,211,300) | 8/20/2004 | 8/23/2004 | OEX | S & P 100 INDEX SEPTEMBER 540 CALL | 5.20 | 6.60 | 6.20 | 854 | 14,468 |
| 1FR070 | S | (1,996) | 6.00 | (1,195,604) | 8/20/2004 | 8/23/2004 | OEX | S & P 100 INDEX SEPTEMBER 540 CALL | 5.20 | 6.60 | 6.20 | 854 | 14,468 |
| 1G0321 | S | (1,933) | 6.00 | (1,157,867) | 8/20/2004 | 8/23/2004 | OEX | S & P 100 INDEX SEPTEMBER 540 CALL | 5.20 | 6.60 | 6.20 | 854 | 14,468 |
| 1A0058 | S | (5,791) | 0.30 | (167,939) | 9/14/2004 | 9/15/2004 | OEX | S & P 100 INDEX SEPTEMBER 535 PUT | 0.20 | 0.40 | 0.20 | 2,637 | 10,130 |
| 1FR070 | S | (439) | 0.30 | (12,731) | 9/14/2004 | 9/15/2004 | OEX | S & P 100 INDEX SEPTEMBER 535 PUT | 0.20 | 0.40 | 0.20 | 2,637 | 10,130 |
| 1G0321 | S | (425) | 0.30 | (12,325) | 9/14/2004 | 9/15/2004 | OEX | S & P 100 INDEX SEPTEMBER 535 PUT | 0.20 | 0.40 | 0.20 | 2,637 | 10,130 |
| 1A0058 | B | 5,791 | 7.00 | 4,059,491 | 9/14/2004 | 9/15/2004 | OEX | S & P 100 INDEX SEPTEMBER 540 CALL | 6.70 | 8.50 | 7.80 | 2,976 | 12,761 |
| 1FR070 | B | 439 | 7.00 | 307,739 | 9/14/2004 | 9/15/2004 | OEX | S & P 100 INDEX SEPTEMBER 540 CALL | 6.70 | 8.50 | 7.80 | 2,976 | 12,761 |
| 1G0321 | B | 425 | 7.00 | 297,925 | 9/14/2004 | 9/15/2004 | OEX | S & P 100 INDEX SEPTEMBER 540 CALL | 6.70 | 8.50 | 7.80 | 2,976 | 12,761 |
| 1A0058 | S | (9,444) | 0.30 | (273,876) | 9/15/2004 | 9/16/2004 | OEX | S & P 100 INDEX SEPTEMBER 535 PUT | 0.20 | 0.35 | 0.35 | 2,133 | 9,719 |
| 1FR070 | S | (716) | 0.30 | (20,764) | 9/15/2004 | 9/16/2004 | OEX | S & P 100 INDEX SEPTEMBER 535 PUT | 0.20 | 0.35 | 0.35 | 2,133 | 9,719 |
| 1G0321 | S | (693) | 0.30 | (20,097) | 9/15/2004 | 9/16/2004 | OEX | S & P 100 INDEX SEPTEMBER 535 PUT | 0.20 | 0.35 | 0.35 | 2,133 | 9,719 |
| 1A0058 | B | 9,444 | 4.20 | 3,975,924 | 9/15/2004 | 9/16/2004 | OEX | S & P 100 INDEX SEPTEMBER 540 CALL | 3.60 | 4.40 | 4.10 | 3,917 | 11,553 |
| 1FR070 | B | 716 | 4.20 | 301,436 | 9/15/2004 | 9/16/2004 | OEX | S & P 100 INDEX SEPTEMBER 540 CALL | 3.60 | 4.40 | 4.10 | 3,917 | 11,553 |
| 1G0321 | B | 693 | 4.20 | 291,753 | 9/15/2004 | 9/16/2004 | OEX | S & P 100 INDEX SEPTEMBER 540 CALL | 3.60 | 4.40 | 4.10 | 3,917 | 11,553 |
| 1A0058 | S | (4,589) | 0.30 | (144,681) | 9/16/2004 | 9/17/2004 | OEX | S & P 100 INDEX SEPTEMBER 535 PUT | 0.10 | 0.40 | 0.15 | 1,947 | 9,928 |
| 1FR070 | S | (378) | 0.30 | (10,962) | 9/16/2004 | 9/17/2004 | OEX | S & P 100 INDEX SEPTEMBER 535 PUT | 0.10 | 0.40 | 0.15 | 1,947 | 9,928 |
| 1G0321 | S | (366) | 0.30 | (10,614) | 9/16/2004 | 9/17/2004 | OEX | S & P 100 INDEX SEPTEMBER 535 PUT | 0.10 | 0.40 | 0.15 | 1,947 | 9,928 |
| 1A0058 | B | 4,589 | 4.00 | 2,000,589 | 9/16/2004 | 9/17/2004 | OEX | S & P 100 INDEX SEPTEMBER 540 CALL | 3.50 | 5.50 | 4.20 | 4,391 | 10,786 |
| 1FR070 | B | 378 | 4.00 | 151,578 | 9/16/2004 | 9/17/2004 | OEX | S & P 100 INDEX SEPTEMBER 540 CALL | 3.50 | 5.50 | 4.20 | 4,391 | 10,786 |
| 1G0321 | B | 366 | 4.00 | 146,766 | 9/16/2004 | 9/17/2004 | OEX | S & P 100 INDEX SEPTEMBER 540 CALL | 3.50 | 5.50 | 4.20 | 4,391 | 10,786 |
| 1A0058 | B | 6,099 | 5.10 | 3,116,589 | 9/17/2004 | 9/20/2004 | OEX | S & P 100 INDEX SEPTEMBER 535 PUT | 4.00 | 5.70 | 5.10 | 1,612 | 9,223 |
| 1FR070 | B | 463 | 5.10 | 236,593 | 9/17/2004 | 9/20/2004 | OEX | S & P 100 INDEX SEPTEMBER 535 PUT | 4.00 | 5.70 | 5.10 | 1,612 | 9,223 |
| 1G0321 | B | 449 | 5.10 | 229,439 | 9/17/2004 | 9/20/2004 | OEX | S & P 100 INDEX SEPTEMBER 540 CALL | 4.00 | 5.70 | 5.10 | 1,612 | 9,223 |
| 1A0058 | D | (6,099) | NULL | NULL | 9/20/2004 | 9/20/2004 | OEX | S & P 100 INDEX SEPTEMBER 535 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (463) | NULL | NULL | 9/20/2004 | 9/20/2004 | OEX | S & P 100 INDEX SEPTEMBER 535 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (449) | NULL | NULL | 9/20/2004 | 9/20/2004 | OEX | S & P 100 INDEX SEPTEMBER 535 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 5,471 | 7.10 | 3,889,881 | 11/1/2004 | 11/2/2004 | OEX | S & P 100 INDEX NOVEMBER 555 PUT | 6.30 | 8.00 | 7.10 | 1,780 | 11,018 |
| 1FR070 | B | 414 | 7.10 | 294,354 | 11/1/2004 | 11/2/2004 | OEX | S & P 100 INDEX NOVEMBER 555 PUT | 6.30 | 8.00 | 7.10 | 1,780 | 11,018 |
| 1G0321 | B | 401 | 7.10 | 285,111 | 11/1/2004 | 11/2/2004 | OEX | S & P 100 INDEX NOVEMBER 555 PUT | 6.30 | 8.00 | 7.10 | 1,780 | 11,018 |
| 1A0058 | S | (5,471) | 5.00 | (2,730,029) | 11/1/2004 | 11/2/2004 | OEX | S & P 100 INDEX NOVEMBER 545 CALL | 4.30 | 5.40 | 4.60 | 1,759 | 9,385 |
| 1FR070 | S | (414) | 5.00 | (206,586) | 11/1/2004 | 11/2/2004 | OEX | S & P 100 INDEX NOVEMBER 545 CALL | 4.30 | 5.40 | 4.60 | 1,759 | 9,385 |
| 1G0321 | S | (401) | 5.00 | (200,099) | 11/1/2004 | 11/2/2004 | OEX | S & P 100 INDEX NOVEMBER 545 CALL | 4.30 | 5.40 | 4.60 | 1,759 | 9,385 |
| 1A0058 | B | 7,332 | 5.80 | 4,259,892 | 11/2/2004 | 11/3/2004 | OEX | S & P 100 INDEX NOVEMBER 540 PUT | 4.40 | 7.60 | 7.00 | 6,139 | 10,967 |
| 1FR070 | B | 555 | 5.80 | 322,455 | 11/2/2004 | 11/3/2004 | OEX | S & P 100 INDEX NOVEMBER 540 PUT | 4.40 | 7.60 | 7.00 | 6,139 | 10,967 |
| 1G0321 | B | 538 | 5.80 | 312,578 | 11/2/2004 | 11/3/2004 | OEX | S & P 100 INDEX NOVEMBER 540 PUT | 4.40 | 7.60 | 7.00 | 6,139 | 10,967 |
| 1A0058 | S | (7,332) | 5.10 | (3,731,988) | 11/2/2004 | 11/3/2004 | OEX | S & P 100 INDEX NOVEMBER 545 CALL | 4.20 | 6.80 | 4.70 | 4,537 | 9,315 |
| 1FR070 | S | (555) | 5.10 | (282,495) | 11/2/2004 | 11/3/2004 | OEX | S & P 100 INDEX NOVEMBER 545 CALL | 4.20 | 6.80 | 4.70 | 4,537 | 9,315 |
| 1G0321 | S | (538) | 5.10 | (273,842) | 11/2/2004 | 11/3/2004 | OEX | S & P 100 INDEX NOVEMBER 545 CALL | 4.20 | 6.80 | 4.70 | 4,537 | 9,315 |
| 1A0058 | B | 8,026 | 4.00 | 3,218,426 | 11/4/2004 | 11/5/2004 | OEX | S & P 100 INDEX NOVEMBER 545 PUT | 2.25 | 5.20 | 2.35 | 7,093 | 4,850 |
| 1FR070 | B | 608 | 4.00 | 243,808 | 11/4/2004 | 11/5/2004 | OEX | S & P 100 INDEX NOVEMBER 545 PUT | 2.25 | 5.20 | 2.35 | 7,093 | 4,850 |
| 1G0321 | B | 589 | 4.00 | 236,189 | 11/4/2004 | 11/5/2004 | OEX | S & P 100 INDEX NOVEMBER 545 PUT | 2.25 | 5.20 | 2.35 | 7,093 | 4,850 |
| 1A0058 | S | (8,026) | 4.10 | (3,282,634) | 11/4/2004 | 11/5/2004 | OEX | S & P 100 INDEX NOVEMBER 555 CALL | 1.60 | 5.50 | 5.30 | 7,602 | 9,763 |
| 1FR070 | S | (608) | 4.10 | (248,672) | 11/4/2004 | 11/5/2004 | OEX | S & P 100 INDEX NOVEMBER 555 CALL | 1.60 | 5.50 | 5.30 | 7,602 | 9,763 |
| 1G0321 | S | (589) | 4.10 | (240,901) | 11/4/2004 | 11/5/2004 | OEX | S & P 100 INDEX NOVEMBER 555 CALL | 1.60 | 5.50 | 5.30 | 7,602 | 9,763 |
| 1A0058 | S | (4,737) | 0.50 | (232,113) | 11/10/2004 | 11/12/2004 | OEX | S & P 100 INDEX NOVEMBER 540 PUT | 0.40 | 0.60 | 0.50 | 1,612 | 16,441 |
| 1FR070 | S | (358) | 0.50 | (17,542) | 11/10/2004 | 11/12/2004 | OEX | S & P 100 INDEX NOVEMBER 540 PUT | 0.40 | 0.60 | 0.50 | 1,612 | 16,441 |
| 1G0321 | S | (347) | 0.50 | (17,003) | 11/10/2004 | 11/12/2004 | OEX | S & P 100 INDEX NOVEMBER 540 PUT | 0.40 | 0.60 | 0.50 | 1,612 | 16,441 |
| 1A0058 | B | 4,737 | 12.40 | 5,878,617 | 11/10/2004 | 11/12/2004 | OEX | S & P 100 INDEX NOVEMBER 545 CALL | 12.00 | 14.70 | 13.00 | 290 | 6,763 |
| 1FR070 | B | 358 | 12.40 | 444,278 | 11/10/2004 | 11/12/2004 | OEX | S & P 100 INDEX NOVEMBER 545 CALL | 12.00 | 14.70 | 13.00 | 290 | 6,763 |
| 1G0321 | B | 347 | 12.40 | 430,627 | 11/10/2004 | 11/12/2004 | OEX | S & P 100 INDEX NOVEMBER 545 CALL | 12.00 | 14.70 | 13.00 | 290 | 6,763 |
| 1A0058 | S | (2,969) | 0.90 | (264,241) | 11/10/2004 | 11/12/2004 | OEX | S & P 100 INDEX NOVEMBER 545 PUT | 0.65 | 1.00 | 0.80 | 3,609 | 9,062 |
| 1FR070 | S | (224) | 0.90 | (19,936) | 11/10/2004 | 11/12/2004 | OEX | S & P 100 INDEX NOVEMBER 545 PUT | 0.65 | 1.00 | 0.80 | 3,609 | 9,062 |
| 1G0321 | S | (217) | 0.90 | (19,313) | 11/10/2004 | 11/12/2004 | OEX | S & P 100 INDEX NOVEMBER 545 PUT | 0.65 | 1.00 | 0.80 | 3,609 | 9,062 |
| 1A0058 | B | 2,969 | 4.60 | 1,368,709 | 11/10/2004 | 11/12/2004 | OEX | S & P 100 INDEX NOVEMBER 555 CALL | 4.30 | 6.30 | 4.60 | 2,998 | 10,778 |
| 1FR070 | B | 224 | 4.60 | 103,264 | 11/10/2004 | 11/12/2004 | OEX | S & P 100 INDEX NOVEMBER 555 CALL | 4.30 | 6.30 | 4.60 | 2,998 | 10,778 |
| 1G0321 | B | 217 | 4.60 | 100,037 | 11/10/2004 | 11/12/2004 | OEX | S & P 100 INDEX NOVEMBER 555 CALL | 4.30 | 6.30 | 4.60 | 2,998 | 10,778 |
| 1A0058 | S | (3,226) | 0.40 | (125,814) | 11/11/2004 | 11/12/2004 | OEX | S & P 100 INDEX NOVEMBER 540 PUT | 0.20 | 0.45 | 0.30 | 2,484 | 16,173 |
| 1FR070 | S | (244) | 0.40 | (9,516) | 11/11/2004 | 11/12/2004 | OEX | S & P 100 INDEX NOVEMBER 540 PUT | 0.20 | 0.45 | 0.30 | 2,484 | 16,173 |
| 1G0321 | S | (236) | 0.40 | (9,204) | 11/11/2004 | 11/12/2004 | OEX | S & P 100 INDEX NOVEMBER 540 PUT | 0.20 | 0.45 | 0.30 | 2,484 | 16,173 |
| 1A0058 | B | 3,226 | 14.00 | 4,519,626 | 11/11/2004 | 11/12/2004 | OEX | S & P 100 INDEX NOVEMBER 545 CALL | 13.00 | 17.00 | 17.00 | 1,005 | 6,644 |
| 1FR070 | B | 244 | 14.00 | 341,844 | 11/11/2004 | 11/12/2004 | OEX | S & P 100 INDEX NOVEMBER 545 CALL | 13.00 | 17.00 | 17.00 | 1,005 | 6,644 |
| 1G0321 | B | 236 | 14.00 | 330,636 | 11/11/2004 | 11/12/2004 | OEX | S & P 100 INDEX NOVEMBER 545 CALL | 13.00 | 17.00 | 17.00 | 1,005 | 6,644 |
| 1A0058 | S | (2,022) | 0.60 | (119,298) | 11/11/2004 | 11/12/2004 | OEX | S & P 100 INDEX NOVEMBER 545 PUT | 0.35 | 0.85 | 0.45 | 2,805 | 10,557 |
| 1FR070 | S | (153) | 0.60 | (9,027) | 11/11/2004 | 11/12/2004 | OEX | S & P 100 INDEX NOVEMBER 545 PUT | 0.35 | 0.85 | 0.45 | 2,805 | 10,557 |
| 1G0321 | S | (148) | 0.60 | (8,732) | 11/11/2004 | 11/12/2004 | OEX | S & P 100 INDEX NOVEMBER 545 PUT | 0.35 | 0.85 | 0.45 | 2,805 | 10,557 |
| 1A0058 | B | 2,022 | 5.00 | 1,013,022 | 11/11/2004 | 11/12/2004 | OEX | S & P 100 INDEX NOVEMBER 555 CALL | 4.40 | 7.90 | 7.10 | 4,198 | 10,473 |
| 1FR070 | B | 153 | 5.00 | 76,653 | 11/11/2004 | 11/12/2004 | OEX | S & P 100 INDEX NOVEMBER 555 CALL | 4.40 | 7.90 | 7.10 | 4,198 | 10,473 |
| 1G0321 | B | 148 | 5.00 | 74,148 | 11/11/2004 | 11/12/2004 | OEX | S & P 100 INDEX NOVEMBER 555 CALL | 4.40 | 7.90 | 7.10 | 4,198 | 10,473 |
| 1A0058 | S | (4,840) | 0.20 | (91,960) | 11/12/2004 | 11/16/2004 | OEX | S & P 100 INDEX NOVEMBER 540 PUT | 0.10 | 0.30 | 0.20 | 4,599 | 15,337 |
| 1FR070 | S | (367) | 0.20 | (6,973) | 11/12/2004 | 11/16/2004 | OEX | S & P 100 INDEX NOVEMBER 540 PUT | 0.10 | 0.30 | 0.20 | 4,599 | 15,337 |
| 1G0321 | S | (356) | 0.20 | (6,764) | 11/12/2004 | 11/16/2004 | OEX | S & P 100 INDEX NOVEMBER 540 PUT | 0.10 | 0.30 | 0.20 | 4,599 | 15,337 |
| 1A0058 | B | 4,840 | 19.00 | 9,200,840 | 11/12/2004 | 11/16/2004 | OEX | S & P 100 INDEX NOVEMBER 545 CALL | 16.30 | 22.10 | 21.00 | 770 | 5,905 |
| 1FR070 | B | 367 | 19.00 | 697,667 | 11/12/2004 | 11/16/2004 | OEX | S & P 100 INDEX NOVEMBER 545 CALL | 16.30 | 22.10 | 21.00 | 770 | 5,905 |
| 1G0321 | B | 356 | 19.00 | 676,756 | 11/12/2004 | 11/16/2004 | OEX | S & P 100 INDEX NOVEMBER 545 CALL | 16.30 | 22.10 | 21.00 | 770 | 5,905 |
| 1A0058 | S | (3,035) | 0.30 | (88,015) | 11/12/2004 | 11/16/2004 | OEX | S & P 100 INDEX NOVEMBER 555 PUT | 0.20 | 0.60 | 0.25 | 2,242 | 10,502 |
| 1FR070 | S | (231) | 0.30 | (6,699) | 11/12/2004 | 11/16/2004 | OEX | S & P 100 INDEX NOVEMBER 555 PUT | 0.20 | 0.60 | 0.25 | 2,242 | 10,502 |
| 1G0321 | S | (224) | 0.30 | (6,496) | 11/12/2004 | 11/16/2004 | OEX | S & P 100 INDEX NOVEMBER 555 PUT | 0.20 | 0.60 | 0.25 | 2,242 | 10,502 |
| 1A0058 | B | 3,035 | 9.50 | 2,886,285 | 11/12/2004 | 11/16/2004 | OEX | S & P 100 INDEX NOVEMBER 555 CALL | 7.00 | 12.00 | 11.20 | 3,885 | 9,707 |
| 1FR070 | B | 231 | 9.50 | 219,681 | 11/12/2004 | 11/16/2004 | OEX | S & P 100 INDEX NOVEMBER 555 CALL | 7.00 | 12.00 | 11.20 | 3,885 | 9,707 |
| 1G0321 | B | 224 | 9.50 | 213,024 | 11/12/2004 | 11/16/2004 | OEX | S & P 100 INDEX NOVEMBER 555 CALL | 7.00 | 12.00 | 11.20 | 3,885 | 9,707 |
| 1A0058 | B | 6,454 | 2.00 | 1,297,254 | 12/13/2004 | 12/14/2004 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 1.10 | 2.50 | 1.10 | 11,670 | 10,238 |
| 1FR070 | B | 489 | 2.00 | 98,289 | 12/13/2004 | 12/14/2004 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 1.10 | 2.50 | 1.10 | 11,670 | 10,238 |
| 1G0321 | B | 473 | 2.00 | 95,073 | 12/13/2004 | 12/14/2004 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 1.10 | 2.50 | 1.10 | 11,670 | 10,238 |
| 1A0058 | S | (6,454) | 2.10 | (1,348,886) | 12/13/2004 | 12/14/2004 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 1.60 | 3.70 | 3.50 | 6,953 | 14,136 |
| 1FR070 | S | (489) | 2.10 | (102,201) | 12/13/2004 | 12/14/2004 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 1.60 | 3.70 | 3.50 | 6,953 | 14,136 |
| 1G0321 | S | (473) | 2.10 | (98,857) | 12/13/2004 | 12/14/2004 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 1.60 | 3.70 | 3.50 | 6,953 | 14,136 |
| 1A0058 | B | 6,454 | 3.90 | 2,523,514 | 12/16/2004 | 12/17/2004 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 2.00 | 5.60 | 4.90 | 9,217 | 14,186 |
| 1FR070 | B | 489 | 3.90 | 191,199 | 12/16/2004 | 12/17/2004 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 2.00 | 5.60 | 4.90 | 9,217 | 14,186 |
| 1G0321 | B | 473 | 3.90 | 184,941 | 12/16/2004 | 12/17/2004 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 2.00 | 5.60 | 4.90 | 9,217 | 14,186 |
| 1A0058 | D | (6,454) | NULL | NULL | 12/20/2004 | 12/20/2004 | OEX | S & P 100 INDEX DECEMBER 565 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (489) | NULL | NULL | 12/20/2004 | 12/20/2004 | OEX | S & P 100 INDEX DECEMBER 565 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (473) | NULL | NULL | 12/20/2004 | 12/20/2004 | OEX | S & P 100 INDEX DECEMBER 565 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 4,372 | 6.60 | 2,889,892 | 1/20/2005 | 1/21/2005 | OEX | S & P 100 INDEX FEBRUARY 560 PUT | 6.00 | 7.90 | 7.30 | 1,065 | 4,923 |
| 1FR070 | B | 309 | 6.60 | 204,249 | 1/20/2005 | 1/21/2005 | OEX | S & P 100 INDEX FEBRUARY 560 PUT | 6.00 | 7.90 | 7.30 | 1,065 | 4,923 |
| 1G0321 | B | 300 | 6.60 | 198,300 | 1/20/2005 | 1/21/2005 | OEX | S & P 100 INDEX FEBRUARY 560 PUT | 6.00 | 7.90 | 7.30 | 1,065 | 4,923 |
| 1A0058 | S | (4,372) | 4.30 | (1,875,588) | 1/20/2005 | 1/21/2005 | OEX | S & P 100 INDEX FEBRUARY 570 CALL | 3.40 | 4.90 | 3.90 | 6,536 | 16,492 |
| 1FR070 | S | (309) | 4.30 | (132,561) | 1/20/2005 | 1/21/2005 | OEX | S & P 100 INDEX FEBRUARY 570 CALL | 3.40 | 4.90 | 3.90 | 6,536 | 16,492 |
| 1G0321 | S | (300) | 4.30 | (128,700) | 1/20/2005 | 1/21/2005 | OEX | S & P 100 INDEX FEBRUARY 570 CALL | 3.40 | 4.90 | 3.90 | 6,536 | 16,492 |
| 1A0058 | B | 6,915 | 5.00 | 4,155,915 | 1/21/2005 | 1/24/2005 | OEX | S & P 100 INDEX FEBRUARY 555 PUT | 4.40 | 7.00 | 6.60 | 1,494 | 1,297 |
| 1FR070 | B | 489 | 5.00 | 293,889 | 1/21/2005 | 1/24/2005 | OEX | S & P 100 INDEX FEBRUARY 555 PUT | 4.40 | 7.00 | 6.60 | 1,494 | 1,297 |
| 1G0321 | B | 474 | 6.00 | 284,874 | 1/21/2005 | 1/24/2005 | OEX | S & P 100 INDEX FEBRUARY 555 PUT | 4.40 | 7.00 | 6.60 | 1,494 | 1,297 |
| 1A0058 | S | (6,915) | 5.10 | (3,519,735) | 1/21/2005 | 1/24/2005 | OEX | S & P 100 INDEX FEBRUARY 565 CALL | 4.00 | 6.60 | 4.50 | 2,520 | 5,700 |
| 1FR070 | S | (489) | 5.10 | (248,901) | 1/21/2005 | 1/24/2005 | OEX | S & P 100 INDEX FEBRUARY 565 CALL | 4.00 | 6.60 | 4.50 | 2,520 | 5,700 |
| 1G0321 | S | (474) | 5.10 | (241,266) | 1/21/2005 | 1/24/2005 | OEX | S & P 100 INDEX FEBRUARY 565 CALL | 4.00 | 6.60 | 4.50 | 2,520 | 5,700 |
| 1A0058 | B | 9,387 | 5.90 | 5,547,717 | 1/24/2005 | 1/25/2005 | OEX | S & P 100 INDEX FEBRUARY 555 PUT | 5.00 | 6.70 | 6.40 | 2,046 | 2,488 |
| 1FR070 | B | 665 | 5.90 | 393,015 | 1/24/2005 | 1/25/2005 | OEX | S & P 100 INDEX FEBRUARY 555 PUT | 5.00 | 6.70 | 6.40 | 2,046 | 2,488 |
| 1G0321 | B | 644 | 5.90 | 380,604 | 1/24/2005 | 1/25/2005 | OEX | S & P 100 INDEX FEBRUARY 555 PUT | 5.00 | 6.70 | 6.40 | 2,046 | 2,488 |
| 1A0058 | S | (9,387) | 4.70 | (4,402,503) | 1/24/2005 | 1/25/2005 | OEX | S & P 100 INDEX FEBRUARY 565 CALL | 3.80 | 5.10 | 3.90 | 1,274 | 7,517 |
| 1FR070 | S | (665) | 4.70 | (311,885) | 1/24/2005 | 1/25/2005 | OEX | S & P 100 INDEX FEBRUARY 565 CALL | 3.80 | 5.10 | 3.90 | 1,274 | 7,517 |

### Merkin BLMIS Accounts - Option Transactions

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1G0321 | S | (644) | 4.70 | (302,036) | 1/24/2005 | 1/25/2005 | OEX | S & P 100 INDEX FEBRUARY 565 CALL | 3.80 | 5.10 | 5.90 | 1,274 | 7,517 |
| 1A0058 | B | 6,929 | 4.90 | 3,402,139 | 1/25/2005 | 1/26/2005 | OEX | S & P 100 INDEX FEBRUARY 555 PUT | 3.90 | 5.50 | 4.70 | 1,556 | 3,470 |
| 1FR070 | B | 492 | 4.90 | 241,572 | 1/25/2005 | 1/26/2005 | OEX | S & P 100 INDEX FEBRUARY 555 PUT | 3.90 | 5.50 | 4.70 | 1,556 | 3,470 |
| 1G0321 | B | 476 | 4.90 | 233,716 | 1/25/2005 | 1/26/2005 | OEX | S & P 100 INDEX FEBRUARY 555 PUT | 3.90 | 5.50 | 4.70 | 1,556 | 3,470 |
| 1A0058 | S | (6,929) | 5.00 | (3,457,571) | 1/25/2005 | 1/26/2005 | OEX | S & P 100 INDEX FEBRUARY 555 CALL | 4.30 | 5.70 | 4.50 | 1,866 | 7,927 |
| 1FR070 | S | (492) | 5.00 | (245,508) | 1/25/2005 | 1/26/2005 | OEX | S & P 100 INDEX FEBRUARY 565 CALL | 4.30 | 5.70 | 4.50 | 1,866 | 7,927 |
| 1G0321 | S | (476) | 5.00 | (237,524) | 1/25/2005 | 1/26/2005 | OEX | S & P 100 INDEX FEBRUARY 565 CALL | 4.30 | 5.70 | 4.50 | 1,866 | 7,927 |
| 1A0058 | S | (23,231) | 0.05 | (116,155) | 2/15/2005 | 2/16/2005 | OEX | S & P 100 INDEX FEBRUARY 555 PUT | 0.05 | 0.10 | 0.10 | 764 | 8,181 |
| 1FR070 | S | (1,646) | 0.05 | (8,230) | 2/15/2005 | 2/16/2005 | OEX | S & P 100 INDEX FEBRUARY 555 PUT | 0.05 | 0.10 | 0.10 | 764 | 8,181 |
| 1G0321 | S | (1,594) | 0.05 | (7,970) | 2/15/2005 | 2/16/2005 | OEX | S & P 100 INDEX FEBRUARY 555 PUT | 0.05 | 0.10 | 0.10 | 764 | 8,181 |
| 1A0058 | S | (4,372) | 0.10 | (39,348) | 2/15/2005 | 2/16/2005 | OEX | S & P 100 INDEX FEBRUARY 560 PUT | 0.05 | 0.25 | 0.15 | 1,930 | 15,588 |
| 1FR070 | S | (309) | 0.10 | (2,781) | 2/15/2005 | 2/16/2005 | OEX | S & P 100 INDEX FEBRUARY 560 PUT | 0.05 | 0.25 | 0.15 | 1,930 | 15,588 |
| 1G0321 | S | (300) | 0.10 | (2,700) | 2/15/2005 | 2/16/2005 | OEX | S & P 100 INDEX FEBRUARY 560 PUT | 0.05 | 0.25 | 0.15 | 1,930 | 15,588 |
| 1A0058 | B | 5,231 | 13.00 | 6,805,531 | 2/15/2005 | 2/16/2005 | OEX | S & P 100 INDEX FEBRUARY 565 CALL | 12.80 | 15.60 | 15.00 | 249 | 4,002 |
| 1A0058 | S | 9,000 | 13.00 | 11,709,000 | 2/15/2005 | 2/16/2005 | OEX | S & P 100 INDEX FEBRUARY 565 CALL | 12.80 | 15.60 | 15.00 | 249 | 4,002 |
| 1A0058 | B | 9,000 | 13.00 | 11,709,000 | 2/15/2005 | 2/16/2005 | OEX | S & P 100 INDEX FEBRUARY 565 CALL | 12.80 | 15.60 | 15.00 | 249 | 4,002 |
| 1FR070 | B | 1,646 | 13.00 | 2,141,446 | 2/15/2005 | 2/16/2005 | OEX | S & P 100 INDEX FEBRUARY 565 CALL | 12.80 | 15.60 | 15.00 | 249 | 4,002 |
| 1G0321 | B | 1,594 | 13.00 | 2,073,794 | 2/15/2005 | 2/16/2005 | OEX | S & P 100 INDEX FEBRUARY 565 CALL | 12.80 | 15.60 | 15.00 | 249 | 4,002 |
| 1A0058 | B | 4,372 | 8.20 | 3,589,412 | 2/15/2005 | 2/16/2005 | OEX | S & P 100 INDEX FEBRUARY 570 CALL | 7.90 | 10.80 | 9.50 | 1,220 | 10,791 |
| 1FR070 | B | 309 | 8.20 | 253,689 | 2/15/2005 | 2/16/2005 | OEX | S & P 100 INDEX FEBRUARY 570 CALL | 7.90 | 10.80 | 9.50 | 1,220 | 10,791 |
| 1G0321 | B | 300 | 8.20 | 246,300 | 2/15/2005 | 2/16/2005 | OEX | S & P 100 INDEX FEBRUARY 570 CALL | 7.90 | 10.80 | 9.50 | 1,220 | 10,791 |
| 1A0058 | S | 9,000 | 4.90 | 4,419,000 | 2/15/2005 | 2/16/2005 | OEX | S & P 100 INDEX MARCH 575 PUT | 4.70 | 6.20 | 5.20 | 1,197 | 1,214 |
| 1A0058 | S | 9,603 | 4.90 | 4,715,073 | 2/15/2005 | 2/16/2005 | OEX | S & P 100 INDEX MARCH 575 PUT | 4.70 | 6.20 | 5.20 | 1,197 | 1,214 |
| 1A0058 | S | 9,000 | 4.90 | 4,419,000 | 2/15/2005 | 2/16/2005 | OEX | S & P 100 INDEX MARCH 575 PUT | 4.70 | 6.20 | 5.20 | 1,197 | 1,214 |
| 1FR070 | B | 1,955 | 4.90 | 959,905 | 2/15/2005 | 2/16/2005 | OEX | S & P 100 INDEX MARCH 575 PUT | 4.70 | 6.20 | 5.20 | 1,197 | 1,214 |
| 1G0321 | B | 1,894 | 4.90 | 929,954 | 2/15/2005 | 2/16/2005 | OEX | S & P 100 INDEX MARCH 575 PUT | 4.70 | 6.20 | 5.20 | 1,197 | 1,214 |
| 1A0058 | B | (9,603) | 4.10 | (3,927,627) | 2/15/2005 | 2/16/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 3.30 | 4.40 | 3.90 | 317 | 1,629 |
| 1A0058 | S | (9,000) | 4.10 | (3,681,000) | 2/15/2005 | 2/16/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 3.30 | 4.40 | 3.90 | 317 | 1,629 |
| 1A0058 | B | (9,000) | 4.10 | (3,681,000) | 2/15/2005 | 2/16/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 3.30 | 4.40 | 3.90 | 317 | 1,629 |
| 1FR070 | S | (1,955) | 4.10 | (799,595) | 2/15/2005 | 2/16/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 3.30 | 4.40 | 3.90 | 317 | 1,629 |
| 1G0321 | S | (1,894) | 4.10 | (774,646) | 2/15/2005 | 2/16/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 3.30 | 4.40 | 3.90 | 317 | 1,629 |
| 1A0058 | B | 9,000 | 2.90 | 2,619,000 | 3/4/2005 | 3/7/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 2.65 | 4.70 | 3.90 | 8,809 | 9,864 |
| 1A0058 | B | 9,000 | 2.90 | 2,619,000 | 3/4/2005 | 3/7/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 2.65 | 4.70 | 3.90 | 8,809 | 9,864 |
| 1A0058 | B | 9,603 | 2.90 | 2,794,473 | 3/4/2005 | 3/7/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 2.65 | 4.70 | 3.90 | 8,809 | 9,864 |
| 1FR070 | B | 1,955 | 2.90 | 568,905 | 3/4/2005 | 3/7/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 2.65 | 4.70 | 3.90 | 8,809 | 9,864 |
| 1G0321 | B | 1,894 | 2.90 | 551,154 | 3/4/2005 | 3/7/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 2.65 | 4.70 | 3.90 | 8,809 | 9,864 |
| 1A0058 | S | (9,603) | 5.10 | (4,887,927) | 3/7/2005 | 3/8/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 3.70 | 5.40 | 4.50 | 4,645 | 11,223 |
| 1A0058 | S | (9,000) | 5.10 | (4,581,000) | 3/7/2005 | 3/8/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 3.70 | 5.40 | 4.50 | 4,645 | 11,223 |
| 1A0058 | S | (9,000) | 5.10 | (4,581,000) | 3/7/2005 | 3/8/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 3.70 | 5.40 | 4.50 | 4,645 | 11,223 |
| 1FR070 | S | (1,955) | 5.10 | (995,095) | 3/7/2005 | 3/8/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 3.70 | 5.40 | 4.50 | 4,645 | 11,223 |
| 1G0321 | S | (1,894) | 5.10 | (964,046) | 3/7/2005 | 3/8/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 3.70 | 5.40 | 4.50 | 4,645 | 11,223 |
| 1A0058 | S | (6,072) | 3.00 | (1,815,528) | 3/10/2005 | 3/11/2005 | OEX | S & P 100 INDEX MARCH 575 PUT | 1.80 | 3.70 | 2.10 | 7,586 | 12,345 |
| 1FR070 | S | (430) | 3.00 | (128,570) | 3/10/2005 | 3/11/2005 | OEX | S & P 100 INDEX MARCH 575 PUT | 1.80 | 3.70 | 2.10 | 7,586 | 12,345 |
| 1G0321 | S | (416) | 3.00 | (124,384) | 3/10/2005 | 3/11/2005 | OEX | S & P 100 INDEX MARCH 575 PUT | 1.80 | 3.70 | 2.10 | 7,586 | 12,345 |
| 1A0058 | B | 6,072 | 1.00 | 613,272 | 3/10/2005 | 3/11/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 0.70 | 1.30 | 1.00 | 5,223 | 12,558 |
| 1FR070 | B | 430 | 1.00 | 43,430 | 3/10/2005 | 3/11/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 0.70 | 1.30 | 1.00 | 5,223 | 12,558 |
| 1G0321 | B | 416 | 1.00 | 42,016 | 3/10/2005 | 3/11/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 0.70 | 1.30 | 1.00 | 5,223 | 12,558 |
| 1A0058 | B | (7,751) | 4.20 | (3,247,669) | 3/11/2005 | 3/14/2005 | OEX | S & P 100 INDEX MARCH 575 PUT | 1.50 | 5.00 | 3.90 | 6,120 | 12,989 |
| 1FR070 | S | (549) | 4.20 | (230,031) | 3/11/2005 | 3/14/2005 | OEX | S & P 100 INDEX MARCH 575 PUT | 1.50 | 5.00 | 3.90 | 6,120 | 12,989 |
| 1G0321 | S | (532) | 4.20 | (222,908) | 3/11/2005 | 3/14/2005 | OEX | S & P 100 INDEX MARCH 575 PUT | 1.50 | 5.00 | 3.90 | 6,120 | 12,989 |
| 1A0058 | B | 7,751 | 0.80 | 627,831 | 3/11/2005 | 3/14/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 0.25 | 1.25 | 0.35 | 6,941 | 12,056 |
| 1FR070 | B | 549 | 0.80 | 44,469 | 3/11/2005 | 3/14/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 0.25 | 1.25 | 0.35 | 6,941 | 12,056 |
| 1G0321 | B | 532 | 0.80 | 43,092 | 3/11/2005 | 3/14/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 0.25 | 1.25 | 0.35 | 6,941 | 12,056 |
| 1A0058 | S | (8,268) | 3.40 | (2,802,852) | 3/14/2005 | 3/15/2005 | OEX | S & P 100 INDEX MARCH 575 PUT | 1.95 | 3.90 | 1.95 | 6,757 | 11,974 |
| 1FR070 | S | (585) | 3.40 | (198,315) | 3/14/2005 | 3/15/2005 | OEX | S & P 100 INDEX MARCH 575 PUT | 1.95 | 3.90 | 1.95 | 6,757 | 11,974 |
| 1G0321 | S | (567) | 3.40 | (192,213) | 3/14/2005 | 3/15/2005 | OEX | S & P 100 INDEX MARCH 575 PUT | 1.95 | 3.90 | 1.95 | 6,757 | 11,974 |
| 1A0058 | B | 8,268 | 0.25 | 214,968 | 3/14/2005 | 3/15/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 0.20 | 0.45 | 0.30 | 3,550 | 11,894 |
| 1FR070 | B | 585 | 0.25 | 15,210 | 3/14/2005 | 3/15/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 0.20 | 0.45 | 0.30 | 3,550 | 11,894 |
| 1G0321 | B | 567 | 0.25 | 14,742 | 3/14/2005 | 3/15/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 0.20 | 0.45 | 0.30 | 3,550 | 11,894 |
| 1A0058 | S | (5,512) | 3.90 | (2,144,168) | 3/15/2005 | 3/16/2005 | OEX | S & P 100 INDEX MARCH 575 PUT | 1.30 | 4.10 | 2.85 | 9,535 | 10,459 |
| 1FR070 | S | (391) | 3.90 | (152,099) | 3/15/2005 | 3/16/2005 | OEX | S & P 100 INDEX MARCH 575 PUT | 1.30 | 4.10 | 2.85 | 9,535 | 10,459 |
| 1G0321 | S | (379) | 3.90 | (147,431) | 3/15/2005 | 3/16/2005 | OEX | S & P 100 INDEX MARCH 575 PUT | 1.30 | 4.10 | 2.85 | 9,535 | 10,459 |
| 1A0058 | B | 5,512 | 0.20 | 115,752 | 3/15/2005 | 3/16/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 0.05 | 0.40 | 0.10 | 5,704 | 12,287 |
| 1FR070 | B | 391 | 0.20 | 8,211 | 3/15/2005 | 3/16/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 0.05 | 0.40 | 0.10 | 5,704 | 12,287 |
| 1G0321 | B | 379 | 0.20 | 7,959 | 3/15/2005 | 3/16/2005 | OEX | S & P 100 INDEX MARCH 585 CALL | 0.05 | 0.40 | 0.10 | 5,704 | 12,287 |
| 1A0058 | B | 8,379 | 2.10 | 1,767,969 | 5/17/2005 | 5/18/2005 | OEX | S & P 100 INDEX MAY 555 PUT | 1.30 | 4.60 | 1.45 | 6,817 | 12,679 |
| 1FR070 | B | 582 | 2.10 | 122,802 | 5/17/2005 | 5/18/2005 | OEX | S & P 100 INDEX MAY 555 PUT | 1.30 | 4.60 | 1.45 | 6,817 | 12,679 |
| 1G0321 | B | 564 | 2.10 | 119,004 | 5/17/2005 | 5/18/2005 | OEX | S & P 100 INDEX MAY 555 PUT | 1.30 | 4.60 | 1.45 | 6,817 | 12,679 |
| 1A0058 | S | (8,379) | 0.30 | (242,991) | 5/17/2005 | 5/18/2005 | OEX | S & P 100 INDEX MAY 565 CALL | 0.10 | 0.35 | 0.30 | 1,706 | 13,896 |
| 1FR070 | S | (582) | 0.30 | (16,878) | 5/17/2005 | 5/18/2005 | OEX | S & P 100 INDEX MAY 565 CALL | 0.10 | 0.35 | 0.30 | 1,706 | 13,896 |
| 1G0321 | S | (564) | 0.30 | (16,356) | 5/17/2005 | 5/18/2005 | OEX | S & P 100 INDEX MAY 565 CALL | 0.10 | 0.35 | 0.30 | 1,706 | 13,896 |
| 1A0058 | B | 6,026 | 1.60 | 970,186 | 5/18/2005 | 5/19/2005 | OEX | S & P 100 INDEX MAY 560 PUT | 0.80 | 4.50 | 0.90 | 20,630 | 8,118 |
| 1FR070 | B | 419 | 1.60 | 67,459 | 5/18/2005 | 5/19/2005 | OEX | S & P 100 INDEX MAY 560 PUT | 0.80 | 4.50 | 0.90 | 20,630 | 8,118 |
| 1G0321 | B | 406 | 1.60 | 65,366 | 5/18/2005 | 5/19/2005 | OEX | S & P 100 INDEX MAY 560 PUT | 0.80 | 4.50 | 0.90 | 20,630 | 8,118 |
| 1A0058 | S | (6,026) | 1.30 | (777,354) | 5/18/2005 | 5/19/2005 | OEX | S & P 100 INDEX MAY 565 CALL | 0.35 | 1.65 | 1.00 | 14,944 | 13,802 |
| 1FR070 | S | (419) | 1.30 | (54,051) | 5/18/2005 | 5/19/2005 | OEX | S & P 100 INDEX MAY 565 CALL | 0.35 | 1.65 | 1.00 | 14,944 | 13,802 |
| 1G0321 | S | (406) | 1.30 | (52,374) | 5/18/2005 | 5/19/2005 | OEX | S & P 100 INDEX MAY 565 CALL | 0.35 | 1.65 | 1.00 | 14,944 | 13,802 |
| 1A0058 | S | 6,891 | 0.80 | 558,171 | 5/19/2005 | 5/20/2005 | OEX | S & P 100 INDEX MAY 560 PUT | 0.20 | 1.50 | 0.30 | 18,269 | 13,904 |
| 1FR070 | S | 478 | 0.80 | 38,718 | 5/19/2005 | 5/20/2005 | OEX | S & P 100 INDEX MAY 560 PUT | 0.20 | 1.50 | 0.30 | 18,269 | 13,904 |
| 1G0321 | S | 464 | 0.80 | 37,584 | 5/19/2005 | 5/20/2005 | OEX | S & P 100 INDEX MAY 560 PUT | 0.20 | 1.50 | 0.30 | 18,269 | 13,904 |
| 1A0058 | S | (6,891) | 1.50 | (1,026,759) | 5/19/2005 | 5/20/2005 | OEX | S & P 100 INDEX MAY 565 CALL | 0.90 | 2.40 | 2.05 | 13,596 | 13,773 |
| 1FR070 | S | (478) | 1.50 | (71,222) | 5/19/2005 | 5/20/2005 | OEX | S & P 100 INDEX MAY 565 CALL | 0.90 | 2.40 | 2.05 | 13,596 | 13,773 |
| 1G0321 | S | (464) | 1.50 | (69,136) | 5/19/2005 | 5/20/2005 | OEX | S & P 100 INDEX MAY 565 CALL | 0.90 | 2.40 | 2.05 | 13,596 | 13,773 |
| 1A0058 | B | 8,000 | 6.10 | 4,888,000 | 5/20/2005 | 5/23/2005 | OEX | S & P 100 INDEX JUNE 565 PUT | 5.70 | 7.40 | 6.00 | 4,392 | 2,237 |
| 1A0058 | B | 5,296 | 6.10 | 3,235,856 | 5/20/2005 | 5/23/2005 | OEX | S & P 100 INDEX JUNE 565 PUT | 5.70 | 7.40 | 6.00 | 4,392 | 2,237 |
| 1A0058 | B | 8,000 | 6.10 | 4,888,000 | 5/20/2005 | 5/23/2005 | OEX | S & P 100 INDEX JUNE 565 PUT | 5.70 | 7.40 | 6.00 | 4,392 | 2,237 |
| 1FR070 | B | 1,479 | 6.10 | 903,669 | 5/20/2005 | 5/23/2005 | OEX | S & P 100 INDEX JUNE 565 PUT | 5.70 | 7.40 | 6.00 | 4,392 | 2,237 |
| 1G0321 | B | 1,434 | 6.10 | 876,174 | 5/20/2005 | 5/23/2005 | OEX | S & P 100 INDEX JUNE 565 PUT | 5.70 | 7.40 | 6.00 | 4,392 | 2,237 |
| 1A0058 | S | (8,000) | 4.60 | (3,672,000) | 5/20/2005 | 5/23/2005 | OEX | S & P 100 INDEX JUNE 570 CALL | 3.90 | 4.80 | 4.30 | 1,965 | 7,096 |
| 1A0058 | S | (8,000) | 4.60 | (3,672,000) | 5/20/2005 | 5/23/2005 | OEX | S & P 100 INDEX JUNE 570 CALL | 3.90 | 4.80 | 4.30 | 1,965 | 7,096 |
| 1A0058 | S | (5,296) | 4.60 | (2,430,864) | 5/20/2005 | 5/23/2005 | OEX | S & P 100 INDEX JUNE 570 CALL | 3.90 | 4.80 | 4.30 | 1,965 | 7,096 |
| 1FR070 | S | (1,479) | 4.60 | (678,861) | 5/20/2005 | 5/23/2005 | OEX | S & P 100 INDEX JUNE 570 CALL | 3.90 | 4.80 | 4.30 | 1,965 | 7,096 |
| 1G0321 | S | (1,434) | 4.60 | (658,206) | 5/20/2005 | 5/23/2005 | OEX | S & P 100 INDEX JUNE 570 CALL | 3.90 | 4.80 | 4.30 | 1,965 | 7,096 |
| 1A0058 | B | 21,296 | 0.75 | 1,597,200 | 5/20/2005 | 5/23/2005 | OEX | S & P 100 INDEX JUNE 565 PUT | 0.65 | 1.95 | 0.75 | 17,531 | 11,537 |
| 1FR070 | B | 1,479 | 0.75 | 110,925 | 5/20/2005 | 5/23/2005 | OEX | S & P 100 INDEX JUNE 565 PUT | 0.65 | 1.95 | 0.75 | 17,531 | 11,537 |
| 1G0321 | B | 1,434 | 0.75 | 107,550 | 5/20/2005 | 5/23/2005 | OEX | S & P 100 INDEX JUNE 565 PUT | 0.65 | 1.95 | 0.75 | 17,531 | 11,537 |
| 1A0058 | D | (8,379) | NULL | NULL | 5/23/2005 | 5/23/2005 | OEX | S & P 100 INDEX MAY 555 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (582) | NULL | NULL | 5/23/2005 | 5/23/2005 | OEX | S & P 100 INDEX MAY 555 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (564) | NULL | NULL | 5/23/2005 | 5/23/2005 | OEX | S & P 100 INDEX MAY 555 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | D | (12,917) | NULL | NULL | 5/23/2005 | 5/23/2005 | OEX | S & P 100 INDEX MAY 560 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (897) | NULL | NULL | 5/23/2005 | 5/23/2005 | OEX | S & P 100 INDEX MAY 560 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (870) | NULL | NULL | 5/23/2005 | 5/23/2005 | OEX | S & P 100 INDEX MAY 560 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 7,000 | 4.50 | 3,157,000 | 6/17/2005 | 6/20/2005 | OEX | S & P 100 INDEX JULY 570 PUT | 4.20 | 5.50 | 5.10 | 6,590 | 2,821 |
| 1A0058 | B | 7,000 | 4.50 | 3,157,000 | 6/17/2005 | 6/20/2005 | OEX | S & P 100 INDEX JULY 570 PUT | 4.20 | 5.50 | 5.10 | 6,590 | 2,821 |
| 1A0058 | B | 7,296 | 4.50 | 3,290,496 | 6/17/2005 | 6/20/2005 | OEX | S & P 100 INDEX JULY 570 PUT | 4.20 | 5.50 | 5.10 | 6,590 | 2,821 |
| 1FR070 | B | 1,479 | 4.50 | 667,029 | 6/17/2005 | 6/20/2005 | OEX | S & P 100 INDEX JULY 570 PUT | 4.20 | 5.50 | 5.10 | 6,590 | 2,821 |
| 1G0321 | B | 1,434 | 4.50 | 646,734 | 6/17/2005 | 6/20/2005 | OEX | S & P 100 INDEX JULY 570 PUT | 4.20 | 5.50 | 5.10 | 6,590 | 2,821 |
| 1A0058 | S | (7,296) | 5.40 | (3,713,664) | 6/17/2005 | 6/20/2005 | OEX | S & P 100 INDEX JULY 575 CALL | 4.20 | 5.40 | 4.40 | 1,475 | 2,900 |
| 1A0058 | S | (7,000) | 5.10 | (3,563,000) | 6/17/2005 | 6/20/2005 | OEX | S & P 100 INDEX JULY 575 CALL | 4.20 | 5.40 | 4.40 | 1,475 | 2,900 |
| 1A0058 | S | (7,000) | 5.10 | (3,563,000) | 6/17/2005 | 6/20/2005 | OEX | S & P 100 INDEX JULY 575 CALL | 4.20 | 5.40 | 4.40 | 1,475 | 2,900 |
| 1FR070 | S | (1,479) | 5.10 | (752,811) | 6/17/2005 | 6/20/2005 | OEX | S & P 100 INDEX JULY 575 CALL | 4.20 | 5.40 | 4.40 | 1,475 | 2,900 |
| 1G0321 | S | (1,434) | 5.10 | (729,906) | 6/17/2005 | 6/20/2005 | OEX | S & P 100 INDEX JULY 575 CALL | 4.20 | 5.40 | 4.40 | 1,475 | 2,900 |
| 1A0058 | S | (7,296) | 0.20 | (138,624) | 6/17/2005 | 6/20/2005 | OEX | S & P 100 INDEX JULY 565 PUT | 0.65 | 6.85 | 0.75 | 15,204 | 15,204 |
| 1FR070 | S | (1,479) | 0.20 | (28,101) | 6/17/2005 | 6/20/2005 | OEX | S & P 100 INDEX JULY 565 PUT | 0.65 | 6.85 | 0.75 | 6,858 | 15,204 |
| 1G0321 | S | (1,434) | 0.20 | (27,246) | 6/17/2005 | 6/20/2005 | OEX | S & P 100 INDEX JULY 565 PUT | 0.65 | 6.85 | 0.75 | 6,858 | 15,204 |
| 1A0058 | B | 7,000 | 1.40 | 987,000 | 6/17/2005 | 6/20/2005 | OEX | S & P 100 INDEX JUNE 570 CALL | 0.80 | 4.20 | 2.35 | 32,496 | 26,676 |
| 1A0058 | B | 7,296 | 1.40 | 1,028,736 | 6/17/2005 | 6/20/2005 | OEX | S & P 100 INDEX JUNE 570 CALL | 0.80 | 4.20 | 2.35 | 32,496 | 26,676 |
| 1FR070 | B | 1,479 | 1.40 | 208,539 | 6/17/2005 | 6/20/2005 | OEX | S & P 100 INDEX JUNE 570 CALL | 0.80 | 4.20 | 2.35 | 32,496 | 26,676 |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1G0321 | B | 1,434 | 1.40 | 202,194 | 6/17/2005 | 6/20/2005 | OEX | S & P 100 INDEX JUNE 570 CALL | 0.80 | 4.20 | 2.35 | 32,496 | 26,676 |
| 1A0058 | S | (7,666) | 5.00 | (3,825,334) | 6/23/2005 | 6/24/2005 | OEX | S & P 100 INDEX JULY 570 PUT | 4.50 | 8.50 | 8.50 | 7,330 | 7,792 |
| 1FR070 | S | (532) | 5.00 | (265,468) | 6/23/2005 | 6/24/2005 | OEX | S & P 100 INDEX JULY 570 PUT | 4.10 | 8.50 | 8.50 | 7,330 | 7,792 |
| 1G0321 | S | (516) | 5.00 | (257,484) | 6/23/2005 | 6/24/2005 | OEX | S & P 100 INDEX JULY 570 PUT | 4.10 | 8.50 | 8.50 | 7,330 | 7,792 |
| 1A0058 | B | 7,666 | 3.00 | 2,307,466 | 6/23/2005 | 6/24/2005 | OEX | S & P 100 INDEX JULY 575 CALL | 1.50 | 3.60 | 1.50 | 4,738 | 8,402 |
| 1FR070 | B | 532 | 3.00 | 160,132 | 6/23/2005 | 6/24/2005 | OEX | S & P 100 INDEX JULY 575 CALL | 1.50 | 3.60 | 1.50 | 4,738 | 8,402 |
| 1G0321 | B | 516 | 3.00 | 155,316 | 6/23/2005 | 6/24/2005 | OEX | S & P 100 INDEX JULY 575 CALL | 1.50 | 3.60 | 1.50 | 4,738 | 8,402 |
| 1A0058 | S | (8,178) | 9.20 | (7,515,582) | 6/24/2005 | 6/27/2005 | OEX | S & P 100 INDEX JULY 570 PUT | 8.00 | 12.00 | 10.00 | 1,166 | 6,026 |
| 1FR070 | S | (568) | 9.20 | (521,992) | 6/24/2005 | 6/27/2005 | OEX | S & P 100 INDEX JULY 570 PUT | 8.00 | 12.00 | 10.00 | 1,166 | 6,026 |
| 1G0321 | S | (550) | 9.20 | (505,450) | 6/24/2005 | 6/27/2005 | OEX | S & P 100 INDEX JULY 570 PUT | 8.00 | 12.00 | 10.00 | 1,166 | 6,026 |
| 1A0058 | B | 8,178 | 1.00 | 825,978 | 6/24/2005 | 6/27/2005 | OEX | S & P 100 INDEX JULY 575 CALL | 0.70 | 1.70 | 0.80 | 2,395 | 9,751 |
| 1FR070 | B | 568 | 1.00 | 57,368 | 6/24/2005 | 6/27/2005 | OEX | S & P 100 INDEX JULY 575 CALL | 0.70 | 1.70 | 0.80 | 2,395 | 9,751 |
| 1G0321 | B | 550 | 1.00 | 55,550 | 6/24/2005 | 6/27/2005 | OEX | S & P 100 INDEX JULY 575 CALL | 0.70 | 1.70 | 0.80 | 2,395 | 9,751 |
| 1A0058 | S | (5,452) | 11.40 | (6,209,828) | 6/27/2005 | 6/28/2005 | OEX | S & P 100 INDEX JULY 570 PUT | 10.20 | 12.40 | 11.90 | 1,174 | 5,623 |
| 1FR070 | S | (379) | 11.40 | (431,681) | 6/27/2005 | 6/28/2005 | OEX | S & P 100 INDEX JULY 570 PUT | 10.20 | 12.40 | 11.90 | 1,174 | 5,623 |
| 1G0321 | S | (368) | 11.40 | (419,152) | 6/27/2005 | 6/28/2005 | OEX | S & P 100 INDEX JULY 570 PUT | 10.20 | 12.40 | 11.90 | 1,174 | 5,623 |
| 1A0058 | B | 5,452 | 0.70 | 387,092 | 6/27/2005 | 6/28/2005 | OEX | S & P 100 INDEX JULY 575 CALL | 0.55 | 0.80 | 0.60 | 1,532 | 10,150 |
| 1FR070 | B | 379 | 0.70 | 26,909 | 6/27/2005 | 6/28/2005 | OEX | S & P 100 INDEX JULY 575 CALL | 0.55 | 0.80 | 0.60 | 1,532 | 10,150 |
| 1G0321 | B | 368 | 0.70 | 26,128 | 6/27/2005 | 6/28/2005 | OEX | S & P 100 INDEX JULY 575 CALL | 0.55 | 0.80 | 0.60 | 1,532 | 10,150 |
| 1A0058 | B | 5,268 | 3.10 | 1,638,348 | 9/2/2005 | 9/6/2005 | OEX | S & P 100 INDEX SEPTEMBER 560 PUT | 2.50 | 3.70 | 3.50 | 4,551 | 15,726 |
| 1FR070 | B | 338 | 3.10 | 105,118 | 9/2/2005 | 9/6/2005 | OEX | S & P 100 INDEX SEPTEMBER 560 PUT | 2.50 | 3.70 | 3.50 | 4,551 | 15,726 |
| 1G0321 | B | 381 | 3.10 | 118,491 | 9/2/2005 | 9/6/2005 | OEX | S & P 100 INDEX SEPTEMBER 560 PUT | 2.50 | 3.70 | 3.50 | 4,551 | 15,726 |
| 1A0058 | S | (5,268) | 2.10 | (1,101,012) | 9/2/2005 | 9/6/2005 | OEX | S & P 100 INDEX SEPTEMBER 570 CALL | 1.70 | 2.70 | 1.80 | 6,142 | 17,383 |
| 1FR070 | S | (338) | 2.10 | (70,642) | 9/2/2005 | 9/6/2005 | OEX | S & P 100 INDEX SEPTEMBER 570 CALL | 1.70 | 2.70 | 1.80 | 6,142 | 17,383 |
| 1G0321 | S | (381) | 2.10 | (79,629) | 9/2/2005 | 9/6/2005 | OEX | S & P 100 INDEX SEPTEMBER 570 CALL | 1.70 | 2.70 | 1.80 | 6,142 | 17,383 |
| 1A0058 | B | 9,674 | 2.00 | 1,944,474 | 9/6/2005 | 9/7/2005 | OEX | S & P 100 INDEX SEPTEMBER 570 CALL | 1.25 | 2.75 | 1.25 | 5,891 | 15,856 |
| 1FR070 | B | 621 | 2.00 | 124,821 | 9/6/2005 | 9/7/2005 | OEX | S & P 100 INDEX SEPTEMBER 570 CALL | 1.25 | 2.75 | 1.25 | 5,891 | 15,856 |
| 1G0321 | B | 701 | 2.00 | 140,901 | 9/6/2005 | 9/7/2005 | OEX | S & P 100 INDEX SEPTEMBER 570 CALL | 1.25 | 2.75 | 1.25 | 5,891 | 15,856 |
| 1A0058 | S | (9,674) | 2.90 | (2,795,786) | 9/6/2005 | 9/7/2005 | OEX | S & P 100 INDEX SEPTEMBER 570 PUT | 2.20 | 4.40 | 4.40 | 9,014 | 18,295 |
| 1FR070 | S | (621) | 2.90 | (179,469) | 9/6/2005 | 9/7/2005 | OEX | S & P 100 INDEX SEPTEMBER 570 PUT | 2.20 | 4.40 | 4.40 | 9,014 | 18,295 |
| 1G0321 | S | (701) | 2.90 | (202,589) | 9/6/2005 | 9/7/2005 | OEX | S & P 100 INDEX SEPTEMBER 570 PUT | 2.20 | 4.40 | 4.40 | 9,014 | 18,295 |
| 1A0058 | B | 6,913 | 3.50 | 2,426,463 | 9/7/2005 | 9/8/2005 | OEX | S & P 100 INDEX SEPTEMBER 575 CALL | 2.70 | 4.30 | 2.80 | 5,506 | 11,880 |
| 1FR070 | B | 444 | 3.50 | 155,844 | 9/7/2005 | 9/8/2005 | OEX | S & P 100 INDEX SEPTEMBER 575 CALL | 2.70 | 4.30 | 2.80 | 5,506 | 11,880 |
| 1G0321 | B | 501 | 3.50 | 175,851 | 9/7/2005 | 9/8/2005 | OEX | S & P 100 INDEX SEPTEMBER 575 CALL | 2.70 | 4.30 | 2.80 | 5,506 | 11,880 |
| 1A0058 | S | (6,913) | 1.90 | (1,306,557) | 9/7/2005 | 9/8/2005 | OEX | S & P 100 INDEX SEPTEMBER 575 CALL | 1.35 | 2.20 | 1.85 | 5,600 | 21,344 |
| 1FR070 | S | (444) | 1.90 | (83,916) | 9/7/2005 | 9/8/2005 | OEX | S & P 100 INDEX SEPTEMBER 575 CALL | 1.35 | 2.20 | 1.85 | 5,600 | 21,344 |
| 1G0321 | S | (501) | 1.90 | (94,689) | 9/7/2005 | 9/8/2005 | OEX | S & P 100 INDEX SEPTEMBER 575 CALL | 1.35 | 2.20 | 1.85 | 5,600 | 21,344 |
| 1A0058 | B | 7,198 | 2.90 | 2,094,618 | 9/8/2005 | 9/9/2005 | OEX | S & P 100 INDEX SEPTEMBER 570 PUT | 2.65 | 3.90 | 3.20 | 6,412 | 13,749 |
| 1FR070 | B | 464 | 2.90 | 135,024 | 9/8/2005 | 9/9/2005 | OEX | S & P 100 INDEX SEPTEMBER 570 PUT | 2.65 | 3.90 | 3.20 | 6,412 | 13,749 |
| 1G0321 | B | 523 | 2.90 | 152,193 | 9/8/2005 | 9/9/2005 | OEX | S & P 100 INDEX SEPTEMBER 570 PUT | 2.65 | 3.90 | 3.20 | 6,412 | 13,749 |
| 1A0058 | S | (7,198) | 1.60 | (1,144,482) | 9/8/2005 | 9/9/2005 | OEX | S & P 100 INDEX SEPTEMBER 575 CALL | 1.00 | 1.75 | 1.15 | 5,267 | 21,742 |
| 1FR070 | S | (464) | 1.60 | (73,776) | 9/8/2005 | 9/9/2005 | OEX | S & P 100 INDEX SEPTEMBER 575 CALL | 1.00 | 1.75 | 1.15 | 5,267 | 21,742 |
| 1G0321 | S | (523) | 1.60 | (83,157) | 9/8/2005 | 9/9/2005 | OEX | S & P 100 INDEX SEPTEMBER 575 CALL | 1.00 | 1.75 | 1.15 | 5,267 | 21,742 |
| 1A0058 | B | 9,853 | 5.50 | 5,429,003 | 9/16/2005 | 9/19/2005 | OEX | S & P 100 INDEX OCTOBER 570 PUT | 5.00 | 7.00 | 5.50 | 5,609 | 4,786 |
| 1A0058 | B | 9,600 | 5.50 | 5,289,600 | 9/16/2005 | 9/19/2005 | OEX | S & P 100 INDEX OCTOBER 570 PUT | 5.00 | 7.00 | 5.50 | 5,609 | 4,786 |
| 1A0058 | B | 9,600 | 5.50 | 5,289,600 | 9/16/2005 | 9/19/2005 | OEX | S & P 100 INDEX OCTOBER 570 PUT | 5.00 | 7.00 | 5.50 | 5,609 | 4,786 |
| 1FR070 | B | 1,867 | 5.50 | 1,028,717 | 9/16/2005 | 9/19/2005 | OEX | S & P 100 INDEX OCTOBER 570 PUT | 5.00 | 7.00 | 5.50 | 5,609 | 4,786 |
| 1G0321 | B | 2,106 | 5.50 | 1,160,406 | 9/16/2005 | 9/19/2005 | OEX | S & P 100 INDEX OCTOBER 570 PUT | 5.00 | 7.00 | 5.50 | 5,609 | 4,786 |
| 1A0058 | S | (9,600) | 6.10 | (5,846,400) | 9/16/2005 | 9/19/2005 | OEX | S & P 100 INDEX OCTOBER 575 CALL | 4.70 | 6.50 | 5.80 | 3,320 | 4,304 |
| 1A0058 | S | (9,853) | 6.10 | (6,000,477) | 9/16/2005 | 9/19/2005 | OEX | S & P 100 INDEX OCTOBER 575 CALL | 4.70 | 6.50 | 5.80 | 3,320 | 4,304 |
| 1A0058 | S | (9,600) | 6.10 | (5,846,400) | 9/16/2005 | 9/19/2005 | OEX | S & P 100 INDEX OCTOBER 575 CALL | 4.70 | 6.50 | 5.80 | 3,320 | 4,304 |
| 1FR070 | S | (1,867) | 6.10 | (1,137,003) | 9/16/2005 | 9/19/2005 | OEX | S & P 100 INDEX OCTOBER 575 CALL | 4.70 | 6.50 | 5.80 | 3,320 | 4,304 |
| 1G0321 | S | (2,106) | 6.10 | (1,282,554) | 9/16/2005 | 9/19/2005 | OEX | S & P 100 INDEX OCTOBER 575 CALL | 4.70 | 6.50 | 5.80 | 3,320 | 4,304 |
| 1A0058 | B | 7,942 | 1.10 | 881,562 | 9/16/2005 | 9/19/2005 | OEX | S & P 100 INDEX SEPTEMBER 570 CALL | 0.70 | 3.50 | 3.40 | 15,722 | 17,831 |
| 1A0058 | B | 7,000 | 1.10 | 777,000 | 9/16/2005 | 9/19/2005 | OEX | S & P 100 INDEX SEPTEMBER 570 CALL | 0.70 | 3.50 | 3.40 | 15,722 | 17,831 |
| 1A0058 | B | 959 | 1.10 | 106,449 | 9/16/2005 | 9/19/2005 | OEX | S & P 100 INDEX SEPTEMBER 570 CALL | 0.70 | 3.50 | 3.40 | 15,722 | 17,831 |
| 1G0321 | B | 1,082 | 1.10 | 120,102 | 9/16/2005 | 9/19/2005 | OEX | S & P 100 INDEX SEPTEMBER 570 CALL | 0.70 | 3.50 | 3.40 | 15,722 | 17,831 |
| 1A0058 | S | (7,111) | 0.95 | (668,434) | 9/16/2005 | 9/19/2005 | OEX | S & P 100 INDEX SEPTEMBER 570 PUT | 0.05 | 0.65 | 0.05 | 21,087 | 14,588 |
| 1A0058 | S | (7,000) | 0.95 | (658,000) | 9/16/2005 | 9/19/2005 | OEX | S & P 100 INDEX SEPTEMBER 570 PUT | 0.05 | 0.65 | 0.05 | 21,087 | 14,588 |
| 1FR070 | S | (908) | 0.95 | (85,352) | 9/16/2005 | 9/19/2005 | OEX | S & P 100 INDEX SEPTEMBER 570 PUT | 0.05 | 0.65 | 0.05 | 21,087 | 14,588 |
| 1G0321 | S | (1,024) | 0.95 | (96,256) | 9/16/2005 | 9/19/2005 | OEX | S & P 100 INDEX SEPTEMBER 570 PUT | 0.05 | 1.60 | 0.05 | 21,087 | 14,588 |
| 1A0058 | D | (14,942) | NULL | NULL | 9/19/2005 | 9/19/2005 | OEX | S & P 100 INDEX SEPTEMBER 560 PUT | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (959) | NULL | NULL | 9/19/2005 | 9/19/2005 | OEX | S & P 100 INDEX SEPTEMBER 560 PUT | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (1,082) | NULL | NULL | 9/19/2005 | 9/19/2005 | OEX | S & P 100 INDEX SEPTEMBER 560 PUT | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | R | 14,111 | NULL | NULL | 9/19/2005 | 9/19/2005 | OEX | S & P 100 INDEX OCTOBER 575 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | R | 908 | NULL | NULL | 9/19/2005 | 9/19/2005 | OEX | S & P 100 INDEX OCTOBER 575 CALL | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | R | 1,024 | NULL | NULL | 9/19/2005 | 9/19/2005 | OEX | S & P 100 INDEX OCTOBER 575 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | S | (7,844) | 11.40 | (8,934,316) | 9/21/2005 | 9/22/2005 | OEX | S & P 100 INDEX OCTOBER 570 PUT | 9.00 | 12.00 | 12.00 | 4,212 | 8,401 |
| 1FR070 | S | (504) | 11.40 | (574,056) | 9/21/2005 | 9/22/2005 | OEX | S & P 100 INDEX OCTOBER 570 PUT | 9.00 | 12.00 | 12.00 | 4,212 | 8,401 |
| 1G0321 | S | (568) | 11.40 | (646,952) | 9/21/2005 | 9/22/2005 | OEX | S & P 100 INDEX OCTOBER 570 PUT | 9.00 | 12.00 | 12.00 | 4,212 | 8,401 |
| 1A0058 | B | 7,844 | 2.15 | 1,694,304 | 9/21/2005 | 9/22/2005 | OEX | S & P 100 INDEX OCTOBER 575 CALL | 1.85 | 3.10 | 1.95 | 5,466 | 8,628 |
| 1FR070 | B | 504 | 2.15 | 108,864 | 9/21/2005 | 9/22/2005 | OEX | S & P 100 INDEX OCTOBER 575 CALL | 1.85 | 3.10 | 1.95 | 5,466 | 8,628 |
| 1G0321 | B | 568 | 2.15 | 122,688 | 9/21/2005 | 9/22/2005 | OEX | S & P 100 INDEX OCTOBER 575 CALL | 1.85 | 3.10 | 1.95 | 5,466 | 8,628 |
| 1A0058 | S | (5,180) | 12.80 | (6,625,220) | 9/22/2005 | 9/23/2005 | OEX | S & P 100 INDEX OCTOBER 570 PUT | 9.70 | 13.00 | 10.20 | 810 | 7,452 |
| 1A0058 | S | (5,000) | 12.80 | (6,395,000) | 9/22/2005 | 9/23/2005 | OEX | S & P 100 INDEX OCTOBER 570 PUT | 9.70 | 13.00 | 10.20 | 810 | 7,452 |
| 1G0321 | S | (654) | 12.80 | (836,466) | 9/22/2005 | 9/23/2005 | OEX | S & P 100 INDEX OCTOBER 570 PUT | 9.70 | 13.00 | 10.20 | 810 | 7,452 |
| 1A0058 | S | (738) | 12.80 | (943,902) | 9/22/2005 | 9/23/2005 | OEX | S & P 100 INDEX OCTOBER 570 PUT | 9.70 | 13.00 | 10.20 | 810 | 7,452 |
| 1A0058 | B | 5,180 | 1.65 | 859,880 | 9/22/2005 | 9/23/2005 | OEX | S & P 100 INDEX OCTOBER 575 CALL | 1.55 | 2.35 | 2.00 | 6,165 | 10,562 |
| 1A0058 | B | 5,000 | 1.65 | 830,000 | 9/22/2005 | 9/23/2005 | OEX | S & P 100 INDEX OCTOBER 575 CALL | 1.55 | 2.35 | 2.00 | 6,165 | 10,562 |
| 1FR070 | B | 654 | 1.65 | 108,564 | 9/22/2005 | 9/23/2005 | OEX | S & P 100 INDEX OCTOBER 575 CALL | 1.55 | 2.35 | 2.00 | 6,165 | 10,562 |
| 1G0321 | B | 738 | 1.65 | 122,508 | 9/22/2005 | 9/23/2005 | OEX | S & P 100 INDEX OCTOBER 575 CALL | 1.55 | 2.35 | 2.00 | 6,165 | 10,562 |
| 1A0058 | S | (5,000) | 9.00 | (4,495,000) | 9/26/2005 | 9/27/2005 | OEX | S & P 100 INDEX OCTOBER 570 PUT | 7.80 | 11.00 | 10.00 | 1,219 | 7,416 |
| 1A0058 | S | (6,029) | 9.00 | (5,420,071) | 9/26/2005 | 9/27/2005 | OEX | S & P 100 INDEX OCTOBER 570 PUT | 7.80 | 11.00 | 10.00 | 1,219 | 7,416 |
| 1FR070 | S | (709) | 9.00 | (637,391) | 9/26/2005 | 9/27/2005 | OEX | S & P 100 INDEX OCTOBER 570 PUT | 7.80 | 11.00 | 10.00 | 1,219 | 7,416 |
| 1G0321 | S | (800) | 9.00 | (719,200) | 9/26/2005 | 9/27/2005 | OEX | S & P 100 INDEX OCTOBER 570 PUT | 7.80 | 11.00 | 10.00 | 1,219 | 7,416 |
| 1A0058 | B | 5,000 | 2.00 | 1,005,000 | 9/26/2005 | 9/27/2005 | OEX | S & P 100 INDEX OCTOBER 575 CALL | 1.20 | 2.45 | 1.45 | 4,080 | 12,934 |
| 1A0058 | B | 6,029 | 2.00 | 1,211,829 | 9/26/2005 | 9/27/2005 | OEX | S & P 100 INDEX OCTOBER 575 CALL | 1.20 | 2.45 | 1.45 | 4,080 | 12,934 |
| 1FR070 | B | 709 | 2.00 | 142,509 | 9/26/2005 | 9/27/2005 | OEX | S & P 100 INDEX OCTOBER 575 CALL | 1.20 | 2.45 | 1.45 | 4,080 | 12,934 |
| 1G0321 | B | 800 | 2.00 | 160,800 | 9/26/2005 | 9/27/2005 | OEX | S & P 100 INDEX OCTOBER 575 CALL | 1.20 | 2.45 | 1.45 | 4,080 | 12,934 |
| 1A0058 | B | 6,232 | 4.20 | 2,623,672 | 10/6/2005 | 10/7/2005 | OEX | S & P 100 INDEX OCTOBER 550 PUT | 3.30 | 7.40 | 5.30 | 8,270 | 13,148 |
| 1A0058 | B | 5,000 | 4.20 | 2,105,000 | 10/6/2005 | 10/7/2005 | OEX | S & P 100 INDEX OCTOBER 550 PUT | 3.30 | 7.40 | 5.30 | 8,270 | 13,148 |
| 1FR070 | B | 701 | 4.20 | 295,121 | 10/6/2005 | 10/7/2005 | OEX | S & P 100 INDEX OCTOBER 550 PUT | 3.30 | 7.40 | 5.30 | 8,270 | 13,148 |
| 1G0321 | B | 790 | 4.20 | 332,590 | 10/6/2005 | 10/7/2005 | OEX | S & P 100 INDEX OCTOBER 550 PUT | 3.30 | 7.40 | 5.30 | 8,270 | 13,148 |
| 1A0058 | S | (5,000) | 6.10 | (3,045,000) | 10/6/2005 | 10/7/2005 | OEX | S & P 100 INDEX OCTOBER 555 CALL | 3.00 | 6.50 | 4.70 | 7,819 | 2,819 |
| 1A0058 | S | (6,232) | 6.10 | (3,795,288) | 10/6/2005 | 10/7/2005 | OEX | S & P 100 INDEX OCTOBER 555 CALL | 3.00 | 6.50 | 4.70 | 7,819 | 2,819 |
| 1G0321 | S | (701) | 6.10 | (426,909) | 10/6/2005 | 10/7/2005 | OEX | S & P 100 INDEX OCTOBER 555 CALL | 3.00 | 6.50 | 4.70 | 7,819 | 2,819 |
| 1G0321 | S | (790) | 6.10 | (481,110) | 10/6/2005 | 10/7/2005 | OEX | S & P 100 INDEX OCTOBER 555 CALL | 3.00 | 6.50 | 4.70 | 7,819 | 2,819 |
| 1A0058 | B | 3,434 | 3.60 | 1,239,674 | 10/7/2005 | 10/11/2005 | OEX | S & P 100 INDEX OCTOBER 550 PUT | 3.40 | 4.90 | 4.20 | 5,339 | 13,878 |
| 1A0058 | B | 214 | 3.60 | 77,254 | 10/7/2005 | 10/11/2005 | OEX | S & P 100 INDEX OCTOBER 550 PUT | 3.40 | 4.90 | 4.20 | 5,339 | 13,878 |
| 1G0321 | B | 241 | 3.60 | 87,001 | 10/7/2005 | 10/11/2005 | OEX | S & P 100 INDEX OCTOBER 550 PUT | 3.40 | 4.90 | 4.20 | 5,339 | 13,878 |
| 1A0058 | S | (3,434) | 5.50 | (1,885,266) | 10/7/2005 | 10/11/2005 | OEX | S & P 100 INDEX OCTOBER 555 CALL | 4.30 | 5.90 | 4.70 | 4,143 | 3,494 |
| 1A0058 | S | (214) | 5.50 | (117,486) | 10/7/2005 | 10/11/2005 | OEX | S & P 100 INDEX OCTOBER 555 CALL | 4.30 | 5.90 | 4.70 | 4,143 | 3,494 |
| 1G0321 | S | (241) | 5.50 | (132,309) | 10/7/2005 | 10/11/2005 | OEX | S & P 100 INDEX OCTOBER 555 CALL | 4.30 | 5.90 | 4.70 | 4,143 | 3,494 |
| 1A0058 | B | 6,212 | 4.00 | 2,491,012 | 10/11/2005 | 10/12/2005 | OEX | S & P 100 INDEX OCTOBER 550 PUT | 3.70 | 5.70 | 5.30 | 6,868 | 12,976 |
| 1FR070 | B | 387 | 4.00 | 155,187 | 10/11/2005 | 10/12/2005 | OEX | S & P 100 INDEX OCTOBER 550 PUT | 3.70 | 5.70 | 5.30 | 6,868 | 12,976 |
| 1G0321 | B | 437 | 4.00 | 175,237 | 10/11/2005 | 10/12/2005 | OEX | S & P 100 INDEX OCTOBER 550 PUT | 3.70 | 5.70 | 5.30 | 6,868 | 12,976 |
| 1A0058 | S | (6,212) | 3.90 | (2,416,468) | 10/11/2005 | 10/12/2005 | OEX | S & P 100 INDEX OCTOBER 555 CALL | 2.55 | 4.10 | 2.80 | 7,388 | 7,388 |
| 1FR070 | S | (387) | 3.90 | (150,543) | 10/11/2005 | 10/12/2005 | OEX | S & P 100 INDEX OCTOBER 555 CALL | 2.55 | 4.10 | 2.80 | 7,388 | 7,388 |
| 1G0321 | S | (437) | 3.90 | (169,943) | 10/11/2005 | 10/12/2005 | OEX | S & P 100 INDEX OCTOBER 555 CALL | 2.55 | 4.10 | 2.80 | 7,388 | 7,388 |
| 1A0058 | B | 5,402 | 2.20 | 1,193,842 | 10/14/2005 | 10/17/2005 | OEX | S & P 100 INDEX OCTOBER 545 PUT | 1.50 | 3.00 | 1.60 | 10,952 | 9,621 |
| 1A0058 | B | 5,000 | 2.20 | 1,105,000 | 10/14/2005 | 10/17/2005 | OEX | S & P 100 INDEX OCTOBER 545 PUT | 1.50 | 3.00 | 1.60 | 10,952 | 9,621 |
| 1FR070 | B | 649 | 2.20 | 143,429 | 10/14/2005 | 10/17/2005 | OEX | S & P 100 INDEX OCTOBER 545 PUT | 1.50 | 3.00 | 1.60 | 10,952 | 9,621 |
| 1G0321 | B | 733 | 2.20 | 161,993 | 10/14/2005 | 10/17/2005 | OEX | S & P 100 INDEX OCTOBER 545 PUT | 1.50 | 3.00 | 1.60 | 10,952 | 9,621 |
| 1A0058 | S | (5,402) | 4.00 | (2,155,398) | 10/14/2005 | 10/17/2005 | OEX | S & P 100 INDEX OCTOBER 550 CALL | 2.40 | 5.20 | 3.50 | 5,952 | 9,621 |
| 1A0058 | S | (5,000) | 4.00 | (1,995,000) | 10/14/2005 | 10/17/2005 | OEX | S & P 100 INDEX OCTOBER 550 CALL | 2.40 | 5.20 | 3.50 | 5,952 | 9,621 |
| 1FR070 | S | (649) | 4.00 | (258,951) | 10/14/2005 | 10/17/2005 | OEX | S & P 100 INDEX OCTOBER 550 CALL | 2.40 | 5.20 | 3.50 | 5,952 | 9,621 |
| 1G0321 | S | (733) | 4.00 | (292,467) | 10/14/2005 | 10/17/2005 | OEX | S & P 100 INDEX OCTOBER 550 CALL | 2.40 | 5.20 | 3.50 | 5,952 | 9,621 |
| 1A0058 | B | 7,800 | 6.20 | 4,843,800 | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 5.70 | 12.00 | 10.70 | 1,265 | 3,081 |
| 1A0058 | B | 7,800 | 6.20 | 4,843,800 | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 5.70 | 12.00 | 10.70 | 1,265 | 3,081 |
| 1A0058 | B | 7,880 | 6.20 | 4,893,480 | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 5.70 | 12.00 | 10.70 | 1,265 | 3,081 |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1FR070 | B | 1,951 | 6.20 | 1,211,571 | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 5.70 | 12.00 | 10.70 | 1,265 | 3,081 |
| 1G0321 | B | 2,201 | 6.20 | 1,366,821 | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 5.70 | 12.00 | 10.70 | 1,265 | 3,081 |
| 1A0058 | S | (7,800) | 6.50 | (5,062,200) | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX NOVEMBER 555 CALL | 3.10 | 7.00 | 3.70 | 1,434 | 4,151 |
| 1A0058 | S | (7,800) | 6.50 | (5,062,200) | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX NOVEMBER 555 CALL | 3.10 | 7.00 | 3.70 | 1,434 | 4,151 |
| 1A0058 | B | (7,800) | 6.50 | (5,114,120) | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX NOVEMBER 555 CALL | 3.10 | 7.00 | 3.70 | 1,434 | 4,151 |
| 1A0058 | S | (7,800) | 6.50 | (5,062,200) | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX NOVEMBER 555 CALL | 3.10 | 7.00 | 3.70 | 1,434 | 4,151 |
| 1FR070 | S | (1,951) | 6.50 | (1,266,199) | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX NOVEMBER 555 CALL | 3.10 | 7.00 | 3.70 | 1,434 | 4,151 |
| 1G0321 | S | (2,201) | 6.50 | (1,428,449) | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX NOVEMBER 555 CALL | 3.10 | 7.00 | 3.70 | 1,434 | 4,151 |
| 1A0058 | S | (5,402) | 1.70 | (912,938) | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX OCTOBER 545 PUT | 0.15 | 3.40 | 2.55 | 20,609 | 17,668 |
| 1A0058 | S | (5,000) | 1.70 | (845,000) | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX OCTOBER 545 PUT | 0.15 | 3.40 | 2.55 | 20,609 | 17,668 |
| 1FR070 | B | (649) | 1.70 | (109,681) | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX OCTOBER 545 PUT | 0.15 | 3.40 | 2.55 | 20,609 | 17,668 |
| 1G0321 | S | (733) | 1.70 | (123,877) | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX OCTOBER 545 PUT | 0.15 | 3.40 | 2.55 | 20,609 | 17,668 |
| 1A0058 | B | 5,000 | 2.50 | 1,255,000 | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX OCTOBER 550 CALL | 0.25 | 4.20 | 0.40 | 18,108 | 10,605 |
| 1A0058 | B | 5,402 | 2.50 | 1,355,902 | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX OCTOBER 550 CALL | 0.25 | 4.20 | 0.40 | 18,108 | 10,605 |
| 1FR070 | B | 649 | 2.50 | 162,899 | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX OCTOBER 550 CALL | 0.25 | 4.20 | 0.40 | 18,108 | 10,605 |
| 1G0321 | B | 733 | 2.50 | 183,983 | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX OCTOBER 550 CALL | 0.25 | 4.20 | 0.40 | 18,108 | 10,605 |
| 1A0058 | S | (7,000) | 4.40 | (3,073,000) | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX OCTOBER 550 PUT | 0.60 | 7.60 | 5.90 | 23,937 | 10,931 |
| 1A0058 | S | (6,878) | 4.40 | (3,019,442) | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX OCTOBER 550 PUT | 0.60 | 7.60 | 5.90 | 23,937 | 10,931 |
| 1A0058 | S | (7,000) | 4.40 | (3,073,000) | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX OCTOBER 550 PUT | 0.60 | 7.60 | 5.90 | 23,937 | 10,931 |
| 1FR070 | S | (1,302) | 4.40 | (571,578) | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX OCTOBER 550 PUT | 0.60 | 7.60 | 5.90 | 23,937 | 10,931 |
| 1G0321 | S | (1,468) | 4.40 | (644,452) | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX OCTOBER 550 PUT | 0.60 | 7.60 | 5.90 | 23,937 | 10,931 |
| 1A0058 | B | 6,878 | 0.60 | 419,558 | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX OCTOBER 555 CALL | 0.05 | 1.10 | 0.10 | 14,608 | 10,183 |
| 1A0058 | B | 7,000 | 0.60 | 427,000 | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX OCTOBER 555 CALL | 0.05 | 1.10 | 0.10 | 14,608 | 10,183 |
| 1A0058 | B | 7,000 | 0.60 | 427,000 | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX OCTOBER 555 CALL | 0.05 | 1.10 | 0.10 | 14,608 | 10,183 |
| 1FR070 | B | 1,302 | 0.60 | 79,422 | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX OCTOBER 555 CALL | 0.05 | 1.10 | 0.10 | 14,608 | 10,183 |
| 1G0321 | B | 1,468 | 0.60 | 89,548 | 10/20/2005 | 10/21/2005 | OEX | S & P 100 INDEX OCTOBER 555 CALL | 0.05 | 1.10 | 0.10 | 14,608 | 10,183 |
| 1A0058 | B | 7,280 | 9.20 | 6,704,880 | 11/10/2005 | 11/14/2005 | OEX | S & P 100 INDEX NOVEMBER 555 CALL | 7.90 | 13.70 | 13.00 | 1,560 | 6,722 |
| 1A0058 | B | 8,000 | 9.20 | 7,368,000 | 11/10/2005 | 11/14/2005 | OEX | S & P 100 INDEX NOVEMBER 555 CALL | 7.90 | 13.70 | 13.00 | 1,560 | 6,722 |
| 1A0058 | B | 8,000 | 9.20 | 7,368,000 | 11/10/2005 | 11/14/2005 | OEX | S & P 100 INDEX NOVEMBER 555 CALL | 7.90 | 13.70 | 13.00 | 1,560 | 6,722 |
| 1A0058 | B | 8,000 | 9.20 | 7,368,000 | 11/10/2005 | 11/14/2005 | OEX | S & P 100 INDEX NOVEMBER 555 CALL | 7.90 | 13.70 | 13.00 | 1,560 | 6,722 |
| 1FR070 | B | 1,951 | 9.20 | 1,796,871 | 11/10/2005 | 11/14/2005 | OEX | S & P 100 INDEX NOVEMBER 555 CALL | 7.90 | 13.70 | 13.00 | 1,560 | 6,722 |
| 1G0321 | B | 2,201 | 9.20 | 2,027,121 | 11/10/2005 | 11/14/2005 | OEX | S & P 100 INDEX NOVEMBER 555 CALL | 7.90 | 13.70 | 13.00 | 1,560 | 6,722 |
| 1A0058 | B | 8,000 | 5.40 | 4,328,000 | 11/11/2005 | 11/14/2005 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 5.00 | 6.30 | 5.10 | 311 | 353 |
| 1A0058 | B | 7,280 | 5.40 | 3,938,480 | 11/11/2005 | 11/14/2005 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 5.00 | 6.30 | 5.10 | 311 | 353 |
| 1A0058 | B | 8,000 | 5.40 | 4,328,000 | 11/11/2005 | 11/14/2005 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 5.00 | 6.30 | 5.10 | 311 | 353 |
| 1A0058 | B | 8,000 | 5.40 | 4,328,000 | 11/11/2005 | 11/14/2005 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 5.00 | 6.30 | 5.10 | 311 | 353 |
| 1FR070 | B | 1,951 | 5.40 | 1,055,491 | 11/11/2005 | 11/14/2005 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 5.00 | 6.30 | 5.10 | 311 | 353 |
| 1G0321 | B | 2,201 | 5.40 | 1,190,741 | 11/11/2005 | 11/14/2005 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 5.00 | 6.30 | 5.10 | 311 | 353 |
| 1A0058 | S | (7,280) | 7.00 | (5,088,720) | 11/11/2005 | 11/14/2005 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 6.10 | 7.50 | 7.10 | 1,626 | 4,820 |
| 1A0058 | S | (8,000) | 7.00 | (5,592,000) | 11/11/2005 | 11/14/2005 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 6.10 | 7.50 | 7.10 | 1,626 | 4,820 |
| 1A0058 | S | (8,000) | 7.00 | (5,592,000) | 11/11/2005 | 11/14/2005 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 6.10 | 7.50 | 7.10 | 1,626 | 4,820 |
| 1A0058 | S | (8,000) | 7.00 | (5,592,000) | 11/11/2005 | 11/14/2005 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 6.10 | 7.50 | 7.10 | 1,626 | 4,820 |
| 1FR070 | S | (1,951) | 7.00 | (1,363,749) | 11/11/2005 | 11/14/2005 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 6.10 | 7.50 | 7.10 | 1,626 | 4,820 |
| 1G0321 | S | (2,201) | 7.00 | (1,538,499) | 11/11/2005 | 11/14/2005 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 6.10 | 7.50 | 7.10 | 1,626 | 4,820 |
| 1A0058 | B | (8,000) | 0.30 | (232,000) | 11/11/2005 | 11/14/2005 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 0.20 | 0.40 | 0.30 | 1,794 | 12,158 |
| 1A0058 | B | (7,280) | 0.30 | (211,120) | 11/11/2005 | 11/14/2005 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 0.20 | 0.40 | 0.30 | 1,794 | 12,158 |
| 1A0058 | B | (8,000) | 0.30 | (232,000) | 11/11/2005 | 11/14/2005 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 0.20 | 0.40 | 0.30 | 1,794 | 12,158 |
| 1FR070 | S | (1,951) | 0.30 | (56,579) | 11/11/2005 | 11/14/2005 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 0.20 | 0.40 | 0.30 | 1,794 | 12,158 |
| 1G0321 | S | (2,201) | 0.30 | (63,829) | 11/11/2005 | 11/14/2005 | OEX | S & P 100 INDEX NOVEMBER 550 PUT | 0.20 | 0.40 | 0.30 | 1,794 | 12,158 |
| 1A0058 | S | (5,335) | 0.30 | (154,715) | 12/13/2005 | 12/14/2005 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 0.10 | 0.40 | 0.20 | 2,556 | 13,781 |
| 1A0058 | S | (5,300) | 0.30 | (153,700) | 12/13/2005 | 12/14/2005 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 0.10 | 0.40 | 0.20 | 2,556 | 13,781 |
| 1FR070 | S | (663) | 0.30 | (19,227) | 12/13/2005 | 12/14/2005 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 0.10 | 0.40 | 0.20 | 2,556 | 13,781 |
| 1G0321 | S | (748) | 0.30 | (21,692) | 12/13/2005 | 12/14/2005 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 0.10 | 0.40 | 0.20 | 2,556 | 13,781 |
| 1A0058 | B | 5,300 | 8.20 | 4,351,300 | 12/13/2005 | 12/14/2005 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 6.40 | 11.00 | 9.50 | 1,307 | 6,546 |
| 1A0058 | B | 5,335 | 8.20 | 4,380,035 | 12/13/2005 | 12/14/2005 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 6.40 | 11.00 | 9.50 | 1,307 | 6,546 |
| 1FR070 | B | 663 | 8.20 | 544,323 | 12/13/2005 | 12/14/2005 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 6.40 | 11.00 | 9.50 | 1,307 | 6,546 |
| 1G0321 | B | 748 | 8.20 | 614,108 | 12/13/2005 | 12/14/2005 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 6.40 | 11.00 | 9.50 | 1,307 | 6,546 |
| 1A0058 | B | (8,464) | 0.20 | (160,816) | 12/14/2005 | 12/15/2005 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 0.05 | 0.20 | 0.15 | 9,321 | 14,122 |
| 1FR070 | B | (528) | 0.20 | (10,032) | 12/14/2005 | 12/15/2005 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 0.05 | 0.20 | 0.15 | 9,321 | 14,122 |
| 1G0321 | B | (595) | 0.20 | (11,305) | 12/14/2005 | 12/15/2005 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 0.05 | 0.20 | 0.15 | 9,321 | 14,122 |
| 1A0058 | B | 8,464 | 10.20 | 8,641,744 | 12/14/2005 | 12/15/2005 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 9.50 | 13.00 | 11.80 | 1,616 | 6,085 |
| 1FR070 | B | 528 | 10.20 | 539,088 | 12/14/2005 | 12/15/2005 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 9.50 | 13.00 | 11.80 | 1,616 | 6,085 |
| 1G0321 | B | 595 | 10.20 | 607,495 | 12/14/2005 | 12/15/2005 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 9.50 | 13.00 | 11.80 | 1,616 | 6,085 |
| 1A0058 | B | (6,699) | 0.10 | (60,291) | 12/15/2005 | 12/16/2005 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 0.05 | 0.15 | 0.15 | 3,064 | 10,918 |
| 1FR070 | B | (418) | 0.10 | (3,762) | 12/15/2005 | 12/16/2005 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 0.05 | 0.15 | 0.15 | 3,064 | 10,918 |
| 1G0321 | B | (471) | 0.10 | (4,239) | 12/15/2005 | 12/16/2005 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 0.05 | 0.15 | 0.15 | 3,064 | 10,918 |
| 1A0058 | B | 6,699 | 10.70 | 7,174,629 | 12/15/2005 | 12/16/2005 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 10.00 | 12.70 | 10.90 | 1,231 | 5,302 |
| 1FR070 | B | 418 | 10.70 | 447,678 | 12/15/2005 | 12/16/2005 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 10.00 | 12.70 | 10.90 | 1,231 | 5,302 |
| 1G0321 | B | 471 | 10.70 | 504,441 | 12/15/2005 | 12/16/2005 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 10.00 | 12.70 | 10.90 | 1,231 | 5,302 |
| 1A0058 | S | (5,482) | 0.05 | (21,928) | 12/16/2005 | 12/19/2005 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 0.05 | 0.05 | 0.05 | 18 | 11,163 |
| 1FR070 | S | (342) | 0.05 | (1,368) | 12/16/2005 | 12/19/2005 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 0.05 | 0.05 | 0.05 | 18 | 11,163 |
| 1G0321 | S | (387) | 0.05 | (1,548) | 12/16/2005 | 12/19/2005 | OEX | S & P 100 INDEX DECEMBER 565 PUT | 0.05 | 0.05 | 0.05 | 18 | 11,163 |
| 1A0058 | B | 5,482 | 11.40 | 6,254,962 | 12/16/2005 | 12/19/2005 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 9.10 | 12.50 | 9.20 | 203 | 2,417 |
| 1FR070 | B | 342 | 11.40 | 390,222 | 12/16/2005 | 12/19/2005 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 9.10 | 12.50 | 9.20 | 203 | 2,417 |
| 1G0321 | B | 387 | 11.40 | 441,567 | 12/16/2005 | 12/19/2005 | OEX | S & P 100 INDEX DECEMBER 570 CALL | 9.10 | 12.50 | 9.20 | 203 | 2,417 |
| 1A0058 | B | 6,667 | 2.40 | 1,606,747 | 1/5/2006 | 1/6/2006 | OEX | S & P 100 INDEX JANUARY 575 PUT | 2.00 | 2.80 | 2.20 | 3,167 | 8,210 |
| 1FR070 | B | 452 | 2.40 | 111,342 | 1/5/2006 | 1/6/2006 | OEX | S & P 100 INDEX JANUARY 575 PUT | 2.00 | 2.80 | 2.20 | 3,167 | 8,210 |
| 1G0321 | B | 522 | 2.40 | 125,802 | 1/5/2006 | 1/6/2006 | OEX | S & P 100 INDEX JANUARY 575 PUT | 2.00 | 2.80 | 2.20 | 3,167 | 8,210 |
| 1A0058 | S | (6,667) | 3.20 | (2,126,773) | 1/5/2006 | 1/6/2006 | OEX | S & P 100 INDEX JANUARY 585 CALL | 2.40 | 3.60 | 2.70 | 2,948 | 10,591 |
| 1FR070 | S | (462) | 3.20 | (147,378) | 1/5/2006 | 1/6/2006 | OEX | S & P 100 INDEX JANUARY 585 CALL | 2.40 | 3.60 | 2.70 | 2,948 | 10,591 |
| 1G0321 | S | (522) | 3.20 | (166,518) | 1/5/2006 | 1/6/2006 | OEX | S & P 100 INDEX JANUARY 585 CALL | 2.40 | 3.60 | 2.70 | 2,948 | 10,591 |
| 1A0058 | B | 4,500 | 1.30 | 589,500 | 1/9/2006 | 1/9/2006 | OEX | S & P 100 INDEX JANUARY 575 PUT | 1.20 | 2.25 | 1.25 | 7,057 | 8,852 |
| 1A0058 | B | 5,545 | 1.30 | 726,395 | 1/9/2006 | 1/9/2006 | OEX | S & P 100 INDEX JANUARY 575 PUT | 1.20 | 2.25 | 1.25 | 7,057 | 8,852 |
| 1FR070 | B | 696 | 1.30 | 91,176 | 1/9/2006 | 1/9/2006 | OEX | S & P 100 INDEX JANUARY 575 PUT | 1.20 | 2.25 | 1.25 | 7,057 | 8,852 |
| 1G0321 | B | 787 | 1.30 | 103,097 | 1/9/2006 | 1/9/2006 | OEX | S & P 100 INDEX JANUARY 575 PUT | 1.20 | 2.25 | 1.25 | 7,057 | 8,852 |
| 1A0058 | S | (4,500) | 3.90 | (1,750,500) | 1/9/2006 | 1/9/2006 | OEX | S & P 100 INDEX JANUARY 585 CALL | 2.60 | 4.50 | 4.20 | 7,967 | 11,205 |
| 1A0058 | S | (5,545) | 3.90 | (2,157,005) | 1/9/2006 | 1/9/2006 | OEX | S & P 100 INDEX JANUARY 585 CALL | 2.60 | 4.50 | 4.20 | 7,967 | 11,205 |
| 1FR070 | S | (696) | 3.90 | (270,744) | 1/9/2006 | 1/9/2006 | OEX | S & P 100 INDEX JANUARY 585 CALL | 2.60 | 4.50 | 4.20 | 7,967 | 11,205 |
| 1G0321 | S | (787) | 3.90 | (306,143) | 1/9/2006 | 1/9/2006 | OEX | S & P 100 INDEX JANUARY 585 CALL | 2.60 | 4.50 | 4.20 | 7,967 | 11,205 |
| 1A0058 | B | 5,428 | 3.40 | 1,850,948 | 1/9/2006 | 1/10/2006 | OEX | S & P 100 INDEX JANUARY 585 PUT | 3.10 | 4.20 | 3.30 | 6,728 | 3,336 |
| 1FR070 | B | 376 | 3.40 | 128,216 | 1/9/2006 | 1/10/2006 | OEX | S & P 100 INDEX JANUARY 585 PUT | 3.10 | 4.20 | 3.30 | 6,728 | 3,336 |
| 1G0321 | B | 425 | 3.40 | 144,925 | 1/9/2006 | 1/10/2006 | OEX | S & P 100 INDEX JANUARY 585 PUT | 3.10 | 4.20 | 3.30 | 6,728 | 3,336 |
| 1A0058 | S | (5,428) | 2.30 | (1,243,012) | 1/9/2006 | 1/10/2006 | OEX | S & P 100 INDEX JANUARY 590 CALL | 1.60 | 2.50 | 2.20 | 6,211 | 12,656 |
| 1FR070 | S | (376) | 2.30 | (86,104) | 1/9/2006 | 1/10/2006 | OEX | S & P 100 INDEX JANUARY 590 CALL | 1.60 | 2.50 | 2.20 | 6,211 | 12,656 |
| 1G0321 | S | (425) | 2.30 | (97,325) | 1/9/2006 | 1/10/2006 | OEX | S & P 100 INDEX JANUARY 590 CALL | 1.60 | 2.50 | 2.20 | 6,211 | 12,656 |
| 1A0058 | B | 5,487 | 3.30 | 1,816,197 | 1/10/2006 | 1/11/2006 | OEX | S & P 100 INDEX JANUARY 585 PUT | 2.90 | 4.30 | 2.95 | 5,128 | 6,991 |
| 1FR070 | B | 1,037 | 3.30 | 343,247 | 1/10/2006 | 1/11/2006 | OEX | S & P 100 INDEX JANUARY 585 PUT | 2.90 | 4.30 | 2.95 | 5,128 | 6,991 |
| 1G0321 | B | 1,445 | 3.30 | 478,295 | 1/10/2006 | 1/11/2006 | OEX | S & P 100 INDEX JANUARY 585 PUT | 2.90 | 4.30 | 2.95 | 5,128 | 6,991 |
| 1A0058 | S | (5,487) | 1.75 | (959,625) | 1/10/2006 | 1/11/2006 | OEX | S & P 100 INDEX JANUARY 590 CALL | 1.30 | 1.95 | 1.90 | 5,346 | 12,707 |
| 1FR070 | S | (1,037) | 1.75 | (180,438) | 1/10/2006 | 1/11/2006 | OEX | S & P 100 INDEX JANUARY 590 CALL | 1.30 | 1.95 | 1.90 | 5,346 | 12,707 |
| 1G0321 | S | (1,445) | 1.75 | (251,430) | 1/10/2006 | 1/11/2006 | OEX | S & P 100 INDEX JANUARY 590 CALL | 1.30 | 1.95 | 1.90 | 5,346 | 12,707 |
| 1A0058 | B | 9,127 | 5.80 | 5,302,787 | 1/20/2006 | 1/23/2006 | OEX | S & P 100 INDEX FEBRUARY 580 PUT | 5.70 | 12.20 | 11.70 | 3,659 | 3,808 |
| 1A0058 | B | 9,200 | 5.80 | 5,345,200 | 1/20/2006 | 1/23/2006 | OEX | S & P 100 INDEX FEBRUARY 580 PUT | 5.70 | 12.20 | 11.70 | 3,659 | 3,808 |
| 1A0058 | B | 9,300 | 5.80 | 5,403,300 | 1/20/2006 | 1/23/2006 | OEX | S & P 100 INDEX FEBRUARY 580 PUT | 5.70 | 12.20 | 11.70 | 3,659 | 3,808 |
| 1A0058 | B | 2,571 | 5.80 | 1,493,319 | 1/20/2006 | 1/23/2006 | OEX | S & P 100 INDEX FEBRUARY 580 PUT | 5.70 | 12.20 | 11.70 | 3,659 | 3,808 |
| 1A0058 | B | 3,179 | 5.80 | 1,846,999 | 1/20/2006 | 1/23/2006 | OEX | S & P 100 INDEX FEBRUARY 580 PUT | 5.70 | 12.20 | 11.70 | 3,659 | 3,808 |
| 1A0058 | S | (9,300) | 4.70 | (4,280,563) | 1/20/2006 | 1/23/2006 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 2.35 | 5.00 | 2.40 | 2,807 | 2,499 |
| 1A0058 | S | (9,300) | 4.70 | (4,361,700) | 1/20/2006 | 1/23/2006 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 2.35 | 5.00 | 2.40 | 2,807 | 2,499 |
| 1A0058 | S | (9,200) | 4.70 | (4,314,800) | 1/20/2006 | 1/23/2006 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 2.35 | 5.00 | 2.40 | 2,807 | 2,499 |
| 1FR070 | S | (2,571) | 4.70 | (1,205,799) | 1/20/2006 | 1/23/2006 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 2.35 | 5.00 | 2.40 | 2,807 | 2,499 |
| 1G0321 | S | (3,179) | 4.70 | (1,490,951) | 1/20/2006 | 1/23/2006 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 2.35 | 5.00 | 2.40 | 2,807 | 2,499 |
| 1A0058 | B | (16,712) | 3.49 | (5,832,488) | 1/20/2006 | 1/23/2006 | OEX | S & P 100 INDEX JANUARY 575 PUT | 0.10 | 4.00 | 2.80 | 16,693 | 10,934 |
| 1FR070 | B | (1,158) | 3.49 | (404,142) | 1/20/2006 | 1/23/2006 | OEX | S & P 100 INDEX JANUARY 575 PUT | 0.10 | 4.00 | 2.80 | 16,693 | 10,934 |
| 1G0321 | B | (1,309) | 3.49 | (456,841) | 1/20/2006 | 1/23/2006 | OEX | S & P 100 INDEX JANUARY 575 PUT | 0.10 | 4.00 | 2.80 | 16,693 | 10,934 |
| 1A0058 | B | 9,712 | 0.20 | 204,952 | 1/20/2006 | 1/23/2006 | OEX | S & P 100 INDEX JANUARY 590 CALL | 0.05 | 0.55 | 0.20 | 4,776 | 20,264 |
| 1A0058 | B | 7,000 | 0.20 | 147,000 | 1/20/2006 | 1/23/2006 | OEX | S & P 100 INDEX JANUARY 590 CALL | 0.05 | 0.55 | 0.20 | 4,776 | 20,264 |
| 1FR070 | B | 1,158 | 0.20 | 24,318 | 1/20/2006 | 1/23/2006 | OEX | S & P 100 INDEX JANUARY 590 CALL | 0.05 | 0.55 | 0.20 | 4,776 | 20,264 |
| 1G0321 | B | 1,309 | 0.20 | 27,489 | 1/20/2006 | 1/23/2006 | OEX | S & P 100 INDEX JANUARY 590 CALL | 0.05 | 0.55 | 0.20 | 4,776 | 20,264 |
| 1A0058 | S | (4,915) | 6.50 | (3,189,835) | 1/20/2006 | 1/23/2006 | OEX | S & P 100 INDEX JANUARY 585 PUT | 3.20 | 13.50 | 13.50 | 4,336 | 5,053 |
| 1A0058 | S | (6,000) | 6.50 | (3,894,000) | 1/20/2006 | 1/23/2006 | OEX | S & P 100 INDEX JANUARY 585 PUT | 3.20 | 13.50 | 13.50 | 4,336 | 5,053 |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Volume | Market Close | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1FR070 | S | (1,413) | 6.50 | (917,037) | 1/20/2006 | 1/23/2006 | OEX | S & P 100 INDEX JANUARY 585 PUT | 3.20 | 13.50 | 13.50 | 4,336 | 5,053 |
| 1G0321 | S | (1,870) | 6.50 | (1,213,630) | 1/20/2006 | 1/23/2006 | OEX | S & P 100 INDEX JANUARY 585 PUT | 3.20 | 13.50 | 13.50 | 4,336 | 5,053 |
| 1A0058 | B | 10,915 | 0.05 | 54,575 | 1/20/2006 | 1/23/2006 | OEX | S & P 100 INDEX JANUARY 590 CALL | 0.05 | 0.05 | 0.05 | 215 | 11,616 |
| 1FR070 | B | 1,413 | 0.05 | 7,065 | 1/20/2006 | 1/23/2006 | OEX | S & P 100 INDEX JANUARY 590 CALL | 0.05 | 0.05 | 0.05 | 215 | 11,616 |
| 1G0321 | B | 1,870 | 0.05 | 9,350 | 1/20/2006 | 1/23/2006 | OEX | S & P 100 INDEX JANUARY 590 CALL | 0.05 | 0.05 | 0.05 | 215 | 11,616 |
| 1A0058 | B | 9,500 | 1.95 | 1,862,000 | 1/27/2006 | 1/30/2006 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 2.15 | 3.60 | 3.50 | 5,370 | 8,236 |
| 1A0058 | B | 9,100 | 1.95 | 1,783,600 | 1/27/2006 | 1/30/2006 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 2.15 | 3.60 | 3.50 | 5,370 | 8,236 |
| 1A0058 | B | 9,027 | 1.95 | 1,769,292 | 1/27/2006 | 1/30/2006 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 2.15 | 3.60 | 3.50 | 5,370 | 8,236 |
| 1FR070 | B | 2,571 | 1.95 | 503,916 | 1/27/2006 | 1/30/2006 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 2.15 | 3.60 | 3.50 | 5,370 | 8,236 |
| 1G0321 | B | 3,179 | 1.95 | 623,084 | 1/27/2006 | 1/30/2006 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 2.15 | 3.60 | 3.50 | 5,370 | 8,236 |
| 1A0058 | B | (9,500) | 3.60 | (3,410,500) | 1/30/2006 | 1/31/2006 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 3.40 | 3.90 | 3.60 | 2,743 | 8,454 |
| 1A0058 | B | (9,600) | 3.60 | (3,446,400) | 1/30/2006 | 1/31/2006 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 3.40 | 3.90 | 3.60 | 2,743 | 8,454 |
| 1A0058 | B | (8,527) | 3.60 | (3,061,193) | 1/30/2006 | 1/31/2006 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 3.40 | 3.90 | 3.60 | 2,743 | 8,454 |
| 1FR070 | S | (2,571) | 3.60 | (922,989) | 1/30/2006 | 1/31/2006 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 3.40 | 3.90 | 3.60 | 2,743 | 8,454 |
| 1G0321 | S | (3,179) | 3.60 | (1,141,261) | 1/30/2006 | 1/31/2006 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 3.40 | 3.90 | 3.60 | 2,743 | 8,454 |
| 1A0058 | S | (9,200) | 6.00 | (5,510,800) | 2/14/2006 | 2/15/2006 | OEX | S & P 100 INDEX FEBRUARY 580 PUT | 1.80 | 6.40 | 2.25 | 9,003 | 6,858 |
| 1A0058 | S | (9,400) | 6.00 | (5,630,600) | 2/14/2006 | 2/15/2006 | OEX | S & P 100 INDEX FEBRUARY 580 PUT | 1.80 | 6.40 | 2.25 | 9,003 | 6,858 |
| 1A0058 | S | (9,027) | 6.00 | (5,407,173) | 2/14/2006 | 2/15/2006 | OEX | S & P 100 INDEX FEBRUARY 580 PUT | 1.80 | 6.40 | 2.25 | 9,003 | 6,858 |
| 1FR070 | S | (2,571) | 6.00 | (1,540,029) | 2/14/2006 | 2/15/2006 | OEX | S & P 100 INDEX FEBRUARY 580 PUT | 1.80 | 6.40 | 2.25 | 9,003 | 6,858 |
| 1G0321 | S | (3,179) | 6.00 | (1,904,221) | 2/14/2006 | 2/15/2006 | OEX | S & P 100 INDEX FEBRUARY 580 PUT | 1.80 | 6.40 | 2.25 | 9,003 | 6,858 |
| 1A0058 | B | 9,027 | 0.25 | 234,702 | 2/14/2006 | 2/15/2006 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 0.15 | 1.00 | 0.70 | 7,202 | 14,250 |
| 1A0058 | B | 9,400 | 0.25 | 244,400 | 2/14/2006 | 2/15/2006 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 0.15 | 1.00 | 0.70 | 7,202 | 14,250 |
| 1A0058 | B | 9,200 | 0.25 | 239,200 | 2/14/2006 | 2/15/2006 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 0.15 | 1.00 | 0.70 | 7,202 | 14,250 |
| 1FR070 | B | 2,571 | 0.25 | 66,846 | 2/14/2006 | 2/15/2006 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 0.15 | 1.00 | 0.70 | 7,202 | 14,250 |
| 1G0321 | B | 3,179 | 0.25 | 82,654 | 2/14/2006 | 2/15/2006 | OEX | S & P 100 INDEX FEBRUARY 585 CALL | 0.15 | 1.00 | 0.70 | 7,202 | 14,250 |
| 1A0058 | B | 9,200 | 7.20 | 6,633,200 | 2/14/2006 | 2/15/2006 | OEX | S & P 100 INDEX MARCH 575 PUT | 4.50 | 7.90 | 5.00 | 939 | 1,867 |
| 1A0058 | B | 9,400 | 7.20 | 6,777,400 | 2/14/2006 | 2/15/2006 | OEX | S & P 100 INDEX MARCH 575 PUT | 4.50 | 7.90 | 5.00 | 939 | 1,867 |
| 1A0058 | B | 9,027 | 7.20 | 6,508,467 | 2/14/2006 | 2/15/2006 | OEX | S & P 100 INDEX MARCH 575 PUT | 4.50 | 7.90 | 5.00 | 939 | 1,867 |
| 1FR070 | B | 2,571 | 7.20 | 1,853,691 | 2/14/2006 | 2/15/2006 | OEX | S & P 100 INDEX MARCH 575 PUT | 4.50 | 7.90 | 5.00 | 939 | 1,867 |
| 1G0321 | B | 3,179 | 7.20 | 2,292,059 | 2/14/2006 | 2/15/2006 | OEX | S & P 100 INDEX MARCH 575 PUT | 4.50 | 7.90 | 5.00 | 939 | 1,867 |
| 1A0058 | S | (9,200) | 5.20 | (4,774,800) | 2/15/2006 | 2/16/2006 | OEX | S & P 100 INDEX MARCH 585 CALL | 3.90 | 5.80 | 5.60 | 281 | 2,484 |
| 1A0058 | S | (9,027) | 5.20 | (4,685,013) | 2/15/2006 | 2/16/2006 | OEX | S & P 100 INDEX MARCH 585 CALL | 3.90 | 5.80 | 5.60 | 281 | 2,484 |
| 1FR070 | S | (9,400) | 5.20 | (4,878,600) | 2/15/2006 | 2/16/2006 | OEX | S & P 100 INDEX MARCH 585 CALL | 3.90 | 5.80 | 5.60 | 281 | 2,484 |
| 1FR070 | S | (2,571) | 5.20 | (1,334,349) | 2/15/2006 | 2/16/2006 | OEX | S & P 100 INDEX MARCH 585 CALL | 3.90 | 5.80 | 5.60 | 281 | 2,484 |
| 1G0321 | S | (3,179) | 5.20 | (1,649,901) | 2/15/2006 | 2/16/2006 | OEX | S & P 100 INDEX MARCH 585 CALL | 3.90 | 5.80 | 5.60 | 281 | 2,484 |
| 1A0058 | B | 508 | 7.60 | 386,588 | 3/3/2006 | 3/8/2006 | OEX | S & P 100 INDEX APRIL 580 PUT | 7.60 | 9.20 | 7.60 | 302 | 2,351 |
| 1A0058 | B | 9,300 | 7.60 | 7,077,300 | 3/3/2006 | 3/8/2006 | OEX | S & P 100 INDEX APRIL 580 PUT | 7.60 | 9.20 | 7.60 | 302 | 2,351 |
| 1A0058 | B | 9,200 | 7.60 | 7,001,200 | 3/3/2006 | 3/8/2006 | OEX | S & P 100 INDEX APRIL 580 PUT | 7.60 | 9.20 | 7.60 | 302 | 2,351 |
| 1FR070 | B | 9,127 | 7.60 | 6,945,647 | 3/3/2006 | 3/8/2006 | OEX | S & P 100 INDEX APRIL 580 PUT | 7.60 | 9.20 | 7.60 | 302 | 2,351 |
| 1FR070 | B | 2,571 | 7.60 | 1,956,531 | 3/3/2006 | 3/8/2006 | OEX | S & P 100 INDEX APRIL 580 PUT | 7.60 | 9.20 | 7.60 | 302 | 2,351 |
| 1FR070 | B | 48 | 7.60 | 36,528 | 3/3/2006 | 3/8/2006 | OEX | S & P 100 INDEX APRIL 580 PUT | 7.60 | 9.20 | 7.60 | 302 | 2,351 |
| 1G0321 | B | 60 | 7.60 | 45,660 | 3/3/2006 | 3/8/2006 | OEX | S & P 100 INDEX APRIL 580 PUT | 7.60 | 9.20 | 7.60 | 302 | 2,351 |
| 1G0321 | B | 3,179 | 7.60 | 2,419,219 | 3/3/2006 | 3/8/2006 | OEX | S & P 100 INDEX APRIL 580 PUT | 7.60 | 9.20 | 7.60 | 302 | 2,351 |
| 1A0058 | S | (508) | 8.10 | (410,972) | 3/7/2006 | 3/8/2006 | OEX | S & P 100 INDEX APRIL 585 CALL | 7.10 | 8.30 | 7.90 | 358 | 995 |
| 1A0058 | S | (9,127) | 8.10 | (7,383,743) | 3/7/2006 | 3/8/2006 | OEX | S & P 100 INDEX APRIL 585 CALL | 7.10 | 8.30 | 7.90 | 358 | 995 |
| 1A0058 | S | (9,300) | 8.10 | (7,523,700) | 3/7/2006 | 3/8/2006 | OEX | S & P 100 INDEX APRIL 585 CALL | 7.10 | 8.30 | 7.90 | 358 | 995 |
| 1A0058 | S | (9,200) | 8.10 | (7,442,800) | 3/7/2006 | 3/8/2006 | OEX | S & P 100 INDEX APRIL 585 CALL | 7.10 | 8.30 | 7.90 | 358 | 995 |
| 1FR070 | S | (48) | 8.10 | (38,832) | 3/7/2006 | 3/8/2006 | OEX | S & P 100 INDEX APRIL 585 CALL | 7.10 | 8.30 | 7.90 | 358 | 995 |
| 1FR070 | S | (2,571) | 8.10 | (2,079,979) | 3/7/2006 | 3/8/2006 | OEX | S & P 100 INDEX APRIL 585 CALL | 7.10 | 8.30 | 7.90 | 358 | 995 |
| 1G0321 | S | (3,179) | 8.10 | (2,573,811) | 3/7/2006 | 3/8/2006 | OEX | S & P 100 INDEX APRIL 585 CALL | 7.10 | 8.30 | 7.90 | 358 | 995 |
| 1G0321 | S | (60) | 8.10 | (48,540) | 3/7/2006 | 3/8/2006 | OEX | S & P 100 INDEX APRIL 585 CALL | 7.10 | 8.30 | 7.90 | 358 | 995 |
| 1A0058 | S | (9,127) | 2.70 | (2,465,163) | 3/7/2006 | 3/8/2006 | OEX | S & P 100 INDEX MARCH 575 PUT | 2.15 | 3.10 | 2.90 | 4,041 | 10,405 |
| 1A0058 | S | (9,300) | 2.70 | (2,474,800) | 3/7/2006 | 3/8/2006 | OEX | S & P 100 INDEX MARCH 575 PUT | 2.15 | 3.10 | 2.90 | 4,041 | 10,405 |
| 1A0058 | S | (9,200) | 2.70 | (2,501,700) | 3/7/2006 | 3/8/2006 | OEX | S & P 100 INDEX MARCH 575 PUT | 2.15 | 3.10 | 2.90 | 4,041 | 10,405 |
| 1FR070 | S | (2,571) | 2.70 | (691,599) | 3/7/2006 | 3/8/2006 | OEX | S & P 100 INDEX MARCH 575 PUT | 2.15 | 3.10 | 2.90 | 4,041 | 10,405 |
| 1G0321 | S | (3,179) | 2.70 | (855,151) | 3/7/2006 | 3/8/2006 | OEX | S & P 100 INDEX MARCH 575 PUT | 2.15 | 3.10 | 2.90 | 4,041 | 10,405 |
| 1A0058 | B | 9,200 | 2.10 | 1,941,200 | 3/7/2006 | 3/8/2006 | OEX | S & P 100 INDEX MARCH 585 CALL | 1.00 | 2.75 | 2.70 | 6,375 | 8,095 |
| 1A0058 | B | 9,300 | 2.10 | 1,962,300 | 3/7/2006 | 3/8/2006 | OEX | S & P 100 INDEX MARCH 585 CALL | 1.00 | 2.75 | 2.70 | 6,375 | 8,095 |
| 1FR070 | B | 9,127 | 2.10 | 1,925,797 | 3/7/2006 | 3/8/2006 | OEX | S & P 100 INDEX MARCH 585 CALL | 1.00 | 2.75 | 2.70 | 6,375 | 8,095 |
| 1FR070 | B | 2,571 | 2.10 | 542,481 | 3/7/2006 | 3/8/2006 | OEX | S & P 100 INDEX MARCH 585 CALL | 1.00 | 2.75 | 2.70 | 6,375 | 8,095 |
| 1G0321 | B | 3,179 | 2.10 | 670,769 | 3/7/2006 | 3/8/2006 | OEX | S & P 100 INDEX MARCH 585 CALL | 1.00 | 2.75 | 2.70 | 6,375 | 8,095 |
| 1A0058 | B | 7,800 | 8.50 | 6,637,800 | 3/14/2006 | 3/15/2006 | OEX | S & P 100 INDEX APRIL 585 CALL | 8.30 | 11.60 | 11.30 | 374 | 1,374 |
| 1A0058 | B | 7,300 | 8.50 | 6,212,300 | 3/14/2006 | 3/15/2006 | OEX | S & P 100 INDEX APRIL 585 CALL | 8.30 | 11.60 | 11.30 | 374 | 1,374 |
| 1A0058 | B | 5,835 | 8.50 | 4,965,585 | 3/14/2006 | 3/15/2006 | OEX | S & P 100 INDEX APRIL 585 CALL | 8.30 | 11.60 | 11.30 | 374 | 1,374 |
| 1A0058 | B | 7,200 | 8.50 | 6,127,200 | 3/14/2006 | 3/15/2006 | OEX | S & P 100 INDEX APRIL 585 CALL | 8.30 | 11.60 | 11.30 | 374 | 1,374 |
| 1FR070 | B | 2,619 | 8.50 | 2,228,769 | 3/14/2006 | 3/15/2006 | OEX | S & P 100 INDEX APRIL 585 CALL | 8.30 | 11.60 | 11.30 | 374 | 1,374 |
| 1G0321 | B | 3,239 | 8.50 | 2,756,389 | 3/14/2006 | 3/15/2006 | OEX | S & P 100 INDEX APRIL 585 CALL | 8.30 | 11.60 | 11.30 | 374 | 1,374 |
| 1A0058 | S | (8,335) | 8.30 | (6,909,715) | 3/15/2006 | 3/16/2006 | OEX | S & P 100 INDEX APRIL 590 CALL | 7.20 | 9.50 | 9.20 | 620 | 2,060 |
| 1A0058 | S | (7,100) | 8.30 | (5,885,900) | 3/15/2006 | 3/16/2006 | OEX | S & P 100 INDEX APRIL 590 CALL | 7.20 | 9.50 | 9.20 | 620 | 2,060 |
| 1A0058 | S | (6,800) | 8.30 | (5,637,200) | 3/15/2006 | 3/16/2006 | OEX | S & P 100 INDEX APRIL 590 CALL | 7.20 | 9.50 | 9.20 | 620 | 2,060 |
| 1A0058 | S | (5,900) | 8.30 | (4,891,100) | 3/15/2006 | 3/16/2006 | OEX | S & P 100 INDEX APRIL 590 CALL | 7.20 | 9.50 | 9.20 | 620 | 2,060 |
| 1FR070 | S | (2,619) | 8.30 | (2,171,151) | 3/15/2006 | 3/16/2006 | OEX | S & P 100 INDEX APRIL 590 CALL | 7.20 | 9.50 | 9.20 | 620 | 2,060 |
| 1G0321 | S | (3,239) | 8.30 | (2,685,131) | 3/15/2006 | 3/16/2006 | OEX | S & P 100 INDEX APRIL 590 CALL | 7.20 | 9.50 | 9.20 | 620 | 2,060 |
| 1A0058 | S | (8,721) | 2.40 | (2,084,319) | 3/22/2006 | 3/27/2006 | OEX | S & P 100 INDEX APRIL 590 PUT | 1.85 | 2.90 | 1.85 | 1,131 | 9,143 |
| 1FR070 | S | (811) | 2.40 | (193,829) | 3/22/2006 | 3/27/2006 | OEX | S & P 100 INDEX APRIL 590 PUT | 1.85 | 2.90 | 1.85 | 1,131 | 9,143 |
| 1G0321 | S | (1,004) | 2.40 | (239,956) | 3/22/2006 | 3/27/2006 | OEX | S & P 100 INDEX APRIL 590 PUT | 1.85 | 2.90 | 1.85 | 1,131 | 9,143 |
| 1A0058 | B | 8,721 | 8.00 | 6,985,521 | 3/22/2006 | 3/27/2006 | OEX | S & P 100 INDEX MAY 590 CALL | 7.70 | 10.20 | 9.70 | 1,152 | 2,713 |
| 1FR070 | B | 811 | 8.00 | 649,611 | 3/22/2006 | 3/27/2006 | OEX | S & P 100 INDEX MAY 590 CALL | 7.70 | 10.20 | 9.70 | 1,152 | 2,713 |
| 1G0321 | B | 1,004 | 8.00 | 804,204 | 3/22/2006 | 3/27/2006 | OEX | S & P 100 INDEX MAY 590 CALL | 7.70 | 10.20 | 9.70 | 1,152 | 2,713 |
| 1A0058 | S | (7,571) | 2.20 | (1,658,049) | 3/23/2006 | 3/28/2006 | OEX | S & P 100 INDEX MAY 590 CALL | 1.90 | 2.40 | 1.95 | 1,144 | 9,292 |
| 1FR070 | S | (705) | 2.20 | (154,395) | 3/23/2006 | 3/28/2006 | OEX | S & P 100 INDEX MAY 590 CALL | 1.90 | 2.40 | 1.95 | 1,144 | 9,292 |
| 1G0321 | S | (871) | 2.20 | (190,749) | 3/23/2006 | 3/28/2006 | OEX | S & P 100 INDEX MAY 590 CALL | 1.90 | 2.40 | 1.95 | 1,144 | 9,292 |
| 1A0058 | B | 7,571 | 9.00 | 6,821,471 | 3/23/2006 | 3/28/2006 | OEX | S & P 100 INDEX MAY 590 CALL | 7.70 | 9.60 | 8.70 | 924 | 3,199 |
| 1FR070 | B | 705 | 9.00 | 635,205 | 3/23/2006 | 3/28/2006 | OEX | S & P 100 INDEX MAY 590 CALL | 7.70 | 9.60 | 8.70 | 924 | 3,199 |
| 1G0321 | B | 871 | 9.00 | 784,771 | 3/23/2006 | 3/28/2006 | OEX | S & P 100 INDEX MAY 590 CALL | 7.70 | 9.60 | 8.70 | 924 | 3,199 |
| 1A0058 | S | (8,171) | 2.20 | (1,789,449) | 3/24/2006 | 3/29/2006 | OEX | S & P 100 INDEX MAY 590 CALL | 1.70 | 2.50 | 1.90 | 1,110 | 9,512 |
| 1FR070 | S | (761) | 2.20 | (166,659) | 3/24/2006 | 3/29/2006 | OEX | S & P 100 INDEX MAY 590 CALL | 1.70 | 2.50 | 1.90 | 1,110 | 9,512 |
| 1G0321 | S | (941) | 2.20 | (206,079) | 3/24/2006 | 3/29/2006 | OEX | S & P 100 INDEX MAY 590 CALL | 1.70 | 2.50 | 1.90 | 1,110 | 9,512 |
| 1A0058 | B | 8,171 | 8.10 | 6,626,681 | 3/24/2006 | 3/29/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 7.60 | 9.40 | 8.40 | 800 | 3,508 |
| 1FR070 | B | 761 | 8.10 | 617,171 | 3/24/2006 | 3/29/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 7.60 | 9.40 | 8.40 | 800 | 3,508 |
| 1G0321 | B | 941 | 8.10 | 763,151 | 3/24/2006 | 3/29/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 7.60 | 9.40 | 8.40 | 800 | 3,508 |
| 1A0058 | S | (3,672) | 2.00 | (730,728) | 3/27/2006 | 3/30/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 1.75 | 2.10 | 1.95 | 387 | 9,722 |
| 1FR070 | S | (342) | 2.00 | (68,058) | 3/27/2006 | 3/30/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 1.75 | 2.10 | 1.95 | 387 | 9,722 |
| 1G0321 | S | (423) | 2.00 | (84,177) | 3/27/2006 | 3/30/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 1.75 | 2.10 | 1.95 | 387 | 9,722 |
| 1A0058 | B | 3,672 | 7.60 | 2,794,392 | 3/27/2006 | 3/30/2006 | OEX | S & P 100 INDEX MAY 610 CALL | 7.50 | 8.30 | 7.60 | 201 | 3,884 |
| 1FR070 | B | 342 | 7.60 | 260,262 | 3/27/2006 | 3/30/2006 | OEX | S & P 100 INDEX MAY 610 CALL | 7.50 | 8.30 | 7.60 | 201 | 3,884 |
| 1G0321 | B | 423 | 7.60 | 321,903 | 3/27/2006 | 3/30/2006 | OEX | S & P 100 INDEX MAY 610 CALL | 7.50 | 8.30 | 7.60 | 201 | 3,884 |
| 1FR070 | B | 9,463 | 4.50 | 4,267,813 | 3/31/2006 | 4/5/2006 | OEX | S & P 100 INDEX MAY 590 PUT | 4.10 | 5.50 | 5.10 | 6,569 | 9,869 |
| 1FR070 | B | 881 | 4.50 | 397,331 | 3/31/2006 | 4/5/2006 | OEX | S & P 100 INDEX MAY 590 PUT | 4.10 | 5.50 | 5.10 | 6,569 | 9,869 |
| 1G0321 | B | 1,091 | 4.50 | 492,041 | 3/31/2006 | 4/5/2006 | OEX | S & P 100 INDEX MAY 590 PUT | 4.10 | 5.50 | 5.10 | 6,569 | 9,869 |
| 1A0058 | S | (9,463) | 2.00 | (1,883,137) | 3/31/2006 | 4/5/2006 | OEX | S & P 100 INDEX MAY 590 PUT | 1.25 | 3.10 | 1.50 | 1,988 | 13,908 |
| 1FR070 | S | (881) | 2.00 | (175,319) | 3/31/2006 | 4/5/2006 | OEX | S & P 100 INDEX MAY 590 PUT | 1.25 | 3.10 | 1.50 | 1,988 | 13,908 |
| 1G0321 | S | (1,091) | 2.00 | (217,109) | 3/31/2006 | 4/5/2006 | OEX | S & P 100 INDEX MAY 590 PUT | 1.25 | 3.10 | 1.50 | 1,988 | 13,908 |
| 1A0058 | B | 5,200 | 4.30 | 2,241,200 | 4/3/2006 | 4/6/2006 | OEX | S & P 100 INDEX MAY 590 PUT | 3.20 | 5.30 | 4.90 | 10,380 | 10,335 |
| 1A0058 | B | 5,654 | 4.30 | 2,436,874 | 4/3/2006 | 4/6/2006 | OEX | S & P 100 INDEX MAY 590 PUT | 3.20 | 5.30 | 4.90 | 10,380 | 10,335 |
| 1A0058 | B | 1,010 | 4.30 | 435,310 | 4/3/2006 | 4/6/2006 | OEX | S & P 100 INDEX MAY 590 PUT | 3.20 | 5.30 | 4.90 | 10,380 | 10,335 |
| 1G0321 | B | 1,251 | 4.30 | 539,181 | 4/3/2006 | 4/6/2006 | OEX | S & P 100 INDEX MAY 590 PUT | 3.20 | 5.30 | 4.90 | 10,380 | 10,335 |
| 1A0058 | S | (5,654) | 2.00 | (1,125,146) | 4/3/2006 | 4/6/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 1.25 | 2.50 | 1.50 | 5,011 | 14,411 |
| 1A0058 | S | (5,200) | 2.00 | (1,034,800) | 4/3/2006 | 4/6/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 1.25 | 2.50 | 1.50 | 5,011 | 14,411 |
| 1FR070 | S | (1,010) | 2.00 | (200,990) | 4/3/2006 | 4/6/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 1.25 | 2.50 | 1.50 | 5,011 | 14,411 |
| 1G0321 | S | (1,251) | 2.00 | (248,949) | 4/3/2006 | 4/6/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 1.25 | 2.50 | 1.50 | 5,011 | 14,411 |
| 1A0058 | B | 6,194 | 4.40 | 2,731,554 | 4/4/2006 | 4/7/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 4.00 | 5.20 | 4.30 | 7,746 | 10,801 |
| 1FR070 | B | 697 | 4.40 | 307,377 | 4/4/2006 | 4/7/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 4.00 | 5.20 | 4.30 | 7,746 | 10,801 |
| 1G0321 | B | 863 | 4.40 | 380,583 | 4/4/2006 | 4/7/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 4.00 | 5.20 | 4.30 | 7,746 | 10,801 |
| 1A0058 | S | (6,194) | 1.50 | (922,906) | 4/4/2006 | 4/7/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 1.10 | 2.10 | 1.50 | 2,573 | 16,654 |
| 1FR070 | S | (697) | 1.50 | (103,853) | 4/4/2006 | 4/7/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 1.10 | 2.10 | 1.50 | 2,573 | 16,654 |
| 1G0321 | S | (863) | 1.50 | (128,587) | 4/4/2006 | 4/7/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 1.10 | 2.10 | 1.50 | 2,573 | 16,654 |
| 1A0058 | S | (8,700) | 5.80 | (5,037,300) | 4/18/2006 | 4/21/2006 | OEX | S & P 100 INDEX APRIL 590 PUT | 1.50 | 6.00 | 3.50 | 12,051 | 7,990 |
| 1FR070 | S | (9,311) | 5.80 | (4,921,580) | 4/18/2006 | 4/21/2006 | OEX | S & P 100 INDEX APRIL 590 PUT | 1.50 | 6.00 | 3.50 | 12,051 | 7,990 |
| 1G0321 | S | (8,500) | 5.80 | (4,921,580) | 4/18/2006 | 4/21/2006 | OEX | S & P 100 INDEX APRIL 590 PUT | 1.50 | 6.00 | 3.50 | 12,051 | 7,990 |
| 1FR070 | S | (2,588) | 5.80 | (1,498,452) | 4/18/2006 | 4/21/2006 | OEX | S & P 100 INDEX APRIL 590 PUT | 1.50 | 6.00 | 3.50 | 12,051 | 7,990 |

### Merkin BLMIS Accounts - Option Transactions

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1G0321 | S | (3,205) | 5.80 | (1,855,695) | 4/18/2006 | 4/21/2006 | OEX | S & P 100 INDEX APRIL 590 PUT | 1.50 | 6.00 | 3.50 | 12,051 | 7,990 |
| 1A0058 | B | 26,511 | 0.10 | 265,110 | 4/18/2006 | 4/21/2006 | OEX | S & P 100 INDEX APRIL 600 CALL | 0.05 | 0.40 | 0.25 | 5,224 | 16,086 |
| 1FR070 | B | 2,588 | 0.10 | 25,880 | 4/18/2006 | 4/21/2006 | OEX | S & P 100 INDEX APRIL 600 CALL | 0.05 | 0.40 | 0.25 | 5,224 | 16,086 |
| 1G0321 | B | 3,205 | 0.10 | 32,050 | 4/18/2006 | 4/21/2006 | OEX | S & P 100 INDEX APRIL 600 CALL | 0.05 | 0.40 | 0.25 | 5,224 | 16,086 |
| 1A0058 | B | 9,311 | 4.00 | 3,733,711 | 4/18/2006 | 4/21/2006 | OEX | S & P 100 INDEX MAY 585 PUT | 3.80 | 7.00 | 4.20 | 1,749 | 1,442 |
| 1A0058 | B | 8,700 | 4.00 | 3,488,700 | 4/18/2006 | 4/21/2006 | OEX | S & P 100 INDEX MAY 585 PUT | 3.80 | 7.00 | 4.20 | 1,749 | 1,442 |
| 1A0058 | B | 8,500 | 4.00 | 3,408,500 | 4/18/2006 | 4/21/2006 | OEX | S & P 100 INDEX MAY 585 PUT | 3.80 | 7.00 | 4.20 | 1,749 | 1,442 |
| 1FR070 | B | 2,588 | 4.00 | 1,037,788 | 4/18/2006 | 4/21/2006 | OEX | S & P 100 INDEX MAY 585 PUT | 3.80 | 7.00 | 4.20 | 1,749 | 1,442 |
| 1G0321 | B | 3,205 | 4.00 | 1,285,205 | 4/18/2006 | 4/21/2006 | OEX | S & P 100 INDEX MAY 585 PUT | 3.80 | 7.00 | 4.20 | 1,749 | 1,442 |
| 1A0058 | S | (8,700) | 5.70 | (4,950,300) | 4/18/2006 | 4/21/2006 | OEX | S & P 100 INDEX MAY 595 CALL | 3.10 | 5.90 | 5.70 | 979 | 1,824 |
| 1A0058 | S | (9,311) | 5.70 | (5,297,979) | 4/18/2006 | 4/21/2006 | OEX | S & P 100 INDEX MAY 595 CALL | 3.10 | 5.90 | 5.70 | 979 | 1,824 |
| 1A0058 | S | (8,500) | 5.70 | (4,836,500) | 4/18/2006 | 4/21/2006 | OEX | S & P 100 INDEX MAY 595 CALL | 3.10 | 5.90 | 5.70 | 979 | 1,824 |
| 1FR070 | S | (2,588) | 5.70 | (1,472,572) | 4/18/2006 | 4/21/2006 | OEX | S & P 100 INDEX MAY 595 CALL | 3.10 | 5.90 | 5.70 | 979 | 1,824 |
| 1G0321 | S | (3,205) | 5.70 | (1,823,645) | 4/18/2006 | 4/21/2006 | OEX | S & P 100 INDEX MAY 595 CALL | 3.10 | 5.90 | 5.70 | 979 | 1,824 |
| 1A0058 | B | 370 | 4.40 | 163,170 | 5/2/2006 | 5/5/2006 | OEX | S & P 100 INDEX MAY 595 PUT | 4.10 | 5.30 | 4.10 | 5,095 | 6,271 |
| 1FR070 | B | 35 | 4.40 | 15,435 | 5/2/2006 | 5/5/2006 | OEX | S & P 100 INDEX MAY 595 PUT | 4.10 | 5.30 | 4.10 | 5,095 | 6,271 |
| 1G0321 | B | 45 | 4.40 | 19,845 | 5/2/2006 | 5/5/2006 | OEX | S & P 100 INDEX MAY 595 PUT | 4.10 | 5.30 | 4.10 | 5,095 | 6,271 |
| 1A0058 | S | (370) | 3.00 | (110,630) | 5/2/2006 | 5/5/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 2.70 | 3.60 | 3.50 | 3,009 | 14,041 |
| 1FR070 | S | (35) | 3.00 | (10,465) | 5/2/2006 | 5/5/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 2.70 | 3.60 | 3.50 | 3,009 | 14,041 |
| 1G0321 | S | (45) | 3.00 | (13,455) | 5/2/2006 | 5/5/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 2.70 | 3.60 | 3.50 | 3,009 | 14,041 |
| 1A0058 | S | (6,600) | 0.90 | (587,400) | 5/5/2006 | 5/10/2006 | OEX | S & P 100 INDEX MAY 585 PUT | 0.60 | 1.00 | 0.70 | 2,312 | 12,214 |
| 1A0058 | S | (6,700) | 0.90 | (596,300) | 5/5/2006 | 5/10/2006 | OEX | S & P 100 INDEX MAY 585 PUT | 0.60 | 1.00 | 0.70 | 2,312 | 12,214 |
| 1A0058 | S | (6,711) | 0.90 | (597,279) | 5/5/2006 | 5/10/2006 | OEX | S & P 100 INDEX MAY 585 PUT | 0.60 | 1.00 | 0.70 | 2,312 | 12,214 |
| 1A0058 | S | (6,500) | 0.90 | (578,500) | 5/5/2006 | 5/10/2006 | OEX | S & P 100 INDEX MAY 585 PUT | 0.60 | 1.00 | 0.70 | 2,312 | 12,214 |
| 1FR070 | S | (2,588) | 0.90 | (230,332) | 5/5/2006 | 5/10/2006 | OEX | S & P 100 INDEX MAY 585 PUT | 0.60 | 1.00 | 0.70 | 2,312 | 12,214 |
| 1G0321 | S | (3,205) | 0.90 | (285,245) | 5/5/2006 | 5/10/2006 | OEX | S & P 100 INDEX MAY 585 PUT | 0.60 | 1.00 | 0.70 | 2,312 | 12,214 |
| 1A0058 | B | 6,711 | 7.20 | 4,838,631 | 5/5/2006 | 5/10/2006 | OEX | S & P 100 INDEX MAY 595 CALL | 7.00 | 10.30 | 10.10 | 1,801 | 6,246 |
| 1A0058 | B | 6,600 | 7.20 | 4,758,600 | 5/5/2006 | 5/10/2006 | OEX | S & P 100 INDEX MAY 595 CALL | 7.00 | 10.30 | 10.10 | 1,801 | 6,246 |
| 1A0058 | B | 6,700 | 7.20 | 4,830,700 | 5/5/2006 | 5/10/2006 | OEX | S & P 100 INDEX MAY 595 CALL | 7.00 | 10.30 | 10.10 | 1,801 | 6,246 |
| 1A0058 | B | 6,500 | 7.20 | 4,686,500 | 5/5/2006 | 5/10/2006 | OEX | S & P 100 INDEX MAY 595 CALL | 7.00 | 10.30 | 10.10 | 1,801 | 6,246 |
| 1FR070 | B | 2,588 | 7.20 | 1,865,948 | 5/5/2006 | 5/10/2006 | OEX | S & P 100 INDEX MAY 595 CALL | 7.00 | 10.30 | 10.10 | 1,801 | 6,246 |
| 1G0321 | B | 3,205 | 7.20 | 2,310,805 | 5/5/2006 | 5/10/2006 | OEX | S & P 100 INDEX MAY 595 CALL | 7.00 | 10.30 | 10.10 | 1,801 | 6,246 |
| 1A0058 | B | 6,700 | 2.20 | 1,480,700 | 5/5/2006 | 5/10/2006 | OEX | S & P 100 INDEX MAY 595 PUT | 1.70 | 2.90 | 1.85 | 5,466 | 8,375 |
| 1A0058 | B | 6,500 | 2.20 | 1,436,500 | 5/5/2006 | 5/10/2006 | OEX | S & P 100 INDEX MAY 595 PUT | 1.70 | 2.90 | 1.85 | 5,466 | 8,375 |
| 1A0058 | B | 6,711 | 2.20 | 1,483,131 | 5/5/2006 | 5/10/2006 | OEX | S & P 100 INDEX MAY 595 PUT | 1.70 | 2.90 | 1.85 | 5,466 | 8,375 |
| 1A0058 | B | 6,600 | 2.20 | 1,458,600 | 5/5/2006 | 5/10/2006 | OEX | S & P 100 INDEX MAY 595 PUT | 1.70 | 2.90 | 1.85 | 5,466 | 8,375 |
| 1FR070 | B | 2,588 | 2.20 | 571,948 | 5/5/2006 | 5/10/2006 | OEX | S & P 100 INDEX MAY 595 PUT | 1.70 | 2.90 | 1.85 | 5,466 | 8,375 |
| 1G0321 | B | 3,205 | 2.20 | 708,305 | 5/5/2006 | 5/10/2006 | OEX | S & P 100 INDEX MAY 595 PUT | 1.70 | 2.90 | 1.85 | 5,466 | 8,375 |
| 1A0058 | S | (6,500) | 5.80 | (3,763,500) | 5/5/2006 | 5/10/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 3.90 | 6.50 | 6.00 | 8,357 | 14,537 |
| 1A0058 | S | (6,711) | 5.80 | (3,885,669) | 5/5/2006 | 5/10/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 3.90 | 6.50 | 6.00 | 8,357 | 14,537 |
| 1A0058 | S | (6,600) | 5.80 | (3,821,400) | 5/5/2006 | 5/10/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 3.90 | 6.50 | 6.00 | 8,357 | 14,537 |
| 1A0058 | S | (6,700) | 5.80 | (3,879,300) | 5/5/2006 | 5/10/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 3.90 | 6.50 | 6.00 | 8,357 | 14,537 |
| 1FR070 | S | (2,588) | 5.80 | (1,498,452) | 5/5/2006 | 5/10/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 3.90 | 6.50 | 6.00 | 8,357 | 14,537 |
| 1G0321 | S | (3,205) | 5.80 | (1,855,695) | 5/5/2006 | 5/10/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 3.90 | 6.50 | 6.00 | 8,357 | 14,537 |
| 1A0058 | B | 9,300 | 6.40 | 5,961,300 | 5/16/2006 | 5/19/2006 | OEX | S & P 100 INDEX JUNE 590 PUT | 3.30 | 7.00 | 6.50 | 1,256 | 2,998 |
| 1A0058 | B | 9,200 | 6.40 | 5,897,200 | 5/16/2006 | 5/19/2006 | OEX | S & P 100 INDEX JUNE 590 PUT | 3.30 | 7.00 | 6.50 | 1,256 | 2,998 |
| 1A0058 | B | 8,381 | 6.40 | 5,372,221 | 5/16/2006 | 5/19/2006 | OEX | S & P 100 INDEX JUNE 590 PUT | 3.30 | 7.00 | 6.50 | 1,256 | 2,998 |
| 1FR070 | B | 2,623 | 6.40 | 1,681,343 | 5/16/2006 | 5/19/2006 | OEX | S & P 100 INDEX JUNE 590 PUT | 3.30 | 7.00 | 6.50 | 1,256 | 2,998 |
| 1G0321 | B | 3,250 | 6.40 | 2,083,250 | 5/16/2006 | 5/19/2006 | OEX | S & P 100 INDEX JUNE 590 PUT | 3.30 | 7.00 | 6.50 | 1,256 | 2,998 |
| 1A0058 | S | (9,300) | 6.60 | (6,128,700) | 5/16/2006 | 5/19/2006 | OEX | S & P 100 INDEX MAY 595 CALL | 5.70 | 7.00 | 5.90 | 299 | 1,952 |
| 1A0058 | S | (9,200) | 6.60 | (6,062,800) | 5/16/2006 | 5/19/2006 | OEX | S & P 100 INDEX MAY 595 CALL | 5.70 | 7.00 | 5.90 | 299 | 1,952 |
| 1A0058 | S | (8,381) | 6.60 | (5,523,079) | 5/16/2006 | 5/19/2006 | OEX | S & P 100 INDEX MAY 595 CALL | 5.70 | 7.00 | 5.90 | 299 | 1,952 |
| 1FR070 | S | (2,623) | 6.60 | (1,728,557) | 5/16/2006 | 5/19/2006 | OEX | S & P 100 INDEX MAY 595 CALL | 5.70 | 7.00 | 5.90 | 299 | 1,952 |
| 1G0321 | S | (3,250) | 6.60 | (2,141,750) | 5/16/2006 | 5/19/2006 | OEX | S & P 100 INDEX MAY 595 CALL | 5.70 | 7.00 | 5.90 | 299 | 1,952 |
| 1A0058 | B | 9,300 | 0.40 | 381,300 | 5/16/2006 | 5/19/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 0.20 | 0.50 | 0.20 | 2,585 | 13,387 |
| 1A0058 | B | 9,200 | 0.40 | 377,200 | 5/16/2006 | 5/19/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 0.20 | 0.50 | 0.20 | 2,585 | 13,387 |
| 1A0058 | B | 8,381 | 0.40 | 343,621 | 5/16/2006 | 5/19/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 0.20 | 0.50 | 0.20 | 2,585 | 13,387 |
| 1FR070 | B | 2,623 | 0.40 | 107,543 | 5/16/2006 | 5/19/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 0.20 | 0.50 | 0.20 | 2,585 | 13,387 |
| 1G0321 | B | 3,250 | 0.40 | 133,250 | 5/16/2006 | 5/19/2006 | OEX | S & P 100 INDEX MAY 600 CALL | 0.20 | 0.50 | 0.20 | 2,585 | 13,387 |
| 1A0058 | S | (8,381) | 9.00 | (7,534,519) | 5/17/2006 | 5/22/2006 | OEX | S & P 100 INDEX MAY 590 PUT | 7.00 | 16.00 | 16.00 | 2,368 | 7,104 |
| 1A0058 | S | (9,200) | 9.00 | (8,270,800) | 5/17/2006 | 5/22/2006 | OEX | S & P 100 INDEX MAY 590 PUT | 7.00 | 16.00 | 16.00 | 2,368 | 7,104 |
| 1A0058 | S | (9,300) | 9.00 | (8,360,700) | 5/17/2006 | 5/22/2006 | OEX | S & P 100 INDEX MAY 590 PUT | 7.00 | 16.00 | 16.00 | 2,368 | 7,104 |
| 1FR070 | S | (2,623) | 9.00 | (2,358,077) | 5/17/2006 | 5/22/2006 | OEX | S & P 100 INDEX MAY 590 PUT | 7.00 | 16.00 | 16.00 | 2,368 | 7,104 |
| 1G0321 | S | (3,250) | 9.00 | (2,921,750) | 5/17/2006 | 5/22/2006 | OEX | S & P 100 INDEX MAY 590 PUT | 7.00 | 16.00 | 16.00 | 2,368 | 7,104 |
| 1A0058 | B | (8,333) | 18.70 | (15,574,377) | 6/12/2006 | 6/15/2006 | OEX | S & P 100 INDEX JUNE 590 PUT | 16.50 | 23.50 | 22.00 | 231 | 2,930 |
| 1A0058 | B | (813) | 18.70 | (1,519,497) | 6/12/2006 | 6/15/2006 | OEX | S & P 100 INDEX JUNE 590 PUT | 16.50 | 23.50 | 22.00 | 231 | 2,930 |
| 1G0321 | B | (1,007) | 18.70 | (1,882,083) | 6/12/2006 | 6/15/2006 | OEX | S & P 100 INDEX JUNE 590 PUT | 16.50 | 23.50 | 22.00 | 231 | 2,930 |
| 1A0058 | B | 8,333 | 0.10 | 91,663 | 6/12/2006 | 6/15/2006 | OEX | S & P 100 INDEX JUNE 595 CALL | 0.05 | 0.10 | 0.10 | 6,663 | 16,441 |
| 1A0058 | B | 813 | 0.10 | 8,943 | 6/12/2006 | 6/15/2006 | OEX | S & P 100 INDEX JUNE 595 CALL | 0.05 | 0.10 | 0.10 | 6,663 | 16,441 |
| 1G0321 | B | 1,007 | 0.10 | 11,077 | 6/12/2006 | 6/15/2006 | OEX | S & P 100 INDEX JUNE 595 CALL | 0.05 | 0.10 | 0.10 | 6,663 | 16,441 |
| 1A0058 | S | (5,015) | 23.30 | (11,679,935) | 6/13/2006 | 6/16/2006 | OEX | S & P 100 INDEX JUNE 590 PUT | 21.70 | 27.50 | 25.00 | 86 | 2,815 |
| 1A0058 | S | (5,000) | 23.30 | (11,645,000) | 6/13/2006 | 6/16/2006 | OEX | S & P 100 INDEX JUNE 590 PUT | 21.70 | 27.50 | 25.00 | 86 | 2,815 |
| 1FR070 | S | (977) | 23.30 | (2,275,433) | 6/13/2006 | 6/16/2006 | OEX | S & P 100 INDEX JUNE 590 PUT | 21.70 | 27.50 | 25.00 | 86 | 2,815 |
| 1G0321 | S | (1,211) | 23.30 | (2,820,419) | 6/13/2006 | 6/16/2006 | OEX | S & P 100 INDEX JUNE 590 PUT | 21.70 | 27.50 | 25.00 | 86 | 2,815 |
| 1A0058 | B | 5,015 | 0.10 | 55,165 | 6/13/2006 | 6/16/2006 | OEX | S & P 100 INDEX JUNE 595 CALL | 0.05 | 0.05 | 0.05 | 2,485 | 18,137 |
| 1A0058 | B | 5,000 | 0.10 | 55,000 | 6/13/2006 | 6/16/2006 | OEX | S & P 100 INDEX JUNE 595 CALL | 0.05 | 0.05 | 0.05 | 2,485 | 18,137 |
| 1FR070 | B | 977 | 0.10 | 10,747 | 6/13/2006 | 6/16/2006 | OEX | S & P 100 INDEX JUNE 595 CALL | 0.05 | 0.05 | 0.05 | 2,485 | 18,137 |
| 1G0321 | B | 1,211 | 0.10 | 13,321 | 6/13/2006 | 6/16/2006 | OEX | S & P 100 INDEX JUNE 595 CALL | 0.05 | 0.05 | 0.05 | 2,485 | 18,137 |
| 1A0058 | S | (8,533) | 27.60 | (23,542,547) | 6/14/2006 | 6/19/2006 | OEX | S & P 100 INDEX JUNE 595 CALL | 26.00 | 30.10 | 26.00 | 930 | 2,767 |
| 1FR070 | S | (833) | 27.60 | (2,298,247) | 6/14/2006 | 6/19/2006 | OEX | S & P 100 INDEX JUNE 595 CALL | 26.00 | 30.10 | 26.00 | 930 | 2,767 |
| 1G0321 | S | (1,032) | 27.60 | (2,847,286) | 6/14/2006 | 6/19/2006 | OEX | S & P 100 INDEX JUNE 595 CALL | 26.00 | 30.10 | 26.00 | 930 | 2,767 |
| 1A0058 | B | 8,533 | 0.05 | 51,198 | 6/14/2006 | 6/19/2006 | OEX | S & P 100 INDEX JUNE 595 CALL | 0.05 | 0.05 | 0.05 | 902 | 18,962 |
| 1FR070 | B | 833 | 0.05 | 4,998 | 6/14/2006 | 6/19/2006 | OEX | S & P 100 INDEX JUNE 595 CALL | 0.05 | 0.05 | 0.05 | 902 | 18,962 |
| 1G0321 | B | 1,032 | 0.05 | 6,192 | 6/14/2006 | 6/19/2006 | OEX | S & P 100 INDEX JUNE 595 CALL | 0.05 | 0.05 | 0.05 | 902 | 18,962 |
| 1A0058 | B | 5,500 | 3.20 | 1,765,500 | 7/11/2006 | 7/14/2006 | OEX | S & P 100 INDEX JULY 580 PUT | 2.50 | 5.50 | 2.50 | 5,684 | 8,347 |
| 1A0058 | B | 5,511 | 3.20 | 1,769,031 | 7/11/2006 | 7/14/2006 | OEX | S & P 100 INDEX JULY 580 PUT | 2.50 | 5.80 | 2.50 | 5,684 | 8,347 |
| 1FR070 | B | 1,407 | 3.20 | 451,647 | 7/11/2006 | 7/14/2006 | OEX | S & P 100 INDEX JULY 580 PUT | 2.50 | 5.80 | 2.50 | 5,684 | 8,347 |
| 1A0058 | B | 1,793 | 3.20 | 575,553 | 7/11/2006 | 7/14/2006 | OEX | S & P 100 INDEX JULY 580 PUT | 2.50 | 5.80 | 2.50 | 5,684 | 8,347 |
| 1A0058 | S | (5,511) | 1.50 | (821,139) | 7/11/2006 | 7/14/2006 | OEX | S & P 100 INDEX JULY 590 PUT | 0.70 | 1.70 | 1.70 | 3,407 | 16,307 |
| 1A0058 | S | (5,500) | 1.50 | (819,500) | 7/11/2006 | 7/14/2006 | OEX | S & P 100 INDEX JULY 590 PUT | 0.70 | 1.70 | 1.70 | 3,407 | 16,307 |
| 1FR070 | S | (1,407) | 1.50 | (209,643) | 7/11/2006 | 7/14/2006 | OEX | S & P 100 INDEX JULY 590 PUT | 0.70 | 1.70 | 1.70 | 3,407 | 16,307 |
| 1G0321 | S | (1,793) | 1.50 | (267,157) | 7/11/2006 | 7/14/2006 | OEX | S & P 100 INDEX JULY 590 PUT | 0.70 | 1.70 | 1.70 | 3,407 | 16,307 |
| 1A0058 | S | 5,011 | 8.20 | 4,114,031 | 7/18/2006 | 7/21/2006 | OEX | S & P 100 INDEX AUGUST 565 PUT | 7.90 | 10.50 | 7.90 | 750 | 5,236 |
| 1A0058 | B | 7,404 | 8.20 | 6,078,684 | 7/18/2006 | 7/21/2006 | OEX | S & P 100 INDEX AUGUST 565 PUT | 7.90 | 10.50 | 7.90 | 750 | 5,236 |
| 1A0058 | B | 6,000 | 8.20 | 4,926,000 | 7/18/2006 | 7/21/2006 | OEX | S & P 100 INDEX AUGUST 565 PUT | 7.90 | 10.50 | 7.90 | 750 | 5,236 |
| 1A0058 | B | 1,084 | 8.20 | 889,964 | 7/18/2006 | 7/21/2006 | OEX | S & P 100 INDEX AUGUST 565 PUT | 7.90 | 10.50 | 7.90 | 750 | 5,236 |
| 1FR070 | B | 1,407 | 8.20 | 1,155,147 | 7/18/2006 | 7/21/2006 | OEX | S & P 100 INDEX AUGUST 565 PUT | 7.90 | 10.50 | 7.90 | 750 | 5,236 |
| 1G0321 | B | 1,381 | 8.20 | 1,133,801 | 7/18/2006 | 7/21/2006 | OEX | S & P 100 INDEX AUGUST 565 PUT | 7.90 | 10.50 | 7.90 | 750 | 5,236 |
| 1A0058 | S | 1,793 | 8.20 | 1,472,053 | 7/18/2006 | 7/21/2006 | OEX | S & P 100 INDEX AUGUST 565 PUT | 7.90 | 10.50 | 7.90 | 750 | 5,236 |
| 1A0058 | S | (5,011) | 7.00 | (3,502,689) | 7/18/2006 | 7/21/2006 | OEX | S & P 100 INDEX AUGUST 575 CALL | 5.20 | 7.20 | 6.90 | 357 | 1,947 |
| 1A0058 | S | (7,404) | 7.00 | (5,175,396) | 7/18/2006 | 7/21/2006 | OEX | S & P 100 INDEX AUGUST 575 CALL | 5.20 | 7.20 | 6.90 | 357 | 1,947 |
| 1A0058 | S | (6,000) | 7.00 | (4,194,000) | 7/18/2006 | 7/21/2006 | OEX | S & P 100 INDEX AUGUST 575 CALL | 5.20 | 7.20 | 6.90 | 357 | 1,947 |
| 1FR070 | S | (1,407) | 7.00 | (983,493) | 7/18/2006 | 7/21/2006 | OEX | S & P 100 INDEX AUGUST 575 CALL | 5.20 | 7.20 | 6.90 | 357 | 1,947 |
| 1A0058 | S | (1,084) | 7.00 | (757,716) | 7/18/2006 | 7/21/2006 | OEX | S & P 100 INDEX AUGUST 575 CALL | 5.20 | 7.20 | 6.90 | 357 | 1,947 |
| 1G0321 | S | (1,381) | 7.00 | (965,319) | 7/18/2006 | 7/21/2006 | OEX | S & P 100 INDEX AUGUST 575 CALL | 5.20 | 7.20 | 6.90 | 357 | 1,947 |
| 1A0058 | S | (1,793) | 7.00 | (1,253,307) | 7/18/2006 | 7/21/2006 | OEX | S & P 100 INDEX AUGUST 575 CALL | 5.20 | 7.20 | 6.90 | 357 | 1,947 |
| 1A0058 | S | (5,011) | 14.70 | (7,361,159) | 7/18/2006 | 7/21/2006 | OEX | S & P 100 INDEX JULY 580 PUT | 11.50 | 17.00 | 11.60 | 516 | 4,128 |
| 1A0058 | S | (6,000) | 14.70 | (8,814,000) | 7/18/2006 | 7/21/2006 | OEX | S & P 100 INDEX JULY 580 PUT | 11.50 | 17.00 | 11.60 | 516 | 4,128 |
| 1FR070 | S | (1,407) | 14.70 | (2,066,883) | 7/18/2006 | 7/21/2006 | OEX | S & P 100 INDEX JULY 580 PUT | 11.50 | 17.00 | 11.60 | 516 | 4,128 |
| 1G0321 | S | (1,793) | 14.70 | (2,633,917) | 7/18/2006 | 7/21/2006 | OEX | S & P 100 INDEX JULY 580 PUT | 11.50 | 17.00 | 11.60 | 516 | 4,128 |
| 1A0058 | B | 11,011 | 0.05 | 55,055 | 7/18/2006 | 7/21/2006 | OEX | S & P 100 INDEX JULY 590 PUT | 0.05 | 0.10 | 0.05 | 1,699 | 16,387 |
| 1FR070 | B | 1,407 | 0.05 | 7,035 | 7/18/2006 | 7/21/2006 | OEX | S & P 100 INDEX JULY 590 PUT | 0.05 | 0.10 | 0.05 | 1,699 | 16,387 |
| 1G0321 | B | 1,793 | 0.05 | 8,965 | 7/18/2006 | 7/21/2006 | OEX | S & P 100 INDEX JULY 590 PUT | 0.05 | 0.10 | 0.05 | 1,699 | 16,387 |
| 1A0058 | B | (9,415) | 0.15 | (131,810) | 8/14/2006 | 8/17/2006 | OEX | S & P 100 INDEX AUGUST 565 PUT | 0.10 | 0.40 | 0.20 | 2,246 | 9,769 |
| 1A0058 | B | (2,491) | 0.15 | (44,838) | 8/14/2006 | 8/17/2006 | OEX | S & P 100 INDEX AUGUST 565 PUT | 0.10 | 0.40 | 0.20 | 2,246 | 9,769 |
| 1G0321 | B | (3,174) | 0.15 | (47,610) | 8/14/2006 | 8/17/2006 | OEX | S & P 100 INDEX AUGUST 565 PUT | 0.10 | 0.40 | 0.20 | 2,246 | 9,769 |
| 1A0058 | B | 9,415 | 13.60 | 12,813,815 | 8/14/2006 | 8/17/2006 | OEX | S & P 100 INDEX AUGUST 575 CALL | 12.20 | 16.60 | 12.20 | 185 | 3,006 |
| 1A0058 | B | 9,415 | 13.60 | 12,813,815 | 8/14/2006 | 8/17/2006 | OEX | S & P 100 INDEX AUGUST 575 CALL | 12.20 | 16.60 | 12.20 | 185 | 3,006 |
| 1FR070 | B | 2,491 | 13.60 | 3,390,251 | 8/14/2006 | 8/17/2006 | OEX | S & P 100 INDEX AUGUST 575 CALL | 12.20 | 16.60 | 12.20 | 185 | 3,006 |
| 1G0321 | B | 3,174 | 13.60 | 4,319,814 | 8/14/2006 | 8/17/2006 | OEX | S & P 100 INDEX AUGUST 575 CALL | 12.20 | 16.60 | 12.20 | 185 | 3,006 |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Volume | Market Close | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A0058 | B | 9,000 | 6.00 | 5,409,000 | 8/14/2006 | 8/17/2006 | OEX | S & P 100 INDEX SEPTEMBER 585 PUT | 5.40 | 7.30 | 7.00 | 824 | 893 |
| 1A0058 | B | 9,415 | 6.00 | 5,658,415 | 8/14/2006 | 8/17/2006 | OEX | S & P 100 INDEX SEPTEMBER 585 PUT | 5.40 | 7.30 | 7.00 | 824 | 893 |
| 1FR070 | B | 2,491 | 6.00 | 1,497,091 | 8/14/2006 | 8/17/2006 | OEX | S & P 100 INDEX SEPTEMBER 585 PUT | 5.40 | 7.30 | 7.00 | 824 | 893 |
| 1G0321 | B | 3,174 | 6.00 | 1,907,574 | 8/14/2006 | 8/17/2006 | OEX | S & P 100 INDEX SEPTEMBER 585 PUT | 5.40 | 7.30 | 7.00 | 824 | 893 |
| 1A0058 | S | (9,000) | 5.80 | (5,211,000) | 8/14/2006 | 8/17/2006 | OEX | S & P 100 INDEX SEPTEMBER 595 CALL | 5.00 | 6.60 | 6.00 | 171 | 1,522 |
| 1A0058 | S | (9,415) | 5.80 | (5,451,285) | 8/14/2006 | 8/17/2006 | OEX | S & P 100 INDEX SEPTEMBER 595 CALL | 5.00 | 6.60 | 6.00 | 171 | 1,522 |
| 1FR070 | S | (2,491) | 5.80 | (1,442,289) | 8/14/2006 | 8/17/2006 | OEX | S & P 100 INDEX SEPTEMBER 595 CALL | 5.00 | 6.60 | 6.00 | 171 | 1,522 |
| 1G0321 | S | (3,174) | 5.80 | (1,837,746) | 8/14/2006 | 8/17/2006 | OEX | S & P 100 INDEX SEPTEMBER 595 CALL | 5.00 | 6.60 | 6.00 | 171 | 1,522 |
| 1A0058 | B | 9,000 | 6.00 | 5,409,000 | 9/12/2006 | 9/15/2006 | OEX | S & P 100 INDEX OCTOBER 600 PUT | 4.90 | 7.20 | 5.20 | 2,062 | 3,800 |
| 1A0058 | B | 9,415 | 6.00 | 5,658,415 | 9/12/2006 | 9/15/2006 | OEX | S & P 100 INDEX OCTOBER 600 PUT | 4.90 | 7.20 | 5.20 | 2,062 | 3,800 |
| 1FR070 | B | 2,491 | 6.00 | 1,497,091 | 9/12/2006 | 9/15/2006 | OEX | S & P 100 INDEX OCTOBER 600 PUT | 4.90 | 7.20 | 5.20 | 2,062 | 3,800 |
| 1G0321 | B | 3,174 | 6.00 | 1,907,574 | 9/12/2006 | 9/15/2006 | OEX | S & P 100 INDEX OCTOBER 600 PUT | 4.90 | 7.20 | 5.20 | 2,062 | 3,800 |
| 1A0058 | S | (9,415) | 5.30 | (4,980,535) | 9/12/2006 | 9/15/2006 | OEX | S & P 100 INDEX OCTOBER 610 CALL | 4.90 | 7.00 | 7.00 | 245 | 2,170 |
| 1A0058 | S | (9,000) | 5.30 | (4,761,000) | 9/12/2006 | 9/15/2006 | OEX | S & P 100 INDEX OCTOBER 610 CALL | 4.90 | 7.00 | 7.00 | 245 | 2,170 |
| 1FR070 | S | (2,491) | 5.30 | (1,317,739) | 9/12/2006 | 9/15/2006 | OEX | S & P 100 INDEX OCTOBER 610 CALL | 4.90 | 7.00 | 7.00 | 245 | 2,170 |
| 1G0321 | S | (3,174) | 5.30 | (1,679,046) | 9/12/2006 | 9/15/2006 | OEX | S & P 100 INDEX OCTOBER 610 CALL | 4.90 | 7.00 | 7.00 | 245 | 2,170 |
| 1A0058 | S | (9,000) | 0.20 | (171,000) | 9/12/2006 | 9/15/2006 | OEX | S & P 100 INDEX SEPTEMBER 585 PUT | 0.10 | 0.20 | 0.15 | 1,599 | 11,117 |
| 1A0058 | S | (9,415) | 0.20 | (178,885) | 9/12/2006 | 9/15/2006 | OEX | S & P 100 INDEX SEPTEMBER 585 PUT | 0.10 | 0.20 | 0.15 | 1,599 | 11,117 |
| 1FR070 | S | (2,491) | 0.20 | (47,329) | 9/12/2006 | 9/15/2006 | OEX | S & P 100 INDEX SEPTEMBER 585 PUT | 0.10 | 0.20 | 0.15 | 1,599 | 11,117 |
| 1G0321 | S | (3,174) | 0.20 | (60,306) | 9/12/2006 | 9/15/2006 | OEX | S & P 100 INDEX SEPTEMBER 585 PUT | 0.10 | 0.20 | 0.15 | 1,599 | 11,117 |
| 1A0058 | B | 9,000 | 8.20 | 7,389,000 | 9/12/2006 | 9/15/2006 | OEX | S & P 100 INDEX SEPTEMBER 595 CALL | 8.00 | 13.00 | 12.00 | 480 | 2,288 |
| 1A0058 | B | 9,415 | 8.20 | 7,729,715 | 9/12/2006 | 9/15/2006 | OEX | S & P 100 INDEX SEPTEMBER 595 CALL | 8.00 | 13.00 | 12.00 | 480 | 2,288 |
| 1FR070 | B | 2,491 | 8.20 | 2,045,111 | 9/12/2006 | 9/15/2006 | OEX | S & P 100 INDEX SEPTEMBER 595 CALL | 8.00 | 13.00 | 12.00 | 480 | 2,288 |
| 1G0321 | B | 3,174 | 8.20 | 2,605,854 | 9/12/2006 | 9/15/2006 | OEX | S & P 100 INDEX SEPTEMBER 595 CALL | 8.00 | 13.00 | 12.00 | 480 | 2,288 |
| 1A0058 | B | (9,207) | 2.60 | (2,384,613) | 9/21/2006 | 9/26/2006 | OEX | S & P 100 INDEX OCTOBER 600 PUT | 2.20 | 3.70 | 3.20 | 6,619 | 11,855 |
| 1A0058 | S | (1,245) | 2.60 | (322,455) | 9/21/2006 | 9/26/2006 | OEX | S & P 100 INDEX OCTOBER 600 PUT | 2.20 | 3.70 | 3.20 | 6,619 | 11,855 |
| 1G0321 | S | (1,587) | 2.60 | (411,033) | 9/21/2006 | 9/26/2006 | OEX | S & P 100 INDEX OCTOBER 600 PUT | 2.20 | 3.70 | 3.20 | 6,619 | 11,855 |
| 1A0058 | B | 9,207 | 9.40 | 8,663,787 | 9/21/2006 | 9/26/2006 | OEX | S & P 100 INDEX OCTOBER 610 CALL | 7.30 | 10.50 | 8.50 | 335 | 4,616 |
| 1FR070 | B | 1,245 | 9.40 | 1,171,545 | 9/21/2006 | 9/26/2006 | OEX | S & P 100 INDEX OCTOBER 610 CALL | 7.30 | 10.50 | 8.50 | 335 | 4,616 |
| 1G0321 | B | 1,587 | 9.40 | 1,493,367 | 9/21/2006 | 9/26/2006 | OEX | S & P 100 INDEX OCTOBER 610 CALL | 7.30 | 10.50 | 8.50 | 335 | 4,616 |
| 1A0058 | B | (9,208) | 3.70 | (3,397,752) | 9/22/2006 | 9/27/2006 | OEX | S & P 100 INDEX OCTOBER 600 PUT | 3.40 | 4.30 | 3.40 | 2,532 | 13,147 |
| 1FR070 | B | (1,246) | 3.70 | (459,774) | 9/22/2006 | 9/27/2006 | OEX | S & P 100 INDEX OCTOBER 600 PUT | 3.40 | 4.30 | 3.40 | 2,532 | 13,147 |
| 1G0321 | B | (1,587) | 3.70 | (585,603) | 9/22/2006 | 9/27/2006 | OEX | S & P 100 INDEX OCTOBER 600 PUT | 3.40 | 4.30 | 3.40 | 2,532 | 13,147 |
| 1A0058 | B | 9,208 | 7.20 | 6,638,968 | 9/22/2006 | 9/27/2006 | OEX | S & P 100 INDEX OCTOBER 610 CALL | 7.00 | 7.80 | 7.80 | 1,886 | 4,610 |
| 1FR070 | B | 1,246 | 7.20 | 898,366 | 9/22/2006 | 9/27/2006 | OEX | S & P 100 INDEX OCTOBER 610 CALL | 7.00 | 7.80 | 7.80 | 1,886 | 4,610 |
| 1A0058 | B | 1,587 | 7.20 | 1,144,227 | 9/22/2006 | 9/27/2006 | OEX | S & P 100 INDEX OCTOBER 610 CALL | 7.00 | 7.80 | 7.80 | 1,886 | 4,610 |
| 1A0058 | B | 8,124 | 5.50 | 4,476,324 | 10/23/2006 | 10/26/2006 | OEX | S & P 100 INDEX NOVEMBER 635 PUT | 3.40 | 6.20 | 4.40 | 3,360 | 4,327 |
| 1FR070 | B | 1,023 | 5.50 | 563,671 | 10/23/2006 | 10/26/2006 | OEX | S & P 100 INDEX NOVEMBER 635 PUT | 3.40 | 6.20 | 4.40 | 3,360 | 4,327 |
| 1G0321 | B | 1,305 | 5.50 | 719,055 | 10/23/2006 | 10/26/2006 | OEX | S & P 100 INDEX NOVEMBER 635 PUT | 3.40 | 6.20 | 4.40 | 3,360 | 4,327 |
| 1A0058 | S | (8,124) | 2.70 | (2,185,356) | 10/23/2006 | 10/26/2006 | OEX | S & P 100 INDEX NOVEMBER 645 CALL | 1.90 | 4.20 | 3.80 | 2,404 | 7,448 |
| 1FR070 | S | (1,023) | 2.70 | (275,187) | 10/23/2006 | 10/26/2006 | OEX | S & P 100 INDEX NOVEMBER 645 CALL | 1.90 | 4.20 | 3.80 | 2,404 | 7,448 |
| 1G0321 | S | (1,305) | 2.70 | (351,045) | 10/23/2006 | 10/26/2006 | OEX | S & P 100 INDEX NOVEMBER 645 CALL | 1.90 | 4.20 | 3.80 | 2,404 | 7,448 |
| 1A0058 | B | 9,487 | 4.20 | 3,994,027 | 10/24/2006 | 10/27/2006 | OEX | S & P 100 INDEX NOVEMBER 635 PUT | 3.50 | 4.70 | 3.60 | 1,206 | 5,726 |
| 1FR070 | B | 1,195 | 4.20 | 503,095 | 10/24/2006 | 10/27/2006 | OEX | S & P 100 INDEX NOVEMBER 635 PUT | 3.50 | 4.70 | 3.60 | 1,206 | 5,726 |
| 1G0321 | B | 1,524 | 4.20 | 641,604 | 10/24/2006 | 10/27/2006 | OEX | S & P 100 INDEX NOVEMBER 635 PUT | 3.50 | 4.70 | 3.60 | 1,206 | 5,726 |
| 1A0058 | S | (9,487) | 3.70 | (3,500,703) | 10/24/2006 | 10/27/2006 | OEX | S & P 100 INDEX NOVEMBER 645 CALL | 3.20 | 4.00 | 4.00 | 2,233 | 7,499 |
| 1FR070 | S | (1,195) | 3.70 | (440,955) | 10/24/2006 | 10/27/2006 | OEX | S & P 100 INDEX NOVEMBER 645 CALL | 3.20 | 4.00 | 4.00 | 2,233 | 7,499 |
| 1G0321 | S | (1,524) | 3.70 | (562,356) | 10/24/2006 | 10/27/2006 | OEX | S & P 100 INDEX NOVEMBER 645 CALL | 3.20 | 4.00 | 4.00 | 2,233 | 7,499 |
| 1A0058 | B | 8,696 | 3.40 | 2,965,336 | 10/25/2006 | 10/30/2006 | OEX | S & P 100 INDEX NOVEMBER 635 PUT | 2.80 | 4.10 | 2.80 | 1,699 | 6,172 |
| 1FR070 | B | 1,095 | 3.40 | 373,395 | 10/25/2006 | 10/30/2006 | OEX | S & P 100 INDEX NOVEMBER 635 PUT | 2.80 | 4.10 | 2.80 | 1,699 | 6,172 |
| 1G0321 | B | 1,397 | 3.40 | 476,377 | 10/25/2006 | 10/30/2006 | OEX | S & P 100 INDEX NOVEMBER 635 PUT | 2.80 | 4.10 | 2.80 | 1,699 | 6,172 |
| 1A0058 | S | (8,696) | 4.10 | (3,556,664) | 10/25/2006 | 10/30/2006 | OEX | S & P 100 INDEX NOVEMBER 645 CALL | 3.50 | 5.10 | 4.90 | 4,037 | 7,206 |
| 1FR070 | S | (1,095) | 4.10 | (447,835) | 10/25/2006 | 10/30/2006 | OEX | S & P 100 INDEX NOVEMBER 645 CALL | 3.50 | 5.10 | 4.90 | 4,037 | 7,206 |
| 1G0321 | S | (1,397) | 4.10 | (571,373) | 10/25/2006 | 10/30/2006 | OEX | S & P 100 INDEX NOVEMBER 645 CALL | 3.50 | 5.10 | 4.90 | 4,037 | 7,206 |
| 1A0058 | B | 26,307 | 4.40 | 11,601,387 | 11/15/2006 | 11/20/2006 | OEX | S & P 100 INDEX DECEMBER 645 PUT | 3.70 | 5.30 | 4.20 | 1,222 | 1,903 |
| 1A0058 | B | 3,313 | 4.40 | 1,461,033 | 11/15/2006 | 11/20/2006 | OEX | S & P 100 INDEX DECEMBER 645 PUT | 3.70 | 5.30 | 4.20 | 1,222 | 1,903 |
| 1G0321 | B | 4,226 | 4.40 | 1,863,666 | 11/15/2006 | 11/20/2006 | OEX | S & P 100 INDEX DECEMBER 645 PUT | 3.70 | 5.30 | 4.20 | 1,222 | 1,903 |
| 1A0058 | S | (26,307) | 5.10 | (13,390,263) | 11/15/2006 | 11/20/2006 | OEX | S & P 100 INDEX DECEMBER 655 CALL | 4.50 | 5.40 | 4.70 | 782 | 3,593 |
| 1FR070 | S | (3,313) | 5.10 | (1,686,317) | 11/15/2006 | 11/20/2006 | OEX | S & P 100 INDEX DECEMBER 655 CALL | 4.50 | 5.40 | 4.70 | 782 | 3,593 |
| 1G0321 | S | (4,226) | 5.10 | (2,151,034) | 11/15/2006 | 11/20/2006 | OEX | S & P 100 INDEX DECEMBER 655 CALL | 4.50 | 5.40 | 4.70 | 782 | 3,593 |
| 1A0058 | S | (26,307) | 0.15 | (368,298) | 11/15/2006 | 11/20/2006 | OEX | S & P 100 INDEX DECEMBER 645 PUT | 0.05 | 0.20 | 0.10 | 4,561 | 14,911 |
| 1FR070 | S | (3,313) | 0.15 | (46,382) | 11/15/2006 | 11/20/2006 | OEX | S & P 100 INDEX DECEMBER 645 PUT | 0.05 | 0.20 | 0.10 | 4,561 | 14,911 |
| 1G0321 | S | (4,226) | 0.15 | (59,164) | 11/15/2006 | 11/20/2006 | OEX | S & P 100 INDEX DECEMBER 645 PUT | 0.05 | 0.20 | 0.10 | 4,561 | 14,911 |
| 1A0058 | B | 26,307 | 4.50 | 11,864,457 | 11/15/2006 | 11/20/2006 | OEX | S & P 100 INDEX DECEMBER 645 CALL | 4.40 | 7.50 | 5.60 | 3,686 | 10,218 |
| 1FR070 | B | 3,313 | 4.50 | 1,494,163 | 11/15/2006 | 11/20/2006 | OEX | S & P 100 INDEX DECEMBER 645 CALL | 4.40 | 7.50 | 5.60 | 3,686 | 10,218 |
| 1A0058 | B | 4,226 | 4.50 | 1,905,926 | 11/15/2006 | 11/20/2006 | OEX | S & P 100 INDEX DECEMBER 645 CALL | 4.40 | 7.50 | 5.60 | 3,686 | 10,218 |
| 1A0058 | B | 330 | 3.30 | 109,230 | 11/27/2006 | 11/30/2006 | OEX | S & P 100 INDEX DECEMBER 645 PUT | 3.10 | 7.00 | 6.50 | 4,695 | 8,166 |
| 1FR070 | B | 42 | 3.30 | 13,902 | 11/27/2006 | 11/30/2006 | OEX | S & P 100 INDEX DECEMBER 645 PUT | 3.10 | 7.00 | 6.50 | 4,695 | 8,166 |
| 1A0058 | S | 54 | 3.30 | 17,874 | 11/27/2006 | 11/30/2006 | OEX | S & P 100 INDEX DECEMBER 645 PUT | 3.10 | 7.00 | 6.50 | 4,695 | 8,166 |
| 1A0058 | S | (330) | 3.40 | (111,870) | 11/27/2006 | 11/30/2006 | OEX | S & P 100 INDEX DECEMBER 655 CALL | 1.30 | 3.80 | 1.30 | 4,508 | 5,346 |
| 1FR070 | S | (42) | 3.40 | (14,238) | 11/27/2006 | 11/30/2006 | OEX | S & P 100 INDEX DECEMBER 655 CALL | 1.30 | 3.80 | 1.30 | 4,508 | 5,346 |
| 1A0058 | S | (54) | 3.40 | (18,306) | 11/27/2006 | 11/30/2006 | OEX | S & P 100 INDEX DECEMBER 655 CALL | 1.30 | 3.80 | 1.30 | 4,508 | 5,346 |
| 1A0058 | S | (26,637) | 0.30 | (772,473) | 12/13/2006 | 12/18/2006 | OEX | S & P 100 INDEX DECEMBER 645 PUT | 0.15 | 0.40 | 0.20 | 3,840 | 11,343 |
| 1FR070 | S | (3,355) | 0.30 | (97,295) | 12/13/2006 | 12/18/2006 | OEX | S & P 100 INDEX DECEMBER 645 PUT | 0.15 | 0.40 | 0.20 | 3,840 | 11,343 |
| 1G0321 | S | (4,280) | 0.30 | (124,120) | 12/13/2006 | 12/18/2006 | OEX | S & P 100 INDEX DECEMBER 645 PUT | 0.15 | 0.40 | 0.20 | 3,840 | 11,343 |
| 1A0058 | B | 26,637 | 2.70 | 7,218,627 | 12/13/2006 | 12/18/2006 | OEX | S & P 100 INDEX DECEMBER 655 CALL | 1.95 | 3.20 | 2.65 | 6,496 | 10,538 |
| 1FR070 | B | 3,355 | 2.70 | 909,205 | 12/13/2006 | 12/18/2006 | OEX | S & P 100 INDEX DECEMBER 655 CALL | 1.95 | 3.20 | 2.65 | 6,496 | 10,538 |
| 1A0058 | B | 4,280 | 2.70 | 1,159,880 | 12/13/2006 | 12/18/2006 | OEX | S & P 100 INDEX DECEMBER 655 CALL | 1.95 | 3.20 | 2.65 | 6,496 | 10,538 |
| 1A0058 | B | 26,637 | 5.00 | 13,345,137 | 12/13/2006 | 12/18/2006 | OEX | S & P 100 INDEX JANUARY 650 PUT | 4.80 | 5.60 | 4.80 | 851 | 2,819 |
| 1FR070 | B | 3,355 | 5.00 | 1,680,855 | 12/13/2006 | 12/18/2006 | OEX | S & P 100 INDEX JANUARY 650 PUT | 4.80 | 5.60 | 4.80 | 851 | 2,819 |
| 1G0321 | B | 4,280 | 5.00 | 2,144,280 | 12/13/2006 | 12/18/2006 | OEX | S & P 100 INDEX JANUARY 650 PUT | 4.80 | 5.60 | 4.80 | 851 | 2,819 |
| 1A0058 | S | (26,637) | 6.60 | (17,553,783) | 12/13/2006 | 12/18/2006 | OEX | S & P 100 INDEX JANUARY 660 CALL | 6.00 | 6.80 | 6.40 | 735 | 12,200 |
| 1FR070 | S | (3,355) | 6.60 | (2,210,945) | 12/13/2006 | 12/18/2006 | OEX | S & P 100 INDEX JANUARY 660 CALL | 6.00 | 6.80 | 6.40 | 735 | 12,200 |
| 1G0321 | S | (4,280) | 6.60 | (2,820,520) | 12/13/2006 | 12/18/2006 | OEX | S & P 100 INDEX JANUARY 660 CALL | 6.00 | 6.80 | 6.40 | 735 | 12,200 |
| 1A0058 | S | (11,187) | 2.30 | (2,561,823) | 12/20/2006 | 12/26/2006 | OEX | S & P 100 INDEX JANUARY 650 PUT | 2.10 | 2.65 | 2.50 | 638 | 5,982 |
| 1FR070 | S | (1,409) | 2.30 | (322,661) | 12/20/2006 | 12/26/2006 | OEX | S & P 100 INDEX JANUARY 650 PUT | 2.10 | 2.65 | 2.50 | 638 | 5,982 |
| 1G0321 | S | (1,797) | 2.30 | (411,513) | 12/20/2006 | 12/26/2006 | OEX | S & P 100 INDEX JANUARY 650 PUT | 2.10 | 2.65 | 2.50 | 638 | 5,982 |
| 1A0058 | B | 11,187 | 10.10 | 11,310,057 | 12/20/2006 | 12/26/2006 | OEX | S & P 100 INDEX JANUARY 660 CALL | 9.30 | 10.70 | 9.40 | 185 | 12,003 |
| 1FR070 | B | 1,409 | 10.10 | 1,424,499 | 12/20/2006 | 12/26/2006 | OEX | S & P 100 INDEX JANUARY 660 CALL | 9.30 | 10.70 | 9.40 | 185 | 12,003 |
| 1G0321 | B | 1,797 | 10.10 | 1,816,767 | 12/20/2006 | 12/26/2006 | OEX | S & P 100 INDEX JANUARY 660 CALL | 9.30 | 10.70 | 9.40 | 185 | 12,003 |
| 1A0058 | B | (8,188) | 2.40 | (1,956,932) | 12/27/2006 | 12/29/2006 | OEX | S & P 100 INDEX JANUARY 650 PUT | 2.35 | 3.30 | 3.00 | 1,202 | 6,200 |
| 1FR070 | B | (1,031) | 2.40 | (246,409) | 12/27/2006 | 12/29/2006 | OEX | S & P 100 INDEX JANUARY 650 PUT | 2.35 | 3.30 | 3.00 | 1,202 | 6,200 |
| 1G0321 | B | (1,315) | 2.40 | (314,285) | 12/27/2006 | 12/29/2006 | OEX | S & P 100 INDEX JANUARY 650 PUT | 2.35 | 3.30 | 3.00 | 1,202 | 6,200 |
| 1A0058 | B | 8,188 | 9.30 | 7,623,028 | 12/27/2006 | 12/29/2006 | OEX | S & P 100 INDEX JANUARY 660 CALL | 7.10 | 9.90 | 7.40 | 8,942 | 12,054 |
| 1FR070 | B | 1,031 | 9.30 | 959,861 | 12/27/2006 | 12/29/2006 | OEX | S & P 100 INDEX JANUARY 660 CALL | 7.10 | 9.90 | 7.40 | 8,942 | 12,054 |
| 1A0058 | B | 1,315 | 9.30 | 1,224,265 | 12/27/2006 | 12/29/2006 | OEX | S & P 100 INDEX JANUARY 660 CALL | 7.10 | 9.90 | 7.40 | 8,942 | 12,054 |
| 1A0058 | S | (7,262) | 3.10 | (2,243,958) | 12/22/2006 | 12/28/2006 | OEX | S & P 100 INDEX JANUARY 650 PUT | 2.70 | 4.30 | 4.30 | 5,105 | 6,414 |
| 1FR070 | S | (915) | 3.10 | (282,735) | 12/22/2006 | 12/28/2006 | OEX | S & P 100 INDEX JANUARY 650 PUT | 2.70 | 4.30 | 4.30 | 5,105 | 6,414 |
| 1G0321 | S | (1,168) | 3.10 | (360,912) | 12/22/2006 | 12/28/2006 | OEX | S & P 100 INDEX JANUARY 650 PUT | 2.70 | 4.30 | 4.30 | 5,105 | 6,414 |
| 1A0058 | B | 7,262 | 7.40 | 5,381,142 | 12/22/2006 | 12/28/2006 | OEX | S & P 100 INDEX JANUARY 660 CALL | 5.30 | 7.70 | 6.10 | 4,817 | 8,418 |
| 1FR070 | B | 915 | 7.40 | 678,015 | 12/22/2006 | 12/28/2006 | OEX | S & P 100 INDEX JANUARY 660 CALL | 5.30 | 7.70 | 6.10 | 4,817 | 8,418 |
| 1A0058 | B | 1,168 | 7.40 | 865,488 | 12/22/2006 | 12/28/2006 | OEX | S & P 100 INDEX JANUARY 660 CALL | 5.30 | 7.70 | 6.10 | 4,817 | 8,418 |
| 1A0058 | B | 7,907 | 1.80 | 1,423,260 | 2/13/2007 | 2/16/2007 | OEX | S & P 100 INDEX FEBRUARY 660 PUT | 0.85 | 2.45 | 0.90 | 6,388 | 13,118 |
| 1FR070 | B | 1,115 | 1.80 | 200,700 | 2/13/2007 | 2/16/2007 | OEX | S & P 100 INDEX FEBRUARY 660 PUT | 0.85 | 2.45 | 0.90 | 6,388 | 13,118 |
| 1G0321 | B | 1,437 | 1.80 | 258,660 | 2/13/2007 | 2/16/2007 | OEX | S & P 100 INDEX FEBRUARY 660 PUT | 0.85 | 2.45 | 0.90 | 6,388 | 13,118 |
| 1A0058 | S | (7,907) | 0.40 | (316,280) | 2/13/2007 | 2/16/2007 | OEX | S & P 100 INDEX FEBRUARY 670 CALL | 0.30 | 0.65 | 0.60 | 7,606 | 9,697 |
| 1FR070 | S | (1,115) | 0.40 | (44,600) | 2/13/2007 | 2/16/2007 | OEX | S & P 100 INDEX FEBRUARY 670 CALL | 0.30 | 0.65 | 0.60 | 7,606 | 9,697 |
| 1G0321 | S | (1,437) | 0.40 | (57,480) | 2/13/2007 | 2/16/2007 | OEX | S & P 100 INDEX FEBRUARY 670 CALL | 0.30 | 0.65 | 0.60 | 7,606 | 9,697 |
| 1A0058 | B | 6,602 | 1.40 | 930,882 | 2/14/2007 | 2/16/2007 | OEX | S & P 100 INDEX FEBRUARY 660 PUT | 0.45 | 1.55 | 0.45 | 14,840 | 12,146 |
| 1FR070 | B | 931 | 1.40 | 131,271 | 2/14/2007 | 2/16/2007 | OEX | S & P 100 INDEX FEBRUARY 660 PUT | 0.45 | 1.55 | 0.45 | 14,840 | 12,146 |
| 1G0321 | B | 1,200 | 1.40 | 169,200 | 2/14/2007 | 2/16/2007 | OEX | S & P 100 INDEX FEBRUARY 660 PUT | 0.45 | 1.55 | 0.45 | 14,840 | 12,146 |
| 1A0058 | S | (6,602) | 0.30 | (184,856) | 2/14/2007 | 2/16/2007 | OEX | S & P 100 INDEX FEBRUARY 670 CALL | 0.15 | 0.40 | 0.20 | 11,884 | 19,283 |
| 1FR070 | S | (931) | 0.30 | (17,689) | 2/14/2007 | 2/16/2007 | OEX | S & P 100 INDEX FEBRUARY 670 CALL | 0.15 | 0.40 | 0.20 | 11,884 | 19,283 |
| 1G0321 | S | (1,200) | 0.30 | (22,800) | 2/14/2007 | 2/16/2007 | OEX | S & P 100 INDEX FEBRUARY 670 CALL | 0.15 | 0.40 | 0.20 | 11,884 | 19,283 |
| 1A0058 | S | (7,907) | 0.10 | (71,163) | 2/16/2007 | 2/22/2007 | OEX | S & P 100 INDEX FEBRUARY 660 PUT | 0.05 | 0.05 | 0.05 | 175 | 13,417 |
| 1FR070 | S | (1,115) | 0.10 | (10,035) | 2/16/2007 | 2/22/2007 | OEX | S & P 100 INDEX FEBRUARY 660 PUT | 0.05 | 0.05 | 0.05 | 175 | 13,417 |
| 1G0321 | S | (1,437) | 0.10 | (12,933) | 2/16/2007 | 2/22/2007 | OEX | S & P 100 INDEX FEBRUARY 660 PUT | 0.05 | 0.05 | 0.05 | 175 | 13,417 |
| 1A0058 | S | (6,602) | 0.25 | (158,448) | 2/16/2007 | 2/22/2007 | OEX | S & P 100 INDEX FEBRUARY 665 PUT | 0.05 | 0.45 | 0.05 | 6,002 | 12,729 |
| 1FR070 | S | (931) | 0.25 | (22,344) | 2/16/2007 | 2/22/2007 | OEX | S & P 100 INDEX FEBRUARY 665 PUT | 0.05 | 0.45 | 0.05 | 6,002 | 12,729 |
| 1G0321 | S | (1,200) | 0.25 | (28,800) | 2/16/2007 | 2/22/2007 | OEX | S & P 100 INDEX FEBRUARY 665 PUT | 0.05 | 0.45 | 0.05 | 6,002 | 12,729 |
| 1A0058 | B | 7,907 | 0.40 | 324,187 | 2/16/2007 | 2/22/2007 | OEX | S & P 100 INDEX FEBRUARY 670 CALL | 0.05 | 0.50 | 0.05 | 13,432 | 7,608 |

### Merkin BLMIS Accounts - Option Transactions

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1FR070 | B | 1,115 | 0.40 | 45,715 | 2/16/2007 | 2/22/2007 | OEX | S & P 100 INDEX FEBRUARY 670 CALL | 0.05 | 0.50 | 0.05 | 13,432 | 7,608 |
| 1G0321 | B | 1,437 | 0.40 | 58,917 | 2/16/2007 | 2/22/2007 | OEX | S & P 100 INDEX FEBRUARY 670 CALL | 0.05 | 0.50 | 0.05 | 13,432 | 7,608 |
| 1A0058 | B | 6,602 | 0.05 | 33,010 | 2/16/2007 | 2/22/2007 | OEX | S & P 100 INDEX FEBRUARY 675 CALL | 0.05 | 0.05 | 0.05 | 202 | 18,437 |
| 1FR070 | B | 931 | 0.05 | 4,655 | 2/16/2007 | 2/22/2007 | OEX | S & P 100 INDEX FEBRUARY 675 CALL | 0.05 | 0.05 | 0.05 | 202 | 18,437 |
| 1G0321 | B | 1,200 | 0.05 | 6,000 | 2/16/2007 | 2/22/2007 | OEX | S & P 100 INDEX FEBRUARY 675 CALL | 0.05 | 0.05 | 0.05 | 202 | 18,437 |
| 1A0058 | B | 14,509 | 4.60 | 6,688,649 | 2/16/2007 | 2/22/2007 | OEX | S & P 100 INDEX MARCH 665 PUT | 4.30 | 5.30 | 4.40 | 2,055 | 3,753 |
| 1FR070 | B | 2,046 | 4.60 | 943,206 | 2/16/2007 | 2/22/2007 | OEX | S & P 100 INDEX MARCH 665 PUT | 4.30 | 5.30 | 4.40 | 2,055 | 3,753 |
| 1G0321 | B | 2,637 | 4.60 | 1,215,657 | 2/16/2007 | 2/22/2007 | OEX | S & P 100 INDEX MARCH 665 PUT | 4.30 | 5.30 | 4.40 | 2,055 | 3,753 |
| 1A0058 | S | (14,509) | 3.80 | (5,498,911) | 2/16/2007 | 2/22/2007 | OEX | S & P 100 INDEX MARCH 675 CALL | 3.20 | 3.90 | 3.60 | 1,640 | 2,424 |
| 1FR070 | S | (2,046) | 3.80 | (775,434) | 2/16/2007 | 2/22/2007 | OEX | S & P 100 INDEX MARCH 675 CALL | 3.20 | 3.90 | 3.60 | 1,640 | 2,424 |
| 1G0321 | S | (2,637) | 3.80 | (999,423) | 2/16/2007 | 2/22/2007 | OEX | S & P 100 INDEX MARCH 675 CALL | 3.20 | 3.90 | 3.60 | 1,640 | 2,424 |
| 1A0058 | B | 7,103 | 4.40 | 3,132,423 | 2/20/2007 | 2/23/2007 | OEX | S & P 100 INDEX MARCH 665 PUT | 3.70 | 5.60 | 4.00 | 1,806 | 4,230 |
| 1FR070 | B | 1,001 | 4.40 | 441,441 | 2/20/2007 | 2/23/2007 | OEX | S & P 100 INDEX MARCH 665 PUT | 3.70 | 5.60 | 4.00 | 1,806 | 4,230 |
| 1G0321 | B | 1,292 | 4.40 | 569,772 | 2/20/2007 | 2/23/2007 | OEX | S & P 100 INDEX MARCH 665 PUT | 3.70 | 5.60 | 4.00 | 1,806 | 4,230 |
| 1A0058 | S | (7,103) | 3.60 | (2,549,977) | 2/20/2007 | 2/23/2007 | OEX | S & P 100 INDEX MARCH 675 CALL | 2.50 | 3.90 | 3.70 | 2,022 | 3,488 |
| 1FR070 | S | (1,001) | 3.60 | (359,379) | 2/20/2007 | 2/23/2007 | OEX | S & P 100 INDEX MARCH 675 CALL | 2.50 | 3.90 | 3.70 | 2,022 | 3,488 |
| 1G0321 | S | (1,292) | 3.60 | (463,828) | 2/20/2007 | 2/23/2007 | OEX | S & P 100 INDEX MARCH 675 CALL | 2.50 | 3.90 | 3.70 | 2,022 | 3,488 |
| 1A0058 | B | 4,020 | 5.30 | 2,134,620 | 3/6/2007 | 3/9/2007 | OEX | S & P 100 INDEX MARCH 630 PUT | 3.00 | 6.00 | 3.40 | 3,516 | 13,583 |
| 1FR070 | B | 21,612 | 5.30 | 11,475,972 | 3/6/2007 | 3/9/2007 | OEX | S & P 100 INDEX MARCH 630 PUT | 3.00 | 6.00 | 3.40 | 3,516 | 13,583 |
| 1G0321 | B | 567 | 5.30 | 301,077 | 3/6/2007 | 3/9/2007 | OEX | S & P 100 INDEX MARCH 630 PUT | 3.00 | 6.00 | 3.40 | 3,516 | 13,583 |
| 1FR070 | B | 3,047 | 5.30 | 1,617,957 | 3/6/2007 | 3/9/2007 | OEX | S & P 100 INDEX MARCH 630 PUT | 3.00 | 6.00 | 3.40 | 3,516 | 13,583 |
| 1G0321 | B | 731 | 5.30 | 388,161 | 3/6/2007 | 3/9/2007 | OEX | S & P 100 INDEX MARCH 630 PUT | 3.00 | 6.00 | 3.40 | 3,516 | 13,583 |
| 1A0058 | S | 3,929 | 5.30 | 2,086,299 | 3/6/2007 | 3/9/2007 | OEX | S & P 100 INDEX MARCH 640 CALL | 4.60 | 7.30 | 6.70 | 4,569 | 4,046 |
| 1A0058 | S | (4,020) | 5.80 | (2,327,580) | 3/6/2007 | 3/9/2007 | OEX | S & P 100 INDEX MARCH 640 CALL | 4.60 | 7.30 | 6.70 | 4,569 | 4,046 |
| 1FR070 | S | (567) | 5.80 | (328,293) | 3/6/2007 | 3/9/2007 | OEX | S & P 100 INDEX MARCH 640 CALL | 4.60 | 7.30 | 6.70 | 4,569 | 4,046 |
| 1G0321 | S | (731) | 5.80 | (423,249) | 3/6/2007 | 3/9/2007 | OEX | S & P 100 INDEX MARCH 640 CALL | 4.60 | 7.30 | 6.70 | 4,569 | 4,046 |
| 1A0058 | B | (21,612) | 30.00 | (64,814,388) | 3/6/2007 | 3/9/2007 | OEX | S & P 100 INDEX MARCH 665 PUT | 25.60 | 30.00 | 25.60 | 484 | 2,568 |
| 1FR070 | S | (3,047) | 30.00 | (9,137,953) | 3/6/2007 | 3/9/2007 | OEX | S & P 100 INDEX MARCH 665 PUT | 25.60 | 30.00 | 25.60 | 484 | 2,568 |
| 1G0321 | S | (3,929) | 30.00 | (11,783,071) | 3/6/2007 | 3/9/2007 | OEX | S & P 100 INDEX MARCH 665 PUT | 25.60 | 30.00 | 25.60 | 484 | 2,568 |
| 1A0058 | B | (21,612) | 6.00 | (12,945,588) | 3/7/2007 | 3/12/2007 | OEX | S & P 100 INDEX MARCH 640 CALL | 5.00 | 7.40 | 5.00 | 2,482 | 4,972 |
| 1FR070 | B | (3,047) | 6.00 | (1,825,153) | 3/7/2007 | 3/12/2007 | OEX | S & P 100 INDEX MARCH 640 CALL | 5.00 | 7.40 | 5.00 | 2,482 | 4,972 |
| 1G0321 | S | (3,929) | 6.00 | (2,353,471) | 3/7/2007 | 3/12/2007 | OEX | S & P 100 INDEX MARCH 640 CALL | 5.00 | 7.40 | 5.00 | 2,482 | 4,972 |
| 1A0058 | B | 21,612 | 0.05 | 108,060 | 3/7/2007 | 3/12/2007 | OEX | S & P 100 INDEX MARCH 675 CALL | 0.05 | 0.10 | 0.05 | 3,188 | 7,448 |
| 1FR070 | B | 3,047 | 0.05 | 15,235 | 3/7/2007 | 3/12/2007 | OEX | S & P 100 INDEX MARCH 675 CALL | 0.05 | 0.10 | 0.05 | 3,188 | 7,448 |
| 1G0321 | B | 3,929 | 0.05 | 19,645 | 3/7/2007 | 3/12/2007 | OEX | S & P 100 INDEX MARCH 675 CALL | 0.05 | 0.10 | 0.05 | 3,188 | 7,448 |
| 1A0058 | B | 25,632 | 9.30 | 23,863,392 | 3/14/2007 | 3/19/2007 | OEX | S & P 100 INDEX APRIL 630 PUT | 8.20 | 14.70 | 8.20 | 3,169 | 10,169 |
| 1FR070 | B | 3,614 | 9.30 | 3,364,634 | 3/14/2007 | 3/19/2007 | OEX | S & P 100 INDEX APRIL 630 PUT | 8.20 | 14.70 | 8.20 | 3,169 | 10,169 |
| 1G0321 | B | 4,660 | 9.30 | 4,338,460 | 3/14/2007 | 3/19/2007 | OEX | S & P 100 INDEX APRIL 630 PUT | 8.20 | 14.70 | 8.20 | 3,169 | 10,169 |
| 1A0058 | S | (25,632) | 9.50 | (24,324,768) | 3/14/2007 | 3/19/2007 | OEX | S & P 100 INDEX APRIL 640 CALL | 6.80 | 10.10 | 10.10 | 877 | 3,696 |
| 1FR070 | S | (3,614) | 9.50 | (3,429,686) | 3/14/2007 | 3/19/2007 | OEX | S & P 100 INDEX APRIL 640 CALL | 6.80 | 10.10 | 10.10 | 877 | 3,696 |
| 1G0321 | S | (4,660) | 9.50 | (4,422,340) | 3/14/2007 | 3/19/2007 | OEX | S & P 100 INDEX APRIL 640 CALL | 6.80 | 10.10 | 10.10 | 877 | 3,696 |
| 1A0058 | B | (25,632) | 4.40 | (11,252,448) | 3/14/2007 | 3/19/2007 | OEX | S & P 100 INDEX MARCH 630 PUT | 1.40 | 7.70 | 1.50 | 12,739 | 13,575 |
| 1FR070 | S | (3,614) | 4.40 | (1,586,546) | 3/14/2007 | 3/19/2007 | OEX | S & P 100 INDEX MARCH 630 PUT | 1.40 | 7.70 | 1.50 | 12,739 | 13,575 |
| 1G0321 | S | (4,660) | 4.40 | (2,045,740) | 3/14/2007 | 3/19/2007 | OEX | S & P 100 INDEX MARCH 630 PUT | 1.40 | 7.70 | 1.50 | 12,739 | 13,575 |
| 1A0058 | B | 25,632 | 0.60 | 1,563,552 | 3/14/2007 | 3/19/2007 | OEX | S & P 100 INDEX MARCH 640 CALL | 0.40 | 1.60 | 1.60 | 14,279 | 9,087 |
| 1FR070 | B | 3,614 | 0.60 | 220,454 | 3/14/2007 | 3/19/2007 | OEX | S & P 100 INDEX MARCH 640 CALL | 0.40 | 1.60 | 1.60 | 14,279 | 9,087 |
| 1G0321 | B | 4,660 | 0.60 | 284,260 | 3/14/2007 | 3/19/2007 | OEX | S & P 100 INDEX MARCH 640 CALL | 0.40 | 1.60 | 1.60 | 14,279 | 9,087 |
| 1A0058 | S | (25,632) | 8.90 | (22,786,848) | 3/15/2007 | 3/20/2007 | OEX | S & P 100 INDEX APRIL 630 PUT | 6.40 | 8.90 | 7.60 | 422 | 9,448 |
| 1FR070 | S | (3,614) | 8.90 | (3,212,846) | 3/15/2007 | 3/20/2007 | OEX | S & P 100 INDEX APRIL 630 PUT | 6.40 | 8.90 | 7.60 | 422 | 9,448 |
| 1G0321 | S | (4,660) | 8.90 | (4,142,740) | 3/15/2007 | 3/20/2007 | OEX | S & P 100 INDEX APRIL 630 PUT | 6.40 | 8.90 | 7.60 | 422 | 9,448 |
| 1A0058 | B | 25,632 | 9.70 | 24,888,672 | 3/15/2007 | 3/20/2007 | OEX | S & P 100 INDEX APRIL 635 PUT | 8.00 | 10.90 | 9.30 | 1,409 | 1,391 |
| 1FR070 | B | 3,614 | 9.70 | 3,509,194 | 3/15/2007 | 3/20/2007 | OEX | S & P 100 INDEX APRIL 635 PUT | 8.00 | 10.90 | 9.30 | 1,409 | 1,391 |
| 1G0321 | B | 4,660 | 9.70 | 4,524,866 | 3/15/2007 | 3/20/2007 | OEX | S & P 100 INDEX APRIL 635 PUT | 8.00 | 10.90 | 9.30 | 1,409 | 1,391 |
| 1A0058 | B | 25,632 | 9.00 | 23,094,432 | 3/15/2007 | 3/20/2007 | OEX | S & P 100 INDEX APRIL 640 CALL | 8.90 | 10.40 | 9.50 | 455 | 3,709 |
| 1FR070 | B | 3,614 | 9.00 | 3,256,214 | 3/15/2007 | 3/20/2007 | OEX | S & P 100 INDEX APRIL 640 CALL | 8.90 | 10.40 | 9.50 | 455 | 3,709 |
| 1A0058 | B | 4,660 | 9.00 | 4,198,660 | 3/15/2007 | 3/20/2007 | OEX | S & P 100 INDEX APRIL 640 CALL | 8.90 | 10.40 | 9.50 | 455 | 3,709 |
| 1A0058 | S | (25,632) | 7.10 | (18,173,088) | 3/15/2007 | 3/20/2007 | OEX | S & P 100 INDEX APRIL 645 CALL | 6.00 | 7.40 | 6.70 | 777 | 1,480 |
| 1FR070 | S | (3,614) | 7.10 | (2,562,326) | 3/15/2007 | 3/20/2007 | OEX | S & P 100 INDEX APRIL 645 CALL | 6.00 | 7.40 | 6.70 | 777 | 1,480 |
| 1G0321 | S | (4,660) | 7.10 | (3,303,940) | 3/15/2007 | 3/20/2007 | OEX | S & P 100 INDEX APRIL 645 CALL | 6.00 | 7.40 | 6.70 | 777 | 1,480 |
| 1A0058 | S | (10,252) | 5.10 | (5,218,268) | 3/21/2007 | 3/26/2007 | OEX | S & P 100 INDEX APRIL 620 PUT | 2.00 | 5.20 | 2.40 | 2,855 | 5,947 |
| 1FR070 | S | (1,445) | 5.10 | (735,509) | 3/21/2007 | 3/26/2007 | OEX | S & P 100 INDEX APRIL 620 PUT | 2.00 | 5.20 | 2.40 | 2,855 | 5,947 |
| 1G0321 | S | (1,864) | 5.10 | (948,776) | 3/21/2007 | 3/26/2007 | OEX | S & P 100 INDEX APRIL 620 PUT | 2.00 | 5.20 | 2.40 | 2,855 | 5,947 |
| 1A0058 | B | 25,632 | 9.20 | 23,607,072 | 3/21/2007 | 3/26/2007 | OEX | S & P 100 INDEX APRIL 635 PUT | 9.00 | 17.00 | 15.40 | 790 | 3,017 |
| 1FR070 | B | 3,614 | 9.20 | 3,328,494 | 3/21/2007 | 3/26/2007 | OEX | S & P 100 INDEX APRIL 635 PUT | 9.00 | 17.00 | 15.40 | 790 | 3,017 |
| 1G0321 | B | 4,660 | 9.20 | 4,291,860 | 3/21/2007 | 3/26/2007 | OEX | S & P 100 INDEX APRIL 635 PUT | 9.00 | 17.00 | 15.40 | 790 | 3,017 |
| 1A0058 | S | (7,690) | 2.80 | (2,145,510) | 3/22/2007 | 3/27/2007 | OEX | S & P 100 INDEX APRIL 635 PUT | 2.20 | 3.00 | 2.65 | 1,135 | 5,546 |
| 1FR070 | S | (1,084) | 2.80 | (302,436) | 3/22/2007 | 3/27/2007 | OEX | S & P 100 INDEX APRIL 635 PUT | 2.20 | 3.00 | 2.65 | 1,135 | 5,546 |
| 1G0321 | S | (1,398) | 2.80 | (390,042) | 3/22/2007 | 3/27/2007 | OEX | S & P 100 INDEX APRIL 635 PUT | 2.20 | 3.00 | 2.65 | 1,135 | 5,546 |
| 1A0058 | B | (7,690) | 2.65 | (2,030,160) | 3/23/2007 | 3/28/2007 | OEX | S & P 100 INDEX APRIL 635 PUT | 2.30 | 2.75 | 2.60 | 1,526 | 5,498 |
| 1FR070 | B | (1,085) | 2.65 | (286,440) | 3/23/2007 | 3/28/2007 | OEX | S & P 100 INDEX APRIL 635 PUT | 2.30 | 2.75 | 2.60 | 1,526 | 5,498 |
| 1G0321 | B | (1,398) | 2.65 | (369,072) | 3/23/2007 | 3/28/2007 | OEX | S & P 100 INDEX APRIL 635 PUT | 2.30 | 2.75 | 2.60 | 1,526 | 5,498 |
| 1A0058 | B | 9,050 | 1.30 | 1,185,550 | 4/16/2007 | 4/19/2007 | OEX | S & P 100 INDEX APRIL 665 PUT | 0.85 | 1.80 | 0.95 | 8,727 | 2,777 |
| 1FR070 | B | 1,275 | 1.30 | 167,025 | 4/16/2007 | 4/19/2007 | OEX | S & P 100 INDEX APRIL 665 PUT | 0.85 | 1.80 | 0.95 | 8,727 | 2,777 |
| 1G0321 | B | 1,645 | 1.30 | 215,495 | 4/16/2007 | 4/19/2007 | OEX | S & P 100 INDEX APRIL 665 PUT | 0.85 | 1.80 | 0.95 | 8,727 | 2,777 |
| 1A0058 | S | (9,050) | 0.60 | (533,950) | 4/16/2007 | 4/19/2007 | OEX | S & P 100 INDEX APRIL 675 CALL | 0.40 | 1.80 | 1.30 | 14,902 | 12,049 |
| 1FR070 | S | (1,275) | 0.60 | (75,225) | 4/16/2007 | 4/19/2007 | OEX | S & P 100 INDEX APRIL 675 CALL | 0.40 | 1.80 | 1.30 | 14,902 | 12,049 |
| 1G0321 | S | (1,645) | 0.60 | (97,055) | 4/16/2007 | 4/19/2007 | OEX | S & P 100 INDEX APRIL 675 CALL | 0.40 | 1.80 | 1.30 | 14,902 | 12,049 |
| 1A0058 | B | 7,943 | 1.40 | 1,119,963 | 4/17/2007 | 4/20/2007 | OEX | S & P 100 INDEX APRIL 670 PUT | 1.10 | 2.15 | 1.50 | 18,136 | 4,997 |
| 1FR070 | B | 1,119 | 1.40 | 157,779 | 4/17/2007 | 4/20/2007 | OEX | S & P 100 INDEX APRIL 670 PUT | 1.10 | 2.15 | 1.50 | 18,136 | 4,997 |
| 1G0321 | B | 1,444 | 1.40 | 203,604 | 4/17/2007 | 4/20/2007 | OEX | S & P 100 INDEX APRIL 670 PUT | 1.10 | 2.15 | 1.50 | 18,136 | 4,997 |
| 1A0058 | S | (7,943) | 0.45 | (349,492) | 4/17/2007 | 4/20/2007 | OEX | S & P 100 INDEX APRIL 680 CALL | 0.30 | 0.75 | 0.50 | 5,489 | 12,690 |
| 1FR070 | S | (1,119) | 0.45 | (49,236) | 4/17/2007 | 4/20/2007 | OEX | S & P 100 INDEX APRIL 680 CALL | 0.30 | 0.75 | 0.50 | 5,489 | 12,690 |
| 1G0321 | S | (1,444) | 0.45 | (63,536) | 4/17/2007 | 4/20/2007 | OEX | S & P 100 INDEX APRIL 680 CALL | 0.30 | 0.75 | 0.50 | 5,489 | 12,690 |
| 1A0058 | B | (9,050) | 0.05 | (45,250) | 4/20/2007 | 4/25/2007 | OEX | S & P 100 INDEX APRIL 665 PUT | 0.05 | 0.40 | 0.05 | 418 | 8,645 |
| 1FR070 | B | (1,275) | 0.05 | (6,375) | 4/20/2007 | 4/25/2007 | OEX | S & P 100 INDEX APRIL 665 PUT | 0.05 | 0.40 | 0.05 | 418 | 8,645 |
| 1G0321 | B | (1,645) | 0.05 | (8,225) | 4/20/2007 | 4/25/2007 | OEX | S & P 100 INDEX APRIL 665 PUT | 0.05 | 0.40 | 0.05 | 418 | 8,645 |
| 1A0058 | S | (7,943) | 0.05 | (39,715) | 4/20/2007 | 4/25/2007 | OEX | S & P 100 INDEX APRIL 670 PUT | 0.05 | 0.20 | 0.05 | 3,803 | 16,195 |
| 1FR070 | S | (1,119) | 0.05 | (5,595) | 4/20/2007 | 4/25/2007 | OEX | S & P 100 INDEX APRIL 670 PUT | 0.05 | 0.20 | 0.05 | 3,803 | 16,195 |
| 1G0321 | S | (1,444) | 0.05 | (7,220) | 4/20/2007 | 4/25/2007 | OEX | S & P 100 INDEX APRIL 670 PUT | 0.05 | 0.20 | 0.05 | 3,803 | 16,195 |
| 1A0058 | B | 9,050 | 3.50 | 3,176,550 | 4/20/2007 | 4/25/2007 | OEX | S & P 100 INDEX MAY 670 PUT | 2.75 | 5.90 | 5.80 | 6,891 | 11,566 |
| 1FR070 | B | 1,275 | 3.50 | 447,525 | 4/20/2007 | 4/25/2007 | OEX | S & P 100 INDEX MAY 670 PUT | 2.75 | 5.90 | 5.80 | 6,891 | 11,566 |
| 1G0321 | B | 1,645 | 3.50 | 577,395 | 4/20/2007 | 4/25/2007 | OEX | S & P 100 INDEX MAY 670 PUT | 2.75 | 5.90 | 5.80 | 6,891 | 11,566 |
| 1A0058 | B | 7,943 | 0.40 | 325,663 | 4/20/2007 | 4/25/2007 | OEX | S & P 100 INDEX MAY 680 PUT | 0.25 | 1.00 | 0.90 | 21,088 | 16,066 |
| 1FR070 | B | 1,119 | 0.40 | 45,879 | 4/20/2007 | 4/25/2007 | OEX | S & P 100 INDEX MAY 680 PUT | 0.25 | 1.00 | 0.90 | 21,088 | 16,066 |
| 1G0321 | B | 1,444 | 0.40 | 59,204 | 4/20/2007 | 4/25/2007 | OEX | S & P 100 INDEX MAY 680 PUT | 0.25 | 1.00 | 0.90 | 21,088 | 16,066 |
| 1A0058 | B | 16,993 | 4.10 | 6,984,123 | 4/25/2007 | 4/30/2007 | OEX | S & P 100 INDEX MAY 670 PUT | 3.90 | 6.50 | 3.90 | 2,032 | 3,142 |
| 1FR070 | B | 8,515 | 4.10 | 3,498,665 | 4/25/2007 | 4/30/2007 | OEX | S & P 100 INDEX MAY 670 PUT | 3.90 | 6.50 | 3.90 | 2,032 | 3,142 |
| 1G0321 | B | 1,243 | 4.10 | 510,873 | 4/25/2007 | 4/30/2007 | OEX | S & P 100 INDEX MAY 670 PUT | 3.90 | 6.50 | 3.90 | 2,032 | 3,142 |
| 1FR070 | B | 2,394 | 4.10 | 983,934 | 4/25/2007 | 4/30/2007 | OEX | S & P 100 INDEX MAY 670 PUT | 3.90 | 6.50 | 3.90 | 2,032 | 3,142 |
| 1G0321 | B | 1,603 | 4.10 | 658,833 | 4/25/2007 | 4/30/2007 | OEX | S & P 100 INDEX MAY 670 PUT | 3.90 | 6.50 | 3.90 | 2,032 | 3,142 |
| 1A0058 | S | 3,089 | 8.00 | 1,269,579 | 4/25/2007 | 4/30/2007 | OEX | S & P 100 INDEX MAY 680 CALL | 6.80 | 9.00 | 8.90 | 4,027 | 12,421 |
| 1A0058 | S | (16,993) | 8.00 | (13,577,407) | 4/25/2007 | 4/30/2007 | OEX | S & P 100 INDEX MAY 680 CALL | 6.80 | 9.00 | 8.90 | 4,027 | 12,421 |
| 1FR070 | S | (8,515) | 8.00 | (7,043,185) | 4/25/2007 | 4/30/2007 | OEX | S & P 100 INDEX MAY 680 CALL | 6.80 | 9.00 | 8.90 | 4,027 | 12,421 |
| 1G0321 | S | (1,243) | 8.00 | (1,912,806) | 4/25/2007 | 4/30/2007 | OEX | S & P 100 INDEX MAY 680 CALL | 6.80 | 9.00 | 8.90 | 4,027 | 12,421 |
| 1FR070 | S | (1,603) | 8.00 | (993,157) | 4/25/2007 | 4/30/2007 | OEX | S & P 100 INDEX MAY 680 CALL | 6.80 | 9.00 | 8.90 | 4,027 | 12,421 |
| 1G0321 | S | (3,089) | 8.00 | (1,280,797) | 4/25/2007 | 4/30/2007 | OEX | S & P 100 INDEX MAY 680 CALL | 6.80 | 9.00 | 8.90 | 4,027 | 12,421 |
| 1A0058 | B | 25,808 | 6.30 | 16,284,848 | 5/18/2007 | 5/21/2007 | OEX | S & P 100 INDEX JUNE 685 PUT | 3.50 | 4.70 | 3.50 | 737 | 2,225 |
| 1FR070 | B | 3,637 | 6.30 | 2,294,947 | 5/18/2007 | 5/21/2007 | OEX | S & P 100 INDEX JUNE 685 PUT | 3.50 | 4.70 | 3.50 | 737 | 2,225 |
| 1G0321 | B | 4,692 | 6.30 | 2,960,652 | 5/18/2007 | 5/21/2007 | OEX | S & P 100 INDEX JUNE 685 PUT | 3.50 | 4.70 | 3.50 | 737 | 2,225 |
| 1A0058 | S | (25,808) | 9.00 | (23,201,392) | 5/18/2007 | 5/21/2007 | OEX | S & P 100 INDEX JUNE 695 CALL | 11.10 | 12.70 | 12.70 | 1,273 | 3,386 |
| 1FR070 | S | (3,637) | 9.00 | (3,269,663) | 5/18/2007 | 5/21/2007 | OEX | S & P 100 INDEX JUNE 695 CALL | 11.10 | 12.70 | 12.70 | 1,273 | 3,386 |
| 1G0321 | S | (4,692) | 9.00 | (4,218,108) | 5/18/2007 | 5/21/2007 | OEX | S & P 100 INDEX JUNE 695 CALL | 11.10 | 12.70 | 12.70 | 1,273 | 3,386 |
| 1A0058 | B | 25,808 | 0.25 | (643,700) | 5/18/2007 | 5/21/2007 | OEX | S & P 100 INDEX JUNE 670 PUT | 0.05 | 0.05 | 0.05 | 3 | 10,602 |
| 1FR070 | S | (3,637) | 0.25 | (87,288) | 5/18/2007 | 5/21/2007 | OEX | S & P 100 INDEX JUNE 670 PUT | 0.05 | 0.05 | 0.05 | 3 | 10,602 |
| 1G0321 | S | (4,692) | 0.25 | (117,300) | 5/18/2007 | 5/21/2007 | OEX | S & P 100 INDEX JUNE 670 PUT | 0.05 | 0.05 | 0.05 | 3 | 10,602 |
| 1A0058 | B | 25,808 | 11.30 | 29,188,848 | 5/18/2007 | 5/21/2007 | OEX | S & P 100 INDEX JUNE 680 CALL | 17.30 | 19.90 | 19.90 | 346 | 948 |
| 1FR070 | B | 3,637 | 11.30 | 4,113,447 | 5/18/2007 | 5/21/2007 | OEX | S & P 100 INDEX JUNE 680 CALL | 17.30 | 19.90 | 19.90 | 346 | 948 |
| 1G0321 | B | 4,692 | 11.30 | 5,306,652 | 5/18/2007 | 5/21/2007 | OEX | S & P 100 INDEX JUNE 680 CALL | 17.30 | 19.90 | 19.90 | 346 | 948 |
| 1A0058 | B | 25,808 | 10.00 | 25,833,808 | 6/12/2007 | 6/15/2007 | OEX | S & P 100 INDEX JULY 690 PUT | 9.00 | 13.80 | 13.80 | 566 | 2,059 |
| 1FR070 | B | 3,637 | 10.00 | 3,640,637 | 6/12/2007 | 6/15/2007 | OEX | S & P 100 INDEX JULY 690 PUT | 9.00 | 13.80 | 13.80 | 566 | 2,059 |

### Merkin BLMIS Accounts - Option Transactions

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1G0321 | B | 4,692 | 10.00 | 4,696,692 | 6/12/2007 | 6/15/2007 | OEX | S & P 100 INDEX JULY 690 PUT | 9.00 | 13.80 | 13.80 | 566 | 2,059 |
| 1A0058 | S | (25,808) | 8.80 | (22,685,232) | 6/12/2007 | 6/15/2007 | OEX | S & P 100 INDEX JULY 700 CALL | 6.60 | 10.00 | 6.60 | 498 | 2,424 |
| 1FR070 | S | (3,637) | 8.80 | (3,196,923) | 6/12/2007 | 6/15/2007 | OEX | S & P 100 INDEX JULY 700 CALL | 6.60 | 10.00 | 6.60 | 498 | 2,424 |
| 1G0321 | S | (4,692) | 8.80 | (4,124,268) | 6/12/2007 | 6/15/2007 | OEX | S & P 100 INDEX JULY 700 CALL | 6.60 | 10.00 | 6.60 | 498 | 2,424 |
| 1A0058 | S | (25,808) | 2.60 | (6,684,272) | 6/12/2007 | 6/15/2007 | OEX | S & P 100 INDEX JUNE 685 PUT | 1.20 | 4.30 | 4.30 | 5,751 | 6,774 |
| 1FR070 | S | (3,637) | 2.60 | (941,983) | 6/12/2007 | 6/15/2007 | OEX | S & P 100 INDEX JUNE 685 PUT | 1.20 | 4.30 | 4.30 | 5,751 | 6,774 |
| 1G0321 | S | (4,692) | 2.60 | (1,215,228) | 6/12/2007 | 6/15/2007 | OEX | S & P 100 INDEX JUNE 685 PUT | 1.20 | 4.30 | 4.30 | 5,751 | 6,774 |
| 1A0058 | B | 25,808 | 2.40 | 6,219,728 | 6/12/2007 | 6/15/2007 | OEX | S & P 100 INDEX JUNE 695 CALL | 1.05 | 3.90 | 1.05 | 9,061 | 6,401 |
| 1FR070 | B | 3,637 | 2.40 | 876,517 | 6/12/2007 | 6/15/2007 | OEX | S & P 100 INDEX JUNE 695 CALL | 1.05 | 3.90 | 1.05 | 9,061 | 6,401 |
| 1G0321 | B | 4,692 | 2.40 | 1,130,772 | 6/12/2007 | 6/15/2007 | OEX | S & P 100 INDEX JUNE 695 CALL | 1.05 | 3.90 | 1.05 | 9,061 | 6,401 |
| 1A0058 | S | (9,807) | 5.30 | (5,187,903) | 6/18/2007 | 6/21/2007 | OEX | S & P 100 INDEX JULY 690 PUT | 4.60 | 5.60 | 4.60 | 818 | 3,154 |
| 1FR070 | S | (1,382) | 5.30 | (731,078) | 6/18/2007 | 6/21/2007 | OEX | S & P 100 INDEX JULY 690 PUT | 4.60 | 5.60 | 4.60 | 818 | 3,154 |
| 1G0321 | S | (1,782) | 5.30 | (942,678) | 6/18/2007 | 6/21/2007 | OEX | S & P 100 INDEX JULY 690 PUT | 4.60 | 5.60 | 4.60 | 818 | 3,154 |
| 1A0058 | B | 9,807 | 14.10 | 13,837,677 | 6/18/2007 | 6/21/2007 | OEX | S & P 100 INDEX JULY 700 CALL | 13.70 | 15.20 | 13.70 | 149 | 3,225 |
| 1FR070 | B | 1,382 | 14.10 | 1,950,002 | 6/18/2007 | 6/21/2007 | OEX | S & P 100 INDEX JULY 700 CALL | 13.70 | 15.20 | 13.70 | 149 | 3,225 |
| 1G0321 | B | 1,782 | 14.10 | 2,514,402 | 6/18/2007 | 6/21/2007 | OEX | S & P 100 INDEX JULY 700 CALL | 13.70 | 15.20 | 13.70 | 149 | 3,225 |
| 1A0058 | S | (7,520) | 5.00 | (3,752,480) | 6/19/2007 | 6/22/2007 | OEX | S & P 100 INDEX JULY 690 PUT | 3.80 | 5.20 | 4.00 | 1,097 | 3,673 |
| 1FR070 | S | (1,059) | 5.00 | (528,441) | 6/19/2007 | 6/22/2007 | OEX | S & P 100 INDEX JULY 690 PUT | 3.80 | 5.20 | 4.00 | 1,097 | 3,673 |
| 1G0321 | S | (1,367) | 5.00 | (682,133) | 6/19/2007 | 6/22/2007 | OEX | S & P 100 INDEX JULY 690 PUT | 3.80 | 5.20 | 4.00 | 1,097 | 3,673 |
| 1A0058 | B | 7,520 | 12.90 | 9,708,320 | 6/19/2007 | 6/22/2007 | OEX | S & P 100 INDEX JULY 700 CALL | 12.70 | 14.60 | 13.90 | 540 | 3,220 |
| 1FR070 | B | 1,059 | 12.90 | 1,367,169 | 6/19/2007 | 6/22/2007 | OEX | S & P 100 INDEX JULY 700 CALL | 12.70 | 14.60 | 13.90 | 540 | 3,220 |
| 1G0321 | B | 1,367 | 12.90 | 1,764,797 | 6/19/2007 | 6/22/2007 | OEX | S & P 100 INDEX JULY 700 CALL | 12.70 | 14.60 | 13.90 | 540 | 3,220 |
| 1A0058 | S | (8,481) | 4.30 | (3,638,349) | 6/20/2007 | 6/25/2007 | OEX | S & P 100 INDEX JULY 690 PUT | 3.40 | 7.40 | 7.40 | 2,466 | 4,272 |
| 1FR070 | S | (1,196) | 4.30 | (513,084) | 6/20/2007 | 6/25/2007 | OEX | S & P 100 INDEX JULY 690 PUT | 3.40 | 7.40 | 7.40 | 2,466 | 4,272 |
| 1G0321 | S | (1,543) | 4.30 | (663,447) | 6/20/2007 | 6/25/2007 | OEX | S & P 100 INDEX JULY 690 PUT | 3.40 | 7.40 | 7.40 | 2,466 | 4,272 |
| 1A0058 | B | 8,481 | 13.70 | 11,627,451 | 6/20/2007 | 6/25/2007 | OEX | S & P 100 INDEX JULY 700 CALL | 9.30 | 15.10 | 9.30 | 807 | 3,244 |
| 1FR070 | B | 1,196 | 13.70 | 1,639,716 | 6/20/2007 | 6/25/2007 | OEX | S & P 100 INDEX JULY 700 CALL | 9.30 | 15.10 | 9.30 | 807 | 3,244 |
| 1G0321 | B | 1,543 | 13.70 | 2,115,453 | 6/20/2007 | 6/25/2007 | OEX | S & P 100 INDEX JULY 700 CALL | 9.30 | 15.10 | 9.30 | 807 | 3,244 |
| 1A0058 | B | 10,968 | 12.10 | 13,282,248 | 8/1/2007 | 8/6/2007 | OEX | S & P 100 INDEX AUGUST 675 PUT | 9.00 | 17.00 | 10.30 | 6,181 | 5,695 |
| 1FR070 | B | 1,476 | 12.10 | 1,787,436 | 8/1/2007 | 8/6/2007 | OEX | S & P 100 INDEX AUGUST 675 PUT | 9.00 | 17.00 | 10.30 | 6,181 | 5,695 |
| 1G0321 | B | 1,907 | 12.10 | 2,309,377 | 8/1/2007 | 8/6/2007 | OEX | S & P 100 INDEX AUGUST 675 PUT | 9.00 | 17.00 | 10.30 | 6,181 | 5,695 |
| 1A0058 | S | (10,968) | 9.30 | (10,189,272) | 8/1/2007 | 8/6/2007 | OEX | S & P 100 INDEX AUGUST 685 CALL | 6.30 | 11.10 | 10.50 | 397 | 1,324 |
| 1FR070 | S | (1,476) | 9.30 | (1,371,204) | 8/1/2007 | 8/6/2007 | OEX | S & P 100 INDEX AUGUST 685 CALL | 6.30 | 11.10 | 10.50 | 397 | 1,324 |
| 1G0321 | S | (1,907) | 9.30 | (1,771,603) | 8/1/2007 | 8/6/2007 | OEX | S & P 100 INDEX AUGUST 685 CALL | 6.30 | 11.10 | 10.50 | 397 | 1,324 |
| 1A0058 | S | (10,968) | 23.40 | (25,654,152) | 8/16/2007 | 8/21/2007 | OEX | S & P 100 INDEX AUGUST 675 PUT | 0.30 | 34.00 | 16.30 | 3,465 | 3,501 |
| 1FR070 | S | (1,476) | 23.40 | (3,452,364) | 8/16/2007 | 8/21/2007 | OEX | S & P 100 INDEX AUGUST 675 PUT | 0.30 | 34.00 | 16.30 | 3,465 | 3,501 |
| 1G0321 | S | (1,907) | 23.40 | (4,460,473) | 8/16/2007 | 8/21/2007 | OEX | S & P 100 INDEX AUGUST 675 PUT | 0.30 | 34.00 | 16.30 | 3,465 | 3,501 |
| 1A0058 | B | 10,968 | 0.10 | 109,680 | 8/16/2007 | 8/21/2007 | OEX | S & P 100 INDEX AUGUST 685 CALL | 0.05 | 0.25 | 0.25 | 2,691 | 5,943 |
| 1FR070 | B | 1,476 | 0.10 | 14,760 | 8/16/2007 | 8/21/2007 | OEX | S & P 100 INDEX AUGUST 685 CALL | 0.05 | 0.25 | 0.25 | 2,691 | 5,943 |
| 1G0321 | B | 1,907 | 0.10 | 19,070 | 8/16/2007 | 8/21/2007 | OEX | S & P 100 INDEX AUGUST 685 CALL | 0.05 | 0.25 | 0.25 | 2,691 | 5,943 |
| 1A0058 | B | 10,442 | 8.10 | 8,468,462 | 9/11/2007 | 9/14/2007 | OEX | S & P 100 INDEX SEPTEMBER 675 PUT | 5.80 | 8.80 | 6.00 | 3,021 | 2,399 |
| 1FR070 | B | 1,405 | 8.10 | 1,139,455 | 9/11/2007 | 9/14/2007 | OEX | S & P 100 INDEX SEPTEMBER 675 PUT | 5.80 | 8.80 | 6.00 | 3,021 | 2,399 |
| 1G0321 | B | 1,816 | 8.10 | 1,472,776 | 9/11/2007 | 9/14/2007 | OEX | S & P 100 INDEX SEPTEMBER 675 PUT | 5.80 | 8.80 | 6.00 | 3,021 | 2,399 |
| 1A0058 | S | (10,442) | 10.40 | (10,849,238) | 9/11/2007 | 9/14/2007 | OEX | S & P 100 INDEX SEPTEMBER 685 CALL | 9.50 | 12.40 | 12.20 | 388 | 3,352 |
| 1FR070 | S | (1,405) | 10.40 | (1,459,795) | 9/11/2007 | 9/14/2007 | OEX | S & P 100 INDEX SEPTEMBER 685 CALL | 9.50 | 12.40 | 12.20 | 388 | 3,352 |
| 1G0321 | S | (1,816) | 10.40 | (1,886,824) | 9/11/2007 | 9/14/2007 | OEX | S & P 100 INDEX SEPTEMBER 685 CALL | 9.50 | 12.40 | 12.20 | 388 | 3,352 |
| 1A0058 | B | 8,174 | 9.00 | 7,364,774 | 9/12/2007 | 9/17/2007 | OEX | S & P 100 INDEX SEPTEMBER 685 PUT | 7.30 | 9.85 | 8.00 | 471 | 1,574 |
| 1FR070 | B | 1,100 | 9.00 | 991,100 | 9/12/2007 | 9/17/2007 | OEX | S & P 100 INDEX SEPTEMBER 685 PUT | 7.30 | 9.85 | 8.00 | 471 | 1,574 |
| 1G0321 | B | 1,421 | 9.00 | 1,280,321 | 9/12/2007 | 9/17/2007 | OEX | S & P 100 INDEX SEPTEMBER 685 PUT | 7.30 | 9.85 | 8.00 | 471 | 1,574 |
| 1A0058 | S | (8,174) | 7.00 | (5,713,626) | 9/12/2007 | 9/17/2007 | OEX | S & P 100 INDEX SEPTEMBER 695 CALL | 6.10 | 8.00 | 7.20 | 742 | 2,271 |
| 1FR070 | S | (1,100) | 7.00 | (768,900) | 9/12/2007 | 9/17/2007 | OEX | S & P 100 INDEX SEPTEMBER 695 CALL | 6.10 | 8.00 | 7.20 | 742 | 2,271 |
| 1G0321 | S | (1,421) | 7.00 | (993,279) | 9/12/2007 | 9/17/2007 | OEX | S & P 100 INDEX SEPTEMBER 695 CALL | 6.10 | 8.00 | 7.20 | 742 | 2,271 |
| 1A0058 | B | 6,155 | 6.00 | 3,699,155 | 9/13/2007 | 9/18/2007 | OEX | S & P 100 INDEX SEPTEMBER 685 PUT | 4.80 | 6.90 | 6.10 | 904 | 1,706 |
| 1FR070 | B | 828 | 6.00 | 497,628 | 9/13/2007 | 9/18/2007 | OEX | S & P 100 INDEX SEPTEMBER 685 PUT | 4.80 | 6.90 | 6.10 | 904 | 1,706 |
| 1G0321 | B | 1,070 | 6.00 | 643,070 | 9/13/2007 | 9/18/2007 | OEX | S & P 100 INDEX SEPTEMBER 685 PUT | 4.80 | 6.90 | 6.10 | 904 | 1,706 |
| 1A0058 | S | (6,155) | 9.00 | (5,533,345) | 9/13/2007 | 9/18/2007 | OEX | S & P 100 INDEX SEPTEMBER 695 CALL | 8.10 | 10.60 | 9.90 | 760 | 2,511 |
| 1FR070 | S | (828) | 9.00 | (744,372) | 9/13/2007 | 9/18/2007 | OEX | S & P 100 INDEX SEPTEMBER 695 CALL | 8.10 | 10.60 | 9.90 | 760 | 2,511 |
| 1G0321 | S | (1,070) | 9.00 | (961,930) | 9/13/2007 | 9/18/2007 | OEX | S & P 100 INDEX SEPTEMBER 695 CALL | 8.10 | 10.60 | 9.90 | 760 | 2,511 |
| 1A0058 | S | (4,176) | 0.15 | (58,464) | 9/19/2007 | 9/24/2007 | OEX | S & P 100 INDEX SEPTEMBER 675 PUT | 0.05 | 0.15 | 0.05 | 760 | 4,189 |
| 1FR070 | S | (562) | 0.15 | (7,868) | 9/19/2007 | 9/24/2007 | OEX | S & P 100 INDEX SEPTEMBER 675 PUT | 0.05 | 0.15 | 0.05 | 760 | 4,189 |
| 1G0321 | S | (726) | 0.15 | (10,164) | 9/19/2007 | 9/24/2007 | OEX | S & P 100 INDEX SEPTEMBER 675 PUT | 0.05 | 0.15 | 0.05 | 760 | 4,189 |
| 1A0058 | B | 4,176 | 30.00 | 12,532,176 | 9/19/2007 | 9/24/2007 | OEX | S & P 100 INDEX SEPTEMBER 685 CALL | 26.50 | 33.00 | 29.00 | 554 | 2,720 |
| 1FR070 | B | 562 | 30.00 | 1,686,562 | 9/19/2007 | 9/24/2007 | OEX | S & P 100 INDEX SEPTEMBER 685 CALL | 26.50 | 33.00 | 29.00 | 554 | 2,720 |
| 1G0321 | B | 726 | 30.00 | 2,178,726 | 9/19/2007 | 9/24/2007 | OEX | S & P 100 INDEX SEPTEMBER 685 CALL | 26.50 | 33.00 | 29.00 | 554 | 2,720 |
| 1A0058 | S | (5,731) | 0.20 | (108,889) | 9/19/2007 | 9/24/2007 | OEX | S & P 100 INDEX SEPTEMBER 675 PUT | 0.05 | 0.35 | 0.15 | 2,154 | 3,191 |
| 1FR070 | S | (771) | 0.20 | (14,649) | 9/19/2007 | 9/24/2007 | OEX | S & P 100 INDEX SEPTEMBER 675 PUT | 0.05 | 0.35 | 0.15 | 2,154 | 3,191 |
| 1G0321 | S | (996) | 0.20 | (18,924) | 9/19/2007 | 9/24/2007 | OEX | S & P 100 INDEX SEPTEMBER 675 PUT | 0.05 | 0.35 | 0.15 | 2,154 | 3,191 |
| 1A0058 | B | 5,731 | 20.00 | 11,467,731 | 9/19/2007 | 9/24/2007 | OEX | S & P 100 INDEX SEPTEMBER 695 CALL | 18.10 | 23.00 | 18.50 | 1,226 | 3,647 |
| 1FR070 | B | 771 | 20.00 | 1,542,771 | 9/19/2007 | 9/24/2007 | OEX | S & P 100 INDEX SEPTEMBER 695 CALL | 18.10 | 23.00 | 18.50 | 1,226 | 3,647 |
| 1G0321 | B | 996 | 20.00 | 1,992,996 | 9/19/2007 | 9/24/2007 | OEX | S & P 100 INDEX SEPTEMBER 695 CALL | 18.10 | 23.00 | 18.50 | 1,226 | 3,647 |
| 1A0058 | S | (3,320) | 0.05 | (16,600) | 9/20/2007 | 9/25/2007 | OEX | S & P 100 INDEX SEPTEMBER 675 PUT | 0.05 | 0.10 | 0.05 | 2,978 | 5,159 |
| 1FR070 | S | (446) | 0.05 | (2,230) | 9/20/2007 | 9/25/2007 | OEX | S & P 100 INDEX SEPTEMBER 675 PUT | 0.05 | 0.10 | 0.05 | 2,978 | 5,159 |
| 1G0321 | S | (577) | 0.05 | (2,885) | 9/20/2007 | 9/25/2007 | OEX | S & P 100 INDEX SEPTEMBER 675 PUT | 0.05 | 0.10 | 0.05 | 2,978 | 5,159 |
| 1A0058 | B | 3,320 | 28.00 | 9,299,320 | 9/20/2007 | 9/25/2007 | OEX | S & P 100 INDEX SEPTEMBER 685 CALL | 24.00 | 28.60 | 25.00 | 922 | 2,222 |
| 1FR070 | B | 446 | 28.00 | 1,249,246 | 9/20/2007 | 9/25/2007 | OEX | S & P 100 INDEX SEPTEMBER 685 CALL | 24.00 | 28.60 | 25.00 | 922 | 2,222 |
| 1G0321 | B | 577 | 28.00 | 1,616,177 | 9/20/2007 | 9/25/2007 | OEX | S & P 100 INDEX SEPTEMBER 685 CALL | 24.00 | 28.60 | 25.00 | 922 | 2,222 |
| 1A0058 | S | (4,556) | 0.25 | (109,344) | 9/20/2007 | 9/25/2007 | OEX | S & P 100 INDEX SEPTEMBER 675 PUT | 0.05 | 0.10 | 0.05 | 565 | 3,251 |
| 1G0321 | S | (792) | 0.25 | (19,008) | 9/20/2007 | 9/25/2007 | OEX | S & P 100 INDEX SEPTEMBER 675 PUT | 0.05 | 0.10 | 0.05 | 565 | 3,251 |
| 1A0058 | B | 4,556 | 17.30 | 7,886,436 | 9/20/2007 | 9/25/2007 | OEX | S & P 100 INDEX SEPTEMBER 695 CALL | 14.80 | 18.90 | 14.80 | 1,019 | 2,883 |
| 1FR070 | B | 613 | 17.30 | 1,061,103 | 9/20/2007 | 9/25/2007 | OEX | S & P 100 INDEX SEPTEMBER 695 CALL | 14.80 | 18.90 | 14.80 | 1,019 | 2,883 |
| 1G0321 | B | 792 | 17.30 | 1,370,952 | 9/20/2007 | 9/25/2007 | OEX | S & P 100 INDEX SEPTEMBER 695 CALL | 14.80 | 18.90 | 14.80 | 1,019 | 2,883 |
| 1A0058 | B | 2,946 | 29.00 | 8,546,346 | 9/21/2007 | 9/26/2007 | OEX | S & P 100 INDEX SEPTEMBER 685 CALL | 27.50 | 29.60 | 28.50 | 39 | 1,388 |
| 1FR070 | B | 397 | 29.00 | 1,151,697 | 9/21/2007 | 9/26/2007 | OEX | S & P 100 INDEX SEPTEMBER 685 CALL | 27.50 | 29.60 | 28.50 | 39 | 1,388 |
| 1G0321 | B | 513 | 29.00 | 1,488,213 | 9/21/2007 | 9/26/2007 | OEX | S & P 100 INDEX SEPTEMBER 685 CALL | 27.50 | 29.60 | 28.50 | 39 | 1,388 |
| 1A0058 | B | 4,042 | 19.00 | 7,683,842 | 9/21/2007 | 9/26/2007 | OEX | S & P 100 INDEX SEPTEMBER 695 CALL | 17.90 | 20.50 | 17.90 | 194 | 2,453 |
| 1FR070 | B | 544 | 19.00 | 1,034,144 | 9/21/2007 | 9/26/2007 | OEX | S & P 100 INDEX SEPTEMBER 695 CALL | 17.90 | 20.50 | 17.90 | 194 | 2,453 |
| 1G0321 | B | 703 | 19.00 | 1,336,403 | 9/21/2007 | 9/26/2007 | OEX | S & P 100 INDEX SEPTEMBER 695 CALL | 17.90 | 20.50 | 17.90 | 194 | 2,453 |
| 1A0058 | D | (2,946) | NULL | NULL | 9/26/2007 | 9/26/2007 | OEX | S & P 100 INDEX SEPTEMBER 685 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (397) | NULL | NULL | 9/26/2007 | 9/26/2007 | OEX | S & P 100 INDEX SEPTEMBER 685 CALL | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (513) | NULL | NULL | 9/26/2007 | 9/26/2007 | OEX | S & P 100 INDEX SEPTEMBER 685 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | D | (4,042) | NULL | NULL | 9/26/2007 | 9/26/2007 | OEX | S & P 100 INDEX SEPTEMBER 695 CALL | NULL | NULL | NULL | NULL | NULL |
| 1FR070 | D | (544) | NULL | NULL | 9/26/2007 | 9/26/2007 | OEX | S & P 100 INDEX SEPTEMBER 695 CALL | NULL | NULL | NULL | NULL | NULL |
| 1G0321 | D | (703) | NULL | NULL | 9/26/2007 | 9/26/2007 | OEX | S & P 100 INDEX SEPTEMBER 695 CALL | NULL | NULL | NULL | NULL | NULL |
| 1A0058 | B | 6,956 | 9.60 | 6,684,716 | 10/26/2007 | 10/31/2007 | OEX | S & P 100 INDEX NOVEMBER 710 PUT | 9.00 | 12.20 | 9.00 | 1,792 | 2,774 |
| 1FR070 | B | 936 | 9.60 | 899,496 | 10/26/2007 | 10/31/2007 | OEX | S & P 100 INDEX NOVEMBER 710 PUT | 9.00 | 12.20 | 9.00 | 1,792 | 2,774 |
| 1G0321 | B | 1,209 | 9.60 | 1,161,849 | 10/26/2007 | 10/31/2007 | OEX | S & P 100 INDEX NOVEMBER 710 PUT | 9.00 | 12.20 | 9.00 | 1,792 | 2,774 |
| 1A0058 | S | (6,956) | 10.00 | (6,949,044) | 10/26/2007 | 10/31/2007 | OEX | S & P 100 INDEX NOVEMBER 720 CALL | 7.80 | 10.60 | 10.00 | 1,253 | 3,474 |
| 1FR070 | S | (936) | 10.00 | (935,064) | 10/26/2007 | 10/31/2007 | OEX | S & P 100 INDEX NOVEMBER 720 CALL | 7.80 | 10.60 | 10.00 | 1,253 | 3,474 |
| 1G0321 | S | (1,209) | 10.00 | (1,207,791) | 10/26/2007 | 10/31/2007 | OEX | S & P 100 INDEX NOVEMBER 720 CALL | 7.80 | 10.60 | 10.00 | 1,253 | 3,474 |
| 1A0058 | B | 6,956 | 5.10 | 3,554,516 | 11/2/2007 | 11/7/2007 | OEX | S & P 100 INDEX NOVEMBER 710 PUT | 3.00 | 6.20 | 4.10 | 2,778 | 4,904 |
| 1FR070 | B | 936 | 5.10 | 478,296 | 11/2/2007 | 11/7/2007 | OEX | S & P 100 INDEX NOVEMBER 710 PUT | 3.00 | 6.20 | 4.10 | 2,778 | 4,904 |
| 1G0321 | B | 1,209 | 5.10 | 617,799 | 11/2/2007 | 11/7/2007 | OEX | S & P 100 INDEX NOVEMBER 710 PUT | 3.00 | 6.20 | 4.10 | 2,778 | 4,904 |
| 1A0058 | S | (6,956) | 17.00 | (11,818,244) | 11/5/2007 | 11/8/2007 | OEX | S & P 100 INDEX NOVEMBER 710 PUT | 7.70 | 18.90 | 14.70 | 520 | 3,711 |
| 1FR070 | S | (936) | 17.00 | (1,590,264) | 11/5/2007 | 11/8/2007 | OEX | S & P 100 INDEX NOVEMBER 710 PUT | 7.70 | 18.90 | 14.70 | 520 | 3,711 |
| 1G0321 | S | (1,209) | 17.00 | (2,054,091) | 11/5/2007 | 11/8/2007 | OEX | S & P 100 INDEX NOVEMBER 710 PUT | 7.70 | 18.90 | 14.70 | 520 | 3,711 |
| 1A0058 | B | 10,332 | 8.00 | 8,275,932 | 11/12/2007 | 11/15/2007 | OEX | S & P 100 INDEX DECEMBER 675 PUT | 5.00 | 11.70 | 11.60 | 4,859 | 5,594 |
| 1FR070 | B | 1,390 | 8.00 | 1,113,390 | 11/12/2007 | 11/15/2007 | OEX | S & P 100 INDEX DECEMBER 675 PUT | 5.00 | 11.70 | 11.60 | 4,859 | 5,594 |
| 1G0321 | B | 1,796 | 8.00 | 1,438,596 | 11/12/2007 | 11/15/2007 | OEX | S & P 100 INDEX DECEMBER 675 PUT | 5.00 | 11.70 | 11.60 | 4,859 | 5,594 |
| 1A0058 | S | (10,332) | 5.10 | (5,258,988) | 11/12/2007 | 11/15/2007 | OEX | S & P 100 INDEX DECEMBER 685 CALL | 2.10 | 6.00 | 2.10 | 2,550 | 1,582 |
| 1FR070 | S | (1,390) | 5.10 | (707,510) | 11/12/2007 | 11/15/2007 | OEX | S & P 100 INDEX DECEMBER 685 CALL | 2.10 | 6.00 | 2.10 | 2,550 | 1,582 |
| 1G0321 | S | (1,796) | 5.10 | (914,164) | 11/12/2007 | 11/15/2007 | OEX | S & P 100 INDEX DECEMBER 685 CALL | 2.10 | 6.00 | 2.10 | 2,550 | 1,582 |
| 1A0058 | B | 10,332 | 18.00 | 18,607,932 | 11/16/2007 | 11/21/2007 | OEX | S & P 100 INDEX DECEMBER 675 PUT | 16.30 | 21.40 | 16.90 | 213 | 541 |
| 1FR070 | B | 9,927 | 18.00 | 17,878,527 | 11/16/2007 | 11/21/2007 | OEX | S & P 100 INDEX DECEMBER 675 PUT | 16.30 | 21.40 | 16.90 | 213 | 541 |
| 1G0321 | B | 1,336 | 18.00 | 2,406,136 | 11/16/2007 | 11/21/2007 | OEX | S & P 100 INDEX DECEMBER 675 PUT | 16.30 | 21.40 | 16.90 | 213 | 541 |
| 1A0058 | B | 1,390 | 18.00 | 2,503,390 | 11/16/2007 | 11/21/2007 | OEX | S & P 100 INDEX DECEMBER 675 PUT | 16.30 | 21.40 | 16.90 | 213 | 541 |
| 1G0321 | B | 1,727 | 18.00 | 3,110,327 | 11/16/2007 | 11/21/2007 | OEX | S & P 100 INDEX DECEMBER 675 PUT | 16.30 | 21.40 | 16.90 | 213 | 541 |
| 1A0058 | S | (1,796) | 18.00 | 3,234,596 | 11/16/2007 | 11/21/2007 | OEX | S & P 100 INDEX DECEMBER 685 CALL | 15.40 | 18.50 | 16.90 | 348 | 182 |
| 1A0058 | S | (10,332) | 18.20 | (18,057,213) | 11/16/2007 | 11/21/2007 | OEX | S & P 100 INDEX DECEMBER 685 CALL | 15.40 | 18.50 | 16.90 | 348 | 182 |
| 1FR070 | S | (1,336) | 18.20 | (2,430,384) | 11/16/2007 | 11/21/2007 | OEX | S & P 100 INDEX DECEMBER 685 CALL | 15.40 | 18.50 | 16.90 | 348 | 182 |

**Merkin BLMIS Accounts - Option Transactions**

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1FR070 | S | (1,390) | 18.20 | (2,528,410) | 11/16/2007 | 11/21/2007 | OEX | S & P 100 INDEX DECEMBER 685 CALL | 15.40 | 18.50 | 16.90 | 348 | 182 |
| 1G0321 | S | (1,796) | 18.20 | (3,266,924) | 11/16/2007 | 11/21/2007 | OEX | S & P 100 INDEX DECEMBER 685 CALL | 15.40 | 18.50 | 16.90 | 348 | 182 |
| 1G0321 | S | (1,727) | 18.20 | (3,141,413) | 11/16/2007 | 11/21/2007 | OEX | S & P 100 INDEX DECEMBER 685 CALL | 15.40 | 18.50 | 16.90 | 348 | 182 |
| 1A0058 | S | (10,332) | 3.20 | (3,295,908) | 11/16/2007 | 11/21/2007 | OEX | S & P 100 INDEX NOVEMBER 675 PUT | 0.05 | 3.50 | 0.05 | 13,056 | 10,002 |
| 1FR070 | S | (1,390) | 3.20 | (443,410) | 11/16/2007 | 11/21/2007 | OEX | S & P 100 INDEX NOVEMBER 675 PUT | 0.05 | 3.50 | 0.05 | 13,056 | 10,002 |
| 1G0321 | S | (1,796) | 3.20 | (572,924) | 11/16/2007 | 11/21/2007 | OEX | S & P 100 INDEX NOVEMBER 675 PUT | 0.05 | 3.50 | 0.05 | 13,056 | 10,002 |
| 1A0058 | B | 10,332 | 0.70 | 733,572 | 11/16/2007 | 11/21/2007 | OEX | S & P 100 INDEX NOVEMBER 685 CALL | 0.05 | 1.40 | 0.05 | 11,157 | 4,159 |
| 1FR070 | B | 1,390 | 0.70 | 98,690 | 11/16/2007 | 11/21/2007 | OEX | S & P 100 INDEX NOVEMBER 685 CALL | 0.05 | 1.40 | 0.05 | 11,157 | 4,159 |
| 1G0321 | B | 1,796 | 0.70 | 127,516 | 11/16/2007 | 11/21/2007 | OEX | S & P 100 INDEX NOVEMBER 685 CALL | 0.05 | 1.40 | 0.05 | 11,157 | 4,159 |
| 1A0058 | B | 12,155 | 11.30 | 13,747,305 | 11/26/2007 | 11/29/2007 | OEX | S & P 100 INDEX DECEMBER 685 CALL | 7.30 | 12.65 | 7.40 | 114 | 678 |
| 1FR070 | B | 1,635 | 11.30 | 1,849,185 | 11/26/2007 | 11/29/2007 | OEX | S & P 100 INDEX DECEMBER 685 CALL | 7.30 | 12.65 | 7.40 | 114 | 678 |
| 1G0321 | B | 2,113 | 11.30 | 2,389,803 | 11/26/2007 | 11/29/2007 | OEX | S & P 100 INDEX DECEMBER 685 CALL | 7.30 | 12.65 | 7.40 | 114 | 678 |
| 1A0058 | S | (20,259) | 25.00 | (50,627,241) | 11/27/2007 | 11/30/2007 | OEX | S & P 100 INDEX DECEMBER 685 PUT | 20.00 | 25.30 | 20.00 | 92 | 1,480 |
| 1FR070 | S | (2,726) | 25.00 | (6,812,274) | 11/27/2007 | 11/30/2007 | OEX | S & P 100 INDEX DECEMBER 685 PUT | 20.00 | 25.30 | 20.00 | 92 | 1,480 |
| 1G0321 | S | (3,523) | 25.00 | (8,803,977) | 11/27/2007 | 11/30/2007 | OEX | S & P 100 INDEX DECEMBER 675 PUT | 20.00 | 25.30 | 20.00 | 92 | 1,480 |
| 1FR070 | B | 8,104 | 7.70 | 6,248,184 | 11/27/2007 | 11/30/2007 | OEX | S & P 100 INDEX DECEMBER 685 CALL | 7.20 | 9.30 | 9.10 | 135 | 730 |
| 1FR070 | B | 1,091 | 7.70 | 841,161 | 11/27/2007 | 11/30/2007 | OEX | S & P 100 INDEX DECEMBER 685 CALL | 7.20 | 9.30 | 9.10 | 135 | 730 |
| 1G0321 | B | 1,410 | 7.70 | 1,087,110 | 11/27/2007 | 11/30/2007 | OEX | S & P 100 INDEX DECEMBER 685 CALL | 7.20 | 9.30 | 9.10 | 135 | 730 |
| 1A0058 | B | 6,731 | 10.80 | 7,276,211 | 12/6/2007 | 12/11/2007 | OEX | S & P 100 INDEX DECEMBER 690 PUT | 6.40 | 11.50 | 6.80 | 1,553 | 2,623 |
| 1FR070 | B | 905 | 10.80 | 978,305 | 12/6/2007 | 12/11/2007 | OEX | S & P 100 INDEX DECEMBER 690 PUT | 6.40 | 11.50 | 6.80 | 1,553 | 2,623 |
| 1G0321 | B | 1,170 | 10.80 | 1,264,770 | 12/6/2007 | 12/11/2007 | OEX | S & P 100 INDEX DECEMBER 690 PUT | 6.40 | 11.50 | 6.80 | 1,553 | 2,623 |
| 1A0058 | S | (6,731) | 9.40 | (6,322,714) | 12/6/2007 | 12/11/2007 | OEX | S & P 100 INDEX DECEMBER 700 CALL | 8.70 | 13.90 | 13.00 | 1,919 | 9,923 |
| 1FR070 | S | (905) | 9.40 | (849,795) | 12/6/2007 | 12/11/2007 | OEX | S & P 100 INDEX DECEMBER 700 CALL | 8.70 | 13.90 | 13.00 | 1,919 | 9,923 |
| 1G0321 | S | (1,170) | 9.40 | (1,098,630) | 12/6/2007 | 12/11/2007 | OEX | S & P 100 INDEX DECEMBER 700 CALL | 8.70 | 13.90 | 13.00 | 1,919 | 9,923 |
| 1A0058 | S | (6,731) | 12.00 | (8,070,469) | 12/17/2007 | 12/20/2007 | OEX | S & P 100 INDEX DECEMBER 690 PUT | 9.00 | 16.20 | 16.20 | 706 | 4,460 |
| 1FR070 | S | (905) | 12.00 | (1,085,095) | 12/17/2007 | 12/20/2007 | OEX | S & P 100 INDEX DECEMBER 690 PUT | 9.00 | 16.20 | 16.20 | 706 | 4,460 |
| 1G0321 | S | (1,170) | 12.00 | (1,402,830) | 12/17/2007 | 12/20/2007 | OEX | S & P 100 INDEX DECEMBER 690 PUT | 9.00 | 16.20 | 16.20 | 706 | 4,460 |
| 1A0058 | B | 6,731 | 1.70 | 1,151,001 | 12/17/2007 | 12/20/2007 | OEX | S & P 100 INDEX DECEMBER 700 CALL | 0.75 | 2.20 | 0.85 | 3,928 | 9,764 |
| 1FR070 | B | 905 | 1.70 | 154,755 | 12/17/2007 | 12/20/2007 | OEX | S & P 100 INDEX DECEMBER 700 CALL | 0.75 | 2.20 | 0.85 | 3,928 | 9,764 |
| 1G0321 | B | 1,170 | 1.70 | 200,070 | 12/17/2007 | 12/20/2007 | OEX | S & P 100 INDEX DECEMBER 700 CALL | 0.75 | 2.20 | 0.85 | 3,928 | 9,764 |
| 1A0058 | B | 11,967 | 19.00 | 22,749,267 | 1/23/2008 | 1/28/2008 | OEX | S & P 100 INDEX FEBRUARY 600 PUT | 8.00 | 22.20 | 8.50 | 8,377 | 8,645 |
| 1FR070 | B | 2,028 | 19.00 | 3,855,228 | 1/23/2008 | 1/28/2008 | OEX | S & P 100 INDEX FEBRUARY 600 PUT | 8.00 | 22.20 | 8.50 | 8,377 | 8,645 |
| 1G0321 | B | 2,030 | 19.00 | 3,859,030 | 1/23/2008 | 1/28/2008 | OEX | S & P 100 INDEX FEBRUARY 600 PUT | 8.00 | 22.20 | 8.50 | 8,377 | 8,645 |
| 1A0058 | S | (11,967) | 16.00 | (19,135,233) | 1/23/2008 | 1/28/2008 | OEX | S & P 100 INDEX FEBRUARY 610 CALL | 13.00 | 28.20 | 20.00 | 1,233 | 631 |
| 1FR070 | S | (2,028) | 16.00 | (3,242,772) | 1/23/2008 | 1/28/2008 | OEX | S & P 100 INDEX FEBRUARY 610 CALL | 13.00 | 28.20 | 20.00 | 1,233 | 631 |
| 1G0321 | S | (2,030) | 16.00 | (3,245,970) | 1/23/2008 | 1/28/2008 | OEX | S & P 100 INDEX FEBRUARY 610 CALL | 13.00 | 28.20 | 20.00 | 1,233 | 631 |
| 1A0058 | S | (11,967) | 0.20 | (227,373) | 2/14/2008 | 2/20/2008 | OEX | S & P 100 INDEX FEBRUARY 600 PUT | 0.10 | 0.25 | 0.20 | 2,382 | 5,441 |
| 1FR070 | S | (2,028) | 0.20 | (38,532) | 2/14/2008 | 2/20/2008 | OEX | S & P 100 INDEX FEBRUARY 600 PUT | 0.10 | 0.25 | 0.20 | 2,382 | 5,441 |
| 1G0321 | S | (2,030) | 0.20 | (38,570) | 2/14/2008 | 2/20/2008 | OEX | S & P 100 INDEX FEBRUARY 600 PUT | 0.10 | 0.25 | 0.20 | 2,382 | 5,441 |
| 1A0058 | B | 11,967 | 14.20 | 17,005,107 | 2/14/2008 | 2/20/2008 | OEX | S & P 100 INDEX MARCH 620 PUT | 13.50 | 17.60 | 17.10 | 525 | 3,312 |
| 1FR070 | B | 2,028 | 14.20 | 2,881,788 | 2/14/2008 | 2/20/2008 | OEX | S & P 100 INDEX MARCH 620 PUT | 13.50 | 17.60 | 17.10 | 525 | 3,312 |
| 1G0321 | B | 2,030 | 14.20 | 2,884,630 | 2/14/2008 | 2/20/2008 | OEX | S & P 100 INDEX MARCH 620 PUT | 13.50 | 17.60 | 17.10 | 525 | 3,312 |
| 1A0058 | S | (11,967) | 11.00 | (13,175,667) | 2/15/2008 | 2/21/2008 | OEX | S & P 100 INDEX FEBRUARY 610 CALL | 1.50 | 13.90 | 13.90 | 310 | 312 |
| 1FR070 | S | (2,028) | 11.00 | (2,232,828) | 2/15/2008 | 2/21/2008 | OEX | S & P 100 INDEX FEBRUARY 610 CALL | 1.50 | 13.90 | 13.90 | 310 | 312 |
| 1G0321 | S | (2,030) | 11.00 | (2,235,030) | 2/15/2008 | 2/21/2008 | OEX | S & P 100 INDEX FEBRUARY 610 CALL | 1.50 | 13.90 | 13.90 | 310 | 312 |
| 1A0058 | S | (11,967) | 14.10 | (16,861,503) | 2/15/2008 | 2/21/2008 | OEX | S & P 100 INDEX MARCH 630 CALL | 12.80 | 14.90 | 14.90 | 254 | 1,260 |
| 1FR070 | S | (2,028) | 14.10 | (2,857,452) | 2/15/2008 | 2/21/2008 | OEX | S & P 100 INDEX MARCH 630 CALL | 12.80 | 14.90 | 14.90 | 254 | 1,260 |
| 1G0321 | S | (2,030) | 14.10 | (2,860,270) | 2/15/2008 | 2/21/2008 | OEX | S & P 100 INDEX MARCH 630 CALL | 12.80 | 14.90 | 14.90 | 254 | 1,260 |
| 1A0058 | S | (11,967) | 14.50 | (17,340,183) | 3/12/2008 | 3/17/2008 | OEX | S & P 100 INDEX MARCH 620 PUT | 10.73 | 18.00 | 18.00 | 1,657 | 3,269 |
| 1FR070 | S | (2,028) | 14.50 | (2,938,572) | 3/12/2008 | 3/17/2008 | OEX | S & P 100 INDEX MARCH 620 PUT | 10.73 | 18.00 | 18.00 | 1,657 | 3,269 |
| 1G0321 | S | (2,030) | 14.50 | (2,941,470) | 3/12/2008 | 3/17/2008 | OEX | S & P 100 INDEX MARCH 620 PUT | 10.73 | 18.00 | 18.00 | 1,657 | 3,269 |
| 1A0058 | B | 11,967 | 2.00 | 2,405,367 | 3/12/2008 | 3/17/2008 | OEX | S & P 100 INDEX MARCH 615 CALL | 1.30 | 3.40 | 1.30 | 1,969 | 5,406 |
| 1FR070 | B | 2,028 | 2.00 | 407,628 | 3/12/2008 | 3/17/2008 | OEX | S & P 100 INDEX MARCH 615 CALL | 1.30 | 3.40 | 1.30 | 1,969 | 5,406 |
| 1G0321 | B | 2,030 | 2.00 | 408,030 | 3/12/2008 | 3/17/2008 | OEX | S & P 100 INDEX MARCH 615 CALL | 1.30 | 3.40 | 1.30 | 1,969 | 5,406 |
| 1A0058 | B | 10,583 | 8.80 | 9,323,623 | 4/1/2008 | 4/4/2008 | OEX | S & P 100 INDEX APRIL 615 PUT | 5.00 | 9.60 | 5.00 | 838 | 1,424 |
| 1FR070 | B | 1,793 | 8.80 | 1,579,633 | 4/1/2008 | 4/4/2008 | OEX | S & P 100 INDEX APRIL 615 PUT | 5.00 | 9.60 | 5.00 | 838 | 1,424 |
| 1G0321 | B | 1,795 | 8.80 | 1,581,395 | 4/1/2008 | 4/4/2008 | OEX | S & P 100 INDEX APRIL 615 PUT | 5.00 | 9.60 | 5.00 | 838 | 1,424 |
| 1A0058 | S | (10,583) | 17.40 | (18,403,837) | 4/2/2008 | 4/7/2008 | OEX | S & P 100 INDEX APRIL 625 CALL | 14.70 | 19.70 | 16.00 | 194 | 1,603 |
| 1FR070 | S | (1,793) | 17.40 | (3,118,027) | 4/2/2008 | 4/7/2008 | OEX | S & P 100 INDEX APRIL 625 CALL | 14.70 | 19.70 | 16.00 | 194 | 1,603 |
| 1G0321 | S | (1,795) | 17.40 | (3,121,505) | 4/2/2008 | 4/7/2008 | OEX | S & P 100 INDEX APRIL 625 CALL | 14.70 | 19.70 | 16.00 | 194 | 1,603 |
| 1A0058 | B | 10,583 | 1.00 | (1,047,717) | 4/17/2008 | 4/22/2008 | OEX | S & P 100 INDEX APRIL 615 PUT | 0.15 | 1.30 | 0.25 | 1,877 | 4,896 |
| 1FR070 | B | 1,793 | 1.00 | (177,507) | 4/17/2008 | 4/22/2008 | OEX | S & P 100 INDEX APRIL 615 PUT | 0.15 | 1.30 | 0.25 | 1,877 | 4,896 |
| 1G0321 | B | 1,795 | 1.00 | (177,707) | 4/17/2008 | 4/22/2008 | OEX | S & P 100 INDEX APRIL 615 PUT | 0.15 | 1.30 | 0.25 | 1,877 | 4,896 |
| 1A0058 | B | 10,583 | 4.60 | 4,878,763 | 4/17/2008 | 4/22/2008 | OEX | S & P 100 INDEX APRIL 625 CALL | 2.40 | 7.50 | 7.50 | 2,325 | 3,219 |
| 1FR070 | B | 1,793 | 4.60 | 826,573 | 4/17/2008 | 4/22/2008 | OEX | S & P 100 INDEX APRIL 625 CALL | 2.40 | 7.50 | 7.50 | 2,325 | 3,219 |
| 1G0321 | B | 1,795 | 4.60 | 827,495 | 4/17/2008 | 4/22/2008 | OEX | S & P 100 INDEX APRIL 625 CALL | 2.40 | 7.50 | 7.50 | 2,325 | 3,219 |
| 1A0058 | S | (10,583) | 12.20 | (12,922,843) | 4/17/2008 | 4/22/2008 | OEX | S & P 100 INDEX MAY 625 PUT | 10.00 | 14.60 | 10.00 | 106 | 975 |
| 1FR070 | S | (1,793) | 12.20 | (2,189,253) | 4/17/2008 | 4/22/2008 | OEX | S & P 100 INDEX MAY 625 PUT | 10.00 | 14.60 | 10.00 | 106 | 975 |
| 1G0321 | S | (1,795) | 12.20 | (2,191,695) | 4/17/2008 | 4/22/2008 | OEX | S & P 100 INDEX MAY 625 PUT | 10.00 | 14.60 | 10.00 | 106 | 975 |
| 1A0058 | S | (10,583) | 15.80 | (16,710,557) | 4/18/2008 | 4/23/2008 | OEX | S & P 100 INDEX MAY 635 CALL | 14.50 | 17.30 | 16.00 | 163 | 367 |
| 1FR070 | S | (1,793) | 15.80 | (2,831,147) | 4/18/2008 | 4/23/2008 | OEX | S & P 100 INDEX MAY 635 CALL | 14.50 | 17.30 | 16.00 | 163 | 367 |
| 1G0321 | S | (1,795) | 15.80 | (2,834,305) | 4/18/2008 | 4/23/2008 | OEX | S & P 100 INDEX MAY 635 CALL | 14.50 | 17.30 | 16.00 | 163 | 367 |
| 1A0058 | B | 9,014 | 5.40 | 4,876,574 | 5/6/2008 | 5/9/2008 | OEX | S & P 100 INDEX MAY 645 PUT | 3.47 | 8.00 | 3.64 | 1,113 | 1,815 |
| 1FR070 | B | 1,494 | 5.40 | 808,254 | 5/6/2008 | 5/9/2008 | OEX | S & P 100 INDEX MAY 645 PUT | 3.47 | 8.00 | 3.64 | 1,113 | 1,815 |
| 1G0321 | B | 1,496 | 5.40 | 809,336 | 5/6/2008 | 5/9/2008 | OEX | S & P 100 INDEX MAY 645 PUT | 3.47 | 8.00 | 3.64 | 1,113 | 1,815 |
| 1A0058 | S | (9,014) | 4.90 | (4,407,846) | 5/6/2008 | 5/9/2008 | OEX | S & P 100 INDEX MAY 655 CALL | 2.80 | 6.30 | 6.30 | 996 | 3,752 |
| 1FR070 | S | (1,494) | 4.90 | (730,566) | 5/6/2008 | 5/9/2008 | OEX | S & P 100 INDEX MAY 655 CALL | 2.80 | 6.30 | 6.30 | 996 | 3,752 |
| 1G0321 | S | (1,496) | 4.90 | (731,544) | 5/6/2008 | 5/9/2008 | OEX | S & P 100 INDEX MAY 655 CALL | 2.80 | 6.30 | 6.30 | 996 | 3,752 |
| 1A0058 | B | 10,583 | 10.60 | 11,228,563 | 5/13/2008 | 5/16/2008 | OEX | S & P 100 INDEX JUNE 640 PUT | 9.30 | 11.50 | 10.40 | 197 | 995 |
| 1FR070 | B | 1,793 | 10.60 | 1,902,373 | 5/13/2008 | 5/16/2008 | OEX | S & P 100 INDEX JUNE 640 PUT | 9.30 | 11.50 | 10.40 | 197 | 995 |
| 1G0321 | B | 1,795 | 10.60 | 1,904,495 | 5/13/2008 | 5/16/2008 | OEX | S & P 100 INDEX JUNE 640 PUT | 9.30 | 11.50 | 10.40 | 197 | 995 |
| 1A0058 | S | (19,597) | 10.50 | (20,596,447) | 5/14/2008 | 5/19/2008 | OEX | S & P 100 INDEX JUNE 640 PUT | 9.00 | 11.20 | 11.20 | 489 | 2,714 |
| 1FR070 | S | (3,287) | 10.50 | (3,454,637) | 5/14/2008 | 5/19/2008 | OEX | S & P 100 INDEX JUNE 640 PUT | 9.00 | 11.20 | 11.20 | 489 | 2,714 |
| 1G0321 | S | (3,291) | 10.50 | (3,458,841) | 5/14/2008 | 5/19/2008 | OEX | S & P 100 INDEX JUNE 640 PUT | 9.00 | 11.20 | 11.20 | 489 | 2,714 |
| 1A0058 | S | (19,597) | 12.30 | (24,084,715) | 5/14/2008 | 5/19/2008 | OEX | S & P 100 INDEX JUNE 650 CALL | 10.70 | 13.40 | 10.70 | 290 | 1,304 |
| 1FR070 | S | (3,287) | 12.30 | (4,039,723) | 5/14/2008 | 5/19/2008 | OEX | S & P 100 INDEX JUNE 650 CALL | 10.70 | 13.40 | 10.70 | 290 | 1,304 |
| 1G0321 | S | (3,291) | 12.30 | (4,044,639) | 5/14/2008 | 5/19/2008 | OEX | S & P 100 INDEX JUNE 650 CALL | 10.70 | 13.40 | 10.70 | 290 | 1,304 |
| 1A0058 | B | 10,583 | 0.30 | (317,490) | 5/14/2008 | 5/19/2008 | OEX | S & P 100 INDEX MAY 625 PUT | 0.15 | 0.30 | 0.30 | 499 | 4,123 |
| 1FR070 | B | 1,793 | 0.30 | (53,790) | 5/14/2008 | 5/19/2008 | OEX | S & P 100 INDEX MAY 625 PUT | 0.15 | 0.30 | 0.30 | 499 | 4,123 |
| 1G0321 | B | 1,795 | 0.30 | (53,850) | 5/14/2008 | 5/19/2008 | OEX | S & P 100 INDEX MAY 625 PUT | 0.15 | 0.30 | 0.30 | 499 | 4,123 |
| 1A0058 | S | (9,014) | 3.50 | (3,145,886) | 5/14/2008 | 5/19/2008 | OEX | S & P 100 INDEX MAY 645 PUT | 0.55 | 3.80 | 3.80 | 4,962 | 3,660 |
| 1FR070 | S | (1,494) | 3.50 | (521,406) | 5/14/2008 | 5/19/2008 | OEX | S & P 100 INDEX MAY 645 PUT | 0.55 | 3.80 | 3.80 | 4,962 | 3,660 |
| 1G0321 | S | (1,496) | 3.50 | (522,104) | 5/14/2008 | 5/19/2008 | OEX | S & P 100 INDEX MAY 645 PUT | 0.55 | 3.80 | 3.80 | 4,962 | 3,660 |
| 1A0058 | B | 9,014 | 0.60 | 549,854 | 5/14/2008 | 5/19/2008 | OEX | S & P 100 INDEX MAY 655 CALL | 0.40 | 1.85 | 0.45 | 7,009 | 6,682 |
| 1FR070 | B | 1,494 | 0.60 | 91,134 | 5/14/2008 | 5/19/2008 | OEX | S & P 100 INDEX MAY 655 CALL | 0.40 | 1.85 | 0.45 | 7,009 | 6,682 |
| 1G0321 | B | 1,496 | 0.60 | 91,256 | 5/14/2008 | 5/19/2008 | OEX | S & P 100 INDEX MAY 655 CALL | 0.40 | 1.85 | 0.45 | 7,009 | 6,682 |
| 1A0058 | B | 19,597 | 8.20 | 16,089,137 | 5/22/2008 | 5/28/2008 | OEX | S & P 100 INDEX JUNE 645 PUT | 7.10 | 9.80 | 8.50 | 517 | 851 |
| 1FR070 | B | 3,287 | 8.20 | 2,698,627 | 5/22/2008 | 5/28/2008 | OEX | S & P 100 INDEX JUNE 645 PUT | 7.10 | 9.80 | 8.50 | 517 | 851 |
| 1G0321 | B | 3,291 | 8.20 | 2,701,911 | 5/22/2008 | 5/28/2008 | OEX | S & P 100 INDEX JUNE 645 PUT | 7.10 | 9.80 | 8.50 | 517 | 851 |
| 1A0058 | S | (19,597) | 8.30 | (18,989,493) | 5/20/2008 | 5/23/2008 | OEX | S & P 100 INDEX JUNE 650 CALL | 8.30 | 11.10 | 9.20 | 2,063 | 4,922 |
| 1FR070 | S | (3,287) | 8.30 | (3,185,103) | 5/20/2008 | 5/23/2008 | OEX | S & P 100 INDEX JUNE 650 CALL | 8.30 | 11.10 | 9.20 | 2,063 | 4,922 |
| 1G0321 | S | (3,291) | 8.30 | (3,188,979) | 5/20/2008 | 5/23/2008 | OEX | S & P 100 INDEX JUNE 650 CALL | 8.30 | 11.10 | 9.20 | 2,063 | 4,922 |
| 1A0058 | B | 19,597 | 10.90 | 21,380,327 | 6/10/2008 | 6/13/2008 | OEX | S & P 100 INDEX JUNE 650 CALL | 10.40 | 12.60 | 10.40 | 2,763 | 2,501 |
| 1FR070 | B | 3,287 | 10.90 | 3,586,117 | 6/10/2008 | 6/13/2008 | OEX | S & P 100 INDEX JUNE 650 CALL | 10.40 | 12.60 | 10.40 | 2,763 | 2,501 |
| 1G0321 | B | 3,291 | 10.90 | 3,590,481 | 6/10/2008 | 6/13/2008 | OEX | S & P 100 INDEX JUNE 650 CALL | 10.40 | 12.60 | 10.40 | 2,763 | 2,501 |
| 1A0058 | S | (19,597) | 6.50 | (12,726,650) | 6/10/2008 | 6/13/2008 | OEX | S & P 100 INDEX JUNE 645 PUT | 5.60 | 8.00 | 5.60 | 1,205 | 1,848 |
| 1FR070 | S | (3,287) | 6.50 | (2,135,450) | 6/10/2008 | 6/13/2008 | OEX | S & P 100 INDEX JUNE 645 PUT | 5.60 | 8.00 | 5.60 | 1,205 | 1,848 |
| 1G0321 | S | (3,291) | 6.50 | (2,138,050) | 6/10/2008 | 6/13/2008 | OEX | S & P 100 INDEX JUNE 645 PUT | 5.60 | 8.00 | 5.60 | 1,205 | 1,848 |
| 1A0058 | B | 12,934 | 7.00 | 9,060,734 | 7/8/2008 | 7/11/2008 | OEX | S & P 100 INDEX JULY 645 PUT | 3.50 | 7.50 | 4.10 | 575 | 2,239 |
| 1FR070 | B | 2,169 | 7.00 | 1,520,469 | 7/8/2008 | 7/11/2008 | OEX | S & P 100 INDEX JULY 645 PUT | 3.50 | 7.50 | 4.10 | 575 | 2,239 |
| 1A0058 | B | 2,172 | 7.00 | 1,522,572 | 7/8/2008 | 7/11/2008 | OEX | S & P 100 INDEX JULY 645 PUT | 3.50 | 7.50 | 4.10 | 575 | 2,239 |
| 1A0058 | S | (19,597) | 16.60 | (32,511,423) | 5/28/2008 | 6/3/2008 | OEX | S & P 100 INDEX JUNE 645 PUT | 14.80 | 16.70 | 16.00 | 58 | 1,595 |
| 1FR070 | S | (3,287) | 16.60 | (5,459,769) | 5/28/2008 | 6/3/2008 | OEX | S & P 100 INDEX JUNE 645 PUT | 14.80 | 16.70 | 16.00 | 58 | 1,595 |
| 1A0058 | B | 6,663 | 4.00 | 2,671,863 | 5/28/2008 | 6/3/2008 | OEX | S & P 100 INDEX JUNE 645 PUT | 3.70 | 4.80 | 4.60 | 467 | 2,331 |
| 1FR070 | B | 1,118 | 4.00 | 448,718 | 5/28/2008 | 6/3/2008 | OEX | S & P 100 INDEX JUNE 645 PUT | 3.70 | 4.80 | 4.60 | 467 | 2,331 |
| 1G0321 | B | 1,119 | 4.00 | 448,419 | 5/28/2008 | 6/3/2008 | OEX | S & P 100 INDEX JUNE 645 PUT | 3.70 | 4.80 | 4.60 | 467 | 2,331 |
| 1A0058 | S | (2,144) | 5.10 | 1,095,584 | 7/16/2008 | 7/21/2008 | OEX | S & P 100 INDEX JULY 555 PUT | 1.00 | 6.20 | 1.30 | 4,455 | 3,999 |
| 1A0058 | B | 2,139 | 5.10 | 1,093,029 | 7/16/2008 | 7/21/2008 | OEX | S & P 100 INDEX JULY 555 PUT | 1.00 | 6.20 | 1.30 | 4,455 | 3,999 |
| 1A0058 | S | (13,175) | 12.00 | (15,796,825) | 7/17/2008 | 7/22/2008 | OEX | S & P 100 INDEX JULY 565 PUT | 8.60 | 16.20 | 14.90 | 2,219 | 3,108 |

## Merkin BLMIS Accounts - Option Transactions

| Account | Trans Type | Number of Contracts | Reported Price | Value | Trade Date | Settlement Date | Ticker | Issue | Market Low | Market High | Market Close | Market Volume | Market OIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1FR070 | S | (2,144) | 12.00 | (2,570,656) | 7/17/2008 | 7/23/2008 | OEX | S & P 100 INDEX JULY 565 CALL | 8.60 | 16.20 | 14.90 | 2,219 | 3,108 |
| 1G0321 | S | (2,139) | 12.00 | (2,564,661) | 7/17/2008 | 7/23/2008 | OEX | S & P 100 INDEX JULY 565 CALL | 8.60 | 16.20 | 14.90 | 2,219 | 3,108 |
| 1A0058 | B | 13,175 | 12.50 | 16,481,925 | 7/18/2008 | 7/23/2008 | OEX | S & P 100 INDEX AUGUST 575 PUT | 12.20 | 14.30 | 12.40 | 104 | 574 |
| 1FR070 | B | 2,144 | 12.50 | 2,682,144 | 7/18/2008 | 7/23/2008 | OEX | S & P 100 INDEX AUGUST 575 PUT | 12.20 | 14.30 | 12.40 | 104 | 574 |
| 1G0321 | B | 2,139 | 12.50 | 2,675,889 | 7/18/2008 | 7/23/2008 | OEX | S & P 100 INDEX AUGUST 575 PUT | 12.20 | 14.30 | 12.40 | 104 | 574 |
| 1A0058 | S | (13,175) | 12.10 | (15,928,575) | 7/18/2008 | 7/23/2008 | OEX | S & P 100 INDEX AUGUST 585 PUT | 10.00 | 12.43 | 11.50 | 162 | 775 |
| 1FR070 | S | (2,144) | 12.10 | (2,592,096) | 7/18/2008 | 7/23/2008 | OEX | S & P 100 INDEX AUGUST 585 PUT | 10.00 | 12.43 | 11.50 | 162 | 775 |
| 1G0321 | S | (2,139) | 12.10 | (2,586,051) | 7/18/2008 | 7/23/2008 | OEX | S & P 100 INDEX AUGUST 585 PUT | 10.00 | 12.43 | 11.50 | 162 | 775 |
| 1A0058 | S | (13,175) | 0.05 | (65,875) | 7/18/2008 | 7/23/2008 | OEX | S & P 100 INDEX JULY 555 PUT | 0.03 | 0.10 | 0.09 | 1,540 | 4,909 |
| 1FR070 | S | (2,144) | 0.05 | (10,720) | 7/18/2008 | 7/23/2008 | OEX | S & P 100 INDEX JULY 555 PUT | 0.03 | 0.10 | 0.09 | 1,540 | 4,909 |
| 1G0321 | S | (2,139) | 0.05 | (10,695) | 7/18/2008 | 7/23/2008 | OEX | S & P 100 INDEX JULY 555 PUT | 0.03 | 0.10 | 0.09 | 1,540 | 4,909 |
| 1A0058 | B | 13,175 | 14.60 | 19,248,675 | 7/18/2008 | 7/23/2008 | OEX | S & P 100 INDEX JULY 565 CALL | 11.90 | 15.70 | 15.60 | 771 | 988 |
| 1FR070 | B | 2,144 | 14.60 | 3,132,384 | 7/18/2008 | 7/23/2008 | OEX | S & P 100 INDEX JULY 565 CALL | 11.90 | 15.70 | 15.60 | 771 | 988 |
| 1G0321 | B | 2,139 | 14.60 | 3,125,079 | 7/18/2008 | 7/23/2008 | OEX | S & P 100 INDEX JULY 565 CALL | 11.90 | 15.70 | 15.60 | 771 | 988 |
| 1A0058 | B | 13,175 | 8.00 | 10,553,175 | 8/5/2008 | 8/8/2008 | OEX | S & P 100 INDEX AUGUST 585 CALL | 7.80 | 15.00 | 15.00 | 505 | 1,369 |
| 1FR070 | B | 2,144 | 8.00 | 1,717,344 | 8/5/2008 | 8/8/2008 | OEX | S & P 100 INDEX AUGUST 585 CALL | 7.80 | 15.00 | 15.00 | 505 | 1,369 |
| 1G0321 | B | 2,139 | 8.00 | 1,713,339 | 8/5/2008 | 8/8/2008 | OEX | S & P 100 INDEX AUGUST 585 CALL | 7.80 | 15.00 | 15.00 | 505 | 1,369 |
| 1A0058 | S | (13,175) | 15.00 | (19,749,525) | 8/6/2008 | 8/11/2008 | OEX | S & P 100 INDEX AUGUST 585 CALL | 12.80 | 16.00 | 15.50 | 219 | 1,375 |
| 1FR070 | S | (2,144) | 15.00 | (3,213,856) | 8/6/2008 | 8/11/2008 | OEX | S & P 100 INDEX AUGUST 585 CALL | 12.80 | 16.00 | 15.50 | 219 | 1,375 |
| 1G0321 | S | (2,139) | 15.00 | (3,206,361) | 8/6/2008 | 8/11/2008 | OEX | S & P 100 INDEX AUGUST 585 CALL | 12.80 | 16.00 | 15.50 | 219 | 1,375 |
| 1A0058 | B | 6,076 | 6.20 | 3,773,196 | 8/8/2008 | 8/13/2008 | OEX | S & P 100 INDEX AUGUST 585 PUT | 1.50 | 7.10 | 1.95 | 1,452 | 2,260 |
| 1FR070 | B | 988 | 6.20 | 613,548 | 8/8/2008 | 8/13/2008 | OEX | S & P 100 INDEX AUGUST 585 PUT | 1.50 | 7.10 | 1.95 | 1,452 | 2,260 |
| 1G0321 | B | 986 | 6.20 | 612,306 | 8/8/2008 | 8/13/2008 | OEX | S & P 100 INDEX AUGUST 585 PUT | 1.50 | 7.10 | 1.95 | 1,452 | 2,260 |
| 1A0058 | S | (6,076) | 3.10 | (1,877,484) | 8/8/2008 | 8/13/2008 | OEX | S & P 100 INDEX AUGUST 595 CALL | 2.30 | 10.50 | 9.50 | 1,646 | 3,532 |
| 1FR070 | S | (988) | 3.10 | (305,292) | 8/8/2008 | 8/13/2008 | OEX | S & P 100 INDEX AUGUST 595 CALL | 2.30 | 10.50 | 9.50 | 1,646 | 3,532 |
| 1G0321 | S | (986) | 3.10 | (304,674) | 8/8/2008 | 8/13/2008 | OEX | S & P 100 INDEX AUGUST 595 CALL | 2.30 | 10.50 | 9.50 | 1,646 | 3,532 |
| 1A0058 | S | (13,175) | 0.05 | (65,875) | 8/15/2008 | 8/18/2008 | OEX | S & P 100 INDEX AUGUST 575 PUT | 0.05 | 0.05 | 0.05 | 31 | 4,394 |
| 1FR070 | S | (2,144) | 0.05 | (10,720) | 8/15/2008 | 8/18/2008 | OEX | S & P 100 INDEX AUGUST 575 PUT | 0.05 | 0.05 | 0.05 | 31 | 4,394 |
| 1G0321 | S | (2,139) | 0.05 | (10,695) | 8/15/2008 | 8/18/2008 | OEX | S & P 100 INDEX AUGUST 575 PUT | 0.05 | 0.05 | 0.05 | 31 | 4,394 |
| 1A0058 | B | 13,175 | 12.40 | 16,350,175 | 8/15/2008 | 8/18/2008 | OEX | S & P 100 INDEX AUGUST 585 CALL | 11.50 | 14.80 | 12.60 | 76 | 1,514 |
| 1FR070 | B | 2,144 | 12.40 | 2,660,704 | 8/15/2008 | 8/18/2008 | OEX | S & P 100 INDEX AUGUST 585 CALL | 11.50 | 14.80 | 12.60 | 76 | 1,514 |
| 1G0321 | B | 2,139 | 12.40 | 2,654,499 | 8/15/2008 | 8/18/2008 | OEX | S & P 100 INDEX AUGUST 585 CALL | 11.50 | 14.80 | 12.60 | 76 | 1,514 |
| 1A0058 | B | (6,076) | 0.10 | (60,760) | 8/15/2008 | 8/18/2008 | OEX | S & P 100 INDEX AUGUST 585 PUT | 0.04 | 0.10 | 0.05 | 772 | 3,532 |
| 1FR070 | S | (988) | 0.10 | (9,880) | 8/15/2008 | 8/18/2008 | OEX | S & P 100 INDEX AUGUST 585 PUT | 0.04 | 0.10 | 0.05 | 772 | 3,532 |
| 1G0321 | S | (986) | 0.10 | (9,860) | 8/15/2008 | 8/18/2008 | OEX | S & P 100 INDEX AUGUST 585 PUT | 0.04 | 0.10 | 0.05 | 772 | 3,532 |
| 1A0058 | B | 6,076 | 3.80 | 2,314,956 | 8/15/2008 | 8/18/2008 | OEX | S & P 100 INDEX AUGUST 595 CALL | 2.10 | 6.20 | 3.80 | 4,412 | 3,889 |
| 1FR070 | B | 988 | 3.80 | 376,428 | 8/15/2008 | 8/18/2008 | OEX | S & P 100 INDEX AUGUST 595 CALL | 2.10 | 6.20 | 3.80 | 4,412 | 3,889 |
| 1G0321 | B | 986 | 3.80 | 375,666 | 8/15/2008 | 8/18/2008 | OEX | S & P 100 INDEX AUGUST 595 CALL | 2.10 | 6.20 | 3.80 | 4,412 | 3,889 |
| 1A0058 | B | 19,251 | 10.70 | 20,617,821 | 8/15/2008 | 8/18/2008 | OEX | S & P 100 INDEX SEPTEMBER 590 PUT | 10.00 | 11.60 | 10.10 | 1,323 | 987 |
| 1FR070 | B | 3,132 | 10.70 | 3,354,372 | 8/15/2008 | 8/18/2008 | OEX | S & P 100 INDEX SEPTEMBER 590 PUT | 10.00 | 11.60 | 10.10 | 1,323 | 987 |
| 1G0321 | B | 3,125 | 10.70 | 3,346,875 | 8/15/2008 | 8/18/2008 | OEX | S & P 100 INDEX SEPTEMBER 590 PUT | 10.00 | 11.60 | 10.10 | 1,323 | 987 |
| 1A0058 | S | (19,251) | 13.50 | (25,969,599) | 8/15/2008 | 8/18/2008 | OEX | S & P 100 INDEX SEPTEMBER 600 CALL | 12.00 | 14.60 | 13.50 | 276 | 1,533 |
| 1FR070 | S | (3,132) | 13.50 | (4,225,068) | 8/15/2008 | 8/18/2008 | OEX | S & P 100 INDEX SEPTEMBER 600 CALL | 12.00 | 14.60 | 13.50 | 276 | 1,533 |
| 1G0321 | S | (3,125) | 13.50 | (4,215,625) | 8/15/2008 | 8/18/2008 | OEX | S & P 100 INDEX SEPTEMBER 600 CALL | 12.00 | 14.60 | 13.50 | 276 | 1,533 |
| 1A0058 | B | 19,251 | 1.05 | 2,040,606 | 9/5/2008 | 9/10/2008 | OEX | S & P 100 INDEX SEPTEMBER 600 CALL | 0.85 | 1.70 | 1.40 | 1,190 | 4,343 |
| 1FR070 | B | 3,132 | 1.05 | 331,992 | 9/5/2008 | 9/10/2008 | OEX | S & P 100 INDEX SEPTEMBER 600 CALL | 0.85 | 1.50 | 1.40 | 1,190 | 4,343 |
| 1G0321 | B | 3,125 | 1.05 | 331,250 | 9/5/2008 | 9/10/2008 | OEX | S & P 100 INDEX SEPTEMBER 600 CALL | 0.85 | 1.50 | 1.40 | 1,190 | 4,343 |
| 1A0058 | S | (19,251) | 5.10 | (9,798,759) | 9/8/2008 | 9/11/2008 | OEX | S & P 100 INDEX SEPTEMBER 600 CALL | 1.90 | 5.20 | 3.70 | 2,786 | 4,573 |
| 1FR070 | S | (3,132) | 5.10 | (1,594,188) | 9/8/2008 | 9/11/2008 | OEX | S & P 100 INDEX SEPTEMBER 600 CALL | 1.90 | 5.20 | 3.70 | 2,786 | 4,573 |
| 1G0321 | S | (3,125) | 5.10 | (1,590,625) | 9/8/2008 | 9/11/2008 | OEX | S & P 100 INDEX SEPTEMBER 600 CALL | 1.90 | 5.20 | 3.70 | 2,786 | 4,573 |
| 1A0058 | S | (13,090) | 23.10 | (30,224,810) | 9/10/2008 | 9/15/2008 | OEX | S & P 100 INDEX SEPTEMBER 590 PUT | 17.30 | 24.60 | 21.20 | 396 | 3,204 |
| 1FR070 | S | (2,129) | 23.10 | (4,915,861) | 9/10/2008 | 9/15/2008 | OEX | S & P 100 INDEX SEPTEMBER 590 PUT | 17.30 | 24.60 | 21.20 | 396 | 3,204 |
| 1G0321 | S | (2,125) | 23.10 | (4,906,625) | 9/10/2008 | 9/15/2008 | OEX | S & P 100 INDEX SEPTEMBER 590 PUT | 17.30 | 24.60 | 21.20 | 396 | 3,204 |
| 1A0058 | B | 13,090 | 1.00 | 1,322,090 | 9/10/2008 | 9/15/2008 | OEX | S & P 100 INDEX SEPTEMBER 600 CALL | 0.75 | 1.35 | 0.90 | 2,070 | 4,889 |
| 1FR070 | B | 2,129 | 1.00 | 215,029 | 9/10/2008 | 9/15/2008 | OEX | S & P 100 INDEX SEPTEMBER 600 CALL | 0.75 | 1.35 | 0.90 | 2,070 | 4,889 |
| 1G0321 | B | 2,125 | 1.00 | 214,625 | 9/10/2008 | 9/15/2008 | OEX | S & P 100 INDEX SEPTEMBER 600 CALL | 0.75 | 1.35 | 0.90 | 2,070 | 4,889 |
| 1A0058 | S | (6,161) | 47.00 | (28,950,539) | 9/16/2008 | 9/19/2008 | OEX | S & P 100 INDEX SEPTEMBER 590 PUT | 32.60 | 47.00 | 32.60 | 480 | 2,774 |
| 1FR070 | S | (1,003) | 47.00 | (4,713,097) | 9/16/2008 | 9/19/2008 | OEX | S & P 100 INDEX SEPTEMBER 590 PUT | 32.60 | 47.00 | 32.60 | 480 | 2,774 |
| 1G0321 | S | (1,000) | 47.00 | (4,699,000) | 9/16/2008 | 9/19/2008 | OEX | S & P 100 INDEX SEPTEMBER 590 PUT | 32.60 | 47.00 | 32.60 | 480 | 2,774 |
| 1A0058 | B | 6,161 | 0.25 | 160,186 | 9/16/2008 | 9/19/2008 | OEX | S & P 100 INDEX SEPTEMBER 600 CALL | 0.10 | 0.50 | 0.30 | 718 | 4,803 |
| 1FR070 | B | 1,003 | 0.25 | 26,078 | 9/16/2008 | 9/19/2008 | OEX | S & P 100 INDEX SEPTEMBER 600 CALL | 0.10 | 0.50 | 0.30 | 718 | 4,803 |
| 1G0321 | B | 1,000 | 0.25 | 26,000 | 9/16/2008 | 9/19/2008 | OEX | S & P 100 INDEX SEPTEMBER 600 CALL | 0.10 | 0.50 | 0.30 | 718 | 4,803 |
| 1A0058 | B | 15,624 | 20.50 | 32,044,824 | 11/3/2008 | 11/6/2008 | OEX | S & P 100 INDEX NOVEMBER 460 PUT | 18.30 | 22.80 | 19.90 | 42 | 889 |
| 1FR070 | B | 2,589 | 20.50 | 5,310,039 | 11/3/2008 | 11/6/2008 | OEX | S & P 100 INDEX NOVEMBER 460 PUT | 18.30 | 22.80 | 19.90 | 42 | 889 |
| 1G0321 | B | 2,585 | 20.50 | 5,301,835 | 11/3/2008 | 11/6/2008 | OEX | S & P 100 INDEX NOVEMBER 460 PUT | 18.30 | 22.80 | 19.90 | 42 | 889 |
| 1A0058 | S | (15,624) | 20.30 | (31,701,096) | 11/3/2008 | 11/6/2008 | OEX | S & P 100 INDEX NOVEMBER 470 CALL | 16.40 | 20.70 | 17.50 | 67 | 795 |
| 1FR070 | S | (2,589) | 20.30 | (5,253,081) | 11/3/2008 | 11/6/2008 | OEX | S & P 100 INDEX NOVEMBER 470 CALL | 16.40 | 20.70 | 17.50 | 67 | 795 |
| 1G0321 | S | (2,585) | 20.30 | (5,244,965) | 11/3/2008 | 11/6/2008 | OEX | S & P 100 INDEX NOVEMBER 470 CALL | 16.40 | 20.70 | 17.50 | 67 | 795 |
| 1A0058 | B | 10,816 | 13.80 | 14,936,896 | 11/4/2008 | 11/7/2008 | OEX | S & P 100 INDEX NOVEMBER 460 PUT | 9.70 | 14.00 | 11.50 | 746 | 910 |
| 1FR070 | B | 1,792 | 13.80 | 2,474,752 | 11/4/2008 | 11/7/2008 | OEX | S & P 100 INDEX NOVEMBER 460 PUT | 9.70 | 14.00 | 11.50 | 746 | 910 |
| 1G0321 | B | 1,789 | 13.80 | 2,470,609 | 11/4/2008 | 11/7/2008 | OEX | S & P 100 INDEX NOVEMBER 460 PUT | 9.70 | 14.00 | 11.50 | 746 | 910 |
| 1A0058 | S | (10,816) | 22.00 | (23,784,384) | 11/4/2008 | 11/7/2008 | OEX | S & P 100 INDEX NOVEMBER 470 CALL | 18.00 | 25.70 | 25.60 | 1,173 | 834 |
| 1FR070 | S | (1,792) | 22.00 | (3,940,608) | 11/4/2008 | 11/7/2008 | OEX | S & P 100 INDEX NOVEMBER 470 CALL | 18.00 | 25.70 | 25.60 | 1,173 | 834 |
| 1G0321 | S | (1,789) | 22.00 | (3,934,011) | 11/4/2008 | 11/7/2008 | OEX | S & P 100 INDEX NOVEMBER 470 CALL | 18.00 | 25.70 | 25.60 | 1,173 | 834 |
| 1A0058 | B | 13,248 | 16.80 | 22,269,888 | 11/5/2008 | 11/10/2008 | OEX | S & P 100 INDEX NOVEMBER 475 PUT | 16.60 | 27.80 | 27.80 | 18 | 322 |
| 1FR070 | B | 2,197 | 16.80 | 3,693,157 | 11/5/2008 | 11/10/2008 | OEX | S & P 100 INDEX NOVEMBER 475 PUT | 16.60 | 27.80 | 27.80 | 18 | 322 |
| 1G0321 | B | 2,193 | 16.80 | 3,686,433 | 11/5/2008 | 11/10/2008 | OEX | S & P 100 INDEX NOVEMBER 475 PUT | 16.60 | 27.80 | 27.80 | 18 | 322 |
| 1A0058 | S | (13,248) | 12.40 | (16,414,272) | 11/5/2008 | 11/10/2008 | OEX | S & P 100 INDEX NOVEMBER 485 CALL | 8.70 | 13.00 | 8.70 | 18 | 659 |
| 1FR070 | S | (2,197) | 12.40 | (2,722,083) | 11/5/2008 | 11/10/2008 | OEX | S & P 100 INDEX NOVEMBER 485 CALL | 8.70 | 13.00 | 8.70 | 18 | 659 |
| 1G0321 | S | (2,193) | 12.40 | (2,717,127) | 11/5/2008 | 11/10/2008 | OEX | S & P 100 INDEX NOVEMBER 485 CALL | 8.70 | 13.00 | 8.70 | 18 | 659 |
| 1A0058 | B | 39,688 | 30.00 | 19,103,688 | 11/14/2008 | 11/19/2008 | OEX | S & P 100 INDEX DECEMBER 420 PUT | 14.00 | 32.25 | 32.25 | 132 | 2,096 |
| 1FR070 | B | 6,578 | 30.00 | 19,740,578 | 11/14/2008 | 11/19/2008 | OEX | S & P 100 INDEX DECEMBER 420 PUT | 14.00 | 32.25 | 32.25 | 132 | 2,096 |
| 1G0321 | B | 6,567 | 30.00 | 19,707,567 | 11/14/2008 | 11/19/2008 | OEX | S & P 100 INDEX DECEMBER 420 PUT | 14.00 | 32.25 | 32.25 | 132 | 2,096 |
| 1A0058 | S | (39,686) | 26.00 | (103,149,112) | 11/14/2008 | 11/19/2008 | OEX | S & P 100 INDEX DECEMBER 430 CALL | 25.00 | 34.90 | 28.80 | 255 | 289 |
| 1FR070 | S | (6,578) | 26.00 | (17,096,222) | 11/14/2008 | 11/19/2008 | OEX | S & P 100 INDEX DECEMBER 430 CALL | 25.00 | 34.90 | 28.80 | 255 | 289 |
| 1G0321 | S | (6,567) | 26.00 | (17,067,633) | 11/14/2008 | 11/19/2008 | OEX | S & P 100 INDEX DECEMBER 430 CALL | 25.00 | 34.90 | 28.80 | 255 | 289 |
| 1A0058 | B | (26,440) | 45.00 | (118,953,560) | 11/14/2008 | 11/19/2008 | OEX | S & P 100 INDEX NOVEMBER 460 PUT | 33.10 | 45.00 | 45.00 | 25 | 959 |
| 1FR070 | S | (4,381) | 45.00 | (19,710,119) | 11/14/2008 | 11/19/2008 | OEX | S & P 100 INDEX NOVEMBER 460 PUT | 33.10 | 45.00 | 45.00 | 25 | 959 |
| 1G0321 | S | (4,374) | 45.00 | (19,678,626) | 11/14/2008 | 11/19/2008 | OEX | S & P 100 INDEX NOVEMBER 460 PUT | 33.10 | 45.00 | 45.00 | 25 | 959 |
| 1A0058 | B | 26,440 | 1.50 | 3,992,440 | 11/14/2008 | 11/19/2008 | OEX | S & P 100 INDEX NOVEMBER 470 CALL | 1.10 | 4.40 | 1.20 | 774 | 2,286 |
| 1FR070 | B | 4,381 | 1.50 | 661,531 | 11/14/2008 | 11/19/2008 | OEX | S & P 100 INDEX NOVEMBER 470 CALL | 1.10 | 4.40 | 1.20 | 774 | 2,286 |
| 1G0321 | B | 4,374 | 1.50 | 660,474 | 11/14/2008 | 11/19/2008 | OEX | S & P 100 INDEX NOVEMBER 470 CALL | 1.10 | 4.40 | 1.20 | 774 | 2,286 |
| 1A0058 | S | (13,248) | 59.00 | (78,149,952) | 11/14/2008 | 11/19/2008 | OEX | S & P 100 INDEX NOVEMBER 475 PUT | 59.00 | 60.00 | 60.00 | 3 | 254 |
| 1FR070 | S | (2,197) | 59.00 | (12,960,103) | 11/14/2008 | 11/19/2008 | OEX | S & P 100 INDEX NOVEMBER 475 PUT | 59.00 | 60.00 | 60.00 | 3 | 254 |
| 1G0321 | S | (2,193) | 59.00 | (12,936,507) | 11/14/2008 | 11/19/2008 | OEX | S & P 100 INDEX NOVEMBER 475 PUT | 59.00 | 60.00 | 60.00 | 3 | 254 |
| 1A0058 | B | 13,248 | 0.90 | 1,205,568 | 11/14/2008 | 11/19/2008 | OEX | S & P 100 INDEX NOVEMBER 485 CALL | 0.65 | 1.90 | 0.65 | 46 | 798 |
| 1FR070 | B | 2,197 | 0.90 | 199,927 | 11/14/2008 | 11/19/2008 | OEX | S & P 100 INDEX NOVEMBER 485 CALL | 0.65 | 1.90 | 0.65 | 46 | 798 |
| 1G0321 | B | 2,193 | 0.90 | 199,563 | 11/14/2008 | 11/19/2008 | OEX | S & P 100 INDEX NOVEMBER 485 CALL | 0.65 | 1.90 | 0.65 | 46 | 798 |
| 1A0058 | S | 5,214 | 21.00 | 10,954,614 | 11/20/2008 | 11/25/2008 | OEX | S & P 100 INDEX DECEMBER 370 PUT | 21.00 | 34.50 | 33.90 | 122 | 3,196 |
| 1FR070 | S | 864 | 21.00 | 1,815,264 | 11/20/2008 | 11/25/2008 | OEX | S & P 100 INDEX DECEMBER 370 PUT | 21.00 | 34.50 | 33.90 | 122 | 3,196 |
| 1G0321 | S | 862 | 21.00 | 1,811,062 | 11/20/2008 | 11/25/2008 | OEX | S & P 100 INDEX DECEMBER 370 PUT | 21.00 | 34.50 | 33.90 | 122 | 3,196 |
| 1A0058 | S | (5,214) | 34.00 | (17,722,386) | 11/20/2008 | 11/25/2008 | OEX | S & P 100 INDEX DECEMBER 380 CALL | 24.00 | 35.00 | 24.00 | 292 | 162 |
| 1FR070 | S | (864) | 34.00 | (2,936,736) | 11/20/2008 | 11/25/2008 | OEX | S & P 100 INDEX DECEMBER 380 CALL | 24.00 | 35.00 | 24.00 | 292 | 162 |
| 1G0321 | S | (862) | 34.00 | (2,929,938) | 11/20/2008 | 11/25/2008 | OEX | S & P 100 INDEX DECEMBER 380 CALL | 24.00 | 35.00 | 24.00 | 292 | 162 |

# REPLY EXHIBIT

# 8

| Year | Number of Speculative Transactions | Gain/(Loss) from Speculative Transactions | % of Total Dollar Return |
|---|---|---|---|
| 1992 | 18 | $ 568,834 | 8.0% |
| 1993 | 8 | $ 1,864,496 | 12.8% |
| 1994 | 12 | $ 3,598,833 | 21.5% |
| 1995 | 18 | $ 679,257 | 2.9% |
| 1996 | 22 | $ 6,034,088 | 24.2% |
| 1997 | 8 | $ 393,338 | 1.1% |
| 1998 | 12 | $ 2,800,986 | 6.0% |
| 1999 | 12 | $ 2,618,797 | 3.9% |
| 2000 | 4 | $ 1,158,297 | 2.2% |
| 2001 | 8 | $ 9,395,232 | 9.9% |
| 2002 | 0 | $ - | 0.0% |
| 2003 | 14 | $ 8,688,256 | 6.9% |
| 2004 | 20 | $ 22,433,690 | 17.6% |
| 2005 | 10 | $ 6,856,536 | 5.3% |
| 2006 | 22 | $ 4,692,605 | 3.0% |
| 2007 | 0 | $ - | 0.0% |
| 2008 | 12 | $ 22,465,408 | 12.3% |
| **Totals (1992-2008)** | 200 | $ 94,248,651 | 6.9% |

List of Speculative Transactions

| ACCT | Contracts | share_price | Value | trade_date2 | set_date | trans | Issue | Ticker | EXPR_DT | STRK_PRC | Put/Call |
|------|-----------|-------------|-------|-------------|----------|-------|-------|--------|---------|----------|----------|
| 1A0042 | 215 | 3.63 | 78,153 | 1/28/1992 | 1/29/1992 | B | S & P 100 INDEX FEBRUARY 380 PUT | OEX | 2/22/1992 | 380 | P |
| 1FN004 | 375 | 3.63 | 136,313 | 1/28/1992 | 1/29/1992 | B | S & P 100 INDEX FEBRUARY 380 PUT | OEX | 2/22/1992 | 380 | P |
| 1FN005 | 101 | 3.63 | 36,714 | 1/28/1992 | 1/29/1992 | B | S & P 100 INDEX FEBRUARY 380 PUT | OEX | 2/22/1992 | 380 | P |
| 1A0042 | (215) | 5.88 | (126,098) | 1/31/1992 | 2/3/1992 | S | S & P 100 INDEX FEBRUARY 380 PUT | OEX | 2/22/1992 | 380 | P |
| 1FN004 | (375) | 5.88 | (219,938) | 1/31/1992 | 2/3/1992 | S | S & P 100 INDEX FEBRUARY 380 PUT | OEX | 2/22/1992 | 380 | P |
| 1FN005 | (101) | 5.88 | (59,237) | 1/31/1992 | 2/3/1992 | S | S & P 100 INDEX FEBRUARY 380 PUT | OEX | 2/22/1992 | 380 | P |
| 1A0042 | 215 | 6 | 129,215 | 2/12/1992 | 2/13/1992 | B | S & P 100 INDEX MARCH 385 PUT | OEX | 3/21/1992 | 385 | P |
| 1FN004 | 375 | 6 | 225,375 | 2/12/1992 | 2/13/1992 | B | S & P 100 INDEX MARCH 385 PUT | OEX | 3/21/1992 | 385 | P |
| 1FN005 | 101 | 6 | 60,701 | 2/12/1992 | 2/13/1992 | B | S & P 100 INDEX MARCH 385 PUT | OEX | 3/21/1992 | 385 | P |
| 1A0042 | (215) | 9.38 | (201,348) | 2/18/1992 | 2/19/1992 | S | S & P 100 INDEX MARCH 385 PUT | OEX | 3/21/1992 | 385 | P |
| 1FN004 | (375) | 9.38 | (351,188) | 2/18/1992 | 2/19/1992 | S | S & P 100 INDEX MARCH 385 PUT | OEX | 3/21/1992 | 385 | P |
| 1FN005 | (101) | 9.38 | (94,587) | 2/18/1992 | 2/19/1992 | S | S & P 100 INDEX MARCH 385 PUT | OEX | 3/21/1992 | 385 | P |
| 1A0042 | 250 | 2 | 50,250 | 3/16/1992 | 3/17/1992 | B | S & P 100 INDEX MARCH 380 CALL | OEX | 3/21/1992 | 380 | C |
| 1FN004 | 300 | 2 | 60,300 | 3/16/1992 | 3/17/1992 | B | S & P 100 INDEX MARCH 380 CALL | OEX | 3/21/1992 | 380 | C |
| 1FN005 | 120 | 2 | 24,120 | 3/16/1992 | 3/17/1992 | B | S & P 100 INDEX MARCH 380 CALL | OEX | 3/21/1992 | 380 | C |
| 1A0042 | (250) | 4.75 | (118,500) | 3/18/1992 | 3/19/1992 | S | S & P 100 INDEX MARCH 380 CALL | OEX | 3/21/1992 | 380 | C |
| 1FN004 | (300) | 4.75 | (142,200) | 3/18/1992 | 3/19/1992 | S | S & P 100 INDEX MARCH 380 CALL | OEX | 3/21/1992 | 380 | C |
| 1FN005 | (120) | 4.75 | (56,880) | 3/18/1992 | 3/19/1992 | S | S & P 100 INDEX MARCH 380 CALL | OEX | 3/21/1992 | 380 | C |
| 1A0058 | 2,530 | 3.88 | 982,905 | 4/29/1993 | 4/30/1993 | B | S & P 100 INDEX MAY 405 PUT | OEX | 5/22/1993 | 405 | P |
| 1A0058 | (2,530) | 5.13 | (1,294,095) | 4/29/1993 | 4/30/1993 | S | S & P 100 INDEX MAY 405 PUT | OEX | 5/22/1993 | 405 | P |
| 1FN005 | 4,812 | 3.88 | 1,869,462 | 4/29/1993 | 4/30/1993 | B | S & P 100 INDEX MAY 405 PUT | OEX | 5/22/1993 | 405 | P |
| 1FN005 | (4,812) | 5.13 | (2,461,338) | 4/29/1993 | 4/30/1993 | S | S & P 100 INDEX MAY 405 PUT | OEX | 5/22/1993 | 405 | P |
| 1A0058 | (1,090) | 6 | (652,910) | 5/24/1993 | 5/25/1993 | S | S & P 100 INDEX JUNE 415 PUT | OEX | 6/19/1993 | 415 | P |
| 1FN005 | (2,070) | 6 | (1,239,930) | 5/24/1993 | 5/25/1993 | S | S & P 100 INDEX JUNE 415 PUT | OEX | 6/19/1993 | 415 | P |
| 1A0058 | 1,090 | 2.94 | 321,278 | 5/27/1993 | 5/28/1993 | B | S & P 100 INDEX JUNE 415 PUT | OEX | 6/19/1993 | 415 | P |
| 1FN005 | 2,070 | 2.94 | 610,133 | 5/27/1993 | 5/28/1993 | B | S & P 100 INDEX JUNE 415 PUT | OEX | 6/19/1993 | 415 | P |
| 1A0058 | 3,570 | 2.5 | 896,070 | 2/23/1994 | 2/24/1994 | B | S & P 100 INDEX MARCH 430 PUT | OEX | 3/19/1994 | 430 | P |
| 1FN005 | 3,832 | 2.5 | 961,832 | 2/23/1994 | 2/24/1994 | B | S & P 100 INDEX MARCH 430 PUT | OEX | 3/19/1994 | 430 | P |
| 1A0058 | (3,570) | 4 | (1,424,430) | 2/25/1994 | 2/28/1994 | S | S & P 100 INDEX MARCH 430 PUT | OEX | 3/19/1994 | 430 | P |
| 1FN005 | (3,832) | 4 | (1,528,968) | 2/25/1994 | 2/28/1994 | S | S & P 100 INDEX MARCH 430 PUT | OEX | 3/19/1994 | 430 | P |
| 1A0058 | 3,664 | 2.56 | 942,564 | 3/24/1994 | 3/25/1994 | B | S & P 100 INDEX APRIL 425 PUT | OEX | 4/16/1994 | 425 | P |
| 1A0058 | (3,664) | 3.88 | (1,416,136) | 3/24/1994 | 3/25/1994 | S | S & P 100 INDEX APRIL 425 PUT | OEX | 4/16/1994 | 425 | P |
| 1FN005 | 3,932 | 2.56 | 1,011,507 | 3/24/1994 | 3/25/1994 | B | S & P 100 INDEX APRIL 425 PUT | OEX | 4/16/1994 | 425 | P |
| 1FN005 | (3,932) | 3.88 | (1,519,718) | 3/24/1994 | 3/25/1994 | S | S & P 100 INDEX APRIL 425 PUT | OEX | 4/16/1994 | 425 | P |
| 1A0058 | 1,844 | 2.75 | 508,944 | 4/13/1994 | 4/14/1994 | B | S & P 100 INDEX APRIL 415 PUT | OEX | 4/16/1994 | 415 | P |
| 1A0058 | (1,844) | 6.75 | (1,242,856) | 4/13/1994 | 4/14/1994 | S | S & P 100 INDEX APRIL 415 PUT | OEX | 4/16/1994 | 415 | P |
| 1FN005 | 1,979 | 2.75 | 546,204 | 4/13/1994 | 4/14/1994 | B | S & P 100 INDEX APRIL 415 PUT | OEX | 4/16/1994 | 415 | P |
| 1FN005 | (1,979) | 6.75 | (1,333,846) | 4/13/1994 | 4/14/1994 | S | S & P 100 INDEX APRIL 415 PUT | OEX | 4/16/1994 | 415 | P |
| 1A0058 | 2,590 | 1.38 | 358,715 | 1/26/1995 | 1/27/1995 | B | S & P 100 INDEX FEBRUARY 440 CALL | OEX | 2/18/1995 | 440 | C |
| 1FN005 | 1,940 | 1.38 | 268,690 | 1/26/1995 | 1/27/1995 | B | S & P 100 INDEX FEBRUARY 440 CALL | OEX | 2/18/1995 | 440 | C |
| 1A0058 | (2,590) | 2.13 | (547,785) | 1/27/1995 | 1/30/1995 | S | S & P 100 INDEX FEBRUARY 440 CALL | OEX | 2/18/1995 | 440 | C |
| 1FN005 | (1,940) | 2.13 | (410,310) | 1/27/1995 | 1/30/1995 | S | S & P 100 INDEX FEBRUARY 440 CALL | OEX | 2/18/1995 | 440 | C |
| 1A0058 | 2,440 | 3.38 | 825,940 | 3/29/1995 | 3/30/1995 | B | S & P 100 INDEX APRIL 475 CALL | OEX | 4/22/1995 | 475 | C |
| 1FN005 | 1,800 | 3.38 | 609,300 | 3/29/1995 | 3/30/1995 | B | S & P 100 INDEX APRIL 475 CALL | OEX | 4/22/1995 | 475 | C |
| 1A0058 | (2,440) | 4.5 | (1,095,560) | 3/30/1995 | 3/31/1995 | S | S & P 100 INDEX APRIL 475 CALL | OEX | 4/22/1995 | 475 | C |
| 1FN005 | (1,800) | 4.5 | (808,200) | 3/30/1995 | 3/31/1995 | S | S & P 100 INDEX APRIL 475 CALL | OEX | 4/22/1995 | 475 | C |
| 1A0058 | 2,462 | 1.44 | 356,375 | 4/13/1995 | 4/17/1995 | B | S & P 100 INDEX APRIL 475 PUT | OEX | 4/22/1995 | 475 | P |
| 1FN005 | 1,808 | 1.44 | 261,708 | 4/13/1995 | 4/17/1995 | B | S & P 100 INDEX APRIL 475 PUT | OEX | 4/22/1995 | 475 | P |
| 1A0058 | (2,462) | 1.56 | (382,226) | 4/17/1995 | 4/18/1995 | S | S & P 100 INDEX APRIL 475 PUT | OEX | 4/22/1995 | 475 | P |
| 1FN005 | (1,808) | 1.56 | (280,692) | 4/17/1995 | 4/18/1995 | S | S & P 100 INDEX APRIL 475 PUT | OEX | 4/22/1995 | 475 | P |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A0058 | 2,224 | 3 | 1,789 | 12/13/1995 | 12/14/1995 | B | S & P 100 INDEX DECEMBER 595 PUT | OEX | 12/16/1995 | 595 | P |
| 1FN005 | 1,639 | 3 | 493,339 | 12/13/1995 | 12/14/1995 | B | S & P 100 INDEX DECEMBER 595 PUT | OEX | 12/16/1995 | 595 | P |
| 1A0058 | (978) | 1.4375 | (139,610) | 12/14/1995 | 12/15/1995 | S | S & P 100 INDEX DECEMBER 595 PUT | OEX | 12/16/1995 | 595 | P |
| 1FN005 | (720) | 1.4375 | (102,780) | 12/14/1995 | 12/15/1995 | S | S & P 100 INDEX DECEMBER 595 PUT | OEX | 12/16/1995 | 595 | P |
| 1A0058 | (1,246) | 3.5 | (434,854) | 12/15/1995 | 12/18/1995 | S | S & P 100 INDEX DECEMBER 595 PUT | OEX | 12/16/1995 | 595 | P |
| 1FN005 | (919) | 3.5 | (320,731) | 12/15/1995 | 12/18/1995 | S | S & P 100 INDEX DECEMBER 595 PUT | OEX | 12/16/1995 | 595 | P |
| 1A0058 | 2,175 | 2.5 | 545,925 | 2/12/1996 | 2/13/1996 | B | S & P 100 INDEX FEBRUARY 630 PUT | OEX | 2/17/1996 | 630 | P |
| 1FN005 | 1,607 | 2.5 | 403,357 | 2/12/1996 | 2/13/1996 | B | S & P 100 INDEX FEBRUARY 630 PUT | OEX | 2/17/1996 | 630 | P |
| 1A0058 | (975) | 3.75 | (364,650) | 2/15/1996 | 2/16/1996 | S | S & P 100 INDEX FEBRUARY 630 PUT | OEX | 2/17/1996 | 630 | P |
| 1FN005 | (725) | 3.75 | (271,150) | 2/15/1996 | 2/16/1996 | S | S & P 100 INDEX FEBRUARY 630 PUT | OEX | 2/17/1996 | 630 | P |
| 1A0058 | (1,200) | 9.5 | (1,140,000) | 2/16/1996 | 2/20/1996 | S | S & P 100 INDEX FEBRUARY 630 PUT | OEX | 2/17/1996 | 630 | P |
| 1FN005 | (882) | 9.5 | (837,900) | 2/16/1996 | 2/20/1996 | S | S & P 100 INDEX FEBRUARY 630 PUT | OEX | 2/17/1996 | 630 | P |
| 1A0058 | 2,156 | 7.125 | 1,538,306 | 4/11/1996 | 4/12/1996 | B | S & P 100 INDEX APRIL 610 PUT | OEX | 4/20/1996 | 610 | P |
| 1A0058 | (2,156) | 10.5 | (2,261,644) | 4/11/1996 | 4/12/1996 | S | S & P 100 INDEX APRIL 610 PUT | OEX | 4/20/1996 | 610 | P |
| 1FN005 | 1,584 | 7.125 | 1,130,184 | 4/11/1996 | 4/12/1996 | B | S & P 100 INDEX APRIL 610 PUT | OEX | 4/20/1996 | 610 | P |
| 1FN005 | (1,584) | 10.5 | (1,661,616) | 4/11/1996 | 4/12/1996 | S | S & P 100 INDEX APRIL 610 PUT | OEX | 4/20/1996 | 610 | P |
| 1A0058 | (2,191) | 3.375 | (737,272) | 4/18/1996 | 4/19/1996 | S | S & P 100 INDEX APRIL 625 PUT | OEX | 4/20/1996 | 625 | P |
| 1FN005 | (1,607) | 3.375 | (540,756) | 4/18/1996 | 4/19/1996 | S | S & P 100 INDEX APRIL 625 PUT | OEX | 4/20/1996 | 625 | P |
| 1A0058 | 2,191 | 2.375 | 522,554 | 4/19/1996 | 4/22/1996 | B | S & P 100 INDEX APRIL 625 PUT | OEX | 4/20/1996 | 625 | P |
| 1FN005 | 1,607 | 2.375 | 383,270 | 4/19/1996 | 4/22/1996 | B | S & P 100 INDEX APRIL 625 PUT | OEX | 4/20/1996 | 625 | P |
| 1A0058 | 2,205 | 1.875 | 415,643 | 7/16/1996 | 7/17/1996 | B | S & P 100 INDEX JULY 610 CALL | OEX | 7/20/1996 | 610 | C |
| 1FN005 | 1,551 | 1.875 | 292,364 | 7/16/1996 | 7/17/1996 | B | S & P 100 INDEX JULY 610 CALL | OEX | 7/20/1996 | 610 | C |
| 1A0058 | (2,205) | 6 | (1,320,795) | 7/17/1996 | 7/18/1996 | S | S & P 100 INDEX JULY 610 CALL | OEX | 7/20/1996 | 610 | C |
| 1FN005 | (1,551) | 6 | (929,049) | 7/17/1996 | 7/18/1996 | S | S & P 100 INDEX JULY 610 CALL | OEX | 7/20/1996 | 610 | C |
| 1A0058 | 2,689 | 2.75 | 742,164 | 9/19/1996 | 9/20/1996 | B | S & P 100 INDEX SEPTEMBER 660 CALL | OEX | 9/21/1996 | 660 | C |
| 1FN005 | 1,877 | 2.75 | 518,052 | 9/19/1996 | 9/20/1996 | B | S & P 100 INDEX SEPTEMBER 660 CALL | OEX | 9/21/1996 | 660 | C |
| 1A0058 | (2,689) | 5.39 | (1,449,371) | 9/20/1996 | 9/23/1996 | S | S & P 100 INDEX SEPTEMBER 660 CALL | OEX | 9/21/1996 | 660 | C |
| 1FN005 | (1,877) | 5.39 | (1,011,703) | 9/20/1996 | 9/23/1996 | S | S & P 100 INDEX SEPTEMBER 660 CALL | OEX | 9/21/1996 | 660 | C |
| 1A0058 | 2,185 | 2.375 | 521,123 | 2/20/1997 | 2/21/1997 | B | S & P 100 INDEX FEBRUARY 785 PUT | OEX | 2/22/1997 | 785 | P |
| 1FN005 | 1,520 | 2.375 | 362,520 | 2/20/1997 | 2/21/1997 | B | S & P 100 INDEX FEBRUARY 785 PUT | OEX | 2/22/1997 | 785 | P |
| 1A0058 | (2,185) | 4 | (874,000) | 2/21/1997 | 2/24/1997 | S | S & P 100 INDEX FEBRUARY 785 PUT | OEX | 2/22/1997 | 785 | P |
| 1FN005 | (1,520) | 4 | (608,000) | 2/21/1997 | 2/24/1997 | S | S & P 100 INDEX FEBRUARY 785 PUT | OEX | 2/22/1997 | 785 | P |
| 1A0058 | 1,180 | 7.75 | 915,680 | 5/7/1997 | 5/8/1997 | B | S & P 100 INDEX MAY 800 PUT | OEX | 5/17/1997 | 800 | P |
| 1FN005 | 830 | 7.75 | 644,080 | 5/7/1997 | 5/8/1997 | B | S & P 100 INDEX MAY 800 PUT | OEX | 5/17/1997 | 800 | P |
| 1A0058 | (1,180) | 6.75 | (795,320) | 5/8/1997 | 5/9/1997 | S | S & P 100 INDEX MAY 800 PUT | OEX | 5/17/1997 | 800 | P |
| 1FN005 | (830) | 6.75 | (559,420) | 5/8/1997 | 5/9/1997 | S | S & P 100 INDEX MAY 800 PUT | OEX | 5/17/1997 | 800 | P |
| 1A0058 | 1,365 | 7.5 | 1,025,115 | 1/23/1998 | 1/26/1998 | B | S & P 100 INDEX FEBRUARY 460 CALL | OEX | 2/21/1998 | 460 | C |
| 1FN005 | 1,733 | 7.5 | 1,301,483 | 1/23/1998 | 1/26/1998 | B | S & P 100 INDEX FEBRUARY 460 CALL | OEX | 2/21/1998 | 460 | C |
| 1A0058 | (1,365) | 10.375 | (1,414,823) | 1/27/1998 | 1/28/1998 | S | S & P 100 INDEX FEBRUARY 460 CALL | OEX | 2/21/1998 | 460 | C |
| 1FN005 | (1,733) | 10.375 | (1,796,255) | 1/27/1998 | 1/28/1998 | S | S & P 100 INDEX FEBRUARY 460 CALL | OEX | 2/21/1998 | 460 | C |
| 1A0058 | 2,816 | 1.25 | 354,816 | 2/19/1998 | 2/20/1998 | B | S & P 100 INDEX FEBRUARY 490 PUT | OEX | 2/21/1998 | 490 | P |
| 1FN005 | 3,004 | 1.25 | 378,504 | 2/19/1998 | 2/20/1998 | B | S & P 100 INDEX FEBRUARY 490 PUT | OEX | 2/21/1998 | 490 | P |
| 1A0058 | (2,816) | 1.3125 | (369,600) | 2/20/1998 | 2/23/1998 | S | S & P 100 INDEX FEBRUARY 490 PUT | OEX | 2/21/1998 | 490 | P |
| 1FN005 | (3,004) | 1.3125 | (394,275) | 2/20/1998 | 2/23/1998 | S | S & P 100 INDEX FEBRUARY 490 PUT | OEX | 2/21/1998 | 490 | P |
| 1A0058 | (2,478) | 4.25 | (1,050,672) | 9/18/1998 | 9/21/1998 | S | S & P 100 INDEX SEPTEMBER 495 PUT | OEX | 9/19/1998 | 495 | P |
| 1FN005 | (1,970) | 4.25 | (835,280) | 9/18/1998 | 9/21/1998 | S | S & P 100 INDEX SEPTEMBER 495 PUT | OEX | 9/19/1998 | 495 | P |
| 1A0058 | 2,478 | NULL | NULL | 9/21/1998 | 9/21/1998 | R | S & P 100 INDEX SEPTEMBER 495 PUT EXPIRED WORTHLESS | OEX | 9/19/1998 | 495 | P |
| 1FN005 | 1,970 | NULL | NULL | 9/21/1998 | 9/21/1998 | R | S & P 100 INDEX SEPTEMBER 495 PUT EXPIRED WORTHLESS | OEX | 9/19/1998 | 495 | P |
| 1A0058 | 1,699 | 6.25 | 1,063,574 | 2/10/1999 | 2/11/1999 | B | S & P 100 INDEX FEBRUARY 620 CALL | OEX | 2/20/1999 | 620 | C |
| 1A0058 | 2,610 | 2.625 | 687,735 | 2/10/1999 | 2/11/1999 | B | S & P 100 INDEX FEBRUARY 630 CALL | OEX | 2/20/1999 | 630 | C |
| 1FN005 | 1,310 | 6.25 | 820,060 | 2/10/1999 | 2/11/1999 | B | S & P 100 INDEX FEBRUARY 620 CALL | OEX | 2/20/1999 | 620 | C |
| 1FN005 | 2,042 | 2.625 | 538,067 | 2/10/1999 | 2/11/1999 | B | S & P 100 INDEX FEBRUARY 630 CALL | OEX | 2/20/1999 | 630 | C |
| 1A0058 | (1,699) | 12.5 | (2,122,051) | 2/11/1999 | 2/12/1999 | S | S & P 100 INDEX FEBRUARY 620 CALL | OEX | 2/20/1999 | 620 | C |
| 1A0058 | (2,610) | 6.5 | (1,693,890) | 2/11/1999 | 2/12/1999 | S | S & P 100 INDEX FEBRUARY 630 CALL | OEX | 2/20/1999 | 630 | C |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1FN005 | (1,310) | 12.5 | (1,637,500) | 2/11/1999 | 2/12/1999 | S | S & P 100 INDEX FEBRUARY 620 CALL | OEX | 2/20/1999 | 620 | C |
| 1FN005 | (2,042) | 6.5 | (1,325,258) | 2/11/1999 | 2/12/1999 | S | S & P 100 INDEX FEBRUARY 630 CALL | OEX | 2/20/1999 | 630 | C |
| 1A0058 | 2,180 | 3 | 656,180 | 3/17/1999 | 3/18/1999 | B | S & P 100 INDEX MARCH 650 PUT | OEX | 3/20/1999 | 650 | P |
| 1FN005 | 1,695 | 3 | 510,195 | 3/17/1999 | 3/18/1999 | B | S & P 100 INDEX MARCH 650 PUT | OEX | 3/20/1999 | 650 | P |
| 1A0058 | (2,180) | 0.3125 | (65,945) | 3/19/1999 | 3/22/1999 | S | S & P 100 INDEX MARCH 650 PUT | OEX | 3/20/1999 | 650 | P |
| 1FN005 | (1,695) | 0.3125 | (51,274) | 3/19/1999 | 3/22/1999 | S | S & P 100 INDEX MARCH 650 PUT | OEX | 3/20/1999 | 650 | P |
| 1A0058 | 1,551 | 2.875 | 445,913 | 3/8/2000 | 3/9/2000 | B | S & P 100 INDEX MARCH 760 CALL | OEX | 3/18/2000 | 760 | C |
| 1FN005 | 1,352 | 2.875 | 388,700 | 3/8/2000 | 3/9/2000 | B | S & P 100 INDEX MARCH 760 CALL | OEX | 3/18/2000 | 760 | C |
| 1A0058 | (1,551) | 6.875 | (1,064,762) | 3/9/2000 | 3/10/2000 | S | S & P 100 INDEX MARCH 760 CALL | OEX | 3/18/2000 | 760 | C |
| 1FN005 | (1,352) | 6.875 | (928,148) | 3/9/2000 | 3/10/2000 | S | S & P 100 INDEX MARCH 760 CALL | OEX | 3/18/2000 | 760 | C |
| 1A0058 | 6,757 | 5.7 | 3,858,247 | 8/29/2001 | 8/30/2001 | B | S & P 100 INDEX SEPTEMBER 570 PUT | OEX | 9/22/2001 | 570 | P |
| 1FN005 | 7,591 | 5.7 | 4,334,461 | 8/29/2001 | 8/30/2001 | B | S & P 100 INDEX SEPTEMBER 570 PUT | OEX | 9/22/2001 | 570 | P |
| 1FR070 | 1,832 | 5.7 | 1,046,072 | 8/29/2001 | 8/30/2001 | B | S & P 100 INDEX SEPTEMBER 570 PUT | OEX | 9/22/2001 | 570 | P |
| 1G0321 | 1,614 | 5.7 | 921,594 | 8/29/2001 | 8/30/2001 | B | S & P 100 INDEX SEPTEMBER 570 PUT | OEX | 9/22/2001 | 570 | P |
| 1A0058 | (6,757) | 11 | (7,425,943) | 8/31/2001 | 9/4/2001 | S | S & P 100 INDEX SEPTEMBER 570 PUT | OEX | 9/22/2001 | 570 | P |
| 1FN005 | (7,591) | 11 | (8,342,509) | 8/31/2001 | 9/4/2001 | S | S & P 100 INDEX SEPTEMBER 570 PUT | OEX | 9/22/2001 | 570 | P |
| 1FR070 | (1,832) | 11 | (2,013,368) | 8/31/2001 | 9/4/2001 | S | S & P 100 INDEX SEPTEMBER 570 PUT | OEX | 9/22/2001 | 570 | P |
| 1G0321 | (1,614) | 11 | (1,773,786) | 8/31/2001 | 9/4/2001 | S | S & P 100 INDEX SEPTEMBER 570 PUT | OEX | 9/22/2001 | 570 | P |
| 1A0058 | 6,557 | 5.1 | 3,350,627 | 7/11/2003 | 7/14/2003 | B | S & P 100 INDEX JULY 500 CALL | OEX | 7/19/2003 | 500 | C |
| 1A0058 | 6,000 | 5.1 | 3,066,000 | 7/11/2003 | 7/14/2003 | B | S & P 100 INDEX JULY 500 CALL | OEX | 7/19/2003 | 500 | C |
| 1A0058 | 9,415 | 3 | 2,833,915 | 7/11/2003 | 7/14/2003 | B | S & P 100 INDEX JULY 505 CALL | OEX | 7/19/2003 | 505 | C |
| 1FR070 | 1,271 | 5.1 | 649,481 | 7/11/2003 | 7/14/2003 | B | S & P 100 INDEX JULY 500 CALL | OEX | 7/19/2003 | 500 | C |
| 1FR070 | 953 | 3 | 286,853 | 7/11/2003 | 7/14/2003 | B | S & P 100 INDEX JULY 505 CALL | OEX | 7/19/2003 | 505 | C |
| 1G0321 | 1,115 | 5.1 | 569,765 | 7/11/2003 | 7/14/2003 | B | S & P 100 INDEX JULY 500 CALL | OEX | 7/19/2003 | 500 | C |
| 1G0321 | 836 | 3 | 251,636 | 7/11/2003 | 7/14/2003 | B | S & P 100 INDEX JULY 505 CALL | OEX | 7/19/2003 | 505 | C |
| 1A0058 | (6,000) | 8.4 | (5,034,000) | 7/14/2003 | 7/15/2003 | S | S & P 100 INDEX JULY 500 CALL | OEX | 7/19/2003 | 500 | C |
| 1A0058 | (6,557) | 8.4 | (5,501,323) | 7/14/2003 | 7/15/2003 | S | S & P 100 INDEX JULY 500 CALL | OEX | 7/19/2003 | 500 | C |
| 1A0058 | (9,415) | 6.4 | (6,016,185) | 7/14/2003 | 7/15/2003 | S | S & P 100 INDEX JULY 505 CALL | OEX | 7/19/2003 | 505 | C |
| 1FR070 | (1,271) | 8.4 | (1,066,369) | 7/14/2003 | 7/15/2003 | S | S & P 100 INDEX JULY 500 CALL | OEX | 7/19/2003 | 500 | C |
| 1FR070 | (953) | 6.4 | (608,967) | 7/14/2003 | 7/15/2003 | S | S & P 100 INDEX JULY 505 CALL | OEX | 7/19/2003 | 505 | C |
| 1G0321 | (1,115) | 8.4 | (935,485) | 7/14/2003 | 7/15/2003 | S | S & P 100 INDEX JULY 500 CALL | OEX | 7/19/2003 | 500 | C |
| 1G0321 | (836) | 6.4 | (534,204) | 7/14/2003 | 7/15/2003 | S | S & P 100 INDEX JULY 505 CALL | OEX | 7/19/2003 | 505 | C |
| 1A0058 | 8,000 | 3 | 2,408,000 | 4/22/2004 | 4/23/2004 | B | S & P 100 INDEX MAY 560 CALL | OEX | 5/22/2004 | 560 | C |
| 1A0058 | 8,202 | 3 | 2,468,802 | 4/22/2004 | 4/23/2004 | B | S & P 100 INDEX MAY 560 CALL | OEX | 5/22/2004 | 560 | C |
| 1A0058 | 8,000 | 3 | 2,408,000 | 4/22/2004 | 4/23/2004 | B | S & P 100 INDEX MAY 560 CALL | OEX | 5/22/2004 | 560 | C |
| 1FR070 | 1,584 | 3 | 476,784 | 4/22/2004 | 4/23/2004 | B | S & P 100 INDEX MAY 560 CALL | OEX | 5/22/2004 | 560 | C |
| 1G0321 | 1,485 | 3 | 446,985 | 4/22/2004 | 4/23/2004 | B | S & P 100 INDEX MAY 560 CALL | OEX | 5/22/2004 | 560 | C |
| 1A0058 | (8,202) | 5.4 | (4,420,878) | 4/23/2004 | 4/26/2004 | S | S & P 100 INDEX MAY 560 CALL | OEX | 5/22/2004 | 560 | C |
| 1A0058 | (8,000) | 5.4 | (4,312,000) | 4/23/2004 | 4/26/2004 | S | S & P 100 INDEX MAY 560 CALL | OEX | 5/22/2004 | 560 | C |
| 1A0058 | (8,000) | 5.4 | (4,312,000) | 4/23/2004 | 4/26/2004 | S | S & P 100 INDEX MAY 560 CALL | OEX | 5/22/2004 | 560 | C |
| 1FR070 | (1,584) | 5.4 | (853,776) | 4/23/2004 | 4/26/2004 | S | S & P 100 INDEX MAY 560 CALL | OEX | 5/22/2004 | 560 | C |
| 1G0321 | (1,485) | 5.4 | (800,415) | 4/23/2004 | 4/26/2004 | S | S & P 100 INDEX MAY 560 CALL | OEX | 5/22/2004 | 560 | C |
| 1A0058 | 8,000 | 0.9 | 728,000 | 6/14/2004 | 6/15/2004 | B | S & P 100 INDEX JUNE 555 CALL | OEX | 6/19/2004 | 555 | C |
| 1A0058 | 8,908 | 0.9 | 810,628 | 6/14/2004 | 6/15/2004 | B | S & P 100 INDEX JUNE 555 CALL | OEX | 6/19/2004 | 555 | C |
| 1A0058 | 8,000 | 0.9 | 728,000 | 6/14/2004 | 6/15/2004 | B | S & P 100 INDEX JUNE 555 CALL | OEX | 6/19/2004 | 555 | C |
| 1FR070 | 1,630 | 0.9 | 148,330 | 6/14/2004 | 6/15/2004 | B | S & P 100 INDEX JUNE 555 CALL | OEX | 6/19/2004 | 555 | C |
| 1G0321 | 1,531 | 0.9 | 139,321 | 6/14/2004 | 6/15/2004 | B | S & P 100 INDEX JUNE 555 CALL | OEX | 6/19/2004 | 555 | C |
| 1A0058 | (8,000) | 6.6 | (5,272,000) | 6/15/2004 | 6/16/2004 | S | S & P 100 INDEX JUNE 550 CALL | OEX | 6/19/2004 | 550 | C |
| 1A0058 | (8,000) | 6.6 | (5,272,000) | 6/15/2004 | 6/16/2004 | S | S & P 100 INDEX JUNE 550 CALL | OEX | 6/19/2004 | 550 | C |
| 1A0058 | (8,908) | 6.6 | (5,870,372) | 6/15/2004 | 6/16/2004 | S | S & P 100 INDEX JUNE 550 CALL | OEX | 6/19/2004 | 550 | C |
| 1FR070 | (1,630) | 6.6 | (1,074,170) | 6/15/2004 | 6/16/2004 | S | S & P 100 INDEX JUNE 550 CALL | OEX | 6/19/2004 | 550 | C |
| 1G0321 | (1,531) | 6.6 | (1,008,929) | 6/15/2004 | 6/16/2004 | S | S & P 100 INDEX JUNE 550 CALL | OEX | 6/19/2004 | 550 | C |
| 1A0058 | 9,000 | 2.9 | 2,619,000 | 3/4/2005 | 3/7/2005 | B | S & P 100 INDEX MARCH 585 CALL | OEX | 3/19/2005 | 585 | C |
| 1A0058 | 9,000 | 2.9 | 2,619,000 | 3/4/2005 | 3/7/2005 | B | S & P 100 INDEX MARCH 585 CALL | OEX | 3/19/2005 | 585 | C |

| 1A0058 | 9,603 | 2.9 | 57,789 | 3/4/2005 | 3/7/2005 | | S & P 100 INDEX MARCH 585 CALL | | OEX | 3/19/2005 | 585 | C |
| 1FR070 | 1,955 | 2.9 | 568,905 | 3/4/2005 | 3/7/2005 | | S & P 100 INDEX MARCH 585 CALL | OEX | 3/19/2005 | 585 | C |
| 1G0321 | 1,894 | 2.9 | 551,154 | 3/4/2005 | 3/7/2005 | B | S & P 100 INDEX MARCH 585 CALL | OEX | 3/19/2005 | 585 | C |
| 1A0058 | (9,603) | 5.1 | (4,887,927) | 3/7/2005 | 3/8/2005 | S | S & P 100 INDEX MARCH 585 CALL | OEX | 3/19/2005 | 585 | C |
| 1A0058 | (9,000) | 5.1 | (4,581,000) | 3/7/2005 | 3/8/2005 | S | S & P 100 INDEX MARCH 585 CALL | OEX | 3/19/2005 | 585 | C |
| 1A0058 | (9,000) | 5.1 | (4,581,000) | 3/7/2005 | 3/8/2005 | S | S & P 100 INDEX MARCH 585 CALL | OEX | 3/19/2005 | 585 | C |
| 1FR070 | (1,955) | 5.1 | (995,095) | 3/7/2005 | 3/8/2005 | S | S & P 100 INDEX MARCH 585 CALL | OEX | 3/19/2005 | 585 | C |
| 1G0321 | (1,894) | 5.1 | (964,046) | 3/7/2005 | 3/8/2005 | S | S & P 100 INDEX MARCH 585 CALL | OEX | 3/19/2005 | 585 | C |
| 1A0058 | 9,500 | 1.95 | 1,862,000 | 1/27/2006 | 1/30/2006 | B | S & P 100 INDEX FEBRUARY 585 CALL | OEX | 2/18/2006 | 585 | C |
| 1A0058 | 9,100 | 1.95 | 1,783,600 | 1/27/2006 | 1/30/2006 | B | S & P 100 INDEX FEBRUARY 585 CALL | OEX | 2/18/2006 | 585 | C |
| 1A0058 | 9,027 | 1.95 | 1,769,292 | 1/27/2006 | 1/30/2006 | B | S & P 100 INDEX FEBRUARY 585 CALL | OEX | 2/18/2006 | 585 | C |
| 1FR070 | 2,571 | 1.95 | 503,916 | 1/27/2006 | 1/30/2006 | B | S & P 100 INDEX FEBRUARY 585 CALL | OEX | 2/18/2006 | 585 | C |
| 1G0321 | 3,179 | 1.95 | 623,084 | 1/27/2006 | 1/30/2006 | B | S & P 100 INDEX FEBRUARY 585 CALL | OEX | 2/18/2006 | 585 | C |
| 1A0058 | (9,500) | 3.6 | (3,410,500) | 1/30/2006 | 1/31/2006 | S | S & P 100 INDEX FEBRUARY 585 CALL | OEX | 2/18/2006 | 585 | C |
| 1A0058 | (9,600) | 3.6 | (3,446,400) | 1/30/2006 | 1/31/2006 | S | S & P 100 INDEX FEBRUARY 585 CALL | OEX | 2/18/2006 | 585 | C |
| 1A0058 | (8,527) | 3.6 | (3,061,193) | 1/30/2006 | 1/31/2006 | S | S & P 100 INDEX FEBRUARY 585 CALL | OEX | 2/18/2006 | 585 | C |
| 1FR070 | (2,571) | 3.6 | (922,989) | 1/30/2006 | 1/31/2006 | S | S & P 100 INDEX FEBRUARY 585 CALL | OEX | 2/18/2006 | 585 | C |
| 1G0321 | (3,179) | 3.6 | (1,141,261) | 1/30/2006 | 1/31/2006 | S | S & P 100 INDEX FEBRUARY 585 CALL | OEX | 2/18/2006 | 585 | C |
| 1A0058 | 7,800 | 8.5 | 6,637,800 | 3/14/2006 | 3/15/2006 | B | S & P 100 INDEX APRIL 585 CALL | OEX | 4/22/2006 | 585 | C |
| 1A0058 | 7,300 | 8.5 | 6,212,300 | 3/14/2006 | 3/15/2006 | B | S & P 100 INDEX APRIL 585 CALL | OEX | 4/22/2006 | 585 | C |
| 1A0058 | 5,835 | 8.5 | 4,965,585 | 3/14/2006 | 3/15/2006 | B | S & P 100 INDEX APRIL 585 CALL | OEX | 4/22/2006 | 585 | C |
| 1A0058 | 7,200 | 8.5 | 6,127,200 | 3/14/2006 | 3/15/2006 | B | S & P 100 INDEX APRIL 585 CALL | OEX | 4/22/2006 | 585 | C |
| 1FR070 | 2,619 | 8.5 | 2,228,769 | 3/14/2006 | 3/15/2006 | B | S & P 100 INDEX APRIL 585 CALL | OEX | 4/22/2006 | 585 | C |
| 1G0321 | 3,239 | 8.5 | 2,756,389 | 3/14/2006 | 3/15/2006 | B | S & P 100 INDEX APRIL 585 CALL | OEX | 4/22/2006 | 585 | C |
| 1A0058 | (8,335) | 8.3 | (6,909,715) | 3/15/2006 | 3/16/2006 | S | S & P 100 INDEX APRIL 590 CALL | OEX | 4/22/2006 | 590 | C |
| 1A0058 | (7,100) | 8.3 | (5,885,900) | 3/15/2006 | 3/16/2006 | S | S & P 100 INDEX APRIL 590 CALL | OEX | 4/22/2006 | 590 | C |
| 1A0058 | (6,800) | 8.3 | (5,637,200) | 3/15/2006 | 3/16/2006 | S | S & P 100 INDEX APRIL 590 CALL | OEX | 4/22/2006 | 590 | C |
| 1A0058 | (5,900) | 8.3 | (4,891,100) | 3/15/2006 | 3/16/2006 | S | S & P 100 INDEX APRIL 590 CALL | OEX | 4/22/2006 | 590 | C |
| 1FR070 | (2,619) | 8.3 | (2,171,151) | 3/15/2006 | 3/16/2006 | S | S & P 100 INDEX APRIL 590 CALL | OEX | 4/22/2006 | 590 | C |
| 1G0321 | (3,239) | 8.3 | (2,685,131) | 3/15/2006 | 3/16/2006 | S | S & P 100 INDEX APRIL 590 CALL | OEX | 4/22/2006 | 590 | C |
| 1A0058 | 13,175 | 8 | 10,553,175 | 8/5/2008 | 8/8/2008 | B | S & P 100 INDEX AUGUST 585 CALL | OEX | 8/16/2008 | 585 | C |
| 1FR070 | 2,144 | 8 | 1,717,344 | 8/5/2008 | 8/8/2008 | B | S & P 100 INDEX AUGUST 585 CALL | OEX | 8/16/2008 | 585 | C |
| 1G0321 | 2,139 | 8 | 1,713,339 | 8/5/2008 | 8/8/2008 | B | S & P 100 INDEX AUGUST 585 CALL | OEX | 8/16/2008 | 585 | C |
| 1A0058 | (13,175) | 15 | (19,749,325) | 8/6/2008 | 8/11/2008 | S | S & P 100 INDEX AUGUST 585 CALL | OEX | 8/16/2008 | 585 | C |
| 1FR070 | (2,144) | 15 | (3,213,856) | 8/6/2008 | 8/11/2008 | S | S & P 100 INDEX AUGUST 585 CALL | OEX | 8/16/2008 | 585 | C |
| 1G0321 | (2,139) | 15 | (3,206,361) | 8/6/2008 | 8/11/2008 | S | S & P 100 INDEX AUGUST 585 CALL | OEX | 8/16/2008 | 585 | C |
| 1A0058 | 19,251 | 1.05 | 2,040,606 | 9/5/2008 | 9/10/2008 | B | S & P 100 INDEX SEPTEMBER 600 CALL | OEX | 9/20/2008 | 600 | C |
| 1FR070 | 3,132 | 1.05 | 331,992 | 9/5/2008 | 9/10/2008 | B | S & P 100 INDEX SEPTEMBER 600 CALL | OEX | 9/20/2008 | 600 | C |
| 1G0321 | 3,125 | 1.05 | 331,250 | 9/5/2008 | 9/10/2008 | B | S & P 100 INDEX SEPTEMBER 600 CALL | OEX | 9/20/2008 | 600 | C |
| 1A0058 | (19,251) | 5.1 | (9,798,759) | 9/8/2008 | 9/11/2008 | S | S & P 100 INDEX SEPTEMBER 600 CALL | OEX | 9/20/2008 | 600 | C |
| 1FR070 | (3,132) | 5.1 | (1,594,188) | 9/8/2008 | 9/11/2008 | S | S & P 100 INDEX SEPTEMBER 600 CALL | OEX | 9/20/2008 | 600 | C |
| 1G0321 | (3,125) | 5.1 | (1,590,625) | 9/8/2008 | 9/11/2008 | S | S & P 100 INDEX SEPTEMBER 600 CALL | OEX | 9/20/2008 | 600 | C |

| | Pre-96 | 96-'08 | Dollar Gain |
|---|---|---|---|
| 1990 | $ 521,291 | $ - | $ 521,291 |
| 1991 | $ 3,574,681 | $ - | $ 3,574,681 |
| 1992 | $ 8,801,191 | $ - | $ 8,801,191 |
| 1993 | $ 17,925,819 | $ - | $ 17,925,819 |
| 1994 | $ 23,775,840 | $ - | $ 23,775,840 |
| 1995 | $ 34,330,348 | $ - | $ 34,330,348 |
| 1996 | $ - | $ 37,894,221 | $ 37,894,221 |
| 1997 | $ - | $ 53,057,960 | $ 53,057,960 |
| 1998 | $ - | $ 66,682,594 | $ 66,682,594 |
| 1999 | $ - | $ 93,027,611 | $ 93,027,611 |
| 2000 | $ - | $ 97,050,159 | $ 97,050,159 |
| 2001 | $ - | $ 129,032,599 | $ 129,032,599 |
| 2002 | $ - | $ 137,342,091 | $ 137,342,091 |
| 2003 | $ - | $ 140,510,565 | $ 140,510,565 |
| 2004 | $ - | $ 149,253,995 | $ 149,253,995 |
| 2005 | $ - | $ 187,478,550 | $ 187,478,550 |
| 2006 | $ - | $ 256,515,409 | $ 256,515,409 |
| 2007 | $ - | $ 244,722,490 | $ 244,722,490 |
| 2008 | $ - | $ 216,204,904 | $ 216,204,904 |

| DATE | YEAR | EMV | Ending | Beginning | Average | Rate | Returns |
|---|---|---|---|---|---|---|---|
| 12/31/1991 | 1991 | 21,699,875 | 21,699,875 | | | | |
| 12/31/1992 | 1992 | 72,523,275 | 72,523,275 | 21,699,875 | 47,111,575 | 3.51% | 1,653,616.27 |
| 12/31/1993 | 1993 | 142,854,945 | 142,854,945 | 72,523,275 | 107,689,110 | 3.07% | 3,306,055.68 |
| 12/31/1994 | 1994 | 179,056,423 | 179,056,423 | 142,854,945 | 160,955,684 | 4.37% | 7,033,763.40 |
| 12/31/1995 | 1995 | 216,794,309 | 216,794,309 | 179,056,423 | 197,925,366 | 5.66% | 11,202,575.72 |
| 12/31/1996 | 1996 | 287,912,318 | 287,912,318 | 216,794,309 | 252,353,313 | 5.15% | 12,996,195.64 |
| 12/31/1997 | 1997 | 359,782,963 | 359,782,963 | 287,912,318 | 323,847,640 | 5.20% | 16,840,077.30 |
| 12/31/1998 | 1998 | 463,658,570 | 463,658,570 | 359,782,963 | 411,720,767 | 4.91% | 20,215,489.64 |
| 12/31/1999 | 1999 | 616,334,545 | 616,334,545 | 463,658,570 | 539,996,558 | 4.78% | 25,811,835.45 |
| 12/31/2000 | 2000 | 838,081,133 | 838,081,133 | 616,334,545 | 727,207,839 | 6.00% | 43,632,470.35 |
| 12/31/2001 | 2001 | 1,106,296,713 | 1,106,296,713 | 838,081,133 | 972,188,923 | 3.48% | 33,832,174.52 |
| 12/31/2002 | 2002 | 1,285,406,798 | 1,285,406,798 | 1,106,296,713 | 1,195,851,755 | 1.64% | 19,611,968.79 |
| 12/31/2003 | 2003 | 1,468,591,930 | 1,468,591,930 | 1,285,406,798 | 1,376,999,364 | 1.03% | 14,183,093.45 |
| 12/31/2004 | 2004 | 1,649,633,774 | 1,649,633,774 | 1,468,591,930 | 1,559,112,852 | 1.40% | 21,827,579.93 |
| 12/31/2005 | 2005 | 1,991,813,129 | 1,991,813,129 | 1,649,633,774 | 1,820,723,451 | 3.22% | 58,627,295.14 |
| 12/31/2006 | 2006 | 2,207,459,536 | 2,207,459,536 | 1,991,813,129 | 2,099,636,333 | 4.85% | 101,832,362.13 |
| 12/31/2007 | 2007 | 2,356,551,573 | 2,356,551,573 | 2,207,459,536 | 2,282,005,555 | 4.48% | 102,233,848.86 |
| 11/30/2008 | 2008 | 2,478,589,821 | 2,478,589,821 | 2,356,551,573 | 2,417,570,697 | 1.40% | 33,845,989.76 |

| | 1A0042 | 1A0058 | 1FN004 | 1FN005 | 1FR070 | 1G0321 | Weighted Avg (All Accounts) | EMV |
|---|---|---|---|---|---|---|---|---|
| 10/31/1990 | 0.8% | | 0.8% | | | | 0.7861015% | 10,078,610 |
| 11/30/1990 | 1.3% | | 1.3% | | | | 1.2661332% | 10,205,435 |
| 12/31/1990 | 2.2% | | 2.2% | | | | 2.1887821% | 15,513,459 |
| 1/31/1991 | 3.5% | | 3.3% | | | | 3.3590181% | 16,029,050 |
| 2/28/1991 | 1.5% | | 1.5% | | | | 1.4668806% | 16,263,388 |
| 3/31/1991 | 0.0% | | 0.0% | | | | -0.0264995% | 16,249,472 |
| 4/30/1991 | 0.9% | | 0.9% | | | | 0.8739642% | 17,891,445 |
| 5/31/1991 | 2.6% | | 2.4% | | | | 2.4803760% | 18,334,038 |
| 6/30/1991 | 0.6% | | 0.4% | | | | 0.4420777% | 18,405,578 |
| 7/31/1991 | 1.7% | | 2.0% | | | | 1.9104791% | 19,967,904 |
| 8/31/1991 | 0.9% | | 0.9% | | | | 0.8805871% | 20,142,378 |
| 9/30/1991 | 0.7% | | 0.3% | | | | 0.4349173% | 20,218,203 |
| 10/31/1991 | 3.0% | | 2.9% | | | | 2.9347977% | 20,805,217 |
| 11/30/1991 | 0.2% | | 0.0% | | | | 0.1124218% | 20,822,560 |
| 12/31/1991 | 4.1% | | 4.4% | | | | 4.2746364% | 21,699,875 |
| 1/31/1992 | 0.6% | | 1.7% | 0.8% | | | 1.1624215% | 23,364,276 |
| 2/29/1992 | 2.5% | | 3.5% | 2.6% | | | 2.9905212% | 24,058,061 |
| 3/31/1992 | 1.4% | | 0.6% | 1.3% | | | 0.9455304% | 48,757,087 |
| 4/30/1992 | 2.9% | | 2.8% | 3.2% | | | 2.8510237% | 50,135,696 |
| 5/31/1992 | 0.1% | | 0.4% | -0.1% | | | 0.2387682% | 50,265,194 |
| 6/30/1992 | 1.4% | | 1.2% | 1.1% | | | 1.2473317% | 50,845,074 |
| 7/31/1992 | 0.7% | | 0.6% | 1.1% | | | 0.6949220% | 51,171,753 |
| 8/31/1992 | 1.1% | | 1.2% | 0.9% | | | 1.1421799% | 51,745,790 |
| 9/30/1992 | 0.8% | | 1.1% | 0.1% | | | 0.8367832% | 61,602,081 |
| 10/31/1992 | 2.2% | | 1.8% | 2.4% | | | 2.0473318% | 62,839,083 |
| 11/30/1992 | 3.6% | | 2.1% | 1.9% | | | 2.5522987% | 71,496,897 |
| 12/31/1992 | 0.6% | | 2.1% | 1.8% | | | 1.4995759% | 72,523,275 |
| 1/31/1993 | 2.9% | 1.2% | 3.2% | 1.1% | | | 1.1949424% | 120,747,282 |
| 2/28/1993 | | 2.3% | | 2.4% | | | 2.3843706% | 123,652,099 |
| 3/31/1993 | | 1.9% | | 1.8% | | | 1.8359690% | 125,844,771 |
| 4/30/1993 | | -0.6% | | -0.7% | | | -0.6660556% | 124,947,996 |
| 5/31/1993 | | 2.2% | | 2.2% | | | 2.2097081% | 127,692,244 |
| 6/30/1993 | | 1.2% | | 1.2% | | | 1.1697807% | 129,168,375 |
| 7/31/1993 | | 0.1% | | 0.0% | | | 0.0160443% | 135,147,716 |

| | 1A0042 | 1A0058 | 1FN004 | 1FN005 | 1FR070 | 1G0321 | Weighted Avg (All Accounts) | EMV |
|---|---|---|---|---|---|---|---|---|
| 8/31/1993 | | 2.3% | | 2.3% | | | 2.3237480% | 138,247,594 |
| 9/30/1993 | | 0.2% | | 0.2% | | | 0.2201645% | 138,469,684 |
| 10/31/1993 | | 2.3% | | 2.3% | | | 2.2604964% | 141,554,206 |
| 11/30/1993 | | 0.4% | | 0.4% | | | 0.3664827% | 142,029,602 |
| 12/31/1993 | | 0.6% | | 0.6% | | | 0.6491551% | 142,854,945 |
| 1/31/1994 | | 3.0% | | 2.7% | | | 2.7997324% | 151,927,990 |
| 2/28/1994 | | -1.6% | | -0.4% | | | -0.9454116% | 150,484,808 |
| 3/31/1994 | | 3.2% | | 2.0% | | | 2.5705282% | 154,276,724 |
| 4/30/1994 | | 2.5% | | 2.5% | | | 2.5190355% | 158,124,497 |
| 5/31/1994 | | 0.5% | | 0.5% | | | 0.4908298% | 158,862,094 |
| 6/30/1994 | | 0.5% | | 0.6% | | | 0.5084004% | 159,594,745 |
| 7/31/1994 | | 2.5% | | 2.5% | | | 2.5115495% | 170,709,656 |
| 8/31/1994 | | 0.4% | | 0.3% | | | 0.3595134% | 172,292,042 |
| 9/30/1994 | | 1.1% | | 1.1% | | | 1.1164309% | 174,131,498 |
| 10/31/1994 | | 1.9% | | 1.9% | | | 1.9269927% | 177,444,172 |
| 11/30/1994 | | -0.3% | | -0.3% | | | -0.2979125% | 176,872,713 |
| 12/31/1994 | | 1.3% | | 1.2% | | | 1.2785769% | 179,056,423 |
| 1/31/1995 | | 1.5% | | 1.2% | | | 1.3939656% | 181,522,983 |
| 2/28/1995 | | 0.7% | | 0.8% | | | 0.7698362% | 182,898,300 |
| 3/31/1995 | | 1.2% | | 1.3% | | | 1.2247889% | 185,058,017 |
| 4/30/1995 | | 2.1% | | 2.1% | | | 2.1082705% | 188,911,890 |
| 5/31/1995 | | 2.0% | | 2.0% | | | 2.0303012% | 192,712,107 |
| 6/30/1995 | | 0.7% | | 0.7% | | | 0.6910542% | 193,965,233 |
| 7/31/1995 | | 1.0% | | 1.2% | | | 1.0827103% | 196,022,751 |
| 8/31/1995 | | 0.2% | | -0.1% | | | 0.0954981% | 196,174,507 |
| 9/30/1995 | | 2.3% | | 2.1% | | | 2.1960267% | 200,405,726 |
| 10/31/1995 | | 2.0% | | 2.0% | | | 2.0112913% | 214,582,754 |
| 11/30/1995 | | 0.8% | | -0.5% | | | 0.2015322% | 214,976,375 |
| 12/31/1995 | | 3.1% | | 4.5% | | | 3.6854985% | 216,794,309 |
| 1/31/1996 | | 0.8% | | 0.7% | | | 0.7255616% | 224,358,271 |
| 2/29/1996 | | 0.8% | | 0.8% | | | 0.7965729% | 226,141,652 |
| 3/31/1996 | | 1.8% | | 1.8% | | | 1.7935181% | 230,127,422 |
| 4/30/1996 | | 0.8% | | 0.8% | | | 0.8322790% | 236,535,653 |
| 5/31/1996 | | 1.8% | | 1.8% | | | 1.8113577% | 240,776,951 |

| | 1A0042 | 1A0058 | 1FN004 | 1FN005 | 1FR070 | 1G0321 | Weighted Avg (All Accounts) | EMV |
|---|---|---|---|---|---|---|---|---|
| 6/30/1996 | | 0.3% | | 0.3% | | | 0.2789275% | 241,411,376 |
| 7/31/1996 | | 2.5% | | 2.5% | | | 2.5032258% | 273,964,419 |
| 8/31/1996 | | 0.4% | | 0.4% | | | 0.3833664% | 274,971,329 |
| 9/30/1996 | | 1.5% | | 1.5% | | | 1.5461584% | 279,138,406 |
| 10/31/1996 | | 1.4% | | 1.4% | | | 1.4331344% | 283,115,393 |
| 11/30/1996 | | 2.0% | | 2.0% | | | 2.0167785% | 288,811,332 |
| 12/31/1996 | | 0.7% | | 0.7% | | | 0.6839404% | 287,912,318 |
| 1/31/1997 | | 3.3% | | 3.3% | | | 3.2600841% | 279,336,890 |
| 2/28/1997 | | 0.8% | | 0.8% | | | 0.8036052% | 281,577,035 |
| 3/31/1997 | | 1.2% | | 1.2% | | | 1.1874954% | 288,283,770 |
| 4/30/1997 | | 2.0% | | 2.0% | | | 2.0029072% | 306,232,230 |
| 5/31/1997 | | 1.0% | | 1.0% | | | 0.9953339% | 311,162,957 |
| 6/30/1997 | | 1.7% | | 1.7% | | | 1.7163771% | 318,512,550 |
| 7/31/1997 | | 0.9% | | 1.0% | | | 0.9688673% | 340,009,291 |
| 8/31/1997 | | 0.5% | | 0.5% | | | 0.5297237% | 345,797,287 |
| 9/30/1997 | | 2.2% | | 2.2% | | | 2.2141704% | 353,444,203 |
| 10/31/1997 | | 0.7% | | 0.7% | | | 0.7082119% | 356,901,991 |
| 11/30/1997 | | 1.9% | | 2.0% | | | 1.9562879% | 363,845,071 |
| 12/31/1997 | | 0.5% | | 0.5% | | | 0.5362117% | 359,782,963 |
| 1/31/1998 | | 1.1% | | 1.2% | | | 1.1644517% | 381,614,097 |
| 2/28/1998 | | 1.6% | | 1.6% | | | 1.6056801% | 387,736,307 |
| 3/31/1998 | | 2.2% | | 2.2% | | | 2.2322781% | 396,306,934 |
| 4/30/1998 | | 0.5% | | 0.6% | | | 0.5470209% | 398,467,910 |
| 5/31/1998 | | 2.2% | | 2.2% | | | 2.1936952% | 407,165,382 |
| 6/30/1998 | | 1.7% | | 1.7% | | | 1.6900644% | 413,981,565 |
| 7/31/1998 | | 1.1% | | 1.1% | | | 1.1112363% | 438,712,578 |
| 8/31/1998 | | 0.4% | | 0.4% | | | 0.3785790% | 440,338,881 |
| 9/30/1998 | | 1.3% | | 1.3% | | | 1.3087637% | 446,100,010 |
| 10/31/1998 | | 2.5% | | 2.5% | | | 2.4695248% | 457,116,554 |
| 11/30/1998 | | 1.0% | | 1.0% | | | 1.0077667% | 461,723,214 |
| 12/31/1998 | | 0.4% | | 0.4% | | | 0.4216833% | 463,658,570 |
| 1/31/1999 | | 2.6% | | 2.6% | | | 2.6107431% | 475,749,874 |
| 2/28/1999 | | 0.2% | | 0.2% | | | 0.2245510% | 476,805,893 |
| 3/31/1999 | | 3.0% | | 3.0% | | | 3.0236260% | 491,167,820 |

| | 1A0042 | 1A0058 | 1FN004 | 1FN005 | 1FR070 | 1G0321 | Weighted Avg (All Accounts) | EMV |
|---|---|---|---|---|---|---|---|---|
| 4/30/1999 | | -0.1% | | -0.1% | | | -0.0759088% | 550,739,539 |
| 5/31/1999 | | 2.5% | | 2.5% | | | 2.4590061% | 564,279,695 |
| 6/30/1999 | | 2.3% | | 2.3% | | | 2.2739838% | 577,056,369 |
| 7/31/1999 | | 0.6% | | 0.5% | | | 0.5445381% | 580,184,567 |
| 8/31/1999 | | 1.2% | | 1.2% | | | 1.1923475% | 587,080,580 |
| 9/30/1999 | | 0.9% | | 0.9% | | | 0.9392450% | 592,556,211 |
| 10/31/1999 | | 1.4% | | 1.4% | | | 1.4473918% | 601,077,188 |
| 11/30/1999 | | 2.0% | | 2.0% | | | 2.0341321% | 613,264,748 |
| 12/31/1999 | | 0.5% | | 0.5% | | | 0.5049833% | 616,334,545 |
| 1/31/2000 | | 2.8% | | 2.7% | | | 2.7486781% | 648,568,194 |
| 2/29/2000 | | 0.2% | | 0.2% | | | 0.1808699% | 649,720,308 |
| 3/31/2000 | | 2.4% | | 2.4% | | | 2.3541183% | 664,940,767 |
| 4/30/2000 | | 0.4% | | 0.4% | | | 0.4068948% | 682,676,024 |
| 5/31/2000 | | 1.7% | | 1.7% | | | 1.6833439% | 694,167,801 |
| 6/30/2000 | | 1.1% | | 1.1% | | | 1.0568801% | 701,457,395 |
| 7/31/2000 | | 0.8% | | 0.8% | | | 0.8327098% | 707,297,051 |
| 8/31/2000 | | 1.6% | | 1.6% | 0.5% | 0.5% | 1.5030210% | 814,292,924 |
| 9/30/2000 | | 0.3% | | 0.3% | 0.3% | 0.3% | 0.3064653% | 816,761,127 |
| 10/31/2000 | | 1.2% | | 1.2% | 1.1% | 1.1% | 1.1701190% | 826,275,946 |
| 11/30/2000 | | 0.9% | | 0.9% | 0.9% | 0.9% | 0.8973478% | 833,638,205 |
| 12/31/2000 | | 0.5% | | 0.5% | 0.5% | 0.5% | 0.5332153% | 838,081,133 |
| 1/31/2001 | | 2.5% | | 2.7% | 2.8% | 2.6% | 2.6294313% | 951,947,498 |
| 2/28/2001 | | 0.0% | | 0.2% | 0.2% | 0.1% | 0.1079181% | 952,935,441 |
| 3/31/2001 | | 1.5% | | 1.5% | 1.4% | 1.4% | 1.4527445% | 966,691,483 |
| 4/30/2001 | | 1.6% | | 1.6% | 1.5% | 1.5% | 1.5928058% | 1,032,556,778 |
| 5/31/2001 | | 0.4% | | 0.4% | 0.4% | 0.4% | 0.4361661% | 1,037,006,975 |
| 6/30/2001 | | 0.3% | | 0.3% | 0.3% | 0.3% | 0.3088719% | 1,040,209,751 |
| 7/31/2001 | | 0.5% | | 0.5% | 0.5% | 0.5% | 0.5415611% | 1,045,752,683 |
| 8/31/2001 | | 1.3% | | 1.3% | 1.3% | 1.3% | 1.3047152% | 1,059,327,863 |
| 9/30/2001 | | 0.9% | | 0.9% | 0.9% | 0.9% | 0.9133413% | 1,068,958,949 |
| 10/31/2001 | | 1.7% | | 1.7% | 1.6% | 1.6% | 1.6704866% | 1,086,662,859 |
| 11/30/2001 | | 1.5% | | 1.6% | 1.4% | 1.4% | 1.5144782% | 1,102,999,864 |
| 12/31/2001 | | 0.3% | | 0.3% | 0.3% | 0.3% | 0.3102950% | 1,106,296,713 |
| 1/31/2002 | | 0.0% | | 0.0% | 0.0% | 0.0% | -0.0066143% | 1,106,215,082 |

| | 1A0042 | 1A0058 | 1FN004 | 1FN005 | 1FR070 | 1G0321 | Weighted Avg (All Accounts) | EMV |
|---|---|---|---|---|---|---|---|---|
| 2/28/2002 | | 0.7% | | 0.7% | 0.7% | 0.7% | 0.7287705% | 1,114,178,477 |
| 3/31/2002 | | 0.9% | | 0.9% | 0.9% | 0.9% | 0.8609446% | 1,123,609,716 |
| 4/30/2002 | | 1.1% | | 1.1% | 1.1% | 1.1% | 1.1218972% | 1,136,032,650 |
| 5/31/2002 | | 2.9% | | 2.9% | 2.9% | 2.9% | 2.9097865% | 1,192,516,795 |
| 6/30/2002 | | 0.4% | | 0.4% | 0.4% | 0.4% | 0.3994606% | 1,197,121,795 |
| 7/31/2002 | | 3.6% | | 3.6% | 3.5% | 3.6% | 3.5957549% | 1,240,137,316 |
| 8/31/2002 | | 0.5% | | 0.5% | 0.5% | 0.5% | 0.5167630% | 1,246,473,854 |
| 9/30/2002 | | 0.3% | | 0.3% | 0.3% | 0.3% | 0.2858072% | 1,249,810,844 |
| 10/31/2002 | | 0.9% | | 0.9% | 0.9% | 0.9% | 0.9032649% | 1,281,239,765 |
| 11/30/2002 | | 0.2% | | 0.2% | 0.2% | 0.2% | 0.1683228% | 1,283,348,005 |
| 12/31/2002 | | 0.2% | | 0.2% | 0.2% | 0.2% | 0.1698365% | 1,285,406,798 |
| 1/31/2003 | | -0.4% | | 0.0% | -0.4% | -0.3% | -0.3704301% | 1,280,644,077 |
| 2/28/2003 | | 0.1% | | 0.0% | 0.1% | 0.1% | 0.0572589% | 1,281,342,552 |
| 3/31/2003 | | 2.6% | | 0.0% | 2.6% | 2.6% | 2.6060299% | 1,314,692,547 |
| 4/30/2003 | | 0.1% | | 0.0% | 0.1% | 0.1% | 0.1077106% | 1,316,102,383 |
| 5/31/2003 | | 1.1% | | 0.0% | 1.1% | 1.1% | 1.0553680% | 1,329,991,182 |
| 6/30/2003 | | 1.4% | | 0.0% | 1.4% | 1.4% | 1.3539299% | 1,347,952,437 |
| 7/31/2003 | | 1.8% | | 0.0% | 2.0% | 2.1% | 1.8037874% | 1,402,742,612 |
| 8/31/2003 | | 0.3% | | 0.0% | 0.4% | 0.4% | 0.3124377% | 1,407,088,876 |
| 9/30/2003 | | 1.3% | | 0.0% | 1.3% | 1.3% | 1.2777411% | 1,425,035,164 |
| 10/31/2003 | | 1.7% | | 0.0% | 1.6% | 1.7% | 1.6580779% | 1,479,044,256 |
| 11/30/2003 | | -0.1% | | 0.0% | -0.1% | -0.1% | -0.0934560% | 1,477,622,251 |
| 12/31/2003 | | 0.5% | | 0.0% | 0.5% | 0.5% | 0.5447015% | 1,468,591,930 |
| 1/31/2004 | | 1.2% | | 0.0% | 1.2% | 1.2% | 1.1760210% | 1,503,032,181 |
| 2/29/2004 | | 0.7% | | 0.0% | 0.7% | 0.7% | 0.6667576% | 1,513,033,404 |
| 3/31/2004 | | 0.2% | | 0.0% | 0.2% | 0.2% | 0.2087665% | 1,516,160,271 |
| 4/30/2004 | | 0.5% | | 0.0% | 0.5% | 0.5% | 0.5239120% | 1,524,101,562 |
| 5/31/2004 | | 0.9% | | 0.0% | 0.9% | 0.9% | 0.8621586% | 1,537,217,221 |
| 6/30/2004 | | 1.8% | | 0.0% | 1.8% | 1.8% | 1.8325669% | 1,565,348,645 |
| 7/31/2004 | | 0.2% | | 0.0% | 0.2% | 0.2% | 0.1689220% | 1,567,979,462 |
| 8/31/2004 | | 1.7% | | 0.0% | 1.7% | 1.7% | 1.7486820% | 1,610,643,754 |
| 9/30/2004 | | 0.7% | | 0.0% | 0.7% | 0.7% | 0.7096708% | 1,622,045,577 |
| 10/31/2004 | | 0.2% | | 0.0% | 0.2% | 0.2% | 0.1841580% | 1,625,010,554 |
| 11/30/2004 | | 1.1% | | 0.0% | 1.1% | 1.1% | 1.0547663% | 1,642,150,047 |

| | 1A0042 | 1A0058 | 1FN004 | 1FN005 | 1FR070 | 1G0321 | Weighted Avg (All Accounts) | EMV |
|---|---|---|---|---|---|---|---|---|
| 12/31/2004 | | 0.5% | | 0.0% | 0.5% | 0.5% | 0.4572993% | 1,649,633,774 |
| 1/31/2005 | | 0.7% | | 0.0% | 0.7% | 0.7% | 0.7011059% | 1,761,786,557 |
| 2/28/2005 | | 0.4% | | 0.0% | 0.4% | 0.4% | 0.4434087% | 1,769,582,418 |
| 3/31/2005 | | 1.3% | | 0.0% | 1.3% | 1.3% | 1.2904393% | 1,792,347,582 |
| 4/30/2005 | | 0.3% | | 0.0% | 0.3% | 0.3% | 0.3306836% | 1,828,327,389 |
| 5/31/2005 | | 0.9% | | 0.0% | 0.9% | 0.9% | 0.8809122% | 1,844,433,304 |
| 6/30/2005 | | 0.6% | | 0.0% | 0.6% | 0.6% | 0.6293318% | 1,856,024,862 |
| 7/31/2005 | | 0.3% | | 0.0% | 0.3% | 0.3% | 0.2978349% | 1,861,523,074 |
| 8/31/2005 | | 0.3% | | | 0.3% | 0.3% | 0.3069616% | 1,867,237,236 |
| 9/30/2005 | | 1.1% | | | 1.1% | 1.1% | 1.1497412% | 1,888,703,877 |
| 10/31/2005 | | 2.2% | | | 2.2% | 2.2% | 2.2435333% | 1,982,026,432 |
| 11/30/2005 | | 0.9% | | | 0.9% | 0.9% | 0.8631732% | 1,999,109,142 |
| 12/31/2005 | | 0.9% | | | 0.9% | 0.9% | 0.8927926% | 1,991,813,129 |
| 1/31/2006 | | 1.0% | | | 0.9% | 0.9% | 0.9669520% | 1,947,543,434 |
| 2/28/2006 | | 0.2% | | | 0.2% | 0.2% | 0.1895389% | 1,951,195,226 |
| 3/31/2006 | | 1.9% | | | 1.9% | 1.9% | 1.9053942% | 1,988,258,141 |
| 4/30/2006 | | 1.3% | | | 1.3% | 1.3% | 1.3244129% | 1,937,625,876 |
| 5/31/2006 | | 0.9% | | | 0.9% | 0.9% | 0.9436286% | 1,955,836,296 |
| 6/30/2006 | | 1.0% | | | 1.0% | 1.0% | 0.9548139% | 1,974,398,895 |
| 7/31/2006 | | 1.4% | | | 1.6% | 1.6% | 1.4757690% | 2,113,614,276 |
| 8/31/2006 | | 1.0% | | | 1.0% | 1.0% | 0.9644397% | 2,133,964,565 |
| 9/30/2006 | | 1.0% | | | 1.0% | 1.0% | 1.0112919% | 2,155,423,130 |
| 10/31/2006 | | 0.7% | | | 0.7% | 0.7% | 0.6532376% | 2,169,452,121 |
| 11/30/2006 | | 0.9% | | | 0.9% | 0.9% | 0.9413292% | 2,189,844,749 |
| 12/31/2006 | | 1.3% | | | 1.3% | 1.3% | 1.2698613% | 2,207,459,536 |
| 1/31/2007 | | 0.5% | | | 0.5% | 0.5% | 0.5200705% | 2,218,883,290 |
| 2/28/2007 | | -0.2% | | | -0.2% | -0.2% | -0.1981071% | 2,214,487,503 |
| 3/31/2007 | | 2.2% | | | 2.2% | 2.2% | 2.2470241% | 2,264,168,456 |
| 4/30/2007 | | 1.3% | | | 1.3% | 1.3% | 1.2855505% | 2,293,200,372 |
| 5/31/2007 | | 0.9% | | | 0.9% | 0.9% | 0.9189445% | 2,314,224,649 |
| 6/30/2007 | | 0.9% | | | 0.9% | 0.9% | 0.9173713% | 2,335,247,479 |
| 7/31/2007 | | 0.5% | | | 0.5% | 0.5% | 0.4546976% | 2,426,136,258 |
| 8/31/2007 | | 0.5% | | | 0.5% | 0.5% | 0.4872929% | 2,437,945,948 |
| 9/30/2007 | | 1.3% | | | 1.3% | 1.3% | 1.2708849% | 2,468,883,714 |

| | 1A0042 | 1A0058 | 1FN004 | 1FN005 | 1FR070 | 1G0321 | Weighted Avg (All Accounts) | EMV |
|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | | 0.6% | | | 0.6% | 0.6% | 0.6037187% | 2,483,760,393 |
| 11/30/2007 | | 1.5% | | | 1.5% | 1.5% | 1.5118018% | 2,521,300,510 |
| 12/31/2007 | | 0.4% | | | 0.4% | 0.4% | 0.4089358% | 2,356,551,573 |
| 1/31/2008 | | 1.1% | | | 1.1% | 1.1% | 1.0972381% | 2,382,404,392 |
| 2/29/2008 | | 0.1% | | | 0.1% | 0.1% | 0.0621905% | 2,383,874,637 |
| 3/31/2008 | | 0.5% | | | 0.5% | 0.5% | 0.5336559% | 2,396,471,934 |
| 4/30/2008 | | 1.2% | | | 1.2% | 1.2% | 1.2173776% | 2,450,891,241 |
| 5/31/2008 | | 1.0% | | | 1.0% | 1.0% | 0.9777906% | 2,474,809,079 |
| 6/30/2008 | | 0.3% | | | 0.3% | 0.3% | 0.3255378% | 2,482,739,135 |
| 7/31/2008 | | 1.1% | | | 1.1% | 1.1% | 1.0810174% | 2,425,161,941 |
| 8/31/2008 | | 1.0% | | | 1.0% | 1.0% | 1.0021541% | 2,449,450,098 |
| 9/30/2008 | | 1.1% | | | 1.0% | 1.1% | 1.0965062% | 2,476,308,469 |
| 10/31/2008 | | 0.2% | | | 0.3% | 0.2% | 0.2127888% | 2,446,326,607 |
| 11/30/2008 | | 1.3% | | | 1.3% | 1.3% | 1.3196462% | 2,478,589,821 |

Series Description     Market yield on U.S. Treasury securities at 3-month constant maturity, quoted on investment basis     Exhibit
Unit:                  Percent:_Per_Year
Multiplier:            1
Currency:              NA
Unique Identifier:     H15/H15/RIFLGFCM03_N.A

| Time Period | RIFLGFCM03_N.A | Yield (%) |
|---|---|---|
| 1982 | 11.09 | 11.09% |
| 1983 | 8.95 | 8.95% |
| 1984 | 9.92 | 9.92% |
| 1985 | 7.72 | 7.72% |
| 1986 | 6.15 | 6.15% |
| 1987 | 5.96 | 5.96% |
| 1988 | 6.89 | 6.89% |
| 1989 | 8.39 | 8.39% |
| 1990 | 7.75 | 7.75% |
| 1991 | 5.54 | 5.54% |
| 1992 | 3.51 | 3.51% |
| 1993 | 3.07 | 3.07% |
| 1994 | 4.37 | 4.37% |
| 1995 | 5.66 | 5.66% |
| 1996 | 5.15 | 5.15% |
| 1997 | 5.2 | 5.20% |
| 1998 | 4.91 | 4.91% |
| 1999 | 4.78 | 4.78% |
| 2000 | 6 | 6.00% |
| 2001 | 3.48 | 3.48% |
| 2002 | 1.64 | 1.64% |
| 2003 | 1.03 | 1.03% |
| 2004 | 1.4 | 1.40% |
| 2005 | 3.22 | 3.22% |
| 2006 | 4.85 | 4.85% |
| 2007 | 4.48 | 4.48% |
| 2008 | 1.4 | 1.40% |

# REPLY EXHIBIT

# 9

**Page 1**

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK


---------------------------------x
In Re:


BERNARD L. MADOFF INVESTMENT          Adv.Pro.No.

SECURITIES LLC,                       08-01789(BRL)

            Debtor.

---------------------------------x
IRVING H. PICARD, Trustee for the

Liquidation of Bernard L. Madoff

Investment Securities LLC,

            Plaintiff,                Adv.Pro.No.

                                      09-1182(BRL)

            v.

J. EZRA MERKIN, GABRIEL CAPITAL,

L.P., ARIEL FUND LTD., ASCOT

PARTNERS, L.P., GABRIEL CAPITAL

CORPORATION,


            Defendants.

---------------------------------x



        Videotaped Deposition of MICHAEL E. AUTERA,

JR., as reported by Nancy C. Bendish, CCR, RMR,

CRR, Realtime Systems Administrator and Notary

Public of the States of New York and New Jersey,

at the offices of BAKER HOSTETLER, 45 Rockefeller

Plaza, New York, New York on Wednesday, October

22, 2014, commencing at 9:45 a.m.

## Page 2

```
 1   A P P E A R A N C E S :
 2
 3      BAKER HOSTETLER, LLP
        45 Rockefeller Plaza
        New York, New York  10111
 4      BY:  BRIAN W. SONG, ESQ.
             ROBYN FELDSTEIN, ESQ.
 5      For Irving H. Picard, Trustee
        for the Liquidation of BLMIS
 6
 7      DECHERT, LLP
        1095 Avenue of the Americas
 8      New York, New York  10036-6797
        BY:  NEIL A. STEINER, ESQ.
 9           ZACHARY P. ZUNIGA, ESQ.
        For Gabriel Capital Corp.
10      and J. Ezra Merkin
11
        REED SMITH LLP
12      599 Lexington Avenue
        New York, New York  10022
13      BY:  JOHN L. SCOTT, ESQ.
        For Gabriel, LP and Ariel Fund, LP
14
15      NORTON ROSE FULBRIGHT
        Fulbright & Jaworski, LLP
16      666 Fifth Avenue
        New York, New York  10103-3198
17      BY:  JUDITH ARCHER, ESQ.
             JAMI MILLS VIBBERT, ESQ.
18      For Ascot Partners LP
19
        SADIS GOLDBERG, LLP
20      551 Fifth Avenue, 21st Floor
        New York, New York 10176
21      BY:  JENNIFER ROSSAN, ESQ.
        For Ascot Fund, Ltd.
22
23
24
25
```

## Page 3

```
 1   A P P E A R A N C E S (Cont'd)
 2
 3      MORVILLO ABRAMOWITZ GRAND
        IASON & ANNELLO, P.C.
 4      565 Fifth Avenue
        New York, New York 10017
 5      BY:  ROBERT J. ANELLO, ESQ.
             PETER JANOWSKI, ESQ.
        For the Witness
 6
 7
        ALSO PRESENT:
 8
        JIM SOTO, Video Technician
 9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

## Page 4

```
 1                 I N D E X
 2   WITNESS                            PAGE
 3
     MICHAEL E. AUTERA, JR.
 4
       Examination by Mr. Song           7
 5
 6
 7
 8
 9
10
11
12            E X H I B I T S
13   IDENT.      DESCRIPTION          PAGE
14
15   Trustee 257  Notice of Deposition,
       Gabriel Capital Corp.          11
16   Trustee 258  Notice of Deposition,
       Ascot Fund Ltd.                11
17
     Trustee 259  Notice of Deposition,
18     Ascot Partners, LP.            11
19   Trustee 260  Notice of Deposition, Gabriel
       Capital, LP and Ariel Fund Ltd. 11
20
21   Trustee 261  Litigation Protective Order.  18
22   Trustee 262  Morgan Stanley Brokerage
       Statement, MSMERKIN-00024016-024. 23
23   Trustee 263  JPMorgan Bank Statement,
       GCC-P 0646935 - 938.           44
24
     Trustee 264  Morgan Stanley Brokerage
25     Statement, GCC-P 0692920 - 943.  51
```

## Page 5

```
 1   E X H I B I T S (Cont'd)
 2   IDENT.      DESCRIPTION          PAGE
 3
     Trustee 265  Margin Lending Agreement,
 4     MSMERKIN 01942 - 976.           59
 5   Trustee 266  Morgan Stanley Brokerage
       Statement, GCC-P 0686029 - 032.  73
 6
     Trustee 267  Morgan Stanley Brokerage
 7     Statement, GCC-P 0686040 to 41.  75
 8   Trustee 268  Morgan Stanley Brokerage
       Statement, MSMERKIN-00005734-752. 77
 9
     Trustee 269  Morgan Stanley Brokerage
10     Statement, GCC-P 0686026 - 028.  81
11   Trustee 270  Morgan Stanley Brokerage
       Statement, MSMERKIN-00006467-475. 85
12
     Trustee 271  Morgan Stanley Brokerage
13     Statement, GCC-P 0662514-519.    87
14   Trustee 272  QuickBooks Report - Gabriel
       Capital Corp.,MWPPDD0000477-1192 108
15
     Trustee 273  Chart of Accounts,
16     MWPPDD0001188 - 1192.          115
17   Trustee 274  QuickBooks Report - Ascott
       Partners, MWPPDD0000222 - 334.  125
18
     Trustee 275  Chart of Accounts,
19     MWPPDD0001182 - 183.           127
20   Trustee 276  QuickBooks Report - Ariel Fund,
       MWPPDD0000001 - 158.           135
21
     Trustee 277  Chart of Accounts,
22     MWPPDD0001184 - 1187.          136
23   Trustee 278  Chart of Accounts,
       MWPPDD0001175 - 179.           138
24
     Trustee 279  QuickBooks Report - Gabriel
25     Capital, MWPPDD0000335 - 476.  145
```

2  (Pages 2 to 5)

Picard v. Merkin                                    Michael Autera, Jr.   10-22-14

## Page 178

1  looking at Ariel Fund's.
2      Q.    So let's turn to Ariel's
3  QuickBooks, which is the Bates number 0001.  If
4  you can turn to page 109 in those QuickBooks.  Are
5  you there?
6      A.    Yeah.
7      Q.    You see, it's in the middle of the
8  page there are two entries on January 5th, 2006.
9  In the memo field it's written "additional capital
10 Madoff" and right below that is "Ariel additional
11 capital." Do you see those?
12     A.    I do.
13     Q.    Do the entries in Ariel's
14 QuickBooks tell you -- what do the entries in
15 Ariel's QuickBooks tell you about that
16 transaction?
17     A.    It tells me that $38 million was
18 taken out of its -- taken out of its Morgan
19 Stanley account.  Likely the Morgan Stanley
20 account.  And $38 million was added to its BLMIS
21 account.
22     Q.    Does the QuickBooks indicate
23 whether or not -- just other than the face of the
24 QuickBooks, does it indicate whether or not the
25 $38 million was transferred directly to BLMIS?

## Page 179

1      A.    It does not.
2      Q.    So how would you be able to tell
3  from Ariel's books and records and Ascot's books
4  and records where the money came from?
5      A.    Just looking at the journal entries
6  I likely wouldn't be able to, but I can tell
7  from -- it doesn't say where it comes from.  The
8  brokerage statements from both Morgan Stanley and
9  BLMIS would reflect the transfers and then the
10 instructions that appear in Exhibit 282 would
11 show.
12     Q.    So in conjunction with 282 and
13 QuickBooks, it appears to you that Ariel sent 38
14 million to Ascot Partners?
15     A.    Ariel sent $38 million to Ascot
16 Partners' Morgan Stanley account.
17     Q.    Yes.
18     A.    Yes.  And Ascot Partners sent 38
19 million to Ariel's Madoff account.
20     Q.    Okay.  Flipping back to Ascot
21 Partners' QuickBooks -- should probably keep
22 everything handy.  We'll be going back and forth a
23 lot.
24         The 59 million dollar transaction,
25 just looking at the face of the QuickBooks for

## Page 180

1  Ascot Partners, can you tell where that $59
2  million came from?
3      A.    The $59 million going into
4  Gabriel's Morgan Stanley account -- into Ascot's
5  Morgan Stanley account, just from this
6  transaction, I don't know.
7      Q.    And if we look at Gabriel's
8  QuickBooks, which is Bates number 335, if you go
9  to page 431, the bottom of that page, do you see
10 the January 5th, 2006 59 million dollar
11 transactions?
12     A.    It's one transaction, yeah.
13     Q.    One transaction but listed twice in
14 QuickBooks?
15     A.    Two sides of one transaction.
16     Q.    Yes.  And looking at the
17 transaction as it's listed in Gabriel's
18 QuickBooks, can you determine where Gabriel sent
19 $59 million?
20     A.    Just looking at the journal entry,
21 no.
22     Q.    After these transactions were made
23 at BLMIS, was it GCC's practice to confirm the
24 transactions on BLMIS's statement?
25     A.    Confirm, no, but we would reconcile

## Page 181

1  both the BLMIS statement with the accounting
2  records, as well as the Morgan Stanley statement
3  with the accounting records.
4         (Exhibit Trustee 283 marked for
5  identification.)
6      Q.    Mr. Autera, we've handed you what's
7  been marked as Trustee's Exhibit 283, Bates
8  numbered MSMERKIN-00006476.
9      A.    Okay.
10     Q.    Do you recognize this document?
11     A.    It appears to be a copy of a Morgan
12 Stanley statement related to an Ascot Partners
13 account.
14     Q.    And this is account 23021?
15     A.    Yes.
16     Q.    And the statement period for this
17 document is January 1, '06 to January 31, '06.  Do
18 you see that?
19     A.    Yes.
20     Q.    Can you turn to Bates number --
21 Bates page 480.
22     A.    6480?
23     Q.    Yes.
24     A.    Okay.
25     Q.    And on January 6th, do you see a

BENDISH REPORTING
877.404.2193

# REPLY EXHIBIT 10

1

C O N F I D E N T I A L

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------x
In Re:

BERNARD L. MADOFF INVESTMENT          Adv.Pro.No.
SECURITIES LLC,                       08-01789(BRL)

            Debtor.
-------------------------------x
IRVING H. PICARD, Trustee for the
Liquidation of Bernard L. Madoff
Investment Securities LLC,

            Plaintiff,                Adv.Pro.No.
                                      09-1182(BRL)
            v.

J. EZRA MERKIN, GABRIEL CAPITAL,
L.P., ARIEL FUND LTD., ASCOT
PARTNERS, L.P., GABRIEL CAPITAL
CORPORATION,

            Defendants.
-------------------------------x


            DEPOSITION of JEROME BALSAM as taken

by and before MONIQUE VOUTHOURIS, Certified Court

Reporter, RPR, CRR and Notary Public of the States

of New York and New Jersey, at the offices of Baker

& Hostetler, 45 Rockefeller Plaza, New York, New

York, on Tuesday, October 25, 2011, commencing at

11:00 a.m.

2

1     A P P E A R A N C E S:

2

3          BAKER & HOSTETLER LLP
           PNC Center
           1900 East 9th Street
4          Cleveland, OH 44114-3485
           BY:  LOUIS A. COLOMBO, ESQ.
5               RUTH E. HARTMAN, ESQ.
           For Irving H. Picard, Trustee
6          for the Liquidation of BLMIS

7          MORRISON & FOERSTER LLP
           1290 Avenue of the Americas
8          New York, New York 10104-0050
           BY:  CARL H. LOEWENSON, JR., ESQ.
9               RONALD G. WHITE, ESQ.
           For the Witness, Jerome Balsam
10

           DECHERT LLP
11         1095 Avenue of the Americas
           New York, New York  10036-6797
12         BY:  NEIL A. STEINER, ESQ.
           For Gabriel Capital Corp.
13         and J. Ezra Merkin

14         REED SMITH LLP
           599 Lexington Avenue
15         New York, New York  10022
           BY:  LANCE GOTTHOFFER, ESQ.
16         For the Receiver for Ariel Fund
           and Gabriel LP
17

           GOODWIN PROCTER LLP
18         The New York Times Building
           620 Eighth Avenue
19         New York, New York  10018-1405
           BY:  JASON C. MANG, ESQ.
20         For Ascot Partners LP

21

22

23

24

25

IRVING H. PICARD v. J. EZRA MERKIN, et al.      CONFIDENTIAL      JEROME BALSAM 10/25/11

### 76

| | | |
|---|---|---|
| 1 | with anyone about it? | 12:31:46 |
| 2 | A.   That's the only one whose substance I | 12:31:47 |
| 3 | recall. | 12:32:02 |
| 4 | Q.   Did you ever hear prior to the death | 12:32:02 |
| 5 | of Mr. Sanchez that he was having any personal | 12:32:05 |
| 6 | issues? | 12:32:08 |
| 7 | A.   I did not. | 12:32:08 |
| 8 | Q.   Did you ever hear either before or | 12:32:09 |
| 9 | after Mr. Sanchez's death that he was very upset | 12:32:14 |
| 10 | about the Madoff fraud? | 12:32:18 |
| 11 | MR. STEINER:   Objection to form. | 12:32:21 |
| 12 | A.   I don't believe I have. | 12:32:24 |
| 13 | Q.   Did you ever hear anything along the | 12:32:25 |
| 14 | lines of he took it really hard, he took the Madoff | 12:32:27 |
| 15 | fraud really hard, or anything along those lines? | 12:32:30 |
| 16 | A.   I don't recall that. | 12:32:34 |
| 17 | Q.   Did you ever discuss anything about | 12:32:36 |
| 18 | Bernie Madoff with Mr. Sanchez before his death? | 12:32:39 |
| 19 | A.   I believe I did. | 12:32:43 |
| 20 | Q.   What do you recollect discussing? | 12:32:46 |
| 21 | MR. STEINER:   I would caution the | 12:32:48 |
| 22 | witness or ask his lawyers to instruct him that if | 12:32:51 |
| 23 | his conversations with Mr. Sanchez were in your | 12:32:54 |
| 24 | capacity as counsel for Gabriel Capital Corporation, | 12:33:02 |
| 25 | that you exclude any of that from your answer.  If | 12:33:09 |

### 77

| | | |
|---|---|---|
| 1 | you were having non-legal discussions with him, but | 12:33:14 |
| 2 | it was part of your role in assisting with either | 12:33:16 |
| 3 | any investigation or any litigation, you should | 12:33:20 |
| 4 | exclude that from your answer. | 12:33:24 |
| 5 | MR. COLOMBO:   Yeah, I'm not asking | 12:33:26 |
| 6 | him if he gave him legal advice regarding it. I'm | 12:33:27 |
| 7 | asking just simply if he had a conversation. | 12:33:30 |
| 8 | A.   The discussion that I do recall did | 12:33:33 |
| 9 | touch upon legal matters. | 12:33:35 |
| 10 | Q.   Who initiated the conversation? | 12:33:37 |
| 11 | A.   I believe I did. | 12:33:39 |
| 12 | Q.   And did you initiate it on your own | 12:33:42 |
| 13 | notion or at the behest of someone?  Were you | 12:33:51 |
| 14 | instructed to talk to Mr. Sanchez about this subject | 12:34:00 |
| 15 | or did you just do it on your own? | 12:34:04 |
| 16 | A.   I think I was requested to have the | 12:34:06 |
| 17 | discussion with him. | 12:34:08 |
| 18 | Q.   By Mr. Merkin? | 12:34:09 |
| 19 | A.   I don't recall. | 12:34:10 |
| 20 | Q.   And this was post-Madoff's arrest? | 12:34:19 |
| 21 | A.   Yes. | 12:34:21 |
| 22 | Q.   Is that the only conversation you had | 12:34:30 |
| 23 | with Mr. Sanchez about Mr. Madoff? | 12:34:33 |
| 24 | A.   That's the only one I recall. | 12:34:35 |
| 25 | Q.   How long did it last? | 12:34:36 |

### 78

| | | |
|---|---|---|
| 1 | A.   I would estimate under 10 minutes. | 12:34:38 |
| 2 | Q.   And did you gather information from | 12:34:45 |
| 3 | him during this conversation? | 12:34:48 |
| 4 | A.   No. | 12:34:50 |
| 5 | Q.   Did you give instructions to him | 12:34:50 |
| 6 | during this conversation? | 12:34:53 |
| 7 | A.   I shared -- | 12:34:55 |
| 8 | MR. LOEWENSON:   You should not get | 12:34:57 |
| 9 | into substance of what you discussed with him. | 12:34:59 |
| 10 | THE WITNESS:   Right, right. | 12:35:00 |
| 11 | MR. LOEWENSON:   The question is just | 12:35:01 |
| 12 | whether you gave him instructions. | 12:35:03 |
| 13 | A.   I'm not sure if it would be better | 12:35:05 |
| 14 | characterized as instructions or information, but I | 12:35:08 |
| 15 | conveyed something to him. | 12:35:11 |
| 16 | Q.   You conveyed information to him.  Did | 12:35:12 |
| 17 | you give him advice? | 12:35:17 |
| 18 | A.   I think it would be characterized as | 12:35:20 |
| 19 | advice under at least some senses of that term. | 12:35:24 |
| 20 | Q.   Did you ever hear from anyone at | 12:35:28 |
| 21 | Gabriel that Mr. Sanchez had ever raised questions | 12:36:05 |
| 22 | or concerns about the Madoff trade tickets he had | 12:36:08 |
| 23 | received? | 12:36:12 |
| 24 | MR. STEINER:   Objection to form. | 12:36:13 |
| 25 | A.   I did not. | 12:36:13 |

### 79

| | | |
|---|---|---|
| 1 | Q.   Did you attend his funeral, | 12:36:18 |
| 2 | Mr. Sanchez's funeral? | 12:36:21 |
| 3 | A.   I did not. | 12:36:22 |
| 4 | Q.   And do you know if there was a | 12:36:25 |
| 5 | company insurance policy or death benefit paid to | 12:36:27 |
| 6 | Mr. Sanchez's widow? | 12:36:30 |
| 7 | A.   I do not. | 12:36:33 |
| 8 | Q.   Was there anyone at Gabriel who you | 12:36:45 |
| 9 | would characterize as a close friend of Mr. Sanchez? | 12:36:47 |
| 10 | A.   How would you define a close friend? | 12:36:53 |
| 11 | Q.   Let me rephrase the question. | 12:36:55 |
| 12 | From your observations, who among the | 12:37:03 |
| 13 | people at Gabriel was closest to Mr. Sanchez? | 12:37:08 |
| 14 | A.   Well, I think, if I recall correctly, | 12:37:12 |
| 15 | Mr. Achilarre shared an office with him, so I think | 12:37:15 |
| 16 | they spent time together.  And I recall his speaking | 12:37:19 |
| 17 | Spanish, not Mr. Achilarre, but Mr. Sanchez speaking | 12:37:22 |
| 18 | Spanish with our receptionist. | 12:37:30 |
| 19 | Q.   And your receptionist's name is? | 12:37:32 |
| 20 | A.   Corrine Collazo. | 12:37:35 |
| 21 | Q.   Is she still with the company? | 12:37:37 |
| 22 | A.   She is. | 12:37:39 |
| 23 | Q.   But other than those two examples, | 12:37:41 |
| 24 | there was no one that you observed Mr. Sanchez | 12:37:48 |
| 25 | hanging around with, getting coffee with, anything | 12:37:51 |

22 (Pages 76 to 79)