# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0208−1 | User: changreen | Date Created: 5/4/2016 |
| Case: 08−01789−smb | Form ID: pdf001 | Total: 4581 |

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | |
|---|---|
| pla | Securities Investor Protection Corporation |
| dft | Bernard L. Madoff Investment Securities, LLC. |
| cr | SBM Investments LLP |
| intp | KML Asset Management LLC |
| cr | June Pollack |
| cr | Ruth E. Goldstein |
| unk | Jitendra Bhatia, Gopal Bhatia, Kishanchand Bhatia, Jayshree Bhatia and Mandakini Gajaria |
| unk | United States Of America |
| cr | Barbara Schlossberg |
| cr | Lewis Franck |
| cr | Bernard Seldon |
| cr | Marilyn C Gross |
| unk | Craig Kugel |
| cr | DCFS USA LLC |
| cr | DCFS USA LLC subservicer for DCFS Trust |
| intp | Lucerne Foundation, Collingwood Enterprises and Douglas Rimsky |
| cr | Rose Less |
| cr | Jewish Community Foundation of the Jewish Federation Council of Greater Los Angeles |
| unk | Unofficial Committee of Certain Claim Holders |
| unk | Irving H Picard Esq. |
| unk | Castor Pollux Securities, LLC |
| unk | Detria Legg |
| unk | Clerk's Office of the U.S. Bankruptcy Court |
| unk | Steven Morganstern |
| unk | Marc Cherno |
| unk | Martin Rappaport |
| unk | Martin Rappaport Charitable Remainder Unitrust |
| unk | Blumenthal & Associates Florida General Partnership |
| unk | Toks, inc. |
| cr | Talon Air, Inc. |
| unk | Elizabeth Krinick |
| unk | Metis Group CPA's LLC |
| unk | Ade Ogunjobi, Toks, Inc. |
| cr | Anchor Holdings, LLC |
| unk | Stephen M. Schwebel |
| unk | Helen Davis Chaitman |
| unk | Eric D. Berniker |
| unk | Michael Schur |
| unk | John Cohlan, IV |
| unk | Penney P. Burnett |
| cr | Myron Feuer |
| unk | Norman Plotnick |
| unk | Judie Camus Boxill |
| unk | Richard Most |
| unk | Denise Saul |
| unk | David Marzouk |
| unk | Maureen Ebel |
| unk | Janet Ellen Kaufmann |
| unk | Lawrence Kaufmann |
| unk | Elaine Glodstein |
| unk | Maurice Levinsky |
| unk | Marlene M. Knopf |
| cr | Laurence Kaye |
| cr | Allen Robert Greene |
| unk | Jonathan D. Fink |
| unk | Jerry Guberman |
| unk | James H. Cohen Special Trust |
| cr | Marion Tallering−Garfield |
| cr | Barry Kaufman |
| cr | Erin Hellberg |
| cr | Alan Garfield |
| cr | Marian Cohen 2001 Residence Trust |
| cr | James Cohen |
| cr | BK Interest, LLC |
| cr | Robyn Berniker |
| cr | Morrie Abramson |
| unk | Judith Rock Goldman |
| cr | Anita Karimian |
| cr | Albert J. Goldstein U/W FBO Ruth E. Goldstein TTEE |

| | |
|---|---|
| unk | Allan Goldstein |
| cr | Sonnenschein Investors |
| unk | Lena Peskin |
| unk | Ann Denver |
| unk | Solomon Turiel |
| cr | Roger Williams |
| cr | Miriam Williams |
| unk | Barbara J. Vogel |
| unk | Robert J. Vogel |
| unk | Theresa Rose Ryan |
| unk | Ellen Ross |
| unk | Joel Ross |
| unk | Howard Israel |
| unk | Joel I. Gordon |
| cr | Norton Eisenberg |
| unk | Export Technicians, Inc. |
| cr | Marsha Peshkin IRA |
| unk | Mildred Gould |
| unk | Ben Gould |
| unk | Andrea R. Leeds |
| unk | Michael S. Leeds |
| unk | Richard L. Cohen |
| unk | Harold A. Thau |
| unk | The Aspen Company |
| unk | Just Empire, LLC |
| unk | Josef Mittlemann |
| unk | Lawrence R. Velvel |
| unk | John Ksiez |
| unk | Doreen G. Appel |
| unk | Brian S. Appel |
| unk | Donald G. Rynne |
| unk | Stephen R. Goldenberg |
| cr | Meryl Mann |
| cr | Michael Mann |
| cr | Barry Weisfeld |
| cr | Robert L. Schwartz |
| cr | Robert Korn |
| cr | Gordon Bennett |
| unk | Stuart Perlen |
| unk | Armand Lindenbaum |
| unk | Martin Lifton |
| unk | Norman Feinberg |
| unk | Sondra Feinberg |
| unk | Mike Stein |
| unk | Linda Waldman |
| unk | David I. Lustig |
| unk | Mets Limited Partnership |
| unk | Gertrude I. Gordon |
| unk | Pompart LLC |
| unk | A & G Goldman Partnership |
| unk | Lillian Pintow |
| cr | Nancy Feldman |
| unk | Daniel Kalman |
| unk | Judith Kalman |
| unk | David N. Glodstein |
| unk | Susan L. Glodstein |
| unk | Cynthia B. Avergon |
| unk | Brad E. Avergon |
| unk | Ronnie Sue Ambrosino |
| unk | Alan D. Bleznak |
| unk | Lucille Kurland |
| unk | Iris B. Sandberg |
| unk | Joel B. Sandberg |
| unk | Ronald Gene Wohl Credit Shelter Trust |
| unk | Hugh de Blacam |
| unk | Phyllis Glick |
| unk | Jewel Kraham |
| unk | Robert Kraham |
| cr | Stanley T. Miller |
| unk | Barbitta Family Trust |
| unk | The Liquidators of And For Fairfield Sentry Limited |
| unk | The Morse Family Foundation |
| unk | The Grabel Family Trustee |
| unk | Cynthia Pattison Germaine |
| unk | Michael and Sandra Silverstein |
| unk | Marshall W. Krause |
| unk | Carol Kamenstein |
| unk | Sloan G. Kamenstein |

| | |
|---|---|
| unk | Tracy D. Kamenstein |
| unk | Gary S. Goldberg |
| unk | Elliott Marshall Comora |
| unk | James S. Werter |
| unk | Paul Allen |
| unk | Berkowitz–Blau Foundation, Inc. |
| unk | Morrey Berkwitz |
| unk | Henry R. Bessell Trust |
| unk | Anna Cohn |
| unk | Leslie Goldsmith |
| unk | The Estelle Harwood Family Limited Partnership |
| unk | The Sanford Harwood Family Limited Partnership |
| unk | Irving Jungreis |
| unk | Annette Jungreis |
| unk | Annette Jungreis Trust |
| unk | Irving Jungreis Trust |
| unk | Judith G. Damron |
| unk | Myrna Kohl |
| unk | Kenneth M. Kohl |
| unk | Danessa Miller |
| unk | Steven F. Miller |
| unk | Miller Family Partnership, EDM Trust #1 dated September 3, 1992 |
| unk | Elaine R. Schaffer Revocable Trust |
| unk | Elaine Ruth Schaffer |
| unk | The Whitman Partnership |
| unk | Robin J. Silverstein |
| unk | Robert Berzner |
| unk | Jane Berzner |
| cr | Lanny Rose |
| unk | Yetta Goldman |
| unk | JTWROS |
| unk | Stacy Trosch Most |
| unk | Richard Most |
| unk | Frank and Wyn M. Knell |
| unk | Russell Laslow Dusek |
| unk | Robert Halio |
| unk | Grace Mishkin |
| unk | Julia Mishkin |
| unk | Ellen Mishkin |
| unk | William Mishkin |
| unk | Mishkin Family Trust |
| unk | Pamela Preffer |
| unk | Shirley Preffer |
| unk | Samuel Preffer |
| unk | Linda S. Rosenthal |
| unk | Alan H. Rosenthal |
| unk | Helene Saren–Lawrence |
| unk | Herbert Silvera |
| unk | Carla Szymanski Revocable Trust |
| unk | Gunther K. Unflat |
| unk | WDG Associates Inc. Retirement Trust |
| unk | Jan & Kathelijn Rabaey |
| unk | Robert E. May |
| unk | Paul Sirotkin |
| unk | Lockbourne Manor, Inc. |
| unk | Besse and Louis M. Bleznak Foundation, Inc. |
| unk | Robert J. Allen |
| unk | Jeffrey H. Allen |
| unk | Cathy J. Meyer |
| unk | Laurel Allen |
| unk | Allen Family Trust |
| unk | Richard M. Gaba |
| unk | Barbara K. Gaba |
| unk | Gaba Partnership |
| unk | Sol Ganes |
| unk | Carla Ginsburg |
| unk | Elaine Glodstein Revocable Trust |
| unk | Sidney Glodstein |
| unk | Sanford Harwood |
| unk | Saulius Kajota |
| unk | Carol Nelson |
| unk | Stanley Nelson |
| unk | Martin R. Harnick and Stephen P. Norton, Partners |
| unk | Jeffrey Shankman |
| unk | Triangle Properties #39 |
| unk | Robert Yaffe |
| unk | Sidney Dorfman |
| unk | Dorfman Family Partners |

| | |
|---|---|
| unk | Hilda F. Brody |
| unk | Helen Fox |
| unk | Herbert Fox |
| unk | Larry C. Zale, Trustee for Beatrice Zale–Revocable Trust UAD 12/27/78 |
| unk | Larry C. Zale, Trustee for the Arthur C. Zale Trust B |
| unk | Larry Zale & Isa Zale J/T WROS |
| unk | Cathy–Jane Brodsky |
| unk | Lewis C. Brodsky |
| cr | Julia Greene |
| unk | Charlotte Rubin |
| cr | Harriet Meiss |
| unk | Onesco International Ltd. |
| unk | Amy Thau Friedman |
| unk | Michael H. and Lisa Ostrove |
| unk | Kenneth D. Bane 2006 Trust, Kenneth D. Bane, Trustee |
| unk | Lester Kolodny |
| unk | William M. Woessner |
| unk | Theodore Arenson |
| unk | Cynthia Arenson |
| unk | Michael E. Thau |
| unk | Jacqueline Avergon |
| unk | Robert Avergon |
| unk | William I. Bader |
| unk | Michael Brillante |
| unk | Jan Marcus Capper |
| unk | Rita English |
| unk | Alan English |
| unk | Michael Epstein |
| unk | Joan B. Epstein |
| unk | Mark S. Feldman |
| unk | Lori Gross Heyle |
| unk | Mindy Gross |
| unk | Herb Gross |
| unk | Gross Associates |
| unk | Ethel L. Chambers |
| unk | S. James Chambers |
| unk | John Denver Concerts Inc. Pension Plan Trust |
| unk | Martin Miller Living Trust |
| unk | Alice G. Miller Exemption Trust |
| unk | Alice G. Miller Marital Trust |
| unk | Miller Trust Partnership |
| unk | Dara Norman Simons |
| unk | Hannah P. Norman Revocable Trust |
| unk | Roberta Plateis |
| unk | Marvin Plateis |
| unk | Realty Negotiators Defined Benefit Pension Plan |
| unk | Alice Schindler |
| unk | Thomas A. Sherman |
| unk | Christopher George |
| unk | Allison George |
| unk | Linda Wohl |
| unk | Wohl George Partners LP |
| unk | Marvin Englebardt |
| unk | Sabra Englebardt |
| unk | Leonard Forrest Revocable Trust |
| unk | Leonard Forrest |
| unk | Margaret Forrest |
| unk | Toby Harwood |
| unk | Kuntzman Family LLC |
| unk | Shirley K. Stone Revocable Trust |
| unk | Aspen Fine Arts Co. |
| unk | Aspen Fine Arts Co. Defined Contribution Plan |
| unk | Potamkin Family Foundation I, Inc. |
| unk | Robert and Lexie Potamkin |
| unk | Jerry Guberman Trust Dated 12/23/93 |
| unk | Trust U/W/O Harriette Myers |
| cr | Howard L. Kamp |
| unk | Marjorie Forrest |
| unk | Susan Greer |
| unk | Catherine Rosenthal |
| unk | Robert R. Rosenthal |
| unk | R. R. Rosenthal Associates |
| cr | William Jay Cohen |
| cr | Eleanor P. Cohen |
| unk | Virginia H. Atherton |
| unk | AGL Life Assurance Company Separate Account VL 84 |
| unk | Herbert A. Medetsky |
| unk | Lewis Franck |

| | |
|---|---|
| cr | Mary Albanese |
| cr | Dominick Albanese Trust Acct B |
| cr | Jerome Fox |
| cr | Selma Fox |
| cr | Matthew S. Kansler |
| cr | Marjorie Kleinman |
| cr | The Shurman Estate of Helen Shurman |
| intp | David Silver |
| unk | Judd Robbins |
| unk | Brody Family Limited Partnership#1 |
| unk | Peter Benzaia |
| unk | Harvey Feiner |
| unk | Phyllis Feiner |
| unk | Peggyann Gerhard |
| unk | Paul Barone |
| unk | Stacey Mathias |
| unk | Michael Mathias |
| unk | Jason Mathias |
| unk | Shawn Mathias |
| unk | Samdia Family, LP |
| intp | Carl J. Shapiro and Associated Entities |
| unk | Ellen G. Victor in her capacity as holder of Bernard L. Madoff Investment Securities LLC Accounts 1–ZA128–3 and 1–ZA128–4 |
| cr | Wachovia Bank, National Association |
| unk | SRZ Claimants |
| intp | Magnify, Inc. |
| cr | Melvin H. and Leona Gale |
| cr | Cecil N. Rudnick |
| cr | Cades Trust |
| cr | Lawrence Elins |
| cr | Malibu Trading and Investing, L.P. |
| cr | Harold Hein |
| cr | Bruce P. Hector |
| cr | Elliot S Kaye |
| cr | Jacob Davis |
| cr | FAMMAD, LLC |
| cr | Bonnie Kansler |
| cr | Jane L. O'Connor as Trustee of the Jane O'Connor Living Trust |
| cr | Paula E. Lesser 11/97 Rev. Trust |
| cr | Norman E. Lesser Rev. 11/97 Rev. Trust |
| cr | Michael C. Lesser |
| cr | Ellenjoy Fields |
| cr | Russell DeLucia |
| cr | Jeffrey A. Berman |
| cr | Donald Kent |
| cr | Elaine C Schlessberg |
| cr | Dale Kleinman |
| cr | Robert Kehlmann and Diana Tosto Kehlmann Living Trust U/A DTD 3/19/90 |
| cr | Trust UW William Kehlmann U/A DTD 1/23/65 |
| cr | Trust FBO Ephraim Kehlmann U/A DTD 12/30/72 |
| cr | Jennifer Kelman Revocable Trust |
| cr | David R. Markin 2003 Trust |
| cr | Marvin E. Bruce IRA |
| cr | Richard E. Winter Revocable Trust |
| cr | Sidney Horowitz IRA |
| cr | BAM LP |
| unk | Stanley Dale Cohen |
| unk | Alexandra Story |
| unk | Gerald Berkman |
| unk | Margaret Unflat |
| unk | Robert F. Gammons |
| unk | Lillian Gilden |
| unk | Mikki L. Fink |
| unk | Leon I. Fink |
| unk | Deborah Ashenfarb |
| unk | R. James Brenner |
| unk | Verna T. Smith |
| unk | Marshall W. Krause |
| unk | David Iselin |
| unk | Nancy Dver–Cohen |
| unk | Ralph Cohen |
| unk | Nancy Dver–Cohen Revocable Trust |
| cr | Neil Reger Profit Sharing Keogh |
| cr | Elizabeth D. French |
| unk | Lorraine L. Friedman Revocable Trust |
| cr | Donna Lefkowitz |
| cr | Richard G. Eaton |
| unk | Ellen Bernfeld |

| | |
|---|---|
| unk | Edwin J. Cline |
| unk | Olga Krakauer |
| unk | Morris Talansky |
| cr | George N. Faris |
| unk | Wanda Eisenhauer |
| unk | Karl Eisenhauer |
| unk | Lisa Liebmann |
| unk | Reinsel Kuntz Lesher, LLP |
| unk | Joseph M. Hughart |
| unk | Bianca M. Murray |
| unk | Robin Popkin Logue, Trustee of the Joseph S. Popkin Revocable Trust |
| unk | Dale Ellen Leff |
| cr | Alvin Gindel |
| cr | Davina Greenspan and Lori Friedman J/T WROS |
| cr | Leo Silverstein |
| cr | Carol Silverstein |
| cr | Angelo Viola |
| cr | Angelo Viola (IRA) |
| cr | Zipora Wagreich Trustee U/A DTD 11/6/90 |
| unk | The Marcus Family Limited Partnership |
| unk | Steven V. Marcus Seperate Property Marcus Family Trust |
| unk | Diana Melton Trust, Dated 12/05/05 |
| unk | Ernest Melton |
| unk | The Melton Family LLC |
| cr | The HO Marital Appointment Trust |
| cr | Graybow Communications Group, Inc. |
| cr | Bruce Graybow |
| cr | ABG Partners d/b/a ABG Investments |
| unk | Baker & Hostetler, L.L.P. |
| unk | JA Special Limited Partnership |
| unk | Horowitz Family Trust |
| unk | P. Charles Gabriele |
| cr | Madison Investors Corp. |
| cr | American Independence Corp. |
| cr | Nassau Capital LLC |
| cr | Jerome Fisher 2007 Living Trust |
| cr | LI RAM L.P. |
| cr | SRF Partners |
| unk | Gary L. Harnick |
| cr | The Donald Snyder (IRA) |
| cr | The Elliot J. Goldstein MD PC Money Purchase Pension Trust |
| cr | Robert T. Schoen and Cynthia B. French |
| unk | Iris Goodstein Revocable Trust |
| unk | Lester Greenman |
| unk | Linda Berger |
| unk | Ronald Weinstein |
| unk | Sheryl Weinstein |
| unk | Sheryl Weinstein as Executrix of the Estate of Edith Wasserman |
| unk | Diane Wilson |
| cr | Carole Kasbar Bulman |
| cr | LDP Corp. Profit Sharing Plan & Trust |
| cr | PEDS Retirement Trust |
| cr | Sylvia Samuels |
| unk | Lee Hirsch |
| unk | Robert Hirsch |
| cr | Gary Korn |
| cr | The Korn Family Limited Partnership |
| unk | Marvin Schlachter |
| unk | Bertha Berkowitz ITF Calvin Berkowitz |
| unk | Trudy Schlachter |
| unk | Calvin Berkowitz ITF Bertha Berkowitz |
| unk | Calvin Berkowitz and Bertha Berkowitz ITF Peretz Berkowitz |
| unk | Calvin Berkowitz |
| unk | Trust"A"U/W G Hurwitz |
| unk | Ruth Gamberg |
| unk | herbert Gamberg |
| unk | Ivan Schwartzman |
| unk | James E. Bignell |
| unk | Kathleen Bignell |
| unk | JIMMBO LLC |
| unk | Arlene B. Perlis |
| cr | PJFN Investors LP |
| unk | Benjamin D. Schwartz |
| unk | Maria Barone |
| unk | Vincent A. Barone |
| unk | Cynthia Levin |
| unk | Milton Levin |
| unk | Marjet LLC |

| | |
|---|---|
| unk | Eleven Eighteen Ltd. Partnership |
| cr | Alan L. and Norma K. Aufzien |
| cr | Jonathan M. Aufzien |
| cr | Lisa S. Aufzien |
| cr | Leslie Aufzien Levine |
| unk | Meredith Aufzien Bauer |
| cr | The Graybow Group, Inc. |
| cr | ABG Partners |
| unk | Ronald M. Gross |
| unk | Anthony Fusco |
| unk | Robert P. Andelman |
| unk | Elaine Schmutter |
| unk | Daren W. Fryburg |
| unk | Marvin Katkin |
| unk | Jeffrey Siskind |
| unk | Marvin Katkin Revocable Trust |
| unk | Joseph M. Murray |
| unk | Aaron Blecker |
| unk | Dale Ellen Leff |
| unk | Shana D. Madoff |
| unk | Barbara E. Feldman |
| unk | Dorothy Ervolino |
| unk | Yolanda Greer |
| unk | Gaston Alciatore |
| unk | Stephen H. Stern |
| unk | Marion E. Apple |
| unk | Sheryl L. Weinstein |
| intp | Premero Investment LTD |
| sp | Attias & Levy |
| sp | Eugene F. Collins |
| sp | SCA Creque |
| sp | Schifferli Vafadar Sivilotti |
| unk | Steven Kurland |
| unk | Renee Kurland |
| unk | Pola Brodzki Revocable Trust |
| unk | Joan W. Procter |
| unk | Stanley Mondshine Revocable Trust |
| unk | LEVA, LLC |
| unk | Samuel Salmanson Marital Trust |
| unk | Estelle Wapner |
| unk | Irving Wapner |
| unk | Harry Kassel |
| unk | Allyne Schwartz |
| unk | Fred Schwartz |
| cr | Watershed Foundation |
| unk | Miriam Cantor Siegman |
| unk | Albert Family Retirement LP |
| unk | 2427 Parent Corporation |
| unk | Pauline Silverstein Rev. Trust |
| cr | Paul Laplume and Alain Rukavina, as Liquidators for LuxAlpha Sicav and Luxembourg Investment Fund |
| unk | Breier Group |
| unk | Laurel Paymer |
| unk | Donna Schaffer |
| unk | Jeffrey Schaffer |
| unk | Peter Moskowitz |
| unk | Peerstate Equity Fund L.P. |
| unk | Keith Schaffer |
| unk | Fred Schwartz 2008 Grantor |
| unk | Allyne Schwartz 2008 Grantor Retained Annuity Trust |
| cr | Fox Family Partnership, LLC |
| unk | Jared Lazarus |
| unk | Michael Lazarus |
| unk | Zipora Lazarus |
| unk | Lazarus Schy Family Partnership |
| unk | Elan Schy |
| unk | Steven Schy and Family |
| unk | Doron Schy and Family |
| unk | Lisa Schy |
| unk | Abe Schy |
| unk | Ira Schy |
| unk | Rose Schy |
| unk | Schy Family Partnership |
| unk | Marsha Peshkin Revocable Trust |
| unk | Simon Jacobs |
| unk | Howard M. Schupak |
| unk | Beryl Stevens |
| unk | Ken Macher |
| unk | Forecast Designs Retirement Trust |

| | |
|---|---|
| cr | United States Fire Insurance Company |
| unk | Stephen Kaufman |
| unk | Optimal Arbitrage Limited |
| unk | Optimal Strategic U.S. Equity Limited |
| unk | Marjorie Forrest Revocable Trust |
| unk | David Kamenstein |
| unk | Richard M. Rosen |
| unk | Jon G. Warner |
| unk | Anne Schupak |
| unk | Irving I. Schupak |
| unk | Stephen Z. Kaufman |
| unk | Katharine B. Gresham |
| cr | Sienna Partnership, L.P. |
| cr | Claudia Faris |
| unk | Alice Barbanel |
| unk | Herbert Barbanel |
| unk | Ben Heller |
| unk | Marion E Apple |
| unk | Kathleen Forrest |
| unk | Ronald Lazarus |
| unk | Adam Lazarus |
| unk | Audra Lazarus |
| unk | Amber Lazarus |
| unk | Linda Lazarus |
| unk | Lazarus Investment Group |
| unk | The Betsy R. Gordon Sheerr Successor Trust |
| unk | Robert C. Josefsberg |
| unk | Allan R. Hurwitz Revocable Trust |
| unk | Michele Schupak |
| unk | Muriel Goldberg |
| unk | Ruth Krasner |
| unk | Daniel W. Krasner |
| cr | Toby T. Hobish IRA |
| unk | Judy L. Kaufman et al. TIC |
| unk | Samuel Katz |
| unk | Elias T. Saca |
| unk | Eileen N. Saca |
| unk | Lamar Ellis |
| unk | David Williams |
| unk | Sarah Fisk |
| unk | Lisa Altieri |
| unk | Steve Altieri |
| unk | Herman Wachtenheim |
| unk | Paul F. McLaughlin |
| unk | Marie Altieri |
| unk | Christopher J. Altieri |
| unk | Stephen Stern |
| unk | A. Marshall |
| unk | Manfred W. Franitza |
| unk | Maxine S. Stewart |
| unk | Sondov Capital, Inc. |
| unk | Marie–Antoinette Nelly Baers–Bright |
| unk | Cindy Wallick |
| unk | Stacey Mathias and Michael Mathias, Trustees of the Katharine Brown Trust |
| unk | Dana Trezziova |
| unk | Josef Reik |
| unk | Robert E. Decker |
| unk | Allan Starr |
| unk | Esteban Herrera |
| unk | Leila Victor Baadarani |
| unk | Shoshanna Remark Victor |
| unk | Justin Victor Baadarani |
| unk | Ariana Victor |
| unk | Diana P. Victor |
| unk | Festus & Helen Stacy Foundation, Inc. |
| unk | Donald Kabat |
| unk | Ralph Schiller |
| unk | Johounes Resch |
| unk | The White Lily Trust |
| unk | The Lavender Trust |
| unk | Candace Cox |
| unk | Frank L. Crimmins |
| unk | H. Richard Grafer |
| unk | Patricio Maldonado |
| unk | Anthony Morrone |
| unk | Michael Morrone |
| unk | Camela Morrone |
| unk | Arthur S. Gordon |

| | |
|---|---|
| unk | Joan Gavin Ross |
| unk | Burt Ross |
| unk | Eugenia Cecilia Barreto Salazer |
| unk | Gaudl Morico |
| unk | D. Kaindl |
| unk | Tsui–Chan Yang |
| unk | Heng–Chang Liang |
| unk | Piale Eisal |
| unk | Teresa Cohen |
| unk | Heidi Hiles |
| unk | Ronald M. Lazarus |
| unk | Gaetano Macaluso |
| unk | Rosalinda Macaluso |
| unk | David Moskowitz |
| unk | Audrey Redston |
| unk | Nicholas Rosamilia |
| unk | Neva Rosamilia |
| unk | George Rubin |
| unk | Susan Eisenstat |
| unk | Henry Siegman |
| cr | Mutua Madrilena Automovilista Ramo de vida |
| cr | Fondauto Fondo de Pensiones, SA |
| cr | Fondomutua Fondo de Pensiones, SA |
| cr | AXA Private Managment |
| unk | Nancy L. McNally |
| unk | AYT International Holdings SA |
| unk | Crescent Advisors Ltd. |
| unk | Krystyna ZeLenka |
| unk | Sarah Mondshine |
| unk | Michael Brittan |
| unk | Judy Schlazer |
| unk | David Schlazer |
| unk | Evelyn E. Newman Trust |
| unk | AUED International, Ltd. |
| unk | Special Asset Liquidating Trust |
| unk | Sean Stepelton |
| unk | Douglas Stepelton Trust |
| unk | Douglas & Virlee Stepelton |
| unk | Brett & Jennifer Stepelton |
| unk | Stepelton Advisors, Inc. |
| unk | Patrick & Patricia Cooney |
| unk | Sharon Falls Bizzell |
| unk | Gary Bizzell |
| unk | James R. Golub |
| unk | Martin M. Surabian |
| unk | Richard Surabian |
| unk | Steven Surabian |
| unk | Golub Family Limited Partnership |
| unk | Ilse Della–Rowere |
| unk | Kurt Altenburger |
| unk | Ferdinand Sedivy |
| unk | Manfred Moravec, Jun. |
| unk | Manfred Moravec, Sen. |
| unk | Robert Wittmann |
| unk | Helene Czsongei |
| unk | Mrs. Karin Kozich and Mr. Andreas Kozich |
| unk | Mrs. Maria und Mr. Helmut Eder |
| unk | Mrs. Maria |
| unk | Manfred Essletzbichler |
| unk | Susan Zedan |
| unk | Gerald Stuhr |
| unk | Rad,o;a Dolezal |
| unk | Thomas Blaho |
| unk | Ferreydun Voss–Ughi |
| unk | Serge Vossoughi |
| unk | Ronald Lightstone |
| unk | Christopher Altieri, Jr. |
| unk | Elisabeth Pichler |
| unk | Hannelore Hierhold |
| unk | Gera Bergh |
| unk | Gutmann Kapitalanlageaktiengesellschaft |
| unk | Laurence Wiener |
| unk | Josef Unterrainer |
| unk | Shlomo Benjamin |
| unk | FriedrichU. Theresia Neuhofer |
| unk | William Hecht |
| unk | Norman Feder |
| unk | Lloyd Sherwin Landa |

| | |
|---|---|
| unk | The Lolita Trust |
| unk | Burt Moss & Associates, Inc. 401K Plan |
| unk | Burton Harold Moss Individual Retirement Account |
| unk | Calesa Family Trust |
| unk | M.T.B.N. |
| unk | Sergio Drabkin |
| unk | Ruth Kerem |
| unk | Jeannette Goldstein |
| unk | Uzi & Mina Gazit |
| unk | James P. Dulany |
| unk | Jan Feldman |
| unk | Robert H. Scott and Molly MacNaughton |
| unk | Martha L. Wood |
| unk | Dalia Yowakim |
| unk | Donald H. Hangen |
| unk | Markian D. Stecyk |
| unk | Harvey A. Taylor |
| unk | Lee F. Wood |
| unk | Marshall G. Rowe |
| unk | Sally S. Beaudette |
| unk | Thomas and Margaret H. Brown |
| unk | Charles F. Rolecek |
| unk | The 2001 Frederick DeMatteis Revocable Trust |
| unk | Henry T. DeNero and Nancy S. DeNero |
| unk | James L. Kruse |
| unk | Charles M. Harr |
| unk | The DeMatteis FLP Assets, LLC |
| unk | The Suzanne & Charles Harr Family Foundation Inc. |
| unk | The Festus & Helen Stacy Foundation, Inc. |
| unk | Jan Douglas Atlas |
| unk | National Bank of Kuwait, S.A.K. |
| unk | Braymar Holdings Limited |
| unk | NBK Banque Privee (Suisse) SA |
| unk | Joyce Forte, Bruce Cummings and Lynn Cummings |
| unk | Independant Financial Partners AG |
| unk | Cristina P. Strobel Trust |
| unk | Edward J. Strobel Trust |
| unk | Jacob & Nava Aizikowitz |
| unk | Daniela Epstein |
| unk | Power King Ltd. |
| unk | Lemania SICAV–SIF |
| unk | Dror & Edith Avni |
| unk | Mordechai & Yael Bejarano |
| unk | Mount Yale Highland Fund: A Series of Mount Yale Master Portfolios, LP |
| unk | Michael & Daliah Belkine |
| unk | Pamela Lemke |
| unk | William D. Lemke |
| unk | Tamar Smorodinsky |
| unk | Rann Smorodinsky |
| unk | Aegis Holdings (Onshore) Inc. FBO The Beaumont Master Fund, LLC |
| unk | Leah Silvershatz |
| unk | Avishai Silvershatz |
| unk | Zohara Porat |
| unk | Joseph Porat |
| unk | Ariella Shkedi |
| unk | Miri Dovrat |
| unk | Mordechai Bejarano |
| unk | Yael Bejarano |
| unk | Jacob Rozengarten |
| unk | Naomi Rozengarten |
| unk | Vered Behar |
| unk | Doron Behar |
| unk | Ravit Cohen |
| unk | Dror Cohen |
| unk | The Ramaz School Endowment Fund |
| unk | Dolores Hoffman IRA, Morgan Stanley as Custodian |
| unk | Dolores Hoffman Trust |
| unk | Miguel Lomeli |
| unk | David I. Ferber and David I. Ferber SEP IRA |
| unk | Burton Meerow |
| unk | Philip Lee McStotts Trust |
| unk | The 2006 Kings Grant Trust |
| unk | Spring Valley Ventures, LLC |
| cr | Zafrir & Mira Kochanovsky |
| cr | Tamar Shine Rakavy |
| cr | Shlomo & Anat Dovrat |
| cr | M.G.L. Zeevi Invest Ltd. |
| unk | Brenda J. Chapman |

| | |
|---|---|
| cr | Miri Dovrat |
| unk | Scott S. Patience |
| unk | Yossi Zylberberg & Yael Zylberberg |
| cr | B.H.K. Investments |
| unk | Greg David Anderson |
| unk | Arie Givony & Ayala Givony |
| unk | Robert Mansfield and Andrea Mansfield JTWROS |
| unk | The Ive Revocable Trust |
| unk | Robert and Linda Friedman Foundation |
| unk | Lisa Greenberg |
| unk | The Evans Family Trust |
| unk | Shoshana Gitelman |
| unk | Rex C. Bean CRUT |
| unk | Eyal Berkovich |
| unk | Ronald G. Caso |
| unk | Irving I. Gottesman IRA |
| unk | Ayelet Tal & Nachum Tal |
| unk | David N. Kahn |
| unk | Ellen Schwab and Walter Schwab |
| unk | Steven Liechtung |
| unk | Gloria Dittus |
| unk | Alice V. Smokler |
| unk | Stephen and Francine Fogel |
| unk | Gabi Schinwald & (unreadable signature) |
| unk | Kenneth Shavelson |
| cr | Fleck Privatstiftung |
| cr | Fleck Elektroinstallationen Ges. m.b.H. |
| unk | Amy S. Smith |
| cr | Franz R. Zimmer |
| unk | Sparkasse Reutte |
| unk | Micheala Lintner |
| unk | Inge Lintner |
| unk | Jona Solomon |
| unk | Jair Zelmanovics |
| unk | Elisabeth Haider |
| unk | Thomas Haider |
| unk | Doris Mader |
| unk | Ludwig Piros |
| unk | Thomas Kunst |
| unk | Liza Weiman Hanks IRA, Salomon Smith Barney as Custodian |
| unk | James P. Dulany |
| unk | Jan Feldman |
| unk | Robert H. Scott & Molly NcNaughton |
| unk | Martha L. Wood |
| unk | Donald H. Hangen |
| unk | Markian D. Stecyk |
| unk | Harvey A. Taylor |
| unk | Lee R. Wood |
| unk | Marshall G. Rowe |
| unk | Sally S. Beaudette |
| unk | C.Thomas & Margaret H. Brown |
| unk | Charles F. Rolecek |
| unk | Henry t. DeNero & Sally S. DeNero |
| unk | James L. Kruse |
| unk | Brigitte Zink |
| unk | Werner Eckhardt |
| unk | Christian Eichlehner |
| unk | Milka Eichlehner |
| unk | Gerald God |
| unk | Michael Hutteneder |
| unk | Norbert Pollanka |
| unk | Alexandra Pollanka |
| unk | Wolfgang Prueger |
| unk | Oliver Stangl |
| unk | Heinrich Svitak |
| unk | Regine Vaget |
| unk | Beatrix Pratscher |
| unk | Andreas Lang |
| unk | Harald Kolassa |
| unk | Roland Aulinger |
| unk | Eugenie Aulinger |
| cr | Peter A. Carfegna Charitable Remainder Trust |
| cr | Raymond M. Murphy |
| cr | John E. Guinness Revocable Trust Dtd. 6/11/92 |
| cr | Charles & Miriam Wood Charitable Remainder Trust U/A 12803 |
| cr | Roger A. Enrico IRA |
| cr | William B. Korb IRA |
| unk | Liza Weiman Hanks |

