# McPhillips, Roberts & Deans, PLC

CERTIFIED PUBLIC ACCOUNTANTS

POST OFFICE BOX 1180

NORFOLK, VIRGINIA 23501-1180

TOWN POINT CENTER, SUITE 1100
NORFOLK, VIRGINIA 23510

———

(757) 640-7190

FAX (757) 640-7297

MEMBERS

AMERICAN INSTITUTE OF CERTIFIED
PUBLIC ACCOUNTANTS

VIRGINIA SOCIETY OF CERTIFIED
PUBLIC ACCOUNTANTS

———

NATIONAL ASSOCIATED
CERTIFIED PUBLIC
ACCOUNTING FIRMS

ANDREW COHEN & RITA COHEN
3750 JEFFERSON BOULEVARD
VIRGINIA BEACH, VA  23455

DEAR ANDREW AND RITA:

ENCLOSED ARE THE ORIGINAL AND ONE COPY OF YOUR 2006 INCOME TAX RETURNS AS
FOLLOWS...

     2006 1040 U.S. INDIVIDUAL INCOME TAX RETURN
     2006 VIRGINIA INCOME TAX RETURN

THE ORIGINAL OF EACH RETURN SHOULD BE DATED, SIGNED AND FILED IN
ACCORDANCE WITH THE FILING INSTRUCTIONS ATTACHED TO THE COPY OF THE
RETURN.  THE COPY SHOULD BE RETAINED FOR YOUR FILES.

THE RETURNS WERE PREPARED PRIMARILY FROM DATA FURNISHED TO US.
BEFORE SIGNING THE RETURNS, YOU SHOULD REVIEW THE STATED INCOME,
DEDUCTIONS, DEPENDENTS, ETC., TO ENSURE THAT THERE ARE NO OMISSIONS OR
MISSTATEMENTS.

UPON AN AUDIT OF THE RETURNS, REQUESTS MAY BE MADE FOR SUPPORTING
DOCUMENTATION.  THEREFORE, WE RECOMMEND THAT YOU RETAIN ALL PERTINENT
RECORDS.

THE CONTRIBUTION YOU ARE CLAIMING TO YOUR TRADITIONAL IRA FOR 2006 IS $
  624.

TO ENSURE THAT YOUR IRA CONTRIBUTION IS ALLOWABLE, $    624. MUST BE
DEPOSITED TO YOUR ACCOUNT NO LATER THAN APRIL 17, 2007.

THE CONTRIBUTION YOUR SPOUSE IS CLAIMING TO THEIR TRADITIONAL IRA FOR 2006
IS $   4,000.

PLEASE NOTE THAT IF YOU HAVE CLAIMED AN IRA DEDUCTION IN THE RETURN,
IT MUST BE FULLY FUNDED NO LATER THAN APRIL 17, 2007.  ANY OTHER
PENSION OR PROFIT SHARING CONTRIBUTION MUST BE FULLY FUNDED NO LATER
THAN THE DUE DATE OF THE RETURN INCLUDING EXTENSIONS.

WE SINCERELY APPRECIATE THIS OPPORTUNITY TO SERVE YOU.  PLEASE CONTACT
US IF YOU HAVE ANY QUESTIONS OR IF WE MAY BE OF FURTHER ASSISTANCE.

                    VERY TRULY YOURS,

XL191 2.000

## McPhillips, Roberts & Deans, PLC

CERTIFIED PUBLIC ACCOUNTANTS

POST OFFICE BOX 1180

NORFOLK, VIRGINIA 23501-1180

TOWN POINT CENTER, SUITE 1100
NORFOLK, VIRGINIA 23510

(757) 640-7190
FAX (757) 640-7297

MEMBERS

AMERICAN INSTITUTE OF CERTIFIED
PUBLIC ACCOUNTANTS

VIRGINIA SOCIETY OF CERTIFIED
PUBLIC ACCOUNTANTS

NATIONAL ASSOCIATED
CERTIFIED PUBLIC
ACCOUNTING FIRMS

```
            ANDREW COHEN & RITA COHEN
          INSTRUCTIONS FOR FILING FORM
                      1040
        U.S. INDIVIDUAL INCOME TAX RETURN FOR 2006
```

SIGNATURE..
     THE ORIGINAL RETURN SHOULD BE SIGNED (USE FULL NAME) AND DATED ON
     PAGE 2 BY THE TAXPAYER AND SPOUSE.

PAYMENT OF TAX..
     A CHECK OR MONEY ORDER PAYABLE TO THE "UNITED STATES TREASURY"
     IN THE AMOUNT OF $33,238. SHOULD BE ENCLOSED WITH THE RETURN.  YOUR
     SOCIAL SECURITY NUMBER AND "2006 FORM 1040" SHOULD BE WRITTEN ON YOUR
     CHECK OR MONEY ORDER.

FILING..
     FILE YOUR SIGNED RETURN BY APRIL 17, 2007 WITH:

                INTERNAL REVENUE SERVICE CENTER
                       P.O. BOX 105017
                   ATLANTA, GA  30348-5017

     PLEASE NOTE THAT IF YOU HAVE CLAIMED AN IRA DEDUCTION IN THE RETURN,
     IT MUST BE FULLY FUNDED NO LATER THAN APRIL 17, 2007.  ANY OTHER
     PENSION OR PROFIT SHARING CONTRIBUTION MUST BE FULLY FUNDED NO LATER
     THAN THE DUE DATE OF THE RETURN INCLUDING EXTENSIONS.

MAILING..
     YOUR RETURN SHOULD BE MAILED BY EITHER REGISTERED OR CERTIFIED
     MAIL, WITH THE SENDER'S RECEIPT POSTMARKED TO PROVE MAILING BEFORE
     THE DUE DATE.

XL191 2.000

ANDREW COHEN & RITA COHEN

CARRYOVERS TO 2007
==================

|                                                          | REGULAR TAX | ALTERNATIVE MINIMUM TAX |
| -------------------------------------------------------- | ----------- | ----------------------- |
| SHORT-TERM CAPITAL LOSS .......................          |             |                         |
| LONG-TERM CAPITAL LOSS .........................         |             |                         |
| UNRECAPTURED NET SEC. 1231 LOSSES .............          |             |                         |
| OFFICE-IN-HOME/VACATION HOME EXPENSES .........          |             |                         |
| CONSERVATION EXPENSES (SCH. F) ................          |             |                         |
| SEC. 179 EXPENSE ..............................          |             |                         |
| DEPLETION ......................................         |             |                         |
| PASSIVE ACTIVITY LOSS .........................          | 24,719.     | 24,511.                 |
| INVESTMENT INTEREST EXPENSE ...................          | NONE        | NONE                    |
| AT-RISK ........................................         |             |                         |
| AT-RISK NONDEDUCTIBLE EXPENSE .................          |             |                         |
| SEC. 911 FOREIGN HOUSING COST DEDUCTION .......          |             |                         |
| 100% - CHARITABLE CONTRIBUTION DEDUCTION ......          |             |                         |
| 50% - CHARITABLE CONTRIBUTION DEDUCTION .......          |             |                         |
| 30% - CHARITABLE CONTRIBUTION DEDUCTION .......          |             |                         |
| SPECIAL 30% - CHARITABLE CONTRIBUTION DEDUCTION          |             |                         |
| 20% - CHARITABLE CONTRIBUTION DEDUCTION .......          |             |                         |
| FOREIGN TAX CREDIT ............................          |             |                         |
| TOTAL GENERAL BUSINESS CREDITS ................          |             |                         |
|   INVESTMENT TAX CREDIT .......................          |             |                         |
|   WORK OPPORTUNITY CREDIT .....................          |             |                         |
|   QUALIFIED RAILROAD TRACK MAINTENANCE ........          |             |                         |
|   RESEARCH CREDIT .............................          |             |                         |
|   LOW-INCOME HOUSING CREDIT ...................          |             |                         |
|   DISABLED ACCESS CREDIT ......................          |             |                         |
|   ENHANCED OIL RECOVERY CREDIT ................          |             |                         |
|   EMPOWERMENT ZONE EMPLOYMENT CREDIT ..........          |             |                         |
|   INDIAN EMPLOYMENT CREDIT.....................          |             |                         |
|   CREDIT FOR EMPLOYER S.S. TAX ON CERTAIN TIPS           |             |                         |
|   WELFARE TO WORK CREDIT ......................          |             |                         |
|   RENEWABLE ELECTRICITY PRODUCTION CREDIT .....          |             |                         |
|   HURRICANE KATRINA EMPLOYEE RETENTION ........          |             |                         |
|   EMPLOYER-PROVIDED CHILD CARE SERVICES CREDIT           |             |                         |
|   SMALL EMPLOYER PENSION PLAN START UP COSTS             |             |                         |
|   BIODIESEL FUELS ............................           |             |                         |
|   LOW SULFUR DIESEL FUEL PRODUCTION ...........          |             |                         |
|   DISTILLED SPIRITS ...........................          |             |                         |
|   PRIOR YEAR CARRYOVERS .......................          |             |                         |
| MINIMUM TAX CREDIT ............................          |             |                         |

ANDREW COHEN & RITA COHEN

## Two Year Comparison
### 2006 to 2005

| Description | 2006 | 2005 | Difference |
|---|---|---|---|
| **Gross Income** | | | |
| Wages, salaries, tips, etc. | 4,624. | 3,977. | 647. |
| Taxable interest | 2,816. | 1,769. | 1,047. |
| Ordinary dividends | 67,639. | 35,221. | 32,418. |
| Taxable refunds, credits, or offsets of state and local income taxes | 5,633. | 6,944. | −1,311. |
| Alimony received | | | |
| Business income or (loss) | −18,544. | 704,836. | −723,380. |
| Capital gain or (loss) | 407,589. | 246,730. | 160,859. |
| Other gains or (losses) | | | |
| IRA distributions, pensions and annuities | 10,176. | | 10,176. |
| Rent and Royalty Income | | | |
| Partnership and S Corporation Income | NONE | NONE | NONE |
| Estate and Trust Income | | | |
| REMIC | | | |
| Farm income or (loss) | | | |
| Taxable social security benefits and unemployment compensation | | | |
| Other income | | −59. | 59. |
| **Total income** | 479,933. | 999,418. | −519,485. |
| **Adjustments to Gross Income** | | | |
| Archer MSA deduction (Educator expenses) | | | |
| Certain business expenses of reservists | | | |
| Health savings account deduction | | | |
| Moving expenses | | | |
| One-half of self-employment tax | | 14,994. | −14,994. |
| Self-employed SEP, SIMPLE, and qualified plans | | 42,000. | −42,000. |
| Self-employed health insurance deduction | | 2,820. | −2,820. |
| Penalty on early withdrawal of savings | | | |
| Alimony paid | | | |
| IRA deduction | 4,000. | NONE | 4,000. |
| Student loan interest deduction | | | |
| Jury duty pay you gave to your employer | | | |
| Domestic production activities deduction (Tuition & fees deduction) | | | |
| Other adjustments | | | |
| **Total adjustments** | 4,000. | 59,814. | −55,814. |
| **Adjusted Gross Income** | 475,933. | 939,604. | −463,671. |

6A6760 2.000

ANDREW COHEN & RITA COHEN

## Two Year Comparison
## 2006 to 2005

| Description | 2006 | 2005 | Difference |
|---|---|---|---|
| **Itemized Deductions** | | | |
| Medical and dental | NONE | NONE | NONE |
| Taxes | 22,021. | 40,435. | -18,414. |
| Interest | 3,221. | 12,091. | -8,870. |
| Contributions | 5,090. | 5,525. | -435. |
| Casualty or theft losses | | | |
| Miscellaneous deductions | NONE | NONE | NONE |
| Less: Itemized deduction phaseout | 6,509. | 23,810. | -17,301. |
| Total itemized deductions | 23,823. | 34,241. | -10,418. |
| Standard deduction | | | |
| Total exemptions | 13,200. | 12,800. | 400. |
| Plus: Phase-out | 8,800. | 12,800. | -4,000. |
| **Taxable income** | 447,710. | 905,363. | -457,653. |
| | | | |
| **Tax Liability** | | | |
| Gross income tax | 125,084. | 289,922. | -164,838. |
| Alternative Minimum Tax | NONE | NONE | NONE |
| Additional taxes | | | |
| Less: Tax credits | 6. | NONE | 6. |
| Balance | 125,078. | 289,922. | -164,844. |
| Plus: Other taxes | | 29,987. | -29,987. |
| **Total tax liability** | 125,078. | 319,909. | -194,831. |
| Less: Withholding | 77. | | 77. |
| Estimated tax and other payments | 93,060. | 73,800. | 19,260. |
| Plus: Penalties and interest | 1,297. | 404. | 893. |
| **Balance due** (overpayment) | 33,238. | 246,513. | -213,275. |
| | | | |
| Effective tax rate | 26.3% | 34.0% | |

### Marginal Tax Planning Calculation

| | |
|---|---|
| Filing status | MFJ |
| Current tax rate | 35.00% |
| Marginal rate (next highest bracket) | % |
| Upper income limit of current tax rate | 336,550. |
| Taxable income | 447,710. |
| Unused amount (upper limit-taxable income) | |

Note: This can be used to determine how much income is available until the next higher tax rate. It is based upon the 1040 tax tables without regard to phaseouts, the AMT tax rate or capital gains tax rate.

Form **1040**

Department of the Treasury - Internal Revenue Service
**U.S. Individual Income Tax Return** 20**06** (99)    IRS Use Only - Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2006, or other tax year beginning _____ , 2006, ending _____    OMB No. 1545-0074

**Label**
(See instructions on page 16.)

**Use the IRS label.**
Otherwise, please print or type.

Your first name and initial: ANDREW    Last name: COHEN

If a joint return, spouse's first name and initial: RITA    Last name: COHEN

Home address (number and street). If you have a P.O. box, see page 16.    Apt. no.
3750 JEFFERSON BOULEVARD

City, town or post office, state, and ZIP code. If you have a foreign address, see page 16.
VIRGINIA BEACH    VA    23455

Your social security number: [redacted]
Spouse's social security number: [redacted]

You **must** enter your SSN(s) above. ▲

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 16) ▶   You ☐  Spouse ☐
Checking a box below will not change your tax or refund.

**Filing Status**
Check only one box.

1. ☐ Single
2. ☒ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☐ Head of household (with qualifying person). (See page 17.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child (see page 17)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, **do not** check box 6a
b ☒ Spouse

Boxes checked on 6a and 6b: **2**

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 19) |
|---|---|---|---|
| CHLOE J. COHEN | [redacted] | CHILD | X |
| ORION K. COHEN | [redacted] | CHILD | X |

No. of children on 6c who:
• lived with you **2**
• did not live with you due to divorce or separation (see page 20)
Dependents on 6c not entered above

If more than four dependents, see page 19.

d Total number of exemptions claimed    Add numbers on lines above ▶ **4**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 23.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2    STMT 1 | 7 | 4,624. |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required | 8a | 2,816. |
| b | Tax-exempt interest. **Do not** include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | 67,639. |
| b | Qualified dividends (see page 23)    STMT 1 | 8,171. | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 24)    STMT 3 | 10 | 5,633. |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | -18,544. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ | 13 | 407,589. |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions    15a | b Taxable amount (see page 25)    15b | |
| 16a | Pensions and annuities    16a | b Taxable amount (see page 26)    16b | 10,176. |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | NONE |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits    20a | b Taxable amount (see page 27)    20b | |
| 21 | Other income. List type and amount (see page 29) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 479,933. |

**Adjusted Gross Income**

| 23 | Archer MSA deduction. Attach Form 8853 | 23 | |
|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction (see page 29) | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction (see page 31) | 32 | 4,000. |
| 33 | Student loan interest deduction (see page 33) | 33 | |
| 34 | Jury duty pay you gave to your employer | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 | 36 | 4,000. |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | 475,933. |

Form 1040 (2006)  ANDREW COHEN & RITA COHEN

**2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | **38** Amount from line 37 (adjusted gross income) | | **38** | 475,933. |

**Standard Deduction for -**

● People who checked any box on line 39a or 39b **or** who can be claimed as a dependent, see page 34.

● All others:

Single or Married filing separately, $5,150

Married filing jointly or Qualifying widow(er), $10,300

Head of household, $7,550

| | | |
|---|---|---|
| 39a Check { ☐ **You** were born before January 2, 1942, ☐ **Blind.** **Total boxes** ☐ **Spouse** was born before January 2, 1942, ☐ **Blind.** checked ▶ **39a** | | |
| **b** If your spouse itemizes on a separate return or you were a dual-status alien, see page 34 and check here ▶ **39b** ☐ | | |
| **40** **Itemized deductions** (from Schedule A) or your **standard deduction** (see left margin) | **40** | 23,823. |
| **41** Subtract line 40 from line 38 | **41** | 452,110. |
| **42** If line 38 is over $112,875, or you provided housing to a person displaced by Hurricane Katrina, see page 36. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d | **42** | SEE STMT 4 4,400. |
| **43** **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | **43** | 447,710. |
| **44** **Tax** (see page 36). Check if any tax is from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 | **44** | 125,084. |
| **45** **Alternative minimum tax** (see page 39). Attach Form 6251 | **45** | NONE |
| **46** Add lines 44 and 45 ▶ | **46** | 125,084. |
| **47** Foreign tax credit. Attach Form 1116 if required | **47** | 6. |
| **48** Credit for child and dependent care expenses. Attach Form 2441 | **48** | |
| **49** Credit for the elderly or the disabled. Attach Schedule R | **49** | |
| **50** Education credits. Attach Form 8863 | **50** | |
| **51** Retirement savings contributions credit. Attach Form 8880 | **51** | |
| **52** Residential energy credits. Attach Form 5695 | **52** | |
| **53** Child tax credit (see page 42). Attach Form 8901 if required | **53** | |
| **54** Credits from: **a** ☐ Form 8396 **b** ☐ Form 8839 **c** ☐ Form 8859 | **54** | |
| **55** Other credits: **a** ☐ Form 3800 **b** ☐ Form 8801 **c** ☐ Form | **55** | NONE |
| **56** Add lines 47 through 55. These are your **total credits** | **56** | 6. |
| **57** Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- ▶ | **57** | 125,078. |

| **Other Taxes** | | | |
|---|---|---|---|
| **58** Self-employment tax. Attach Schedule SE | **58** | |
| **59** Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | **59** | |
| **60** Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | **60** | |
| **61** Advance earned income credit payments from Form(s) W-2, box 9 | **61** | |
| **62** Household employment taxes. Attach Schedule H | **62** | |
| **63** Add lines 57 through 62. This is your **total tax** ▶ | **63** | 125,078. |

| **Payments** | | | | |
|---|---|---|---|---|
| **64** Federal income tax withheld from Forms W-2 and 1099 | **64** | 77. | | |
| **65** 2006 estimated tax payments and amount applied from 2005 return | **65** | 93,000. | | |

If you have a qualifying child, attach Schedule EIC.

| | | | |
|---|---|---|---|
| **66 a** **Earned income credit (EIC)** | **66a** | | |
| **b** Nontaxable combat pay election ▶ **66b** | | | |
| **67** Excess social security and tier 1 RRTA tax withheld (see page 60) | **67** | | |
| **68** Additional child tax credit. Attach Form 8812 | **68** | | |
| **69** Amount paid with request for extension to file (see page 60) | **69** | | |
| **70** Payments from: **a** ☐ Form 2439 **b** ☐ Form 4136 **c** ☐ Form 8885 | **70** | | |
| **71** Credit for federal telephone excise tax paid. Attach Form 8913 if required | **71** | 60. | |
| **72** Add lines 64, 65, 66a, and 67 through 71. These are your **total payments** ▶ | **72** | 93,137. |

| **Refund** | | | |
|---|---|---|---|
| Direct deposit? See page 61 and fill in 74b, 74c, and 74d, or Form 8888. | **73** If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you **overpaid** | **73** | |
| | **74a** Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | **74a** | |
| | ▶ **b** Routing number ___ ▶ **c** Type: ☐ Checking ☐ Savings | | |
| | ▶ **d** Account number ___ | | |
| | **75** Amount of line 73 you want **applied to your 2007 estimated tax** ▶ **75** | | |

| **Amount You Owe** | | | |
|---|---|---|---|
| | **76** **Amount you owe.** Subtract line 72 from line 63. For details on how to pay, see page 62 ▶ | **76** | 33,238. |
| | **77** Estimated tax penalty (see page 62) **77** 1,297. | | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see page 63)? ☒ **Yes.** Complete the following. ☐ **No** |
|---|---|

Designee's name ▶ PREPARER   Phone no. ▶   Personal identification number (PIN) ▶

**Sign Here**
Joint return? See page 17. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | INVESTOR | |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | |
| | | SINGER | |

**Paid Preparer's Use Only**

Preparer's signature ▶   Date   Check if self-employed ☐   Preparer's SSN or PTIN ▓▓▓▓▓

Firm's name (or yours if self-employed), address, and ZIP code  ▶ MCPHILLIPS, ROBERTS & DEANS, PLC   EIN ▓▓▓▓▓
150 BOUSH STREET, SUITE 1100   Phone no. 757-640-7190
NORFOLK   VA   23510

JSA
6A1220 4.000

TD5204 2YVG 04/09/2007 17:33:00 V06-5.4 7444

Form **1040** (2006)

| SCHEDULES A&B | Schedule A - Itemized Deductions | OMB No. 1545-0074 |
|---|---|---|

**(Form 1040)**

**(Schedule B is on back)**

Department of the Treasury
Internal Revenue Service  (99)

▶ **Attach to Form 1040.**  ▶ **See Instructions for Schedules A&B (Form 1040).**

20**06**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040

ANDREW COHEN & RITA COHEN

Your social security number

| | | | | | | |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution.** Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-1)  STMT 6 | **1** | 15,814. | | |
| | 2 | Enter amount from Form 1040, line 38  ▸  **2** | 475,933. | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | **3** | 35,695. | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | **4** | NONE |
| **Taxes You Paid** (See page A-3.) | 5 | State and local income taxes | **5** | 13,430. | | |
| | 6 | Real estate taxes (see page A-3) | **6** | 8,311. | | |
| | 7 | Personal property taxes | **7** | 280. | | |
| | 8 | Other taxes. List type and amount ▶ _ _ _ _ _ _ _ _ _ _ _ | | | | |
| | | | **8** | | | |
| | 9 | Add lines 5 through 8 | | | **9** | 22,021. |
| **Interest You Paid** (See page A-3.) **Note.** Personal interest is not deductible. | 10 | Home mortgage interest and points reported to you on Form 1098 | **10** | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | | | | |
| | | _ _ _ _ _ _ _ _ _ _ _ _ _ SEE STATEMENT 6 _ _ | **11** | 3,143. | | |
| | 12 | Points not reported to you on Form 1098. See page A-4 for special rules | **12** | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-4.)  SEE STATEMENT 6 | **13** | 78. | | |
| | 14 | Add lines 10 through 13 | | | **14** | 3,221. |
| **Gifts to Charity** If you made a gift and got a benefit for it, see page A-4. | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-5  SEE STATEMENT 6 | **15** | 3,330. | | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see page A-5. You **must** attach Form 8283 if over $500 | **16** | 1,760. | STMT 7 | |
| | 17 | Carryover from prior year | **17** | | | |
| | 18 | Add lines 15 through 17 | | | **18** | 5,090. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-6.) | | | **19** | |
| **Job Expenses and Certain Miscellaneous Deductions** (See page A-6.) | 20 | Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-6.) ▶ _ _ _ _ _ _ _ _ _ _ | **20** | | | |
| | 21 | Tax preparation fees | **21** | 300. | | |
| | 22 | Other expenses - investment, safe deposit box, etc. List type and amount ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ SEE STATEMENT 7 | **22** | 7,645. | | |
| | 23 | Add lines 20 through 22 | **23** | 7,945. | | |
| | 24 | Enter amount from Form 1040, line 38  **24** | 475,933. | | | |
| | 25 | Multiply line 24 by 2% (.02) | **25** | 9,519. | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | **26** | NONE |
| **Other Miscellaneous Deductions** | 27 | Other- from list on page A-7. List type and amount ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | | |
| | | | | | **27** | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 38, over $150,500 (over $75,250 if married filing separately)? | | | | |
| | | **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 40. ▸ ▶ | | | **28** | 23,823. |
| | | ☒ **Yes.** Your deduction may be limited. See page A-7 for the amount to enter. ▶ | | | | |
| | 29 | If you elect to itemize deductions even though they are less than your standard deduction, check here ▶ ☐ | | | | SEE STMT 8 |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule A (Form 1040) 2006

Schedules A&B (Form 1040) 2006     OMB No. 1545-0074     Page **2**

Name(s) shown on Form 1040. Do not enter name and social security number if shown on other side.

**Your social security number**

ANDREW COHEN & RITA COHEN

# Schedule B - Interest and Ordinary Dividends

Attachment
Sequence No. **08**

**Part I Interest**

(See page B-1 and the instructions for Form 1040, line 8a.)

**1** List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶

| | Amount |
|---|---|
| J BANK OF AMERICA | 926. |
| T ADD,L INT 05 ENVEST II | 225. |
| T AMERITRADE | 83. |
| T VIANIX LC | 969. |
| T ENVEST II LLC | 438. |
| INTEREST INCOME ON FEDERAL TAX REFUND(S) **1** | 175. |

**Note.** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

**2** Add the amounts on line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . **2** | 2,816.

**3** Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 . . . **3**

**4** Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a . . . . ▶ **4** | 2,816.

**Note.** If line 4 is over $1,500, you must complete Part III.

**Part II Ordinary Dividends**

(See page B-1 and the instructions for Form 1040, line 9a.)

**5** List name of payer ▶

| | Amount |
|---|---|
| T BERNARD L. MADOFF | 58,418. |
| T VANGUARD - INTL STOCK INDEX | 1,505. |
| T VANGUARD - STOCK MKT IDX ADM | 3,213. |
| T AMERITRADE | 4,503. |

**Note.** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

**5**

**6** Add the amounts on line 5. Enter the total here and on Form 1040, line 9a . . . . ▶ **6** | 67,639.

**Note.** If line 6 is over $1,500, you must complete Part III.

**Part III Foreign Accounts and Trusts**

(See page B-2.)