| | |
|---|---|
| unk | Helmut Gschladt |
| unk | Tihomir Pesikan |
| unk | Anna Jung |
| unk | Friedrich Hoder |
| unk | Brigitte Hoder |
| unk | Natalia Cole |
| unk | Blanka Schossleitner |
| unk | Franz Schmidt |
| unk | Ingrid Gebhart |
| unk | Helmut Schutz |
| unk | Erika Bernath |
| unk | Peter Weinhofer |
| unk | Richard Hofer |
| unk | Ameeta Vijayvergiya |
| unk | Helmut Spraiter |
| unk | Klaus Weickl |
| unk | Hermene Schrager |
| unk | Roy Schrager |
| unk | Annette Daniels |
| unk | Charles D. Daniels |
| unk | Oversea Chinese Bank Nominees PTE Ltd. |
| unk | Riva y Garcia Seleccion Alternativa IICIICL |
| unk | Booming Inversiones S.I.C.A.V., S.A. |
| unk | Gail Plautz |
| unk | Gassolans Inversiones S.I.C.A.V., S.A. |
| unk | Frank Pierce |
| unk | Hathor Invest S.I.C.A.V., S.A. |
| unk | Frank E. Pierce III, IRA |
| unk | Inversiones Lutimo S.I.C.A.V., S.A. |
| unk | Privat Fondos Global F.I. |
| unk | Shilling Inversiones S.I.C.A.V., S.A. |
| unk | Strip Inversiones S.I.C.A.V., S.A. |
| unk | Jonathan Sobin and Sylvia Michelle Sobin |
| unk | Leon International Enterprises Co. |
| unk | Jan Hoppenstedt |
| unk | Nadio Finance S.A. |
| unk | Michiel Vant Laar and Judith Lennaerts |
| unk | Original Finance Ltd. |
| unk | Pedi Finance S.A. |
| unk | Morning Mist Holdings Limited |
| unk | Hayden H. Harris Revocable Living Trust |
| unk | Elfriede Vrana |
| unk | Johann Weichberger |
| unk | Josef Mayer |
| unk | Jerrold Johnston |
| unk | Ferdinand Edlinger |
| intp | Kenneth M. Krys And Christopher D. Stride As Liquidators of And For Fairfield Sigma Limited |
| unk | Karl Baumann |
| unk | Johann Auer and Leopddine Auer |
| unk | Vestimonde, Inc |
| unk | Johann Auer |
| unk | Daniel Punz |
| unk | PMJ Inc. |
| unk | Stanley H. Sussman |
| unk | Michelle Behrend Gift Trust |
| unk | Neal Behrend Gift Trust |
| intp | Christopher D. Stride As Liquidator of And For Fairfield Lambda Limited |
| unk | Isakow Foundation |
| unk | Trustees of Tufts College |
| unk | Charles I. Tannen |
| unk | Lawrence Rebak and Paula Rebak JTIC |
| unk | Arthur I. Segel |
| unk | Valenzuela Vizcarra |
| unk | Stichting Shell Pensioenfonds |
| unk | Hans L. Cartensen III, Nader F. Dareshori, and Peter P. Jenkins |
| unk | Objecting Claimants (identified in Exhibit A) |
| unk | Karen Anderson Palmer |
| unk | John W. Palmer |
| unk | Alison Altman |
| unk | Nathan and Etta S. Kantor JTIC |
| unk | Richard Peshkin |
| unk | Karen Peshkin |
| unk | Robert Mick |
| unk | Marilyn Mick |
| unk | Nicholas Palevsky |
| unk | Adam C. Langley |
| unk | Tonya Langley |
| unk | Saucelle Investment SA Panama |

| | |
|---|---|
| unk | Angels Park Management SA |
| unk | Bright Colors Design Center Inc. Panama |
| unk | BAC Local 3 NY Union |
| unk | Ermitage Finance Corporation |
| unk | Darren R. Scandone Trust |
| unk | Stefani Relles |
| unk | Marvin Antonowsky |
| unk | Sondra Brody |
| unk | Ellen Relles |
| unk | Jessica Jimenez |
| unk | Loretta Weinberg |
| unk | Multiple Parties |
| unk | Martin and Naomi Cramer |
| unk | Daniel Relles |
| unk | Douglas B. Hall |
| unk | Douglas B. Hall & Dael M. Kaufman |
| unk | Egea Gustavo |
| unk | Steven Heimoff |
| unk | Maxine Terner |
| unk | Leonora Thuna |
| unk | Nephrology Associates P.C. Pension Plan |
| cr | Maitland Trustees Limited–Task EBT, Maitland Trustees Ltd.–Tigine Trust, Brenthurst Absolute Return Fund |
| intp | Spring Mountain Capital, LP |
| unk | Nancy L. Rapoport |
| unk | Michael E. Campbell |
| unk | Robert and Suzanne Plati |
| unk | Suzanne K. Plati |
| unk | Panasia, LLC |
| unk | David P. Gordon SEP IRA |
| unk | Nancy Silverton |
| unk | Gail Silverton and Joel Gutman #173 |
| unk | Gail Silverton and Joel Gutman #154 |
| unk | Nikolas Krankl |
| unk | Annika Krankl |
| unk | Oliver Silverton–Peel |
| unk | Colson H. Hillier Jr. IRA |
| unk | Dorothy L. Klausner IRA |
| unk | Dorothy L. Klausner |
| unk | Michael F. Jacob |
| unk | Marjorie Kalins Taylor IRA R/O |
| unk | Jose Haidenblit |
| unk | Moshe Pesach |
| unk | Jane Gray Solomon Trust |
| unk | David W. Stepelton Family Trust |
| unk | Natale Barbara Trust F/B/O Mary Barbara and S&P Asspcoates, Gereral Partnership |
| unk | Matthew F.V. Jacob |
| unk | Melissa Donelson |
| unk | Jenny Jacob, UGMA |
| unk | Lawrence C. Sherman |
| unk | Eric Ward Vezie |
| unk | Narvid, Glickman, Scott & Frangie Profit Sharing Plan |
| unk | Marcus Erling IRA RO |
| unk | Todd Ruderman |
| unk | Manuel Salvador Franco |
| unk | Lorinda O Clouson IRA BDA |
| unk | Stephen J. Hoffman |
| unk | Judith H. Darsky |
| unk | Mary Ryan Buddig |
| unk | Bankers Trust Co., |
| unk | Martin Lasker |
| unk | Ala Investments |
| unk | Richard J. Miller, Jr. |
| unk | Sun Family Trust |
| unk | Dara Sun 2006 Irrevocable Trust |
| unk | 17665 Newhope Mfg., LLC |
| unk | Jesse R. Gottlieb |
| unk | Carol Etkin |
| unk | Robert S. Robbin |
| unk | Gil Boosidan |
| unk | Ronald Iaboni |
| unk | GSP Investment Limited Partnership |
| unk | James J. Trainor |
| unk | Stuart M. Nierenberg |
| unk | Maude Davis and the Maude Davis IRA |
| unk | Vito and Robin Errico JTIC |
| unk | Ambroz Preatoni |
| unk | The Apmont Group Inc. Pension Plan |
| unk | JSBR Associates LP |

| | |
|---|---|
| unk | Eileen Lehrer |
| unk | Peter M. Lehrer |
| unk | US Trust Co UD Peter M. Lehrer |
| unk | Milton Fine 1997 Charitable Remainder Unitrust |
| unk | Milton Fine Revocable Trust |
| unk | Russell Ormsby Morris |
| unk | Thomas G. VanDyke |
| unk | Margaret S. Van Dyke |
| unk | Michael and Jennifer Ruff |
| unk | Laurie Brown DiLorenzo |
| unk | Michael J. DiLorenzo |
| unk | Diane Meyer |
| unk | Mary Ellen Nickens |
| unk | David Gross |
| unk | Edith A. Pillsbury |
| unk | Robert S. Jacob |
| unk | Ellen Diamond Waldman |
| unk | Madelyn M. Dematteo |
| unk | Nicholas V. Boraggina revocable trust |
| unk | A. Eugene Kohn |
| unk | Stodinger Flildegard |
| unk | Franz |
| unk | Kathy G. Walsh, Robert G. Walsh and Margaret B. Gwinn |
| unk | Jordan Group, LLC |
| unk | Jill MN Buchholz 2004 Family Trust, Jill MN Buchholz |
| unk | Robin S. Weinberger |
| unk | Peter Richard Roberts |
| unk | Lois Teich |
| unk | Fabrice Evangelista |
| unk | Amanda Atlas |
| unk | Stewart Gorenberg |
| unk | Orthopedic & Hand Surgery Associates, PA |
| unk | Gregory P. Ho |
| unk | SMC Alternative Strategies Fund, Ltd. |
| unk | Ina M. Gordon |
| unk | Arlene C. Mortimer |
| unk | Layla Y. Almoayyed |
| unk | Richard Mogg Revocable Trust |
| unk | Christi Abraham IRAB |
| unk | Dr. Helmut and Dr. Andrea Gattinger |
| unk | Shirley M. Sherman |
| unk | Russell G. Sherman |
| unk | Karen Sherman |
| unk | The Mark and Margaret Damon Trust |
| unk | Rebecca Silberstein |
| unk | Glenn Fishman |
| unk | Barry D. Leiwant and Sherry Leiwant |
| unk | Felix Rosenberg Guttman |
| unk | David L. Buchholz |
| unk | Ronald Dvorkin |
| unk | Paula Zitrin Trust dated 4/29/93, Paula Zitrin or Roger Zitrin, Trustees |
| unk | Roger Zitrin IRA |
| unk | Roger Zitrin (Roth Ira) |
| unk | Paula Zitrin Roth IRA |
| unk | Rachel & Paula Zitrin |
| unk | Jaron & Paula Zitrin |
| unk | St. Stephen's School |
| unk | The Diandra De Morrell Douglas Foundation |
| unk | Diandra Douglas IRA a/k/a Diandra Douglas |
| unk | Guardian Angel Trust LLC and All of Its Members |
| unk | All of the Partners of P&S Associates General Partnership |
| unk | All of the Partners of S&P Associates General Partnership |
| unk | SPJ Investments, Limited Partnership and All of Its Partners |
| unk | The Wright Family Trust |
| unk | Access Advantage Master Fund |
| unk | Phoenix Lake Partners, LP |
| unk | Ramiro Castillo Marin , Marcela Kappelmayer and Marta Dominguez |
| unk | Chen Ming Min |
| unk | Andreas Hdun |
| unk | Kurt Niederhaus |
| unk | Sam & Edith Rosen |
| unk | Collins Capital |
| unk | Ed Trimas |
| unk | Jacques Jean–Marie |
| unk | Advanced Dermatology Associates, Ltd |
| unk | Hirsch Investment Co., LLC |
| unk | Howard S. Grotsky, Ed. D. |
| unk | Alastair Brown |

| | |
|---|---|
| unk | Fulgencio Pelegrin Llamas and Enriqueta Maestre Frases |
| unk | Josef Seidl |
| unk | Kenneth J. Conway |
| unk | Steven Sherwyn |
| unk | Donald Zief |
| unk | Mark Yeager |
| unk | Bruce & Tamara Watkins |
| unk | Richard Stein |
| unk | Michele Sorkin |
| unk | Scott Rumbold |
| unk | Larry & Andrea Portal |
| unk | Ingrid Noone |
| unk | Patrick F. Nilan |
| unk | Teresa C. Nilan |
| unk | Michael Nilan |
| unk | Nilan Family LLC |
| unk | Michael & Paula Maturo |
| unk | Jessica Linkewer |
| unk | Tamra Knepfer Trust |
| unk | Mindy Kleinberg |
| unk | Joel Klausner |
| unk | Andrew Kaufman |
| unk | Jeffrey S. Hurwitz |
| unk | George R. & Carol D. Locca |
| unk | Richard & Maureen Johnson |
| unk | Lawrence & Jane Gould |
| unk | Kathleen Gasson |
| unk | Gertrude Fischer |
| unk | Roslyn Feuer |
| unk | Steven A. Eiseman |
| unk | Scott Ehrenberg |
| unk | Michelle Appel |
| unk | John Beckelman |
| unk | John Brodwin |
| unk | Daniel Cohen |
| unk | David A. & Mindy Falk |
| unk | John Dourney |
| unk | Naomi Z. Newman |
| unk | Demetre Bove |
| unk | Madalyn Lehman |
| unk | Madalyn C. Lehman |
| unk | Marion Lois Brazaitis, Stanley R. Brazaitis and Carol A. Brazaitis |
| unk | Sally M. Driyzs |
| unk | Noel Levine |
| cr | Marganit Slonim |
| cr | Yochi Slonim |
| cr | The Philip Ross Trust |
| cr | Philip Ross |
| cr | Gary S. Rosenberg |
| cr | Cumberland Orthopedic Prof. Assoc. Retirement Plan Trust |
| unk | Shawn Mathias Marisol Mathias JT/WROS |
| unk | Federico Agardy and Marta Torossian de Agardy |
| unk | Jason Michael Mathias |
| cr | Iris Schaum |
| unk | Keiichi Ikegami |
| unk | Renee Robinow Soskin |
| cr | Ruth Mechaneck |
| cr | Alan Wallenstein |
| unk | Robert Potamkin |
| unk | Chang–His Yang |
| unk | Bernd Greisinger Stiftungsrat |
| unk | Melanie Greisinger |
| unk | Thelma Barshay Trust |
| unk | Jonathan Mark Hastings |
| unk | Jerry Lawrence |
| unk | Laurie Ann Margolies Childrens Trust |
| unk | NTC & CO. FBO Helen Schupak(IRA) |
| unk | The Person Family Partnership |
| unk | Karen L. Rabins |
| unk | Robert Rosenberg (IRA) |
| unk | Theodore S. Seligson |
| unk | NTC & CO. fbo Rose Seligson(IRA) |
| unk | Frank and Roberta Wolf, J/T WROS |
| unk | Steven C. Schupak |
| unk | Gustine Ganes |
| unk | Jill Marks |
| unk | Fernando C. Colon Osorio |
| unk | Laurie A. Margolies |

| | |
|---|---|
| unk | Ira M. Hariton |
| unk | Julie P. Brandes |
| unk | Howard L. Frucht |
| cr | Aozora Bank Ltd. |
| unk | Dorothee Shankman |
| unk | Von Rautenkranz Nachfolger Special Investments LLC |
| unk | Annemarie Thrainer |
| unk | Kimiko Date–Krumm |
| unk | Michael Krumm |
| unk | Nerlande Sanon |
| unk | Elisabeth Familian, TTE and Elisabeth Familian Trust |
| unk | William A. Forrest Revocable Trust |
| unk | Sunyei Ltd–Jacques Lamac |
| unk | Bonnie Webster |
| unk | Howard Siegel, IRA |
| unk | Sanford Guritzky, Brenda Guritzky, Dana Guritzky Mandelbaum, Ronald P. Guritzky, Guritzky Family Partnership LP, and Brenda H. Guritzky as Trustee of Trust B U/W George H. Hurwitz |
| unk | The Harnick Brothers Partnership |
| unk | Herald Fund SPC |
| unk | Collace Services Limited |
| unk | Felkirk Limited |
| unk | Ana Josefina Castagno De Agresti |
| unk | Vicente Antonio Agresti |
| unk | Maria Ines Agresti |
| unk | Martha D. Strizich |
| unk | Alois Gruber |
| cr | Harry Pech |
| unk | Jerome Haber |
| unk | Ronald J Haber |
| unk | Susan D. Labriola |
| unk | Ellen Leeds |
| unk | Denton Family Irrevocable Trust |
| unk | Michael Most |
| unk | Barry Wilansky |
| unk | David Wilansky |
| unk | Steven Wilansky |
| unk | Wilansky Family Fund |
| unk | Debra and Eric Blum |
| unk | Rosalind Sabella Clark |
| unk | Agile Group, LLC and Agile Funds Investor Committee |
| unk | Mag. Herbert Marker |
| unk | Margaret Eleanor Jackson |
| unk | Christopher Lain Carlyle Jackson |
| unk | Trudy Caroline Lant |
| unk | Richard Armstrong Lant |
| unk | Au Yuet Shan |
| unk | Au Sue Ling |
| unk | Timothy Robert Balbirnie |
| unk | Usha Bardolia Casewell |
| unk | Timothy Harry Casewell |
| unk | Cheung Lo Lai Wah Nelly |
| unk | Julian Bruce Childs |
| unk | Charles Nidholas Doyle & Linda Doyle |
| unk | Maureen Edwards |
| unk | Linden Coppell & Paul Maddocks |
| unk | David Alec Andrew Fleming |
| unk | John Stirling Gale |
| unk | Richard Jeffrey Clive Hartley |
| unk | Li Fung Ming Krizia |
| unk | Richard Ian Livingston |
| unk | Lo Kin Ming |
| unk | Matthew McCallum & Iris Hoi |
| unk | Kamal Kishore Muchhal & Aruna Muchhal |
| unk | Ng Shok Mui Susanna & Ng Shok Len |
| unk | Richard Rawlinson |
| unk | Samuel Frederick Rohdie& Lam Shuk Foon Margaret |
| unk | Susan Miranda Selwyn |
| unk | Judith Elizabeth Sihombing |
| unk | Sala Sihombing |
| unk | Robert Douglas Steer & Jeanette Margaret Scott Steer |
| unk | To Wing Sik Benjamin |
| unk | Paul Allan Wheatley |
| unk | Frederick Roy White |
| unk | Yeung Kai Tai & Leung Chun Man Connie |
| unk | Stephen Bernard Roder & Richa Roder |
| unk | James Robert Fink |
| unk | Rachel Anne Rogers |
| unk | Lam Pok Lai Anthony |

| | |
|---|---|
| unk | Yeung Chee Shing Anthony & Lee Lai Chun Agnes |
| unk | Ying Yu Hing |
| unk | Chung Thi Minh–thu |
| unk | Law Kin Kwok & Yung Chi Shan Christine |
| unk | Lai Kau & Lai Siu Ying |
| unk | Lim Gee Chung Godfrey & Ho Yuk Fung Jackie |
| unk | Paula Patricia Marriott & Timothy Clive Marriott |
| unk | Jennifer A. Clark |
| unk | Salvatore & Karyn Rosamilia |
| unk | Abel Kowalsky |
| unk | FutureSelect Prime Advisor II, LLC, Merriwell Fund, LP, Telesis II, LLC, RCW Group, Inc. Ronald Ward and Dianne Ward |
| unk | Tomas Reinaldo Kuhlcke |
| unk | Hugo Antonio Romay |
| unk | Arrowgoal Business S. A. |
| unk | Dolores Barbosa |
| unk | Hernan Pflaum |
| unk | Liliana Victoria Parra |
| unk | Enrique Diego Gebert and Monica Cristina Gebert |
| unk | Ludovico Videla and Josefina Perriaux de Videla |
| unk | McFarland Investments Corp. |
| unk | Brazoria S. A. |
| unk | Eduardo Bello |
| unk | Daniel Brodsky |
| unk | Susan Brodsky |
| unk | Theresa Ryan |
| unk | Caren Low |
| unk | Gary Low |
| unk | Joseph Sloves |
| unk | Lai Ming Wai |
| unk | G. Rendolok LLC |
| unk | Howard Kaye |
| unk | Howard Kaye IRA |
| unk | Kaye Associates , L.P. |
| unk | S. Rendolok LLC |
| unk | W. Rendolok LLC |
| unk | Tom Braegelmann |
| unk | Beryl H. Stevens (IRA) |
| unk | Kathleen Drew |
| unk | Donna Weiss |
| unk | Erich Grohe |
| unk | Erich Stutz |
| unk | John A. Jones Revocable Living Trust |
| unk | The Norman Shulevitz Foundation |
| unk | Michael Sandler IRA |
| unk | Cape Verde Group Ltd. |
| unk | Traviata Consultants Ltd, Paulo Nigro. |
| unk | Philip E. Carlin CRUT#1 |
| unk | Philip E. Carlin CRUT#2 |
| unk | Tatsuo Inagawa |
| unk | Raymo Dallavecchia Jr. IRA |
| unk | Risa E. Zucker |
| unk | Jerry Weiss Manager RM Management LLC |
| unk | Richard H. Steinberg |
| unk | Stirs International Investments Ltd |
| unk | Craig Snyder |
| unk | CorTrust reg. |
| unk | Jose de Passos Vieira Lima |
| cr | Abe Kleinman |
| cr | Dori Kamp |
| unk | Scott Moscoe and Samantha Moscoe |
| unk | Angela Dozier–Carter |
| unk | Linda & Howard Berger |
| unk | Russell Dusek II |
| unk | Diane Holmers |
| unk | Frieda Low |
| unk | Robert Low |
| unk | Christine A. Murray |
| unk | Martin Schupak (IRA) |
| cr | Alvin R. Rush c/o Weiser LLP |
| cr | L Rags Inc. c/o Weiser LLP |
| cr | MAR Partners c/o Weiser LLP |
| unk | Deborah G. Katz and Deborah Katz as Custodian for Alexander & Jason Katz T/I/C |
| unk | Andrew Katz and Deborah Katz JT TEN |
| unk | Cumnor Construction Limited, Edmund Anthony O'Mahony |
| unk | Doreen Gargano |
| unk | Jerry Weiss |
| unk | Gregg E. Felsen, Trustee |

| | |
|---|---|
| cr | Ethel S. Wyner |
| unk | Elirion Associates, Inc. Empl. Pension Plan and Trust |
| unk | Robin L. Warner |
| unk | The Geoge Jacobs Trust |
| unk | Timothy Teufel |
| unk | Valerie Anne Teufel |
| unk | Timothy Shawn Teufel |
| unk | Sport Optics |
| unk | Gregory and Diana Nero |
| unk | Schwartzman Metals, Inc. 401(k) FBO Ivan Schwartzman |
| unk | Marsy Mittlemann |
| unk | Alice Schindler |
| cr | Joseph Sloves as Tstee Under Rev Tst Agreement Dtd 9/19/00 for the Benefit of Joseph Sloves |
| unk | Lawrence Elins |
| unk | Lauri Ann Schwartz–Barbanel |
| unk | Paul Schupak (IRA) |
| unk | Max Rutman |
| unk | Joan & Harvey Rosenblatt |
| unk | G. Bruce Lifton |
| unk | Judie Lifton 1996 Revocable Trust |
| unk | Pamela Marxen |
| unk | Kurt Palmer |
| unk | Rabb Partners |
| unk | John F. Rosenthal |
| cr | Norma Shapiro, IRA |
| unk | Madeline Lutsky Revocable Trust |
| unk | Bruce Leventhal 2001 Irrevocable Trust |
| unk | John L. Steffens |
| unk | David Carlin IRA Rollover |
| unk | David Carlin Family Investments LLC |
| unk | Patsy Jones Revocable Living Trust |
| unk | B.V. Investors |
| unk | Ronald Barsanti Revocable Trust |
| unk | Barsanti Foundation |
| unk | Roxy Management Defined Benefit Pension Plan |
| unk | Maureen Ebel and Maureen Ebel IRA; Diane and Roger Peskin |
| unk | The Reaven Group; The Albert Reaven Living Trust; The Richard, Lawrence, Linda and Ruth Reaven Trust |
| unk | Richard Schwartz |
| unk | Felsen Moscoe Company Profit Sharing TST DTD 5/28/76 |
| unk | Philip B. Robinson |
| unk | Nancy Warshow |
| cr | Linda Morse |
| unk | David Cohen |
| unk | Beth P. Feldman |
| unk | Steven J. Lifton |
| unk | Paul Schupak |
| unk | Lissa Canavan as a Member of Lapin Children LLC |
| unk | John Malkovich Pension Plan and Trust |
| unk | Joseph Rubino |
| unk | Robert E. Decker |
| unk | Bonita Savitt |
| unk | Jean Pomerantz |
| unk | Lee Mellis (IRA) |
| unk | Lee Mellis |
| unk | Steven Surabian, Richard Surabian, Martin M. Surabian |
| unk | Andrea Blaine |
| unk | Colleen Shapiro |
| unk | Howard Kaye |
| cr | Robert C. Lapin, IRA |
| unk | Cindy Giammarrusco |
| unk | Elizabeth Harris Brown |
| unk | Empire Prospect Partnership, LP |
| unk | Michael Katz & Saul B. Katz |
| unk | William Treiber & Joyce Treiber |
| unk | LMO/MKO Family Trust |
| unk | Tepper 1998 Family Trust |
| unk | Sterling Mets, L.P. |
| unk | Phyllis Rebell Osterman |
| unk | John Thackray |
| unk | Pat Thackray |
| unk | The Fred Wilpon Family Trust |
| unk | The Saul B. Katz Family Trust |
| unk | Sterling Equities Associates |
| unk | Sterling Thirty Venture LLC |
| unk | Greg Katz, Amy Katz and Michael Katz |
| unk | Michael Katz |
| unk | FFB Aviation LLC |
| unk | SEE Holdco, LLC |

| | |
|---|---|
| unk | Marjorie K. Osterman |
| unk | Trust Under the Will of Harold Korn F/B/O Marjorie K. Osterman |
| unk | Matthew Liebman |
| unk | Phyllis A. Poland |
| cr | Laura Weill |
| unk | Black River Associates LP |
| unk | Westben Corp. |
| unk | Gary Albert |
| unk | Tom Braegelmann |
| unk | Lapin Children LLC c/o Eric Ginsburg |
| unk | Savest Ltd. and each of its members |
| unk | The Len, Michael and Deyva Schreier Family Foundation, Inc. |
| unk | Cathy Gins |
| unk | The Adina Michaeli Revocable Trust |
| unk | Robert Callely |
| unk | Allen Gordon |
| unk | Manuel O. Jaffe |
| unk | Jack Kaufman and Phyllis Kaufman JTWROS |
| unk | Joseph Wexelbaum Trust B, Beatrice Wexelbaum, Trustee |
| unk | Beatrice Wexelbaum Rev Trust DTD 5/6/1981, Beatrice Wexelbaum, Trustee |
| intp | Daniel I. Waintrup |
| unk | Charles Gevirtz |
| unk | Mark Goroff |
| unk | Roman Trojan and Danuta Trojan |
| unk | Daniela Estremadoyro Morales |
| unk | Herbert and Ruth Gamberg |
| unk | Sidney Goldstein |
| unk | Arthur H. Goldberg |
| unk | Brulene Associates Inc. |
| unk | Don H. Rimsky |
| unk | Sharon Lohse Trust |
| unk | Sharon Lohse |
| unk | Delores Van Lanen Trust |
| unk | Delores Van Lanen |
| unk | Roy Van Lanen Trust |
| unk | Roy Van Lanen |
| unk | Judith Rechler |
| unk | North Shore Child & Family Guidance Association Inc. |
| unk | Irwin Lipkin |
| unk | Norman P. Rappaport |
| cr | Norma Shapiro Trustee |
| cr | Cheng Hye Cheah and Hau Yin To |
| cr | Morris Fuchs Holdings, LLC |
| unk | Lava Investments Limited Partnership |
| unk | Patricia A. Pratt |
| unk | Moscoe Family Foundation |
| unk | Dolinsky Investment Fund |
| unk | Charlotte Jasnow Geronemus |
| unk | Ethel L. Chambers and S. James Chambers |
| unk | Richard Roth |
| unk | Michael Roth |
| unk | Jonathan Michaeli |
| cr | Harvey E. Rothenberg (Pro Se) |
| unk | Roman Trojan & Danuta Trojan |
| cr | David T. Washburn |
| cr | Brow Family Partnership |
| unk | Frank DiFazio |
| unk | Carol DiFazio |
| unk | Gettinger Foundation |
| unk | Miscork Corp. |
| unk | Stanley Mondshine and Sarah Mondshine J/T WROS |
| unk | Elbert R. Brown, Trustee U/T/D/ 12/29/88 |
| unk | Elinor Lifton |
| unk | Ruth Luker Living Trust dated 2/01/08 |
| unk | R. Luker Living Trust dated 2/01/08 |
| unk | Kenneth Scott Luker |
| unk | Donald Paul Luker |
| unk | Carol Ann Walsh |
| unk | Sharon Ruth Luker |
| unk | Ruth Loraine Luker |
| unk | Robert Charles Luker |
| unk | Robert C. Luker Family Partnership |
| unk | Estate of Elizabeth H. Kahn |
| unk | Jean Kahn |
| unk | Michael A. Bellini & Judith Bellini J/T WROS |
| unk | James E. Bignell Revocable Living Trust |
| cr | Sage Realty |
| cr | Carole Angel |

| | |
|---|---|
| unk | Steven P. Heller Trust Robert Saltsman Trustee |
| unk | Daniel H. Leeds 1997 Grantor Retained Annuity Trust |
| unk | Amy Roth |
| unk | Jonathan Roth |
| unk | Benmar Family L.P. |
| cr | Cornerstone Capital, Inc. |
| unk | Sterling 15C L.L.C. |
| unk | The Judy and Fred Wilpon Family Foundation, Inc. |
| unk | Richard A. Wilpon and Debra Wilpon |
| unk | Judith A. Wilpon |
| unk | L. Thomas Osterman |
| unk | Fred Wilpon |
| unk | Iris J. Katz |
| unk | Millennium Trust Co. LLC Maurice Sandler |
| unk | Gordon M. Koota |
| unk | Audrey Koota |
| unk | Article Fourth Trust U/W Martin J. Joel, Jr., Deceased |
| unk | Irrevocable Charitable Remainder Trust of Yale Fishman |
| unk | Edwin Michalove |
| unk | Glenn Akiva Fishman Charitable Remainder Unitrust |
| unk | Viola Brown, Trustee U/T/D/ 12/29/88 |
| cr | Lynn Lazarus Serper |
| unk | Alexander Sirotkin |
| unk | David Schwartzman |
| unk | Laurence Leif |
| unk | Constance Friedman |
| unk | Neil S. Friedman |
| unk | Accu Trust Employees Profit Sharing Trust |
| unk | Barbara Engel |
| unk | Adele Fox |
| unk | Nancy Zraick |
| unk | Edward A. Zraick, Jr. |
| 00 | U/T/A by Jacobs Davis 6/27/94 |
| unk | Amanda Alpern Trust |
| unk | Bruce N. Palmer |
| unk | Fern C. Palmer Revocable Trust dated December 31, 1991 as amended |
| unk | Gerald Blumenthal (IRA) |
| unk | Linda A. Abbit, Trustee for the Exemption Trust under the Brodsky Family Trust |
| unk | Linda A. Abbit, Trustee of the Survivors Trust under the Brodsky Family Trust |
| unk | Carol Fisher |
| unk | Steven A. Miller |
| unk | Philip E. Miller |
| unk | Philip E. Miller and Steven A. Miller as heirs of Howard Miller |
| unk | Michael Roth |
| unk | Lynda Roth |
| cr | Trust U/W/O Philip L. Shapiro |
| unk | Shirley Friedman |
| unk | Arlene Stern |
| unk | Eugene Stern |
| unk | Jeannette Roth |
| unk | Lawrence Roth |
| cr | Barbara J. Berdon |
| unk | Monica Kolzet |
| unk | Choro Associates |
| unk | Murray Gold |
| cr | The Rose Gindel Revocable Trust Agreement |
| cr | CORONADO SA |
| cr | Accu Plan Employees Profit Sharing Trust |
| cr | Estate of Harriet Bergman |
| unk | Robin I. Logue and Peter G. Logue, as co–trustees of the Logue Family Revocable Trust |
| cr | S. Donald Friedman |
| unk | Jeffrey R. Werner 11–1–98 Trust |
| unk | Marital Trust No. 1 Created under the Harvey Werner revocable Trust U/A/D 8/31/82 |
| unk | Werner Foundation |
| unk | Lawrence Simonds |
| unk | Debra Wilpon |
| unk | The Iris and Saul Katz Family Foundation, Inc. |
| cr | Madelaine R. Kent |
| unk | Nancy L. Warshow |
| unk | Michael Goldstein |
| unk | Samuel–David Associates Ltd. |
| unk | Eric Lipkin |
| unk | Marc Lipkin |
| unk | Sandy Sandler |
| unk | Peter Chernis, as Trustee of Robyn G. Chernis Irrevocable Trust U/D/T 7/4/93 |
| unk | Leila F. Sobin |
| unk | Diane Sloves as Tstee Under Rev Tst Agreement Dtd 10/13/00 for the Benefit of Diane Sloves |
| unk | Ludmilla Goldberg |