You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; or **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | Yes | No |
|---|---|---|
| **7a** At any time during 2006, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See page B-2 for exceptions and filing requirements for Form TD F 90-22.1 . . . . . . . . . . . . . . . . | | X |
| **b** If "Yes," enter the name of the foreign country ▶ | | |
| **8** During 2006, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 . . . . . . . . . . . . . . . . . . . . | | X |

For Paperwork Reduction Act Notice, see Form 1040 instructions.     **Schedule B (Form 1040) 2006**

JSA
6A1600 4.000

| SCHEDULE C<br>(Form 1040)<br><br>Department of the Treasury<br>Internal Revenue Service    (99) | **Profit or Loss From Business**<br>(Sole Proprietorship)<br>▶ **Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.**<br>▶ **Attach to Form 1040, 1040NR, or 1041.**    ▶ **See Instructions for Schedule C (Form 1040).** | OMB No. 1545-0074<br>20**06**<br>Attachment<br>Sequence No. **09** |
|---|---|---|

| Name of proprietor | Social security number (SSN) |
|---|---|
| RITA COHEN | |

| **A** Principal business or profession, including product or service (see page C-2 of the instructions) | **B Enter code from pages C-8, 9, & 10** |
|---|---|
| INDEPENDENT ARTISTS, WRITERS, PERFORMERS | 711510 |

| **C** Business name. If no separate business name, leave blank. | **D Employer ID number (EIN), if any** |
|---|---|
| RITA A. COHEN | |

**E** Business address (including suite or room no.) ▶ 3940 MEETING HOUSE ROAD
City, town or post office, state, and ZIP code   VIRGINIA BEACH, VA. 23455

**F** Accounting method: (1) [X] Cash (2) ☐ Accrual (3) ☐ Other (specify) _____

**G** Did you "materially participate" in the operation of this business during 2006? If "No," see page C-2 for limit on losses .... [X] Yes ☐ No

**H** If you started or acquired this business during 2006, check here ..................................... ▶ ☐

## Part I    Income

| | | |
|---|---|---|
| **1** Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see page C-3 and check here ......... STMT 9 ▶ ☐ | **1** | 3,500. |
| **2** Returns and allowances ............................................... | **2** | |
| **3** Subtract line 2 from line 1 ............................................ | **3** | 3,500. |
| **4** Cost of goods sold (from line 42 on page 2) ................................ | **4** | |
| **5** **Gross profit.** Subtract line 4 from line 3 ................................. | **5** | 3,500. |
| **6** Other income, including federal and state gasoline or fuel tax credit or refund (see page C-3) | **6** | |
| **7** **Gross income.** Add lines 5 and 6 ................................... ▶ | **7** | 3,500. |

## Part II    Expenses. Enter expenses for business use of your home on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| **8** Advertising ......... | **8** | 360. | **18** Office expense ......... | **18** | | |
| **9** Car and truck expenses (see page C-4) ... STMT 9 .... | **9** | 1,982. | **19** Pension and profit-sharing plans | **19** | | |
| **10** Commissions and fees ...... | **10** | | **20** Rent or lease (see page C-5): | | | |
| **11** Contract labor (see page C-4) ......... | **11** | | **a** Vehicles, machinery, and equipment | **20a** | | |
| | | | **b** Other business property ...... | **20b** | | |
| **12** Depletion ......... | **12** | | **21** Repairs and maintenance ..... | **21** | | |
| **13** Depreciation and section 179 expense deduction (not included in Part III) (see page C-4) ......... | **13** | | **22** Supplies (not included in Part III) | **22** | | 550. |
| | | | **23** Taxes and licenses ......... | **23** | | |
| **14** Employee benefit programs (other than on line 19) ..... | **14** | | **24** Travel, meals, and entertainment: | | | |
| | | | **a** Travel ................. | **24a** | | 1,208. |
| **15** Insurance (other than health) .... | **15** | | **b** Deductible meals and entertainment (see page C-6) | **24b** | | 344. |
| **16** Interest: | | | **25** Utilities ............... | **25** | | |
| **a** Mortgage (paid to banks, etc.) ... | **16a** | | **26** Wages (less employment credits) | **26** | | |
| **b** Other ............. | **16b** | | **27** Other expenses (from line 48 on page 2) ......... | **27** | | 3,855. |
| **17** Legal and professional services ......... | **17** | | | | | |

| | | | |
|---|---|---|---|
| **28** **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns ......... ▶ | **28** | | 8,299. |
| **29** Tentative profit (loss). Subtract line 28 from line 7 ............................ | **29** | | -4,799. |
| **30** Expenses for business use of your home. Attach **Form 8829** ...................... | **30** | | |
| **31** **Net profit or (loss).** Subtract line 30 from line 29. | | | |
| • If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040 NR, line 13** (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3. | } | **31** | -4,799. |
| • If a loss, you **must** go to line 32. | | | |
| **32** If you have a loss, check the box that describes your investment in this activity (see page C-6). | | | |
| • If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3. | } | **32a** [X] All investment is at risk.<br>**32b** ☐ Some investment is not at risk. | |
| • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | | | |

**For Paperwork Reduction Act Notice, see page C-7 of the instructions.**        Schedule C (Form 1040) 2006

JSA
6X0110 2.000

Schedule C (Form 1040) 2006    RITA COHEN                                                                              Page **2**

| Part III | **Cost of Goods Sold** (see page C-7) | | | | |
|---|---|---|---|---|---|

33  Method(s) used to value closing inventory:  **a** ☐ Cost  **b** ☐ Lower of cost or market  **c** ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☒ No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . . . . . | **35** | |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . | **36** | |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . . | **37** | |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **38** | |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39** | |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **40** | |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . . . . . . . | **42** | |

| Part IV | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-4 to find out if you must file Form 4562. |
|---|---|

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _

44  Of the total number of miles you drove your vehicle during 2006, enter the number of miles you used your vehicle for:

**a** Business _ _ _ _ _ _ _ _ _ _ _ _ _ _ **b** Commuting (see instructions) _ _ _ _ _ _ _ _ _ _ _ _ _ _ **c** Other _ _ _ _ _ _ _ _ _ _ _ _ _ _

45  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

46  Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

47 **a**  Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

**b**  If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

| Part V | **Other Expenses.** List below business expenses not included on lines 8-26 or line 30. |
|---|---|

| | |
|---|---|
| AUDITION EXPENSES | 230. |
| VOICE TRAINING | 1,175. |
| SHEET MUSIC | 100. |
| COSTUMES | 632. |
| MAKE UP AND HAIR | 933. |
| PICTURES | 150. |
| PIANO ACCOMPANIEST | 480. |
| PIANO TUNING | 85. |
| PROFESSIONAL MAGAZINES, JOURNALS | 70. |
| **48**  **Total other expenses.** Enter here and on page 1, line 27 . . . . . . . . . . . . . . . . . . **48** | 3,855. |

Schedule C (Form 1040) 2006

JSA
6X0120 1.000

| SCHEDULE C (Form 1040) | **Profit or Loss From Business** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service   (99) | (Sole Proprietorship) ▶ Partnerships, joint ventures, etc., must file Form 1065 or 1065-B. ▶ Attach to Form 1040, 1040NR, or 1041.     ▶ See Instructions for Schedule C (Form 1040). | **20**06 Attachment Sequence No. **09** |

Name of proprietor: ANDREW COHEN | Social security number (SSN): ▨

**A** Principal business or profession, including product or service (see page C-2 of the instructions)
RESIDENTIAL BUILDING CONSTRUCTION

**B** Enter code from pages C-8, 9, & 10    ▶ 236100

**C** Business name. If no separate business name, leave blank.
ANDREW'S DREAMLAND,LLC

**D** Employer ID number (EIN), if any    ▨

**E** Business address (including suite or room no.) ▶ 3940 MEETING HOUSE DRIVE
City, town or post office, state, and ZIP code   VIRGINIA BEACH, VA. 23455

**F** Accounting method: (1) [X] Cash   (2) ☐ Accrual   (3) ☐ Other (specify) _____

**G** Did you "materially participate" in the operation of this business during 2006? If "No," see page C-2 for limit on losses   [X] Yes   ☐ No

**H** If you started or acquired this business during 2006, check here . . . . . . . . . . . . . . ▶ ☐

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see page C-3 and check here . . . . ▶ ☐ | 1 | |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Cost of goods sold (from line 42 on page 2) . . . . . . . . . . . . . . . . . . | 4 | 10,730. |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . | 5 | -10,730. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see page C-3) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . ▶ | 7 | -10,730. |

## Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . . . . | 8 | | 18 | Office expense . . . . . . . | 18 | |
| 9 | Car and truck expenses (see page C-4) . . . . . . . . . | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees . . . . | 10 | | 20 | Rent or lease (see page C-5): | | |
| 11 | Contract labor (see page C-4) . . . . . . . . | 11 | | 20a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion . . . . . . . . . | 12 | | 20b | Other business property . . . . | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see page C-4) . . . . . . . . | 13 | | 21 | Repairs and maintenance . . . | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses . . . . . | 23 | 25. |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) . . . . | 14 | | 24a | Travel . . . . . . . . . . | 24a | |
| | | | | 24b | Deductible meals and entertainment (see page C-6) | 24b | |
| 15 | Insurance (other than health) . . . | 15 | | 25 | Utilities . . . . . . . . . . | 25 | |
| 16 | Interest: | | | 26 | Wages (less employment credits) | 26 | |
| 16a | Mortgage (paid to banks, etc.) . | 16a | | 27 | Other expenses (from line 48 on page 2) . . . . . . . . . | 27 | 180. |
| 16b | Other . . . . . . . . . . | 16b | | | | | |
| 17 | Legal and professional services. . . . . . . . . . | 17 | 2,810. | | | | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns . . . . . . . . ▶ | 28 | 3,015. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . | 29 | -13,745. |
| 30 | Expenses for business use of your home. Attach **Form 8829** . . . . . . . . . . . . . . | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |
| | • If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040 NR, line 13** (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3. | 31 | -13,745. |
| | • If a loss, you **must** go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see page C-6). | | |
| | • If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3. | 32a [X] All investment is at risk. 32b ☐ Some investment is not at risk. | |
| | • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | | |

**For Paperwork Reduction Act Notice, see page C-7 of the instructions.**          Schedule C (Form 1040) 2006

JSA
6X0110 2.000

Schedule C (Form 1040) 2006   ANDREW COHEN                                    Page **2**

| **Part III** | **Cost of Goods Sold** (see page C-7) | | |
|---|---|---|---|

**33** Method(s) used to value closing inventory:  **a** ☒ Cost   **b** ☐ Lower of cost or market   **c** ☐ Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes  ☒ No

| | | | |
|---|---|---|---|
| **35** | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . . . . . . | **35** | NONE |
| **36** | Purchases less cost of items withdrawn for personal use . . . . . . . | **36** | |
| **37** | Cost of labor. Do not include any amounts paid to yourself . . . . . . | **37** | |
| **38** | Materials and supplies . . . . . . . . . . . . | **38** | |
| **39** | Other costs . . . . . . . . . . . . . SEE STATEMENT 10 . . . | **39** | 10,730. |
| **40** | Add lines 35 through 39 . . . . . . . . . . . . | **40** | 10,730. |
| **41** | Inventory at end of year . . . . . . . . . . . . | **41** | |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . . . . . . . | **42** | 10,730. |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-4 to find out if you must file Form 4562. |
|---|---|

**43** When did you place your vehicle in service for business purposes? (month, day, year) ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**44** Of the total number of miles you drove your vehicle during 2006, enter the number of miles you used your vehicle for:

**a** Business _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ **b** Commuting (see instructions) _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ **c** Other _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**45** Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . .   ☐ Yes  ☐ No

**46** Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . . .   ☐ Yes  ☐ No

**47 a** Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . .   ☐ Yes  ☐ No

**b** If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . .   ☐ Yes  ☐ No

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8-26 or line 30. |
|---|---|

| | |
|---|---|
| AMORTIZATION _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 180. |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| **48** **Total other expenses.** Enter here and on page 1, line 27 . . . . . . . . . . . . . . . . . . . . . . . . . | **48** | 180. |

Schedule C (Form 1040) 2006

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service        (99)

# Capital Gains and Losses

▶ **Attach to Form 1040 or Form 1040NR.**        ▶ **See Instructions for Schedule D (Form 1040).**
▶ **Use Schedule D-1 to list additional transactions for lines 1 and 8.**

OMB No. 1545-0074

**2006**

Attachment Sequence No. **12**

Name(s) shown on return: ANDREW COHEN & RITA COHEN

Your social security number

## Part I   Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-6 of the instructions) | (e) Cost or other basis (see page D-7 of the instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| **1** | | | | | |
| BERNARD L. MADOFF | | | 28,220,566. | 27,882,480. | 338,086. |
| VANGUARD TOTAL STK MKT IDX | VARIOUS | 04/06/2006 | 46,000. | 42,462. | 3,538. |
| VARIOUS AMERITRADE SHORT TERM | VAR | VAR | 340,706. | 290,936. | 49,770. |

| | | | |
|---|---|---|---|
| **2** | Enter your short-term totals, if any, from Schedule D-1, line 2 | **2** | |
| **3** | **Total short-term sales price amounts.** Add lines 1 and 2 in column (d) | **3** | 28,607,272. |
| **4** | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | **4** | |
| **5** | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | **5** | |
| **6** | Short-term capital loss carryover. Enter the amount, if any, from line 10 of your **Capital Loss Carryover Worksheet** on page D-7 of the instructions | **6** | ( ) |
| **7** | **Net short-term capital gain or (loss).** Combine lines 1 through 6 in column (f) | **7** | 391,394. |

## Part II   Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-6 of the instructions) | (e) Cost or other basis (see page D-7 of the instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| **8** | | | | | |
| VARIOUS AMERITRADE LONG TERM | VAR | VAR | 71,718. | 84,816. | -13,098. |

| | | | |
|---|---|---|---|
| **9** | Enter your long-term totals, if any, from Schedule D-1, line 9 | **9** | |
| **10** | **Total long-term sales price amounts.** Add lines 8 and 9 in column (d) | **10** | 71,718. |
| **11** | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | **11** | |
| **12** | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1                SEE STATEMENT 11 | **12** | 28,966. |
| **13** | Capital gain distributions. See page D-2 of the instructions                SEE STATEMENT 12 | **13** | 327. |
| **14** | Long-term capital loss carryover. Enter the amount, if any, from line 15 of your **Capital Loss Carryover Worksheet** on page D-7 of the instructions | **14** | ( ) |
| **15** | **Net long-term capital gain or (loss).** Combine lines 8 through 14 in column (f). Then go to Part III on the back | **15** | 16,195. |

**For Paperwork Reduction Act Notice, see Form 1040 or Form 1040NR instructions.**        **Schedule D (Form 1040) 2006**

**Part III**    **Summary**

| | | | |
|---|---|---|---|
| **16** | Combine lines 7 and 15 and enter the result. If line 16 is a loss, skip lines 17 through 20, and go to line 21. If a gain, enter the gain on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 17 below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | 407,589. |

**17**  Are lines 15 and 16 **both** gains?
   [X] **Yes.** Go to line 18.
   [ ] **No.** Skip lines 18 through 21, and go to line 22.

| | | | |
|---|---|---|---|
| **18** | Enter the amount, if any, from line 7 of the **28% Rate Gain Worksheet** on page D-8 of the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **18** | |
| **19** | Enter the amount, if any, from line 18 of the **Unrecaptured Section 1250 Gain Worksheet** on page D-9 of the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **19** | 81. |

**20**  Are lines 18 and 19 **both** zero or blank?
   [ ] **Yes.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the **Qualified Dividends and Capital Gain Tax Worksheet** on page 38 of the Instructions for Form 1040 (or in the Instructions for Form 1040NR).  **Do not** complete lines 21 and 22 below.

   [X] **No.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the **Schedule D Tax Worksheet** on page D-10 of the instructions. **Do not** complete lines 21 and 22 below.

**21**  If line 16 is a loss, enter here and on Form 1040, line 13, or Form 1040NR, line 14, the    **smaller** of:
   • The loss on line 16 or
   • ($3,000), or if married filing separately, ($1,500)   } . . . . . . . . . . . . . . . . . . . . . .    **21** (                    )

   **Note.** When figuring which amount is smaller, treat both amounts as positive numbers.

**22**  Do you have qualified dividends on Form 1040, line 9b, or Form 1040NR, line 10b?
   [ ] **Yes.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the **Qualified Dividends and Capital Gain Tax Worksheet** on page 38 of the Instructions for Form 1040 (or in the Instructions for Form 1040NR).
   [ ] **No.** Complete the rest of Form 1040 or Form 1040NR.

| SCHEDULE E (Form 1040) | Supplemental Income and Loss | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | (From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.) ▶ Attach to Form 1040, 1040NR, or Form 1041. ▶ See Instructions for Schedule E (Form 1040). | **2006** Attachment Sequence No. **13** |

| Name(s) shown on return | Your social security number |
|---|---|
| ANDREW COHEN & RITA COHEN | |

**Part I**   **Income or Loss From Rental Real Estate and Royalties**   Note. If you are in the business of renting personal property, use **Schedule C** or **C-EZ** (see page E-3). Report farm rental income or loss from **Form 4835** on page 2, line 40.

**1** List the type and location of each **rental real estate property:**

A _____

B _____

C _____

**2** For each rental real estate property listed on line 1, did you or your family use it during the tax year for personal purposes for more than the greater of:
- 14 days **or**
- 10% of the total days rented at fair rental value?
(See page E-3.)

| | Yes | No |
|---|---|---|
| A | | |
| B | | |
| C | | |

**Income:**

| | | | Properties | | | Totals (Add columns A, B, and C.) |
|---|---|---|---|---|---|---|
| | | | A | B | C | |
| **3** | Rents received | 3 | | | | 3 |
| **4** | Royalties received | 4 | | | | 4 |

**Expenses:**

| | | | | | | |
|---|---|---|---|---|---|---|
| **5** | Advertising | 5 | | | | |
| **6** | Auto and travel (see page E-4) | 6 | | | | |
| **7** | Cleaning and maintenance | 7 | | | | |
| **8** | Commissions | 8 | | | | |
| **9** | Insurance | 9 | | | | |
| **10** | Legal and other professional fees | 10 | | | | |
| **11** | Management fees | 11 | | | | |
| **12** | Mortgage interest paid to banks, etc. (see page E-4) | 12 | | | | 12 |
| **13** | Other interest | 13 | | | | |
| **14** | Repairs | 14 | | | | |
| **15** | Supplies | 15 | | | | |
| **16** | Taxes | 16 | | | | |
| **17** | Utilities | 17 | | | | |
| **18** | Other (list) ▶ _____ _____ _____ _____ | 18 | | | | |
| **19** | Add lines 5 through 18 | 19 | | | | 19 |
| **20** | Depreciation expense or depletion (see page E-4) | 20 | | | | 20 |
| **21** | Total expenses. Add lines 19 and 20 | 21 | | | | |
| **22** | Income or (loss) from rental real estate or royalty properties. Subtract line 21 from line 3 (rents) or line 4 (royalties). If the result is a (loss), see page E-5 to find out if you must file **Form 6198** | 22 | | | | |
| **23** | Deductible rental real estate loss. **Caution.** Your rental real estate loss on line 22 may be limited. See page E-5 to find out if you must file **Form 8582.** Real estate professionals must complete line 43 on page 2 | 23 | ( ) | ( ) | ( ) | |
| **24** | **Income.** Add positive amounts shown on line 22. **Do not** include any losses | | | | 24 | |
| **25** | **Losses.** Add royalty losses from line 22 and rental real estate losses from line 23. Enter total losses here | | | | 25 | ( ) |
| **26** | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 | | | | 26 | |

For Paperwork Reduction Act Notice, see page E-7 of the instructions.

Schedule E (Form 1040) 2006

JSA
6X1300 1.000

Schedule E (Form 1040) 2006    Attachment Sequence No. **13**    Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on other side.    Your social security number

ANDREW COHEN & RITA COHEN    ▮▮▮▮▮▮

**Caution.** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

### Part II    Income or Loss From Partnerships and S Corporations    Note. If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column **(e)** on line 28 and attach **Form 6198**. See page E-1.

27   Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? ☐ Yes  ☒ No

If you answered "Yes," see page E-6 before completing this section.

| 28 | (a) Name | (b) Enter **P** for partnership; **S** for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | VIANIX LC | P | | ▮▮▮▮▮2 | |
| B | ENVEST II LLC | P | | ▮▮▮▮▮0 | |
| C | | | | | |
| D | | | | | |

STMT 13   **Passive Income and Loss**                      **Nonpassive Income and Loss**

| | (f) Passive loss allowed (attach **Form 8582** if required) | (g) Passive income from **Schedule K-1** | (h) Nonpassive loss from **Schedule K-1** | (i) Section 179 expense deduction from **Form 4562** | (j) Nonpassive income from **Schedule K-1** |
|---|---|---|---|---|---|
| A | | NONE | | | |
| B | | NONE | | | |
| C | | | | | |
| D | | | | | |
| 29a Totals | | NONE | | | |
| b Totals | | | | | |

| | | | |
|---|---|---|---|
| 30 | Add columns (g) and (j) of line 29a . . . . . . . . . . . . . . . . . . . . . . . . . | 30 | NONE |
| 31 | Add columns (f), (h), and (i) of line 29b . . . . . . . . . . . . . . . . . . . . . . | 31 | (          ) |
| 32 | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below | 32 | NONE |

### Part III    Income or Loss From Estates and Trusts

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

**Passive Income and Loss**                      **Nonpassive Income and Loss**

| | (c) Passive deduction or loss allowed (attach **Form 8582** if required) | (d) Passive income from **Schedule K-1** | (e) Deduction or loss from **Schedule K-1** | (f) Other income from **Schedule K-1** |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| 34a Totals | | | | |
| b Totals | | | | |

| | | | |
|---|---|---|---|
| 35 | Add columns (d) and (f) of line 34a . . . . . . . . . . . . . . . . . . . . . . . . . | 35 | |
| 36 | Add columns (c) and (e) of line 34b . . . . . . . . . . . . . . . . . . . . . . . . . | 36 | (          ) |
| 37 | **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below | 37 | |

### Part IV    Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from **Schedules Q**, line 2c (see page E-7) | (d) Taxable income (net loss) from **Schedules Q**, line 1b | (e) Income from **Schedules Q**, line 3b |
|---|---|---|---|---|---|
| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below . . . . . . . . . | 39 | | | |

### Part V    Summary

| | | | |
|---|---|---|---|
| 40 | Net farm rental income or (loss) from **Form 4835**. Also, complete line 42 below . . . . . . . . . . . . . . | 40 | |
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 ▸ | 41 | NONE |
| 42 | **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code T; and Schedule K-1 (Form 1041), line 14, code F (see page E-7) | 42 | |
| 43 | **Reconciliation for real estate professionals.** If you were a real estate professional (see page E-1), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules . . . . . | 43 | |

Schedule E (Form 1040) 2006

JSA
6X1310 1.000

Form **3800**

Department of the Treasury
Internal Revenue Service (99)

# General Business Credit

▶ See separate instructions.
▶ Attach to your tax return.

OMB No. 1545-0895

2006

Attachment
Sequence No. **22**

Name(s) shown on return
ANDREW COHEN & RITA COHEN

Identifying number

## Part I  Current Year Credit

**Important:** You may not be required to complete and file a separate credit form (shown in parentheses below) to claim the credit. For details, see **What's New** in the instructions.

| | | |
|---|---|---:|
| **1 a** Investment credit (attach Form 3468) | **1a** | |
| **b** Work opportunity credit (Form 5884) | **1b** | |
| **c** Welfare-to-work credit (Form 8861) | **1c** | |
| **d** Credit for increasing research activities (Form 6765) | **1d** | 42. |
| **e** Low-income housing credit (Form 8586) (enter EIN if claiming this credit from a pass-through entity: _____ ) | **1e** | |
| **f** Enhanced oil recovery credit **only** from partnerships and S corporations (see instructions) | **1f** | |
| **g** Disabled access credit (Form 8826) (do not enter more than $5,000) | **1g** | |
| **h** Renewable electricity production credit (Form 8835, Section A only) | **1h** | |
| **i** Indian employment credit (Form 8845) | **1i** | |
| **j** Credit for employer social security and Medicare taxes paid on certain employee tips    (Form 8846) | **1j** | |
| **k** Orphan drug credit (Form 8820) | **1k** | |
| **l** New markets credit (Form 8874) (enter EIN if claiming this credit from a pass-through entity: _____ ) | **1l** | |
| **m** Credit for small employer pension plan startup costs (Form 8881) (do not enter more than $500) | **1m** | |
| **n** Credit for employer-provided child care facilities and services (Form 8882) (enter EIN if claiming this credit from a pass-through entity: _____ ) | **1n** | |
| **o** Qualified railroad track maintenance credit (Form 8900) | **1o** | |
| **p** Biodiesel and renewable diesel fuels credit (attach Form 8864) | **1p** | |
| **q** Low sulfur diesel fuel production credit (Form 8896) | **1q** | |
| **r** Distilled spirits credit (Form 8906) | **1r** | |
| **s** Nonconventional source fuel credit (Form 8907) | **1s** | |
| **t** Energy efficient home credit (Form 8908) | **1t** | |
| **u** Energy efficient appliance credit (Form 8909) | **1u** | |
| **v** Alternative motor vehicle credit (Form 8910) | **1v** | |
| **w** Alternative fuel vehicle refueling property credit (Form 8911) | **1w** | |
| **x** Credit for contributions to selected community development corporations (Form 8847) | **1x** | |
| **y** Mine rescue team training credit (Form 8923) | **1y** | |
| **z** General credits from an electing large partnership (Schedule K-1 (Form 1065-B)) | **1z** | |
| **aa** Credits for employers affected by Hurricane Katrina, Rita, or Wilma (Form 5884-A) | **1aa** | |
| **2** Add lines 1a through 1aa | **2** | 42. |
| **3** Passive activity credits included on line 2 (see instructions) | **3** | 42. |
| **4** Subtract line 3 from line 2 | **4** | |
| **5** Passive activity credits allowed for 2006 (see instructions) | **5** | |
| **6** Carryforward of general business credit to 2006. See instructions for the schedule to attach | **6** | |
| **7** Carryback of general business credit from 2007 (see instructions) | **7** | |
| **8** **Current year credit.** Add lines 4 through 7 | **8** | NONE |

For Paperwork Reduction Act Notice, see separate instructions.

Form **3800** (2006)

JSA
6X1800 3.000

TD5204  2YVG  04/09/2007  17:33:00  V06-5.4    7444

Form 3800 (2006)                                                                    Page **2**

| **Part II** | **Allowable Credit** |

| | | | |
|---|---|---|---|
| **9** | Regular tax before credits:<br>● Individuals. Enter the amount from Form 1040, line 44 or Form 1040NR, line 41 . . . .<br>● Corporations. Enter the amount from Form 1120, Schedule J, line 2; Form 1120-A,<br>Part I, line 1; or the applicable line of your return<br>● Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G,<br>lines 1a and 1b, or the amount from the applicable line of your return . . . . . . . . | **9** | 125,084. |
| **10** | Alternative minimum tax:<br>● Individuals. Enter the amount from Form 6251, line 35 . . . . . . . . . . . . . .<br>● Corporations. Enter the amount from Form 4626, line 14 . . . . . . . . . . . .<br>● Estates and trusts. Enter the amount from Form 1041, Schedule I, line 56 . . . . | **10** | NONE |
| **11** | Add lines 9 and 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | 125,084. |

| | | | | |
|---|---|---|---|---|
| **12 a** | Foreign tax credit . . . . . . . . . . . . . . | **12a** | 6. | |
| **b** | Credits from Form 1040, lines 48 through 54 (or Form 1040NR, lines<br>45 through 49) . . . . . . . . . . . . . . . . . . . . . . . . . | **12b** | | |
| **c** | Qualified electric vehicle credit (Form 8834, line 20) . . . . . . . . . . . . | **12c** | | |
| **d** | Non-business alternative motor vehicle credit (Form 8910,<br>line 18) . . . . . . . . . . . . . . . . . . . . . . . . . | **12d** | | |
| **e** | Non-business alternative fuel vehicle refueling property credit<br>(Form 8911, line 19) . . . . . . . . . . . . . . . . . . . | **12e** | | |

| | | | | |
|---|---|---|---|---|
| **f** | Add lines 12a through 12e . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12f** | | 6. |
| **13** | **Net income tax.** Subtract line 12f from line 11. If zero, skip lines 14 through 17 and enter -0- on<br>line 18 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | | 125,078. |
| **14** | **Net regular tax.** Subtract line 12f from line 9. If zero or less, enter -0- . . . . . | **14** | 125,078. | |
| **15** | Enter 25% (.25) of the excess, if any, of line 14 over $25,000 (see<br>instructions) | **15** | 25,020. | |
| **16** | Tentative minimum tax:<br>● Individuals. Enter the amount from Form 6251, line 33<br>● Corporations. Enter the amount from Form 4626, line 12 . . . . . .<br>● Estates and trusts. Enter the amount from Form 1041,<br>Schedule I, line 54 | **16** | 122,691. | |
| **17** | Enter the greater of line 15 or line 16 . . . . . . . . . . . . . . . . . . . . . | **17** | | 122,691. |
| **18** | Subtract line 17 from line 13. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | | 2,387. |
| **19** | **Credit allowed for the current year.** Enter the **smaller** of line 8 or line 18. **Individuals, estates,<br>and trusts:** See the instructions for line 19 if claiming the research credit. **C corporations:** See<br>the line 19 instructions if there has been an ownership change, acquisition, or reorganization.<br><br>Report the amount from line 19 (if smaller than line 8, see instructions) as indicated below or on<br>the applicable line of your return:<br>● Individuals. Form 1040, line 55 or Form 1040NR, line 50 . . . . . . . . . . . . . . . . .<br>● Corporations. Form 1120, Schedule J, line 5c; or Form 1120-A, Part I, line 2 . . . . . . .<br>● Estates and trusts. Form 1041, Schedule G, line 2c . . . . . . . . . . . . . . . . . . | **19** | | NONE |

Form **3800** (2006)

TD5204  2YVG  04/09/2007  17:33:00  V06-5.4   7444

Form **6198**

Department of the Treasury
Internal Revenue Service

**At-Risk Limitations**

▶ Attach to your tax return.
▶ See separate instructions.

OMB No. 1545-0712

**2006**

Attachment
Sequence No. **31**

Name(s) shown on return

ANDREW COHEN & RITA COHEN

Identifying number

Description of activity (see page 2 of the instructions)

VIANIX LC

**Part I**  **Current Year Profit (Loss) From the Activity, Including Prior Year Nondeductible Amounts**
(see page 2 of the instructions)

| | | | |
|---|---|---|---|
| 1 | Ordinary income (loss) from the activity (see page 2 of the instructions) . . . . . . . . . . . . . . | **1** | –10,233. |
| 2 | Gain (loss) from the sale or other disposition of assets used in the activity (or of your interest in the activity) that you are reporting on: | | |
| a | Schedule D . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2a** | |
| b | Form 4797 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2b** | |
| c | Other form or schedule . . . . . . . . . . . . . . . . . . . . . . . . . . | **2c** | |
| 3 | Other income and gains from the activity, from Schedule K-1 of Form 1065, Form 1065-B, or Form 1120S, that were not included on lines 1 through 2c . . . . . . . . . . . . . . | **3** | 969. |
| 4 | Other deductions and losses from the activity, including investment interest expense allowed from Form 4952, that were not included on lines 1 through 2c . . . . . . . . . . . . . . | **4** | ( 57) |
| 5 | Current year profit (loss) from the activity. Combine lines 1 through 4. See page 3 of the instructions before completing the rest of this form . . . . . . . . . . . . . . | **5** | –9,321. |

**Part II**  **Simplified Computation of Amount At Risk.** See page 3 of the instructions before completing this part.

| | | | |
|---|---|---|---|
| 6 | Adjusted basis (as defined in section 1011) in the activity (or in your interest in the activity) on the first day of the tax year. **Do not** enter less than zero . . . . . . . . . . . . . . | **6** | 28,846. |
| 7 | Increases for the tax year (see page 3 of the instructions) . . . . . . . . . . . . . . | **7** | |
| 8 | Add lines 6 and 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | 28,846. |
| 9 | Decreases for the tax year (see page 4 of the instructions) . . . . . . . . . . . . . . | **9** | |
| 10a | Subtract line 9 from line 8 . . . . . . . . . . . ▶ **10a** | 28,846. | |
| b | If line 10a is **more** than zero, enter that amount here and go to line 20 (or complete Part III). Otherwise, enter -0- and see Pub. 925 for information on the recapture rules . . . . . . . . . . | **10b** | 28,846. |

**Part III**  **Detailed Computation of Amount At Risk.** If you completed Part III of Form 6198 for 2005, see page 4 of the instructions.

| | | | |
|---|---|---|---|
| 11 | Investment in the activity (or in your interest in the activity) at the effective date. **Do not** enter less than zero . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| 12 | Increases at effective date . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| 13 | Add lines 11 and 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| 14 | Decreases at effective date . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 | Amount at risk (check box that applies): | | |
| a | ☐ At effective date. Subtract line 14 from line 13.   **Do not** enter less than zero. | **15** | |
| b | ☐ From 2005 Form 6198, line 19b.   **Do not** enter the amount from line 10b of the 2005 form. | | |
| 16 | Increases since (check box that applies): | | |
| a | ☐ Effective date   b ☐ The end of your 2005 tax year | **16** | |
| 17 | Add lines 15 and 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | |
| 18 | Decreases since (check box that applies): | | |
| a | ☐ Effective date   b ☐ The end of your 2005 tax year | **18** | |
| 19a | Subtract line 18 from line 17 . . . . . . . . . . . . . ▶ **19a** | | |
| b | If line 19a is **more** than zero, enter that amount here and go to line 20. Otherwise, enter -0- and see Pub. 925 for information on the recapture rules . . . . . . . . . . . . . . | **19b** | |

**Part IV**  **Deductible Loss**

| | | | |
|---|---|---|---|
| 20 | **Amount at risk.** Enter the **larger** of line 10b or line 19b . . . . . . . . . . . . . . | **20** | 28,846. |
| 21 | **Deductible loss.** Enter the **smaller** of the line 5 loss (treated as a positive number) or line 20. See page 7 of the instructions to find out how to report any deductible loss and any carryover. | **21** | STMT 14 ( 9,321) |

**Note:** *If the loss is from a passive activity, see the Instructions for Form 8582, Passive Activity Loss Limitations, or the Instructions for Form 8810, Corporate Passive Activity Loss and Credit Limitations, to find out if the loss is allowed under the passive activity rules. If only part of the loss is subject to the passive activity loss rules, report only that part on Form 8582 or Form 8810, whichever applies.*

**For Paperwork Reduction Act Notice, see page 8 of the instructions.**

Form **6198** (2006)

JSA
6X5300 2.000

TD5204 2YVG 04/09/2007 17:33:00 V06-5.4   7444

Form **6198**

Department of the Treasury
Internal Revenue Service

**At-Risk Limitations**

▶ Attach to your tax return.
▶ See separate instructions.