| | |
|---|---|
| unk | Susan R. Andelman |
| unk | Steven J. Andelman |
| unk | Marie Elsie Joseph |
| unk | Ronald Joseph |
| unk | Heirs of RJ |
| unk | Evelyn Berezin Wilenitz |
| unk | Edwin A. Grant II |
| unk | Arlene Turbi Smilow |
| unk | Suzanne Ciani |
| unk | Murray Gold Trust FBO Gold Children |
| cr | Norman Schlessberg |
| unk | Rona Mast |
| unk | Sheldon Seissler |
| unk | Douglas G. Brown, as Trustee of The Douglas G. Brown Revocable Trust |
| cr | Sheila Kolodny |
| unk | The Benjamin W. Roth Irrevocable Trust |
| unk | Barbara Kotlikoff Harman |
| unk | Theresa Lawrence |
| unk | George Lawrence |
| unk | Lawrence Family Trust |
| unk | Karen M. Rich |
| unk | Patricia DeLuca |
| cr | Paul Kaye |
| unk | Richard Roth |
| unk | Florence Roth |
| cr | Leonard Bergman Credit Shelter Trust FBO Harriet Bergman |
| unk | Gold Investment Club |
| unk | Sally K. Simonds |
| unk | Shawn Kolodny and Andrew Kolodny JT/WROS |
| unk | Greene/Lederman LLC and each of its members |
| unk | Sylvia Ann Joel (IRA) |
| cr | JIR Enterprises LLC |
| cr | Estate of Barbara L. Laird |
| unk | Northeast Investment Club and each of its members |
| unk | Edmund A. Nahas |
| unk | Kenneth E. Citron |
| unk | Robert Denerstein |
| unk | David E. Olesky |
| unk | Ann Malcolm Olesky |
| unk | Bryant Roth |
| unk | Carol Fitzpatrick |
| unk | William C. Fitzpatrick |
| unk | Strand International Investments Ltd. |
| unk | Edward L. Simonds |
| unk | Brooke Simonds |
| intp | HSBC Bank PLC |
| intp | HSBC Holdings plc |
| unk | Delia Gail Rosenberg |
| cr | Deborah Kaye–Stern |
| unk | Howard J. Glass |
| unk | Leonard T. Juster |
| cr | Kenneth Roth |
| unk | Samuel Olesky |
| unk | Kathryn M. Quigley |
| unk | Lori A. Sirotkin |
| unk | Glenn Goldstein |
| unk | Joanne T. Goldstein |
| unk | Stephanie L. Andelman |
| unk | Robert Harmatz |
| unk | Boyer Palmer |
| unk | Jane Alpern |
| unk | Lewis Alpern |
| unk | Scherr Barbara |
| unk | William Matz Revocable Trust |
| unk | Allison Matz Sepielli |
| unk | Susan Schneider |
| unk | Family Partners, LLP (Prime Fund) |
| unk | Family Partners, LLP |
| unk | Steven and Debra Fagien |
| unk | Levinson Enterprises, L.P. |
| unk | Jane K. Mirande Revocable Trust |
| unk | Upstate New York Bakery Drivers and Industry Pension Fund |
| unk | Gerald Greenspoon |
| unk | Nancy L. McNally Trust |
| unk | David and Julianna Pyott Living Trust |
| unk | Charles M. Haar |
| unk | Maude Davis |
| unk | Joseph Hanson |

| | |
|---|---|
| unk | Daniel Whittenburg |
| unk | Harriet Rubin |
| unk | SMC Alternative Strategies Fund, LLC |
| unk | Centigrade Fund Limited |
| unk | Centigrade Fund Unit Trust |
| unk | SMC Select Co–Investment Feeder Fund I, LLC |
| unk | SMC Leveraged Fund, Ltd. |
| unk | SMC Leveraged Fund, LLC |
| unk | Spring Mountain Partners Overseas I, Ltd. |
| unk | Spring Mountain Partners QP I, LP |
| unk | SMC Reserve Fund II Offshore, L.P. |
| unk | SMC Reserve Fund II, LP |
| unk | Dorothy Klausner (IRA) |
| unk | Richard H. Pauker and Joyce M. Pauker |
| unk | Jeff and Karen Hansen Family Trust |
| unk | Siegel IRA |
| unk | Hayden H.Harris REV LV TR dtd 3/6/98 |
| unk | Phillip Lee McStotts Trust |
| unk | Dorothy Klausner, Rev. Liv. Tr. 2nd Agreement dtd 4–24–85 |
| unk | Amir & Naama Peleg |
| unk | Shlomo & Miriam Abrahamer |
| unk | Avishai & Leah Silvershatz |
| unk | Miri Segal Dovrat |
| unk | Joseph & Yael Zylberberg |
| unk | Aryeh & Michal Berman |
| unk | Yovav & Esther Feffer |
| unk | Shlomit & Gideon Steinitz |
| unk | Uzi & Mina Gazit |
| unk | Yichanan Yahali Slonim & Marganit Slonim |
| unk | Eyal and Tali Berkovich |
| unk | Shoshana Gitelman |
| unk | Arie & Ayala Givony |
| unk | B.H.K. Investments |
| unk | A. Eugene Kohn |
| unk | Evans Family Trust |
| unk | The Dean Sun 2006 Irrevocable Trust |
| unk | Philip E Carlin Family CRUT #1 |
| unk | Philip E Carlin Family CRUT#2 |
| unk | Herbert Bernfeld Residuary Trust and Marilyn Bernfeld Trustee |
| unk | Marilyn Bernfeld Trust |
| unk | Marilyn Bernfeld |
| unk | P&M Joint Venture |
| unk | Howard L. Frucht and Carolyn Frucht Revocable Trust |
| unk | Ester Ziv Av |
| unk | Gregg Rechler |
| unk | Rann & Tamar Smorodinsky |
| unk | Moshe and Naomi Fejgin |
| unk | Rachel & Dafna Aviv |
| unk | Crecsent Advisors |
| unk | Adele Shapiro |
| unk | Rachel Aviv |
| unk | Michael & Daliha Belkin |
| unk | Mr. Sergio Drabkin |
| unk | David Shapiro |
| unk | Shimon Laor |
| unk | Joseph and Ruth Shapira |
| unk | Dror & Ravit Cohen |
| unk | Kochanovsky Zafrir & Mira |
| unk | Daniela Epstein |
| unk | Doron & Vered Behar |
| unk | Deborah Shapiro |
| unk | Ayelet & Nachum Tal |
| unk | Susan and Michael Shapiro Memorial Foundation |
| unk | Rachel & Dana Aviv |
| unk | Shlomo Dovrat |
| unk | M.G.L Zeevi |
| unk | Dafna & Michael Harlev |
| unk | Rachel & Doron Aviv |
| unk | AYI International Holdings SA |
| unk | Jacob & Naomi Rozengarten |
| unk | The Dara Sun 2006 Irrevocable Trust |
| unk | Rachel & Dalit Aviv |
| unk | Asher and Aliza Kutner |
| unk | Jeannette Goldstein & Ruth Kerem |
| unk | Tamar Shine Rakavy |
| unk | Yossef Yechieli |
| unk | Jennette & Ariella Goldstein |
| unk | Mrs. Rossana Powsner |

| | |
|---|---|
| cr | Laura E. Guggenheimer Cole |
| unk | Estate of Robert S. Gettinger |
| unk | Lemke Family Trust |
| unk | Dorothy Klausner(IRA) |
| unk | Dorothy Klausner, Rev.Liv.Tr.2nd Amendment |
| unk | Palmer Family Trust and its Beneficiaries |
| unk | Roberta Wolf |
| unk | H. Frank Wolf |
| unk | David M. Katz |
| unk | Bruce Wilpon |
| unk | Michael Katz & Dayle Katz J/T WROS |
| unk | The Estate of Leonard J. Schreier |
| intp | The Kimberly L. Strauss 1988 Trust |
| unk | William M. Woessner and Sheila A. Woessner |
| unk | Alvin J. Delaire, Jr. |
| unk | Carole Delaire |
| unk | Debra Brown |
| unk | Benjamin T. Heller Irrevocable Trust |
| unk | Benjamin T. Heller |
| unk | Lifton Family Foundation |
| unk | Jonathan Schwartz as Trustee for the benefit of Nancy M. Riehm |
| cr | Jay Gaines |
| cr | Jay and Sherry Gaines |
| cr | Jay Gaines & Co. Profit Sharing |
| unk | Sunyei Ltd. |
| unk | Sam Zemsky Rev. Trust dtd 12/27/95 |
| cr | Bank Of America, N.A. |
| unk | Jane Delaire Hackett |
| cr | Karl Drobitsky |
| unk | Rosalyn Schwartzman |
| cr | David & Bari Belosa |
| unk | Friedman Partners L.P. |
| unk | Lemtag Associates LLP |
| unk | Allan R. Hurwitz |
| unk | Allan R. Hurwitz and Barbara J. Hurwitz JT/WROS |
| unk | Frieda Freshman Trustee of the Frieda Freshman Revocable Trust dated December 31, 1991 |
| unk | Frieda Freshman, Trustee of the Walter Freshman Trust "A" |
| cr | Laurence and Suzanne Kaye |
| unk | Ruth Wilk or Elliot Wilk WROS |
| unk | Edward H. Kohlschreiber and Mary A. Kohlschreiber |
| unk | Gibbons P.C. |
| unk | Do Stay, Inc. |
| cr | Laurence Leif |
| unk | Radosh Partners |
| unk | Arthur Friedman & Ruth Friedman J/T WROS |
| unk | Saul B. Katz and Brian Hahn Jr. Tenants in Common |
| unk | Sterling 20 LLC |
| cr | Marilyn Davis |
| unk | Tom Bernfeld |
| unk | Herbert Bernfeld |
| unk | Bernfeld Joint Venture |
| unk | Theresa R. Ryan, Trustee |
| unk | Lois Zenkel |
| unk | Benjamin Rechler Trust and Mitchell Rechler, Trustee |
| unk | Tracey Weaver |
| unk | Glenn Rechler |
| unk | Willi Rechler Trust and Mitchell Rechler, Trustee |
| unk | Ronald Joseph and Marie Elsie Joseph |
| unk | Kathleen Giamo |
| unk | Lawrence I. Brown and Barbara Brown JTWROS |
| unk | Frederic Z Konigsberg |
| unk | Jeffrey N Konigsberg |
| unk | Judith Konigsberg |
| unk | Marc Konigsberg |
| unk | Stephen R Konigsberg |
| unk | Bradermak Equities, Ltd. |
| unk | Konigsberg Wolf & Co. PC 401–K Plan #2 |
| unk | Carole Axelrod |
| unk | Leon Axelrod |
| unk | Axelrod Investments LLC |
| unk | Daprex Profit Sharing and 401(k) Plan |
| unk | Alan Roth |
| unk | Richard Friedman |
| unk | Murray Gold, Esq. Money Purchase Pension Plan |
| unk | Eleanor S. Gold as Trustee U/A/D 08/08/90 |
| unk | Murray Gold as Trustee U/A/D 08/08/90 |
| unk | Eleanor S. Gold as Trustee U/A/D 08/08/90 c/o Murray Gold, Trustee |
| unk | Corinne Colman |

| | |
|---|---|
| unk | Friedman Credit Shelter Trust |
| unk | Estate of Gabriel Friedman |
| unk | Jacquelynn Fitzpatrick |
| unk | Karen Yokomizo–Lipkin |
| unk | Russell Lipkin |
| unk | Roberta Schwartz Trust |
| unk | Walter Greenberg |
| unk | Donna M McBride |
| unk | Estate of Leon Greenberg |
| unk | Doris Greenberg |
| unk | Matthew Greenberg |
| unk | Teresa Ryan |
| unk | Daniel Ryan |
| unk | Jay Wexler |
| unk | Trust U/ART Fourth O/W/O Israel Wilenitz |
| cr | Constance Friedman |
| unk | Chalek Associates LLC and each of its members |
| unk | Clerk's Office of the U.S. Bankruptcy Court |
| unk | Jacquelynn J. Fitzpatrick, James Fitzpatrick, Kenneth Fitzpatrick JT/WROS |
| unk | Square One Fund Ltd. |
| unk | Gettinger Management LLC Profit Sharing Plan |
| unk | The Mittlemann Family Foundation |
| unk | Neal M. Goldman (IRA) |
| intp | The Andrew N. Jaffe 1993 Irrev. Trust U/D/T DTD 6/11/93 As Amended |
| intp | The Samantha L. Strauss 1985 Trust |
| intp | The Samantha L. Strauss 2003 Irrevocable Trust |
| intp | The Lilyan and Abraham Berkowitz Family LLC |
| intp | The Jonathan M. Segal 1989 Trust U/D/T DTD 3/8/89 As Amended |
| intp | The Kimberly Strauss 2006 Irrevocable Trust |
| intp | The Jaffe Family 2004 Irrevocable Trust |
| cr | Philip Datlof |
| unk | Trust dated 2/4/91 F/B/O Doron A. Tavlin, Harvey Krauss and Doron A. Tavlin Trustees |
| unk | Havey Krauss & Doron A. Tavlin as Trustees of the Trust dated 10/31/96 F/B/O Ryan Tavlin |
| unk | Northern Trust, N.A. as successor trustee of the Melvin N. Lock Trust |
| unk | Sylvia Ann Joel |
| unk | Abbit Family Trust and its Trustees, Jeffrey Brian Abbit and Linda Anne Abbit |
| unk | Brodsky Irrevocable Trust and Linda A. Abbit and Jeffrey B. Abbit as Co–Trustees |
| cr | Maurice S. Sage Foundation Inc. |
| cr | Sage Associates |
| cr | Sage Associates II |
| unk | JF Partnership |
| unk | JEMW Partnership |
| unk | JLN Partnership |
| unk | JAB Partnership |
| unk | Jeffry M. Picower Special Company |
| unk | Barbara Picower |
| unk | Noel Levine Trustee as Co–Trustee of Trust U/W Abraham Hershson |
| unk | Michael Mathias and Stacey Mathias JTWROS |
| cr | Anne Strickland Squadron |
| unk | Susanne Stone Marshall |
| unk | Frank H. Wolf & Roberta Wolf J/T WROS |
| unk | Nina Westphal |
| cr | John Maccabee & Sherry Morse Maccabee Living Trust Dated 1/24/97 |
| unk | Red Valley Partners |
| unk | Anne Strickland Squadron |
| unk | Jeannette F. Roth |
| unk | Daniel Ryan |
| unk | Toby Lees |
| unk | AGL Life Assurance Company |
| cr | Rosenthal Family LLC |
| unk | Denis Castelli |
| unk | Robin S. Friehling |
| cr | Estate of Richard A. Luria |
| unk | Melvyn I. Weiss and Barbara J. Weiss |
| unk | Jonathan Schwartz |
| unk | Mr. & Mrs. David Gross |
| unk | Pulver Family Foundation, Inc |
| unk | Sam Zemsky |
| unk | Theresa R. Ryan |
| unk | Lawrence J. Ryan By–Pass Trust |
| unk | Carole Lipkin |
| unk | Donald Rechler & Judith Rechler Grandchildren Annual Exclusion GST Trust |
| unk | Carol A. Kozloff |
| unk | D Stone Industries Inc. Profit Sharing Plan |
| unk | Barbara A. Sirotkin |
| unk | The William and Catherine Krame Foundation |
| unk | Willaim and Catherine Krame |
| unk | Simone Erika Krame Trust |

| | |
|---|---|
| unk | Kailen Jennifer Krame Trust |
| cr | SNR Denton Customers |
| intp | Kenneth Krys And Joanna Lau, In Their Capacities As Joint Liquidators of Fairfield Sentry Limited |
| unk | Trust "A" U/W G Hurwitz |
| unk | Joanna Lau |
| unk | Kenneth Krys |
| unk | Megan Burich |
| unk | Boyer F. Palmer |
| unk | Kelly Burich |
| unk | Heidi Holmers |
| unk | Dana LeFavor |
| unk | Sophia Palmer |
| unk | Oscar Palmer |
| unk | Blake Palmer |
| unk | Brett Palmer |
| unk | Callie Murray |
| unk | Ryan Murray |
| unk | Judaic Heritage Foundation, Inc. |
| cr | The Kostin Company |
| unk | Harvey L. Werner Revocable Trust |
| intp | Andrew N. Jaffe Trust U/D/T DTD 5/12/75 As Amended |
| intp | Carl Shapiro & Ruth Shapiro Family Foundation |
| intp | Carl Shapiro Trust U/D/T 4/9/03 |
| intp | Ellen Jaffe Trust U/D/T DTD 5/8/2003 As Amended |
| intp | Harold S. Miller Trust Dated 12/4/64 FBO Elaine Miller |
| intp | Jennifer Segal Herman Trust U/D/T DTD 5/1/67 As Amended |
| intp | Jennifer Segal Herman 1985 Trust Dated 4/16/85 |
| intp | Jonathan M. Segal Trust U/D/T DTD 12/1/70 |
| intp | Lilfam LLC |
| intp | Lilyan Berkowitz Revocable Trust Dated 11/3/95 |
| intp | Linda Shapiro Family Trust Dated 12/08/76 |
| intp | Linda Shapiro Waintrup 1992 Trust |
| intp | Linda Shapiro Waintrup 1992 Trust U/D/T DTD 3/11/92 As Amended |
| unk | Gloria S. Jaffe Family Partnership and each of its Partners |
| intp | LSW 2006 Irrevocable Trust |
| intp | Michael S. Jaffe Trust U/D/T 9/25/71 As Amended |
| intp | Michael Jaffe 1989 Trust U/D/T DTD 8/24/89 As Amended |
| intp | Rhonda Shapiro Zinner 1993 Trust U/D/T DTD 7/7/93 As Amended |
| intp | Ruth Shapiro Trust U/D/T 4/9/03 |
| intp | Steven C. Jaffe Trust U/D/T DTD 9/25/71 As Amended |
| intp | Steven Jaffe 1989 Trust U/D/T DTD 8/24/89 As Amended |
| intp | Wellesley Capital Management |
| unk | Peerstate Equity Fund L.P. and each of its participants |
| unk | Herbert Bernfeld Residuary Trust |
| unk | H&E Company A Partnership |
| unk | Philadelphia Financial Life Assurance Company |
| unk | Jeremy L. Radosh |
| unk | Dorothy Prochilo |
| unk | Louis F. Prochilo |
| unk | Katherine M. Radosh |
| unk | Burnett H. Radosh |
| cr | Stanford International, Inc. |
| cr | Sau Ling Lee |
| cr | Sui Ping Lam |
| cr | Rebecca Pui–Wa Tsang |
| cr | Anna Shin–Man Shum |
| cr | Mai Ming Yuan |
| cr | Hermione Tsoi |
| cr | South Shore Partners, Inc. |
| unk | Robert M. Merson |
| unk | Jon O. Fullerton |
| unk | Margaret L. Fullerton |
| unk | Irrevocable Trust for Benefit of Joshua Merson |
| unk | Irrevocable Trust for the Benefit of Rebecca Merson |
| unk | Irrevocable Trust for the Benefit of Hannah Merson |
| unk | Irrevocable Trust for the Benefit of Samantha Fronstin |
| unk | Entrust Administrative Services, Custodian for Robert M. Randquist IRA |
| unk | Steven H. Fisch |
| unk | Michael E. Fisch and Sudeshna M. Fisch |
| unk | Laura Radosh Butt |
| unk | Lee J. Radosh |
| unk | Leonard P. Schwartz |
| unk | Deborah L. Fisch |
| unk | Paul J. Fisch |
| cr | Elaine Stein Roberts |
| cr | Jennie Wilkes |
| cr | Bette Wilkes |
| cr | Samuel Wilkes |

| | |
|---|---|
| cr | Stephen Wilkes |
| unk | Manfred Franitza Revocable Trust |
| unk | Margrit Franitza (IRA) |
| unk | Manfred Franitza (IRA) |
| unk | Franitza Family Limited Partnership "The Shores" |
| unk | David Gopen Foundation |
| unk | Leonard A. Rodes |
| unk | Anabella B. Charwat |
| unk | Mark S. Charwat |
| unk | Advent Management Corp. Pension Plan and Trust |
| unk | NTC & Co. FBO Michale Dancer |
| unk | White Orchard Investments, LTD |
| unk | Zachery Cahn |
| unk | Susan Sansone |
| unk | Andrew Schupak |
| unk | Maria Tirone–Winston |
| unk | Jessica Schupak |
| unk | Susan Sansone Pension Plan |
| unk | Amanda Schupak |
| unk | Helen Schupak |
| unk | Cynthia Schupak |
| unk | Philip Nicholas Schupak |
| unk | Andrew Astracahn Trust Dated 10/8/01 |
| unk | Janice Schupak Frishkopf |
| unk | Fenney Kuo |
| unk | Linda Russek |
| unk | Kevin Kelly |
| unk | Paul Powell |
| unk | Robert M. and Arlene Merson Family Trust dtd 8/12/03 FBO of Howard Merson |
| unk | Robert M. and Arlene Merson Family Trust dtd 8/12/03 FBO Michelle Merson |
| cr | Albert H. Small |
| unk | Sandy B. Drozdick |
| unk | Tarak N. Patolia |
| unk | Richard L. Brittain |
| unk | Patricia Ryan |
| unk | Marie C. Budano |
| unk | Anthony M. Sferrazza |
| unk | Justin Blair |
| unk | Roger Brown |
| unk | Sherman L. Brown |
| unk | Edward F. Bryan |
| unk | Alice Carson |
| unk | James M. Doerr |
| unk | Bryant Finerson |
| unk | Charles Skolnick |
| unk | Phyllis Leone |
| unk | Jennifer L. Meredith |
| unk | Patricia M. Minucci |
| unk | Thomas A. Dolan |
| unk | Alexander Moroz |
| unk | Tram Nguyen |
| unk | Shu Q. Zhao |
| unk | Vicki Rayfield |
| unk | Jennifer Wortmann |
| unk | Griselda Rodriguez |
| unk | Martin B. Weinberg |
| unk | Robert D. Watman |
| unk | Richard Viola |
| unk | Michael Tom |
| unk | Neli Vilchitski |
| unk | Leyla I. Ubillus |
| unk | Amy B. Tyson |
| unk | Marvin B. Tepper |
| unk | William Treiber |
| unk | Karl Smolarz |
| unk | William J. Smith |
| unk | The Estate of David Sloss |
| unk | Anita M. Tappy |
| unk | Michael Simon |
| cr | Epic Ventures LLC |
| unk | Christina Shkreli |
| unk | Thomas A. Shea |
| unk | James E. Seiler |
| unk | Catherine Jing Tang |
| unk | Paul Schwartzberg |
| unk | Karen Schlissel |
| unk | Claire Albino |
| unk | Richard Wilpon |

| | |
|---|---|
| unk | Jeffrey Wilpon |
| unk | Ramona West |
| unk | Francisca Wibisono |
| unk | Todd A. Wenner |
| unk | Arnold Glen Sarnel |
| unk | Eric S. Saretsky |
| unk | Andrzej Sal |
| unk | James R. Sabiston |
| unk | Adam A. Sabella |
| unk | Peter J. Ryan |
| unk | Kathleen M. Ryan |
| unk | Peter Scott Rumbold |
| unk | Stacey B. Ross |
| unk | Regina Ross |
| unk | Daniel G. Rosenberg |
| unk | Yanitzel E. Rivera |
| unk | Dawn M. Richter |
| unk | Thomas Shippam |
| unk | Cathy Osipow |
| unk | Laura Hallick |
| unk | Kevin Galvis |
| unk | Elizabeth Cavanaugh |
| unk | Mildred Arent |
| unk | James Reagan, Jr. |
| unk | Abdallah Joseph Razzouk |
| unk | Jennifer Ranson |
| unk | Wanda L. Quirk |
| unk | The Estate of Jill L. Pupke |
| unk | Mark Peskin |
| unk | Elizabeth A. Pepin |
| unk | Philip Peluso |
| unk | Anne M. Pawelczak |
| unk | Toby G. Pagano |
| unk | Beth P. Feldman, Trustee |
| unk | James Reynolds |
| unk | J.X. Reynolds & Co. Deferred Profit Sharing Plan |
| unk | Olivia McKean |
| unk | Bernard and Judith Whitman As Partners of the Whitman Partnership |
| unk | Brian Fontanella |
| unk | Rosalie Fogelman |
| unk | Angela Ferrara |
| unk | Liza Estebar |
| unk | Eugene Dropkin |
| unk | Ayanna Drafts |
| unk | Debra Dibartolomeo |
| unk | David M. Diamond |
| unk | Karen L. Deluca |
| unk | Michele Degrange Macchia |
| unk | Sagar A. Dalal |
| unk | Steven J. Cohen |
| unk | Soraya Cohen |
| unk | Sandy Cohen |
| unk | Leonarda Cibelli |
| unk | Lessly Y. Castillo |
| unk | Robert Carnevale |
| unk | Joanne Capozzoli |
| unk | Keith Campbell |
| unk | Andrew L. Cairns |
| unk | David Campanaro |
| unk | Paula Brookshier |
| unk | Lisa Brodie Shaughnessy |
| unk | Andres Bodhert |
| unk | Alice M. Boczko |
| unk | William G. Blair |
| unk | Rajiv Bhalla |
| unk | Gloria Besser |
| unk | Cynthia Bernstein |
| unk | Robert S. Bergman |
| unk | Sandi N. Behr |
| unk | Amanda Bedus |
| unk | Ken Bast |
| unk | Lois M. Barnes |
| unk | Kathleen Bailey |
| unk | Ralph V. Ardolina |
| unk | Ravinderjit S. Anand |
| unk | Jadienne Nolan |
| unk | Glynn E. Hargraves |
| unk | Mattthew H. Harvey |

| | |
|---|---|
| unk | Melissa A. Herrling |
| unk | Karin E. Highfield |
| unk | Tommy J. Hill |
| unk | Joseph D. Hyman |
| unk | Tatiana Isdith |
| unk | Richard Janik |
| unk | David Katz |
| unk | Gregory A. Katz |
| unk | Saul B. Katz |
| unk | Steven B. Kolsky |
| unk | Lanny Kotelchuck |
| unk | Frances Reiss |
| unk | Jessica Decker |
| unk | John Tzannes |
| unk | Peter Tzannes |
| unk | Robin Tzannes |
| unk | Isabel Chalek |
| unk | David Chalek |
| unk | Mitchel Chalek |
| unk | Richard Chalek |
| unk | Morton J. Chalek |
| unk | L. Thomas Osterman |
| unk | Emily O'Shea |
| unk | Maureen O'Rourke |
| unk | Carrie O'Connell |
| unk | John Nuernberger |
| unk | Paula Newton |
| unk | Gregory P. Nero |
| unk | Mary Ann Mueller |
| unk | Barbara Moss |
| unk | Eileen Mcmurrer |
| unk | Kathleen McGovern |
| unk | Melvin Mayers |
| unk | David Marrero |
| unk | Karen E. Malin |
| unk | Kevin Mahoney |
| unk | Thomas Lucarelli |
| unk | Christopher P. Lovely |
| unk | Vladimir Lipsman |
| unk | Elaine M. Krupa |
| unk | Helene Kravitz |
| unk | Jeffrey D. Felder |
| unk | Jonathan E. Felder |
| unk | The Richard and Deborah Felder Foundation |
| unk | Jennifer Gattegno |
| unk | Ethan Siegel |
| unk | Judith Gattegno |
| unk | Jacqueline Green |
| unk | Wayne Green |
| unk | Fern C. Palmer and Boyer H. Palmer, Trustees of the Palmer Revocable Trust |
| unk | The Platzner Organization, LLC |
| unk | Linda Platzner |
| unk | Corey J. Platzner |
| unk | John Franklin |
| unk | Arthur Friedman |
| unk | Jackie L. Gaines |
| unk | Sharon Gately |
| unk | Jane A. Gavin |
| unk | Millicent Gillum |
| unk | Amy Goldman |
| unk | Miguel A. Gonzalez |
| unk | Glenn Hammer |
| unk | Katherine J. Fullam |
| unk | Joseph Sloves as Tstee Under Rev Tst Agreement Dtd 9/19/00 for the Benefit of Joseph Sloves |
| unk | Milton Levin and Cynthia Levin TIC |
| unk | Lowell Harwood and Craig Harwood, Trustees |
| unk | M&M in M LLC |
| unk | Ellen Danessa Miller |
| unk | William Pressman |
| unk | William Pressman Inc. and each of its Investors |
| unk | Richard Laratro |
| cr | Tate Horowitz Trust |
| cr | Tate Horowitz |
| cr | Samantha Fisher Trust |
| cr | Paul Horowitz |
| cr | Lauren Fisher Trust |
| cr | Jodi B. Fisher Family Trust |
| cr | Jodi Horowitz |

| | |
|---|---|
| cr | Jared Horowitz Trust |
| cr | Jared Horowitz |
| cr | Harrison B. Fisher Trust |
| cr | Elizabeth Horowitz |
| cr | Elizabeth Horowitz Trust |
| cr | Elizabeth Horowitz |
| cr | Amanda Fisher Trust |
| unk | Alexandra Fisher Trust |
| cr | Adam Fisher Trust |
| unk | Savest LTD, and each of its members |
| cr | Shelley Michelmore |
| unk | Frank C. Leonard |
| unk | Schupak Group Profit Sharing Plan |
| unk | Schupak Group Defined Benefit Plan |
| unk | O.D.D. Investment L.P.#2 |
| unk | Sharon Klenberg and Laurence M. Ostrin |
| unk | Aron B. Katz, Martin J. Katz, Margaret Katz Cann, Phyllis A. Katz, The Phyllis Katz 1995 Irrevocable Trust , and The Aron B. Katz 1995 Irrevocable Trust |
| unk | Marian Saltzman |
| unk | Marian Saltsman 76 Trust |
| unk | Saje Partners |
| unk | MBS Unitrust |
| unk | Ian Saltzman Trust |
| unk | Robert Saltzman 76 Trust |
| unk | Gabriel Saltzman Trust |
| unk | Michael Saltzman Trust |
| unk | Salty Partners |
| unk | Chloe Saltzman 80 Trust |
| unk | Sain Partners |
| unk | Arnold Saltzman |
| unk | Saltzman Group |
| unk | Blue River Associates LP |
| cr | MMRN Associates |
| unk | XYlon Saltzman 76 Trust |
| unk | Robert Saltzman |
| unk | MBS Trust |
| unk | Eric F. Saltzman |
| unk | Saltzman Foundation |
| unk | Joan Saltzman |
| unk | EMS Trust |
| unk | Diane Peskin |
| unk | Roger Peskin |
| unk | Roger Peskin |
| unk | Diane Peskin |
| unk | Jared Lazarus |
| unk | Michael Lazarus |
| unk | Zipora Lazarus |
| unk | Lazarus Schy Family Partnership |
| unk | Zipora Lazarus |
| unk | Ronald Lazarus |
| unk | Adam Lazarus |
| unk | Audra Lazarus |
| unk | Amber Lazarus |
| unk | Linda Lazarus |
| unk | Lazarus Investment Group |
| unk | Elan Schy |
| unk | Steven Schy and Family |
| unk | Doron Schy and family |
| unk | Lisa and Abe Schy |
| unk | Rose and Ira Schy |
| unk | Zipora Lazarus |
| unk | Schy Family Partnership |
| unk | Alan J. Winters Profit Sharing Trust |
| unk | John Malkovich |
| unk | Pamela Frimmer |
| unk | Phyllis A. Katz |
| unk | Menahem and Marthe Lowy |
| unk | Evelina Marietta Gold Cioft |
| unk | Michael Heaney |
| unk | Joy Weiser |
| unk | Sherman L. Rosenfield |
| unk | Karen Hoffman |
| unk | Kathleen Berk |
| unk | Bonnie Goldstein |
| unk | Linda Berger |
| unk | Howard Berger |
| unk | Barbara Brenner |
| unk | Sheila L. Greenfield |

| | |
|---|---|
| unk | Laurence M. Ostrin |
| unk | Sharon Kleinberg |
| unk | Jeffrey Stavin |
| unk | Irene Stavin |
| unk | Laura Crivelli |
| unk | Jeffrey D. Zudeck |
| unk | Quentin Walter |
| unk | Scott Greenberg |
| unk | Abby Weiss |
| unk | Ashley P. Harrell |
| unk | Evan R. Harrell |
| cr | Optima Limited Partnership |
| unk | Th Surabians |
| unk | Colin Chambers |
| unk | Alex D. Harrell |
| unk | Linda G. Pallis |
| unk | George G. Pallis |
| unk | Loretta Keane |
| unk | Susan Mendik |
| unk | Nancy J Batkin 1998 Trust |
| unk | Nancy Batkin 2003 Trust |
| unk | SMT Investors LLC |
| unk | Nancy Batkin Troy |
| unk | Susan Mendik |
| unk | Alexander Mendik |
| unk | Alexander Mendik 1986 Trust |
| unk | Susan Mendik Trust U/W/O Jean Batkin |
| unk | Michael B. Hurwitz |
| unk | Travis Chambers |
| unk | Peter Barbato |
| unk | Caroline Lichten Bottari |
| unk | Lucy Mc Ilveen |
| unk | Phyllis M. Eldridge |
| unk | Roberta E. Tarshis |
| unk | Stuart M. Tarshis |
| unk | Judith Katz |
| unk | Stewart Katz |
| unk | Swing & David Harre |
| unk | Sarah D. Gold |
| unk | Alana D. Gold |
| unk | Michael & Marcy Squadron |
| unk | Seth & Elizabeth Squadron |
| unk | Catherine Shea |
| unk | Elizabeth Shea |
| unk | Justin D. Shea |
| unk | Jacob L. Squadron |
| unk | Alexander Squadron |
| unk | Samuel Squadron |
| unk | Arthur and Eleanor Squadron |
| unk | Peter and Carol Gold |
| unk | Eric and Elizabeth Grode |
| unk | Elena Prohaska Glinn |
| unk | Daniel L. Squadron |
| unk | Sarah Harre |
| unk | Anna Rothwell |
| unk | William and Debra Squadron |
| unk | Robert and Margaret Vas Dias |
| unk | Neill P. Squadron |
| unk | Laurel A. Squadron |
| unk | The Roth Family |
| unk | Robert and Audrey Orenbach |
| unk | Mildred Wang |
| unk | Adriane Biondo |
| unk | Roger Peskin |
| unk | Diane Peskin |
| unk | Brian Schlichter |
| unk | Robert Polk |
| unk | Benjamin Schoff |
| unk | John McGinty |
| unk | Holly Couture |
| unk | Tom Moscoe |
| unk | Jaclyn Moscoe |
| unk | Marlin Schoep |
| unk | Marilyn Walter |
| unk | Daniel Battles |
| unk | Angela Gardner |
| unk | Elizabeth Paradise |
| unk | Patricia Long |