OMB No. 1545-0712

**2006**

Attachment
Sequence No. 31

Name(s) shown on return                                                    Identifying number

ANDREW COHEN & RITA COHEN

ALTERNATIVE MINIMUM TAX

Description of activity (see page 2 of the instructions)

VIANIX LC

### Part I — Current Year Profit (Loss) From the Activity, Including Prior Year Nondeductible Amounts (see page 2 of the instructions)

| | | | |
|---|---|---|---:|
| 1 | Ordinary income (loss) from the activity (see page 2 of the instructions) | **1** | -10,214. |
| 2 | Gain (loss) from the sale or other disposition of assets used in the activity (or of your interest in the activity) that you are reporting on: | | |
| a | Schedule D | **2a** | |
| b | Form 4797 | **2b** | |
| c | Other form or schedule | **2c** | |
| 3 | Other income and gains from the activity, from Schedule K-1 of Form 1065, Form 1065-B, or Form 1120S, that were not included on lines 1 through 2c | **3** | 969. |
| 4 | Other deductions and losses from the activity, including investment interest expense allowed from Form 4952, that were not included on lines 1 through 2c | **4** | ( 57) |
| 5 | Current year profit (loss) from the activity. Combine lines 1 through 4. See page 3 of the instructions before completing the rest of this form | **5** | -9,302. |

### Part II — Simplified Computation of Amount At Risk. See page 3 of the instructions before completing this part.

| | | | |
|---|---|---|---:|
| 6 | Adjusted basis (as defined in section 1011) in the activity (or in your interest in the activity) on the first day of the tax year. **Do not** enter less than zero | **6** | 28,809. |
| 7 | Increases for the tax year (see page 3 of the instructions) | **7** | |
| 8 | Add lines 6 and 7 | **8** | 28,809. |
| 9 | Decreases for the tax year (see page 4 of the instructions) | **9** | |
| 10a | Subtract line 9 from line 8 ▶ **10a** 28,809. | | |
| b | If line 10a is **more** than zero, enter that amount here and go to line 20 (or complete Part III). Otherwise, enter -0- and see Pub. 925 for information on the recapture rules | **10b** | 28,809. |

### Part III — Detailed Computation of Amount At Risk. If you completed Part III of Form 6198 for 2005, see page 4 of the instructions.

| | | | |
|---|---|---|---|
| 11 | Investment in the activity (or in your interest in the activity) at the effective date. **Do not** enter less than zero | **11** | |
| 12 | Increases at effective date | **12** | |
| 13 | Add lines 11 and 12 | **13** | |
| 14 | Decreases at effective date | **14** | |
| 15 | Amount at risk (check box that applies): | | |
| a | ☐ At effective date. Subtract line 14 from line 13. **Do not** enter less than zero. | **15** | |
| b | ☐ From 2005 Form 6198, line 19b. **Do not** enter the amount from line 10b of the 2005 form. | | |
| 16 | Increases since (check box that applies): | | |
| a | ☐ Effective date  b ☐ The end of your 2005 tax year | **16** | |
| 17 | Add lines 15 and 16 | **17** | |
| 18 | Decreases since (check box that applies): | | |
| a | ☐ Effective date  b ☐ The end of your 2005 tax year | **18** | |
| 19a | Subtract line 18 from line 17 ▶ **19a** | | |
| b | If line 19a is **more** than zero, enter that amount here and go to line 20. Otherwise, enter -0- and see **Pub. 925** for information on the recapture rules | **19b** | |

### Part IV — Deductible Loss

| | | | |
|---|---|---|---:|
| 20 | **Amount at risk.** Enter the **larger** of line 10b or line 19b | **20** | 28,809. |
| 21 | **Deductible loss.** Enter the **smaller** of the line 5 loss (treated as a positive number) or line 20. See page 7 of the instructions to find out how to report any deductible loss and any carryover. | **21** STMT 15 | ( 9,302) |

**Note:** *If the loss is from a passive activity, see the Instructions for* **Form 8582,** *Passive Activity Loss Limitations, or the Instructions for* **Form 8810,** *Corporate Passive Activity Loss and Credit Limitations, to find out if the loss is allowed under the passive activity rules. If only part of the loss is subject to the passive activity loss rules, report only that part on Form 8582 or Form 8810, whichever applies.*

**For Paperwork Reduction Act Notice, see page 8 of the instructions.**                    Form **6198** (2006)

JSA
6X5300 2.000

| Form **6251** | **Alternative Minimum Tax - Individuals** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ See separate instructions. ▶ Attach to Form 1040 or Form 1040NR. | **2006** Attachment Sequence No. **32** |

Name(s) shown on Form 1040 or Form 1040NR.  
ANDREW COHEN & RITA COHEN

Your social security number

### Part I   Alternative Minimum Taxable Income  (See instructions for how to complete each li

| | | | |
|---|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41 (minus any amount on Form 8914, line 6), and go to line 2. Otherwise, enter the amount from Form 1040, line 38 (minus any amount on Form 8914, line 6), and go to line 7. (If less than zero, enter as a negative amount.) | 1 | 452,110. |
| 2 | Medical and dental. Enter the **smaller** of Schedule A (Form 1040), line 4, **or** 2 1/2% of Form 1040, line 38 | 2 | NONE |
| 3 | Taxes from Schedule A (Form 1040), line 9 | 3 | 22,021. |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet on page 2 of the instructions | 4 | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 26 | 5 | NONE |
| 6 | If Form 1040, line 38, is over $150,500 (over $75,250 if married filing separately), enter the amount from line 11 of the **Itemized Deductions Worksheet** on page A-7 of the instructions for Schedule A (Form 1040) | 6 | ( 6,509 ) |
| 7 | Tax refund from Form 1040, line 10 or line 21 | 7 | ( 5,633 ) |
| 8 | Investment interest expense (difference between regular tax and AMT) | 8 | |
| 9 | Depletion (difference between regular tax and AMT) | 9 | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 10 | |
| 11 | Interest from specified private activity bonds exempt from the regular tax | 11 | |
| 12 | Qualified small business stock (7% of gain excluded under section 1202) | 12 | |
| 13 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 13 | |
| 14 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | 14 | |
| 15 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 15 | |
| 16 | Disposition of property (difference between AMT and regular tax gain or loss) | 16 | |
| 17 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT ) | 17 | NONE |
| 18 | Passive activities (difference between AMT and regular tax income or loss) | 18 | NONE |
| 19 | Loss limitations (difference between AMT and regular tax income or loss) | 19 | |
| 20 | Circulation costs (difference between regular tax and AMT) | 20 | |
| 21 | Long-term contracts (difference between AMT and regular tax income) | 21 | |
| 22 | Mining costs (difference between regular tax and AMT) | 22 | |
| 23 | Research and experimental costs (difference between regular tax and AMT) | 23 | |
| 24 | Income from certain installment sales before January 1, 1987 | 24 | ( ) |
| 25 | Intangible drilling costs preference | 25 | |
| 26 | Other adjustments, including income-based related adjustments | 26 | NONE |
| 27 | Alternative tax net operating loss deduction | 27 | ( ) |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $200,100, see page 7 of the instructions.) | 28 | 461,989. |

### Part II   Alternative Minimum Tax

| | | | |
|---|---|---|---|
| 29 | Exemption. (If this form is for a child under age 18, see page 7 of the instructions.) | | |

| IF your filing status is . . . | AND line 28 is not over . . . | THEN enter on line 29 . . . | | |
|---|---|---|---|---|
| Single or head of household | $112,500 | $42,500 | | STMT 16 |
| Married filing jointly or qualifying widow(er) | 150,000 | 62,550 | | |
| Married filing separately | 75,000 | 31,275 | 29 | NONE |

If line 28 is **over** the amount shown for your filing status, see page 7 of the instructions.

| | | | |
|---|---|---|---|
| 30 | Subtract line 29 from line 28. If more than zero **or** you are filing Form 2555 or 2555-EZ, go to line 31. If zero or less and you are not filing Form 2555 or 2555-EZ, enter -0- on lines 33 and 35 and skip the rest of Part II | 30 | 461,989. |
| 31 | • If you are filing Form 2555 or 2555-EZ, see page 8 of the instructions for the amount to enter.  • If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; **or** you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 55 here  • **All others:** If line 30 is $175,000 or less ($87,500 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. | 31 | 122,697. |
| 32 | Alternative minimum tax foreign tax credit (see page 8 of the instructions) | 32 | 6. |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | 33 | 122,691. |
| 34 | Tax from Form 1040, line 44 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 47. If you used Schedule J to figure your tax, the amount for line 44 of Form 1040 must be refigured without using Schedule J (see page 9 of the instructions) | 34 | 125,078. |
| 35 | **Alternative minimum tax.** Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 | 35 | NONE |

For Paperwork Reduction Act Notice, see page 10 of the instructions.        Form **6251** (2006)

Form 6251 (2006)   ANDREW COHEN & RITA COHEN                                              Page **2**

**Part III**   Tax Computation Using Maximum Capital Gains Rates

| | | | |
|---|---|---|---|
| 36 | Enter the amount from Form 6251, line 30 . . . . . . . . . . . . . . . . . . . . . . . | **36** | 461,989. |
| 37 | Enter the amount from line 6 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 13 of the Schedule D Tax Worksheet on page D-10 of the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see page 10 of the instructions) | **37**   24,285. | |
| 38 | Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see page 10 of the instructions) . . . . . . . . . . . | **38**   81. | |
| 39 | If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 37. Otherwise, add lines 37 and 38, and enter the **smaller** of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary) | **39**   24,366. | |
| 40 | Enter the **smaller** of line 36 or line 39 . . . . . . . . . . . . . . . . . . . . . . . | **40** | 24,366. |
| 41 | Subtract line 40 from line 36 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | 437,623. |
| 42 | If line 41 is $175,000 or less ($87,500 or less if married filing separately), multiply line 41 by 26% (.26). Otherwise, multiply line 41 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result . . . . . . . . . . . . . . . . . . . . . . . . . SEE STATEMENT 17 . . . ▶ | **42** | 119,034. |
| 43 | Enter:<br>● $61,300 if married filing jointly or qualifying widow(er),<br>● $30,650 if single or married filing separately, or<br>● $41,050 if head of household. | **43**   61,300. | |
| 44 | Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 14 of the Schedule D Tax Worksheet on page D-10 of the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter -0- . . . . . . . . . | **44**   423,425. | |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- . . . . . . . . . . . . . | **45** | |
| 46 | Enter the **smaller** of line 36 or line 37 . . . . . . . . . . . . . . . . . . . . . . | **46**   24,285. | |
| 47 | Enter the **smaller** of line 45 or line 46 . . . . . . . . . . . . . . . . . . . . . . | **47** | |
| 48 | Multiply line 47 by 5% (.05) . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **48** | |
| 49 | Subtract line 47 from line 46 . . . . . . . . . . . . . . . . . . . . . | **49**   24,285. | |
| 50 | Multiply line 49 by 15% (.15) . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **50** | 3,643. |
| | **If line 38 is zero or blank, skip lines 51 and 52 and go to line 53. Otherwise, go to line 51.** | | |
| 51 | Subtract line 46 from line 40 . . . . . . . . . . . . . . . . . . . . . | **51**   81. | |
| 52 | Multiply line 51 by 25% (.25) . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **52** | 20. |
| 53 | Add lines 42, 48, 50, and 52 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **53** | 122,697. |
| | | | STMT 17 |
| 54 | If line 36 is $175,000 or less ($87,500 or less if married filing separately), multiply line 36 by 26% (.26). Otherwise, multiply line 36 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **54** | 125,857. |
| 55 | Enter the **smaller** of line 53 or line 54 here and on line 31 . . . . . . . . . . . . . . . . . . . . . . | **55** | 122,697. |

Form **6251** (2006)

JSA
6X4701 2.000

OMB No. 1545-0074

Form **8606**

**Nondeductible IRAs**

► See separate instructions.

► Attach to Form 1040, Form 1040A, or Form 1040NR.

20**06**

Department of the Treasury
Internal Revenue Service    (99)

Attachment
Sequence No. **48**

Name. If married, file a separate form for each spouse required to file Form 8606. See page 5 of the instructions.

ANDREW COHEN

**Your social security number**

**Fill in Your Address Only
If You Are Filing This
Form by Itself and Not
With Your Tax Return** ►

Home address (number and street, or P.O. box if mail is not delivered to your home)

Apt. no.

City, town or post office, state, and ZIP code

---

**Part I**   **Nondeductible Contributions to Traditional IRAs and Distributions From Traditional, SEP, and SIMPLE IRAs**

Complete this part only if one or more of the following apply.

- You made nondeductible contributions to a traditional IRA for 2006.
- You took distributions from a traditional, SEP, or SIMPLE IRA in 2006 **and** you made nondeductible contributions to a traditional IRA in 2006 or an earlier year. For this purpose, a distribution does not include a rollover (other than a repayment of a qualified hurricane distribution), qualified charitable distribution, conversion, recharacterization, or return of certain contributions.
- You converted part, but not all, of your traditional, SEP, and SIMPLE IRAs to Roth IRAs in 2006 (excluding any portion you recharacterized) **and** you made nondeductible contributions to a traditional IRA in 2006 or an earlier year.

| | | |
|---|---|---:|
| **1** | Enter your nondeductible contributions to traditional IRAs for 2006, including those made for 2006 from January 1, 2007, through April 16, 2007 (see page 5 of the instructions) . . . . . . . . . . | **1** | 624. |
| **2** | Enter your total basis in traditional IRAs (see page 5 of the instructions) . . . . . . . . . . | **2** | 4,000. |
| **3** | Add lines 1 and 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 4,624. |

> **In 2006, did you take a distribution from traditional, SEP, or SIMPLE IRAs, or make a Roth IRA conversion?**   **No** ──► Enter the amount from line 3 on line 14. Do not complete the rest of Part I.
> **Yes** ──► Go to line 4.

| | | |
|---|---|---|
| **4** | Enter those contributions included on line 1 that were made from January 1, 2007, through April 16, 2007 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| **5** | Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| **6** | Enter the value of **all** your traditional, SEP, and SIMPLE IRAs as of December 31, 2006, plus any outstanding rollovers. Subtract any repayments of qualified hurricane distributions. If the result is zero or less, enter -0- (see page 5 of the instructions) . . . . . . . . . . . . . . | **6** | |
| **7** | Enter your distributions from traditional, SEP, and SIMPLE IRAs in 2006. **Do not** include rollovers (other than repayments of qualified hurricane distributions), qualified charitable distributions, conversions to a Roth IRA, certain returned contributions, or recharacterizations of traditional IRA contributions (see page 6 of the instructions) . . . . . . . . | **7** | |
| **8** | Enter the net amount you converted from traditional, SEP, and SIMPLE IRAs to Roth IRAs in 2006. **Do not** include amounts converted that you later recharacterized (see page 6 of the instructions). Also enter this amount on line 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | |
| **9** | Add lines 6, 7, and 8 . . . . . . . . . . . . . **9** | | |
| **10** | Divide line 5 by line 9. Enter the result as a decimal rounded to at least 3 places. If the result is 1.000 or more, enter "1.000" | **10** | X    . |
| **11** | Multiply line 8 by line 10. This is the nontaxable portion of the amount you converted to Roth IRAs. Also enter this amount on line 17 | **11** | |
| **12** | Multiply line 7 by line 10. This is the nontaxable portion of your distributions that you did not convert to a Roth IRA . . . . . . . . | **12** | |
| **13** | Add lines 11 and 12. This is the nontaxable portion of all your distributions . . . . . . . . . . | **13** | |
| **14** | Subtract line 13 from line 3. This is **your total basis in traditional IRAs for 2006 and earlier years** | **14** | 4,624. |
| **15a** | Subtract line 12 from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15a** | |
| **b** | Amount on line 15a attributable to qualified hurricane distributions (see page 6 of the instructions). Also enter this amount on Form 8915, line 22 . . . . . . . . . . . . . . . . . . . . . . | **15b** | |
| **c** | **Taxable amount.** Subtract line 15b from line 15a. If more than zero, also include this amount on Form 1040, line 15b; Form 1040A, line 11b; or Form 1040NR, line 16b . . . . . . . . . . . . | **15c** | |
| | **Note:** *You may be subject to an additional 10% tax on the amount on line 15c if you were under age 59 1/2 at the time of the distribution (see page 6 of the instructions).* | | |

**For Privacy Act and Paperwork Reduction Act Notice, see page 8 of the instructions.**

JSA
6A6900 2.000

Form **8606** (2006)

Form 8606 (2006)    ANDREW COHEN    Page **2**

| | **Part II** | **2006 Conversions From Traditional, SEP, or SIMPLE IRAs to Roth IRAs** | | |
|---|---|---|---|---|

Complete this part if you converted part or all of your traditional, SEP, and SIMPLE IRAs to a Roth IRA in 2006 (excluding any portion you recharacterized).

**Caution:** *If your modified adjusted gross income is over $100,000 **or** you are married filing separately and you lived with your spouse at any time in 2006, you **cannot** convert any amount from traditional, SEP, or SIMPLE IRAs to Roth IRAs for 2006. If you erroneously made a conversion, you must recharacterize (correct) it (see page 6 of the instructions).*

| | | |
|---|---|---|
| 16 | If you completed Part I, enter the amount from line 8. Otherwise, enter the net amount you converted from traditional, SEP, and SIMPLE IRAs to Roth IRAs in 2006. **Do not** include amounts you later recharacterized back to traditional, SEP, or SIMPLE IRAs in 2006 or 2007 (see page 7 of the instructions) . . . . . . . . . . . . . . . . . . . . . . | **16** |
| 17 | If you completed Part I, enter the amount from line 11. Otherwise, enter your basis in the amount on line 16 (see page 7 of the instructions) . . . . . . . . . . . . . . . . . . . . . . | **17** |
| 18 | **Taxable amount.** Subtract line 17 from line 16. Also include this amount on Form 1040, line 15b; Form 1040A, line 11b; or Form 1040NR, line 16b . . . . . . . . . . . . . . . | **18** |

| | **Part III** | **Distributions From Roth IRAs** |
|---|---|---|

Complete this part only if you took a distribution from a Roth IRA in 2006. For this purpose, a distribution does not include a rollover (other than a repayment of a qualified hurricane distribution), qualified charitable distribution, recharacterization, or return of certain contributions (see page 7 of the instructions).

| | | |
|---|---|---|
| 19 | Enter your total nonqualified distributions from Roth IRAs in 2006 including any qualified first-time homebuyer distributions (see page 7 of the instructions) . . . . . . . . . . . . . . . | **19** |
| 20 | Qualified first-time homebuyer expenses (see page 7 of the instructions). **Do not** enter more than $10,000 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20** |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- and skip lines 22 through 25 . . . . | **21** |
| 22 | Enter your basis in Roth IRA contributions (see page 7 of the instructions) . . . . . . . . | **22** |
| 23 | Subtract line 22 from line 21. If zero or less, enter -0- and skip lines 24 and 25. If more than zero, you may be subject to an additional tax (see page 7 of the instructions) . . . . . . . . . | **23** |
| 24 | Enter your basis in Roth IRA conversions (see page 7 of the instructions) . . . . . . . . . | **24** |
| 25 a | Subtract line 24 from line 23. If zero or less, enter -0- and skip lines 25b and 25c . . . . . . . . . | **25a** |
| b | Amount on line 25a attributable to qualified hurricane distributions (see page 8 of the instructions). Also enter this amount on Form 8915, line 23 | **25b** |
| c | **Taxable amount.** Subtract line 25b from line 25a. If more than zero, also include this amount on Form 1040, line 15b; Form 1040A, line 11b; or Form 1040NR, line 16b . . . . . . . . . . . . . . . | **25c** |

| **Sign Here Only If You Are Filing This Form by Itself and Not With Your Tax Return** | Under penalties of perjury, I declare that I have examined this form, including accompanying attachments, and to the best of my knowledge and belief, it is true, correct, and complete. | | |
|---|---|---|---|
| | ▶ Your signature | | Date |

| **Paid Preparer's Use Only** | Preparer's signature ▶ | | Date | | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | MCPHILLIPS, ROBERTS & DEANS, PLC | | EIN | | |
| | | 150 BOUSH STREET, SUITE 1100 | | | Phone no. 757 640-7190 | |
| | | NORFOLK | | VA  23510 | Form **8606** (2006) | |

JSA
6A6901 2.000

Form **8606**

Department of the Treasury
Internal Revenue Service   (99)

# Nondeductible IRAs

► **See separate instructions.**

► **Attach to Form 1040, Form 1040A, or Form 1040NR.**

OMB No. 1545-0074

**2006**

Attachment
Sequence No. **48**

Name. If married, file a separate form for each spouse required to file Form 8606. See page 5 of the instructions.

RITA COHEN

**Your social security number**

**Fill in Your Address Only If You Are Filing This Form by Itself and Not With Your Tax Return** ►

Home address (number and street, or P.O. box if mail is not delivered to your home)

Apt. no.

City, town or post office, state, and ZIP code

**Part I** | **Nondeductible Contributions to Traditional IRAs and Distributions From Traditional, SEP, and SIMPLE IRAs**

Complete this part only if one or more of the following apply.
- You made nondeductible contributions to a traditional IRA for 2006.
- You took distributions from a traditional, SEP, or SIMPLE IRA in 2006 **and** you made nondeductible contributions to a traditional IRA in 2006 or an earlier year. For this purpose, a distribution does not include a rollover (other than a repayment of a qualified hurricane distribution), qualified charitable distribution, conversion, recharacterization, or return of certain contributions.
- You converted part, but not all, of your traditional, SEP, and SIMPLE IRAs to Roth IRAs in 2006 (excluding any portion you recharacterized) **and** you made nondeductible contributions to a traditional IRA in 2006 or an earlier year.

| | | | |
|---|---|---|---|
| 1 | Enter your nondeductible contributions to traditional IRAs for 2006, including those made for 2006 from January 1, 2007, through April 16, 2007 (see page 5 of the instructions) . . . . . . . . . | **1** | |
| 2 | Enter your total basis in traditional IRAs (see page 5 of the instructions) . . . . . . . . . . | **2** | 4,000. |
| 3 | Add lines 1 and 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 4,000. |

In 2006, did you take a distribution from traditional, SEP, or SIMPLE IRAs, or make a Roth IRA conversion? — **No** ——► Enter the amount from line 3 on line 14. Do not complete the rest of Part I.

— **Yes** ——► Go to line 4.

| | | | |
|---|---|---|---|
| 4 | Enter those contributions included on line 1 that were made from January 1, 2007, through April 16, 2007 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| 5 | Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| 6 | Enter the value of **all** your traditional, SEP, and SIMPLE IRAs as of December 31, 2006, plus any outstanding rollovers. Subtract any repayments of qualified hurricane distributions. If the result is zero or less, enter -0- (see page 5 of the instructions) . . . . . . . . . . . . . . . | **6** | |
| 7 | Enter your distributions from traditional, SEP, and SIMPLE IRAs in 2006. **Do not** include rollovers (other than repayments of qualified hurricane distributions), qualified charitable distributions, conversions to a Roth IRA, certain returned contributions, or recharacterizations of traditional IRA contributions (see page 6 of the instructions) . . . . . . . | **7** | |
| 8 | Enter the net amount you converted from traditional, SEP, and SIMPLE IRAs to Roth IRAs in 2006. **Do not** include amounts converted that you later recharacterized (see page 6 of the instructions). Also enter this amount on line 16 . . . . . . . . . . . . . . . . . . . . | **8** | |
| 9 | Add lines 6, 7, and 8 . . . . . . . . . . . | **9** | |
| 10 | Divide line 5 by line 9. Enter the result as a decimal rounded to at least 3 places. If the result is 1.000 or more, enter "1.000" | **10** | X . |
| 11 | Multiply line 8 by line 10. This is the nontaxable portion of the amount you converted to Roth IRAs. Also enter this amount on line 17 | **11** | |
| 12 | Multiply line 7 by line 10. This is the nontaxable portion of your distributions that you did not convert to a Roth IRA . . . . . . . . . | **12** | |
| 13 | Add lines 11 and 12. This is the nontaxable portion of all your distributions . . . . . . . . . | **13** | |
| 14 | Subtract line 13 from line 3. This is **your total basis in traditional IRAs for 2006 and earlier years** . . . . . . . . . . | **14** | 4,000. |
| 15a | Subtract line 12 from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15a** | |
| b | Amount on line 15a attributable to qualified hurricane distributions (see page 6 of the instructions). Also enter this amount on Form 8915, line 22 . . . . . . . . . . . . . . . . . . . . | **15b** | |
| c | **Taxable amount.** Subtract line 15b from line 15a. If more than zero, also include this amount on Form 1040, line 15b; Form 1040A, line 11b; or Form 1040NR, line 16b . . . . . . . . . . | **15c** | |

**Note:** You may be subject to an additional 10% tax on the amount on line 15c if you were under age 59 1/2 at the time of the distribution (see page 6 of the instructions).

**For Privacy Act and Paperwork Reduction Act Notice, see page 8 of the instructions.**

Form **8606** (2006)

JSA
6A6900 2.000

Form 8606 (2006)   RITA COHEN                                                                              Page **2**

## Part II   2006 Conversions From Traditional, SEP, or SIMPLE IRAs to Roth IRAs

Complete this part if you converted part or all of your traditional, SEP, and SIMPLE IRAs to a Roth IRA in 2006 (excluding any portion you recharacterized).

**Caution:** *If your modified adjusted gross income is over $100,000 **or** you are married filing separately and you lived with your spouse at any time in 2006, you **cannot** convert any amount from traditional, SEP, or SIMPLE IRAs to Roth IRAs for 2006. If you erroneously made a conversion, you must recharacterize (correct) it (see page 6 of the instructions).*

| | | |
|---|---|---|
| 16 | If you completed Part I, enter the amount from line 8. Otherwise, enter the net amount you converted from traditional, SEP, and SIMPLE IRAs to Roth IRAs in 2006. **Do not** include amounts you later recharacterized back to traditional, SEP, or SIMPLE IRAs in 2006 or 2007 (see page 7 of the instructions) . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |
| 17 | If you completed Part I, enter the amount from line 11. Otherwise, enter your basis in the amount on line 16 (see page 7 of the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | |
| 18 | **Taxable amount.** Subtract line 17 from line 16. Also include this amount on Form 1040, line 15b; Form 1040A, line 11b; or Form 1040NR, line 16b . . . . . . . . . . . . . . . . | **18** | |

## Part III   Distributions From Roth IRAs

Complete this part only if you took a distribution from a Roth IRA in 2006. For this purpose, a distribution does not include a rollover (other than a repayment of a qualified hurricane distribution), qualified charitable distribution, recharacterization, or return of certain contributions (see page 7 of the instructions).

| | | |
|---|---|---|
| 19 | Enter your total nonqualified distributions from Roth IRAs in 2006 including any qualified first-time homebuyer distributions (see page 7 of the instructions) . . . . . . . . . . . . . . . | **19** | |
| 20 | Qualified first-time homebuyer expenses (see page 7 of the instructions). **Do not** enter more than $10,000 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20** | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- and skip lines 22 through 25 . . . . . . | **21** | |
| 22 | Enter your basis in Roth IRA contributions (see page 7 of the instructions) . . . . . . . . . | **22** | |
| 23 | Subtract line 22 from line 21. If zero or less, enter -0- and skip lines 24 and 25. If more than zero, you may be subject to an additional tax (see page 7 of the instructions) . . . . . . . . . . . | **23** | |
| 24 | Enter your basis in Roth IRA conversions (see page 7 of the instructions) . . . . . . . . . . | **24** | |
| 25 a | Subtract line 24 from line 23. If zero or less, enter -0- and skip lines 25b and 25c . . . . . . . . . | **25a** | |
| b | Amount on line 25a attributable to qualified hurricane distributions (see page 8 of the instructions). Also enter this amount on Form 8915, line 23 | **25b** | |
| c | **Taxable amount.** Subtract line 25b from line 25a. If more than zero, also include this amount on Form 1040, line 15b; Form 1040A, line 11b; or Form 1040NR, line 16b . . . . . . . . . . . . . . | **25c** | |

| **Sign Here Only If You Are Filing This Form by Itself and Not With Your Tax Return** | Under penalties of perjury, I declare that I have examined this form, including accompanying attachments, and to the best of my knowledge and belief, it is true, correct, and complete. | | | |
|---|---|---|---|---|
| | ▶ Your signature | | Date | |

| **Paid Preparer's Use Only** | Preparer's signature | ▶ | Date | | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | MCPHILLIPS, ROBERTS & DEANS, PLC | | | EIN | |
| | | 150 BOUSH STREET, SUITE 1100 | | | | Phone no. 757 640-7190 |
| | | NORFOLK | | | VA 23510 | Form **8606** (2006) |

JSA
6A6901 2.000

Form **4952**

Department of the Treasury
Internal Revenue Service    (99)

## Investment Interest Expense Deduction

▶ **Attach to your tax return.**

OMB No. 1545-0191

20**06**

Attachment
Sequence No. **51**

Name(s) shown on return

ANDREW COHEN & RITA COHEN

Identifying number

| Part I | Total Investment Interest Expense | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2006 (see instructions) . SEE STATEMENT 18. | 1 | 78. |
| 2 | Disallowed investment interest expense from 2005 Form 4952, line 7 . . . . . . . . . . . . . . . | 2 | |
| 3 | **Total investment interest expense.** Add lines 1 and 2 . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 78. |

| Part II | Net Investment Income | | | | |
|---|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) . . . . . . . . | 4a | 70,455. | | |
| b | Qualified dividends included on line 4a . . . . . . . . . . . . . . . | 4b | 8,171. | | |
| c | Subtract line 4b from line 4a . . . . . . . . . . . . . . . . . . | | | 4c | 62,284. |
| d | Net gain from the disposition of property held for investment . . . . | 4d | 407,589. | | |
| e | Enter the **smaller** of line 4d or your net capital gain from the disposition of property held for investment (see instructions) . . . . . . . . . | 4e | 16,195. | | |
| f | Subtract line 4e from line 4d . . . . . . . . . . . . . . . . . . | | | 4f | 391,394. |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . SEE STATEMENT 19. | | | 4g | NONE |
| h | Investment income. Add lines 4c, 4f, and 4g . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 4h | 453,678. |
| 5 | Investment expenses (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 5 | NONE |
| 6 | **Net investment income.** Subtract line 5 from line 4h. If zero or less, enter -0- . . SEE STMT. 21. | | | 6 | 453,678. |

| Part III | Investment Interest Expense Deduction | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2007. Subtract line 6 from line 3. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | NONE |
| 8 | **Investment interest expense deduction.** Enter the **smaller** of line 3 or 6. See instructions . . . | 8 | 78. |

Section references are to the Internal Revenue Code unless otherwise noted.