| | |
|---|---|
| unk | Justin Metz |
| unk | Kimberly Golla |
| unk | Mary Gillen Schluck |
| unk | Daniel Stark |
| unk | Beth Brill |
| unk | Kathleen Malloy |
| unk | Mark Knooihuizen |
| unk | Sara Tschimperle |
| unk | Don Moscoe |
| unk | Tom Knooihuizen |
| unk | Theresa Holt |
| unk | Keith Jones |
| unk | Ruthann Stepanek |
| unk | Susan Sullivan |
| unk | Beth Fischer |
| unk | Annette Bennett |
| unk | Kathryn Knooihuizen |
| unk | Sophat Mao |
| unk | Carol Mao |
| unk | Allison Malloy |
| unk | Scott Moscoe |
| unk | Daphne Rhodes |
| unk | Stephanie Nicholson |
| unk | Alice Sachs |
| unk | Jon Sachs |
| unk | Suzanne Thoresen |
| unk | Robert Daub |
| unk | Jeffrey Steven Mertimer |
| unk | John N. Kuhl |
| unk | Scott M. Sporcich |
| unk | Pcrela q. J |
| unk | Robert A. Epstein, MD and Rebecca Epstein, DMH |
| unk | Emily Joanna Treherne |
| unk | Daniel C. Epstein |
| unk | Mark and Denise Hendler |
| unk | Omer L. Rains |
| unk | Shirley Charms |
| unk | Beth Gersten |
| unk | Irving B Kahn Foundation Inc. |
| unk | Gloria Hendler Trust |
| unk | Milton Hendler Residaury Trust |
| unk | Stephen N. Dratch |
| unk | Christopher Reali |
| unk | Mirza Inayat Khan |
| unk | Zia Inayat Khan |
| unk | Zia's Children Education Trust |
| unk | Taj Inayat |
| unk | Joellen Buckmaster |
| unk | Raleigh Dow Buckmaster, Jr. |
| unk | Drew Buckmaster |
| unk | Owen Buckmaster |
| unk | Barbara Buckmaster |
| unk | Christopher L. Dingman |
| unk | Nathan Johnson |
| unk | Raleigh Dow Buckmaster, Sr. |
| unk | Amanda Savasky |
| unk | Yeshaya Horowitz Association |
| unk | Department of Justice, Vienna, Austria |
| intp | Michael A. Pascucci, et al. |
| unk | Bally KO Partnership |
| unk | David Moffson |
| unk | Tzedek LLC |
| unk | George T. Nierenberg |
| cr | Norma Fishbein |
| cr | Elisabeth Fishbein |
| cr | The Fishbein Family Interstitial Cystitis Research Fund |
| cr | Jan Bernstein and Kenneth Bernstein |
| cr | Kara Fishbein Goldman and Steven Goldman |
| cr | Norma Fishbein Revocable Trust |
| cr | Oxford Envelope Corporation |
| cr | Juliet Nierenberg |
| unk | Alan Hayes |
| unk | Wendy Wolosoff–Hayes |
| unk | Barbara Mayer |
| unk | Robert Mayer |
| unk | Leah Larsen |
| unk | Bertha Berkowitz |
| unk | Marsha Peshkin |

| | |
|---|---|
| unk | Richard & Deborah Felder |
| unk | Bart M. Schwartz, as Receiver of Gabriel Capital, L.P. and Ariel Fund Limited |
| unk | Alaln D. Bleznak Revocable Trust Dated 4/15/03 |
| unk | UBS AG |
| unk | Notz, Stucki Management (Bermuda) Limited |
| unk | Plaza Investments International Limited |
| cr | David S. Wallenstein |
| cr | Wallenstein/NY Partnership |
| cr | Rosalie Wallenstein |
| unk | Thema Wise Investments Limited |
| unk | Thema Fund Limited |
| unk | Lagoon Investment Limited |
| unk | Hermes International Fund Limited |
| unk | Thema International Fund PLC |
| unk | UniCredit S.p.A. |
| unk | J.P. Morgan Chase Bank, N.A. |
| intp | HSBC Bank USA, N.A. |
| intp | HSBC Institutional Trust Services (Bermuda) Limited |
| intp | HSBC Securities Services (Ireland) Limited |
| intp | HSBC Institutional Trust Services (Ireland) Limited |
| intp | HSBC Securities Services (Luxembourg) S.A. |
| intp | Citigroup Global Markets Limited |
| intp | Citibank North America, Inc. |
| intp | Citibank, N.A. |
| intp | HSBC Bank Bermuda Limited |
| intp | HSBC Fund Services (Luxembourg) S.A. |
| intp | HSBC Private Bank (Suisse) S.A. |
| intp | HSBC Private Bank Holdings (Suisse) S.A. |
| intp | HSBC Bank (Cayman) Limited |
| intp | HSBC Securities Services (Bermuda) Limited |
| unk | Joan L. Fisher |
| unk | The Bank of New York Mellon Corporation |
| unk | Robert Schulman |
| unk | Tremont (Bermuda) Limited |
| unk | Tremont Partners, Inc. |
| unk | Tremont Group Holdings, Inc. |
| unk | Natixis and Natixis Financial Products LLC |
| intp | Irene R. Kaplan |
| intp | Marjet LLC |
| intp | Robert P. Kogod |
| intp | Clarice R. Smith |
| intp | Robert H. Smith Revocable Trust |
| intp | Estate of Robert H. Smith |
| intp | 1776 K Street Associates Limited Partnership |
| intp | Albert H. Small |
| intp | Jerome A. Kaplan |
| intp | Edward H. Kaplan |
| intp | Carl S. Gewirz |
| intp | Bernard S. Gewirz |
| intp | Eleven Eighteen Limited Partnership |
| intp | Brooke Anderson |
| intp | Estate of Katharine Thalberg |
| intp | Francis N. Levy |
| intp | Jeanne Levy–Church |
| unk | Janet Gerstman |
| unk | David P. Gerstman |
| unk | C. Cakiroglu |
| unk | Dushan Kosovich |
| unk | Andrea Certilman Ziegler |
| cr | Judie Lifton 1996 Recovable Trust |
| cr | Judie B. Lifton |
| intp | Members of L&I Investments LLC |
| unk | Indenture of Trust dated January 1, 1983 |
| unk | Alan D. Bleznak 2004 Five Year Grantor Retained Annuity Trust dated December 31, 2004 |
| unk | Alan D. Bleznak 2006 Five Year Grantor Retained Annuity Trust dated March 30, 2006 |
| unk | Alan D. Bleznak 2007 Five Year Grantor Retained Annuity Trust dated June 13, 2007 |
| unk | CT Corporation |
| unk | PJ Administrator LLC |
| unk | CT Corporation |
| unk | Moisand Boutin & Associes |
| unk | SMI Capital Group |
| unk | George J. Azar, Jr. |
| unk | Gretchen R. Dinin 2001 Trust, Charles W. Robins Trustee |
| unk | Ruth & Leah Tall J/T WROS Norton |
| unk | Susan Schemen Fradin Trustee Rev Agree TST DTD 5/23/2000 |
| unk | William Silverman Rev. Trust Adele Silverman Trustee |
| unk | Adele Silverman Rev. Trust |
| unk | Baird Investment Partners, LP |

| | |
|---|---|
| unk | Dakota Global Investments, Ltd. |
| unk | Cardinal Management, Inc. |
| unk | Patricia L. Roland |
| unk | Maria Robinovich |
| unk | Marsha Peshkin |
| unk | Guy S. Parker |
| unk | Cecilia M. Parker |
| unk | Barbara Brown IRA |
| unk | Marsha Peshkin |
| cr | Justin J. O'Neill |
| cr | John V. O'Neill on behalf of Keenan, Malladi & O'Neill, P.C. |
| cr | John V. O'Neill |
| cr | Megan E. O'Neill |
| aty | Arent Fox LLP |
| unk | Faye Albert |
| unk | Service Roofing Company |
| unk | Fairfield Sentry Limited (In Liquidation) |
| unk | Groupement Financier Ltd. Kingston Chambers |
| unk | Belfer Two Corporation |
| unk | Natalia Hatgis |
| unk | Martin and Shirley Bach Family Trust |
| unk | Larry Centro |
| unk | Diversified Investment Associates Class A Units |
| unk | Dawson Bypass Trust |
| unk | ABR Capital Fixed Option/Income Strategic Fund LP |
| unk | Julia Anwar |
| unk | Pasha S. Anwar |
| unk | Alan Meyers and Ellen Meyers |
| unk | Marsha Peshkin |
| unk | Brian H. Gerber |
| unk | The Limited Partners of Baird Investment Partners, LP |
| unk | Gertrude I. Gordon Revocable Living Trust |
| unk | Peter P. Jenkins |
| unk | Nader F. Dareshori |
| unk | Hans L. Cartensen III |
| unk | Mel Enterprises Ltd. |
| unk | Patricia Hillier |
| unk | Colson H. Hillier Rollover IRA |
| unk | Colson H. Hillier, Jr. |
| intp | The John E. Guinness Revocable Trust Dated June 11, 1992 |
| unk | Anthony F. Russo |
| unk | Estate Of K. Thalberg & B. Anderson |
| unk | Certain Rosenwald Family and Entity Defendants |
| intp | New York State Education Department |
| unk | MAXAM Absolute Return Fund L.P. |
| unk | April Bukofser Manzke |
| unk | Walker Manzke |
| unk | Sandra L. Manzke Revocable Trust |
| unk | Sandra L. Manzke |
| unk | Suzanne Hammond |
| unk | MAXAM Absolute Return Fund Limited |
| unk | MAXAM Capital GP LLC |
| unk | MAXAM Capital Management LLC |
| unk | Tensyr Limited |
| cr | Barclaytrust Channel Islands Limited, Lady Honor Svejdar Will Trust, Fourth Earl of Iveagh's Family Trust, Rory Guinness Family Settlement, The PFNP Settlement |
| intp | Michael W. Sonnenfeldt |
| intp | Muus Independence Fund LP |
| unk | Bloom Asset Holdings Fund |
| intp | Claudine Magon De la Villehuchet |
| intp | Access International Advisors LLC |
| intp | Royal Bank Of Canada |
| intp | BANK OF AMERICA |
| intp | Evenstad Family Defendants |
| unk | Ivy Asset Management LLC |
| unk | JPMorgan Chase & Co. |
| unk | Thybo Stable Fund Ltd. |
| intp | Citi Hedge Fund Services Ltd. |
| unk | Jacqueline Rechler |
| unk | Mark Rechler |
| unk | Deborah Rechler |
| unk | Mitchell Rechler |
| unk | Eric D. Goldberg |
| unk | Harriet Bergman |
| unk | The Pascucci Family |
| unk | Korea Exchange Bank |
| unk | Kookmin Bank |
| unk | Estate of Mark D. Madoff and Andrew H. Madoff, individually and as Executor of the Estate of Mark D. Madoff |

| | |
|---|---|
| aty | Alissa m Nann |
| unk | Richard Bernard |
| cr | Robert F. Weinberg |
| intp | MICHAEL G. TANNENBAUM |
| intp | VINCENT J. SYRACUSE |
| intp | JOEL S. HIRSCHTRITT |
| intp | ROBERT E. HELPERN |
| intp | NEIL BOTWINOFF |
| cr | Michael Most |
| cr | Marjorie Most |
| unk | R.H.2 |
| unk | R.H.1 |
| unk | MICHAEL SHRAGE |
| unk | DAMIEN CAVE |
| unk | MAXWELL GREENGRASS |
| unk | NATALIE GREENGRASS |
| unk | JANE SHRAGE |
| unk | NANCY GREENGRASS |
| unk | ELISABETH KLUFER |
| unk | ALYSE JOEL KLUFER, AS TRUSTEE OF THE ROBERT AND ALYSE KLUFER FAMILY TRUST "A" |
| unk | ROBERT AND ALYSE KLUFER FAMILY TRUST "A" |
| unk | ELISABETH KLUFER, IN HER CAPACITY AS TRUSTEE OF THE TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E. KLUFER |
| unk | ALYSE JOEL KLUFER, INDIVIDUALLY, AND IN HER CAPACITY AS TRUSTEE OF THE TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E. KLUFER |
| unk | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E. KLUFER |
| unk | Pasifin Co. Inc. |
| intp | Certain American Securities Defendants |
| unk | Pamela Goldman |
| intp | Oppenheimer Acquisition Corp. |
| unk | STEPHEN A. WEISS |
| unk | THE M & B WEISS FAMILY LIMITED PARTNERSHIP OF 1996 C/O/ MELVYN I. WEISS |
| unk | Joyce C. Auerbach |
| unk | Robert Auerbach |
| unk | The Joyce C.Auerbach Revocable Trust |
| unk | The Robert Auerbach Revocable Trust |
| unk | Robert S. Bernstein |
| unk | Seymour W. Zises in his capacity as trustee |
| unk | S. James Coppersmith, individually |
| unk | Janice G. Coppersmith, individually |
| unk | The S. James Coppersmith Charitable Remainder Unitrust |
| unk | Edith G. Sisler |
| unk | Allan R. Tessler, in his capacity as Trustee of CRS Revocable Trust |
| unk | Constance R. Sisler, individually, and in her capacity as Settlor and Trustee of CRS Revocable Trust |
| unk | CRS Revocable Trust |
| unk | The Estate of Barbara Girard |
| unk | RICHARD WEINBERGER, in his capacities as personal representative of the Estate of Barbara Girard and co–trustee of the Barbara Girard Testamentary Trust FBO Nicole Girard, |
| unk | SEYMOUR ZISES, in his capacities as personal representative of the Estate of Barbara Girard and co–trustee of the Barbara Girard Testamentary Trust FBO Nicole Girard |
| unk | GEORGE S. KAUFMAN, in his capacity as personal representative of the Estate of Rose Gutmacher |
| unk | THOMAS D. KEARNS, in his capacities as personal representative of the Estate of Rose Gutmacher and trustee for the Trust FBO Nicole Girard U/A/D/ 12/2/97 |
| unk | THE BARBARA GIRARD TESTAMENTARY TRUST FBO NICOLE GIRARD |
| unk | NICOLE GIRARD, individually and in her capacity as trustee for the Trust FBO Nicole Girard U/A/D/ 12/2/97 |
| unk | The Trust FBO Nicole Girard U/A/D 12/2/97 |
| unk | Estate of Rose Gutmacher |
| unk | International Union of Operating Engineers, Local 825 AFL–CIO |
| unk | Upstate Union Health & Welfare Fund |
| unk | Syracuse Builders Exchange, Inc./CEA Pension Fund |
| unk | Service Employees of Upstate New York Pension Fund |
| unk | Service Employees Benefit Fund |
| unk | SEIU 1199 Upstate Pension Fund |
| unk | Roofers' Local 195 Pension Fund |
| unk | Roofers' Local 195 Health & Accident Fund |
| unk | Roofers' Local 195 Annuity Fund |
| unk | Plumbers, Pipefitters and Apprentices Local No. 112 Health Fund |
| unk | Oswego Laborers' Local 214 Pension Fund |
| unk | New York State Lineman's Safety Training Fund |
| unk | Local 73 Retirement Fund |
| unk | Local 73 Annuity Fund |
| unk | Laborers' Local 103 Welfare Fund |
| unk | Laborers' Local 103 Pension Fund |
| unk | Laborers' Local 103 Annuity Fund |
| unk | I.B.E.W. Local 1249 Pension Fund |
| unk | I.B.E.W. Local 910 Welfare Fund |
| unk | I.B.E.W. Local 910 Pension Fund |
| unk | I.B.E.W. Local 910 Annuity Fund |

| | |
|---|---|
| unk | I.B.E.W. Local 325 Pension Fund |
| unk | I.B.E.W. Local 325 Annuity Fund |
| unk | I.B.E.W. Local 241 Welfare Benefits Fund |
| unk | I.B.E.W. Local 241 Pension Fund |
| unk | I.B.E.W. Local 139 Pension Fund |
| unk | International Brotherhood of Electrical Workers Local No.43 and Electrical Contractors Welfare Fund |
| unk | International Brotherhood of Electrical Workers Local Union No.43 and Electrical Contractors Pension Fund |
| unk | Engineers Joint Training Fund |
| unk | Engineers Joint Welfare Fund |
| unk | Central New York Laborers' Training Fund |
| unk | Central New York Laborers' Pension Fund |
| unk | Central New York Laborers' Health and Welfare Fund |
| unk | Central New York Laborers' Annuity Fund |
| unk | Building Trade Employers Insurance Fund |
| unk | Bricklayers and Allied Craftworkers Local 2, Albany, New York, Pension Fun |
| unk | Bricklayers and Allied Craftworkers Local 2, Albany, New York, Health Benefit Fund |
| unk | Bricklayers and Allied Craftmen Local 2 Aunnuity Fund ; |
| unk | Jacqueline Green Rollover Account |
| unk | Wayne Green Rollover Account |
| unk | Michael Fisch |
| unk | Alan M. Ripen |
| unk | Loeb Parties |
| sp | Mishcon De Reya |
| intp | Medici Cayman Island Ltd. |
| intp | Medici S.R.L. |
| intp | Bank Medici AG |
| intp | Medicifinanz Consulting GmbH |
| intp | Shlomo (Momy) Amselem |
| intp | Sonja Kohn |
| intp | Erwin Kohn |
| intp | Netty Blau |
| intp | Nicole Herzog |
| intp | Michel Kohn |
| intp | and Rachel Kohn Robert Alain |
| intp | Moshe and Rina Hartstein |
| intp | Mordechai and Yvonne Landau |
| intp | Erko, Inc. |
| intp | Eurovaleur, Inc. |
| intp | Infovaleur, Inc. |
| intp | Windsor IBC, Inc. |
| intp | Herald Asset Management Ltd. |
| intp | Tecno Development & Research LTD. |
| intp | Shlomo (Momy) Islands Ltd. |
| intp | Herald Consult Ltd. |
| intp | 20:20 Medici AG |
| unk | Windsor IBC, Inc. |
| intp | Medici Cayman Islands Ltd. |
| unk | 20:20 Medici AG |
| unk | Eli N. Budd |
| unk | James B. Pinto, individually and in his capacity as Grantor and Trustee for the James B. Pinto Revocble Trust |
| unk | James B. Pinto Revocable Trust U/A dated 12/1/03 |
| unk | Leonard D. Lome, in his capacity as Trustee for the Amy Pinto Lome Revocable Trust u/a/d 5/22/03 |
| unk | Amy Pinto Lome, individually and in her capacity as Grantor and Trustee for the Amy Pinto Lome Revocable Trust u/a/d 5/22/03 |
| unk | Amy Pinto Lome Revocable Trust, U/A/D 5/22/03 |
| unk | Shirley Besikof |
| unk | June L. Cook–Lapidus, in her capacity as a General Partner of R.J. Investment |
| unk | R.J. Investment |
| unk | Landis Inversiones S.L. |
| unk | Delta National Bank and Trust Company |
| unk | Howard Pomerantz |
| unk | Marcia B Fitzmaurice |
| unk | Giuseppa A Boccanfuso |
| unk | Madeline E Corish Estate |
| unk | William Sklar |
| unk | Midlands Surgical Associates, PA Profit Sharing Plan |
| unk | WR Johnson Co. Pension and Profit Sharing Plan |
| unk | Richard B. Hopkins, II |
| unk | P&S Associates General Partnership |
| unk | S&P Associates General Partnership |
| unk | Anne Del Casino |
| unk | Sidney and Ethel Chambers |
| unk | Fairfield Greenwich (Bermuda) Limited |
| unk | Fortress Credit Corp. |
| unk | Samantha Fronstin |
| unk | Robert M. Randquist, Beneficial Owner, on Behalf of Entrust Adminstrative Services, Inc. |
| unk | Kingate Euro Fund, Ltd. |
| unk | Kingate Global Fund, Ltd. |

| | |
|---|---|
| unk | Frank and Roberta Wolf |
| unk | Customers Set forth on Schedule A |
| unk | Estate of Doris M. Pearlman |
| sp | Sorokor – Agmon |
| sp | Taylor Wessing |
| cr | The Bernard A. Marden & Chris Marden Foundation, Inc. |
| cr | Bruce D. Pergament |
| cr | Century Investment Securities, Inc. |
| cr | Charlotte Marden IRA |
| cr | Linda Horowitz Spousal Trust |
| cr | Murray Pergament 1999 Trust F/B/O Bruce Pergament |
| cr | Oakdale Foundation, Inc. |
| cr | Patrice M. Auld |
| cr | Pergament & Pergament Realty LLC |
| cr | The Horowitz & Libshutz Family Foundation Inc. |
| cr | The Marden Family Foundation |
| cr | The Patrice Auld and Kevin Auld Foundation |
| cr | The Randi Pergament & Bruce Pergament Foundation |
| cr | The Trust F/B/O Sherri Pergament Koeppel |
| unk | Clerks Office U.S. Bankruptcy Court |
| unk | The Clawback–Intervenors |
| cr | Kenneth L. Evenstad Revocable Trust u/a/d May 2, 2000 and additional appellants |
| sp | Bedell Cristin Guernsey Partnership |
| unk | The Diana Melton Trust, Dated 12/05/05 |
| unk | Richard M. Friedman, as Executor of the Estate of Shirley Friedman |
| unk | Doris M. Pearlman |
| unk | Kostin |
| unk | Kostin Company |
| unk | Andrew Kostin |
| unk | David Kostin |
| unk | Deborah Weinstein |
| unk | Susan Kostin |
| cr | Robyn Berniker |
| cr | Customers identified on Exhibit A |
| intp | Ursula Radel–Leszczynski |
| unk | Irving H. Picard |
| unk | Higgs & Johnson |
| unk | Lila Goodman |
| unk | Teresa Lawrence |
| unk | Vernice Denny Ragsdale |
| unk | Frances W. Ragsdale |
| dft | Russell Oasis |
| dft | RAR Entrepreneurial Fund, LTD., |
| unk | Jennifer Leeds |
| unk | Gregory Jobin Leeds |
| unk | Daniel Leeds |
| unk | Michael Leeds |
| unk | Richard Leeds |
| unk | Liselotte a/k/a Lilo Leeds |
| unk | Gerard Leeds |
| unk | Kaleidoscope Foundation |
| unk | Margaret and Richard Lipmanson Foundation |
| unk | The Leeds Partnership |
| unk | Liselotte Leeds, as Trustee |
| unk | Liselotte J. Leeds Lifetime Trust |
| intp | SNS Bank N.V. |
| intp | SNS Global Custody B.V. |
| intp | BSI AG |
| unk | Brierpatch Investment, LLC, Levy Trust, DPF Investors, Persky Foundation and Berkowitz |
| unk | Citrus Investment Holdings Ltd. |
| unk | The Lustig Family 1990 Trust |
| unk | David Ivan Lustig |
| dft | Gerald J. Block |
| unk | Attorneys for John V. O'Neill, Justin J. O'Neill and Megan E. O'Neill |
| dft | Pamela Goldman |
| dft | A&G Goldman Partnership |
| dft | Russell Oasis |
| dft | Marsha Peshkin |
| dft | Adele Fox |
| dft | Susanne Stone Marshall |
| intp | Irrevocable Charitable Remainder Trust of Yale Fishman and the Glenn Akiva Fishman Charitable Remainder Unitrust |
| cr | Dentons' Defendants |
| dft | L.H. Rich Companies |
| intp | Defendants Represented by Pryor Cashman LLP |
| unk | Emilie Apfelbaum |
| unk | Laurence Apfelbaum, individually and in her capacities as executor and beneficiary of the Estate of (Succession) of Doris Igoin |
| unk | The Estate (Succession) of Doris Igoin |

| | |
|---|---|
| unk | Richard A. May, individually as beneficiary of Estate of Suzanne R. May |
| unk | Cheryl M. Coleman, individually as beneficiary of Estate of Suzanne R. May |
| unk | Jeffrey A. May, in his capacity as Co–Trustee of Trust under Deed of Suzanne R. May dated November 23, 1994 and individually as beneficiary of Estate of Suzanne R. May |
| unk | Estate of Suzanne R. May, as Suc. of S. R. May, in her cap. as Creator and Trustee of Trust under Deed of Suzanne R. May dated 11/23/94, and ind. as ben. of Trst under Deed of S. R. May dated 11/23/94 |
| unk | Trust UNder Deed of Suzzanne R. May |
| unk | Leonard Miller, individually and in his capacities as Personl Representative of The Estate of Carolyn Miller and trustee of the Carolyn Rosen Miller Revocable Trust |
| unk | Laurie Riemer |
| unk | Carolyn Rosen Miller Revocable Trust |
| unk | Estate of Carolyn Miller |
| unk | Jeffrey R Werner Trust |
| unk | Violet M. Werner |
| unk | Harvey werner trust |
| unk | Jeffrey R. Werner |
| unk | wendy Brown |
| unk | Ken Brown |
| unk | Ken–Wen Family Limited Partnership |
| unk | Jack Yankowitz |
| unk | Cheryl Yankowitz |
| unk | Lee Rautenberg |
| unk | Bradermak, Ltd. |
| unk | Susan M. Konigsberg |
| unk | Edith A. Schur |
| unk | Richard E. Feldman |
| unk | Pauline B. Feldman |
| dft | HSBC Bank Bermuda Limited |
| dft | El Prela Trading Investments Limited |
| dft | Ashby Holdings Services Limited |
| dft | El Prela Group Holding Services |
| dft | El Prela Trust |
| dft | Port of Hercules Trustees Limited, Individually and as Trustee of El Prela Trust |
| dft | Alpine Trustees Limited, Individually and As Trustee of El Prela Trust |
| dft | Ashby Investment Services Limited |
| dft | The Ashby Trust |
| dft | First Peninsula Trustees Limited, Individually and as Trustee of The Ashby Trust |
| dft | Citi Hedge Fund Services Limited |
| dft | FIM Limited |
| dft | FIM Advisers LLP |
| dft | Kingate Euro Fund, Ltd. |
| dft | Kingate Management Limited |
| dft | Kingate Global Fund, Ltd. |
| dft | Carlo Grosso |
| dft | Federico Ceretti |
| dft | Milberg LLP and Seeger Weiss LLP Defendants |
| intp | Estate of Hermen Greenberg, et al. |
| dft | Sidney Marks |
| dft | Sidney Marks Trust 2002 |
| dft | Susan Lazarus |
| dft | Robert A. Marks |
| dft | Lawrence D. Marks |
| dft | The Estate of Nancy Marks |
| dft | Nancy J. Marks Trust 2002 |
| unk | James Lowrey, et al. |
| unk | United Congregations Mesora |
| unk | Stuart J. Rabin |
| dft | Susan Schemen Fradin |
| intp | Susan L. Fiterman Living Trust |
| intp | Steven C. Fiterman Living Trust dated 1/6/95, as amended |
| intp | Susan Fiterman |
| intp | Steven Fiterman |
| intp | Verdeway Investment Partners LLC |
| intp | Fiterman Investment Fund |
| unk | Fiterman GST Exempt Marital Trust |
| unk | Trust For The Benefit of Ryan Tavlin |
| unk | Omega Asset Management, LLC |
| unk | Ryan Tavlin, individually as beneficiary of the Trust for the Benefit of Ryan Tavlin |
| unk | Doron Tavlin, in his capacity as Trustee of the Trust for the Benefit of Ryan Tavlin |
| dft | Epic Ventures, LLC, and Eric P. Stein, individually, and as Managing Member of Epic Ventures, LLC |
| dft | Helene Cummings Karp Annuity, and Helene Cummings Karp |
| dft | Joel I. Gordon, and Joel I. Gordon Revocable Trust U/A/D 5/11/94 |
| dft | Bam L.P., Adam Mann, Meryl Mann, Michael Mann, and Betsy Mann Polatsch |
| dft | Norma Shapiro, The Norma Shapiro Revocable Declaration of Trust Under Agreement Dated 9/16/08, Trust Under Will of Philip L. Shapiro, and Martin Rosen , in his capacity as Trustee of the Trust Under W |
| dft | Sharon A. Raddock |
| dft | Stuart Zlotolow, in his capacity as executor of the Estate of Beatrice Bader and as former trustee of the Trust Created Under the Last Will and Testament of Beatrice Bader |

| | |
|---|---|
| dft | James Doyle, in his capacity as trustee of the Trust Created Under the Last Will and Testament of Beatrice Bader |
| dft | Trust Created Under the Last Will and Testament of Beatrice Bader |
| dft | Estate of Beatrice Bader |
| dft | Philip Cahners |
| dft | Nancy L. Cahners, individually and in her capacity as Trustee of the Helene R. Cahners Grantor Retained Annuity Trust #1 |
| dft | Robert M. Cahners, individually and in his capacity as Trustee of the Helene R. Cahners Grantor Retained Annuity Trust #1 |
| dft | Rachel Cahners Caveney |
| dft | ESTATE OF HELENE R. CAHNERS KAPLAN |
| dft | Helene R. Cahners Grantor Retained Annuity Trust #1 |
| dft | Arthur B. Page, in his capacity as Trustee of the Helene R. Cahners Grantor Retained Annuity Trust #1 |
| unk | Northern Trust N.A., as successor Trustee of the Melvin B. Nessel 2006 Trust u/a/d 3/14/06 |
| unk | Melvin B. Nessel Revocable Trust |
| unk | Melvin B. Nessel 2006 Trust u/a/d 3/14/06 |
| unk | The Sylvia W. Lock Declaration of Trust, dated April 13, 1982 |
| unk | The Melvin N. Lock Trust |
| unk | The Estate of Sylvia W. Lock |
| unk | Northern Trust N.A., as Personal Representative of the Estate of Sylvia W. Lock |
| dft | Robert Fishbein, in his capacity as Trustee of the Norma Fishbein Revocable Trust dtd 3/21/90 |
| dft | Estate of Norma Fishbein |
| dft | Norma Fishbein Revocable Trust dtd 3/21/90 |
| unk | Samuel Robinson |
| dft | Robert Fishbein, in his capacity as the Personal Representative of the estate of Norma Fishbein |
| unk | THE ESTATE OF GERTRUDE E. ALPERN |
| unk | GERTRUDE E. ALPERN REVOCABLE TRUST |
| unk | The Estate of Mike Stein |
| unk | Mar Partners |
| unk | Radosh Partners, a Florida partnership |
| unk | Constantine Paleologos, individually |
| unk | Celia Paleologos Revocable Trust Dated 5/26/98, a Florida trust |
| unk | Allyn Levy Revocable Trust, dated September 25, 1992 |
| unk | Ellerin Partnership, Ltd |
| unk | Charles Ellerin Irrevocable Gift Giving Trust |
| unk | Miscork Corp. #1 |
| unk | Marilyn Lobell Trust, a Florida Trust |
| unk | Gail Nessel |
| cr | Richard A. Broms |
| cr | Richard A. Broms Revocable Trust |
| dft | Pati H. Gerber |
| cr | Cynthia Olesky Giammarrusco |
| cr | The Olesky Survivors Trust Dated 2/27/84 |
| cr | Malcolm Sherman |
| cr | BWA Ambassador, Inc., Robert Siff, and Shirley Siff |
| cr | Phyllis Greenman |
| cr | Greenman Family Foundation, Inc. |
| cr | Bernard Greenman Marital Deduction Trust |
| cr | Robert M. Siff |
| cr | Lawrence A. Siff |
| cr | Susan Jane Stone |
| cr | Daniel Stone |
| cr | Harry Schick |
| unk | Matthew Fiterman |
| unk | Stephanie Rosenthal |
| unk | Lynn Guez |
| unk | Karen Wasserman |
| unk | Valerie Herschman, individually, and in her capacity as Trustee for the Miles Q. Fiterman Revocable Trust and the Miles Q. Fiterman Non–Exempt Marital Trust |
| unk | Steven Fiterman, individually, and in his capacity as Trustee for the Miles Q. Fiterman Revocable Trust and the Miles Q. Fiterman Non–Exempt Marital Trust |
| unk | Shirley Fiterman, individually and in her capacity as Trustee for the Miles Q. Fiterman Revocable Trust and the Miles Q. Fiterman Non–Exempt Marital Trust |
| unk | Miles Fiterman Family Trust |
| unk | Towers Management Company LLC |
| unk | Miles Q. Fiterman Non–Exempt Marital Trust |
| unk | Miles Q. Fiterman Revocable Trust |
| unk | Miles Q. Fiterman II |
| dft | Kelman Partners Limited Partnership, et al. |
| cr | Eleanor Leacock |
| cr | Katherine Heller |
| cr | Steven P. Heller, as trustee |
| cr | Steven P. Heller, as trustee, Trust FBO Katherine Heller under Articles Sixth and Eighth of the Last Will and Testament of James Heller, a New York trust |
| cr | Barbara H. Freitag, as trustee, Trust FBO S.H. [a minor] under Articles Sixth and Eighth of the Last Will and Testament of James Heller, a New York trust |
| cr | Barbara H. Freitag, as trustee, Trust FBO Al.D. [a minor] under Articles Sixth and Eighth of the Last Will and Testament of James Heller, a New York trust |
| cr | |