## General Instructions

### Purpose of Form

Use Form 4952 to figure the amount of investment interest expense you can deduct for 2006 and the amount you can carry forward to future years. Your investment interest expense deduction is limited to your net investment income.

For more information, see Pub. 550, Investment Income and Expenses.

### Who Must File

If you are an individual, estate, or a trust, you must file Form 4952 to claim a deduction for your investment interest expense.

**Exception.** You do not have to file Form 4952 if all of the following apply.

● Your investment income from interest and ordinary dividends minus any qualified dividends is more than your investment interest expense.

● You do not have any other deductible investment expenses.

● You do not have any carryover of disallowed investment interest expense from 2005.

### Allocation of Interest Expense

If you paid or accrued interest on a loan and used the loan proceeds for more than one purpose, you may have to allocate the interest. This is necessary because different

rules apply to investment interest, personal interest, trade or business interest, home mortgage interest, and passive activity interest. See Pub. 535, Business Expenses.

## Specific Instructions

### Part I - Total Investment Interest Expense

**Line 1**

Enter the investment interest expense paid or accrued during the tax year, regardless of when you incurred the indebtedness. Investment interest expense is interest paid or accrued on a loan or part of a loan that is allocable to property held for investment (as defined on this page).

Include investment interest expense reported to you on Schedule K-1 from a partnership or an S corporation. Include amortization of bond premium on taxable bonds purchased after October 22, 1986, but before January 1, 1988, unless you elected to offset amortizable bond premium against the interest payments on the bond. A taxable bond is a bond on which the interest is includible in gross income.

Investment interest expense does not include any of the following:

● Home mortgage interest.

● Interest expense that is properly allocable to a passive activity. Generally, a passive activity is any trade or business activity in which you do not materially participate and any rental activity. See the Instructions for Form 8582, Passive Activity Loss Limitations, for details.

● Any interest expense that is capitalized, such as construction interest subject to section 263A.

● Interest expense related to tax-exempt interest income under section 265.

● Interest expense, disallowed under section 264, on indebtedness with respect to life insurance, endowment, or annuity contracts issued after June 8, 1997, even if the proceeds were used to purchase any property held for investment.

**Property held for investment.** Property held for investment includes property that produces income, not derived in the ordinary course of a trade or business, from interest, dividends, annuities, or royalties. It also includes property that produces gain or loss, not derived in the ordinary course of a trade or business, from the disposition of property that produces these types of income or is held for investment. However, it does not include an interest in a passive activity.

**Exception.** A working interest in an oil or gas property that you held directly or through an entity that did not limit your liability is property held for investment, but only if you did not materially participate in the activity.

## Part II - Net Investment Income

**Line 4a**

Gross income from property held for investment includes income, unless derived in the ordinary course of a trade or business, from interest, ordinary dividends (except Alaska Permanent Fund dividends), annuities, and royalties. Include investment income

For Paperwork Reduction Act Notice, see back of form.

Form **4952** (2006)

JSA
6X3000 1.000

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | **(Including Information on Listed Property)** ▶ See separate instructions.    ▶ Attach to your tax return. | **2006** Attachment Sequence No. **67** |

Name(s) shown on return | Identifying number

ANDREW COHEN & RITA COHEN

Business or activity to which this form relates

SUMMARY FORM 4562

### Part I   Election To Expense Certain Property Under Section 179
**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | |
|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | **1** |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 6 | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** |
| 10 | Carryover of disallowed deduction from line 13 of your 2005 Form 4562 | | **10** |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | | **11** |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | | **12** |
| 13 | Carryover of disallowed deduction to 2007. Add lines 9 and 10, less line 12 ▶ | **13** | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

### Part II   Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | |
|---|---|---|
| 14 | Special allowance for qualified New York Liberty or Gulf Opportunity Zone property (other than listed property) placed in service during the tax year (see instructions) | **14** |
| 15 | Property subject to section 168(f)(1) election | **15** |
| 16 | Other depreciation (including ACRS) | **16** |

### Part III   MACRS Depreciation (Do not include listed property. ) (See instructions.)

#### Section A

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2006 | **17** |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ | |

#### Section B - Assets Placed in Service During 2006 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

#### Section C - Assets Placed in Service During 2006 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

### Part IV   Summary (see instructions)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** |

JSA
6X2300 1.000
**For Paperwork Reduction Act Notice, see separate instructions.**   Form **4562** (2006)

Form **4562**

Department of the Treasury
Internal Revenue Service

## Depreciation and Amortization
### (Including Information on Listed Property)

▶ See separate instructions.    ▶ Attach to your tax return.

OMB No. 1545-0172

**2006**

Attachment
Sequence No. **67**

Name(s) shown on return

ANDREW COHEN & RITA COHEN

Identifying number

Business or activity to which this form relates

RITA A. COHEN                                                             – SCHEDULE C

### Part I  Election To Expense Certain Property Under Section 179
**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | |
|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses . . . . . . . . . . . . . . . . | 1 |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . . . . . . . . . . . . | 2 |
| 3 | Threshold cost of section 179 property before reduction in limitation . . . . . . . . . . . . | 3 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . | 4 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 6 | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . . . . . | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . | 8 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . . . . | 9 |
| 10 | Carryover of disallowed deduction from line 13 of your 2005 Form 4562 . . . . . . . . . . | 10 |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . . . | 12 |
| 13 | Carryover of disallowed deduction to 2007. Add lines 9 and 10, less line 12 . . . . . ▶ | 13 | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

### Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | |
|---|---|---|
| 14 | Special allowance for qualified New York Liberty or Gulf Opportunity Zone property (other than listed property) placed in service during the tax year (see instructions) . . . . . . . . . . . | 14 |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . | 15 |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . | 16 |

### Part III  MACRS Depreciation (Do not include listed property. ) (See instructions.)

#### Section A

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2006 . . . . . . . . . . | 17 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . ▶ | |

#### Section B - Assets Placed in Service During 2006 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

#### Section C - Assets Placed in Service During 2006 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

### Part IV  Summary (see instructions)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . | 21 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. . . . | 22 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . | 23 | |

JSA
6X2300 1.000

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2006)

ANDREW COHEN & RITA COHEN

Form 4562 (2006)

Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete* **only** *24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A - Depreciation and Other Information (Caution:** *See the instructions for limits for passenger automobiles.* **)**

| 24a Do you have evidence to support the business/investment use claimed? | X Yes | No | 24b If "Yes," is the evidence written? | X Yes | No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special allowance for qualified New York Liberty or Gulf Opportunity Zone property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . . . . . . . . . . . **25** | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . **28** | | | | | | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . **29** | | | | | | | | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**do not** include commuting miles) . . . . . . | 4,455. | | | | | |
| 31 Total commuting miles driven during the year | NONE | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . | 11,545. | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . | 16,000. | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours? | X | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | X | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? . . . . . . . . . . . . . . . . | X | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . | | |
| | **Note:** *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.* | | |

| **Part VI** | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2006 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2006 tax year . . . . . . . . . . . . . . . . . . . . . . . . | | | | **43** | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . | | | | **44** | |

JSA
6X2310 1.000

Form **4562** (2006)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | **(Including Information on Listed Property)** ► See separate instructions.    ► Attach to your tax return. | **2006** Attachment Sequence No. **67** |

| Name(s) shown on return | Identifying number |
|---|---|
| ANDREW COHEN & RITA COHEN | |

Business or activity to which this form relates

ANDREW'S DREAMLAND,LLC — SCHEDULE C

## Part I   Election To Expense Certain Property Under Section 179
**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | |
|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 6 | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2005 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2007. Add lines 9 and 10, less line 12 ····· ► | 13 | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

## Part II   Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special allowance for qualified New York Liberty or Gulf Opportunity Zone property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III   MACRS Depreciation (Do not include listed property. ) (See instructions.)
### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2006 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ····················· ► | | |

### Section B - Assets Placed in Service During 2006 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C - Assets Placed in Service During 2006 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

## Part IV   Summary (see instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ············· | 23 | |

JSA
6X2300 1.000
**For Paperwork Reduction Act Notice, see separate instructions.**    Form **4562** (2006)

ANDREW COHEN & RITA COHEN
Form 4562 (2006)  Page **2**

## Part V  Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

### Section A - Depreciation and Other Information (Caution: *See the instructions for limits for passenger automobiles.* )

| 24a Do you have evidence to support the business/investment use claimed? | Yes | No | 24b If "Yes," is the evidence written? | Yes | No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special allowance for qualified New York Liberty or Gulf Opportunity Zone property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . 25 | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . 28 | | | | | | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . 29 | | | | | | | | |

### Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**do not** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.*

## Part VI  Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2006 tax year (see instructions): | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2006 tax year . . . . . . . . . . . . . . . . 43 | | | | | 180. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . 44 | | | | | 180. |

JSA
6X2310 1.000
Form **4562** (2006)

2006

ANDREW COHEN & RITA COHEN                                                                                                    COHEN

**Description of Property**

ANDREW'S DREAMLAND,LLC                    SCHEDULE C DEPRECIATION AND AMORTIZATION

## DEPRECIATION

| Asset description | Date placed in service | Unadjusted Cost or basis | Bus. % | 179 exp. reduction in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Conv. | Life | ACRS class | MA CRS class | Current-year 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | | | | | |
| **Subtotals . . . . . . . . . . . . . . . .** | | | | | | | | | | | | | | | |

## Listed Property

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | | | | | |
| **Subtotals . . . . . . . . . . . . . . . .** | | | | | | | | | | | | | | | |
| **TOTALS. . . . . . . . . . . . . . . . .** | | | | | | | | | | | | | | | |

## AMORTIZATION

| Asset description | Date placed in service | Cost or basis | | | | Accumulated amortization | Ending Accumulated amortization | Code | Life | | Current-year amortization |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORGANIZATION COSTS | 08/18/2003 | 170. | | | | 79. | 170. | 709 | 5.000 | | 91. |
| LOAN COSTS | 08/19/2003 | 3,771. | | | | 3,682. | 3,771. | 461 | 5.000 | | 89. |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **TOTALS. . . . . . . . . . . . . . . . .** | | 3,941. | | | | 3,761. | 3,941. | | | | 180. |

*Assets Retired
JSA
6X9024 1.000

TD5204 -2YVG  04/09/2007  17:33:00  V06-5.4    7444

08-01789-cgm   Doc 13287-12   Filed 05/09/16   Entered 05/09/16 21:31:59   Exhibit L
Pg 35 of 94

Form **6765**

Department of the Treasury
Internal Revenue Service

**Credit for Increasing Research Activities**

▶ Attach to your tax return.

OMB No. 1545-0619

**2006**

Attachment
Sequence No. **81**

Name(s) shown on return

ANDREW COHEN & RITA COHEN

Identifying number ▉

**Section A - Regular Credit.**  Skip this section and go to Section B if you are electing or previously elected (and are not rev incremental credit.

| | | | |
|---|---|---|---|
| 1 | Certain amounts paid or incurred to energy consortia (see instructions) . . . . . . . . . . . . . . . | **1** | |
| 2 | Basic research payments to qualified organizations (see instructions) | **2** | |
| 3 | Qualified organization base period amount | **3** | |
| 4 | Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) . . . . . . . . . . . . | **5** | |
| 6 | Cost of supplies . . . . . . . . . . . . | **6** | |
| 7 | Rental or lease costs of computers (see instructions) . . . . . . . | **7** | |
| 8 | Enter the applicable percentage of contract research expenses (see instructions) | **8** | |
| 9 | Total qualified research expenses. Add lines 5 through 8 . . . . . . . | **9** | |
| 10 | Enter fixed-base percentage, but not more than 16% (see instructions) | **10** | % |
| 11 | Enter average annual gross receipts (see instructions) | **11** | |
| 12 | Multiply line 11 by the percentage on line 10 | **12** | |
| 13 | Subtract line 12 from line 9. If zero or less, enter -0- . . . . . . . | **13** | |
| 14 | Multiply line 9 by 50% (.50) | **14** | |
| 15 | Enter the **smaller** of line 13 or line 14 . . . . . . . . . . . . | **15** | |
| 16 | Add lines 1, 4, and 15 . . . . . . . . . . . . . . . . . . | **16** | |

**17a** Are you electing the reduced credit under Section 280C?   ▶  Yes  ☐  No  ☐

If "Yes," **and** you are not electing the alternative simplified credit in Section C, multiply line 16 by 13% (.13). If "No," **or** you are electing the alternative simplified credit in Section C, multiply line 16 by 20% (.20). Also, see the instructions for the schedule that must be attached if you checked "No." Members of controlled groups or businesses under common control: see instructions for the schedule that must be attached . . . . . . . . . . . . . . . . . . . . . . **17a**

**b** If your tax year ended after December 31, 2006, and you are electing the alternative simplified credit in Section C, multiply line 17a by the applicable 2006 percentage (see instructions) . . . . **17b**

**Section B - Alternative Incremental Credit.**  Skip this section if you completed Section A.

| | | | |
|---|---|---|---|
| 18 | Certain amounts paid or incurred to energy consortia (see the line 1 instructions) | **18** | |
| 19 | Basic research payments to qualified organizations (see the line 2 instructions) | **19** | |
| 20 | Qualified organization base period amount ( see the line 3 instructions) | **20** | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- | **21** | |
| 22 | Add lines 18 and 21 | **22** | |
| 23 | Multiply line 22 by 20% (.20) . . . . . . . . . . . . | **23** | |
| 24 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) . . . . . . . . . . | **24** | |
| 25 | Cost of supplies . . . . . . . . . . . | **25** | |
| 26 | Rental or lease costs of computers (see the line 7 instructions) | **26** | |
| 27 | Enter the applicable percentage of contract research expenses (see the line 8 instructions) . . . . . . . . . . | **27** | |
| 28 | Total qualified research expenses. Add lines 24 through 27 | **28** | |
| 29 | Enter average annual gross receipts (see the line 11 instructions) | **29** | |
| 30 | Multiply line 29 by 1% (.01) . . . . . . . . . . | **30** | |
| 31 | Subtract line 30 from line 28. If zero or less, enter -0- . . . . | **31** | |
| 32 | Multiply line 29 by 1.5% (.015) | **32** | |
| 33 | Subtract line 32 from line 28. If zero or less, enter -0- | **33** | |
| 34 | Subtract line 33 from line 31 | **34** | |
| 35 | Multiply line 29 by 2% (.02) | **35** | |
| 36 | Subtract line 35 from line 28. If zero or less, enter -0- . . . . | **36** | |
| 37 | Subtract line 36 from line 33 . . . . . . . . . . . | **37** | |

**For Paperwork Reduction Act Notice, see instructions.**

Form **6765** (2006)

JSA

6X5100 5.000

TD5204 2YVG 04/09/2007 17:33:00 V06-5.4  7444

Form 6765 (2006)                                                                                              Page **2**

## Section B - Alternative Incremental Credit *(continued)*

| | | | |
|---|---|---|---|
| 38 | Multiply line 34 by 2.65% (.0265) (for a tax year ending after December 31, 2006, see instructions for percentage) | 38 | |
| 39 | Multiply line 37 by 3.2% (.032) (for a tax year ending after December 31, 2006, see instructions for percentage) | 39 | |
| 40 | Multiply line 36 by 3.75% (.0375) (for a tax year ending after December 31, 2006, see instructions for percentage) | 40 | |
| 41 | Add lines 23, 38, 39, and 40 | 41 | |

42a Are you electing the reduced credit under Section 280C?   ▶ Yes ☐   No ☐

If "Yes," **and** you are not electing the alternative simplified credit in Section C, multiply line 41 by 65% (.65). If "No," **or** you are electing the alternative simplified credit in Section C, enter the amount from line 41. Also, see the line 17a instructions for the schedule that must be attached if you checked "No." Members of controlled groups or businesses under common control: see instructions for the schedule that must be attached . . . . . . . . . . . . . . . . . . . . . . .   **42a**

b If your tax year ended after December 31, 2006, and you are electing the alternative simplified credit in Section C, multiply line 42a by the applicable 2006 percentage (see instructions) . . . . **42b**

## Section C - Alternative Simplified Credit *(for tax years ending after December 31, 2006).*   Also complete Section A or B.

| | | | | |
|---|---|---|---|---|
| 43 | Certain amounts paid or incurred to energy consortia (see the line 1 instructions) . . . . . . . . | | 43 | |
| 44 | Basic research payments to qualified organizations (see the line 2 instructions) | 44 | | |
| 45 | Qualified organization base period amount (see the line 3 instructions) | 45 | | |
| 46 | Subtract line 45 from line 44. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . | | 46 | |
| 47 | Add lines 43 and 46 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 47 | |
| 48 | Multiply line 47 by 20% (.20) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 48 | |
| 49 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) . . . . . . . . . . . . . | 49 | | |
| 50 | Cost of supplies . . . . . . . . . . . . . . . . . . . . . . | 50 | | |
| 51 | Rental or lease costs of computers (see the line 7 instructions) | 51 | | |
| 52 | Enter the applicable percentage of contract research expenses (see the line 8 instructions) | 52 | | |
| 53 | Total qualified research expenses. Add lines 49 through 52 | 53 | | |
| 54 | Enter your total qualified research expenses for the prior 3 tax years. If you had no qualified research expenses in any one of those years, skip lines 55 and 56 . . . . . . . . . . . . . | 54 | | |
| 55 | Divide line 54 by 6.0 . . . . . . . . . . . . . . . . . . | 55 | | |
| 56 | Subtract line 55 from line 53. If zero or less, enter -0- . . . | 56 | | |
| 57 | Multiply line 56 by 12% (.12). If you skipped lines 55 and 56, multiply line 53 by 6% (.06) . . . . . | 57 | |
| 58 | Add lines 48 and 57 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 58 | |
| 59 | Multiply line 58 by the applicable 2007 percentage (see instructions) . . . . . . . . . . . . . | | 59 | |
| 60 | Add line 17b or line 42b (whichever applies) and line 59 . . . . . . . . . . . . . . . . . . . | | 60 | |

61 Are you electing the reduced credit under Section 280C?   ▶ Yes ☐   No ☐
If "Yes," multiply line 60 by 65% (.65). If "No," enter the amount from line 60 and see the line 17a instructions for the schedule that must be attached. Members of controlled groups or businesses under common control: see instructions for the schedule that must be attached . . . . . . . . . .   **61**

## Section D - Summary

| | | | |
|---|---|---|---|
| 62 | Credit for increasing research activities from partnerships, S corporations, estates, and trusts . . . | 62 | 42. |
| 63 | If you did not complete Section C, add line 17a or line 42a (whichever applies) to line 62. If you completed Section C, add lines 61 and 62. Estates and trusts go to line 64; partnerships and S corporations, report this amount on Schedule K; all others, report this amount on line 1d of Form 3800 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 63 | 42. |
| 64 | Amount allocated to beneficiaries of the estate or trust (see instructions) . . . . . . . . . . . . | 64 | |
| 65 | Estates and trusts: subtract line 64 from line 63. Report the credit on line 1d of Form 3800 . . . . | 65 | |

Form **6765** (2006)

Form **8582**

Department of the Treasury
Internal Revenue Service   (99)

# Passive Activity Loss Limitations

▶ See separate instructions.
▶ Attach to Form 1040 or Form 1041.

OMB No. 1545-1008

**2006**

Attachment
Sequence No. **88**

Name(s) shown on return

ANDREW COHEN & RITA COHEN

Identifying number

| Part I | 2006 Passive Activity Loss |
|---|---|

**Caution:** *Complete Worksheets 1, 2, and 3 on page 2 before completing Part I.*

**Rental Real Estate Activities With Active Participation**   (For the definition of active participation
see **Special Allowance for Rental Real Estate Activities**   on page 3 of the instructions.)

| | | | | |
|---|---|---|---|---|
| 1a | Activities with net income (enter the amount from Worksheet 1, column (a)) . . . . . . . . . . . . . . . . | 1a | | |
| b | Activities with net loss (enter the amount from Worksheet 1, column (b)) . . . . . . . . . . . . . . . . | 1b | ( ) | |
| c | Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) . . . . . . . . . . . . . . | 1c | ( ) | |
| d | Combine lines 1a, 1b, and 1c . . . . . . . . . . . . . . . . . | | | 1d |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | | |
|---|---|---|---|---|
| 2a | Commercial revitalization deductions from Worksheet 2, column (a) . . | 2a | ( ) | |
| b | Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) . . . . . . . . . . . . . . . | 2b | ( ) | |
| c | Add lines 2a and 2b . . . . . . . . . . . . . . . . . . . . | | | 2c ( ) |

**All Other Passive Activities**

| | | | | |
|---|---|---|---|---|
| 3a | Activities with net income (enter the amount from Worksheet 3, column (a)) . . . . . . . . . . . . . . . . | 3a | | |
| b | Activities with net loss (enter the amount from Worksheet 3, column (b)) . . . . . . . . . . . . . . . | 3b | ( 15,785.) | |
| c | Prior years unallowed losses (enter the amount from Worksheet 3, column (c)) . . . . . . . . . . . . . . . | 3c | ( 8,934.) | |
| d | Combine lines 3a, 3b, and 3c . . . . . . . . . . . . . . . . . | | | 3d -24,719. |

| | | | |
|---|---|---|---|
| 4 | Combine lines 1d, 2c, and 3d. If the result is net income or zero, all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. **Do not** complete Form 8582. Report the losses on the forms and schedules normally used . . . . . . . . . . . . . . . | 4 | -24,719. |

If line 4 is a loss and:   ● Line 1d is a loss, go to Part II.
   ● Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.
   ● Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

**Caution:** *If your filing status is married filing separately and you lived with your spouse at any time during the year,   do not complete Part II or Part III. Instead, go to line 15.*

| Part II | Special Allowance for Rental Real Estate Activities With Active Participation |
|---|---|

**Note:** *Enter all numbers in Part II as positive amounts. See page 8 of the instructions for an example.*

| | | | | |
|---|---|---|---|---|
| 5 | Enter the **smaller** of the loss on line 1d or the loss on line 4 . . . . . . . . . . . . | | 5 | |
| 6 | Enter $150,000. If married filing separately, see page 8 . . . . . . | 6 | | |
| 7 | Enter modified adjusted gross income, but not less than zero (see page 8) | 7 | | |
| | **Note:** *If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8.* | | | |
| 8 | Subtract line 7 from line 6 . . . . . . . . . . . . . . . | 8 | | |
| 9 | Multiply line 8 by 50% (.5). **Do not** enter more than $25,000. If married filing separately, see page 8 . . | | 9 | |
| 10 | Enter the **smaller** of line 5 or line 9 . . . . . . . . . . . . . . | | 10 | |
| | If line 2c is a loss, go to Part III. Otherwise, go to line 15. | | | |

| Part III | Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities |
|---|---|

**Note:** *Enter all numbers in Part III as positive amounts. See the example for Part II on page 8 of the instructions.*

| | | | |
|---|---|---|---|
| 11 | Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions . | 11 | |
| 12 | Enter the loss from line 4 . . . . . . . . . . . . . . . . . | 12 | |
| 13 | Reduce line 12 by the amount on line 10 . . . . . . . . . . . . . . | 13 | |
| 14 | Enter the **smallest** of line 2c (treated as a positive amount), line 11, or line 13 . . . . . | 14 | |

| Part IV | Total Losses Allowed |
|---|---|

| | | | |
|---|---|---|---|
| 15 | Add the income, if any, on lines 1a and 3a and enter the total . . . . . . . . . . . | 15 | |
| 16 | **Total losses allowed from all passive activities for 2006.** Add lines 10, 14, and 15. See pages 11 of the instructions to find out how to report the losses on your tax return . . . . . . . . . . . | 16 | |

JSA
For Paperwork Reduction Act Notice, see page 12 of the instructions.
6X5500 1.000

Form **8582** (2006)

Form 8582 (2006)                                                                                    Page **2**

**Caution:** *The worksheets must be filed with your tax return. Keep a copy for your records.*

**Worksheet 1 - For Form 8582, Lines 1a, 1b, and 1c**   (See pages 7 and 8 of the instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | **(a) Net income (line 1a)** | **(b) Net loss (line 1b)** | **(c) Unallowed loss (line 1c)** | **(d) Gain** | **(e) Loss** |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Total. Enter on Form 8582, lines 1a, 1b, and 1c** . . . . . . . . ▶ | | | | | |

**Worksheet 2 - For Form 8582, Lines 2a and 2b**   (See page 8 of the instructions.)

| Name of activity | **(a) Current year deductions (line 2a)** | **(b) Prior year unallowed deductions (line 2b)** | **(c) Overall loss** |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| **Total. Enter on Form 8582, lines 2a and 2b** . . . . . . . . . . . ▶ | | | |

**Worksheet 3 - For Form 8582, Lines 3a, 3b, and 3c**   (See page 8 of the instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | **(a) Net income (line 3a)** | **(b) Net loss (line 3b)** | **(c) Unallowed loss (line 3c)** | **(d) Gain** | **(e) Loss** |
| VIANIX LC | | 10,233. | 6,231. | | 16,464. |
| ENVEST II LLC | | 5,552. | 2,703. | | 8,255. |
| | | | | | |
| | | | | | |
| **Total. Enter on Form 8582, lines 3a, 3b, and 3c** . . . . . . . . ▶ | | 15,785. | 8,934. | | |

**Worksheet 4 - Use this worksheet if an amount is shown on Form 8582, line 10 or 14**   (See page 9 of the instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | **(a) Loss** | **(b) Ratio** | **(c) Special allowance** | **(d) Subtract column (c) from column (a)** |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Total** . . . . . . . . . . . . . . . . . . . . . ▶ | | | 1.00 | | |

**Worksheet 5 - Allocation of Unallowed Losses** (See page 9 of the instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | **(a) Loss** | **(b) Ratio** | **(c) Unallowed loss** |
|---|---|---|---|---|
| VIANIX LC | SCH E, 28A | 16,464. | 0.66604636 | 16,464. |
| ENVEST II LLC | SCH E, 28A | 8,255. | 0.33395364 | 8,255. |
| | | | | |
| | | | | |
| **Total** . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | 24,719. | 1.00 | 24,719. |

JSA
6X5510 1.000

Form **8582** (2006)

Form 8582 (2006)                                                                                                    Page **3**

## Worksheet 6 - Allowed Losses (See pages 9 and 10 of the instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Unallowed loss | (c) Allowed loss |
|---|---|---|---|---|
| VIANIX LC | SCH E, 28A | 16,464. | 16,464. | |
| ENVEST II LLC | SCH E, 28A | 8,255. | 8,255. | |
| | | | | |
| | | | | |
| | | | | |
| **Total** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | 24,719. | 24,719. | |

## Worksheet 7 - Activities With Losses Reported on Two or More Forms or Schedules (See pages 10 and 11 of the instructions.)

| Name of Activity: | (a) | (b) | (c) Ratio | (d) Unallowed loss | (e) Allowed loss |
|---|---|---|---|---|---|
| **Form or schedule and line number to be reported on (see instructions):** _ _ _ _ _ _ _ _ _ _ _ _ | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule . . ▶ | | | | | |
| **b** Net income from form or schedule . . . . . . . . ▶ | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** _ _ _ _ _ _ _ _ _ _ _ _ | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule . . ▶ | | | | | |
| **b** Net income from form or schedule . . . . . . . . ▶ | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** _ _ _ _ _ _ _ _ _ _ _ _ | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule . . ▶ | | | | | |
| **b** Net income from form or schedule . . . . . . . . ▶ | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| **Total** . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 1.00 | | |

Form **8582** (2006)

JSA
6X5511 1.000

Form **8582**

## Passive Activity Loss Limitations
### ALTERNATIVE MINIMUM TAX
▶ **See separate instructions.**

▶ **Attach to Form 1040 or Form 1041.**

OMB No. 1545-1008

**20**06

Department of the Treasury
Internal Revenue Service   (99)

Attachment
Sequence No. **88**

Name(s) shown on return

Identifying number

ANDREW COHEN & RITA COHEN

**Part I   2006 Passive Activity Loss**

*Caution: Complete Worksheets 1, 2, and 3 on page 2 before completing Part I.*

**Rental Real Estate Activities With Active Participation**   (For the definition of active participation see **Special Allowance for Rental Real Estate Activities**   on page 3 of the instructions.)

| | | | |
|---|---|---:|---:|
| 1a | Activities with net income (enter the amount from Worksheet 1, column (a)) | **1a** | |
| b | Activities with net loss (enter the amount from Worksheet 1, column (b)) | **1b** ( ) | |
| c | Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) | **1c** ( ) | |
| d | Combine lines 1a, 1b, and 1c | | **1d** |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | |
|---|---|---:|---:|
| 2a | Commercial revitalization deductions from Worksheet 2, column (a) | **2a** ( ) | |
| b | Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) | **2b** ( ) | |
| c | Add lines 2a and 2b | | **2c** ( ) |

**All Other Passive Activities**

| | | | |
|---|---|---:|---:|
| 3a | Activities with net income (enter the amount from Worksheet 3, column (a)) | **3a** | |
| b | Activities with net loss (enter the amount from Worksheet 3, column (b)) | **3b** ( 15,558.) | |
| c | Prior years unallowed losses (enter the amount from Worksheet 3, column (c)) | **3c** ( 8,953.) | |
| d | Combine lines 3a, 3b, and 3c | | **3d** −24,511. |

| | | | |
|---|---|---|---:|
| 4 | Combine lines 1d, 2c, and 3d. If the result is net income or zero, all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. **Do not** complete Form 8582. Report the losses on the forms and schedules normally used | | **4** −24,511. |

If line 4 is a loss and:   ● Line 1d is a loss, go to Part II.

● Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.

● Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

**Caution:** *If your filing status is married filing separately and you lived with your spouse at any time during the year,*   **do not** complete Part II or Part III. Instead, go to line 15.

**Part II   Special Allowance for Rental Real Estate Activities With Active Participation**

**Note:** *Enter all numbers in Part II as positive amounts. See page 8 of the instructions for an example.*

| | | | |
|---|---|---:|---:|
| 5 | Enter the **smaller** of the loss on line 1d or the loss on line 4 | | **5** |
| 6 | Enter $150,000. If married filing separately, see page 8 | **6** | |
| 7 | Enter modified adjusted gross income, but not less than zero (see page 8) | **7** | |
| | **Note:** *If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8.* | | |
| 8 | Subtract line 7 from line 6 | **8** | |
| 9 | Multiply line 8 by 50% (.5). **Do not** enter more than $25,000. If married filing separately, see page 8 | | **9** |
| 10 | Enter the **smaller** of line 5 or line 9 | | **10** |

If line 2c is a loss, go to Part III. Otherwise, go to line 15.

**Part III   Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities**

**Note:** *Enter all numbers in Part III as positive amounts. See the example for Part II on page 8 of the instructions.*

| | | | |
|---|---|---:|---:|
| 11 | Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions | **11** | |
| 12 | Enter the loss from line 4 | **12** | |
| 13 | Reduce line 12 by the amount on line 10 | **13** | |
| 14 | Enter the **smallest** of line 2c (treated as a positive amount), line 11, or line 13 | | **14** |

**Part IV   Total Losses Allowed**

| | | | |
|---|---|---:|---:|
| 15 | Add the income, if any, on lines 1a and 3a and enter the total | | **15** |
| 16 | **Total losses allowed from all passive activities for 2006.** Add lines 10, 14, and 15. See pages 11 of the instructions to find out how to report the losses on your tax return | | **16** |

JSA   **For Paperwork Reduction Act Notice, see page 12 of the instructions.**

6X5500 1.000

Form **8582** (2006)

Form 8582 (2006)  ALTERNATIVE MINIMUM TAX  Page **2**

**Caution:** *The worksheets must be filed with your tax return. Keep a copy for your records.*

**Worksheet 1 - For Form 8582, Lines 1a, 1b, and 1c**   (See pages 7 and 8 of the instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
| --- | --- | --- | --- | --- | --- |
| | (a) Net income (line 1a) | (b) Net loss (line 1b) | (c) Unallowed loss (line 1c) | (d) Gain | (e) Loss |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Total. Enter on Form 8582, lines 1a, 1b, and 1c** ........ ▶ | | | | | |

**Worksheet 2 - For Form 8582, Lines 2a and 2b**   (See page 8 of the instructions.)

| Name of activity | (a) Current year deductions (line 2a) | (b) Prior year unallowed deductions (line 2b) | (c) Overall loss |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |
| **Total. Enter on Form 8582, lines 2a and 2b** .......... ▶ | | | |

**Worksheet 3 - For Form 8582, Lines 3a, 3b, and 3c**   (See page 8 of the instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
| --- | --- | --- | --- | --- | --- |
| | (a) Net income (line 3a) | (b) Net loss (line 3b) | (c) Unallowed loss (line 3c) | (d) Gain | (e) Loss |
| VIANIX LC | | 10,214. | 6,250. | | 16,464. |
| ENVEST II LLC | | 5,344. | 2,703. | | 8,047. |
| | | | | | |
| | | | | | |
| **Total. Enter on Form 8582, lines 3a, 3b, and 3c** ........ ▶ | | 15,558. | 8,953. | | |

**Worksheet 4 - Use this worksheet if an amount is shown on Form 8582, line 10 or 14**   (See page 9 of the instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Special allowance | (d) Subtract column (c) from column (a) |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Total** ..................... ▶ | | | 1.00 | | |

**Worksheet 5 - Allocation of Unallowed Losses** (See page 9 of the instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Unallowed loss |
| --- | --- | --- | --- | --- |
| VIANIX LC | SCH E, 28A | 16,464. | 0.6716984 | 16,464. |
| ENVEST II LLC | SCH E, 28A | 8,047. | 0.3283016 | 8,047. |
| | | | | |
| | | | | |
| **Total** ............................ ▶ | | 24,511. | 1.00 | 24,511. |

JSA
6X5510 1.000

Form **8582** (2006)

Form 8582 (2006)      ALTERNATIVE MINIMUM TAX      Page **3**

### Worksheet 6 - Allowed Losses (See pages 9 and 10 of the instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Unallowed loss | (c) Allowed loss |
|---|---|---|---|---|
| VIANIX LC | SCH E, 28A | 16,464. | 16,464. | |
| ENVEST II LLC | SCH E, 28A | 8,047. | 8,047. | |
| | | | | |
| | | | | |
| | | | | |
| **Total** . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | 24,511. | 24,511. | |

### Worksheet 7 - Activities With Losses Reported on Two or More Forms or Schedules (See pages 10 and 11 of the instructions.)

| Name of Activity: | (a) | (b) | (c) Ratio | (d) Unallowed loss | (e) Allowed loss |
|---|---|---|---|---|---|
| **Form or schedule and line number to be reported on (see instructions):** _ _ _ _ _ _ _ _ _ _ _ _ | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule . . ▶ | | | | | |
| **b** Net income from form or schedule . . . . . . . . ▶ | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** _ _ _ _ _ _ _ _ _ _ _ _ | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule . . ▶ | | | | | |
| **b** Net income from form or schedule . . . . . . . . ▶ | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** _ _ _ _ _ _ _ _ _ _ _ _ | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule . . ▶ | | | | | |
| **b** Net income from form or schedule . . . . . . . . ▶ | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| **Total** . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 1.00 | | |

Form **8582** (2006)

Form **8582-CR**

Department of the Treasury
Internal Revenue Service

# Passive Activity Credit Limitations

▶ See separate instructions.

▶ Attach to Form 1040 or 1041.

OMB No. 1545-1034

**2006**

Attachment
Sequence No. **89**

Name(s) shown on return

ANDREW COHEN & RITA COHEN

Identifying number

## Part I   2006 Passive Activity Credits

**Caution:** *If you have credits from a publicly traded partnership, see* **Publicly Traded Partnerships (PTPs)** *on page 15 of the instructions.*

**Credits From Rental Real Estate Activities With Active Participation (Other Than Rehabilitation Credits and Low-Income Housing Credits)** (See **Lines 1a through 1c** on page 9.)

| | | | |
|---|---|---|---|
| **1 a** Credits from Worksheet 1, column (a) | **1a** | | |
| **b** Prior year unallowed credits from Worksheet 1, column (b) | **1b** | | |
| **c** Add lines 1a and 1b | | **1c** | |

**Rehabilitation Credits From Rental Real Estate Activities and Low-Income Housing Credits for Property Placed in Service Before 1990 (or From Pass-Through Interests Acquired Before 1990)** (See **Lines 2a through 2c** on page 9.)

| | | | |
|---|---|---|---|
| **2 a** Credits from Worksheet 2, column (a) | **2a** | | |
| **b** Prior year unallowed credits from Worksheet 2, column (b) | **2b** | | |
| **c** Add lines 2a and 2b | | **2c** | |

**Low-Income Housing Credits for Property Placed in Service After 1989** (See **Lines 3a through 3c** on page 9.)

| | | | |
|---|---|---|---|
| **3 a** Credits from Worksheet 3, column (a) | **3a** | | |
| **b** Prior year unallowed credits from Worksheet 3, column (b) | **3b** | | |
| **c** Add lines 3a and 3b | | **3c** | |

**All Other Passive Activity Credits** (See **Lines 4a through 4c** on page 9.)

| | | | |
|---|---|---|---|
| **4 a** Credits from Worksheet 4, column (a) | **4a** | 42. | |
| **b** Prior year unallowed credits from Worksheet 4, column (b) | **4b** | 52. | |
| **c** Add lines 4a and 4b | | **4c** | 94. |
| **5** Add lines 1c, 2c, 3c, and 4c | | **5** | 94. |
| **6** Enter the tax attributable to net passive income (see page 9) . . . . . . . . . SEE STMT 22 | | **6** | NONE |
| **7** Subtract line 6 from line 5. If line 6 is more than or equal to line 5, enter -0- and see page 10 . . . . . . | | **7** | 94. |

**Note:** *If your filing status is married filing separately and you lived with your spouse at any time during the year,* **do not** *complete Part II, III, or IV. Instead, go to line 37.*

## Part II   Special Allowance for Rental Real Estate Activities With Active Participation

**Note:** *Complete this part only if you have an amount on line 1c. Otherwise, go to Part III.*

| | | | |
|---|---|---|---|
| **8** Enter the smaller of line 1c or line 7 | | **8** | |
| **9** Enter $150,000. If married filing separately, see page 10 . . . . . . . . . | **9** | | |
| **10** Enter modified adjusted gross income, but not less than zero (see page 10). If line 10 is equal to or more than line 9, skip lines 11 through 15 and enter -0- on line 16 . . . . . . . . . . . . . . . . | **10** | | |
| **11** Subtract line 10 from line 9 . . . . . . . . . . . . . . . . . | **11** | | |
| **12** Multiply line 11 by 50% (.50). **Do not** enter more than $25,000. If married filing separately, see page 11 . . . . . . . . . . . . | **12** | | |
| **13 a** Enter the amount, if any, from line 10 of Form 8582 . . . . . . . . . . . . . . . . | **13a** | | |
| **b** Enter the amount, if any, from line 14 of Form 8582 . . . . . . . . . . . . . . . . | **13b** | | |
| **c** Add lines 13a and 13b . . . . . . . . . . . . | **13c** | | |
| **14** Subtract line 13c from line 12 . . . . . . . . . . | **14** | | |
| **15** Enter the tax attributable to the amount on line 14 (see page 11) . . . . . . . . . . . | | **15** | |
| **16** Enter the **smaller** of line 8 or line 15 . . . . . . . . . . . . . . . . . . . . | | **16** | |

For Paperwork Reduction Act Notice, see page 16 of the instructions.

Form **8582-CR** (2006)

### Part III
**Special Allowance for Rehabilitation Credits From Rental Real Estate Activities and Low-Income Housing Credits for Property Placed in Service Before 1990 (or From Pass-Through Interests Acquired Before 1990)**
*Note: Complete this part only if you have an amount on line 2c. Otherwise, go to Part IV.*

| | | | |
|---|---|---|---|
| 17 | Enter the amount from line 7 | 17 | |
| 18 | Enter the amount from line 16 | 18 | |
| 19 | Subtract line 18 from line 17. If zero, enter -0- here and on lines 30 and 36, and then go to Part V | 19 | |
| 20 | Enter the **smaller** of line 2c or line 19 | 20 | |
| 21 | Enter $250,000. If married filing separately, see page 12 to find out if you can skip lines 21 through 26.) | 21 | |
| 22 | Enter modified adjusted gross income, but not less than zero. (See instructions for line 10 on page 10.) If line 22 is equal to or more than line 21, skip lines 23 through 29 and enter -0- on line 30 | 22 | |
| 23 | Subtract line 22 from line 21 | 23 | |
| 24 | Multiply line 23 by 50% (.50). Do not enter more than $25,000. If married filing separately, see page 12 | 24 | |
| 25a | Enter the amount, if any, from line 10 of Form 8582 | 25a | |
| b | Enter the amount, if any, from line 14 of Form 8582 | 25b | |
| c | Add lines 25a and 25b | 25c | |
| 26 | Subtract line 25c from line 24 | 26 | |
| 27 | Enter the tax attributable to the amount on line 26 (see page 12) | 27 | |
| 28 | Enter the amount, if any, from line 18 | 28 | |
| 29 | Subtract line 28 from line 27 | 29 | |
| 30 | Enter the **smaller** of line 20 or line 29 | 30 | |

### Part IV
**Special Allowance for Low-Income Housing Credits for Property Placed in Service After 1989**
*Note: Complete this part only if you have an amount on line 3c. Otherwise, go to Part V.*

| | | | |
|---|---|---|---|
| 31 | If you completed Part III, enter the amount from line 19. Otherwise, subtract line 16 from line 7 | 31 | |
| 32 | Enter the amount from line 30 | 32 | |
| 33 | Subtract line 32 from line 31. If zero, enter -0- here and on line 36 | 33 | |
| 34 | Enter the **smaller** of line 3c or line 33 | 34 | |
| 35 | Tax attributable to the remaining special allowance (see page 12) | 35 | |
| 36 | Enter the **smaller** of line 34 or line 35 | 36 | |

### Part V   Passive Activity Credit Allowed

| | | | |
|---|---|---|---|
| 37 | **Passive Activity Credit Allowed.** Add lines 6, 16, 30, and 36. See page 12 to find out how to report the allowed credit on your tax return and how to allocate allowed and unallowed credits if you have more than one credit or credits from more than one activity. If you have any credits from a publicly traded partnership, see **Publicly Traded Partnerships (PTPs)** on page 15 | 37 | NONE |

### Part VI   Election To Increase Basis of Credit Property

| | | |
|---|---|---|
| 38 | If you disposed of your entire interest in a passive activity or former passive activity in a fully taxable transaction, and you elect to increase your basis in credit property used in that activity by the unallowed credit that reduced your basis in the property, check this box. See page 16 ▶ | ☐ |
| 39 | Name of passive activity disposed of ▶ | |
| 40 | Description of the credit property for which the election is being made ▶ | |
| 41 | Amount of unallowed credit that reduced your basis in the property ▶ $ | |

Form **8582-CR** (2006)

Form **8283**

(Rev. December 2006)

Department of the Treasury
Internal Revenue Service

# Noncash Charitable Contributions

▶ Attach to your tax return if you claimed a total deduction
of over $500 for all contributed property.

▶ See separate instructions.

OMB No. 1545-0908

Attachment
Sequence No. **155**

Name(s) shown on your income tax return

ANDREW COHEN & RITA COHEN

Identifying number

**Note.** Figure the amount of your contribution deduction before completing this form. See your tax return instructions.

**Section A. Donated Property of $5,000 or Less and Certain Publicly Traded Securities -** List in this section **only** items (or groups of similar items) for which you claimed a deduction of $5,000 or less. Also, list certain publicly traded securities even if the deduction is more than $5,000 (see instructions).

| **Part I** | **Information on Donated Property -** If you need more space, attach a statement. |
|---|---|

| 1 | (a) Name and address of the donee organization | (b) Description of donated property (For a donated vehicle, enter the year, make, model, condition, and mileage, and attach Form 1098-C if required.) |
|---|---|---|
| A | PURPLE HEART SERVICE FOUNDATIO VIRGINIA | SUITCASE, CLOTHING, BOOKS |
| B | PURPLE HEART SERVICE FOUNDATIO VIRGINIA | CLOTHING |
| C | SAMARITAN VIRGINIA | CLOTHING, BOOKS, TOYS, FURNITURE |
| D | | |
| E | | |

**Note.** If the amount you claimed as a deduction for an item is $500 or less, you do not have to complete columns (d), (e), and (f).

| | (c) Date of the contribution | (d) Date acquired by donor (mo., yr.) | (e) How acquired by donor | (f) Donor's cost or adjusted basis | (g) Fair market value (see instructions) | (h) Method used to determine the fair market value |
|---|---|---|---|---|---|---|
| A | 04/04/2006 | VAR | PURCHASE | 1,875. | 375. | THRIFT SHOP VALUE |
| B | 04/04/2006 | VAR | PURCHASE | 4,125. | 825. | THRIFT SHOP VALUE |
| C | 02/20/2006 | VAR | PURCHASE | 2,800. | 560. | THRIFT SHOP VALUE |
| D | | | | | | |
| E | | | | | | |

| **Part II** | **Partial Interests and Restricted Use Property -** Complete lines 2a through 2e if you gave less than an entire interest in a property listed in Part I. Complete lines 3a through 3c if the conditions were placed on a contribution listed in Part I; also attach the required statement (see instructions). |
|---|---|

**2a** Enter the letter from Part I that identifies the property for which you gave less than an entire interest ▶ _____ .
If Part II applies to more than one property, attach a separate statement.

**b** Total amount claimed as a deduction for the property listed in Part I: **(1)** For this tax year ▶ _____ .

**(2)** For any prior tax years ▶ _____ .

**c** Name and address of each organization to which any such contribution was made in a prior year (complete only if different from the donee organization above):

Name of charitable organization (donee)

Address (number, street, and room or suite no.)

City or town, state, and ZIP code

**d** For tangible property, enter the place where the property is located or kept ▶ _____

**e** Name of any person, other than the donee organization, having actual possession of the property ▶ _____

| | | Yes | No |
|---|---|---|---|
| **3a** | Is there a restriction, either temporary or permanent, on the donee's right to use or dispose of the donated property? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **b** | Did you give to anyone (other than the donee organization or another organization participating with the donee organization in cooperative fundraising) the right to the income from the donated property or to the possession of the property, including the right to vote donated securities, to acquire the property by purchase or otherwise, or to designate the person having such income, possession, or right to acquire? . . . . . . . . . . . . . | | |
| **c** | Is there a restriction limiting the donated property for a particular use? . . . . . . . . . . . . . . . . . . | | |

**For Paperwork Reduction Act Notice, see separate instructions.**

JSA
6X6400 2.000

Form **8283** (Rev. 12-2006)

Form **8283** (Rev. 12-2006)                                                                                                                    Page **2**

| Name(s) shown on your income tax return | Identifying number |
|---|---|
| ANDREW COHEN & RITA COHEN | |

**Section B. Donated Property Over $5,000  (Except Certain Publicly Traded Securities) -** List in this section only items (or groups of similar items) for which you claimed a deduction of more than $5,000 per item or group (except contributions of certain publicly traded securities reported in Section A). An appraisal is generally required for property listed in Section B (see instructions).

**Part I**      **Information on Donated Property -** To be completed by the taxpayer and/or the appraiser.

**4**   Check the box that describes the type of property donated:

| | |
|---|---|
| ☐ Art* (contribution of $20,000 or more) | ☐ Qualified Conservation Contribution     ☐ Equipment |
| ☐ Art* (contribution of less than $20,000) | ☐ Other Real Estate     ☐ Securities |
| ☐ Collectibles** | ☐ Intellectual Property     ☐ Other |

*Art includes paintings, sculptures, watercolors, prints, drawings, ceramics, antiques, decorative arts, textiles, carpets, silver, rare manuscripts, historical memorabilia, and other similar objects.

**Collectibles include coins, stamps, books, gems, jewelry, sports memorabilia, dolls, etc., but not art as defined above.

**Note:** In certain cases, you must attach a qualified appraisal of the property. See instructions.

| 5 | **(a)** Description of donated property (if you need more space, attach a separate statement) | **(b)** If tangible property was donated, give a brief summary of the overall physical condition of the property at the time of the gift | **(c)** Appraised fair market value |
|---|---|---|---|
| **A** | | | |
| **B** | | | |
| **C** | | | |
| **D** | | | |

| | **(d)** Date acquired by donor (mo., yr.) | **(e)** How acquired by donor | **(f)** Donor's cost or adjusted basis | **(g)** For bargain sales, enter amount received | See instructions | |
|---|---|---|---|---|---|---|
| | | | | | **(h)** Amount claimed as a deduction | **(i)** Average trading price of securities |
| **A** | | | | | | |
| **B** | | | | | | |
| **C** | | | | | | |
| **D** | | | | | | |

**Part II**      **Taxpayer (Donor) Statement -** List each item included in Part I above that the appraisal identifies as having a value of $500 or less. See instructions.

I declare that the following item(s) included in Part I above has to the best of my knowledge and belief an appraised value of not more than $500 (per item). Enter identifying letter from Part I and describe the specific item. See instructions.   ▶ _____

Signature of taxpayer (donor) ▶ _____    Date ▶ _____

**Part III**      **Declaration of Appraiser**

I declare that I am not the donor, the donee, a party to the transaction in which the donor acquired the property, employed by, or related to any of the foregoing persons, or married to any person who is related to any of the foregoing persons. And, if regularly used by the donor, donee, or party to the transaction, I performed the majority of my appraisals during my tax year for other persons.

Also, I declare that I hold myself out to the public as an appraiser or perform appraisals on a regular basis; and that because of my qualifications as described in the appraisal, I am qualified to make appraisals of the type of property being valued. I certify that the appraisal fees were not based on a percentage of the appraised property value. Furthermore, I understand that a false or fraudulent overstatement of the property value as described in the qualified appraisal or this Form 8283 may subject me to the penalty under section 6701(a) (aiding and abetting the understatement of tax liability). In addition, I understand that a substantial or gross valuation misstatement resulting from the appraisal of the value of the property that I know, or reasonably should know, would be used in connection with a return or claim for refund, may subject me to the penalty under section 6695A. I affirm that I have not been barred from presenting evidence or testimony by the Office of Professional Responsibility.

**Sign Here**   Signature ▶ _____    Title ▶ _____    Date ▶ _____

| Business address (including room or suite no.) | Identifying number |
|---|---|
| City or town, state, and ZIP code | |

**Part IV**      **Donee Acknowledgment -** To be completed by the charitable organization.

This charitable organization acknowledges that it is a qualified organization under section 170(c) and that it received the donated property as described in Section B, Part I, above on the following date ▶ _____

Furthermore, this organization affirms that in the event it sells, exchanges, or otherwise disposes of the property described in Section B, Part I (or any portion thereof) within 3 years after the date of receipt, it will file **Form 8282,** Donee Information Return, with the IRS and give the donor a copy of that form. This acknowledgment does not represent agreement with the claimed fair market value.

Does the organization intend to use the property for an unrelated use? • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • ▶   ☐ Yes    ☐ No

| Name of charitable organization (donee) | Employer identification number |
|---|---|
| Address (number, street, and room or suite no.) | City or town, state, and ZIP code |
| Authorized signature | Title | Date |

JSA
6X6410 2.000

Form **8283** (Rev. 12-2006)

ANDREW COHEN & RITA COHEN

SUPPLEMENT TO FORM 1040
===============================================================================

SOURCES OF COMPENSATION
=======================

| OWNER-SHIP | DESCRIPTION | TOTAL WAGES | FEDERAL WITHHELD | SOC. SEC. WITHHELD | MEDICARE WITHHELD |
|-----|------------------------|-----------|-----------|---------|---------|
| | WAGES | | | | |
| | ----- | | | | |
| S | LARCHMONT UNITED | 2,304. | | 143. | 33. |
| S | VIRGINIA OPERA ASSOCIATIO | 2,320. | 77. | 144. | 34. |
| | TOTAL - WAGES | 4,624. | 77. | 287. | 67. |
| | GRAND TOTAL | 4,624. | 77. | 287. | 67. |

| OWNER-SHIP | WITHHOLDING FROM WAGES | STATE WITHHELD | CITY/LOCAL WITHHELD |
|-----|------------------------|-----------|-----------|
| S | LARCHMONT UNITED | | |
| S | VIRGINIA OPERA ASSOCIATIO | 57. | |
| | TOTAL WITHHOLDING FROM WAGES | 57. | |

QUALIFIED DIVIDENDS
===================

QUALIFIED DIVIDENDS FROM FORM 1099
----------------------------------

| | | |
|-------------------------------|---|------|
| T VANGUARD - INTL STOCK INDEX | 1,047. | |
| T VANGUARD - STOCK MKT IDX ADM | 3,213. | |
| T AMERITRADE | 3,911. | |
| TOTAL FORM 1099 QUALIFIED DIVIDENDS | | 8,171. |

STATEMENT  1

ANDREW COHEN & RITA COHEN

SUPPLEMENT TO FORM 1040
===============================================================================

                       TOTAL TO 1040, LINE 9B                        8,171.
                                                                ============


PENSIONS AND ANNUITIES
======================
```
OWNER-                                                TOTAL         TAXABLE
 SHIP              DESCRIPTION                        RECEIVED      PORTION
 -----  ----------------------------------------    ------------  ------------
   T    STATE STREET RETIREMENT                        10,176.       10,176.
                                                     ------------  ------------
              TOTAL (FORM 1040, PAGE 1, LINE 16)       10,176.       10,176.
                                                     ============  ============
```

TD5204 2YVG 04/09/2007 17:33:00 V06-5.4  7444

ANDREW COHEN & RITA COHEN

SUPPLEMENT TO FORM 1040
===============================================================================


TAXABLE STATE/LOCAL TAX REFUNDS
===============================

ALLOCATION OF STATE/LOCAL TAX REFUND PAID OVER TWO YEARS:

| | | |
|---|---|---:|
| 1 | TAXES PAID IN 2005 | 11,258. |
| 2 | TAXES PAID IN 2006 | 8,750. |
| 3 | TOTAL STATE AND LOCAL TAX PAYMENTS ON 2005 RETURN | 20,008. |
| 4 | TOTAL REFUND RECEIVED IN 2006 | 10,010. |
| 5 | PERCENTAGE OF TAXES PAID IN 2005 (LINE 1/LINE 3) | 56.27% |
| 6 | REFUND ATTRIBUTABLE TO TAXES PAID IN 2005 | 5,633. |
| 7 | PERCENTAGE OF TAXES PAID IN 2006 (LINE 2/LINE 3) | 43.73% |
| 8 | REFUND ATTRIBUTABLE TO TAXES PAID IN 2006 | 4,377. |


TAXABLE REFUND:

1 REFUND ATTRIBUTABLE TO TAXES PAID IN 2005                      5,633.
2 2005 ALLOWABLE ITEMIZED DEDUCTIONS                            34,241.

3 2005 BASIC STANDARD DEDUCTION:
    $5,000, IF SINGLE
    $10,000, IF MFJ OR QUALIFYING WIDOW(ER)
    $5,000, IF MARRIED FILING SEPARATELY               10,000.
    $7,300, IF HEAD OF HOUSEHOLD

4 2005 ADDITIONAL STANDARD DEDUCTION(S)
                                                    ------------
5 LINE 3 PLUS LINE 4                                            10,000.
6 LINE 2 LESS LINE 5                                            24,241.
                                                    ------------
7 TAXABLE TAX REFUNDS                                            5,633.
    (SMALLER OF LINES 1 OR 6)                       ============

ANDREW COHEN & RITA COHEN

SUPPLEMENT TO FORM 1040
===============================================================================

PERSONAL EXEMPTION WORKSHEET
============================
1.  IS THE AMOUNT ON FORM 1040, LINE 38 GREATER
    THAN AMOUNT SHOWN ON LINE 4 BELOW FOR YOUR
    FILING STATUS?  IF YES, GO TO LINE 2.

2.  TOTAL EXEMPTIONS MULTIPLIED BY $ 3,300 ................     13,200.

3.  ADJUSTED GROSS INCOME ...................................    475,933.

4.  FILING STATUS INCOME LIMIT ............................    225,750.

5.  LINE 3 LESS LINE 4 ....................................    250,183.

6.  IS LINE 5 GREATER THAN $122,500 ($61,250 FOR MFS)?

X   YES MULTIPLY $1,100 BY THE TOTAL NUMBER OF EXEMPTIONS.
    ENTER THE RESULT ON FORM 1040, LINE 42.
                                                                  4400
    NO DIVIDE LINE 5 BY 2,500 (1,250 IF MFS).IF THE RESULT IS
    NOT A WHOLE NUMBER, INCREASE TO THE NEXT WHOLE NUMBER.