|  | Elizabeth Freitag Dranoff, Trust FBO An.D. [a minor] under Articles Sixth and Eighth of the Last Will and Testament of James Heller, a New York trust |
| cr | Eve Freitag |
| cr | Harry H. Falk, As Personal Representative |
| cr | Steven P. Heller, As Personal Representative And As An Individual |
| cr | Barbara H. Freitag, as personal representative and as an individual |
| cr | Estate of James Heller |
| cr | Thomas Moscoe, in his capacity as Trustee of the Joyce G. Moscoe Revocable Trust Agreement |
| cr | Donald S. Moscoe (deceased), in his capacity as Trustee of the Joyce G. Moscoe Revocable Trust Agreement |
| cr | Joyce G. Moscoe, individually and in her capacity as Grantor and Trustee of the Joyce G. Moscoe Revocable Trust Agreement |
| cr | Joyce G. Moscoe Revocable Trust Agreement |
| dft | Estate of Helen Shurman, Estate of Jack Shurman, Paul S. Shurman, individually, in his capacity as Executor of the Estate of Jack Shurman and Helen Shurman and as beneficiary under the wills of Jack S |
| dft | Carla Goldworm, Luke Goldworm, Samuel Goldworm, S&L Partnership, a New York partnership, Trust for the benefit of Luke Goldworm, a New York trust, Trust for the benefit of Samuel Goldworm, a New York |
| dft | James P. Marden |
| dft | Merritt Kevin Auld |
| dft | Patrice M. Auld |
| cr | Bertram Bromberg and Gloria Bromberg |
| cr | Gloria Bromberg Trust UAD 5/26/06 |
| cr | Bertram Bromberg Trust UAD 5/26/06 |
| dft | The Murray & Irene Pergament Foundation, Inc. |
| dft | The Horowitz & Libshutz Family Foundation, Inc. |
| unk | G.S. Schwartz & Co., Inc. |
| unk | Gerald S. Schwartz |
| dft | James P. Marden, as trustee of Bernard Marden Profit Sharing Plan |
| dft | Patrice M. Auld, as trustee of Bernard Marden Profit Sharing Plan |
| dft | Bernard Marden Profit Sharing Plan |
| unk | Shirley B. Beaser, as general partner of the Beaser Investment Company LP |
| unk | Richard S. Beaser |
| unk | Beaser Investment Management Company LLC |
| unk | Beaser Investment Company LP |
| unk | Stanley Kreitman |
| unk | Kenneth W Perlman |
| unk | Zev Wolfson |
| unk | Ezriel Munk, in his capacity as Trustee of the Wolfson descendants 1983 Trust and the ZW 1999 Trust and Zev Wolfson |
| unk | ZWD Investments LLC |
| unk | Wolfson Descendants 1983 Trust |
| unk | Norman J. Blum individually and as Trustee for the Morris Blum Living Trust Agreement |
| unk | Norman Blum |
| unk | Norman Blum Non–Exempt Family Trust |
| unk | Norman Blum Family Trust |
| unk | Ryan Eyges |
| unk | David V. Duchesneau |
| unk | Richard Eyges |
| unk | Marilyn Chernis |
| unk | Robyn G. Chernis |
| unk | Robyn G. Chernis Irrevocable Trust u/d/t 7/4/93 |
| unk | Peter G. Chernis, in his capacity as Trustee of the Robyn G. Chernis Irrevocable Trust u/d/t 7/4/93 |
| unk | Lisa R. Payton |
| unk | Phyllis Reischer |
| unk | Alfred B. Reischer Trust |
| unk | Eleanore C. Unflat, individually |
| unk | Eleanore C. Unflat, in her capacity as co– trustee of the Eleanore C. Unflat Living Trust |
| unk | Magnus A. Unflat |
| unk | Magnus A. Unflat, in his capacity as co–trustee of the Eleanore C. Unflat Living Trust |
| cc | Jeffrey Kusama–Hinte |
| cd | Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC |
| dft | SG Hambros Bank & Trust (Bahamas) Limited, in its capacity as trustee of the Panagiotis Sakellariou Settlement, an Irrevocable Trust u/a/d 12/17/92 |
| dft | Panagiotis Sakellariou Settlement, an irrevocable trust u/a/d 12/17/92 |
| dft | Amy A. Hobish, Mitchell K. Hobish, Richard S. Hobish, Toby T. Hobish, LI Ram L.P., a New York limited partnership, Marital Trust under Article XXII of the Herbert W. Hobish Living Trust, a New York tr |
| dft | Leslie Engelson, Alicia P. Felton, Miles J. Felton, in his capacity as Grantor of the Murray Family Trust, William D. Felton, in his capacity as Trustee of the Doris Felton Family Trust, Murray B. Fel |
| unk | Sidney Kaplan |
| unk | Sharlene Ladin |
| unk | Sidney Ladin Revocable Trust Dated 12/30/06 |
| unk | Sidney R. Ladin Grantor Retained Annuity Trust 11/3/04 |
| unk | Sidney R. Ladin |
| unk | Eleanore C. Unflat Living Trust |
| unk | Alfred B. Reischer Trust |
| unk | Russell Oasis |
| unk | Susan Marshall |
| unk | Susan Stone Marshall |
| unk | Diane H. Shaffer |

| | |
|---|---|
| dft | Estate of Sheldon Shaffer |
| unk | Sheldon Shaffer Trust Dtd 3/26/1996 |
| unk | Estate of Sheldon Shaffer |
| unk | NEAL COMER, as co–trustee of the Martin B. Epstein Trust UWO David Epstein |
| unk | Meredith Selekman |
| unk | Kenneth Epstein |
| unk | Stacey Blechman |
| unk | Jason Epstein |
| unk | Jordan Jacobs |
| unk | Andres Jacobs |
| unk | MARTIN B. EPSTEIN TRUST |
| unk | Susan Jacobs, individually, as co–trustee of the Epstein Family Trust UWO Diana Epstein, and as personal representative of the Estate of David Epstein |
| unk | Martin B. Epstein, individually, as co–trustee of the Epstein Family Trust UWO Diana Epstein, as personal representative of the Estate of David Epstein, as co–trustee of Martin B. Epstein Trust UWO Da |
| unk | Robert L. Epstein, individually, as co–trustee of the Epstein Family Trust UWO Dianna Epstein, and as personal representative of the Estate of David Epstein |
| unk | Estate of David Epstein |
| unk | Epstein Family Trust uwo Diana Epstein |
| unk | Steven Fiterman and Valerie Herschman in their capacities as Trustees for the Miles & Shirley Fiterman Charitable Foundation |
| unk | Miles & Shirley Fiterman Charitable Foundation |
| unk | Hess Kline, individually and in his capacity as Trustee of the Hess Kline Revocable Trust |
| unk | Hess Kline Revocable Trust |
| unk | Metro Motors Imports, Inc. |
| dft | Nine Thirty Partners Holdings, LLC, a Delaware limited liability company |
| dft | Nine Thirty Capital Partners LLC |
| dft | Mercedes P. Rea |
| dft | Queensgate Foundation |
| unk | Lemtag Associates LLLP |
| unk | Triangle Diversified Investments LLC |
| unk | PAUL ALPERN RESIDUARY TRUST |
| unk | Jane Alpern |
| unk | Lewis Alpern |
| unk | Athena Arvan |
| unk | Westport National Bank, a division of Connecticut Community Bank, N.A. |
| unk | Milberg/SeegerWeiss/K&LGates/Dentons/Claimants |
| unk | Dean L. Greenberg |
| unk | Harold Roitenberg, in his capacity as Trustee of the Samuel Roitenberg Trust |
| unk | Samuel Roitenberg Trust |
| unk | Estate of Samuel Robert Roitenberg |
| unk | Herbert R. Goldenberg Revocable Trust |
| unk | Judith S. Goldenberg |
| unk | Herbert R. Goldenberg |
| unk | Robert Nystrom |
| unk | Jeffrey Hinte |
| dft | Elaine S. Stein Revocable Trust |
| dft | Elaine S. Stein |
| cr | Arthur J. Feibus |
| cr | Arthur M. Siskind |
| cr | Stuart M. Stein |
| cr | The Maestro Company |
| cr | Jamat Company, LLC |
| dft | Evelyn Fisher |
| dft | Trust u/t/a 8/20/90 |
| dft | Trust U/W/O David L. Fisher |
| dft | Linda Sohn |
| dft | Neal M. Goldman |
| unk | SPV Optimal SUS Ltd. |
| dft | KENNETH CITRON, individually and as trustee for Trust f/b/o [A.J.C., [K.F.C.] AND [L.C.C.], as amended |
| dft | TRUST F/B/O [A.J.C.], [K.F.C.] AND [L.C.C.], as amended |
| dft | Leslie Shapiro 1985 Trust, as amended |
| dft | LESLIE SHAPIRO CITRON |
| dft | TRUST F/B/O [W.P.S.] & [J.G.S.] |
| dft | David Shapiro 1989 Trust, as amended |
| dft | RACHEL SHAPIRO |
| dft | DAVID SHAPIRO, individually and as trustee for Trust f/b/o [W.P.S.] & [J.G.S.] |
| dft | LAD Trust |
| dft | S&R Investment Co. |
| dft | RENEE SHAPIRO, individually, as general partner of S&R Investment Co., as trustee for LAD Trust, as trustee for David Shapiro 1989 Trust, as amended, and as trustee for Leslie Shapiro 1985 Trust, as a |
| dft | STANLEY SHAPIRO, individually, as general partner of S&R Investment Co., as trustee for LAD Trust, as trustee for David Shapiro 1989 Trust, as amended, and as trustee for Leslie Shapiro 1985 Trust, as |
| cr | Eugenia G. Vogel |
| dft | Peter G. Chernis Revocable Trust dtd 1/16/87, as amended |
| dft | Evelyn Chernis Revocable Trust Agreement for Samantha Eyges dtd October 6th 1986, et al. |
| unk | Adele Fox |
| unk | Defender Limited and Reliance Management (BVI) Limited |

| | |
|---|---|
| unk | Amy J. Luria |
| unk | Intervenors the Picower Parties |
| unk | Estate of Mark D. Madoff and Andrew H. Madoff Individually and as Executor of the Estate of Mark D. Madoff |
| dft | Banque J. Safra (Suisse) S.A. |
| dft | Ariel Fund Limited And Gabriel Capital, L.P. |
| dft | Patrice M. Auld & Certain Other Avoidance Defendants Represented by Pryor Cashman LLP |
| dft | J. Ezra Merkin |
| dft | Gabriel Capital Corporation |
| dft | Certain Transferee Defendants |
| dft | Fairfield Greenwich Limited |
| unk | Gloria Wolosoff Trust |
| unk | Morty Wolosoff Trust |
| dft | Gerald Goldman |
| dft | Alan Goldman |
| intp | Naomi Karp |
| intp | Ilene R. May |
| unk | Shirley Krellenstein |
| unk | Shirley Krellenstein Revocable Trust of 1994, a Florida Trust |
| unk | Ely Krellenstein, as settlor, as trustee, and as an individual |
| unk | Ely Krellenstein Revocable Trust of 1994 |
| unk | Krellenstein Family Enterprises, Inc. |
| unk | Krellenstein Family Limited Partnership II of 1999 |
| unk | Mitchell Ross |
| unk | UBS Third Party Management Company SA |
| unk | UBS Fund Services (Luxembourg) SA |
| unk | UBS (Luxembourg) S.A. |
| unk | Merrill Lynch International |
| unk | Khronos Capital Research LLC |
| unk | Khronos LLC |
| unk | David Mayer |
| unk | Rafael Mayer |
| dft | Sharon Popkin |
| unk | Burnett H. Radosh and Katherine M. Radosh JTWROS |
| dft | Lawrence Elins |
| dft | Elins Daughters Trust for the Benefit of Julie Lynn Eilns Dated December 12, 1989, a California Trust |
| dft | Elins Daughters Trust For The Benefit of Jamie Ann Elins Dated December 12, 1989, A California Trust |
| dft | Elins Family Trust, a California Trust |
| dft | Julie Elins Banks |
| dft | Jamie Elins Sabet |
| dft | Linda Elins |
| unk | Ellen Lev Trust |
| unk | Susan B. Alswanger |
| unk | Barry Inger |
| unk | Allan Inger |
| unk | Caryn Zieses |
| unk | Neil R. Zieses |
| unk | Debra S. Zieses |
| unk | Marshall Zieses |
| unk | Zieses Investment Partnership |
| unk | First Gulf Bank |
| unk | L. Rags, Inc. |
| unk | Estate of Alvin Rush |
| cr | Marion Howard |
| cr | James McNally |
| cr | Evelyn Langbert |
| cr | The Trust U/W/O Thomas Langbert F/B/O Evelyn Langbert |
| unk | Richard J. Helfman Life Insurance Trust DTD 12/30/89 |
| unk | Susan Helfman |
| unk | Stephen Helfman |
| unk | Adeline Sherman Revocable Trust as Amended |
| dft | Marion B. Roth |
| dft | Benjamin W. Roth |
| dft | Ascot Fund Ltd. |
| dft | Ascot Partners, L.P. |
| unk | The Florence Law Irrevocable Trust dated 1/24/05 |
| unk | The Estate of Norma Fishbein |
| unk | Clayre Hulsh Haft |
| unk | The Grabel Family Trust Dtd 3/29/99 |
| unk | Robert A. Meister |
| unk | Rubin Family Investments Partnership |
| unk | The Robert M. Siff Trust 1990, Robert M. Siff, and Shirley S. Siff |
| unk | Lucerne Foundation |
| unk | Estate of Robert Rimsky |
| unk | Shirley S. Siff Trust 1989 dtd 12/20/89, Robert M. Siff, and Shirley S. Siff |
| unk | Karen Siff Exkorn |
| unk | Ambassador Shoe Corporation |
| unk | Lawrence A. Siff |
| unk | Jewish Association for Services of the Aged |

| | |
|---|---|
| unk | Lyle Berman Family Partnership, LLP s/h/a The Lyle Berman Family Partnership |
| unk | Lillian Berman Goldfarb |
| unk | Lyle Berman and Lyle A. Berman Revocable Trust U/A dtd 6/18/04 |
| unk | Theresa Berman Revocable Trust |
| unk | Agas Company L.P. |
| unk | Lichter Family Partnership |
| unk | James Heller Family LLC a Delaware limited liability company |
| unk | Ninth Street Partners, Ltd. |
| unk | Indian Wells Partnership, LTD., a Florida limited partnership, |
| unk | Harvey E. Rothenberg Rev Trust UAD 7/24/02 |
| unk | Marc B. Wolpow |
| unk | Audax Group LP |
| unk | Geoffrey S. Rehnert |
| cr | Joseph, Richard T. |
| cr | Rehnert, Geoffrey S. |
| cr | Wolpow, Marc B. |
| cr | 101 Huntington Holdings LLC |
| cr | Audax Management Co. LLC |
| cr | Audax Group LP |
| cr | Wolpow, Nina |
| cr | Malt, R. Bradford |
| cr | Volpert, Barry S. |
| cr | Marc B. Wolpow 1995 Family Trust |
| unk | Gordon Associates, a New York partnership |
| unk | Jeffrey H. Fisher Separate Property Trust |
| unk | Estate of Alexander Abraham |
| unk | Malcolm Sherman |
| unk | AHT Partners, LP |
| unk | Robert Rosenfield |
| unk | Howard Vogel Retirement Plan |
| unk | Shoshanna L. Wingate |
| unk | Richard A. Broms |
| unk | Mathew and Evelyn Broms Investment Partnership, LLP |
| unk | Joyce G. Moscoe Revocable Trust Agreement |
| unk | Harry Schick |
| unk | Mark & Carol Enterprises, Inc. a New York Corporation |
| unk | Estate of Elaine Cooper |
| unk | Carol Lederman |
| unk | Collingwood Group |
| unk | Bernard Greenman Marital Deduction Trust |
| unk | Kay Morrissey |
| unk | James Morrissey |
| unk | Stuart M. Stein |
| unk | Arthur M. Siskind |
| unk | Love & Quiches LTD. 401(k) Savings Plan and Its Related Trust |
| unk | Carol Lederman |
| unk | Margery D. Katz |
| unk | Falcon Associates, LP |
| unk | Evelyn Langbert |
| unk | Enhancement Group |
| unk | Merlin & Associates, Ltd. |
| unk | Austin Bosarge |
| unk | The Glantz–Ostrin Trust II |
| unk | The Glantz–Ostrin Trust I |
| unk | The Estate of Thelma Glantz |
| unk | The Thelma Glantz Living Trust |
| unk | Elaine Ostrin |
| unk | Vista Management Co. |
| unk | Lakeview Investment, LP |
| unk | The Estate of Edward R. Glantz |
| unk | The Edward R. Glantz Living Trust |
| unk | The Glantz Family Foundation, Inc. |
| unk | The Richard M. Glantz 1991 Living Trust |
| unk | Grace & Company |
| unk | Jelris & Associates, L.P. |
| unk | EJS Associates, L.P. |
| dft | Richard M. Glantz |
| unk | Richard M. Glantz |
| unk | Albourne America LLC |
| unk | Caceis Bank Luxembourg |
| unk | Caceis Bank |
| unk | Story Family Trust #3 |
| unk | Theodore Story |
| dft | Robert Fried & Certain Other Avoidance Defendants Represented by Pryor Cashman LLP |
| dft | The Wiener Family Limited Partnership, Wiener Family Holding Corp., Marvin M. Wiener and Sondra M. Wiener,Charles E. Wiener and Carolyn B. Wiener |
| unk | RIP Investments, LP |
| intp | Stanley S. Weithorn |

| | |
|---|---|
| unk | Clerk's Office of the U.S.Bankruptcy Court, S.D.N.Y. |
| unk | Melissa Perlen (a/k/a Melissa Perlen Greenbaum), in her capacity as grantor of the Trust F/B/O Melissa Perlen U/A Dated 9/12/1979 and individually |
| dft | Stuart Perlen and Myra Perlen, in their capacities as trustees for the Trust F/B/O Melissa Perlen U/A Dated 9/12/1979 |
| dft | Trust F/B/O Melissa Perlen U/A Dated 9/12/1979 |
| dft | Myra Perlen in her capacity as Trustee for the Stuart Perlen Revocable Trust and individually |
| dft | Stuart Perlen in his capacity as Grantor and Trustee for the Stuart Perlen Revocable Trust and individually |
| dft | Stuart Perlen Revocable Trust dtd 1/4/08 |
| dft | Stuart Perlen, in his capacity as Trustee of the Myra Perlen Revocable Trust |
| dft | Myra Perlen, individually and in her capacity as Trustee of the Myra Perlen Revocable Trust |
| dft | Myra Perlen Revocable Trust |
| cr | David Gross |
| dft | Legacy Capital, Ltd. |
| dft | Estate of Muriel B. Cantor |
| dft | Atlas, in her capacity as Personal Representative of the Estate of Muriel B. Cantor, Nancy |
| unk | Steven Andelman and Stephanie Andelman, individually and in their capacities as joint tenants with rights of survivorship |
| unk | Susan Andelman |
| unk | Terry Lazarus |
| unk | Steve Schy |
| unk | Doran Schy |
| unk | Ida Lazarus |
| unk | M.S. a minor |
| unk | J.S. a minor |
| unk | B.S. a minor |
| unk | Abe Schy as Custodian for B.S., J.S. and M.S. |
| unk | David Gross |
| unk | David Shapiro Nominee 4 |
| unk | David Shapiro Nominee 3 |
| unk | Barbara Roth, in Her Capacity as Personal Representative of the Estate of Mark William Roth |
| unk | Estate of Mark William Roth |
| unk | BARBARA ROTH |
| unk | David Shapiro Nominee 2 |
| unk | David Shapiro Nominee |
| unk | Allen Meisels |
| unk | Marlene Krauss |
| unk | Elaine Dine |
| unk | Elaine Dine Living Trust dated 5/12/06 |
| unk | Sanford S. Perlman |
| unk | Felice J. Perlman |
| unk | Alvin E. Shulman |
| unk | Robert S. Whitman |
| unk | Phyllis Poland–Ferriter |
| unk | Estate of Richard S. Poland |
| unk | Russell L Dusek |
| unk | Peter D. Kamenstein |
| unk | P.B. Robco Inc. |
| unk | Andrew M. Goodman |
| unk | Bruno L. Digiulian |
| unk | Mark Horowitz, individually and as a joint tenant |
| unk | Philip F. Palmedo |
| unk | Audrey Goodman |
| unk | Estate of James M. Goodman |
| unk | The Estate of Bernice Plafsky |
| unk | Robert Plafsky |
| unk | Placon2 |
| unk | Estate of Nathan Plafsky |
| unk | Ronald Cohen, in his capacity as a Partner of Placon2 |
| unk | Betty Cohen |
| unk | Myrna L. Kohl, as an individual and as a joint tenant |
| unk | Kenneth M. Kohl, as an individual and as a joint tenant |
| unk | Edyne Gordon |
| unk | Bruce Palmer |
| unk | Estate of Boyer Palmer |
| unk | Robert S. Savin |
| unk | Train Klan, a Partnership |
| unk | Peter Londa, in her capacity as a Partner in Train Klan |
| unk | Jessica Londa, in her capacity as a Partner in Train Klan |
| unk | Felice T. Londa, in her capacity as a Partner in Train Klan |
| unk | Timothy Landres, in his capacity as a Partner in Train Klan |
| unk | Wendy Landres, in her capacity as a Partner in Train Klan |
| unk | Timothy Helmig, in his capacity as a Partner in Train Klan |
| unk | Claudia Helmig, in her capacity as a Partner in Train Klan |
| unk | Denis M. Castelli |
| unk | Barbara L. Savin |
| unk | Robert C. Luker, in his capacity as a partner of the Robert C. Luker Family Partnership |
| unk | Kenneth S. Luker, in his capacity as a partner of the Robert C. Luker Family Partnership |
| unk | Donald P. Luker, in his capacity as a partner of the Robert C. Luker Family Partnership |

| | |
|---|---|
| unk | Sharon R. Luker, in her capacity as a partner of the Robert C. Luker Family Partnership |
| unk | Ruth L. Luker, in her capacity as a partner of the Robert C. Luker Family Partnership |
| unk | Carol A. Luker, in her capacity as a partner of the Robert C. Luker Family Partnership |
| cr | James Greiff |
| cr | Sidney Cole |
| cr | Harold J. Hein |
| cr | America–Israel Cultural Foundation, Inc. |
| cr | Lapin Children LLC |
| unk | Joanne Fried |
| unk | Robert Fried |
| unk | Carole Angel |
| unk | Albert Angel |
| aty | William B. Pollard, III |
| unk | Allan Wilson, individually |
| unk | Shirley Blank, individually |
| unk | Trust Fund B U/W Edward F. Seligman F/B/O Nancy Atlas |
| unk | Nancy Atlas, in her capacity as the Trustee and Beneficiary of the Trust Fund B U/W Edward F. Seligman F/B/O Nancy Atlas |
| unk | Trust U/W/O Harriet Myers |
| unk | Bruce Jaffe |
| unk | Jaffe Family Investment Partnership |
| unk | Janet Jaffe, individually and in her capacity as Trustee for the Janet Jaffe Trust UA dtd 4/20/90 and the Alvin Jaffe Trust dtd 4/20/90 |
| unk | Alvin Jaffe Trust dtd 4/20/90 |
| unk | Janet Jaffe Trust UA dtd 4/20/90 |
| unk | Beverly Yaffe, individually, and in her capacity as General Partner of Triangle Properties # 39 |
| unk | Alvin E. Shulman Pourover Trust, in its capacity as a Limited Partner of FAS Partners, L.P. |
| unk | Shulman Family Corporation, in its capacity as a General Partner of FAS Partners L.P.; |
| unk | FAS Partners, LP |
| unk | Florence Shulman Pourover Trust, in its own capacity and in its capacity as a Limited Partner of FAS Partners, L.P. |
| unk | Caran Ruga Ross |
| unk | Kevin Shulman |
| unk | Alan M. Goldberg |
| unk | Estate of Florence W. Shulman |
| unk | Judith Whitman Revocable Living Trust U/A/D 8/5/86 |
| unk | Bernard Whitman Revocable Living Trust U/A/D 8/5/86 |
| unk | Laura W. New |
| unk | James M. New |
| unk | James M. New Trust dtd 3/19/01 |
| unk | Laura Ann Smith |
| unk | Harry Smith Revocable Living Trust |
| unk | Maurice Sandler, individually as grantor and beneficiary of and in his capacity as Trustee of The Gloria Albert Sandler and Maurice Sandler Revocable Trust |
| unk | Gloria Albert Sandler, individually as grantor and beneficiary of and in her capacity as Trustee of The Gloria Albert Sandler and Maurice Sandler Revocable Trust |
| unk | The Gloria Albert Sandler and Maurice Sandler Revocable Living Trust |
| unk | Laura Ann Smith Revocable Living Trust |
| unk | Laura Ann Smith |
| cr | Rose Gindel Trust, Rose Gindel, Michael Gindel, Brent Gindel and Alvin Gindel, as Trustees of the Rose Gindel Trust and Michael Gindel, Individually |
| cr | Alvin Gindel Revocable Trust and Alvin Gindel |
| cr | Eugene J. Ribakoff 2006 Trust, Estate of Eugene J. Ribakoff, Stephanie Ribakoff, as Trustee of the Eugene J. Ribakoff 2006 Trust, as Personal Representative of the Estate of Eugene J. Ribakoff |
| cr | Neil Reger Profit Sharing Keogh and Neil Reger |
| cr | Frederica Ripley French Revocable Trust (the French Trust), Fredericka R. French and Seth B. French, named as trustees of the French Trust |
| unk | Sandra Guiducci, individually and in her capacity as a General Partner of the Guiducci Family Limited Partnership |
| unk | Mary Guiducci, individually and in her capacity as a General Partner of the Guiducci Family Limited Partnership |
| unk | Dino Guiducci, individually and in his capacity as a General Partner of the Guiducci Family Limited Partnership |
| unk | Guiducci Family Limited Partnership |
| unk | Gerald M. Oguss |
| unk | Ronald A. Oguss |
| unk | Jane L. Oguss |
| unk | Leonard J. Oguss Trust |
| unk | Dino Guiducci and Mary Guiducci, ind. and in capa. as Co–Ttees of Atwood Regency Profit Sharing Plan & Trust f/k/a Atwood Reg. Money Purchase P&T, and former Co–Ttees of Atwood Reg. Defined Bene. P&T |
| unk | Atwood Management Profit Sharing Plan & Trust f/k/a Atwood Regency Money Purchase Pension Plan, in its own right and as a successor–in–interest to the Atwood–Regency Defined Benefit Plan & Trust |
| unk | Ilene May, individually |
| unk | Karthryn Hvasta |
| unk | Estate of Edna Kaminski |
| unk | Robert Plafsky, in his capacity as Trustee for the Plafsky Family LLC Retirement Plan |
| unk | Plafsky Family LLC Retirement Plan |
| unk | Timothy Shawn Teufel and Valerie Ann Teufel Family Trust U/T/D 5/24/95 |
| unk | Barclays Private Bank & Trust Limited |
| unk | Barclays Bank S.A. |
| unk | Barclays Bank (Suisse) S.A. |
| unk | Goodman Holdings, Inc., as General Partner of Goodman Capital Partners L.P. |

| | |
|---|---|
| unk | Philip Goodman, as Limited Partner of Goodman Capital Partners L.P. |
| unk | Abbey Goodman, as Beneficiary of The Jerome Goodman Children's GRAT #1 and as Limited Partner of Goodman Capital Partners L.P. |
| unk | Peter Goodman, as Beneficiary of The Jerome Goodman Children's GRAT #1 and as Limited Partner of Goodman Capital Partners L.P. |
| unk | Kevin Goodman, as Beneficiary of The Jerome Goodman Children's GRAT #1 and as Limited Partner of Goodman Capital Partners L.P. |
| unk | Goodman Capital Partners L.P. |
| unk | The Jerome Goodman Children's GRAT #1 |
| unk | Jerome Goodman, Individually, as trustee for The Jerome Goodman Children's GRAT #1, as Limited Partner of Goodman Capital Partners L.P., and as Beneficiary of The Jerome Goodman Children |
| unk | Shelburne Shirt Company, Inc. |
| unk | Susan Epstein Gross |
| unk | Jane Epstein |
| unk | Robert L. Epstein |
| unk | Randy Epstein Austin |
| unk | Herbert C. Kantor |
| unk | Muriel Epstein |
| unk | Estate of Seymour Epstein |
| unk | Bevro Realty Corp. Defined Benefit Pension Plan |
| unk | Sara Seims, as trustee of the Trust u/art Fourth o/w/o Israel Wilenitz |
| unk | Irrevocable Trust FBO Ethan Siegel, in its Capacity as a member of the Kuntzman Family L.L.C. |
| unk | Irrevocable Trust FBO Jennifer Gattegno, in its capacity as a member of the Kuntzman Family L.L.C. |
| unk | Wayne D. Green |
| unk | Jacqueline D. Green |
| unk | Article 8.1 Trust |
| unk | R.D.A., a minor, as beneficiary of the Article 8.1 Trust created under the Jacob M. Dick RevLiving Trust Dtd 4/6/01 |
| unk | Andrea J. Marks, trustee&beneficiary of Jacob M. Dick Rev Living Trust Dtd 4/6/01, executor&beneficiary of Estate of Jacob M. Dick,&trustee of Article8.1Trust created under JacobM.Dick Rev LivingTrustDtd 4/6/01 |
| unk | Estate of Jacob M. Dick, as grantor of the Jacob M. Dick Rev Living Trust Dtd 4/6/01 |
| unk | Jacob M. Dick Revocable Living Trust Dtd 4/6/01, Individually and as Tenant in Common |
| unk | Goodman Charitable Foundation, in its capacity as a limited partner of JABA Associates LP |
| unk | Andrew Goodman, in his capacity as a general partner of JABA Associates LP |
| unk | Bruce Goodman, in his capacity as a general Partner of JABA Associates LP |
| unk | Audrey Goodman, in her capacity as a general and limited partner of JABA Associates LP |
| unk | JABA Associates LP |
| unk | Estate of Matthew L. Gladstein |
| unk | Edythe Gladstein |
| unk | Samdia Family L.P., a Delaware Limited Partnership |
| unk | Diana L. Messing |
| unk | Samuel L. Messing |
| unk | Fern C. Palmer |
| unk | Fern C. Palmer Revocable Trust Dtd 12/31/91, as amended |
| unk | William D. Kissinger |
| unk | Dana M. Kissinger–Matray |
| unk | Walter B. Kissinger |
| unk | Walter B. Kissinger Revocable Trust |
| unk | Thomas Van Drooge Kissinger |
| unk | John Frans Kissinger |
| unk | Eugenie Kissinger |
| unk | Trust Under Agreement Dated 12/6/99 for the benefit of Walter and Eugenie Kissinger |
| unk | Robert Weintraub, individually and in his capacity as personal representative of the Estate of Audrey Weintraub |
| unk | Estate of Audrey Weintraub |
| unk | Evelyn Rechler |
| unk | Todd Rechler |
| unk | Gregg Rechler |
| unk | Dennis Sprung, in his capacity as Trustee of the Roger Rechler Revocable Trust |
| unk | Scott Rechler |
| unk | Roger Rechler Revocable Trust |
| unk | Estate of Boyer Palmer |
| unk | Bret Palmer |
| unk | Callie A. Bartels |
| unk | Kelly Burich |
| unk | Ryan P. Murray |
| unk | Great Western Bank – Trust Department, in its capacity as Trustee of the Palmer Family Trust |
| unk | Palmer Family Trust |
| unk | Barbara Keller |
| unk | Gerald E. Keller |
| unk | The Gerald and Barbara Keller Family Trust |
| unk | Robin Tzannes, in his/her capacity as a Member of Chalek Associates LLC |
| unk | Peter Tzannes, in his capacity as a Member of Chalek Associates LLC |
| unk | John Tzannes, in his capacity as a Member of Chalek Associates LLC |
| unk | Jessica Decker, in her capacity as a Member of Chalek Associates LLC |
| unk | Mitchel Chalek, in his capacity as a Member of Chalek Associates LLC |
| unk | Isabel Chalek, in her capacity as a Member of Chalek Associates LLC |
| unk | David Chalek, in his capacity as a Member of Chalek Associates LLC |
| unk | Richard M. Chalek, in his capacity as a Member of Chalek Associates LLC |
| unk | Francis Reiss, in his/her capacity as a Member of Chalek Associates LLC |

| | |
|---|---|
| unk | Trust of Doris Chalek, in its capacity as a Member of Chalek Associates LLC |
| unk | Morton J. Chalek, in his capacity as Managing Member of Chalek Associates LLC and as Trustee for the Trust of Doris Chalek |
| unk | Chalek Associates LLC |
| unk | Estelle Harwood, individually and in her capacity as trustee of the Estelle Harwood Revocable Trust |
| unk | Estelle Harwood Revocable Trust |
| unk | The Estelle Harwood Family Limited Partnership |
| unk | Pamela Harnick |
| unk | Michelle Glater |
| unk | Barbara June Lang, as personal representative, as trustee, as an individual, and as joint tenant |
| unk | The Steven I. Harnick Revocable Living Trust dated April 2, 2002, a Florida trust |
| unk | Estate of Steven I. Harnick |
| unk | Melvin H. and Leona Gale |
| unk | Melvin H. and Leona Gale Joint Revocable Living Trust u/a/d 1/4/94 |
| unk | Ian Lefkowitz |
| unk | Amanda Lefkowitz |
| unk | Freshman Frieda |
| unk | Frieda Freshman Revocable Trust Dated 12/31/92, a Florida trust |
| unk | Walter Freshman Revocable Trust Dated 12/31/92, a Florida trust |
| unk | Robin Geoffrey Swaffield |
| unk | Peng Yan |
| unk | Bruce Leventhal individually and in his capacity as Trustee to the Bruce Leventhal 2001 Irrevocable Trust |
| unk | Marital GST Non–Exempt Trust F/B/O Nicolette Wernick U/Article III of the Harold Wernick Revocable Trust DTD 9/16/1991, in its capacity as a Partner of the Nicolette Wernick Nominee Partnership |
| unk | Marital GST Exempt Trust F/B/O Nicollette Wernick U/Article III of the Harold Wernick Revocable Trust DTD 9/16/1991 in its capacity as a Partner of the Nicolette Wernick Nominee Partnership |
| unk | Nicolette Wernick Nominee Partnership |
| unk | Nicolette Wernick |
| unk | Jann Jones |
| unk | Ruth E. Kahn |
| unk | FRIEDA BLOOM |
| unk | Bonnie Joyce Kansler |
| unk | Estate of Marjorie Kleinman |
| unk | Seyfair, LLC, a New York limited liability company |
| unk | Fairfox, LLC, a New York limited liability company |
| unk | Seymour Kleinman |
| unk | Fairfield Pagma Associates, LP, a New York limited partnership |
| unk | Estate of Ira S. Rosenberg |
| unk | Elinor Friedman Felcher |
| unk | JOHN FUJIWARA |
| unk | GLADYS FUJIWARA |
| unk | Ruth Kahn |
| unk | Bonnie J. Kansler |
| unk | Sandra Phillips Kaye |
| unk | Stephen B. Kaye |
| unk | The Francis J. Le Vine Revocable Trust |
| unk | Frances J. Le Vine, individually and in her capacities as Settlor, Trustee and Beneficiary of the Frances J. Le Vine Revocable Trust |
| unk | Wallenstein/NY Partnership |
| unk | David S. Wallenstein, in his capacity as General partner of the Wallenstein/ NY Partnership |
| unk | David S. Wallenstein |
| unk | Jillian Wernick Livingston |
| unk | William M. Woessner |
| unk | Sheila A. Woessner Family Trust |
| unk | William M. Woessner Family Trust |
| unk | Sheila A. Woessner |
| unk | Theresa R. Ryan, individ. & in her capac. as trustee of The Lawrence J. Ryan & Theresa R. Ryan Revocable Living Trust & The Lawrence J. Ryan By–Pass Trust under declar. of trust dated 11/20/1991 |
| unk | David Abel, individually, and in his capacity as Trustee for Realty Negotiators Defined Benefit Pension Plan |
| unk | Gregg Rechler, individually, and in his capacity as Partner of Reckson Generation |
| unk | Todd Rechler, individually, and in his capacity as partner of Reckson Generation |
| unk | Mark Rechler, individually, and in his capacity as Partner of Reckson Generation |
| unk | Scott Rechler, individually, and in his capacity as Partner of Reckson Generation |
| unk | Mitchell Rechler, individually, and in his capacity as Partner of Reckson Generation |
| unk | Glenn Rechler, individually, and in his capacity as Partner of Reckson Generation |
| unk | Donald Rechler, as Trustee for Trust FBO Mark Rechler,Trust FBO Glenn Rechler U/W/O William Rechler,Trust FBO Mitchell Rechler, and Trust FBO Todd Rechler |
| unk | Reckson Generation |
| unk | Daniel M. Polier, Jr. |
| unk | Edwin Michalove |
| unk | Harvey Krauss, as Trustee of the Doron Tavlin Trust U/A 2/4/91 |
| unk | Doron Tavlin Trust U/A 2/4/91 |
| unk | Doron A. Tavlin, as Trustee and Beneficiary of the Doron Tavlin Trust U/A 2/4/91 |
| unk | Harvey Krauss, in his capacity as Trustee of the Trust for the Benefit of Ryan Tavlin |
| inv | Proposed Customers–Intervenors |
| dft | Public Institution for Social Security |
| unk | Lion Global Investors Limited |
| dft | Grosvenor Aggressive Growth Fund Limited |