7.  LINE 6 X 0.02 .........................................

8.  LINE 2 MULTIPLIED BY LINE 7 ...........................

9.  DIVIDE LINE 8 BY 1.5 ..................................
                                                              ----------
10.DEDUCTION FOR EXEMPTIONS (LINE 2 LESS LINE 9) ........       4,400.
                                                              ==========

TD5204 2YVG 04/09/2007 17:33:00 V06-5.4  7444

ANDREW COHEN & RITA COHEN

SUPPLEMENT SCHEDULE FOR FORM 2210
================================================================================

FIGURE THE PENALTY (FORM 2210, PART IV, SECTION B)
-----------------------------------------------------
```
                 UNDERPAYMENT   BEG. DATE   END. DATE   DAYS    %     PENALTY
                 ------------   ---------   ---------   ----   ---    -------

04/15/2006 - LINE 28, COLUMN (A)
--------------------------------
                   11,124.  04/15/2006  06/15/2006   61    7.0       130.
                                                                 ----------
            TOTAL TO FORM 2210, LINE 28, COLUMN (A)                  130.
                                                                 ==========

06/15/2006 - LINE 28, COLUMN (B)
--------------------------------
                   22,247.  06/15/2006  06/30/2006   15    7.0        64.
                                                                 ----------
            TOTAL TO FORM 2210, LINE 28, COLUMN (B)                   64.
                                                                 ==========

06/15/2006 - LINE 30, COLUMN (B)
--------------------------------
                   22,247.  06/30/2006  09/15/2006   77    8.0       375.
                    5,228.  09/15/2006  11/10/2006   56    8.0        64.
                                                                 ----------
            TOTAL TO FORM 2210, LINE 30, COLUMN (B)                  439.
                                                                 ==========

09/15/2006 - LINE 30, COLUMN (C)
--------------------------------
                   28,143.  09/15/2006  11/10/2006   56    8.0       345.
                                                                 ----------
            TOTAL TO FORM 2210, LINE 30, COLUMN (C)                  345.
                                                                 ==========

01/15/2007 - LINE 30, COLUMN (D)
--------------------------------
                   28,142.              04/15/2006  714    8.0       NONE
                   11,123.  04/15/2006  06/15/2006   61    8.0       149.
                    5,228.  06/15/2006  11/10/2006  148    8.0       170.
                                                                 ----------
            TOTAL TO FORM 2210, LINE 30, COLUMN (D)                  319.
                                                                 ==========
```

ANDREW COHEN & RITA COHEN

SUPPLEMENT TO SCHEDULE A
===============================================================================

```
MEDICAL AND DENTAL EXPENSES
---------------------------
  MEDICAL                                                    3,463.
  DOCTOR                                                     2,761.
  MEDICINE                                                   1,440.
  MEDICAL MASSAGE THERAPY                                    4,910.
  INSURANCE                                                  3,150.
  MEDICAL MILES @.18 MI                                         90.
                                                         ------------
      TOTAL TO SCHEDULE A, LINE 1                           15,814.
                                                         ============

HOME MORTGAGE INTEREST NOT REPORTED ON FORM 1098
------------------------------------------------

  OTHER MORTGAGE INTEREST NOT REPORTED ON FORM 1098          3,143.
                                                         ------------
      TOTAL TO SCHEDULE A, LINE 11                           3,143.
                                                         ============

INVESTMENT INTEREST EXPENSE
---------------------------
  AMERITRADE                                                    78.
                                                         ------------
      SUBTOTAL OF INVESTMENT INTEREST EXPENSE                   78.

  LESS: DISALLOWED INVESTMENT INTEREST EXP./FORM 4952         NONE
                                                         ------------
      TOTAL TO SCHEDULE A, LINE 13                              78.
                                                         ============

CASH CONTRIBUTIONS
------------------

  PARTNERSHIP/S CORPORATION/ESTATE AND TRUST
  ------------------------------------------
                50% ORGANIZATION(S)
  VIANIX LC                                                     24.

  OTHER CASH CONTRIBUTIONS
  ------------------------
```

CONTINUED...                                      STATEMENT   6

ANDREW COHEN & RITA COHEN

SUPPLEMENT TO SCHEDULE A
==============================================================================

CASH CONTRIBUTIONS (CONT'D)
---------------------------
```
                    50% ORGANIZATION(S)
  CHESAPEAKE BAY FOUNDATION                              1,000.
  MISCELLANEOUS                                            920.
  OLD DONATION CENTER                                      500.
  SIMON WIESENTHAL                                         386.
  WHRO                                                     500.
                                                    ------------
      TOTAL CASH CONTRIBUTIONS BEFORE LIMITATION         3,330.

      CASH CONTRIBUTION LIMITATION                         NONE
                                                    ------------
      TOTAL TO SCHEDULE A, LINE 15A                     3,330.
                                                    ============
```

NONCASH CHARITABLE CONTRIBUTIONS
--------------------------------
```
  NONCASH CONTRIBUTIONS FROM FORM 8283                   1,760.
                                                    ------------
      TOTAL NONCASH CONTRIBUTIONS BEFORE LIMITATION      1,760.

      NONCASH CONTRIBUTION LIMITATION                      NONE
                                                    ------------
      TOTAL TO SCHEDULE A, LINE 16                       1,760.
                                                    ============
```

OTHER MISC. DEDUCTIONS SUBJECT TO 2% LIMIT
------------------------------------------
```
  PARTNERSHIP, S CORPORATION AND ESTATE AND TRUST        7,645.
                                                    ------------
      TOTAL TO SCHEDULE A, LINE 22                       7,645.
                                                    ============
```

TD5204 2YVG 04/09/2007 17:33:00 V06-5.4  7444

ANDREW COHEN & RITA COHEN

SUPPLEMENT TO SCHEDULE A
===============================================================================

ITEMIZED DEDUCTION WORKSHEET
----------------------------

1.  SCHEDULE A, LINES 4, 9, 14, 18, 19, 26, AND 27 .......    30,332.

2.  SCHEDULE A, LINES 4, 13, 19, AND GAMBLING AND
    CASUALTY OR THEFT LOSSES INCLUDED ON LINE 27 ........        78.
                                                           ------------
3.  LINE 1 LESS LINE 2 ..................................    30,254.
                                                           ============
4.  LINE 3 MULTIPLIED BY 80% ..............    24,203.
                                            ============
5.  ADJUSTED GROSS INCOME ..................   475,933.

6.  $150,500 ($75,250/MARRIED FILING SEP.)..   150,500.
                                            ------------
7.  LINE 5 LESS LINE 6 .....................   325,433.
                                            ============
8.  LINE 7 MULTIPLIED BY 3% ................     9,763.
                                            ============
9.  SMALLER OF AMOUNTS ON LINES 4 OR 8 ...................     9,763.
                                                           ============
10. LINE 9 DIVIDED BY 3 ..................................     3,254.
                                                           ============
11. LINE 9 LESS LINE 10 ..................................     6,509.
                                                           ============
12. TOTAL ITEMIZED DEDUCTIONS (LINE 1 LESS LINE 11) .....    23,823.
                                                           ============

TD5204 2YVG 04/09/2007 17:33:00 V06-5.4  7444

ANDREW COHEN & RITA COHEN

SUPPLEMENT TO SCHEDULE C
================================================================================


GROSS RECEIPTS OR SALES - SCHEDULE C, LINE 1
===========================================
  BUSINESS NAME:       RITA A. COHEN

    PARAGON RAGTIME ORCHESTRA                                          2,500.
    VIRGINIA ARTS FESTIVAL                                             1,000.
                                                                 ------------
        TOTAL TO SCHEDULE C, LINE 1                                    3,500.
                                                                 ============

CAR AND TRUCK EXPENSES - SCHEDULE C, LINE 9
===========================================
  STANDARD MILEAGE RATE METHOD
  ----------------------------
  BUSINESS NAME:       RITA A. COHEN

                                  VEHICLE 1

  BUSINESS MILES                      4,455.
                          X           0.445
                          --------------
                                      1,982.
  STANDARD MILEAGE FOR THIS VEHICLE                                    1,982.
                                                                 ------------
        TOTAL TO SCHEDULE C, LINE 9                                    1,982.
                                                                 ============

TD5204 2YVG 04/09/2007 17:33:00 V06-5.4  7444

ANDREW COHEN & RITA COHEN

SUPPLEMENT TO SCHEDULE C
===============================================================================




OTHER COSTS - SCH. C PART III, LINE 39
=====================================
   BUSINESS NAME:        ANDREW'S DREAMLAND,LLC

   ADDITIONAL BUILDING COSTS POST SALE                        10,730.
                                                          ------------
          TOTAL TO SCHEDULE C, LINE 39                        10,730.
                                                          ============

TD5204 2YVG 04/09/2007 17:33:00 V06-5.4  7444

ANDREW  COHEN & RITA  COHEN

SUPPLEMENT TO SCHEDULE D
===============================================================================================

PART II   LONG-TERM CAPITAL GAINS AND LOSSES - ASSETS HELD MORE THAN ONE YEAR
LINE 12 - LONG-TERM GAIN (LOSS) FROM PARTNERSHIPS, S CORPORATIONS, AND FIDUCIARIES
-----------------------------------------------------------------------------------------------

| ACTIVITY NAME | GAIN/LOSS |
| --- | --- |
| ENVEST II LLC | 28,966. |
| TOTAL LONG-TERM GAINS AND LOSSES FROM K-1'S | 28,966. |
| TOTAL TO SCHEDULE D, LINE 12 | 28,966. |

ANDREW COHEN & RITA COHEN

```
      SUPPLEMENT TO SCHEDULE D
==============================================================================
      PART II LONG-TERM CAPITAL GAINS AND LOSSES
      LINE 13 CAPITAL GAIN DISTRIBUTIONS
      ------------------------------------------------------------------------
                                                      CAPITAL
                        NAME OF PAYER                   GAINS
      -------------------------------------------- ------------
      AMERITRADE                                           327.


                                                   ------------
      SUBTOTAL FROM CONSOLIDATED-1099                      327.
                                                   ------------

                                                   ------------
      TOTAL TO SCHEDULE D, LINE 13                         327.
                                                   ============
```

TD5204 2YVG 04/09/2007 17:33:00 V06-5.4  7444

ANDREW COHEN & RITA COHEN    ██████████

SUPPLEMENT TO SCHEDULE E
===============================================================================

PART II, INCOME OR LOSS FROM PARTNERSHIPS AND S CORPORATIONS
============================================================
COLUMNS (F) & (G) - PASSIVE INCOME OR LOSS


K-1 NAME:   VIANIX LC
ID NUMBER:  ██████████

| DESCRIPTION | INCOME/LOSS |
|-------------|-------------|
| ORDINARY INCOME OR LOSS | -10,233. |
| LESS: | |
|   SUSPENDED LOSS CARRYOVER | 6,231. |
| PLUS: | |
|   DISALLOWED PASSIVE LOSS | 16,464. |
| ALLOWABLE INCOME/LOSS | NONE |


K-1 NAME:   ENVEST II LLC
ID NUMBER:  ██████████

| DESCRIPTION | INCOME/LOSS |
|-------------|-------------|
| ORDINARY INCOME OR LOSS | -3,752. |
| OTHER RENTAL INCOME OR LOSS | -1,789. |
| LESS: | |
|   OTHER | 11. |
| NET INCOME/LOSS BEFORE LIMITATIONS | -5,552. |
| LESS: | |
|   SUSPENDED LOSS CARRYOVER | 2,703. |
| PLUS: | |
|   DISALLOWED PASSIVE LOSS | 8,255. |
| ALLOWABLE INCOME/LOSS | NONE |


STATEMENT  13

ANDREW COHEN & RITA COHEN

SUPPLEMENT TO FORM 6198
============================================================================

ACTIVITY NAME ........................ VIANIX LC

|                            | LOSS    | RATIO     | DEDUCTIBLE LOSS | AT-RISK ADJUSTMENT |
|----------------------------|---------|-----------|-----------------|--------------------|
| OPERATING LOSS             | 10,233. | 0.9944606 | 10,233.         |                    |
| NON-DEDUCTIBLE EXPENSE C/O  | 33.     | 0.0032070 | 33.             |                    |
| CHARITABLE CONTRIB. - 50%  | 24.     | 0.0023324 | 24.             |                    |
| TOTAL                      | 10,290. | 1.000     | 10,290.         |                    |

TOTAL DEDUCTIBLE LOSS
=====================
DEDUCTIBLE LOSS FROM FORM 6198, LINE 21              9,321.

INCOME/GAINS USED TO OFFSET ADDITIONAL LOSSES:
     OTHER INCOME OR GAINS                              969.
                                                   ------------
DEDUCTIBLE LOSS                                     10,290.
                                                   ============

STATEMENT   14

ANDREW COHEN & RITA COHEN

SUPPLEMENT TO FORM 6198AMT
================================================================================

ACTIVITY NAME ......................... VIANIX LC

|                              | LOSS    | RATIO     | DEDUCTIBLE LOSS | AT-RISK ADJUSTMENT |
|------------------------------|---------|-----------|-----------------|--------------------|
| ORDINARY LOSS                | 10,214. | 0.9944504 | 10,214.         |                    |
| NON-DEDUCTIBLE EXPENSE C/O   | 33.     | 0.0032129 | 33.             |                    |
| CHARITABLE CONTRIB. - 50%    | 24.     | 0.0023367 | 24.             |                    |
| TOTAL                        | 10,271. | 1.000     | 10,271.         |                    |

TOTAL DEDUCTIBLE LOSS
=====================
DEDUCTIBLE LOSS FROM FORM 6198AMT, LINE 21            9,302.

INCOME/GAINS USED TO OFFSET ADDITIONAL LOSSES:
    OTHER INCOME OR GAINS                               969.
                                                 ------------
DEDUCTIBLE LOSS                                     10,271.
                                                 ============

STATEMENT   15

ANDREW COHEN & RITA COHEN

SUPPLEMENT TO FORM 6251
===============================================================================

```
LINE 29 - EXEMPTION WORKSHEET
=============================
1.  $42,500.  IF SINGLE OR HEAD OF HOUSEHOLD
    $62,550.  IF MARRIED FILING JT. OR QUAL. WIDOW(ER)              62,550.
    $31,275.  IF MARRIED FILING SEPARATELY

2.  ALTERNATIVE MINIMUM TAXABLE INCOME, LINE 28      461,989.

3.  $112,500. IF SINGLE OR HEAD OF HOUSEHOLD
    $150,000. IF MFJ OR QUAL. WIDOW(ER)               150,000.
    $ 75,000. IF MARRIED FILING SEPARATELY          ------------

4.  LINE 2 LESS LINE 3                                311,989.
5.  MULTIPLY LINE 4 BY 25%                                         77,997.
                                                                ------------
6.  EXEMPTION AMOUNT (LINE 1 LESS LINE 5)                            NONE
                                                                ============
```

TD5204 2YVG 04/09/2007 17:33:00 V06-5.4  7444

ANDREW COHEN & RITA COHEN

SUPPLEMENT TO FORM 6251
==========================================================================

```
LINE 42 - WORKSHEET
===================
1.   AMOUNT FROM FORM 6251, LINE 41                          437,623.
2.   LINE 1 MULTIPLIED BY 28%                                122,534.
3.   $3,500 OR $1,750 IF MARRIED FILING SEPARATELY             3,500.
                                                          ------------
4.   TOTAL TO FORM 6251, LINE 42 (LINE 2 LESS LINE 3)        119,034.
                                                          ============


LINE 54 - WORKSHEET
===================
1.   AMOUNT FROM FORM 6251, LINE 36                          461,989.
2.   LINE 1 MULTIPLIED BY 28%                                129,357.
3.   $3,500 OR $1,750 IF MARRIED FILING SEPARATELY             3,500.
                                                          ------------
4.   TOTAL TO FORM 6251, LINE 54 (LINE 2 LESS LINE 3)        125,857.
                                                          ============
```

STATEMENT  17

ANDREW COHEN & RITA COHEN

SUPPLEMENT TO FORM 4952
================================================================================

DETAIL OF INVESTMENT INTEREST EXPENSE
--------------------------------------

| DESCRIPTION | CURRENT YEAR INV. INT. | PRIOR YEAR DISALLOWED INV. INT. |
| ----------- | ---------------------- | ------------------------------- |
| AMERITRADE | 78. | |
| TOTAL INVESTMENT INTEREST EXPENSE | 78. | |

TD5204 2YVG 04/09/2007 17:33:00 V06-5.4   7444

ANDREW COHEN & RITA COHEN

SUPPLEMENT TO FORM 4952
===============================================================================

### GAIN FROM INVESTMENT PROPERTIES

| | ORDINARY GAIN | SHORT TERM LOSS | SHORT TERM GAIN | LONG TERM LOSS | LONG TERM GAIN |
|---|---|---|---|---|---|
| CAP. GAIN DIST | | | | | 327. |
| SCHEDULE D | | | 391,394. | 13,098. | 28,966. |
| TOTAL | | | 391,394. | 13,098. | 29,293. |

NET GAIN - PROPERTY HELD FOR INVESTMENT - FORM 4952 LINE 4D          407,589.
                                                                  ============

### ELECTION TO INCLUDE QUAL.DIV.& NET CAP.GAIN AS INV.INCOME

GROSS INCOME EXCLUDING QUAL. DIV. - FORM 4952 LINE 4C     62,284.
ORDINARY GAIN - PROPERTY HELD FOR INVESTMENT            391,394.
                                                       ------------
    TOTAL INCOME BEFORE CAPITAL GAIN                                  453,678.

TOTAL INVESTMENT INTEREST EXPENSES - FORM 4952 LN. 3         78.
INVESTMENT EXPENSES - FORM 4952 LINE 5                      NONE
                                                       ------------
    TOTAL EXPENSES                                                         78.
                                                                  ------------

EXCESS TOTAL EXPENSES OVER TOTAL INCOME                                   NONE

QUALIFIED DIVIDENDS                                                     8,171.

NET LONG-TERM CAPITAL GAIN - INVESTMENT PROPERTY         16,195.
NET SHORT-TERM CAPITAL LOSS - INVESTMENT PROPERTY          NONE
                                                       ------------
NET CAPITAL GAIN                                                       16,195.
                                                                  ------------

NET CAPITAL GAIN YOU MAY ELECT TO REPORT AS ORDINARY                      NONE
QUALIFIED DIVIDENDS YOU MAY ELECT TO INCLUDE IN INV. INC.                 NONE
                                                                  ------------

NET CAPITAL GAIN ELECTED TO BE REPORTED AS ORDINARY                       NONE
QUALIFIED DIVIDENDS ELECTED TO BE INCLUDED IN INV. INC.                   NONE
                                                                  ------------

CONTINUED...                              STATEMENT   19

ANDREW COHEN & RITA COHEN

SUPPLEMENT TO FORM 4952
================================================================================


     ELECTION TO INCLUDE QUAL.DIV.& NET CAP.GAIN AS INV.INCOME (CONT'D)
     ----------------------------------------------------------------


TOTAL ELECTION TO BE INCLUDED IN INVESTMENT INCOME
                    - FORM 4952 LINE 4G                              NONE
                                                                ============

ANDREW COHEN & RITA COHEN

SUPPLEMENT TO FORM 4952
================================================================================

```
DETAIL OF INVESTMENT INCOME MINUS EXPENSES
------------------------------------------

 1. CHILD'S INCOME FROM FORM 8814 .................
 2. INTEREST INCOME ................................     1,409.
 3. DIVIDEND INCOME ................................    67,639.
 4. ANNUITIES .....................................
 5. ROYALTY INCOME..................................
 6. K-1 SOURCES INVESTMENT INCOME .................     1,407.
                                                   ------------
 7. GROSS INVESTMENT INCOME .......................             70,455.
 8. QUALIFIED DIVIDENDS ...........................              8,171.
                                                            ------------
 9. GROSS INVESTMENT INCOME EXCLUDING QUALIFIED DIV.           62,284.

10. ORDINARY SECTION 1245, 1250 & 1254 INCOME .....
11. NET CAPITAL GAIN FROM INVESTMENT PROPERTY .....    16,195.
12. NET GAIN FROM INVESTMENT PROPERTY .............   407,589.
13. LINE 12 LESS LINE 11 ..........................            391,394.
14. INVESTMENT INCOME ELECTION ....................               NONE
                                                            ------------
15. TOTAL INVESTMENT INCOME .......................            453,678.

16. ROYALTY EXPENSES ..............................
17. INVESTMENT EXPENSES ...........................      NONE
                                                   ------------
18. TOTAL INVESTMENT EXPENSES .....................               NONE
                                                            ------------
19. TOTAL NET INVESTMENT INCOME ...................            453,678.
                                                            ============
```

TD5204 2YVG 04/09/2007 17:33:00 V06-5.4  7444

ANDREW COHEN & RITA COHEN

SUPPLEMENT TO FORM 8582-CR
===============================================================================


```
    TAX ATTRIBUTABLE TO PASSIVE INCOME - LINE 6
    -------------------------------------------
    TOTAL TAX LIABILITY                                        NONE
    TAXABLE INCOME INCLUDING PASSIVE INCOME
    LESS: NET PASSIVE INCOME FROM FORM 8582
    PLUS: LOSSES FROM DISPOSITION
    INCOME WITHOUT PASSIVE INCOME
    LESS: TAX ON NON-PASSIVE INCOME                            NONE
                                                          ------------
    TAX ATTRIBUTABLE TO PASSIVE INCOME, LINE 6                 NONE
                                                          ============
```

TD5204 2YVG 04/09/2007 17:33:00 V06-5.4  7444

## McPhillips, Roberts & Deans, PLC

CERTIFIED PUBLIC ACCOUNTANTS

POST OFFICE BOX 1180

NORFOLK, VIRGINIA 23501-1180

TOWN POINT CENTER, SUITE 1100
NORFOLK, VIRGINIA 23510

———

(757) 640-7190
FAX (757) 640-7297

MEMBERS

AMERICAN INSTITUTE OF CERTIFIED
PUBLIC ACCOUNTANTS

VIRGINIA SOCIETY OF CERTIFIED
PUBLIC ACCOUNTANTS

———

NATIONAL ASSOCIATED
CERTIFIED PUBLIC
ACCOUNTING FIRMS


            ANDREW COHEN & RITA COHEN
         INSTRUCTIONS FOR FILING FORM
                      760
         2006 VIRGINIA RESIDENT INCOME TAX RETURN


SIGNATURE..
     THE ORIGINAL RETURN SHOULD BE SIGNED (USE FULL NAME) AND DATED ON
     PAGE 2 BY THE TAXPAYER AND SPOUSE.

OVERPAYMENT..
     YOUR RETURN SHOWS A $3,731. OVERPAYMENT. OF THIS AMOUNT, $3,731. WILL
     BE REFUNDED TO YOU.

FILING..
     FILE YOUR SIGNED RETURN BY MAY 1, 2007 WITH:

                    DEPARTMENT OF TAXATION
                         P.O. BOX 1498
                    RICHMOND, VA  23218-1498

MAILING..
     YOUR RETURN SHOULD BE MAILED BY EITHER REGISTERED OR CERTIFIED
     MAIL, WITH THE SENDER'S RECEIPT POSTMARKED TO PROVE MAILING BEFORE
     THE DUE DATE.

XL191 2.000



**2006  VA760CG -** **Tax Year**
Individual Income Tax Return



ANDREW          COHEN
RITA            COHEN
3750 JEFFERSON BOULEVARD

VIRGINIA BEACH          VA    23455

| | | | |
|---|---|---|---|
| Filing Status: | 2 | Federal Earned Income Credit | Head of House-hold: |

Name or Filing Change:

Accelerated Refund:    X

Address Change:

Amended:          NOL:

Virginia Return Not Filed Last Year:

Locality:    810

| Exemptions | Dependents | Total | 65 and over | Blind | Total |
|---|---|---|---|---|---|
| Yourself | 1  2 | 4 | | | |
| Spouse | 1 | | | | |

Your SSN        COHE

Spouse's SSN    COHE

Vendor ID:    **1062W**        1062

| # | Item | | Amount | # | Item | | Amount |
|---|---|---|---|---|---|---|---|
| 1. | Fed Adj Gross Income | 1. | 475933. | 16a. | Your VAGI | 16a. | 302889. |
| 2. | Additions, see pg 2, line 3 | 2. | 7. | 16b. | Spouse's VAGI | 16b. | 163418. |
| 3. | Subtotal | | 475940. | 17. | Net Tax | 17. | 25326. |
| 4a. | Age Deduction - You | 4a. | | 18a. | Your Withholding | 18a. | |
| 4b. | Age Deduction - Spouse | 4b. | | 18b. | Spouse's Withholding | 18b. | 57. |
| 5. | Soc Sec & Tier 1 Railroad | 5. | | 19. | Estimated Payments | 19. | 9000. |
| 6. | State Inc Tax Overpayment | 6. | 5633. | 20. | Extension Payments | 20. | |
| 7. | Other Subtractions, see pg 2, line 7 | 7. | 4000. | 21. | Credit for Low Income | 21. | |
| 8. | Subtotal Subtractions | 8. | 9633. | 22. | Credit tax paid another state | 22. | |
| 9. | Total VAGI | | 466307. | 23. | Other Credits | 23. | 20000. |
| 10a. | Federal Sch. A Itemized Deductions | 10a. | 23823. | 24. | Total Payments /Credits | 24. | 29057. |
| 10b. | State/Local Income Tax | 10b. | 10543. | 25. | Tax you Owe | 25. | |
| 10. | Deductions | 10. | 13280. | 26. | Overpayment Amount | 26. | 3731. |
| 11. | Exemptions | 11. | 3600. | 27. | Amount to Credit to Next Year's Tax | 27. | |
| 12. | Child/Dependent Care | 12. | | 28. | Adjustments/Contributions | 28. | |
| 13. | Subtotal | 13. | 16880. | | **Amount You Owe:** Paid by Credit Card | | |
| 14. | VA Taxable Income | 14. | 449427. | | **Refund:** | | 3731. |
| 15. | Tax Amt. | 15. | 25585. | | Bank Routing Number | | |
| 16. | Spouse Tax Adjustment | 16. | 259. | | Bank Account Number | | |

__LAR    __DLAR    __LTD  $ _____    _____    Office Use:    TP  CX  FC  TA  TD

1062
6B5611 2.000




## VA760CG  Page 2 - Year 2006

ANDREW         COHEN



**ADDITIONAL FILING INFORMATION**

Farming/Fishing,               Coalfield
Merchant Seaman:               Enhancement

Taxpayer                       Fixed Date
Deceased:                      Conformity:

Dependent on                   Overseas
another's return:              when due:

Preparer Info                                    ● 2

Phone
You              7574608625

Spouse

**Additions - SCH ADJ/CG - Part 1**

1.  Interest on obligations
    of other state                    1.
2.  Other Additions:
    a.  Fixed Date Conformity         2a.           7.

                                      2b.

                                      2c.

3.  Total Additions:                  3.            7.

**Subtractions**

4.  Income from obligations
    or securities of the U.S.         4.
5.  Disability Income
    reported as wages                 5.

6.  Other:
    a.  Fixed Date Conformity         6a.

              00                      6b.          4000.

                                      6c.

                                      6d.

7.  Total Subtractions:                            4000.

I (We), the undersigned, declare under penalty of law that I (we) have examined this
return and to the best of my (our) knowledge, it is a true, correct and complete return.

Your Signature _____ Date _____

Spouse's Signature _____ Date _____

File by May 1, 2007

6B5612 3.000      1062

Spouse's Name - Filing Status 3 Only

**Tax Credit for Low Income Individuals
or VA Earned Income Credit**

8.  Exemption Information       Social Security         VAGI
                                Number

    a.

    b.

    c.

    d.

    g.  Total Family VAGI       8g. ●

9.  Total Exemptions            9.  ●

11. Form 760 exemptions
    multiplied by $300          11.

11a. Federal Earned Income Credit    11a. ●

11b. Multiply Line 11 by 20% (.20)   11b.

11c. Greater of Line 11 or Line 11b  11c.

12. Credit (Lesser of Line 11c
    above or Page 1, Line 17)   12.

**AGE DEDUCTION DETAILS**

You

Spouse

Dept of Taxation can discuss
my return with my preparer.                           X

Preparer Phone Number                    7576407190

Preparer
Signature _____ Date _____

MCPHILLIPS, ROBERTS & DEANS, PLC
150 BOUSH STREET, SUITE 1100
NORFOLK, VA 23510

TD5204  2YVG  04/09/2007  17:33:00  V06-5.4   7444

**2006** Virginia Schedule ADJ/CG Part 2



ANDREW          COHEN

**Credit for Tax Paid to Another State**

Border State Rule

13a. Enter the filing status claimed on the
    other state's tax return.    13a.

13b. Enter the number below to identify the
    person claiming the credit
    1. You  2. Spouse  3. Joint    13b.

13.  Qualifying taxable income on which
    the other state's tax is based  13.

14.  Virginia Taxable Income    14.

15.  Qualifying tax owed to the other state  15.

    a.  Name of state:    15a.

16.  Virginia Income Tax    16.

17.  Income percentage    17.

18.  Virginia Income Tax multiplied    18.
    by Income percentage

19.  Credit Allowed    19.

**Adjustments to Amount of Tax**

20.  Addition to Tax    20.
    a.  Addition from Form 760C

    b.  Addition from Form 760F

21.  Penalty    21.
    a.  Late Filing/Payment
        Penalty
    b.  Extension Penalty

22.  Interest    22.

23.  Consumer's Use Tax    23.

24.  Voluntary Contributions
    from overpaid taxes

    24a.

    24b.

25.  Other Voluntary Contributions

    25a.

    25b.

School Foundation Contributions

    25c.

    25d.

26.  Total Adjustments

**Amended Returns**

27.  Amount paid with original
    return, plus additional tax
    paid after it was filed    27.
28.  Add line 27 from above
    and line 24 from Form 760,
    enter here    28.
29.  Overpayment, if any, as
    shown on original return
    or as previously adjusted    29.

30.  Subtract line 29 from line 28    30.

31.  Tax You Owe    31.

32.  Tax You Overpaid    32.

**Credit for Political Contributions**
**From Part XXIII, of Schedule CR**

105.  Enter 50% of the amount of eligible
     political contributions    105.

106.  Credit allowable this year    106.

    If the Credit for Political Contributions is the  **ONLY**
    credit claimed on Schedule CR, you are not required
    to send the Schedule CR with your return.