| | |
|---|---|
| dft | Grosvenor Balanced Growth Fund Limited |
| dft | Grosvenor Private Private Reserve Fund Limited |
| dft | Grosvenor Investment Management Ltd. |
| unk | Banque Cantonale Vaudoise |
| dft | Banque Syz SA |
| unk | Bordier & Cie |
| tee | Lighthouse Diversified Fund Limited |
| tee | Lighthouse Supercash Fund Limited |
| tee | Lighthouse Investment Partners LLC, d/b/a Lighthouse Partners |
| dft | Trincastar Corporation |
| dft | Bank Austria Worldwide Fund Management Ltd. |
| tee | Merrill Lynch Banc (Suisse) S.A. |
| tee | Merrill Lynch International |
| dft | M&B Capital Advisers Sociedad De Valores, S.A. |
| unk | Banque Privee Espirito Santo S.A., f/k/a Compagnie Bancaire Espirito Santo S.A. |
| unk | Inter Investissements S.A. (f/k/a Inter Conseil S.A.) |
| unk | Banque Lombard Odier & Cie SA |
| unk | Societe Generale Private Banking (Lugano–Svizzera) S.A, f/k/a SG Private Banking (Lugano–Svizzera) S.A. |
| unk | Societe Generale Holding de Participations S.A. sued as a Successor in Interest to Barep Asset Management S.A. |
| unk | Lyxor Asset Management S.A. sued as a Successor in Interest to Barep Asset Management S.A. |
| unk | Societe Generale S.A. sued as Trustee for Lyxor Premium Fund |
| unk | LYXOR PREMIUM FUND (f/k/a SGAM Alternative Diversified Premium Fund) |
| tee | Zephyros Limited |
| tee | Mistral (SPC) |
| tee | Solon Capital, Ltd. |
| tee | Credit Suisse AG (as successor–in–interest to Clariden Leu AG and Bank Leu AG) |
| tee | Credit Suisse (UK) Limited |
| tee | Credit Suisse London Nominees Limited |
| tee | Credit Suisse Nominees (Guernsey) Limited |
| tee | Credit Suisse International Limited |
| tee | Credit Suisse (Luxembourg) SA |
| tee | Credit Suisse Wealth Management Limited |
| tee | Credit Suisse AG, Nassau Branch LATAM Investment Banking |
| tee | Credit Suisse AG, Nassau Branch Wealth Management |
| tee | Credit Suisse AG, Nassau Branch |
| tee | Credit Suisse AG |
| unk | Fairfield Investment Fund Limited |
| intp | Credit Agricole (Suisse) S.A. |
| intp | Credit Agricole S.A., a/k/a Banque Du Credit Agricole |
| unk | The Sumitomo Trust and Banking Co., Ltd. |
| dft | Banca Carige S.p.A. |
| dft | ABN AMRO BANK N.V. (presently known as THE ROYAL BANK OF SCOTLAND, N.V.) |
| unk | SG AUDACE ALTERNATIF (f/k/a SGAM AI Audace Alternatif) |
| unk | Societe Generale Private Banking (Suisse) SA |
| dft | Northern Trust Corporation |
| dft | Barfield Nominees Limited |
| unk | SOCIETE GENERALE BANK & TRUST S.A. |
| dft | Fullerton Capital Pte. Ltd. |
| cr | EFG Bank S.A., EFG Bank (Monaco) S.A.M., and EFG Bank & Trust Ltd. (Bahamas) |
| unk | SOCGEN NOMINEES (UK) LIMITED |
| unk | Bank Julius Baer & Co. Ltd. |
| unk | SGAM AI EQUILIBRIUM FUND (f/k/a SGAM Alternative Multi Manager Diversified Fund) |
| dft | UBS Deutschland AG |
| intp | Standard Chartered Financial Services (Luxembourg) S.A. |
| unk | Union Arbitrage Strategy Fund |
| unk | Union USD Global Arbitrage A Fund |
| unk | Union USD Global Arbitrage Fund |
| unk | Union Securities Investment Trust Co., Ltd. |
| dft | Schroder & Co Bank AG |
| dft | ZCM Asset Holding Company (Bermuda) LLC |
| dft | Lloyds TSB Bank plc |
| unk | Falcon Private Bank Ltd. (f/k/a AIG Privat Bank AG) |
| dft | Unifortune Conservative Fund |
| dft | Unifortune Asset Management SGR SPA |
| dft | Six Sis AG |
| intp | CDP Capital Tactical Alternative Investments |
| intp | Multi–Strategy Fund Limited |
| unk | Pierre Delandmeter |
| dft | Patrick Littaye |
| dft | Access Partners SA |
| dft | Access Management Luxembourg SA |
| dft | Access International Advisors Ltd. |
| intp | ABN AMRO Custodial Services (Ireland) Ltd. (f/k/a Fortis Prime Fund Solutions Custodial Services (Ireland) Ltd.) |
| intp | ABN AMRO BANK (IRELAND) LTD. (f/k/a FORTIS PRIME FUND SOLUTIONS BANK (IRELAND) LIMITED) |
| dft | Zeus Partners Limited |
| intp | ABN AMRO Fund Services (Isle of Man) Nominees Limited |
| dft | RBC Foreign Defendants |
| dft | Platinum All Weather Fund Limited |

| | |
|---|---|
| unk | UMR SELECT ALTERNATIF |
| unk | OVAL PALMARES EUROPLUS |
| unk | OFI MGA ALPHA PALMARES (f/k/a Oval Alpha Palmares) |
| dft | LGT Bank (Switzerland) Ltd. |
| dft | LGT Bank Ltd. |
| intp | Banco Bilbao Vizcaya Argentaria, S.A. |
| dft | Atlantic Security Bank |
| unk | Quilvest Finance LTD. |
| unk | Abu Dhabi Investment Authority |
| intp | Inteligo Bank LTD. Panama Branch, f/k/a Blubank LTD. Panama Branch |
| unk | Orbita Capital Return Strategy Limited |
| intp | Banco Itau Europa Luxembourg S.A. |
| unk | Thema Asset Management Ltd. |
| unk | Thema Asset Management (Bermuda) Ltd. |
| unk | Hermes Asset Management Limited |
| unk | Equus Asset Management LTD. |
| unk | Bank Audi S.A.M.– Audi Saradar Group |
| intp | Nomura International PLC |
| unk | BANQUE INTERNATIONALE LUXEMBOURG (SUISSE) S.A. (f/k/a Dexia Private Bank (Switzerland) Ltd.) |
| unk | Banque Internationale Luxembourg S.A. |
| unk | Rothschild Trust Guernsey Limited |
| intp | SICO Limited |
| intp | Somers Nominees (Far East) Limited |
| intp | Somers Dublin Limited |
| intp | Citibank (Switzerland) AG |
| intp | BNP Paribas Defendants |
| unk | Eurizon Capital SGR S.p.A, f/k/a Nextra Alternative Investments SGR S.p.A |
| unk | Eurizon Total Return, f/k/a Nextra Total Return |
| unk | Eurizon Medium Volatility II, f/k/a Nextra Medium Volatility II |
| unk | Eurizon Medium Volatility, f/k/a Nextra Medium Volatility |
| unk | Eurizon Low Volatility PB, f/k/a Nextra Low Volatility PB |
| unk | Eurizon Low Volatility II. f/k/a Nextra Low Volatility II |
| unk | Eurizon Low Volatility, f/k/a Nextra Low Volatility |
| unk | Intesa Sanpaolo S.p.A. |
| unk | Bank Hapoalim B.M. and Bank Hapoalim (Switzerland) Ltd. |
| dft | Odyssey Alternative Strategy Fund, Ltd. |
| intp | Stable Fund LP |
| inv | Good–Faith Customers |
| unk | Lanny Rose |
| cr | David R. Markin, individually and as trustee of the David Markin Charitable Remainder Unitrust #1 and David R. Markin Charitable Remainder Unitrust #2, SouthPac International Trust Ltd., as |
| unk | LEWIS ALPERN, IN CAP. AS SUCC. TR. OF GERTRUDE E. ALPERN REV. TRUST, AS BEN. OF GERTRUDE E. ALPERN REV. TRUST, AS EXE. OF THE ESTATE OF GERTRUDE E. ALPERN, AND IN CAP. AS TR. OF PAUL ALPERN RES. TRUST |
| unk | ELINOR SOLOMON |
| unk | HOWARD SOLOMON |
| unk | La Tanzi, Spaulding & Landreth, P.C. |
| unk | Osborne & Osborne, P.A. |
| unk | Kugler Kandestin, L.L.P. |
| unk | Munari Giudici Maniglio Panfili E Associati |
| unk | Kenneth Citron |
| unk | Leslie Shapiro 1985 Trust, as amended |
| unk | Leslie Shapiro Citron |
| unk | TRUST F/B/O [A.J.C.], [K.F.C.] AND [L.C.C.], as amended |
| unk | TRUST F/B/O [W.P.S.] & [J.G.S.] |
| unk | David Shapiro 1989 Trust, as amended |
| unk | Rachel Shapiro |
| unk | David Shapiro |
| unk | LAD Trust |
| unk | S&R Investment Co. |
| unk | Stanley Shapiro |
| unk | Renee Shapiro |
| dft | Andrew H. Cohen |
| inv | Proposed Intervenors represented by Pryor Cashman LLP |
| unk | The Graybow Group, Inc. |
| unk | Stanley Gordon Bennett III 1988 Trust |
| unk | Stanley Gordon Bennett, III |
| cr | The Elliott J. Goldstein MD PC Money Purchase Pension Trust |
| unk | Ronald Guritzky |
| unk | The Guritzky Family Partnership LP |
| unk | Eunice Chervony Lehrer |
| cr | Elliot J. Goldstein MD PC Money Purchase Pension Trust |
| unk | JONATHAN SCHWARTZ, AS BENEFICIARY OF THE GERTRUDE E. ALPERN REVOCABLE TRUST |
| unk | ROBERTA SCHWARTZ, AS BEN. OF THE GERTRUDE E. ALPERN REV. TRUST, AS SETTLOR AND BEN. OF THE ROBERTA SCHWARTZ TRUST, AND IN HER CAP. AS TRUSTEE OF THE ROBERTA SCHWARTZ TRUST |
| unk | Roberta Schwartz Trust |
| unk | Paul Alpern Residuary Trust |

| | |
|---|---|
| unk | Gertrude E. Alpern Revocable Trust |
| unk | Allan Wilson |
| liq | Kenneth M. Krys and Charlotte Caulfield as Joint Liquidators and Foreign Representatives of Fairfield Sentry Limited, Fairfield Sigma Limited, and Fairfield Lambda Limited |
| unk | Herbert Barbanel, in his capacity as the Personal Repesentative of the Estate of Alice Barbanel |
| unk | Herbert Barbanel |
| unk | Estate of Alice Barbanel |
| dft | Stanley Plesent |
| unk | The Kingate Shareholders |
| unk | Barbara Picower, individually and as Executor of the Estate of Jeffry M. Picower |
| unk | The Trust F/B/O Gabrielle H. Picower |
| unk | The Picower Institute of Medical Research |
| unk | The Picower Foundation |
| unk | Jeffry M. Picower, P.C. |
| unk | Jeffry M. Picower Special Company |
| unk | JMP Limited Partnership |
| unk | JFM Investment Companies |
| unk | JA Special Limited Partnership |
| unk | JA Primary Limited Partnership |
| unk | Favorite Funds |
| unk | Decisions Incorporated |
| unk | Capital Growth Company |
| unk | Trust FBO Todd Rechler |
| unk | Trust FBO Mitchell Rechler |
| unk | Trust FBO Mark Rechler |
| unk | Laura Ann Smith in her capacity as Settlor and Trustee for the Laura Ann Smith Revocable Living Trust |
| aty | Marc Hirschfield |
| aty | Michelle Merson Fronstin |
| aty | Steven Bergman |

TOTAL: 3695

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| aty | Alan Unger | aunger@sidley.com |
| aty | Alan E. Gamza | Agamza@mosessinger.com |
| aty | Alec P. Ostrow | aostrow@beckerglynn.com |
| aty | Alex Reisen | areisen@arkin−law.com |
| aty | Alex R. Rovira | arovira@sidley.com |
| aty | Amanda Raboy | araboy@cov.com |
| aty | Amiad Kushner | akushner@lowenstein.com |
| aty | Andrea Fischer | afischer@sflawgroup.com |
| aty | Andrea J Robinson | andrea.robinson@wilmerhale.com |
| aty | Andreas A. Frischknecht | andreas.frischknecht@chaffetzlindsey.com |
| aty | Andrew Howard Sherman | asherman@sillscummis.com |
| aty | Andrew J. Ehrlich | aehrlich@paulweiss.com |
| aty | Andrew J. Ehrlich | aehrlich@paulweiss.com |
| aty | Andrew J. Goodman | agoodman@gsblaw.com |
| aty | Angelina E. Lim | angelinal@jpfirm.com |
| aty | Anna Conlon Aguilar | aaguilar@conlonaguilar.com |
| aty | Anna Conlon Aguilar | aaguilar@conlonaguilar.com |
| aty | Anthony D. Boccanfuso | Anthony_Boccanfuso@aporter.com |
| aty | Anthony L. Paccione | anthony.paccione@kattenlaw.com |
| aty | Anthony L. Paccione | anthony.paccione@kattenlaw.com |
| aty | Barry R. Lax | blax@laxneville.com |
| aty | Barry R. Lax | blax@laxneville.com |
| aty | Barton Nachamie | bnachamie@nscslaw.com |
| aty | Benjamin J.O. Lewis | ben.lewis@hoganlovells.com |
| aty | Benjamin P. Deutsch | bdeutsch@schnader.com |
| aty | Bennette D. Kramer | bdk@schlamstone.com |
| aty | Bernard V. Kleinman | attrnylwyr@yahoo.com |
| aty | Bik Cheema | bcheema@bakerlaw.com |
| aty | Blanka K. Wolfe | bwolfe@sheppardmullin.com |
| aty | Brad Rogers | rogers.brad@pbgc.gov |
| aty | Brad N. Friedman | bfriedman@milberg.com |
| aty | Brendan M. Scott | bscott@klestadt.com |
| aty | Breon Peace | bpeace@cgsh.com |
| aty | Brett S. Moore | bsmoore@pbnlaw.com |
| aty | Brian Dunefsky | brian.dunefsky@withers.us.com |
| aty | Brian Maddox | bmaddox@laxneville.com |
| aty | Brian Neville | bneville@laxneville.com |
| aty | Brian Neville | bneville@laxneville.com |
| aty | Brian H. Polovoy | bpolovoy@shearman.com |
| aty | Brian J. Butler | butlerb@bsk.com |
| aty | Bruce Buechler | bbuechler@lowenstein.com |
| aty | Bruce Buechler | bbuechler@lowenstein.com |
| aty | Bruce S. Schaeffer | bruce.schaeffer@gmail.com |
| aty | Bryan Ha | bhanyc@gmail.com |
| aty | Carl F. Schoeppl | carl@schoepplburke.com |

| | | |
|---|---|---|
| aty | Carmine Boccuzzi | maofiling@cgsh.com |
| aty | Carmine Boccuzzi | maofiling@cgsh.com |
| aty | Carole Neville | carole.neville@dentons.com |
| aty | Carole Neville | carole.neville@dentons.com |
| aty | Catherine Elizabeth Woltering | cwoltering@bakerlaw.com |
| aty | Charles Collier Platt | Charles.Platt@wilmerhale.com |
| aty | Chaya F. Weinberg–Brodt | chaya.weinberg@withers.us.com |
| aty | Chester B. Salomon | csalomon@beckerglynn.com |
| aty | Chester B. Salomon | csalomon@beckerglynn.com |
| aty | Christopher Gresh | cgresh@mosessinger.com |
| aty | Christopher H. LaRosa | clarosa@sipc.org |
| aty | Christopher L. Gallinari | cgallinari@bellowspc.com |
| aty | Christopher M. Desiderio | cdesiderio@nixonpeabody.com |
| aty | Christopher M. Mason | cmason@nixonpeabody.com |
| aty | Christopher Matthew Guhin | cguhin@stroock.com |
| aty | Chryssa Vilma Beth Valletta | cvalletta@phillipsnizer.com |
| aty | Daniel Schimmel | dschimmel@foleyhoag.com |
| aty | Daniel B. Besikof | dbesikof@loeb.com |
| aty | Daniel B. Besikof | dbesikof@loeb.com |
| aty | Daniel J. Kornstein | dkornstein@ecbalaw.com |
| aty | Daniel M. Glosband | dglosband@goodwinprocter.com |
| aty | Daniel M. Kummer | daniel.kummer@nbcuni.com |
| aty | Dara Gilwit Hammerman | dara.hammerman@withers.us.com |
| aty | David Greenwald | dgreenwald@cravath.com |
| aty | David Onorato | david.onorato@freshfields.com |
| aty | David Yeger | dyeger@wmllp.com |
| aty | David A. Kotler | david.kotler@dechert.com |
| aty | David A. Rosenzweig | david.rosenzweig@nortonrosefulbright.com |
| aty | David C. McGrail | dmcgrail@mcgrailbensinger.com |
| aty | David Farrington Yates | farrington.yates@dentons.com |
| aty | David J. Eiseman | deiseman@golenbock.com |
| aty | David J. Kanfer | kanfer@thsh.com |
| aty | David J. Mark | dmark@kasowitz.com |
| aty | David J. Sheehan | bhaa@bakerlaw.com |
| aty | David J. Sheehan | dsheehan@bakerlaw.com |
| aty | David L. Barrack | dbarrack@fulbright.com |
| aty | David L. Mitchell | dmitchell@robinskaplan.com |
| aty | David M. Banker | dbanker@lowenstein.com |
| aty | David Noah Greenwald | dgreenwald@cravath.com |
| aty | David S. Golub | dgolub@sgtlaw.com |
| aty | David S. Golub | dgolub@sgtlaw.com |
| aty | David S. Stone | dstone@stonemagnalaw.com |
| aty | David W. Parham | david.w.parham@bakernet.com |
| aty | David Y. Livshiz | david.livshiz@freshfields.com |
| aty | Deborah Kovsky–Apap | kovskyd@pepperlaw.com |
| aty | Deborah A. Reperowitz | dreperowitz@mcglinchey.com |
| aty | Dennis C. Quinn | etorres@bargerwolen.com |
| aty | Dennis J. Nolan | dnolan@andersonkill.com |
| aty | Diane L. McGimsey | mcgimseyd@sullcrom.com |
| aty | Dorothy Heyl | dheyl@milbank.com |
| aty | Douglas L Furth | dfurth@golenbock.com |
| aty | Edward Smith | easmith@venable.com |
| aty | Edward P. Grosz | egrosz@reitlerlaw.com |
| aty | Elise S. Frejka | efrejka@frejka.com |
| aty | Elizabeth Rozon | rozon.elizabeth@dorsey.com |
| aty | Elizabeth A. Molino | emolino@brownrudnick.com |
| aty | Elizabeth A. Scully | escully@bakerlaw.com |
| aty | Elliot Moskowitz | elliot.moskowitz@dpw.com |
| aty | Elliot G Sagor | sagor@mintzandgold.com |
| aty | Eric Fisher | efisher@binderschwartz.com |
| aty | Eric Fishman | efishman@pillsburywinthrop.com |
| aty | Eric B. Levine | levine@whafh.com |
| aty | Eric D. Goldberg | egoldberg@gordonsilver.com |
| aty | Eric L. Lewis | eric.lewis@lewisbaach.com |
| aty | Ernest E. Badway | ebadway@foxrothschild.com |
| aty | Eunice Rim Hudson | Eunice.R.Hudson@usdoj.gov |
| aty | Fletcher W. Strong | fstrong@wmd–law.com |
| aty | Fletcher W. Strong | fstrong@wmd–law.com |
| aty | Frank McGinn | ffm@bostonbusinesslaw.com |
| aty | Franklin B. Velie | fvelie@sandw.com |
| aty | Fred H. Perkins | fhperkins@morrisoncohen.com |
| aty | Fred W. Reinke | freinke@mayerbrown.com |
| aty | Frederick E. Schmidt | eschmidt@herrick.com |
| aty | Gary F. Eisenberg | geisenberg@perkinscoie.com |
| aty | Gary J. Mennitt | gary.mennitt@dechert.com |
| aty | Gary S Redish | gredish@winnebanta.com |
| aty | Gary S. Lee | glee@mofo.com |
| aty | Gary S. Lee | glee@mofo.com |

| aty | Gaytri D. Kachroo | gkachroo@kachroolegal.com |
| aty | George Brunelle | gbrunelle@brunellelaw.com |
| aty | George M. Chalos | gmc@chaloslaw.com |
| aty | George V. Utlik | utlik.george@arentfox.com |
| aty | George W. Shuster, Jr. | george.shuster@wilmerhale.com |
| aty | Geraldine E. Ponto | gponto@bakerlaw.com |
| aty | Gerard Sylvester Catalanello | gcatalanello@duanemorris.com |
| aty | Ginny L. Goldman | attorneygg@aol.com |
| aty | Gregg Mashberg | gmashberg@proskauer.com |
| aty | Gregory Goett | ggoett@lewismckenna.com |
| aty | Gregory M Dexter | gdexter@chaitmanllp.com |
| aty | Gregory S Kinoian | gkinoian@okinhollander.com |
| aty | Gregory W. Fox | gfox@goodwinprocter.com |
| aty | Hanh V. Huynh | hhuynh@herrick.com |
| aty | Heather Lamberg Kafele | hkafele@shearman.com |
| aty | Helen Davis Chaitman | hchaitman@chaitmanllp.com |
| aty | Helen V. Cantwell | hvcantwe@debevoise.com |
| aty | Howard Kleinhendler | hkleinhendler@wmllp.com |
| aty | Howard Kleinhendler | hkleinhendler@wmllp.com |
| aty | Howard L. Simon | hsimon@windelsmarx.com |
| aty | Howard L. Simon | hsimon@windelsmarx.com |
| aty | Howard L. Vickery, II | hvickery@bsfllp.com |
| aty | Hunter T. Carter | carter.hunter@arentfox.com |
| aty | Imtiaz A. Siddiqui | isiddiqui@cpmlegal.com |
| aty | Ina Bort | ibort@kvwmail.com |
| aty | Ira A. Reid | ira.reid@bakermckenzie.com |
| aty | Irving H. Picard | ipicard@bakerlaw.com |
| aty | J. Michael Murray | jmmurray@bgmdlaw.com |
| aty | Jack G. Stern | jstern@bsfllp.com |
| aty | Jaclyn M. Metzinger | jmetzinger@kelleydrye.com |
| aty | Jacob Buchdahl | jbuchdahl@susmangodfrey.com |
| aty | James Addison Wright, III | james.wright@ropesgray.com |
| aty | James J. Vincequerra | jvincequerra@duanemorris.com |
| aty | James L. Bernard | jbernard@stroock.com |
| aty | James Vincent Masella, III | jmasella@pbwt.com |
| aty | Jami Mills Vibbert | jami.vibbert@nortonrosefulbright.com |
| aty | Jan Douglas Atlas | atlas@kolawyers.com |
| aty | Janice Beth Grubin | Janice.Grubin@leclairryan.com |
| aty | Jason A. Nagi | jnagi@polsinelli.com |
| aty | Jeff E. Butler | jeff.butler@cliffordchance.com |
| aty | Jeff E. Butler | jeff.butler@cliffordchance.com |
| aty | Jeffrey A. Rosenthal | maofiling@cgsh.com |
| aty | Jeffrey D. Felder | jfelder06@gmail.com |
| aty | Jeffrey L. Bernfeld | jeffreybernfeld@bernfeld–dematteo.com |
| aty | Jeffrey L. Bernfeld | jeffreybernfeld@bernfeld–dematteo.com |
| aty | Jeffrey T. Scott | scottj@sullcrom.com |
| aty | Jennifer L. Young | jyoung@milberg.com |
| aty | Jennifer L. Young | jyoung@milberg.com |
| aty | Jennifer M. Walrath | jwalrath@bakerlaw.com |
| aty | Jenny Lynn Fountain | jlfountain@murraylaw.com |
| aty | Jeremy A. Mellitz | jeremy.mellitz@withers.us.com |
| aty | Jerome Reisman | jreisman@reismanpeirez.com |
| aty | Jessica Mikhailevich | mikhailevich.jessica@dorsey.com |
| aty | Jessica Simonoff | jessica.simonoff@freshfields.com |
| aty | Jessie Morgan Gabriel | jgabriel@bakerlaw.com |
| aty | Jil Mazer–Marino | jmazermarino@msek.com |
| aty | Joe R. Whatley, Jr. | jwhatley@wdklaw.com |
| aty | Joel L. Herz | joel@joelherz.com |
| aty | John Moscow | jmoscow@bakerlaw.com |
| aty | John Oleske | joleske@herrick.com |
| aty | John F. Savarese | jfsavarese@wlrk.com |
| aty | John F. Zulack | jzulack@fzwz.com |
| aty | John F. Zulack | jzulack@fzwz.com |
| aty | John J Collins, Jr. | jcollins@alixpartners.com |
| aty | John J. Burke | jburke@bakerlaw.com |
| aty | Jonathan D. Cogan | jonathan.cogan@kobrekim.com |
| aty | Jonathan K. Cooperman | jcooperman@kelleydrye.com |
| aty | Jonathan L. Flaxer | jflaxer@golenbock.com |
| aty | Jonathan M. Cerrito | jmcerrito@bklawyers.com |
| aty | Jonathan M. Landers | jlanders@milberg.com |
| aty | Jonathan R. Barr | jbarr@bakerlaw.com |
| aty | Jordan W. Siev | jsiev@reedsmith.com |
| aty | Jorian L. Rose | jrose@bakerlaw.com |
| aty | Joseph Cioffi | jcioffi@dglaw.com |
| aty | Joseph Lubertazzi, Jr. | jlubertazzi@mccarter.com |
| aty | Joseph E. Shickich, Jr. | jshickich@riddellwilliams.com |
| aty | Joseph P. Moodhe | jpmoodhe@debevoise.com |
| aty | Joseph P. Moodhe | jpmoodhe@debevoise.com |

| | | |
|---|---|---|
| aty | Joseph Thompson Baio | maosbny@willkie.com |
| aty | Josephine Wang | jwang@sipc.org |
| aty | Joshua E. Keller | jkeller@milberg.com |
| aty | Joshua E. Keller | jkeller@milberg.com |
| aty | Judith A. Archer | judith.archer@nortonrosefulbright.com |
| aty | Judith L. Spanier | jspanier@abbeyspanier.com |
| aty | Karen Ostad | kostad@ostadllc.com |
| aty | Karen E. Wagner | karen.wagner@davispolk.com |
| aty | Karl Geercken | kgeercken@alston.com |
| aty | Kathleen M. Aiello | kaiello@foxrothschild.com |
| aty | Kathleen M. Aiello | kaiello@foxrothschild.com |
| aty | Keith N Costa | kcosta@riker.com |
| aty | Keith R. Murphy | kmurphy@bakerlaw.com |
| aty | Kelly A. Librera | klibrera@winston.com |
| aty | Kevin H. Bell | kbell@sipc.org |
| aty | Kevin R. Toole | ktoole@sarlegal.com |
| aty | Kirk L. Brett | kbrett@dsllp.com |
| aty | Larkin M. Morton | lmorton@goodwinprocter.com |
| aty | Larry Ivan Glick | lglick@shutts.com |
| aty | Lary S. Wolf | lwolf@rhtax.com |
| aty | Lauren Resnick | lresnick@bakerlaw.com |
| aty | Laurence May | lmay@eisemanlevine.com |
| aty | Lawrence B. Friedman | lfriedman@cgsh.com |
| aty | Lawrence M. Shapiro | lshapiro@greeneespel.com |
| aty | Lawrence R. Velvel | velvel@mslaw.edu |
| aty | Lee Harrington | lharrington@nixonpeabody.com |
| aty | Lee J. Mondshein | ljmlaw@optonline.net |
| aty | Leif T. Simonson | lsimonson@faegre.com |
| aty | Linda H. Martin | lhmartin@stblaw.com |
| aty | Lindsay M. Weber | lindsayweber@quinnemanuel.com |
| aty | Lucille B. Brennan | lbbankruptcy@ftwlaw.com |
| aty | M. William Munno | munno@sewkis.com |
| aty | Marc E. Hirschfield | mhirschfield@bakerlaw.com |
| aty | Marc G. Rosenberg | mrosenberg@mclaughlinstern.com |
| aty | Marc J. Gottridge | marc.gottridge@hoganlovells.com |
| aty | Marc J. Kurzman | mkurzman@carmodylaw.com |
| aty | Marcy R. Harris | marcy.harris@srz.com |
| aty | Marcy R. Harris | marcy.harris@srz.com |
| aty | Margarita Y. Ginzburg | mginzburg@daypitney.com |
| aty | Marisa Glassman | glassmanm@sullcrom.com |
| aty | Mark Mulholland | mmulholland@rmfpc.com |
| aty | Mark G Cunha | mcunha@stblaw.com |
| aty | Mark I Silberblatt | msilberblatt@bd–lawfirm.com |
| aty | Mark J. Hyland | hyland@sewkis.com |
| aty | Mark Nelson Parry | mparry@mosessinger.com |
| aty | Mark S. Lichtenstein | mlichtenstein@crowell.com |
| aty | Marsha Torn | mcalabrese@earthlink.com |
| aty | Marshall R. King | mking@gibsondunn.com |
| aty | Martin A. Mooney | mpilinko@schillerknapp.com |
| aty | Martin J. Auerbach | auerbach@mjaesq.com |
| aty | Marvin C. Ingber | mcingber@comcast.net |
| aty | Matthew Gluck | mgluck@milberg.com |
| aty | Matthew A Kupillas | mkupillas@milberg.com |
| aty | Matthew B. Lunn | mlunn@ycst.com |
| aty | Matthew J. Gold | mgold@kkwc.com |
| aty | Matthew J. Gold | mgold@kkwc.com |
| aty | Max Folkenflik | mfolkenflik@fmlaw.net |
| aty | Menachem O. Zelmanovitz | mendy@zelmlaw.com |
| aty | Meredith L. Turner | mlturner@wlrk.com |
| aty | Meyer Muschel | mmuschel@gmail.com |
| aty | Michael Ira Goldberg | michael.goldberg@akerman.com |
| aty | Michael J. Riela | mriela@vedderprice.com |
| aty | Michael M. Krauss | michael.krauss@faegrebd.com |
| aty | Michael R. Dal Lago | mike@dallagolaw.com |
| aty | Michael R. Lastowski | mlastowski@duanemorris.com |
| aty | Michael Robert Carney | mcarney@mckoolsmith.com |
| aty | Michael S. Feldberg | michael.feldberg@newyork.allenovery.com |
| aty | Michael S. Pollok | mpollok@marvinandmarvin.com |
| aty | Michael Zeb Landsman | zlandsman@beckerglynn.com |
| aty | Michele L. Pahmer | mpahmer@stroock.com |
| aty | Michelle L. Greenberg | mgreenberg@frierlevitt.com |
| aty | Mor Wetzler | morwetzler@paulhastings.com |
| aty | Nancy Lynne Kourland | nkourland@rosenpc.com |
| aty | Nathan D. Adler | nda@nqgrg.com |
| aty | Nathanael Kelley | nkelley@sipc.org |
| aty | Neil A. Steiner | neil.steiner@dechert.com |
| aty | Nicholas Cremona | ncremona@bakerlaw.com |
| aty | Nicholas F. Kajon | nfk@stevenslee.com |