**AVOID DELAYS.** If this schedule contains information always submit with your return.

1062
6B5631 2.000

**2006** **Virginia Schedule FED**

ANDREW          COHEN
RITA            COHEN
3750 JEFFERSON BOULEVARD

VIRGINIA BEACH        VA 23455                                              810

## SCHEDULE C, SCHEDULE C-EZ and/or SCHEDULE F INFORMATION

| | | First Schedule Info. | Second Schedule Info. |
|---|---|---|---|
| 1. | Schedule Name | C | C |
| 2. | Gross Receipts or Sales | 3500. | |
| 3. | Depreciation / expense deduction | | |
| 4. | Business Activity Code | 711510 | 236100 |
| 5. | Business Locality Code | | |
| 6. | Car and truck expenses | 1982. | |
| 7. | Inventory at end of year | | |
| 8. | Number of miles you used your vehicle for: **Business** | 4455 | |
| 9. | Number of miles you used your vehicle for: **Commuting** | NONE | |
| 10. | Number of miles you used your vehicle for: **Other** | 11545 | |

## SCHEDULE 2106 and/or SCHEDULE 2106-EZ  INFORMATION

| | | | |
|---|---|---|---|
| 11. | Number of miles you used your vehicle for: **Business** | 4455 | |
| 12. | Number of miles you used your vehicle for: **Commuting** | NONE | |
| 13. | Number of miles you used your vehicle for: **Other** | 11545 | |
| 14. | Percent of business use of vehicle: **Vehicle 1** | 2784 | |
| 15. | Percent of business use of vehicle: **Vehicle 2** | | |

## SCHEDULE 4562 INFORMATION

16. Property Used more than 50% in a qualified business use: Type of property

17. Date placed in service
18. Business/investment use percentage

19. Cost or other basis

20. Depreciation deduction

21. Elected section 179 cost

22. Business Locality Code

**2006  Virginia Schedule INC/CG**
Report all W2's and 1099's with Virginia Withholding

ANDREW          COHEN

RITA            COHEN

| Your/<br>Spouse SSN | You/<br>Spouse | Virginia<br>Withholding | Employer<br>FEIN | Virginia<br>Account Number | Virginia Wages,<br>tips, other comp. |
|---|---|---|---|---|---|
| ███ | 1 | | 0 ███ | | 10176. |
| ███ | 2 | | 5 ███ | ███ | 2304. |
| ███ | 2 | 57. | 5 ███ | 0 ███ | 2320. |

| Total Virginia Withholding: | | SSN | VA Withholding |
|---|---|---|---|
| YOU | | ███ | |
| SPOUSE | | ███ | 57. |
| TOTAL NUMBER OF W2'S AND 1099'S | 04 | | |

**AVOID DELAYS** in processing your return! Be sure to enter all information including Employer's FEIN.

1062
6B5629 1.000

TD5204  2YVG  04/09/2007  17:33:00  V06-5.4   7444

## Spouse Tax Adjustment Worksheet

Be sure to enter the Virginia Adjusted Gross Income for each spouse on Lines 16a & 16b of Form 760.

**PART 1: SEPARATE YOUR INCOME AND EXEMPTIONS**

|  |  | You | Spouse |
|---|---|---|---|
| 1. | Enter the portion of the Virginia Adjusted Gross Income (VAGI) on Line 9 of Form 760 that is related to each spouse | 302889. | 163418. |

Use the worksheet at the bottom of the page to compute the separate VAGI for each spouse.

2. Enter separate personal exemption amounts. Enter a 1 in the boxes that apply and multiply the total by $800.
Add $900 to the total to compute the personal exemptions for you and spouse.

| | 65 or over | Blind | Total | | | | |
|---|---|---|---|---|---|---|---|
| You: | + | = | x $800 = | + $900 = | 900. | |
| Spouse: | + | = | x $800 = | + $900 = | | 900. |

3. Subtract Line 2 from Line 1. If either amount is 0 or less, stop here; you do not qualify for this credit — 301989. | 162518.

**PART 2: CALCULATE YOUR TAX ADJUSTMENT**

| | | |
|---|---|---|
| 4. | Enter the taxable income from Line 14 on Form 760 | 449427. |
| 5. | Enter the smaller amount from Line 3 above. **If this amount is larger than $17,000 and Line 4 is larger than $34,000, skip to Line 12 and enter $259 as the credit** | 162518. |
| 6. | Subtract Line 5 from Line 4 (if $0 or less, enter $0) | 286909. |
| 7. | Divide the amount on Line 4 by 2 | 224714. |
| 8. | Enter the tax on the **smaller** amount from Line 5 or Line 7. Refer to the tax table or rate schedule | 9087. |
| 9. | Enter the tax on the **larger** amount from Line 6 or Line 7. Refer to the tax table or rate schedule | 16240. |
| 10. | Add Lines 8 and 9 | 25327. |
| 11. | Enter the tax from Line 15 on Form 760 | 25585. |
| 12. | **TAX ADJUSTMENT:** Subtract Line 10 from Line 11. Enter this amount on Line 16 of Form 760 | 259. |

### The Spouse Tax Adjustment cannot exceed $259

## Worksheet for Determining Separate Virginia Adjusted Gross Income

**STEP 1 - Determine Separate Federal Adjusted Gross Income**

| | | | You | Spouse |
|---|---|---|---|---|
| 1. | Wages, salaries, etc. | 1 | | 4624. |
| 2. | Taxable interest and dividend income | 2 | 69905. | 550. |
| 3. | Taxable refunds, adjustments or offsets of state and local income tax | 3 | 2816. | 2817. |
| 4. | Business income | 4 | -13745. | -4799. |
| 5. | Capital gains/losses and other gains/losses | 5 | 238546. | 169043. |
| 6. | Taxable pensions, annuities and IRA distributions | 6 | 10176. | |
| 7. | Rents, royalties, partnerships, estates, trusts, etc. | 7 | NONE | NONE |
| 8. | Other income (Farm Income, taxable social security, etc.) | 8 | | |
| 9. | Gross income - add Lines 1 through 8 | 9 | 307698. | 172235. |
| 10. | Adjustments to gross income | 10 | NONE | 4000. |
| 11. | FAGI-subtract Line 10 from Line 9 | 11 | 307698. | 168235. |

*(The total of both columns should equal your joint FAGI reported on your 1040, 1040A or 1040EZ)*

**STEP 2 - Determine Separate Virginia Adjusted Gross Income**

| | | | You | Spouse |
|---|---|---|---|---|
| 12. | Total additions to FAGI (Form 760, Line 2) | 12 | 7. | |
| 13. | Sub-total - add Lines 11 and 12 | 13 | 307705. | 168235. |
| 14. | Age Deduction (Form 760, Line 4) | 14 | | |
| 15. | Social Security Act and Tier 1 Railroad Retirement Act Benefits (Form 760, Line 5) | 15 | | |
| 16. | State income tax refund or overpayment credit reported as income on your federal return (Form 760, Line 6) | 16 | 2816. | 2817. |
| 17. | Other Subtractions (Form 760, Line 7) | 17 | 2000. | 2000. |
| 18. | Total Subtractions from FAGI - add Lines 14, 15, 16, and 17 | 18 | 4816. | 4817. |
| 19. | Subtract Line 18 from Line 13. These are your separate VAGI amounts to be used on Line 1 of the Spouse Tax Adjustment Worksheet | 19 | 302889. | 163418. |

*(The total of both columns should equal your combined VAGI reported on Line 9 of your 760)*

Enter VAGI amounts here
and on Form 760, Line 16a & 16b

1062
6B5610 1.000



# 2006
# Schedule CR

**CREDIT COMPUTATION SCHEDULE - See Page 6 for required attachments.**
Attach this to your return. See instructions for other required attachments.

ANDREW COHEN & RITA COHEN

## PART I - MAXIMUM NONREFUNDABLE CREDITS

1   Enter the total tax computed on your return less the total of Spouse Tax Adjustment, Credit for
    Low Income Individuals or VA Earned Income Credit and Credit for Tax Paid to Another State. The maximum
    nonrefundable credits allowable on line 107 of Schedule CR may not exceed this amount. . . . . . 1      25326.

## PART II - ENTERPRISE ZONE ACT CREDIT

2   **Credit allowable this year from Form 301**   (attach Form 301) . . . . . . . . . . . . . . . 2

## PART III - NEIGHBORHOOD ASSISTANCE ACT CREDIT

3   Authorized amount of Neighborhood Assistance Act Credit . . . . .   3 _____
4   Carryover credit from prior year(s) [attach computation]   . . . . . .   4 _____
5   Add line 3 and line 4 . . . . . . . . . . . . . . .   5 _____

6   **Credit allowable this year:** Line 5 or balance of maximum credit
    available, whichever is less   . . . . . . . . . . . . . . . . . . 6 _____
7   Carryover credit to next year: Line 5 less line 6 (applicable only
    if within 5 year carryover period)   . . . . . . . . . . . . . . . 7 _____

## PART IV - RECYCLABLE MATERIALS PROCESSING EQUIPMENT CREDIT

8   Enter 10% of qualifying recyclable equipment cost . . . . . . . . .   8 _____

9   Carryover credit from prior year(s) [attach computation] . . . . .   9 _____
10  Add line 8 and line 9 . . . . . . . . . . . . . . .   10 _____
11  Enter 40% of tax per return . . . . . . . . . . . . .   11 _____

12  Maximum recyclable materials processing equipment credit.
    Line 9 or line 11, whichever is less   . . . . . . . . . . . . . 12 _____
13  **Credit allowable this year:** Line 12 or balance of maximum credit
    available, whichever is less   . . . . . . . . . . . . . . . . . 13 _____
14  Carryover credit to next year: Line 9 less line 13 (applicable only
    if within 10 year carryover period)   . . . . . . . . . . . . . . 14 _____

## PART V - CONSERVATION TILLAGE EQUIPMENT CREDIT

15  Enter 25% of qualifying property cost or $4,000, whichever is less . . 15 _____
16  Carryover credit from prior year(s) [attach computation]   . . . . . 16 _____
17  Add line 15 and line 16 . . . . . . . . . . . . . . . 17 _____
18  **Credit allowable this year:** Line 17 or balance of maximum credit
    available, whichever is less   . . . . . . . . . . . . . . . . . 18 _____
19  Carryover credit to next year: Line 17 less line 18 (applicable only
    if within 5 year carryover period)   . . . . . . . . . . . . . . 19 _____

## PART VI - FERTILIZER AND PESTICIDE APPLICATION EQUIPMENT CREDIT

20  Enter 25% of current qualifying equipment cost or $3,750,
    whichever is less . . . . . . . . . . . . . . . 20 _____
21  Carryover credit from prior year(s) [attach computation]   . . . . . 21 _____
22  Add line 20 and line 21 . . . . . . . . . . . . . . . 22 _____
23  **Credit allowable this year:** Line 22 or balance of maximum credit
    available, whichever is less   . . . . . . . . . . . . . . . . . 23 _____
24  Carryover credit to next year: Line 22 less line 23 (applicable only
    if within 5 year carryover period)   . . . . . . . . . . . . . . 24 _____

## PART VII - RENT REDUCTION PROGRAM CREDIT

25  Enter 50% of qualifying rent reductions   . . . . . . . . . . . 25 _____
26  Carryover credit from prior year(s) [attach computation]   . . . . . 26 _____
27  Add line 25 and line 26 . . . . . . . . . . . . . . . 27 _____
28  **Credit allowable this year:** Line 27 or balance of maximum credit
    available, whichever is less   . . . . . . . . . . . . . . . . . 28 _____
29  Carryover credit to next year: line 27 less line 28 (applicable only
    if within 5 year carryover period)   . . . . . . . . . . . . . . 29 _____

Schedule CR (2006) page 2

See Page 6 for required attachments.

ANDREW COHEN & RITA COHEN

## PART VIII - CLEAN-FUEL VEHICLE AND VEHICLE EMISSIONS TESTING EQUIPMENT

**Clean-fuel vehicle and qualified electric vehicle credit**

30a    **NO LONGER APPLICABLE**    30a  X X X X X X

30b    **Qualifying Electric Vehicle -**Enter 10% of the cost used to
        compute the credit under IRC § 30 for qualified electric vehicles  . . .  30b  _____

30c    **NO LONGER APPLICABLE**    30c  X X X X X X

31     Carryover credit from prior year(s) [attach computation]  . . . . . .  31  _____

32     Add lines 30b and 31  . . . . . . . . . . . . . . . .  32  _____

33     Line 32 or balance of maximum credit available, whichever is less  . . . . . . . . . . . . . . 33  _____

34     Carryover credit to next year: Line 32 less line 33 (applicable only
        if within 5 year carryover period)  . . . . . . . . . . .  34  _____

**Vehicle emissions testing equipment credit**

35     Enter 20% of the purchase or lease price paid during the year for
        qualified vehicle emissions testing equipment  . . . . . . . . .  35  _____

36     Carryover credit from prior year(s) [attach computation]  . . . . .  36  _____

37     Add line 35 and line 36  . . . . . . . . . . . . . .  37  _____

38     Enter the amount from line 37 or the balance of maximum credit
        available, whichever is less  . . . . . . . . . . . . . . . . . . 38  _____

39     Carryover credit to next year: Line 37 less line 38 (only if within
        5 year carryover period)  . . . . . . . . . . . . . . . .  39  _____

## PART IX - MAJOR BUSINESS FACILITY JOB TAX CREDIT

40a    **Credit authorized by the Department of Taxation**  . . . . . .  40a  _____

40     **Credit allowable this year:** Line 40a or the balance of the maximum
        credit available, whichever is less  . . . . . . . . . . . . . . . . . 40  _____

41     Carryover credit to next year. Compute on Form 304 if within the 10 year
        carryover period (Line 40 less Line 40a)  . . . . . . . . . .  41  _____

## PART X - FOREIGN SOURCE RETIREMENT INCOME TAX CREDIT

42     Qualifying taxable income on which the tax in the foreign
        country is based  . . . . . . . . . . . . . . . . . .  42  _____

43     Virginia taxable income.
        See instructions  . . . . . . . . . . . . . . . . . .  43     449427.

44     Qualifying tax paid to the foreign country.
        Enter name of country:  _____  . . . .  44  _____

45     Virginia income tax. See instructions  . . . . . . . . . . .  45     25326.

46     Income percentage. Divide line 42 by line 43. Compute to one decimal
        place, not to exceed 100%. For example, 0.3163 becomes 31.6%  . .  46  _____

47     Multiply line 45 by line 46  . . . . . . . . . . . .  47  _____

48     **Credit allowable this year:** Enter the lesser of line 44 or line 47,
        not to exceed the balance of maximum credit available  . . . . . . . . 48  _____

## PART XI - HISTORIC REHABILITATION TAX CREDIT

49     Enter the amount of eligible expenses (attach certificate)  . . . . . .  49  _____

50     Multiply the amount on line 49 by 25%  . . . . . . . . . . .  50  _____

51     Carryover credit from prior year(s) [attach computation]  . . . . .  51  _____

52     Add line 50 and line 51  . . . . . . . . . . . . . .  52  _____

53     **Credit allowable this year:** Enter the amount from line 52 or the
        balance of maximum credit available, whichever is less  . . . . . . . . . 53  _____

54     Carryover credit to next year: Line 52 less
        line 53. (10 year carryover period)  . . . . . . . . . .  54  _____

1062
6B5640 2.000

Schedule CR  (2006) page 3

See Page 6 for required attachments.



ANDREW COHEN & RITA COHEN

**PART XII - DAY-CARE FACILITY INVESTMENT TAX CREDIT**

55   Enter 25% of eligible expenses, not to
     exceed $25,000 . . . . . . . . . . . . . . . . .  55 _____

56   Carryover credit from prior year(s)
     [attach computation] . . . . . . . . . . . .  56 _____

57   Add line 55 and line 56 . . . . . . . . . . . .  57 _____

58   **Credit allowable this year:** Enter the amount from line 57 or the
     balance of maximum credit available, whichever is less . . . . . . . . . . . . .  58 _____

59   Carryover credit to next year: Line 57 less line 58.
     (3 year carryover period. See instructions for limitations) . . . .  59 _____

**PART XIII - LOW-INCOME HOUSING CREDIT**

60   Enter allowable credit (attach certification form) . . . . . .  60 _____

60a  Carryover credit from prior year(s) [attach computation] . . . .  60a _____

60b  Add line 60 and line 60a . . . . . . . . . . . .  60b _____

61   **Credit allowable this year:** Enter amount from line 60b or
     the balance of maximum credit available, whichever is less . . . . . . . . . .  61 _____

62   Carryover credit to next year: Line 60b less line 61
     (5 year carryover period) . . . . . . . . . . . .  62 _____

**PART XIV - AGRICULTURAL BEST MANAGEMENT PRACTICES TAX CREDIT**

63   Enter 25% of qualified expenditures, not to
     exceed $17,500 (attach certificate) . . . . . . . . . . .  63 _____

64   Carryover credit from prior year(s) [attach computation] . . . .  64 _____

65   Add line 63 and line 64 . . . . . . . . . . . .  65 _____

66   **Credit allowable this year:** Enter amount from line 65 or the
     balance of maximum credit available, whichever is less . . . . . . . . . . . . .  66 _____

67   Carryover credit to next year: Line 65 less line 66.
     (5 year carryover period.) . . . . . . . . . . . .  67 _____

**PART XV - QUALIFIED EQUITY AND SUBORDINATED DEBT INVESTMENTS TAX CREDIT**

68   Enter the amount of qualified equity and subordinated debt
     investments tax credit authorized by the
     Virginia Department of Taxation . . . . . . . . . .  68 _____

69   Carryover credit from prior year(s) [attach computation] . . . . .  69 _____

70   Add line 68 and line 69 . . . . . . . . . . . .  70 _____

71   **Credit allowable this year:** Enter the amount on line 70 or the
     balance of maximum credit available, whichever is less . . . . . . . . . . . .  71 _____

72   Carryover credit for 2007: Line 70 less line 71
     (15 year carryover period) . . . . . . . . . . . .  72 _____

**PART XVI - WORKER RETRAINING TAX CREDIT**

73   Enter amount of worker retraining tax credit authorized by the
     Virginia Department of Taxation. . . . . . . . . . .  73 _____

74   Carryover credit from prior year(s) [attach computation] . . . . .  74 _____

75   Add line 73 and line 74 . . . . . . . . . . . .  75 _____

76   **Credit allowable this year:** Enter the amount from line 75 or the
     balance of maximum credit available, whichever is less . . . . . . . . . .  76 _____

77   Carryover credit to next year: Line 75 less line 76
     (3 year carryover period) . . . . . . . . . . . .  77 _____

**PART XVII - WASTE MOTOR OIL BURNING EQUIPMENT CREDIT**

78   Enter 50% of the purchase price paid during the taxable year for equip-
     ment used exclusively for burning waste motor oil at your facility . . . .  78 _____

79   **Credit allowable this year:** Enter the amount from line 78, up to
     $5,000 not to exceed balance of maximum credit available . . . . . . . . . .  79 _____

1062
6B5641 1.000

Schedule CR  (2006) page 4

See Page 6 for required attachments.



ANDREW COHEN & RITA COHEN

### PART XVIII -   CREDIT FOR PURCHASE OF LONG-TERM CARE INSURANCE

| | | | |
|---|---|---|---|
| 80 | Enter the amount premium paid in 2006 . . . . . . . . . . | 80 | |

Date policy issued
(must be on or after 1/01/2006)

| | | | | |
|---|---|---|---|---|
| 80a | Multiply line 80 by 15% (.15) . . . . . . . . . . . . . | 80a | You - | 2006 |
| 81 | Enter carryover from prior year(s) [attach computation] . . . . . | **NOT VALID UNTIL 2007** | Spouse - | 2006 |
| 82 | Add lines 80a and 81 . . . . . . . . . . . . . . | 82 | | |
| 83 | **Credit allowable this year:**  Enter the amount on Line 82 or balance | | | |
| | of maximum credit available, whichever is less . . . . . . . . . . . | 83 | | |
| 84 | Carryover credit to next year: Line 82 less Line 83 | | | |
| | (5 year carryover period) . . . . . . . . . . . . . . . . | 84 | | |

### PART XIX - CREDIT EXPIRED - SPACE RESERVED FOR FUTURE USE

| | | | |
|---|---|---|---|
| 85 | Reserved . . . . . . . . . . . . . . . . | 85 | |
| 86 | Reserved . . . . . . . . . . . . . . . . | 86 | |
| 87 | Reserved . . . . . . . . . . . . . . . . | 87 | |
| 88 | Reserved . . . . . . . . . . . . . . . . | 88 | |
| 89 | Reserved . . . . . . . . . . . . . . . . | 89 | |

### PART XX - HOME ACCESSIBILITY FEATURES FOR THE DISABLED TAX CREDIT

| | | | |
|---|---|---|---|
| 90 | Enter the amount of the Home Accessibility Features for the Disabled | | |
| | tax credit authorized by the Virginia Department of Taxation . . . | 90 | |
| 91 | Carryover credit from prior year(s) [attach computation] . . . . . | 91 | |
| 92 | Add line 90 and line 91 . . . . . . . . . . . . . | 92 | |
| 93 | **Credit allowable this year:**  Enter the amount on line 92 | | |
| | or the balance of maximum credit available, whichever is less . . . . . . . . . . . . . . . . | 93 | |
| 94 | Carryover credit to next year: line 92 less line 93 | | |
| | (5 year carryover period) . . . . . . . . . . . . . . . . | 94 | |

### PART XXI - RIPARIAN WATERWAY BUFFER CREDIT

| | | | |
|---|---|---|---|
| 95 | Enter the amount of Riparian Waterway Buffer tax credit | | |
| | authorized by the Virginia Department of Forestry (attach | | |
| | certification) . . . . . . . . . . . . . . . . | 95 | |
| 96 | Carryover credit from prior year(s) [attach computation] . . . . . | 96 | |
| 97 | Add line 95 and line 96 . . . . . . . . . . . . . | 97 | |
| 98 | **Credit allowable this year:** Enter the amount on line 97 | | |
| | or the balance of maximum credit available, whichever is less . . . . . . . . . . . . . . . . | 98 | |
| 99 | Carryover credit to next year: Line 97 less line 98 | | |
| | (5 year carryover period) . . . . . . . . . . . . . . . . | 99 | |

### PART XXII - LAND PRESERVATION TAX CREDIT

| | | | |
|---|---|---|---|
| 100 | Enter the credit amount originating in 2006 or the amount of | | |
| | credit transferred to you in 2006 . . . . . . . . . . | 100 | 20000. |
| 101 | Carryover credit from prior year(s) [attach computation] . . . . . | 101 | |
| 101a | Add line 100 and line 101 . . . . . . . . . . . . | 101a | 20000. |
| 101b | Enter total credit transferred to others in 2006 . . . . . . . | 101b | |
| 102 | Subtract line 101b from line 101a . . . . . . . . . . | 102 | 20000. |
| 103 | **Credit allowable this year:** Enter the amount from line 102 | | |
| | or the balance of maximum credit available, whichever is less. | | |
| | Each credit holder cannot claim more than $100,000 per credit. . . . . . . . . . . . . . . . . | 103 | 20000. |
| 104 | Carryover credit to next year: line 102 less line 103 | | |
| | (5 year carryover period) . . . . . . . . . . . . . . . . | 104 | |

Schedule CR  (2006) page 5

See Page 6 for required attachments.



ANDREW COHEN & RITA COHEN

## PART XXIII - POLITICAL CONTRIBUTIONS CREDIT

105    Enter 50% of the amount of eligible political contributions. Credit is
       limited to $25 for individuals or $50 for married filing jointly . . 105 _____

106    **Credit allowable this year:** Enter the amount on line 105
       or the balance of maximum credit available, whichever is less . . . . . . . . . . 106

## PART XXIV - TOTAL NONREFUNDABLE CREDITS

107    Add lines 2, 6, 13, 18, 23, 28, 33, 38, 40, 48, 53,
       58, 61, 66, 71, 76, 79, 83, 93, 98, 103, and 106. If you
       have claimed more than the maximum allowed nonrefundable
       credits, see instructions. . . . . . . . . . . . . . . . . . . . . . . 107          20000.

## PART XXV - VIRGINIA COAL EMPLOYMENT AND PRODUCTION INCENTIVE and COALFIELD EMPLOYMENT ENHANCEMENT TAX CREDITS

108    100% Coalfield Employment Enhancement and/or Virginia Coal Employment and
       Production Incentive Tax Credits from Line 1 of your 2006 Schedule 306B . . . . . . 108

108a   50% Coalfield Employment Enhancement Tax Credit
       from line 2 of your 2006 Schedule 306B . . . . . . . . . . . . . . . . . 108a

109    Full credit: Enter amount from your 2006 Form 306, line 12a . . . . . . . . . 109

109a   Full credit: Enter amount from your 2006 Form 306, line 12b . . . . . . . . . 109a

110    85% Credit: Enter amount from your 2006 Form 306, Line 13a . . . . . . . . . 110

110a   90% Coalfield Credit: Enter amount from your 2006 Form 306, Line 13b . . . . . . 110a

111    Total Coal Related Tax Credits allowable this year:
       Add lines 109, 109a, 110 and 110a . . . . . . . . . . . . . . . . . 111

112    2006 Coalfield Employment Enhancement Tax Credit earned to
       be used when completing your 2009 return:
       Enter the amount from your 2006 Form 306, line 11 . . . . . . . . . . . . . 112

## PART XXVI - TOTAL REFUNDABLE CREDITS

113    Refundable real property enterprise zone act credit
       from Form 301 . . . . . . . . . . . . . . . . . . . . . . . . . . . 113

114    Refundable total Coalfield Employment Enhancement and/or Virginia Coal
       Employment and Production Incentive Tax Credits from Line 111 . . . . . . . . 114

115    Enter the total of line 113 and line 114 . . . . . . . . . . . . . . . . 115

## PART XXVII - TOTAL CURRENT YEAR CREDITS

116    Total credits allowable this year. Enter the total of line 107
       and line 115 here and on line 23 of form 760, line 18g of form 760PY or
       line 19g of form 763 . . . . . . . . . . . . . . . . . . . . . . . . 116          20000.

**760C - 2006**     **Underpayment of Virginia Estimated Tax by Individuals, Estates and Trusts**

- **Attach this form to Form 760, 763, 760PY or 770.**

**Fiscal Year Filers:** Enter beginning date _____ 20 ____ , ending date _____ 20 _____ , and check here ☐

| | |
|---|---|
| First Name, Middle Initial and Last Name (of Both if Joint) - OR - Name of Estate or Trust<br>ANDREW COHEN & RITA COHEN | Your Social Security Number or FEIN ███████ |
| If Estate or Trust, Name and Title of Fiduciary | Spouse's Social Security Number ███████ |
| | Office Use SC     Office Use Payment |

**Part I - Compute Your Underpayment**

| | | | |
|---|---|---|---|
| 1. | 2006 Income Tax Liability After Spouse Tax Adjustment and Nonrefundable Credits (If $150 or less, you are not required to file Form 760C.) | 1. | 5,326. |
| 2. | Enter 90% of the Amount Shown on Line 1 | 2. | 4,793. |
| 3. | 2005 Income Tax Liability After Spouse Tax Adjustment and Nonrefundable Credits | 3. | 16,942. |
| 4. | Enter the Amount From Line 2 or Line 3, Whichever is Less | 4. | 4,793. |
| 5. | Enter the Number of Installment Periods for Which You Were Liable to Make Payments | 5. | 4 |

**Line 6 Through 14: Complete Each Line Across All Columns Before Continuing to Next Line**

| | | A | B | C | D |
|---|---|---|---|---|---|
| 6. | Due Dates of Installment Payments | May 1, 2006 | June 15, 2006 | Sept. 15, 2006 | Jan. 15, 2007 |
| 7. | Tax Liability (Divide the amount on Line 4 by the number of installments reported on Line 5 and enter the result in the appropriate columns.) | 1,198. | 1,198. | 1,198. | 1,199. |
| 8. | Enter the Income Tax Withheld for Each Installment Period | 14. | 14. | 14. | 15. |
| 9. | Enter the Overpayment Credit From Your 2005 Income Tax Return | 3,066. | | | |
| 10. | Enter the Amount of Any **Timely** Payment Made for Each Installment Period in the Appropriate Column (Do not enter any late payments.) | | 2,934. | 3,000. | |
| 11. | Underpayment or [Overpayment] (Subtract Lines 8, 9 and 10 From Line 7. See instructions for overpayment.) | -1,882. | -1,750. | -1,816. | 1,184. |
| 12. | Other Payments (Enter the payments from the Late Payment/Overpayment Table below, beginning with the earliest payment recorded. **Do not enter more than the underpayment in any column.**) | | | | |
| |      Date      Amount | | | | |
| | a. First Payment    / / | | | | |
| | b. Second Payment    / / | | | | |
| | c. Third Payment    / / | | | | |
| | d. Fourth Payment    / / | | | | |
| 13. | Enter the Total **Timely** Payments Made as of Each Installment Due Date From Lines 8, 9, 10 and 12 (For ex., in Column A enter all payments made by May 1, 2006) | 3,080. | 2,948. | 3,014. | 15. |
| 14. | Subtract Line 13 From Line 7 (If the sum of all underpayments **(do not include any OVERPAYMENTS)** reported is $150 or less, stop here; you are not subject to an addition to tax. If your underpayments total more than $150, proceed to Part II.) | | | | 1,184. |

Continued on Back ▶

**Late Payment/Overpayment Table (See Instructions for Lines 11 and 12.)**

| Date of Payment | Date of Payment | Date of Payment | Date of Payment |
|---|---|---|---|
| Payment Amount<br>$ | Payment Amount<br>$ | Payment Amount<br>$ | Payment Amount<br>$ |

Va. Dept. of Taxation 760C F 2601033 (REV 12/06)     1062
6Y5605 2.000

TD5204 2YVG 04/09/2007 17:33:00 V06-5.4  7444

**760C - 2006**
Page 2



### Part II - Exceptions That Void the Addition to Tax

| | | A<br>May 1, 2006 | B<br>June 15, 2006 | C<br>Sept. 15, 2006 | D<br>Jan. 15, 2007 |
|---|---|---|---|---|---|
| 15. | Total Amount Paid and Withheld From January 1, 2006 Through the Installment Date Indicated | 3,080. | 6,028. | 9,042. | 9,057. |

| | | 100% of 2005 Tax | 25% | 50% | 75% | 100% |
|---|---|---|---|---|---|---|
| 16. | **Exception 1:** Prior Year's Tax (Multiply the 2005 tax by the percentage in each col.) | 16,942. | 4,236. | 8,471. | 12,707. | 16,942. |

| | | 100% of Tax | 25% | 50% | 75% | 100% |
|---|---|---|---|---|---|---|
| 17. | **Exception 2:** Tax on Prior Year's Income Using the 2006 Rates and Exemptions (Multiply the 2005 tax by the percentage in each col.) | 16,919. | 4,230. | 8,460. | 12,689. | 16,919. |

**18. Exception 3 Worksheet:** Tax on Annualized 2006 Income (Use the formula below to compute the amount on lines 18a, b and c for each col.)