| aty | Nicole Stefanelli | nstefanelli@lowenstein.com |
|---|---|---|
| aty | Norman A. Kaplan | norman@normankaplan.com |
| aty | Oren Warshavsky | owarshavsky@bakerlaw.com |
| aty | Pamela Miller | pmiller@omm.com |
| aty | Parvin K. Aminolroaya | paminolroaya@seegerweiss.com |
| aty | Parvin K. Aminolroaya | paminolroaya@seegerweiss.com |
| aty | Patricia H. Heer | phheer@duanemorris.com |
| aty | Patricia H. Heer | phheer@duanemorris.com |
| aty | Patrick Sibley | psibley@pryorcashman.com |
| aty | Paul S. Hugel | hugel@clayro.com |
| aty | Paula J. Warmuth | pjw@stim−warmuth.com |
| aty | Peter D. Morgenstern | morgenstern@butzel.com |
| aty | Peter Gregory Schwed | gschwed@loeb.com |
| aty | Peter Gregory Schwed | gschwed@loeb.com |
| aty | Peter N. Wang | pwang@foley.com |
| aty | Philip J Dichter | pjd90265@aol.com |
| aty | Philip J. Gordon | pgordon@gordonllp.com |
| aty | Philippe Marc Salomon | psalomon@blankrome.com |
| aty | Raymond V Vasvari, Jr. | rvasvari@bgmdlaw.com |
| aty | Regina Griffin | rgriffin@bakerlaw.com |
| aty | Rex Lee | rexlee@quinnemanuel.com |
| aty | Richard Levy, Jr. | rlevy@pryorcashman.com |
| aty | Richard Levy, Jr. | rlevy@pryorcashman.com |
| aty | Richard A. Cirillo | rcirillo@kslaw.com |
| aty | Richard A. Kirby | richard.kirby@bakermckenzie.com |
| aty | Richard B. Levin | rlevin@jenner.com |
| aty | Richard C. Yeskoo | yeskoo@yeskoolaw.com |
| aty | Richard E. Signorelli | rsignorelli@nyclitigator.com |
| aty | Richard E. Signorelli | rsignorelli@nyclitigator.com |
| aty | Richard J. Bernard | rbernard@foley.com |
| aty | Richard J. Corbi | rcorbi@lowenstein.com |
| aty | Richard J. McCord | RMcCord@CBAH.com |
| aty | Richard M. Meth | msteen@foxrothschild.com |
| aty | Robert A. Rich | rrich2@hunton.com |
| aty | Robert A. Wallner | rwallner@milberg.com |
| aty | Robert Alan Abrams | rabrams@katskykorins.com |
| aty | Robert H. Avaunt | ravaunt@gmail.com |
| aty | Robert J. Kaplan | lawkap@aol.com |
| aty | Robert J. Lack | rlack@fklaw.com |
| aty | Robert M McClay | law@mcclay−alton.com |
| aty | Robert M McClay | law@mcclay−alton.com |
| aty | Robert S Fischler | robert.fischler@ropesgray.com |
| aty | Robert S Loigman | robertloigman@quinnemanuel.com |
| aty | Robert S. Goodman | rgoodman@moundcotton.com |
| aty | Robert William Yalen | robert.yalen@usdoj.gov |
| aty | Robinson B. Lacy | Lacyr@sullcrom.com |
| aty | Ronald A. Hewitt | rhewitt@cov.com |
| aty | Ronald L. Israel | risrael@wolffsamson.com |
| aty | Ronald L. Israel | risrael@wolffsamson.com |
| aty | Russell M. Yankwitt | russell@yankwitt.com |
| aty | Sameer Nitanand Advani | maosbny@willkie.com |
| aty | Sanford P. Dumain | sdumain@milberg.com |
| aty | Sanford Philip Rosen | |
| aty | Schuyler D. Geller | sgeller@bellowslaw.com |
| aty | Scott Berman | sberman@fklaw.com |
| aty | Scott Caplan | scaplan@pbwt.com |
| aty | Scott I. Davidson | sdavidson@kslaw.com |
| aty | Scott S Balber | scott.balber@hsf.com |
| aty | Scott W. Reynolds | scott.reynolds@chaffetzlindsey.com |
| aty | Seanna Brown | sbrown@bakerlaw.com |
| aty | Seong H. Kim | skim@steptoe.com |
| aty | Shannon Anne Scott | sscott@jaspanllp.com |
| aty | Shawn M. Christianson | schristianson@buchalter.com |
| aty | Shaya M. Berger | bergers@dicksteinshapiro.com |
| aty | Stephanie Wickouski | stephanie.wickouski@bryancave.com |
| aty | Stephen A. Weiss | sweiss@seegerweiss.com |
| aty | Stephen P. Safranski | spsafranski@rkmc.com |
| aty | Steven B. Eichel | se@robinsonbrog.com |
| aty | Steven G. Storch | storch@samlegal.com |
| aty | Steven R. Schlesinger | sschlesinger@jaspanllp.com |
| aty | Stuart I. Rich | sir@msf−law.com |
| aty | Susan Capote | scapote@lewistein.com |
| aty | Susan Power−Johnston | sjohnston@cov.com |
| aty | Susan F. Balaschak | susan.balaschak@akerman.com |
| aty | Terence William McCormick | mccormick@mintzandgold.com |
| aty | Thomas A Telesca | ttelesca@rmfpc.com |
| aty | Thomas D. Goldberg | tdgoldberg@dbh.com |
| aty | Thomas D. Goldberg | tdgoldberg@dbh.com |

| | | | |
|---|---|---|---|
| aty | Thomas D. Goldberg | tgoldberg@daypitney.com | |
| aty | Thomas E. Brett | westburybretts@aol.com | |
| aty | Thomas Edward Lynch | telynch@jonesday.com | |
| aty | Thomas F Berndt | tberndt@robinskaplan.com | |
| aty | Thomas G. Wallrich | twallrich@cozen.com | |
| aty | Thomas J. Moloney | maofiling@cgsh.com | |
| aty | Thomas J. Moloney | maofiling@cgsh.com | |
| aty | Thomas P. Battistoni | tbattistoni@schiffhardin.com | |
| aty | Timothy P. Harkness | timothy.harkness@freshfields.com | |
| aty | Todd E. Duffy | tduffy@duffyamedeo.com | |
| aty | Todd G. Cosenza | maosbny@willkie.com | |
| aty | Todd J. Rosen | todd.rosen@mto.com | |
| aty | Tracy L. Klestadt | tklestadt@klestadt.com | |
| aty | Vivian R. Drohan | vdrohan@dlkny.com | |
| aty | Vladimir Pavlovic | vpavlovic@morganlewis.com | |
| aty | William Heuer | wheuer@duanemorris.com | |
| aty | William J. Sushon | wsushon@omm.com | |
| aty | William P. Weintraub | wweintraub@goodwinprocter.com | |
| aty | Xochitl S. Strohbehn | xochitl.strohbehn@venable.com | |
| aty | Yann Geron | ygeron@foxrothschild.com | |

TOTAL: 377

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | |
|---|---|---|---|
| tr | Irving H. Picard | Baker & Hostetler, LLP | 45 Rockefeller Plaza    New York, NY 10111 |
| cr | Irwin Kellner | 40 Angler Lane    Port Washington, NY 11050 | |
| unk | Jasper Investors Group LLC | 28 Rolling Drive    Brookville, NY 11545 | |
| cr | Rosenman Family LLC    c/o Howard Kleinhendler, Esq.    Wachtel & Masyr, LLP    110 E. 59th St.    New York, NY 10022 | | |
| cr | Stephen B. Siegel    c/o Howard Kleinhendler, Esq.    Wachtel & Masyr, LLP    110 E. 59th St.    New York, NY 10022 | | |
| unk | David J. Sheehan    Baker & Hostetler LLP    45 Rockefeller Plaza    New York, NY 10111 | | |
| cr | PENSION BENEFIT GUARANTY CORP.    Office of the Chief Counsel    1200 K Street, N.W.    Suite 340    Washington, DC 20005–4026 | | |
| unk | Jonathan Lee Riches    P.O. Box 340    Salters, SC 29590 | | |
| cr | Franklin Sands    c/o Peter E. Shapiro, Esq.    Shutts & Bowen LLP    200 E. Broward Blvd., Suite 2100    Ft. Lauderdale, FL 33301 | | |
| cr | Iron Mountain Information Management, Inc.    c/o Frank F. McGinn, Esq.    Bartlett Hackett Feinberg P.C.    155 Federal Street, 9th Floor    Boston, MA 02110 | | |
| cr | Oracle USA, Inc.    Buchalter Nemer, P.C.    c/o Shawn M. Christianson    55 Second Street, 17th Floor    San Francisco, CA 94105 | | |
| intp | Alan Nisselson    c/o Windels Marx Mittendorf & Lane, LLP    156 West 56th Street    New York, NY 10019 | | |
| unk | Andrew Laurence Hosking    c/o Baach Robinson & Lewis PLLC    1201 F Street, NW    Suite 500    Washington, DC 20004 | | |
| unk | Mark Richard Byers    c/o Baach Robinson & Lewis PLLC    1201 F Street, NW    Suite 500    Washington, DC 20004 | | |
| unk | Stephen John Akers    c/o Baach Robinson & Lewis PLLC    1201 F Street, NW    Suite 500    Washington, DC 20004 | | |
| cr | Microsoft Corporation and Microsoft Licensing, GP    c/o Joseph E. Shickich, Jr.    Riddell Williams P.S.    1001 4th Ave Ste 4500    Seattle, WA 98154–1192 | | |
| cr | Stanley Hirschhorn    Manalapan, NJ 07726 | | |
| cr | Carla Hirschhorn    Manalapan, NJ 07726 | | |
| cr | Joel Busel    1400 South Ocean Boulevard, Apt. 1506    Boca Raton, FL 33434 | | |
| cr | Sandra Busel    1400 South Ocean Boulevard, Apt. 1506    Boca Raton, FL 33434 | | |
| cr | NTC & Co.    1400 South Ocean Boulevard, Apt. 1506    Boca Raton, FL 33434 | | |
| cr | Donald A. Benjamin    152 Darters Lane    Manhasset, NY 11030 | | |
| cr | Angela Tiletnick    217–14 43rd Avenue    Bayside, NY 11361 | | |
| cr | David Abel    30 Jericho Executive Plaza    Suite 300C    Jericho, NY 11753 | | |
| cr | Realty Negotiators Inc Defined Benefit Pension Plan    30 Jericho Executive Plaza    Suite 300C    Jericho, NY 11753 | | |
| cr | Robert Yaffe    30 Jericho Executive Plaza    Suite 300C    Jericho, NY 11753 | | |
| cr | Triangle Properties #39    30 Jericho Executive Plaza    Suite 300C    Jericho, NY 11753 | | |
| cr | Joan Roman    2444 N.W. 59th Street, #1301    Boca Raton, FL 33496 | | |
| cr | Robert Roman    2444 N.W. 59th Street, #1301    Boca Raton, FL 33496 | | |
| cr | Richard Shapiro    5000 N. Parkway Calabasas, Suite 105    Calabasas, CA 91302 | | |
| cr | Winco Real Estate SVC DBPP    50000 N. Parkway Calabasas, Suite 105    Calabasas, CA 91302 | | |
| cr | Judith Whitman    5610 Country Club Way    Sarasota, FL 34243 | | |
| cr | Bernard Whitman    5610 Country Club Way    Sarasota, FL 34243 | | |
| cr | David Wingate    33 Applegreen Drive    Old Westbury, NY 11568 | | |
| cr | L & C Harwood, Trustees, CRT FBO Craig Harwood    26 Journal Square    Suite 804    Jersey City, NJ 07306 | | |
| cr | L & C Harwood, Trustees, CRT FBO David Ehrlich    26 Journal Square    Suite 804    Jersey City, NJ 07306 | | |
| cr | L & C Harwood, Trustees, CRT FBO Leslie Ehrlich    26 Journal Square    Suite 804    Jersey City, NJ 07306 | | |

| | | | | |
|---|---|---|---|---|
| cr | L & C Harwood, Trustees, CRT FBO Laura Ehrlich | 26 Journal Square | Suite 804 | Jersey City, NJ 804 |
| cr | L & C Harwood, Trustees, CRT FBO Jonathan Ehrlich | 26 Journal Square | Suite 804 | Jersey City, NJ 07306 |
| cr | Stephen Ehrlich | 48 East 91st Street | New York, NY 10128 | |
| cr | Leslie Ehrlich | 48 East 91st Street | New York, NY 10128 | |
| cr | Robert F. Ferber | 1807 Circle Road | Ruxton, MD 21204 | |
| cr | Marsha F. Peshkin | 1416 Harbour Point Drive | North Palm Beach, FL 33410 | |
| cr | Jay M. Izes | 9 Rest Avenue | Ardsley, NY 10502 | |
| cr | David A. Schustack | 253 Stratton Road | New Rochelle, NY 10804 | |
| unk | Ade O. Ogunjobi | 5820 Hickory Street #7 | Callaway, FL 32404 | |
| cr | Lawrence Torn | 4500 King Palm Drive | Tamarac, FL 33319 | |
| unk | Burton and Elain Traub ITF Paul, Gary and Kenneth Traub | c/o Epstein Becker & Green | 250 Park Avenue | New York, NY 10177 |
| cr | ELEM/Youth In Distress In Israel, Inc. | 211 Central Park West, #6E | New York, NY 10024 | |
| cr | Joseph N Muschel Memorial Foundation | 7 Boxwood Lane | Monsey, NY 10952 | |
| unk | Roger Peskin | 51 East Wall Street | Bethlehem, PA 18018 | |
| unk | Diane Peskin | 51 East Wall Street | Bethlehem, PA 18018 | |
| unk | Paul J Robinson | West Conshohocken, PA 19428 | | |
| unk | Bernard Seldon | Denver, CO | | |
| unk | Gutmacher Enterprises, L.P. | 1500 Broadway | Suite 21 | New York |
| unk | Irving Gerberg | Syoseet, NY 11791 | | |
| unk | Orthopaedic Specialty Group PC | Fairfiled, CT 06430 | | |
| cr | Robert Jason Schustack | Rosen & Associates, P.C. | 747 Third Avenue | New York, NY 10017–2803 |
| cr | Kaplow Family Partnership | c/o Vicki Kaplow | 7 Headley Way | Woodbury, NY 11797 |
| cr | Vicki Kaplow | 7 Headley Way | Woodbury, NY 11797 | |
| cr | Vicki Kaplow Family Trust I | c/o Vicki Kaplow, Trustee | 7 Headley Way | Woodbury, NJ 11791 |
| cr | HHI Investment Trust #2 | c/o Sidley Austin LLP | 787 Seventh Avenue | New York, NY 10019 |
| unk | Janis Weiss | 415 East 54th Street | Apt. 10C | New York, NY 10022 |
| unk | David Abel | 30 Jericho Executive Plaza | Suite 300C | Jericho, NY 11753 |
| unk | Dorothy B. Seldon | , FL 33319 | | |
| unk | I Martin Gelman and Michale Dancer JT/WROS | Corte Madera, CA | | |
| cr | Sterling Equity Associates | 450 Lexington Avenue | , NY 10017 | |
| cr | Sterling Equities Associates | 450 Lexington Avenue | , NY 10017 | |
| unk | Leslie Weiss | New York, NY 10021 | | |
| unk | Marilyn C Gross | , GA 30305 | | |
| unk | Trust f/b/o David Blumenfeld | 300 Robbins Lane | Syosset, NY 11791 | |
| unk | Edith A. Schur | c/o David B. Bernfeld | 600 Third Avenue | 15th Floor | New York, NY 10016 |
| unk | Edward and Susan Blumenfeld Foundation | 300 Robbins Lane | Syosset, NY 11791 | |
| unk | Double B Squared | Blumenfeld Development Group | 300 Robbins Lane | Syosset, NY 11791 |
| unk | South Sea Holdings LP | Blumenfeld | 300 Robbins Lane | Syosset, NY 11791 |
| unk | Boxwood Realty Group | 300 Robbins Lane | Syosset, NY 11791 | |
| unk | Irving J. Pinto | c/o Bruce S. Schaeffer | 404 Park Avenue South | 16th Floor | New York, NY 10016 UNITED STATES |
| unk | Gary M. Weiss | Old Westbury, NY 11568 | | |
| unk | Leila F. Sobin (IRA) | Manchester, NH 03102 | | |
| unk | CAROL ROSEN | 198 NW 67th Street | Boca Raton, Fl 33487 | |
| cr | Shirley Schustack Conrad | Rosen & Associates, P.C. | 747 Third Avenue | New York, NY 10017–2803 |
| cr | The National Center for Disability Services, Inc. | 201 I U Willets Road | Albertson, NY 11507 | |
| cr | The Harold R. Rudnick Trust | PO Box 20694 | West Side Station | Worcester, MA 01602 |
| unk | Nur C Gangji, Trustee | , Va 22180 | | |
| cr | Madeleine Goldman | 7410 Viale Caterina | Delray Beach, FL 33446 | |
| cr | Arnold Goldman | 7410 Viale Caternia | Delray Beach, FL 33446 | |
| cr | The DOS BFS Charitable Foundation | 100 Ring Road West, Suite 101 | Garden City, Ny 11530 | |
| cr | The DOS BFS Family Partnership II,L.P. | 100 Ring Road West, Suite 101 | Garden City, NY 11530 | |
| unk | S. James Coppersmith | c/o Emerson College | 100 Beacon Street | Boston, MA 02116–1596 |
| cr | Amy Beth Smith | Rosen & Associates, P.C. | 747 Third Avenue | New York, NY 10017–2803 |
| sp | Lovells LLP | Atlantic House | Holborn Viaduct | London EC1A 2FG UNITED KINGDOM |
| sp | Higgs Johnson Truman Bodden & Co. | P.O Box 866 | Anderson Square Building   KY1–1103 | Grand Cayman | CAYMAN ISLANDS |
| sp | Williams, Barristers & Attorneys | LOM Building | 27 Reid Street | Hamilton BERMUDA |
| unk | Schiltz & Schiltz | 2 rue du Fort Rheinsheim | L–2419 | LUXEMBOURG |
| aty | Windels Marx Lane & Mittendorf, LLP | Attn: Regina Griffin | 156 West 56th Street | New York, NY 10019 |
| unk | Jay Pasternack, as Trustee of the Martin Rappaport Charitable Remainder Unitrust | Clifton, NJ 07013 | | |
| unk | Stanley Hirschhorn | Manalapan, NJ 07726 | | |
| unk | Carla Hirschhorn | Manalapan, NJ 07726 | | |
| unk | Securities and Exchange Commission | 3 World Financial Center | New York, NY 10281 | |
| unk | SUSAN SALTZ DESCENDANTS TRUST | AITKEN BERLIN, LLP | 2 GANNETT DRIVE, STE 418 | WHITE PLAINS |
| unk | SUSAN SALTZ CHARITABLE LEAD ANNUITY TRUST | AITKEN BERLIN, LLP | 2 GANNETT DRIVE, STE 418 | WHITE PLAINS |
| cr | David and Irma Gross | 7248 Ballantrae Court | Boca Raton, FL 33496 | |
| cr | Marian Staniszewski | 5 Rue Ecole de Commerce | 1004 Lausanne | SWITZERLAND |
| unk | Covington & Burling LLP | 620 8th Avenue | New York, NY 10018 | |
| unk | Burt & Susan Moss, TEN ENT | c/o Schoeppl & Burke, P.A. | 4651 N Federal Hwy | Boca Raton, FL 33431 |

| | | | | |
|---|---|---|---|---|
| unk | Peter Zutty | Jaspan Schlesinger LLP | 300 Garden City Plaza | Garden City, NY 11530 UNITED STATES |
| unk | Robert Zutty | Jaspan Schlesinger LLP | 300 Garden City Plaza | Garden City, NY 11530 UNITED STATES |
| unk | William G. Brammer, Jr. | 1970 N. Leslie Street PMB 2702 | Pahrump, NV 89060 | |
| unk | Craig Snyder Trust | 1972 S.E. 16th Court | Pomoano Beach, FL 33062 | |
| unk | Corrine G. Playso | 1972 S.E. 16th Court | Pomoano Beach, FL 33062 | |
| unk | Tradex Global Master Fund SPC Ltd. | c/o Tradex Global Advisors | 35 Mason Street | Greenwich, CT 06830 |
| cr | Amir & Naama Peleg | c/o M. Seligman & Co. | 23 Menahem Begin Rd | pob 36090    Tel Aviv 66184 ISRAEL |
| cr | Shimon Laor | c/o M. Seligman & Co. | 23 Menahem Begin Rd. | pob 36090    Tel Aviv 66184 ISRAEL |
| cr | Yoseph & Rena Yechieli | c/o M. Seligman & Co. | 23 Menahem Begin Rd. | pob 36090    Tel Aviv 66184 ISRAEL |
| unk | Susan Kovack ITF Joan Kovack Martin | 1672 SE 21st Avenue | Pomoano Beach, FL 33062 | |
| cr | Esther Ziv Av | c/o M. Seligman & Co. | 23 Menahem Begin Rd. | pob 36090    Tel Aviv 66184 ISRAEL |
| cr | Shlomit & Gideon Steinitz | c/o M. Seligman & Co. | 23 Menaham Begin Rd. | pob 36090    Tel Aviv 66184 ISRAEL |
| cr | Moshe and Naomi Fejgin | c/o M. Seligman & Co. | 23 Menahem Begin Rd. | pob 36090    Tel Aviv 66184 ISRAEL |
| cr | Dafna & Michael Harlev | c/o M. Seligman & Co. | 23 Menahem Begin Rd. | pob 36090    Tel Aviv 66184 ISRAEL |
| cr | Asher and Aliza Kutner | c/o M. Seligman & Co. | 23 Menahem Begin Rd. | pob 36090    Tel Aviv 66184 ISRAEL |
| unk | Esther Feffer | c/o M. Seligman & Co. | 23 Menahem Begin Rd. | Tel–Aviv 66184 ISRAEL |
| unk | Yvonne Feffer | c/o M. Seligman & Co. | 23 Menahem Begin Rd. | p.o.b. 36090    Tel–Aviv 66184 ISRAEL |
| cr | Joseph and Ruth Shapira | c/o M. Seligman & Co. | 23 Menahem Begin Rd. | pob 36090    Tel Aviv 66184 ISRAEL |
| cr | Shlomo & Miriam Abrahamer | c/o M. Seligman & Co. | 23 Menahem Begin Rd. | pob 36090    Tel Aviv 66184 ISRAEL |
| unk | Michael Berman | c/o M. Seligman & Co. | 23 Menahem Begin Rd. | p.o.b. 36090    Tel–Aviv 66184 ISRAEL |
| unk | Aryeh Berman | c/o M. Seligman & Co. | 23 Menahem Begin Rd. | Tel–Aviv 66184 ISRAEL |
| unk | Rossana Powsner | c/o M. Seligman & Co. | 23 Menahem Begin Rd. | p.o.b. 36090    Tel–Aviv 66184 ISRAEL |
| unk | Doron Aviv | c/o M. Seligman & Co. | 23 Menahem Begin Rd. | p.o.b. 36090    Tel–Aviv 66184 ISRAEL |
| unk | Rachel Aviv | 23 Menahem Begin Rd. | p.o.b. 36090    Tel–Aviv 66184 ISRAEL | |
| unk | Dafna Harlev | c/o M. Seligman & Co. | 23 Menahem Begin Rd. | p.o. box 36090    Tel–Aviv 66184 ISRAEL |
| unk | Dalit Kremer | c/o M. Seligman & Co. | 23 Menahem Begin Rd. | p.o. box 36090    Tel–Aviv 66184 ISRAEL |
| unk | Dana Aviv | c/o M. Seligman & Co. | 23 Menahem Begin Rd. | p.o. box 36090    Tel–Aviv 66184 ISRAEL |
| unk | Brad Blumenfeld Farmingdale Trust | 7 Dogwogs | Roslyn Estates, NY 11576 | |
| unk | Gerald Login | 355 South End Avenue | New York, NY 10280 | |
| unk | ARC–BDG Setauket Enterprise | 300 Robbins Lane | Syosset, NY 11791 | |
| unk | Sandy Cohen | 1276 N. Pierce Avenue | Bellmore, NY 11710 | |
| unk | Roberta Cohen | 34 Country Drive | Plainview, NY 11803 | |
| unk | Maxrob, L.P. | 300 Robbins Lane | Syosset, NY 11791 | |
| unk | Max Blumenfeld Trust | 300 Robbins Lane | Syosset, NY 11791 | |
| unk | Lucas Blumenfeld Trust | 300 Robbins Lane | Syosset, NY 11791 | |
| unk | Jonathan Cohen | 23 Farmstead Lane | Brookville, NY 11545 | |
| unk | Heather Cohen | 1121 Lawrence Street | North Bellmore, NY 11710 | |
| unk | Harvey Cohen | 34 Country Drive | Plainview, NY 11803 | |
| unk | Gotham Plaza Associates, LLC | 300 Robbins Lane | Syosset, NY 11791 | |
| unk | Anthony Galu | 319 Key Place | Jericho, NY 11753 | |
| unk | Francie Swift | 2 East End Avenue    Apt. 7B | New York, NY 10021 | |
| unk | Fisher Davis Blumenfeld Trust | 300 Robbins Lane | Syosset, NY 11791 | |
| unk | Edward Blumenfeld | 300 Robbins Lane | Syosset, NY 11791 | |
| unk | David Kaplan | 25 Woodgreen Lane | East Hills, NY 11577 | |
| unk | David Blumenfeld | 300 Robbins Lane | Syosset, NY 11791 | |
| unk | David Blumenfeld Family Trust | 300 Robbins Lane | Syosset, NY 11791 | |
| unk | The David Blumenfeld Farmingdale Trust | 300 Robbins Lane | Syosset, NY 11791 | |
| unk | Daniel Land Co. LLC | 300 Robbins Lane | Syosset, NY 11791 | |
| unk | Charleston Enterprises, LLC | 300 Robbins Lane | Syosset, NY 11791 | |
| unk | BDG Yaphank, LLC | 300 Robbins Lane | Syosset, NY 11791 | |
| unk | BDG Larkfield Associates, LLC | 300 Robbins Lane | Syosset, NY 11791 | |
| unk | BDG Lake Grove I, LLC | 300 Robbins Lane | Syosset, NY 11791 | |
| unk | BDG Deer Park Associates, LLC | 300 Robbins Lane | Syosset, NY 11791 | |
| unk | BDG Commack, LLC | 300 Robbins Lane | Syosset, NY 11791 | |
| unk | BDG 115 Broadhollow, L.P. | 300 Robbins Lane | Syosset, NY 11791 | |
| unk | BCC II, LLC | 300 Robbins Lane | Syosset, NY 11791 | |
| unk | Anna Blumenfeld | 70 Bacon Road | Old Westbury, NY 11568 | |
| unk | 500 Bi–County Associates, L.P. | 300 Robbins Lane | Syosset, NY 11791 | |

| | | | |
|---|---|---|---|
| unk | 125 Bethpage Associates, L.P. | 300 Robbins Lane | Syosset, NY 11791 |
| unk | 45 South Service Road, LLC | 300 Robbins Lane | Syosset, NY 11791 |
| unk | 10 Michael Drive Associates, L.P. | 300 Robbins Lane | Syosset, NY 11791 |
| unk | David Fastenberg et al. | 92 Wheatley Road | Old Westbury, NY 11568 |
| unk | Richard Witten | 1445 Flagler Dr. | Mamaroneck, NY 10543 |
| unk | William Chais | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Wrenn Chais | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Mark Chais | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Emily Chais | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Chais Venture Holdings | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Chais Management, Inc. | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Chais Management, Ltd. | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Onondaga, Inc. | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Chais Investments, Ltd. | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | 1999 Trust for the Grandchildren of Stanley and Pamela Chais | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | William & Wrenn Chais 1994 Family Trust | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | 1996 Trust for the Children of Stanley and Pamela Chais | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | 1994 Trust for the Children of Stanley and Pamela Chais | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Ari Chais 1999 Trust | c/o Sills Cummis & Gross | One Rockefeller Plaza    New York, NY 10020 |
| unk | Ari Chais Transferee Trust No. 1 | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Tali Chais 1997 Trust | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Tali Chais Transferee Trust No. 1 | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Mark Hugh Chais Issue Trust No. II | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Mark Hugh Chais Issue Trust No. I | c/o Sills Cummis & Gross P.C | One Rockefeller Plaza    New York, NY 10020 |
| unk | Mark Hugh Chais 1983 Trust | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Mark Hugh Chais Trust No. 3 | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Mark Hugh Chais Trust No. 2 | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Jonathan Wolf Chais 1996 Trust | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Jonathan Chais Transferee Trust No. 1 | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Chloe Frances Chais 1994 Trust | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Chloe Frances Chais Transferee Trust No. 1 | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Madeline Celia Chais 1992 Trust | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | William Frederick Chais Issue Trust No. II | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | William Frederick Chais Issue Trust No. I | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | William Frederick Chais 1983 Trust | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | William Frederick Chais Trust No. 3 | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | William Frederick Chais Trust No. 2 | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Onondaga, Inc. Pension Plan | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Justin Robert Chasalow 1999 Trust | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Justin Robert Chasalow Transferee Trust No. 1 | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Rachel Allison Chasalow 1999 Trust | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Rachel Allison Chasalow Transferee Trust No. 1 | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Benjamin Paul Chasalow 1999 Trust | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Benjamin Paul Chasalow Transferee Trust No. 1 | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |
| unk | Emily Chais Issue Trust No. II | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza    New York, NY 10020 |

| | | | | |
|---|---|---|---|---|
| unk | Emily Chais Issue Trust No. 1 | c/o Sills Cummis & Gross P.C. | One Rockefeller Plazas | New York, NY 10020 |
| unk | Emily Chais 1983 Trust | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza | New York, NY 10020 |
| unk | Emily Chais Trust No. 3 | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza | New York, NY 10020 |
| unk | Emily Chais Trust No. 2 | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza | New York, NY 10020 |
| unk | Unicycle Corporation | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza | New York, NY 10020 |
| unk | Unicycle Trading Company | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza | New York, NY 10020 |
| unk | Edward H Kohlschreiber | 3546 S Ocean Blvd | Apt 226 | Palm Beach, FL 33480−6424 |
| unk | Ann Kallgren | Remy Investments Corp | 1−5 Harley Street | London W1G 9Qd ENGLAND |
| unk | Nancy Donner | c/o Lisa Goldman | | |
| unk | Allen Ross | Duane Morris LLP | 1540 Broadway | New York, NY |
| cr | CACEIS (Bermuda) Limited | c/o Sidley Austin LLP | 787 Seventh Avenue | New York, NY 10019 |
| cr | Winchester Global Trust Company Limited | c/o Sidley Austin LLP | 787 Seventh Avenue | New York, NY 10019 |
| cr | Altai Capital Growth Fund PCC LImited | c/o Sidley Austin LLP | 787 Seventh Avenue | New York, NY 10019 |
| unk | Janet Jaffin | Jaspan Schlesinger LLP | 300 Garden City Plaza | Garden City, NY 11530 UNITED STATES |
| unk | Milton Cooper as Trustee | Jaspan Schlesinger LLP | 300 Garden City Plaza | Garden City, NY 11530 UNITED STATES |
| unk | Janet Jaffin Dispositive Trust | Jaspan Schlesinger LLP | 300 Garden City Plaza | Garden City, NY 11530 UNITED STATES |
| unk | Amy Luria Partners LLC | Jaspan Schlesinger LLP | 300 Garden City Plaza | Garden City, NY 11530 UNITED STATES |
| unk | Amy Joel | Jaspan Schlesinger LLP | 300 Garden City Plaza | Garden City, NY 11530 UNITED STATES |
| unk | Robert Luria Partners | Jaspan Schlesinger LLP | 300 Garden City Plaza | Garden City, NY 11530 UNITED STATES |
| unk | Samuels Family Ltd. Partnership | Jaspan Schlesinger LLP | 300 Garden City Plaza | Garden City, NY 11530 UNITED STATES |
| unk | Patricia Samuels | Jaspan Schlesinger LLP | 300 Garden City Plaza | Garden City, NY 11530 UNITED STATES |
| unk | Andrew Samuels | Jaspan Schlesinger LLP | 300 Garden City Plaza | Garden City, NY 11530 UNITED STATES |
| unk | Veritable LP | c/o Pepper Hamilton LLP | Attn: Deborah Kovsky−Apap, Esq. | 100 Renaissance Center    Suite 3600    Detroit, MI 48243 |
| unk | Herbert Kasper | 32 East 64th Street | New York, NY 10021 | |
| cr | The Kessler Nominee Partnership | c/o Duane Morris | 1540 Broadway | New York, NY 10036−4086 |
| cr | c/o Duane Morris LLP Raven C. Wile | 1540 Broadway | New York, NY 10036 | |
| cr | Brian Ross c/o Duane Morris LLP | 1540 Broadway | New York, NY 10036 | |
| cr | Brian Ross | c/o Duane Morris LLP | 1540 Broadway | New York, NY 10036 |
| unk | Elaine Rosenberg | c/o Nixon Peabody LLP | 437 Madison Avenue | New York |
| unk | Karen Davis | 22 Hickory Kingdom Road | Bedford, NY 10506 UNITED STATES | |
| unk | Kerry A. Unflat as Administratrix of the Estate of M. Michael Unflat | | c/o Duane Morris | 1540 Broadway    New York, NY 10036 |
| unk | Weithorn/Casper Associates For Selected Holdings LLC | | 8655 E Via de Ventura | Ste. 6−200    Scottsdale, AZ 85258 |
| unk | David and Irma Gross | 7248 Ballantrae Court | Boca Raton, FL 33496 | |
| unk | Ryan Eyges Trust Dated December 26, 1996 | c/o Duane Morris | 1540 Broadway | New York, NY 10036−4086 |
| unk | PGC Limited Partnership | c/o Duane Morris | 1540 Broadway | New York, NY 10036−4086 |
| unk | Harmon Family Limited Partnership | c/o Duane Morris | 1540 Broadway | New York, NY 10036−4086 |
| unk | The Chernis Family Living Trust | c/o Duane Morris | 1540 Broadway | New York, NY 10036 |
| unk | Samatha C. Eyges Trust UAD 4/19/02 | c/o Duane Morris | 1540 Broadway | New York, NY 10036 |
| unk | Lisa B. Hurwitz Revocable Trust U/D/T 2/26/98 | c/o Duane Morris | 1540 Broadway | New York, NY 10036 |
| unk | Evelyn Chernis Irrevocable Trust Agreement for Ryan Eyges Trust u/d/t 10/16/1986 | | c/o Duane Morris | 1540 Broadway    New York, NY 10036 |
| unk | Barbara Moore | , NM | | |
| unk | Madeline Chais Transferee Trust No. 1 | c/o Sills Cummis & Gross P.C. | One Riverfront Plaza | Newark, NJ 07102 |
| cr | Albert Angel | 4 Rocky Way | Llewellyn Park, NJ 07052 | |
| unk | Alan Winters & Janet Winters Family Limited Partnership | | 804 Mulberry Lane | Bellaire, TX 77401 |
| unk | Brian H. Gerber | 201 Aqua Avenue, #801 | Miami Beach, FL 33141 | |
| unk | Douglas Shapiro | c/o Duane Morris | 1540 Broadway | New York, NY 10036 |
| cr | Nordea Livsfrskring Sverige AB | C/o Lee Harrington | Nixon Peabody LLP | 437 Madison Avenue    New York, NY 10022 |
| cr | Livsforsikringsselskapet Nordea Liv Norge AS | c/o Lee Harrington | Nixon Peabody LLP | 437 Madison Avenue    New York, NY 10022 |
| cr | Nordea Livsfrskring Finland Ab | c/o Lee Harrington | 437 Madison Avenue | New York, NY 10022 |
| cr | Nordea Liv & Pension, Livsforsikringsselskab A/S, Nordea Livsfrskring Finland Ab, Livsforsikringsselskapet Nordea Liv Norge AS | c/o Lee Harrington | 437 Madison Avenue | New York, NY 10022 |
| unk | The Marilyn Chernis Revocable Trust | c/o Duane Morris LLP | 1540 Broadway | New York, NY 10036−4086 |