Lines 18a, b and c:
- April 30 column: Multiply the actual amount for the period ended April 30, 2006, by 3.
- May 31 column: Multiply the actual amount for the period ended May 31, 2006, by 2.4.
- August 31 column: Multiply the actual amount for the period ended August 31, 2006, by 1.5.

| | From January 1 to: | April 30 | May 31 | August 31 | |
|---|---|---|---|---|---|
| a. | Annualized Virginia Adjusted Gross Income (VAGI) for Each Period | 466,307. | 466,307. | 466,307. | **Note** Estates and trusts should use end dates of March 31, April 30 & July 31. |
| b. | Compute the Annualized Itemized Deductions Using the Formula Above **OR** Enter the Full Standard Deduction in Each Column If You Did Not Claim Itemized Deductions | 13,280. | 13,280. | 13,280. | |
| c. | Compute the Annualized Child and Dependent Care Expenses Deduction for Each Period | | | | |
| d. | **TOTAL** Dollar Amount of Exemptions Claimed on Your Return | 3,600. | 3,600. | 3,600. | |
| e. | Virginia Taxable Income (Subtract Lines 18b, c and d from Line 18a.) | 449,427. | 449,427. | 449,427. | |
| f. | Virginia Tax (Enter the Va. income tax on the amount(s) shown on line 18e above.) | 25,585. | 25,585. | 25,585. | |
| g. | Multiply Line 18f by the Percentage Shown for Each Period | 22.5%<br>5,757. | 45%<br>11,513. | 67.5%<br>17,270. | |

**19. Exception 4 Worksheet:** Tax on 2006 Income Over a 4, 5 and 8 Month Period* (* 3, 4 and 7 months for estates and trusts)

| | From January 1 to: | April 30 | May 31 | August 31 | |
|---|---|---|---|---|---|
| a. | Enter Your Virginia Adjusted Gross Income (VAGI) for Each Period | 155,436. | 194,295. | 310,871. | **Note** Exceptions 3 and 4 do not apply to the fourth installment period. |
| b. | Enter the Itemized Deductions Claimed for Each Period **OR** (If Greater) the Full Standard Deduction | 4,427. | 5,533. | 8,853. | |
| c. | Enter the Child and Dependent Care Expenses Deduction for Each Period | | | | |
| d. | Enter the Total Dollar Amount of Exemptions Claimed on Your Return | 1,200. | 1,500. | 2,400. | |
| e. | Virginia Taxable Income (Subtract Lines 19b, c and d from Line 19a.) | 149,809. | 187,262. | 299,618. | |
| f. | Virginia Tax (Enter the Va. income tax on the amount(s) shown on Line 19e above.) | 8,357. | 10,510. | 16,971. | |
| g. | Multiply Line 19f by 90% (.90) for Each Period | 7,521. | 9,459. | 15,274. | |

### Part III - Compute the Addition to Tax

If an exception has been met (Part II) for any installment period, complete the column for that period as follows: write "Exception" and the exception number (1, 2, 3, or 4) on Line 20; skip Lines 21 through 23; and enter "0" on Line 24. For all other periods, complete each line as instructed below.

| | | A<br>May 1, 2006 | B<br>June 15, 2006 | C<br>Sept. 15, 2006 | D<br>Jan. 15, 2007 |
|---|---|---|---|---|---|
| 20. | Amount of Underpayment From Line 14, Part I | | | | 1,184. |
| 21. | Date of Payment From Line 12, Part I (If no payments were entered on Line 12, enter the actual date of payment or May 1, 2007, whichever is earlier.) | | | | |
| 22. a. | Number of Days After Installment Due Date Through Date Paid or June 30, 2006, Whichever Is Earlier (If June 30, 2006, is earlier, enter 60 and 15 respectively.) | | | | |
| b. | Number of Days After June 30, 2006, Through Date Paid or May 1, 2007, Whichever Is Earlier (If May 1, 2007, is earlier, enter 305, 305, 228 and 106.) | 107 | 107 | 107 | |
| 23. a. | Multiply the Number of Days in Each Column on Line 22a by the Daily Rate .00024 (9% Per Annum) | | | | |
| b. | Multiply the Number of Days in Each Column on Line 22b by the Daily Rate .00027 (10% Per Annum) | 0.02889 | 0.02889 | 0.02889 | |
| c. | Add Lines 23a and 23b in Each Column and Enter the Total Here | 0.02889 | 0.02889 | 0.02889 | |
| 24. | Multiply the Amount on Line 20 by Line 23c for Each Column | | | | |

25. Addition to Tax
(Total the amounts on Line 24. Enter here and on the "Addition to Tax" line on your income tax return.)

Va. Dept. of Taxation 760C F 2601033 (REV 12/06)
1062
6Y5606 1.000

**2006**

COHEN

ANDREW COHEN & RITA COHEN

**Description of Property**

ANDREW'S DREAMLAND,LLC

| Asset description | Date placed in service | Unadjusted Cost or basis | Bus. % | 179 exp. reduction in basis | ITC reduction in basis | Basis for depreciation | Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Conv. | Life | ACRS class | MA CRS class | Current-year 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORGANIZATION COSTS | 08/18/2003 | 170. | 100.0000 | | | 170. | 79. | 170. | SL | | 5.000 | | | | 91. |
| LOAN COSTS | 08/19/2003 | 3,771. | 100.0000 | | | 3,771. | 3,682. | 3,771. | SL | | 5.000 | | | | 89. |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS . . . . . . . . . . . . | | 3,941. | | | | 3,941. | 3,761. | 3,941. | | | | | | | |

JSA
6X4400 1.000

TD5204 -2YVG  04/09/2007  17:33:00  V06-5.4   7444

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

**Profit or Loss From Business**
(Sole Proprietorship)

▶ **Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.**

▶ **Attach to Form 1040, 1040NR, or 1041.**      ▶ **See Instructions for Schedule C (Form 1040).**

OMB No. 1545-0074

**2006**

Attachment
Sequence No. **09**

Name of proprietor

RITA COHEN

Social security number (SSN)

**A**   Principal business or profession, including product or service (see page C-2 of the instructions)

INDEPENDENT ARTISTS, WRITERS, PERFORMERS

**B** Enter code from pages C-8, 9, & 10

711510

**C**   Business name. If no separate business name, leave blank.

RITA A. COHEN

**D** Employer ID number (EIN), if any

**E**   Business address (including suite or room no.)  ▶ 3940 MEETING HOUSE ROAD
City, town or post office, state, and ZIP code   VIRGINIA BEACH, VA. 23455

**F**   Accounting method:   **(1)** [X] Cash   **(2)** ☐ Accrual   **(3)** ☐ Other (specify)

**G**   Did you "materially participate" in the operation of this business during 2006? If "No," see page C-2 for limit on losses  . . . . [X] Yes  ☐ No

**H**   If you started or acquired this business during 2006, check here  . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

## Part I   Income

| | | | |
|---|---|---|---|
| **1** | Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see page C-3 and check here  . . . . . . . . . STMT 3 . ▶ ☐ | **1** | 3,500. |
| **2** | Returns and allowances  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| **3** | Subtract line 2 from line 1  . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 3,500. |
| **4** | Cost of goods sold (from line 42 on page 2)  . . . . . . . . . . . . . . . . . . . . | **4** | |
| **5** | **Gross profit.** Subtract line 4 from line 3  . . . . . . . . . . . . . . . . . . . . | **5** | 3,500. |
| **6** | Other income, including federal and state gasoline or fuel tax credit or refund (see page C-3) | **6** | |
| **7** | **Gross income.** Add lines 5 and 6  . . . . . . . . . . . . . . . . . . . . . . ▶ | **7** | 3,500. |

## Part II   Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **8** | Advertising  . . . . . . . . . | **8** | 360. | **18** | Office expense  . . . . . . . . | **18** | |
| **9** | Car and truck expenses (see page C-4)  . . . STMT 3 . . . | **9** | 1,982. | **19** | Pension and profit-sharing plans | **19** | |
| **10** | Commissions and fees  . . . . . | **10** | | **20** | Rent or lease (see page C-5): | | |
| **11** | Contract labor (see page C-4)  . . . . . . . . | **11** | | **a** | Vehicles, machinery, and equipment | **20a** | |
| **12** | Depletion  . . . . . . . . . | **12** | | **b** | Other business property  . . . . | **20b** | |
| **13** | Depreciation and section 179 expense deduction (not included in Part III) (see page C-4)  . . . . . . . . . . | **13** | | **21** | Repairs and maintenance  . . . . | **21** | |
| | | | | **22** | Supplies (not included in Part III) | **22** | 550. |
| | | | | **23** | Taxes and licenses  . . . . . . | **23** | |
| | | | | **24** | Travel, meals, and entertainment: | | |
| **14** | Employee benefit programs (other than on line 19)  . . . | **14** | | **a** | Travel  . . . . . . . . . . . . | **24a** | 1,208. |
| **15** | Insurance (other than health)  . . . | **15** | | **b** | Deductible meals and entertainment (see page C-6) | **24b** | 344. |
| **16** | Interest: | | | **25** | Utilities  . . . . . . . . . . | **25** | |
| **a** | Mortgage (paid to banks, etc.)  . . | **16a** | | **26** | Wages (less employment credits)  . | **26** | |
| **b** | Other  . . . . . . . . . . . | **16b** | | **27** | Other expenses (from line 48 on page 2)  . . . . . . . . . . | **27** | 3,855. |
| **17** | Legal and professional services  . . . . . . . . . . | **17** | | | | | |

| | | | |
|---|---|---|---|
| **28** | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns  . . . . . . . . ▶ | **28** | 8,299. |
| **29** | Tentative profit (loss). Subtract line 28 from line 7  . . . . . . . . . . . . . . . . . . . . . | **29** | -4,799. |
| **30** | Expenses for business use of your home. Attach **Form 8829**  . . . . . . . . . . . . . . . . . . | **30** | |
| **31** | **Net profit or (loss).** Subtract line 30 from line 29. | | |
| | • If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040 NR, line 13** (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3. | **31** | -4,799. |
| | • If a loss, you **must** go to line 32. | | |

**32**   If you have a loss, check the box that describes your investment in this activity (see page C-6).
• If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3.
• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

**32a** [X] All investment is at risk.
**32b** ☐ Some investment is not at risk.

**For Paperwork Reduction Act Notice, see page C-7 of the instructions.**

**Schedule C (Form 1040) 2006**

JSA
6X0110 2.000

Schedule C (Form 1040) 2006   RITA COHEN                                                                Page **2**

| **Part III** | **Cost of Goods Sold** (see page C-7) |
|---|---|

33 Method(s) used to value closing inventory:  **a** ☐ Cost  **b** ☐ Lower of cost or market  **c** ☐ Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☒ No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation  . . . . . . . . | **35** | |
| 36 | Purchases less cost of items withdrawn for personal use  . . . . . . . . . | **36** | |
| 37 | Cost of labor. Do not include any amounts paid to yourself  . . . . . . . . | **37** | |
| 38 | Materials and supplies  . . . . . . . . . . . . . . . . . | **38** | |
| 39 | Other costs  . . . . . . . . . . . . . . . . . . . | **39** | |
| 40 | Add lines 35 through 39  . . . . . . . . . . . . . . . . . | **40** | |
| 41 | Inventory at end of year  . . . . . . . . . . . . . . . . . | **41** | |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4  . . . . . . . . | **42** | |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-4 to find out if you must file Form 4562. |
|---|---|

43 When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _

44 Of the total number of miles you drove your vehicle during 2006, enter the number of miles you used your vehicle for:

**a** Business _ _ _ _ _ _ _ _ _ _ _ _ _ _ **b** Commuting (see instructions) _ _ _ _ _ _ _ _ _ _ _ _ _ _ **c** Other _ _ _ _ _ _ _ _ _ _ _ _ _ _

45 Do you (or your spouse) have another vehicle available for personal use?  . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

46 Was your vehicle available for personal use during off-duty hours?  . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

47 **a** Do you have evidence to support your deduction?  . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No
**b** If "Yes," is the evidence written?  . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8-26 or line 30. |
|---|---|

| | |
|---|---:|
| AUDITION EXPENSES | 230. |
| VOICE TRAINING | 1,175. |
| SHEET MUSIC | 100. |
| COSTUMES | 632. |
| MAKE UP AND HAIR | 933. |
| PICTURES | 150. |
| PIANO ACCOMPANIEST | 480. |
| PIANO TUNING | 85. |
| PROFESSIONAL MAGAZINES, JOURNALS | 70. |
| **48**  **Total other expenses.** Enter here and on page 1, line 27  . . . . . . . . . . . . . . . . . . . **48** | **3,855.** |

Schedule C (Form 1040) 2006

JSA
6X0120 1.000

SUPPLEMENT TO VIRGINIA

| SCHEDULE C (Form 1040) | **Profit or Loss From Business** | OMB No. 1545-0074 |
|---|---|---|

**Profit or Loss From Business**
(Sole Proprietorship)

► **Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.**

Department of the Treasury
Internal Revenue Service   (99)   ► **Attach to Form 1040, 1040NR, or 1041.**   ► **See Instructions for Schedule C (Form 1040).**

**2006**

Attachment
Sequence No. **09**

Name of proprietor: ANDREW COHEN

Social security number (SSN): [blacked out]

**A**  Principal business or profession, including product or service (see page C-2 of the instructions)
RESIDENTIAL BUILDING CONSTRUCTION

**B**  Enter code from pages C-8, 9, & 10
236100

**C**  Business name. If no separate business name, leave blank.
ANDREW'S DREAMLAND,LLC

**D**  Employer ID number (EIN), if any
[blacked out] 5

**E**  Business address (including suite or room no.) ► 3940 MEETING HOUSE DRIVE
City, town or post office, state, and ZIP code  VIRGINIA BEACH, VA. 23455

**F**  Accounting method:  (1) [X] Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ►

**G**  Did you "materially participate" in the operation of this business during 2006? If "No," see page C-2 for limit on losses  [X] Yes  ☐ No

**H**  If you started or acquired this business during 2006, check here . . . . . . . . . . . . . . . . . . . . . . ► ☐

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see page C-3 and check here . . . . . . ► ☐ | 1 | |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Cost of goods sold (from line 42 on page 2) . . . . . . . . . . . . . . . . . . . . . . . | 4 | 10,730. |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . . . . | 5 | -10,730. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see page C-3) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . . . . ► | 7 | -10,730. |

## Part II  Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . . . . | 8 | | 18 | Office expense . . . . . . . | 18 | |
| 9 | Car and truck expenses (see page C-4) . . . . . . . . . | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees . . . | 10 | | 20 | Rent or lease (see page C-5): | | |
| 11 | Contract labor (see page C-4) . . . . . . | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion . . . . . . . . . | 12 | | b | Other business property . . . . | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see page C-4) . . . . . . . . . | 13 | | 21 | Repairs and maintenance . . . | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses . . . . . . | 23 | 25. |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) . . . | 14 | | a | Travel . . . . . . . . . . . | 24a | |
| | | | | b | Deductible meals and entertainment (see page C-6) | 24b | |
| 15 | Insurance (other than health) . . . . | 15 | | 25 | Utilities . . . . . . . . . . | 25 | |
| 16 | Interest: | | | 26 | Wages (less employment credits) | 26 | |
| a | Mortgage (paid to banks, etc.) . . | 16a | | 27 | Other expenses (from line 48 on page 2) . . . . . . . . . | 27 | 180. |
| b | Other . . . . . . . . . . . | 16b | | | | | |
| 17 | Legal and professional services . . . . . . . . . . | 17 | 2,810. | | | | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns . . . . . . . . ► | 28 | 3,015. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . . . | 29 | -13,745. |
| 30 | Expenses for business use of your home. Attach **Form 8829** . . . . . . . . . . . . . . . . . . . | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |
| | • If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040 NR, line 13** (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3. | 31 | -13,745. |
| | • If a loss, you **must** go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see page C-6). | | |
| | • If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3. | 32a [X] All investment is at risk. | |
| | • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | 32b ☐ Some investment is not at risk. | |

**For Paperwork Reduction Act Notice, see page C-7 of the instructions.**   Schedule C (Form 1040) 2006

JSA
6X0110 2.000

Schedule C (Form 1040) 2006   ANDREW COHEN

Page **2**

| **Part III** | **Cost of Goods Sold** (see page C-7) | | | |
|---|---|---|---|---|

33 Method(s) used to value closing inventory:  **a** [X] Cost   **b** [ ] Lower of cost or market   **c** [ ] Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [ ] Yes  [X] No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . . . . . . | 35 | NONE |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . | 37 | |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . . . | 38 | |
| 39 | Other costs . . . . . . . . . . . . . . . . SEE STATEMENT 4 | 39 | 10,730. |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . | 40 | 10,730. |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . . . | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . . . . . . . | 42 | 10,730. |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-4 to find out if you must file Form 4562. |
|---|---|

43 When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _ _ _ _ _ _ _ _ _ _ _ _ _

44 Of the total number of miles you drove your vehicle during 2006, enter the number of miles you used your vehicle for:

**a** Business _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _  **b** Commuting (see instructions) _ _ _ _ _ _ _ _ _ _ _ _ _ _ _  **c** Other _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

45 Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . [ ] Yes  [ ] No

46 Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . [ ] Yes  [ ] No

47 **a** Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . [ ] Yes  [ ] No
**b** If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . [ ] Yes  [ ] No

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8-26 or line 30. |
|---|---|

| | |
|---|---|
| AMORTIZATION _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 180. |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |

| | | |
|---|---|---|
| 48 | **Total other expenses.** Enter here and on page 1, line 27 . . . . . . . . . . . . . . . . . . . | 48 | 180. |

Schedule C (Form 1040) 2006

**SCHEDULE E (Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

OMB No. 1545-0074

# Supplemental Income and Loss

(From rental real estate, royalties, partnerships,
S corporations, estates, trusts, REMICs, etc.)

▶ **Attach to Form 1040, 1040NR, or Form 1041.**    ▶ **See Instructions for Schedule E (Form 1040).**

**2006**

Attachment
Sequence No. **13**

Name(s) shown on return

ANDREW COHEN & RITA COHEN

Your social security number

**Part I    Income or Loss From Rental Real Estate and Royalties** Note. If you are in the business of rentin **Schedule C** or **C-EZ** (see page E-3). Report farm rental income or loss from **Form 4835** on page 2, line 40.

| 1 | List the type and location of each **rental real estate property:** | 2 | For each rental real estate property listed on line 1, did you or your family use it during the tax year for personal purposes for more than the greater of: • 14 days **or** • 10% of the total days rented at fair rental value? (See page E-3.) | Yes | No |
|---|---|---|---|---|---|
| A | _____ | | A | | |
| B | _____ | | B | | |
| C | _____ | | C | | |

### Income:

| | | | Properties | | | Totals |
|---|---|---|---|---|---|---|
| | | | **A** | **B** | **C** | (Add columns A, B, and C.) |
| 3 | Rents received . . . . . . . . . | 3 | | | | 3 | |
| 4 | Royalties received . . . . . . . | 4 | | | | 4 | |

### Expenses:

| | | | | | | |
|---|---|---|---|---|---|---|
| 5 | Advertising . . . . . . . . . . | 5 | | | | | |
| 6 | Auto and travel (see page E-4) . . | 6 | | | | | |
| 7 | Cleaning and maintenance . . . . | 7 | | | | | |
| 8 | Commissions . . . . . . . . . . | 8 | | | | | |
| 9 | Insurance . . . . . . . . . . | 9 | | | | | |
| 10 | Legal and other professional fees . | 10 | | | | | |
| 11 | Management fees . . . . . . . . | 11 | | | | | |
| 12 | Mortgage interest paid to banks, etc. (see page E-4) . . . . . | 12 | | | | 12 | |
| 13 | Other interest . . . . . . . . . | 13 | | | | | |
| 14 | Repairs . . . . . . . . . . . | 14 | | | | | |
| 15 | Supplies . . . . . . . . . . | 15 | | | | | |
| 16 | Taxes . . . . . . . . . . . | 16 | | | | | |
| 17 | Utilities . . . . . . . . . . | 17 | | | | | |
| 18 | Other (list) ▶ _____ _____ _____ _____ | 18 | | | | | |
| 19 | Add lines 5 through 18 . . . . . | 19 | | | | 19 | |
| 20 | Depreciation expense or depletion (see page E-4) . . . . . . . . | 20 | | | | 20 | |
| 21 | Total expenses. Add lines 19 and 20 | 21 | | | | | |
| 22 | Income or (loss) from rental real estate or royalty properties. Subtract line 21 from line 3 (rents) or line 4 (royalties). If the result is a (loss), see page E-5 to find out if you must file **Form 6198** . . . | 22 | | | | | |
| 23 | Deductible rental real estate loss. **Caution.** Your rental real estate loss on line 22 may be limited. See page E-5 to find out if you must file **Form 8582.** Real estate professionals must complete line 43 on page 2 . . . . | 23 | ( ) | ( ) | ( ) | | |
| 24 | **Income.** Add positive amounts shown on line 22. **Do not** include any losses . . . . . . . . . . . . . | | | | | 24 | |
| 25 | **Losses.** Add royalty losses from line 22 and rental real estate losses from line 23. Enter total losses here | | | | | 25 | ( ) |
| 26 | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 . . . | | | | | 26 | |

**For Paperwork Reduction Act Notice, see page E-7 of the instructions.**

Schedule E (Form 1040) 2006

JSA
6X1300 1.000

Schedule E (Form 1040) 2006        Attachment Sequence No. **13**    Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on other side.    **Your social security number**

ANDREW COHEN & RITA COHEN

**Caution.** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

## Part II    Income or Loss From Partnerships and S Corporations    **Note.** If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column **(e)** on line 28 and attach **Form 6198**. See page E-1.

**27**   Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses?    ☐ Yes   ☒ No

If you answered "Yes," see page E-6 before completing this section.

| **28**   (a) Name | (b) Enter **P** for partnership; **S** for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|
| **A** VIANIX LC | P | | ▮▮▮▮ | |
| **B** ENVEST II LLC | P | | ▮▮▮▮ | |
| **C** | | | | |
| **D** | | | | |

STMT 5    **Passive Income and Loss**        **Nonpassive Income and Loss**

| | (f) Passive loss allowed (attach **Form 8582** if required) | (g) Passive income from **Schedule K-1** | (h) Nonpassive loss from **Schedule K-1** | (i) Section 179 expense deduction from **Form 4562** | (j) Nonpassive income from **Schedule K-1** |
|---|---|---|---|---|---|
| **A** | | NONE | | | |
| **B** | | NONE | | | |
| **C** | | | | | |
| **D** | | | | | |
| **29a** Totals | | NONE | | | |
| **b** Totals | | | | | |

| | | | |
|---|---|---|---|
| **30** | Add columns (g) and (j) of line 29a . . . . . . . . . . . . . . . . . . . . | **30** | NONE |
| **31** | Add columns (f), (h), and (i) of line 29b . . . . . . . . . . . . . . . . . . | **31** (        ) |
| **32** | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below | **32** | NONE |

## Part III    Income or Loss From Estates and Trusts

| **33**   (a) Name | (b) Employer identification number |
|---|---|
| **A** | |
| **B** | |

       **Passive Income and Loss**        **Nonpassive Income and Loss**

| | (c) Passive deduction or loss allowed (attach **Form 8582** if required) | (d) Passive income from **Schedule K-1** | (e) Deduction or loss from **Schedule K-1** | (f) Other income from **Schedule K-1** |
|---|---|---|---|---|
| **A** | | | | |
| **B** | | | | |
| **34a** Totals | | | | |
| **b** Totals | | | | |

| | | | |
|---|---|---|---|
| **35** | Add columns (d) and (f) of line 34a . . . . . . . . . . . . . . . . . . . . | **35** | |
| **36** | Add columns (c) and (e) of line 34b . . . . . . . . . . . . . . . . . . . . | **36** (        ) |
| **37** | **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below | **37** | |

## Part IV    Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder

| **38**   (a) Name | (b) Employer identification number | (c) Excess inclusion from **Schedules Q**, line 2c (see page E-7) | (d) Taxable income (net loss) from **Schedules Q**, line 1b | (e) Income from **Schedules Q**, line 3b |
|---|---|---|---|---|
| | | | | |

| | | | |
|---|---|---|---|
| **39** | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below . . . . . . . . . | **39** | |

## Part V    Summary

| | | | |
|---|---|---|---|
| **40** | Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below . . . . . . . . . . . . | **40** | |
| **41** | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 · · ▶ | **41** | NONE |
| **42** | **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code T; and Schedule K-1 (Form 1041), line 14, code F (see page E-7) | **42** | |
| **43** | **Reconciliation for real estate professionals.** If you were a real estate professional (see page E-1), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules . . . . . | **43** | |

Schedule E (Form 1040) 2006

JSA
6X1310 1.000

ANDREW COHEN & RITA COHEN

```
       SUPPLEMENT TO VIRGINIA FORM 760CG
==============================================================================



       FEDERAL INCOME AND ADJUSTMENTS INFORMATION
       ------------------------------------------

       WAGES, SALARIES, TIPS, ETC.                           4,624.
       TAXABLE INTEREST INCOME                               2,816.
       DIVIDEND INCOME                                      67,639.
       TAXABLE REFUNDS OF STATE & LOCAL INCOME TAX           5,633.
       BUSINESS INCOME (LOSS)                              -18,544.
       CAPITAL GAIN (LOSS)                                 407,589.
       TAXABLE PENSIONS AND ANNUITIES                       10,176.
       PARTNERSHIP INCOME (LOSS)                              NONE
                                                       ------------
       TOTAL INCOME                                        479,933.

       IRA DEDUCTION                                         4,000.
                                                       ------------
       TOTAL ADJUSTMENTS TO INCOME                           4,000.

       FEDERAL ADJUSTED GROSS INCOME                     ------------
       (FORM 760, LINE 1)                                  475,933.
                                                       ============
```

STATEMENT  1

ANDREW  COHEN  &  RITA  COHEN

SUPPLEMENT TO VIRGINIA FORM 760CG
========================================================================

```
                          ADJUSTMENTS TO INCOME
                          ---------------------



     OTHER SUBTRACTIONS FROM INCOME
     ------------------------------
     33 VIRGINIA COLLEGE SAVINGS PLAN PAYMENTS                  49000.
     33 CARRYOVER TO NEXT YEAR                                 -47000.
     33 VIRGINIA COLLEGE SAVINGS PLAN PAYMENTS                  49000.
     33 CARRYOVER TO NEXT YEAR                                 -47000.
                                                           ------------
        TOTAL                                                   4000.
                                                           ============
```

TD5204 2YVG 04/09/2007 17:33:00 V06-5.4  7444

ANDREW COHEN & RITA COHEN

```
       SUPPLEMENT TO SCHEDULE C
===============================================================================




       GROSS RECEIPTS OR SALES - SCHEDULE C, LINE 1
       ============================================
         BUSINESS NAME:        RITA A. COHEN

         PARAGON RAGTIME ORCHESTRA                                    2,500.
         VIRGINIA ARTS FESTIVAL                                       1,000.
                                                                ------------
                 TOTAL TO SCHEDULE C, LINE 1                          3,500.
                                                                ============

       CAR AND TRUCK EXPENSES - SCHEDULE C, LINE 9
       ===========================================
         STANDARD MILEAGE RATE METHOD
         ----------------------------
         BUSINESS NAME:        RITA A. COHEN

                                        VEHICLE 1

         BUSINESS MILES               4,455.
                                 X      0.445
                                 --------------
                                      1,982.
         STANDARD MILEAGE FOR THIS VEHICLE                            1,982.
                                                                ------------
                 TOTAL TO SCHEDULE C, LINE 9                          1,982.
                                                                ============
```

ANDREW COHEN & RITA COHEN

SUPPLEMENT TO SCHEDULE C
================================================================================

OTHER COSTS - SCH. C PART III, LINE 39
=====================================
  BUSINESS NAME:        ANDREW'S DREAMLAND,LLC

  ADDITIONAL BUILDING COSTS POST SALE                          10,730.
                                                          -------------
         TOTAL TO SCHEDULE C, LINE 39                         10,730.
                                                          ============

ANDREW COHEN & RITA COHEN

SUPPLEMENT TO SCHEDULE E
========================================================================

PART II, INCOME OR LOSS FROM PARTNERSHIPS AND S CORPORATIONS
============================================================
COLUMNS (F) & (G) - PASSIVE INCOME OR LOSS


K-1 NAME:   VIANIX LC
ID NUMBER:  ███████████

| DESCRIPTION | INCOME/LOSS |
| --- | ---: |
| ORDINARY INCOME OR LOSS | -10,233. |
| LESS: | |
|   SUSPENDED LOSS CARRYOVER | 6,231. |
| PLUS: | |
|   DISALLOWED PASSIVE LOSS | 16,464. |
| ALLOWABLE INCOME/LOSS | NONE |


K-1 NAME:   ENVEST II LLC
ID NUMBER:  ███████████

| DESCRIPTION | INCOME/LOSS |
| --- | ---: |
| ORDINARY INCOME OR LOSS | -3,752. |
| OTHER RENTAL INCOME OR LOSS | -1,789. |
| LESS: | |
|   OTHER | 11. |
| NET INCOME/LOSS BEFORE LIMITATIONS | -5,552. |
| LESS: | |
|   SUSPENDED LOSS CARRYOVER | 2,703. |
| PLUS: | |
|   DISALLOWED PASSIVE LOSS | 8,255. |
| ALLOWABLE INCOME/LOSS | NONE |

STATEMENT   5