| | | | |
|---|---|---|---|
| unk | C.E.H. Limited Partnership | c/o Duane Morris, LLP | 1540 Broadway | New York, NY 10036–4086 |
| cr | Jodi Kohl | c/o Okin, Hollander & DeLuca, L.L.P. | One Parker Plaza | 400 Kelby Street | Fort Lee, NJ 07024 |
| cr | Laurel Kohl | c/o Okin, Hollander & DeLuca, L.L.P. | One Parker Plaza | 400 Kelby Street | Fort Lee, NJ 07024 |
| unk | The Eleanore C. Unflat Living Trust U/A dtd 4/9/91 | c/o Duane Morris | 1540 Broadway | New York, NY 10036–4086 |
| cr | Clayre Hulsh–Haft | c/o Certilman Balin Adler & Hyman, LLP. | 90 Merrick Avenue | East Meadow, NY 11554 |
| unk | Jonathan Sobin | Manchester, NH |
| cr | Morton L. and Joyce Certilman | c/o Certilman Balin Adler & Hyman, LLP | 90 Merrick Avenue | East Meadow, NY 11554 |
| cr | PFA Pension A/S | c/o Lee Harrington | Nixon Peabody LLP | 437 Madsion Avenue | New York, NY 10022 |
| cr | Bernard Certilman | c/o Certilman Balin Adler & Hyman, LLP | 90 Merrick Avenue | East Meadow, NY 11554 |
| cr | Alyssa Beth Certilman | c/o Certilman Balin Adler & Hyman, LLP | 90 Merrick Avenue | East Meadow, NY 11554 |
| unk | Kathleen Giamo Trust #6 | 7600 Jericho Turnpike | Woodbury |
| unk | Roger Gordon | 180 Beacon St. | Boston, MA 02116 |
| unk | Naomi Gordon | 180 Beacon St. | Boston, MA 02116 |
| unk | Rosemarie Fitzpatrick | 225 McKinley Parkway | Mineola, NY 11501 |
| unk | James J. Fitzpatrick | 225 McKinley Parkway | Mineola, NY 11501 |
| unk | Margaret Fitzpatrick | 148 Kings Gate Drive | Lititz, PA 17543 |
| unk | Kenneth S. Fitzpatrick | 148 Kings Gate Drive | Lititz, PA 17543 |
| unk | The Marcia Chernis Revocable Trust DTD 1/16/87 | c/o Duane Morris LLP Kara M. Zaleskas | 1540 Broadway | New York, NY 10036 |
| unk | Jennie Brett | 1907 Plymouth Dr | Westbury, NY 11590 |
| cr | Primeshares | 261 Fifth Avenue | 22nd Floor | New York, NY 10016 |
| unk | Candace Newlove | PO Box 943 | Nederland, CO 80466 |
| unk | Barbara Harris | New York, NY 10024 |
| unk | Vicki Kaplow Family Trust I | c/o Vicki Kaplow, Trustee | 7 Headley Way | Woodbury, NJ 11791 |
| unk | Janet Jaffin Revocable Trust | c/o Jaspan Schlesinger LLP | 300 Garden City Plaza | Garden City, NY 11530 |
| unk | Edward H. Kohlschreiber | 3546 S Ocean Blvd | Apt 226 | Palm Beach, FL 33480–6424 |
| cr | Liquidity Solutions, Inc. | One University Plaza | Ste 312 | Hackensack, NJ 07601 |
| unk | Magnus A. Unflat IRA | c/o Duane Morris | 1540 Broadway | New York, NY 10036 |
| cr | Debbie Lynn Lindenbaum | c/o Certilman Balin Adler & Hyman, LLP. | 90 Merrick Avenue | East Meadow, NY 11554 |
| cr | Jonathon Wolf Chais Trust | c/o Sills Cummis & Gross P.C. | One Rockefeller Plaza | New York, NY 10020 |
| unk | Barbara and Mark Roth | c/o Polsinelli Shughart PC |
| unk | Brad Blumenfeld | 300 Robbins Lane | Syosset, NY 11791 |
| unk | Susan Blumenfeld GST Trust | 300 Robbins Lane | Syosset, NY 11791 |
| unk | Gloria I/T/F Jeffrey Konigsberg | c/o Norman A. Kaplan | 111 Great Neck Road | Great Neck, NY 11021 |
| unk | Gloria I/T/F Stephen Konigsberg | c/o Norman A. Kaplan | 111 Great Neck Road | Great Neck, NY 11021 |
| unk | Susan Blumenfeld | One Whitney Lane | Old Westbury, NY 11568 |
| unk | Edward & Susan Blumenfeld Charitable Lead Trust | 300 Robbins Lane | Syosset, NY 11791 |
| unk | Columbia University | c/o Edward A. Smith | Venable LLP | Rockefeller Center | 1270 Avenue of the Americas | New York, NY 10020 |
| unk | Gloria Konigsberg | c/o Norman A. Kaplan, Esq. | 111 Great Neck Road | Great Neck, NY 11021 |
| cr | ASM Capital, L.P. | 7600 Jericho Turnpike, Suite 302 | Woodbury, NY 11797 |
| unk | Bull Market Fund | 300 Robbins Lane | Syosset, NY 11791 |
| unk | CT | 111 Eighth Avenue, 13th Floor | New York, NY 10011 |
| unk | Orthopaedic Specialty Group P.C. Plan Participants | c/o Sandak Hennessey & Greco LLP | 707 Summer Street | Stamford, CT 06901 |
| unk | Richard Coppolino | , NJ 07733 |
| unk | AlixPartners LLP | 2101 Cedar Springs Road | Suite 1100 | Dallas, TX 75201 |
| unk | Judith W. Bailey | c/o Jerome Reisman, Esq. | 1305 Franklin Avenue | PO Box 119 | Garden City, NY 11530 |
| cr | Richard Bailey | c/o Jerome Reisman, Esq. | 1305 Franklin Avenue | PO Box 119 | Garden City, NY 11530 |
| cr | NTC & Co. | c/o Jerome Reisman, Esq. | 1305 Franklin Avenue | PO Box 119 | Garden City, NY 11530 |
| cr | NTC & Co. | c/o Jerome Reisman, Esq. | 1305 Franklin Avenue | PO Box 119 | Garden City, NY 11530 |
| unk | Trust f/b/o Brad Blumenfeld | 300 Robbins Lane | Syosset, NY 11791 |
| intp | Elliot G. Sagor | 85 East End Avenue | Apt. 15C | New York, NY 10028 |
| cr | Robin Eastern | 12 Maywood Court | North Caldwell, NJ 07006 |
| cr | Joseph S. Eastern 2004 Irrevocable Trust, a New Jersey Trust | c/o Robin Eastern | 12 Maywood Court | North Caldwell, NJ 07006 |
| unk | Theodore Wm. Tashlik | 40 Cuttermill Road | P.O. Box 3015 | Great Neck, NY 11021 |
| unk | Turbo Investors LLc et al Profit Sharing Plan | c/o Hinckley & Heisenberg LLP | 501 5th Avenue, Suite 506 | New York, NY 10017 |
| unk | The Kessler Nominee Partnership | c/o Duane Morris | 1540 Broadway | New York, NY 10036–4086 |

| | | |
|---|---|---|
| cr | Ferdinand Burg and Carlo Reding, Court– Appointed Liquidators for Herald (Lux) Sicav | c/o Porzio Bromberg & Newman, PC    100 Southgate Parkway    Morristown, NJ 07962–1997 |
| unk | Dickstein Shapiro LLP    1633 Broadway    New York, NY 10019 | |
| intp | Reliance International Research LLC    c/o Seward & Kissel LLP    One Battery Park Plaza    New York, NY 10004 U.S.A. | |
| intp | NBCUniversal Media, LLC    30 Rockefeller Plaza    New York, NY 10112 | |
| unk | Bonnie S Mattozzi    PO Box 486    New Harbor, ME 04554 | |
| intp | The John E. Guinness Revocable Trust Dated June 11, 1992, by John E. Guinness, Trustee    19601 Shelburne Drive    Shaker Heights, OH 44118 | |
| aty | Fox Rothschild LLP    100 Park Avenue, Suite 1500    New York, NY 10017 | |
| intp | Tereo Trust Company Limited    83 Front Street    Hamilton, HM 12 BERMUDA | |
| intp | Regulus Asset Management Ltd.    6 Front Street    Hamilton, HM 11 BERMUDA | |
| intp | Carruba Asset Management Ltd.    6 Front Street    Hamilton, HM 11 BERMUDA | |
| intp | Senator Fund SpA    DMS House    20 Genesis Close Grand Cayman    KY1–1108 CAYMAN ISLAND | |
| intp | Senator Fund SPC    P.O. Box 1350 GT    Clifton House    75 Fort Street    George Town CAYMAN ISLAND | |
| intp | Alpha Prime Fund Ltd.    6 Front Street    Hamilton HM 11 BERMUDA | |
| intp | Alpha Prime Asset Management Ltd.    6 Front Street    Hamilton HM 11 BERMUDA | |
| unk | Hugo R. Pasqualis    Hilarion de la Quintana 147    Rosario (2000)    Santa Fe ARGENTINA | |
| intp | Gerald J. Block    Murray & Murray    Robert A. Franklin    19400 Stevens Creek Blvd.    Suite 200    Cupertino, CA 95014 | |
| unk | S. H. & Helen R. Scheuer Family Foundation, Inc.    c/o Katsky Korins LLP    605 Third Avenue    New York, NY 10158 | |
| unk | Jennifer Spring McPherson    c/o Katsky Korins LLP    605 Third Avenue    New York, NY 10158 | |
| unk | Freda A Epstein    c/o Katsky Korins LLP    605 Third Avenue    New York, NY 10158 | |
| unk | Freda Epstein Revocable Trust,    c/o Katsky Korins LLP    605 Third Avenue    New York, NY 10158 | |
| unk | Cynthia J. Gardstein    c/o Katsky Korins LLP    605 Third Avenue    New York, NY 10158 | |
| unk | Gladys Cash    c/o Katsky Korins LLP    605 Third Avenue    New York, NY 10158 | |
| unk | Jonathan Cash    c/o Katsky Korins LLP    605 Third Avenue    New York, NY 10158 | |
| unk | David Cash    c/o Katsky Korins LLP    605 Third Avenue    New York, NY 10158 | |
| unk | James H. Cash    c/o Katsky Korins LLp    605 Third Avenue    New York, NY 10158 | |
| unk | Richard L. Cash Declaration of Trust Dated September 19, 1994, as a joint tenant WROS    c/o Katsky Korins LLP    605 Third Avenue    New York, NY 10158 | |
| unk | Estate of Richard L. Cash    c/o Katsky Korins LLP    605 Third Avenue    New York, NY 10158 | |
| unk | The Jeanne T. Spring Trust    Katsky Korins LLP    605 Third Avenue    New York, NY 10158 | |
| unk | The Spring Family Trust    c/o Katsky Korins LLP    605 Third Avenue    New York, NY 10158 | |
| unk | Richard Spring    c/o Katsky Korins LLP    605 Third Avenue    New York, NY 10158 | |
| cr | Howard Siegel    154 Porto Vecchio Way    Palm Gardens, FL 33418 | |
| cr | Ltd. Editions Media, Inc. Defined Benefit Pension Plan UA Dtd 2/9/99    Stuart M. Nierenberg, Plan Trustee    PO Box 5748    8550 E Branding Iron Drive    Carefree, AZ 85377–5748 | |
| unk | Pati H. Gerber Ltd.    c/o Schulte Roth & Zabel LLP    Attn: Marcy Harris, Esq.    919 Third Avenue    New York, NY 10022 | |
| unk | Oscar L. Gerber Residuary Trust B    c/o Schulte Roth & Zabel LLP    Attn: Marcy Harris, Esq.    919 Third Avenue    New York, NY 10022 | |
| unk | Oscar L. Gerber Residuary Trust A    c/o Schulte Roth & Zabel LLP    Attn: Marcy Harris, Esq.    919 Third Avenue    New York, NY 10022 | |
| unk | The Pati H. Gerber Marital Deduction Trust Under the Last Will and Testament of Oscar L. Gerber    c/o Schulte Roth & Zabel LLP    Attn: Marcy Harris, Esq.    919 Third Avenue    New York, NY 10022 | |
| unk | Patti H. Gerber 1997 Trust    c/o Schulte Roth & Zabel LLP    Attn: Marcy Harris, Esq.    919 Third Avenue    New York, NY 10022 | |
| unk | Pati H. Gerber    c/o Schulte Roth & Zabel LLP    Attn: Marcy Harris, Esq.    919 Third Avenue    New York, NY 10022 | |
| cr | DOS BFS Family Partnership LP    100 Ring Road West    Suite 101    Garden City, NY 11530 | |
| unk | Maria Shuster    234 Adams Road    Easton, CT 06612 | |
| unk | Maria Rabinovich    37 Overlook Terrace, Apt. 6E    New York, NY 10033–2214 | |
| unk | Vladimir Rabinovich    234 Adams Road    Easton, CT 06612 | |
| unk | Alexander Rabinovich    234 Adams Road    Easton, CT 06612 | |
| unk | Natasha Jane Rabinovich    234 Adams Road    Easton, CT 06612 | |
| unk | Jason M. Rausher    350 Club Circle, Apt. 206    Boca Raton, FL 33487 | |
| unk | Eric Rausher    8010 Stirrup Cay Court    Boynton Beach, FL 33436 | |
| unk | Marsha H. Rausher    17355 Ventana Drive    Boca Raton, FL 33487 | |
| unk | Mitchell J. Rausher    17355 Ventana Drive    Boca Raton, FL 33487 | |
| unk | Peggy Kohn (Arnold Kohn Executor of Peggy Kohn Estate)    388 Harrier Drive    Monroe Township, NJ 08831 | |
| unk | Arnold Kohn    388 Harrier Drive    Monroe Township, NJ 08831 | |
| unk | Theresa A. Wolfe    3808 Kimberly Drive    Pearland, TX 77581 | |
| unk | Wendy Sager Pomerantz    16100 Emerald Estates Dr. #280    Weston, FL 33331 | |
| unk | Robin S. Abramowitz    3525 Windmill Ranch Road    Weston, FL 33331 | |
| unk | Richard Abramowitz & Pomerantz, P.A. Retirement Plan, Trustees Richard Abramowitz and Howard L. Pomerantz    7800 W. Oakland Park Blvd., Suite 101    Sunrise, FL 33351 | |
| unk | Thomas R. Fitzmaurice    38 Royal James Drive    Hilton Head, SC 29926 | |
| unk | Rita S. Katz (n/k/a Rita Starr Katz Davey)    214 Sailor's Run    Lakeway, TX 78734 | |
| unk | Paula S. Katz    5210 N. Braewood Blvd.    Houston, TX 77096 | |
| unk | Frank S. Katz    5210 N. Braeswood Blvd.    Houston, TX 77096 | |
| unk | Melissa Doron, parent of A.S.D.    5818 Ludington Drive    Houston, TX 77035 | |
| unk | Samuel D. Davis    5602 Armour Drive    Houston, TX 77020 | |
| unk | Traci D. Davis    6149 Dunbar Court    League City, TX 77573 | |
| unk | Daniel L. Davis, Individually and as parent of H.D.D.    6149 Dunbar Court    League City, TX 77573 | |

| | | | |
|---|---|---|---|
| unk | Jing Davis | 148 Pamellia Drive | Bellaire, TX 77401 |
| unk | Gary S Davis, Individually and parent of S.W.D. and J.F.D. | 148 Pamellia Drive | Bellaire, TX 77401 |
| unk | Sol Davis, Individually and Trustee of Sol Davis Retirement Plan | 8977 Briar Forest Drive | Houston, TX 77024 |
| unk | Giuseppi C. Basili | 19 Calvin Road | Weston, CT 06883 |
| unk | Grace A. Nash | 1178 Sport Hill Road | Easton, C 06612 |
| unk | Michael T. Nash | 1178 Sport Hill Road | Easton, CT 06612 |
| unk | Thomas H. Nash | 1178 Sport Hill Road | Easton, CT 06612 |
| unk | Justin Kane | 9 Cassway Road | Woodbridge, CT 06525 |
| unk | Cynthia Schrank Kane | 9 Cassway Road | Woodbridge, CT 06525 |
| unk | Steven E. Sklar, parent of J.K.S., K.H.S., N.A.S. | 5406 South Fulton Court | Greenwood Village, CO 80111 |
| unk | Linda Laychak | 205 Laurel Ridge Lane | North Kingstown, RI 02852 |
| unk | Eugene G. Laychak, Jr. | 205 Laurel Ridge Lane | North Kingstown, RI 02852 |
| unk | Jozef Kaczynski | 95 Park Avenue | Shelton, CT 06487 |
| unk | Dominick F. Boccanfuso | 88 Harbor Road | Westport, CT 06880 |
| unk | Margherita M. Basili, Trustee of Margherita M. Basili Retirement Plan and individually | 37 Whitney Glen Drive | Westport, CT 06880 |
| unk | Betty Tarr | 59 Elm Tree Drive | Stamford, CT |
| unk | Margaret Pace | 22 Weed Avenue | Norwalk, CT 06850 |
| unk | Joanne Verses | 182 Dogwood Court | Stamford, CT 06903 |
| unk | Shirley B. Sklar | 88 Starin Drive | Stamford, CT 06902 |
| unk | William Sklar, Trustee of Pacific Plumbing and Heating Supply Company Profit–Sharing Plan | 235 Westport Avenue | Norwalk, CT 06851 |
| unk | Harold Murtha, Trustee of Murtha Enterprises, Inc. Profit–Sharing Plan | P.O. Box 51 | Beacon Falls, CT 06403 |
| unk | Robert Levin | 2134 Sunderland Avenue | Wellington, FL 33414 |
| unk | Diane T. Levin | 2134 Sunderland Avenue | Wellington, FL 33414 |
| unk | Carol P. Dargan | 2909 Knightbridge Road | Columbia, SC 29223 |
| unk | Everett L. Dargan | 2909 Knightbridge Road | Columbia, SC 29223 |
| unk | Antona G Wilson | 215 Gregg Parkway | Columbia, SC 29204 |
| unk | Gerald A Wilson | 215 Gregg Parkway | Columbia, SC 29223 |
| unk | Anna Kedersha, as parent of A.K. | 50 Oyster Road | Fairfield, CT 06824 |
| unk | Mary Zarra, as parent of A.Z. and A.Z. | 15 Oyster Road | Fairfield, CT 06824 |
| unk | Sophia B Freitag | 4 Butternut Lane | Norwalk, CT 06851 |
| unk | Crescienzo J Boccanfuso | 84 Harbor Road | Westport, CT 0680 |
| unk | Patti E Schacht | 326 Bishops Forest Drive | Waltham, MA 02452 |
| unk | Cindy J Schacht | 3 Valley View Road #3 | Norwalk, CT 06851 |
| unk | Jacqueline A Johnson | 21 Harvest Hill Lane | Stamford, CT 06905 |
| unk | Douglas H. Johnson | 21 Harvest Hill Lane | Stamford, CT 06905 |
| unk | Cory D Johnson | 27 Winesap Road | Stamford, CT 06903 |
| unk | Jaime R Johnson | 27 Winesap Road | Stamford, CT 06903 |
| unk | David C Johnson | 27 Winesap Road | Stamford, CT 06903 |
| unk | Bonnie A Johnson, Individually and as parent of D.C.J. | 27 Winesap Road | Stamford, CT 06903 |
| unk | Diane C. Backus | 44 Yale Court | Stamford, CT 06905 |
| unk | HHI Investment Trust #2; King Harris, in his fiduciary capacity; Katherine P. Harris, in her fiduciary capacity; Toni H. Paul, in her fiduciary capacity; Denise Saul, in her fiduciary capacity; S    c\o Schulte Roth & Zabel LLP    Marcy R. Harris, Esq.    919 Third Avenue    New York, NY 10022 | | |
| cr | Christine Leja | 2813 Fairway Drive | Belleville, IL 62220 |
| intp | HHI Investment Trust #2 and Defendants Listed on Exhibit A    c/o Schulte Roth & Zabel LLP    919 Third Avenue    New York, NY 10022 | | |
| intp | Dichter–Mad Family Partners, LLP | 8, Quai d'Orleans | Paris FRANCE |
| unk | Howard Merson, Trustee | P.O. Box 810577 | Boca Raton, FL 33481 |
| unk | Margaret L. Fullerton, Beneficial Owner on Behalf of Entrust Administrative Services, Inc. | 706 Palm Cove Drive | Palm City, FL 34990 |
| unk | Jon O. Fullerton, Beneficial Owner on Behalf of Entrust Administrative Services, Inc. | 706 Palm Cove Drive | Palm City, FL 34990 |
| cr | Irrevocable Charitable Remainder Trust of Yale Fishman and the Glenn Akiva Fishman Charitable Remainder Trust    c/o Lowenstein Sandler PC    65 Livingston Avenue    Roseland, NJ 07068 | | |
| aty | Lowenstein Sandler LLP    Lowenstein Sandler LLP    1251 Avenue of the Americas    18th Floor    New York, NY 10020 | | |
| unk | Wolfson Equities a/k/a Wolfson Group | 1 State Street Plaza 29th Floor | New York, NY 10004–1515 |
| unk | Donlin Recano & Company, Inc. | 6201 15th Avenue    www.donlinrecano.com | Brooklyn, NY 10016 |
| dft | Edmond A. Gorek | c/o Day Pitney LLP    One Jefferson Road | Parsippany, NJ 07054–2891 |
| dft | Marguerite M. Gorek | c/o Day Pitney LLP    One Jefferson road | Parsippany, NJ 07054–2891 |
| unk | James and Barbara Prochilo | 72 Riley Cove Rd | Malta, NY 12020 |
| dft | Carl Glick    Becker Glynn    299 Park Avenue    16th Floor    New York, NY 10171 | | |
| dft | Prospect Capital Partners    Becker Glynn LLP    299 Park Avenue    16th Floor    New York, NY 10171 | | |
| dft | The Sperry Fund    Becker Glynn LLP    299 Park Avenue    16th Floor    New York, NY 10171 | | |
| dft | Prospect Hill Foundation    Becker Glynn    299 Park Avenue    16th Floor    New York, NY 10171 | | |
| dft | Antaeus Enterprises, Inc.    Becker Glynn LLP    299 Park Avenue    16th Floor    New York, NY 10171 | | |
| dft | Lexington Capital Partners, L.P.    Becker Glynn LLP    299 Park Avenue    16th Floor    New York, NY 10171 | | |
| unk | Klestadt & Winters, LLP    570 Seventh Avenue, 17th Floor    New York, NY 10018 | | |
| intp | Susan Miller    c/o Cozen O'Connor    33 S. 6th Street    Suite 4640    Minneapolis, MN 55402 | | |
| intp | Steven L. Miller    c/o Cozen O'Connor    33 S. 6th Street    Suite 4640    Minneapolis, MN 55402 | | |

| | | | | | |
|---|---|---|---|---|---|
| intp | David J. Miller | c/o Cozen O'Connor | 33 S. 6th Street | Suite 4640 | Minneapolis, MN 55402 |
| unk | Marshall Miller | c/o Cozen O'Connor | 33 S. 6th Street | Suite 4640 | Minneapolis, MN 55402 |
| intp | Dorado Investment Company | c/o Cozen O'Connor | 33 S. 6th Street | Suite 4640 | Minneapolis, MN 55402 |
| intp | Scott Miller | Cozen O'Connor | c/o Thomas G. Wallrich | 33 S. 6th St. | Suite 4640    Minneapolis, MN 55402 |
| intp | Minnetonka Moccasin Co. Inc. Pension Plan | Cozen O'Connor | c/o Thomas G. Wallrich | 33 S. 6th St. | Suite 4640    Minneapolis, MN 55402 |
| intp | Gayla E. Miller | Cozen O'Connor | c/o Thomas G. Wallrich | 33 S. 6th St. | Suite 4640    Minneapolis, MN 55402 |
| intp | Richard A. Miller | Cozen O'Connor | c/o Thomas G. Wallrich | 33 S. 6th St. | Suite 4640    Minneapolis, MN 55402 |
| intp | Richard A. Miller Trust dated 5/3/2000 | Cozen O'Connor | c/o Thomas G. Wallrich | 33 S. 6th St. | Suite 4640    Minneapolis, MN 55402 |
| intp | Minnetonka Moccasin Co., Inc. Profit Sharing Trust | Cozen O'Connor | c/o Thomas G. Wallrich | 33 S. 6th St. | Suite 4640    Minneapolis, MN 55402 |
| unk | Susan D Labriola | 222 Guinea Road | Brewster, NY 10509 | | |
| cr | Susan D Labriola | 222 Guinea Road | Brewster, NY 10509 | | |
| intp | Keystone Electronics Corp. Employee Profit Sharing Trust, Richard D. David, in his capacity as Trustee, and Roberta David, in her capacity as Trustee | c/o Fox Rothschild LLP | 100 Park Avenue 15th Floor | New York, NY 10017 | |
| dft | C&P Associates, Ltd. | Arkin Solbakken LLP | 750 Lexington Avenue | New York, NY 10022 | |
| dft | C&P Associates, Inc. | Arkin Solbakken LLP | 750 Lexington Avenue | New York, NY 10022 | |
| dft | Pamela Christian | Arkin Solbakken LLP | 750 Lexington Avenue | New York, NY 10022 | |
| unk | Nancy Mendelow | Arkin Solbakken LLP | 750 Lxington Avenue | New York, NY 10022 | |
| dft | Steven B. Mendelow | Arkin Solbakken LLP | 750 Lexington Avenue | News York, NY 10022 | |
| dft | Cara Mendelow | Arkin Solbakken | 750 Lexington Avenue | New York, NY 10022 | |
| dft | FGLS Equity LLC | Arkin Solbakken LLP | 750 Lexington Avenue | New York, NY 10022 | |
| md | Deborah A. Reperowitz | Troutman Sanders LLP | 875 Third Avenue | New York | |
| unk | Roberta Schwartz | 5210 Broadway #3H | Bronx, NY 10463 | | |
| intp | Arden Endowment Advisers, Ltd. | c/o Seward & Kissel LLP | One Battery Park Plaza | New York, NY 10004 | |
| unk | Meritz Fire & Marine Insurance Company Ltd. | 825–2 Yeoksam–dong | Kangnam–gu | Seoul 135–080 SOUTH KOREA | |
| unk | Cathay Life Insurance Co., Ltd. | 296 Ren–Ai Road | Sec. 4 | Taipei 10639 TAIWAN | |
| dft | KBC Investments Limited | c/o Sidley Austin LLP | 787 Seventh Avenue | New York, NY 10019 | |
| cr | FGLS Equity LLC | c/o Arkin Solbakken LLP | 750 Lexington Avenue | 25th Floor | New York, NY 10022 |
| unk | Donald J. Weiss | c/o Chiesa Shahinian & Giantomasi PC | Attn.: Ronald Israel, Esq. | One Boland Drive    West Orange, NJ 07052 | |
| unk | Eileen and Edward Blake | c/o Chiesa Shahinian & Giantomasi PC | Attn.: Ronald Israel, Esq. | One Boland Drive    West Orange, NJ 07052 | |
| unk | J.D. O'Neill Partnership, Ltd. | c/o Chiesa Shahinian & Giantomasi PC | Attn.: Ronald Israel, Esq. | One Boland Drive    West Orange, NJ 07052 | |
| unk | John D. O'Neill | c/o Chiesa Shahinian & Giantomasi PC | Attn.: Ronald Israel, Esq. | One Boland Drive    West Orange, NJ 07052 | |
| md | Keith Costa | Riker Danzig Scherer Hyland *& Perretti | 500 Fifth Avenue | 49th Floor    New York, NY 10110 | |
| dft | Donald J. Weiss | c/o Ronald L. Israel | Chiesa, Shahinian & Giantomasi | One Boland Drive    West Orange, NJ 07052 | |
| unk | John D O'Neill | c/o Chiesa Shahinian & Giantomasi PC | Attn: Ronald Israel, Esq. | 1 Boland Drive    West Orange, NJ 07052 | |
| aty | Ari Jaffe | Kohrman, Jackson & Krantz PLL | One Cleveland Center | 20th floor    1375 East Ninth Street    Cleveland, OH 44114–1793 | |
| aty | Arthur I. Jacobs | Jacobs Scholz & Associates, LLC | 961687 Gateway Blvd. | Ste. 2011    Fernandina Beach, FL 32034 | |
| aty | Brian A. Schmidt | Katten Muchin Rosenman LLP | 575 Madison Avenue | New York, NY 10022 | |
| aty | Brian K. Esser | Baker & Hostetler LLP | 45 Rockefeller Plaza | New York, NY 10111 | |
| aty | Bryan R. Kaplan | Paul, Hastings, Janofsky & Walker LLP | 75 East 55th Street | New York, NY 10022 | |
| aty | Cheryl Plambeck | Davis & Gilbert LLP | 1740 Broadway | New York, NY 10019 | |
| aty | Christian de Preux | 100 Rue Du Rhone | 1204 Geneve | Suisse | |
| aty | Christopher Matthew Guhin | Stroock & Stroock & Lavan LLP | 180 Maiden Lane | New York, NY 10038 | |
| aty | David M. Garelik | Schwartzman Garelik Walker & Troy, PC | 355 Lexington Ave | New York, NY 10017 | |
| aty | Earl Colson | Arent Fox LLP | 1050 Connecticut Ave., | N.W    Washington, DC 20036 | |
| aty | Eric Mark Kay | Quinn Emanuel Urquhart Oliver & Hedges | 51 Madison Avenue | 22nd Floor    New York, NY 10010 | |
| aty | Isaac M. Neuberger | Neuberger, Quinn, Gielen, Rubin & Gibber | One South Street | 27th Floor    Baltimore, MD 21202 | |
| aty | James L. Bernard | Stroock & Stroock & Lavan, LLP | 180 Maiden Lane | New York, NY 10038–4982 | |
| aty | James L. Garrity, Jr. | Morgan, Lewis & Bockius LLP | 101 Park Avenue | New York, NY 10178 | |
| aty | Jonathan M. Landers | Milberg LLP | One Pennsylvania Plaza | New York, NY 10119 | |
| aty | Joshua Fowes | Arent Fox LLP | 1050 Connecticut Ave., | N.W.    Washington, DC 20036 | |
| aty | Leif T. Simonson | Faegre & Benson LLP | 90 South Seventh Street | 2200 Wells Fargo Center    Minneapolis, MN 55402–3901 | |
| aty | Marc G Rosenberg | McLaughlin & Stern LLP | 260 Madison Avenue | 18th Floor    New York, NY 10016 | |

| | | | | |
|---|---|---|---|---|
| aty | Marjory Cajoux | 406 Atlantic Avenue | Brooklyn, NY 11217 | |
| aty | Mark Mulholland | Ruskin Moscou Faltischek, P.C. | 1425 RexCorp Plaza | East Tower, 15th Floor    Uniondale, NY 11556 |
| aty | Marshall W. Krause | PO Box 70 | San Geronimo, CA 94963 | |
| aty | Michael Wexelbaum | Snow Becker Krauss P.C | 605 Third Avenue | New York, NY 10158−0125 |
| aty | Michael E. Wiles | United States Bankruptcy Court SDNY | One Bowling Green    Room 632    New York, NY 10004−1408 | |
| aty | Mikal Krueger | Chamberlain D'Amanda Oppenheimer    & Greenfield | 2 State Street    Suite 1600    Rochester, NY 14614 | |
| aty | Neal S. Mann | New York State Attorney General's O | 120 Broadway | 24th Floor    New York, NY 10271 |
| aty | Paul Traub | Epstein Becker & Green, P.C. | 250 Park Avenue | 11th Floor    New York, NY 10177−1211 |
| aty | Peter E. Shapiro | Arnstein & Lehr LLP | 200 E. Las Olas Blvd., Suite1700 | Fort Lauderdale, FL 33301 |
| aty | Philip Bentley | Kramer, Levin, Naftalis & Frankel, LLP | 1177 Avenue of the Americas | New York, NY 10036 |
| aty | Price O. Gielen | Neuberger, Quinn, Gielen,    Rubin & Gibber, P.A. | One South Street    27th Floor    Baltimore, MD 21202 | |
| aty | Schuyler D. Geller | Bellows & Bellows, P.C. | 209 South LaSalle Street    Suite 800    Chicago, IL 60604 | |
| aty | Shuba Satyaprasad | Ropes & Gray LLP | One International Place | Boston, MA 02110 |
| aty | Stanley Dale Cohen | 41 Park Avenue | Suite 17−F    New York, NY 10016 | |
| aty | Stephen Fishbein | Shearman & Sterling LLP | 599 Lexington Avenue | New York, NY 10022 |
| aty | Timothy P. Kebbe | Brunelle & Hadjikow, P.C, | 1 Whitehall Street    Suite 1825    New York, NY 10004 | |
| aty | William A. Habib | Habib Law Associates LLC | 2390 Thyme Court | Jamison, PA 18929 |
| aty | William L. Chapman | Orr & Reno, P.A. | 45 S. Main Street, Suite 400    Box 3550    Concord, NH 03302−3550 | |
| ust | United States Trustee | Office of the United States Trustee | U.S. Federal Office Building    201 Varick Street, Room 1006    New York, NY 10014 | |

TOTAL: 509