McPhillips Roberts & Deans PLC
Certified Public Accountants & Business Advisors

ANDREW COHEN
INSTRUCTIONS FOR FILING FORM
1045
APPLICATION FOR TENTATIVE REFUND FOR 2008

SIGNATURE..
THE ORIGINAL RETURN SHOULD BE SIGNED (USE FULL NAME) AND DATED ON PAGE ONE BY THE TAXPAYER AND SPOUSE.

FILING..
THE SIGNED RETURN SHOULD BE FILED AS SOON AS POSSIBLE, BUT NO LATER THAN DECEMBER 31, 2009 WITH:

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
ATLANTA, GA 39901-0002

YOU SHOULD FILE YOUR 2008 INCOME TAX RETURN BEFORE FILING FORM 1045.
DO NOT MAIL FORM 1045 WITH YOUR INCOME TAX RETURN.

Town Point Center, Suite 1100 | 150 Boush Street | Norfolk, VA 23510-1625 | Office 757.640.7190 | Fax 757.640.7297 | www.mrdcpa.com

XL191 4.000

Form **1045**

Department of the Treasury
Internal Revenue Service

# Application for Tentative Refund

▶ See separate instructions.
▶ Do not attach to your income tax return - mail in a separate envelope.
▶ For use by individuals, estates, or trusts.

OMB No. 1545-0098

**2008**

Type or print

Name(s) shown on return: ANDREW COHEN & RITA COHEN

Social security or employer identification number: [redacted]

Number, street, and apt. or suite no. If a P.O. box, see page 4 of the instructions.: 3750 JEFFERSON BOULEVARD

Spouse's social security number (SSN): [redacted]

City, town or post office, state, and ZIP code. If a foreign address, see page 4 of the instructions.: VIRGINIA BEACH, VA 23455

Daytime phone number: 757-460-8625

1 This application is filed to carry back: **a** Net operating loss (NOL) (Sch. A, line 25, page 2) $ -2060832. **b** Unused general business credit $ NONE **c** Net section 1256 contracts loss $ NONE

2a For the calendar year 2008, or other tax year beginning , 2008, ending , 20

**b** Date tax return was filed: 04/10/2009

3 If this application is for an unused credit created by another carryback, enter year of first carryback ▶

4 If you filed a joint return (or separate return) for some, but not all, of the tax years involved in figuring the carryback, list the years and specify whether joint (J) or separate (S) return for each ▶

5 If SSN for carryback year is different from above, enter a SSN ▶ and b Year(s) ▶

6 If you changed your accounting period, give date permission to change was granted ▶

7 Have you filed a petition in Tax Court for the year(s) to which the carryback is to be applied? . . . [ ] Yes [X] No

8 Is any part of the decrease in tax due to a loss or credit from a tax shelter required to be registered? . . . [ ] Yes [X] No

9 If you are carrying back an NOL or net section 1256 contracts loss, did this cause the release of foreign tax credits or the release of other credits due to the release of the foreign tax credit (see page 4 of the instructions)? . . . [ ] Yes [X] No

| **Computation of Decrease in Tax** (see page 4 of the instructions) **Note:** *If 1a and 1c are blank, skip lines 10 through 15.* | 5TH preceding tax year ended ▶ 12/31/2003 | | 4TH preceding tax year ended ▶ 12/31/2004 | | 3RD preceding tax year ended ▶ 12/31/2005 | |
|---|---|---|---|---|---|---|
| | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 10 NOL deduction after carryback (see page 4 of the instructions) | | 2,060,832. | | 1,950,714. | | 1,671,794. |
| 11 Adjusted gross income | 276,219. | 1,784,613. | 332,102. | 1,618,558. | 939,604. | -740,190. |
| 12 Deductions (see page 6 of the instructions) | 166,101. | 32,093. | 53,182. | 72,699. | 34,241. | 63,039. |
| 13 Subtract line 12 from line 11 | 110,118. | 1,752,520. | 278,920. | 1,545,859. | 905,363. | -803,229. |
| 14 Exemptions (see page 6 of the instructions) | 5,612. | 12,200. | 496. | 12,400. | NONE | 12,800. |
| 15 Taxable income. Line 13 minus line 14 | 104,506. | 1,740,320. | 278,424. | 1,533,459. | 905,363. | -816,029. |
| 16 Income tax. See page 6 of the instructions and attach an explanation | 19,652. | NONE | 67,692. | NONE | 289,922. | NONE |
| 17 Alternative minimum tax | | | | | | |
| 18 Add lines 16 and 17 | 19,652. | NONE | 67,692. | NONE | 289,922. | NONE |
| 19 General business credit (see page 7 of the instructions) | | | | | | |
| 20 Other credits. Identify . STMT 1 . STMT 2 | | | | | | |
| 21 Total credits. Add lines 19 and 20 | | | | | | |
| 22 Subtract line 21 from line 18 | 19,652. | NONE | 67,692. | NONE | 289,922. | NONE |
| 23 Self-employment tax | 1,406. | 1,406. | | | 29,987. | 29,987. |
| 24 Other taxes | | | | | | |
| 25 Total tax. Add lines 22 through 24 | 21,058. | 1,406. | 67,692. | NONE | 319,909. | 29,987. |
| 26 Enter the amount from the "After carryback" column on line 25 for each year | 1,406. | | NONE | | 29,987. | |
| 27 Decrease in tax. Line 25 minus line 26 | 19,652. | | 67,692. | | 289,922. | |
| 28 Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation) | | | | | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.

Keep a copy of this application for your records.

▶ Your signature | Date

▶ Spouse's signature. If Form 1045 is filed jointly, **both** must sign. | Date

**Preparer Other Than Taxpayer**

Name ▶ MCPHILLIPS, ROBERTS & DEANS, PLC R. Paul Spence, CPA | Date 9/3/09

Address ▶ 150 BOUSH STREET, SUITE 1100 NORFOLK, VA 23510

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 11 of the instructions.**

Form **1045** (2008)

JSA
8A8001 2.000

Form **1045**

Department of the Treasury
Internal Revenue Service

# Application for Tentative Refund

▶ See separate instructions.
▶ Do not attach to your income tax return - mail in a separate envelope.
▶ For use by individuals, estates, or trusts.

OMB No. 1545-0098

**2008**

Type or print

| Name(s) shown on return | Social security or employer identification number |
|---|---|
| ANDREW COHEN & RITA COHEN | [redacted] |
| Number, street, and apt. or suite no. If a P.O. box, see page 4 of the instructions. | Spouse's social security number (SSN) |
| 3750 JEFFERSON BOULEVARD | [redacted] |
| City, town or post office, state, and ZIP code. If a foreign address, see page 4 of the instructions. | Daytime phone number |
| VIRGINIA BEACH, VA 23455 | 757-460-8625 |

| 1 This application is filed to carry back: | a Net operating loss (NOL) (Sch. A, line 25, page 2) | b Unused general business credit | c Net section 1256 contracts loss |
|---|---|---|---|
| | $ | $ | $ |

2a For the calendar year 2008, or other tax year beginning , 2008, ending , 20

b Date tax return was filed

3 If this application is for an unused credit created by another carryback, enter year of first carryback ▶

4 If you filed a joint return (or separate return) for some, but not all, of the tax years involved in figuring the carryback, list the years and specify whether joint (J) or separate (S) return for each ▶

5 If SSN for carryback year is different from above, enter a SSN ▶ and b Year(s) ▶

6 If you changed your accounting period, give date permission to change was granted ▶

7 Have you filed a petition in Tax Court for the year(s) to which the carryback is to be applied? . . . . . Yes No

8 Is any part of the decrease in tax due to a loss or credit from a tax shelter required to be registered? . . . . . Yes No

9 If you are carrying back an NOL or net section 1256 contracts loss, did this cause the release of foreign tax credits or the release of other credits due to the release of the foreign tax credit (see page 4 of the instructions)? . . . . . Yes No

| **Computation of Decrease in Tax** (see page 4 of the instructions) **Note:** *If 1a and 1c are blank, skip lines 10 through 15.* | ___ preceding tax year ended ▶ Before carryback | After carryback | 2ND preceding tax year ended ▶ 12/31/2006 Before carryback | After carryback | 1ST preceding tax year ended ▶ 12/31/2007 Before carryback | After carryback |
|---|---|---|---|---|---|---|
| 10 NOL deduction after carryback (see page 4 of the instructions) | | | | 766,431. | | 314,321. |
| 11 Adjusted gross income | | | 475,933. | -290,498. | 453,207. | 138,886. |
| 12 Deductions (see page 6 of the instructions) | | | 23,823. | 49,001. | 43,984. | 60,923. |
| 13 Subtract line 12 from line 11 | | | 452,110. | -339,499. | 409,223. | 77,963. |
| 14 Exemptions (see page 6 of the instructions) | | | 4,400. | 13,200. | 4,532. | 13,600. |
| 15 Taxable income. Line 13 minus line 14 | | | 447,710. | -352,699. | 404,691. | 64,363. |
| 16 Income tax. See page 6 of the instructions and attach an explanation | | | 125,084. | NONE | 98,417. | 3,284. |
| 17 Alternative minimum tax | | | | | 10,540. | |
| 18 Add lines 16 and 17 | | | 125,084. | NONE | 108,957. | 3,284. |
| 19 General business credit (see page 7 of the instructions) | | | | | | |
| 20 Other credits. Identify | | | 6. | | | 550. |
| 21 Total credits. Add lines 19 and 20 | | | 6. | | | 550. |
| 22 Subtract line 21 from line 18 | | | 125,078. | NONE | 108,957. | 2,734. |
| 23 Self-employment tax | | | | | | |
| 24 Other taxes | | | | | | |
| 25 Total tax. Add lines 22 through 24 | | | 125,078. | NONE | 108,957. | 2,734. |
| 26 Enter the amount from the "After carryback" column on line 25 for each year | | | NONE | | 2,734. | |
| 27 Decrease in tax. Line 25 minus line 26 | | | 125,078. | | 106,223. | |
| 28 Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation) | | | | | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.

Keep a copy of this application for your records.

Your signature | Date

Spouse's signature. If Form 1045 is filed jointly, **both** must sign. | Date

**Preparer Other Than Taxpayer** Name ▶ | Date
Address ▶

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 11 of the instructions.**

Form **1045** (2008)

JSA
8A8001 2.000

TD5204 2YVG 09/02/2009 17:08:06 V08-7.1 7444

**Schedule A - NOL** (see page 7 of the instructions)

| Line | Description | Line | Amount | Line | Amount | Line | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Enter the amount from your 2008 Form 1040, line 41, or Form 1040NR, line 38, minus any amount on Form 8914, line 2. Estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount | | | | | 1 | -2081986. |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number | | | 2 | 102,884. | | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) | | | 3 | 31,996. | | |
| 4 | If line 2 is more than line 3, enter the difference; otherwise, enter -0- | | | 4 | 70,888. | | |
| 5 | If line 3 is more than line 2, enter the difference; otherwise, enter -0- | 5 | | | | | |
| 6 | Nonbusiness deductions (see page 7 of the instructions) | | | 6 | 54,685. | | SEE STMT 3 |
| 7 | Nonbusiness income other than capital gains (see page 8 of the instructions) SEE STMT 4 | 7 | 36,724. | | | | |
| 8 | Add lines 5 and 7 | | | 8 | 36,724. | | |
| 9 | If line 6 is more than line 8, enter the difference; otherwise, enter -0- | | | | | 9 | 17,961. |
| 10 | If line 8 is more than line 6, enter the difference; otherwise, enter -0-. **But do not enter more than line 5** | 10 | | | | | |
| 11 | Business capital losses before limitation. Enter as a positive number | | | 11 | | | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) | 12 | 193. | | | | |
| 13 | Add lines 10 and 12 | | | 13 | 193. | | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- | | | 14 | | | |
| 15 | Add lines 4 and 14 | | | 15 | 70,888. | | |
| 16 | Enter the loss, if any, from line 16 of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 15, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 | | | 16 | 70,695. | | |
| 17 | Section 1202 exclusion. Enter as a positive number | | | | | 17 | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- | | | 18 | 70,695. | | |
| 19 | Enter the loss, if any, from line 21 of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 16 of Schedule D (Form 1041).) Enter as a positive number | | | 19 | 3,000. | | |
| 20 | If line 18 is more than line 19, enter the difference; otherwise, enter -0- | | | 20 | 67,695. | | |
| 21 | If line 19 is more than line 18, enter the difference; otherwise, enter -0- | | | | | 21 | |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- | | | | | 22 | 3,193. |
| 23 | Domestic production activities deduction from Form 1040, line 35, or Form 1040NR, line 33 (or included on Form 1041, line 15a) | | | | | 23 | |
| 24 | NOL deduction for losses from other years. Enter as a positive number | | | | | 24 | |
| 25 | **NOL.** Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you **do not** have an NOL | | | | | 25 | -2,060,832. |

**Schedule B - NOL Carryover** (see page 8 of the instructions)

| Complete one column before going to the next column. Start with the earliest carryback year. | 5TH preceding tax year ended ▶ 12/31/2003 | | 4TH preceding tax year ended ▶ 12/31/2004 | | 3RD preceding tax year ended ▶ 12/31/2005 | |
|---|---|---|---|---|---|---|
| **1** **NOL deduction** (see page 8 of the instructions). Enter as a positive number | | 2,060,832. | | 1,950,714. | | 1,671,794. |
| **2** Taxable income before 2008 NOL carryback (see page 8 of the instructions). Estates and trusts, increase this amount by the sum of the charitable deduction and income distribution deduction | 104,506. | | 278,424. | | 905,363. | |
| **3** Net capital loss deduction (see page 8 of the instructions) | | | | | | |
| **4** Section 1202 exclusion. Enter as a positive number | | | | | | |
| **5** Domestic production activities deduction | | | | | | |
| **6** Adjustment to adjusted gross income (see page 8 of the instructions) | | | | | | |
| **7** Adjustment to itemized deductions (see page 8 of the instructions) | | | | | | |
| **8** Individuals, enter deduction for exemptions (minus any amount on Form 8914, line 6, for 2006; line 2 for 2005). Estates and trusts, enter exemption amount | 5,612. | | 496. | | NONE | |
| **9** Modified taxable income. Combine lines 2 through 8. If zero or less, enter -0- | | 110,118. | | 278,920. | | 905,363. |
| **10** **NOL carryover** (see page 9 of the instructions). Subtract line 9 from line 1. If zero or less, enter -0- | | 1,950,714. | | 1,671,794. | | 766,431. |
| **Adjustment to Itemized Deductions (Individuals Only)** Complete lines 11 through 38 for the carryback year(s) for which you itemized deductions **only** if line 3, 4, or 5 above is more than zero. | | | | | | |
| **11** Adjusted gross income before 2008 NOL carryback | 276,219. | | 332,102. | | 939,604. | |
| **12** Add lines 3 through 6 above | | | | | | |
| **13** Modified adjusted gross income. Add lines 11 and 12 | 276,219. | | 332,102. | | 939,604. | |
| **14** Medical expenses from Sch. A (Form 1040), line 4 (or as previously adjusted) | | | | | | |
| **15** Medical expenses from Sch. A (Form 1040), line 1 (or as previously adjusted) | | | | | | |
| **16** Multiply line 13 by 7.5% (.075) | 20,716. | | 24,908. | | 70,470. | |
| **17** Subtract line 16 from line 15. If zero or less, enter -0- | | | | | | |
| **18** Subtract line 17 from line 14 | | | | | | |
| **19** Qualified mortgage insurance premiums from Sch. A (Form 1040), line 13 (or as previously adjusted) | | | | | | |
| **20** Refigured qualified mortgage insurance premiums (see instructions) | | | | | | |
| **21** Subtract line 20 from line 19 | | | | | | |

**Schedule B - NOL Carryover** (see page 8 of the instructions)

| Complete one column before going to the next column. Start with the earliest carryback year. | ____ preceding tax year ended ▶ | | 2ND preceding tax year ended ▶ 12/31/2006 | | 1ST preceding tax year ended ▶ 12/31/2007 | |
|---|---|---|---|---|---|---|
| **1** **NOL deduction** (see page 8 of the instructions). Enter as a positive number | | | | 766,431. | | 314,321. |
| **2** Taxable income before 2008 NOL carryback (see page 8 of the instructions). Estates and trusts, increase this amount by the sum of the charitable deduction and income distribution deduction | | | 447,710. | | 404,691. | |
| **3** Net capital loss deduction (see page 8 of the instructions) | | | | | | |
| **4** Section 1202 exclusion. Enter as a positive number | | | | | | |
| **5** Domestic production activities deduction | | | | | | |
| **6** Adjustment to adjusted gross income (see page 8 of the instructions) | | | | | | |
| **7** Adjustment to itemized deductions (see page 8 of the instructions) | | | | | | |
| **8** Individuals, enter deduction for exemptions (minus any amount on Form 8914, line 6, for 2006; line 2 for 2005). Estates and trusts, enter exemption amount | | | 4,400. | | 4,532. | |
| **9** Modified taxable income. Combine lines 2 through 8. If zero or less, enter -0- | | | | 452,110. | | 409,223. |
| **10** **NOL carryover** (see page 9 of the instructions). Subtract line 9 from line 1. If zero or less, enter -0- | | | | 314,321. | | |
| **Adjustment to Itemized Deductions (Individuals Only)** | | | | | | |
| Complete lines 11 through 38 for the carryback year(s) for which you itemized deductions **only** if line 3, 4, or 5 above is more than zero. | | | | | | |
| **11** Adjusted gross income before 2008 NOL carryback | | | 475,933. | | 453,207. | |
| **12** Add lines 3 through 6 above | | | | | | |
| **13** Modified adjusted gross income. Add lines 11 and 12 | | | 475,933. | | 453,207. | |
| **14** Medical expenses from Sch. A (Form 1040), line 4 (or as previously adjusted) | | | | | | |
| **15** Medical expenses from Sch. A (Form 1040), line 1 (or as previously adjusted) | | | | | | |
| **16** Multiply line 13 by 7.5% (.075) | | | 35,695. | | 33,991. | |
| **17** Subtract line 16 from line 15. If zero or less, enter -0- | | | | | | |
| **18** Subtract line 17 from line 14 | | | | | | |
| **19** Qualified mortgage insurance premiums from Sch. A (Form 1040), line 13 (or as previously adjusted) | | | | | | |
| **20** Refigured qualified mortgage insurance premiums (see instructions) | | | | | | |
| **21** Subtract line 20 from line 19 | | | | | | |

**Schedule B - NOL Carryover** *(Continued)*

| Complete one column before going to the next column. Start with the earliest carryback year. | 5TH preceding tax year ended ▶ 12/31/2003 | | 4TH preceding tax year ended ▶ 12/31/2004 | | 3RD preceding tax year ended ▶ 12/31/2005 | |
|---|---|---|---|---|---|---|
| 22 Modified adjusted gross income from line 13 on page 3 | 276,219. | | 332,102. | | 939,604. | |
| 23 Enter as a positive number any NOL carryback from a year before 2008 that was deducted to figure line 11 on page 3 | | | | | | |
| 24 Add lines 22 and 23 | 276,219. | | 332,102. | | 939,604. | |
| 25 Charitable contributions from Sch. A (Form 1040), line 18 (line 19 for 2007), or Sch. A (Form 1040NR), line 7 (or as previously adjusted) | | | | | | |
| 26 Refigured charitable contributions (see page 9 of the instructions) | | | | | | |
| 27 Subtract line 26 from line 25 | | | | | | |
| 28 Casualty and theft losses from Form 4684, line 18 (line 20 for 2005 and 2006) (or as previously adjusted) | | | | | | |
| 29 Casualty and theft losses from Form 4684, line 16 (line 18 for 2005 and 2006) (or as previously adjusted) | | | | | | |
| 30 Multiply line 22 by 10% (.10) | 27,622. | | 33,210. | | 93,960. | |
| 31 Subtract line 30 from line 29. If zero or less, enter -0- | | | | | | |
| 32 Subtract line 31 from line 28 | | | | | | |
| 33 Miscellaneous itemized deductions from Sch. A (Form 1040), line 26 (line 27 for 2007), or Sch. A (Form 1040NR), line 15 (or as previously adjusted) | | | | | | |
| 34 Miscellaneous itemized deductions from Sch. A (Form 1040), line 23 (line 24 for 2007), Sch. A (Form 1040NR), line 12 (or as previously adjusted) | | | | | | |
| 35 Multiply line 22 by 2% (.02) | 5,524. | | 6,642. | | 18,792. | |
| 36 Subtract line 35 from line 34. If zero or less, enter -0- | | | | | | |
| 37 Subtract line 36 from line 33 | | | | | | |
| 38 Complete the worksheet on page 10 of the instructions if line 22 is **more than** the applicable amount shown below (more than one-half that amount if married filing separately for that year).<br>• $124,500 for 1998.<br>• $126,600 for 1999.<br>• $128,950 for 2000.<br>• $132,950 for 2001.<br>• $137,300 for 2002.<br>• $139,500 for 2003.<br>• $142,700 for 2004.<br>• $145,950 for 2005.<br>• $150,500 for 2006.<br>• $156,400 for 2007.<br>Otherwise, combine lines 18, 21, 27, 32 and 37; enter the result here and on line 7 (page 3) | | | | | | |

**Schedule B - NOL Carryover** *(Continued)*

| Complete one column before going to the next column. Start with the earliest carryback year. | ____ preceding tax year ended ▶ | | 2ND preceding tax year ended ▶ 12/31/2006 | | 1ST preceding tax year ended ▶ 12/31/2007 | |
|---|---|---|---|---|---|---|
| **22** Modified adjusted gross income from line 13 on page 3 | | | 475,933. | | 453,207. | |
| **23** Enter as a positive number any NOL carryback from a year before 2008 that was deducted to figure line 11 on page 3 | | | | | | |
| **24** Add lines 22 and 23 | | | 475,933. | | 453,207. | |
| **25** Charitable contributions from Sch. A (Form 1040), line 18 (line 19 for 2007), or Sch. A (Form 1040NR), line 7 (or as previously adjusted) | | | | | | |
| **26** Refigured charitable contributions (see page 9 of the instructions) | | | | | | |
| **27** Subtract line 26 from line 25 | | | | | | |
| **28** Casualty and theft losses from Form 4684, line 18 (line 20 for 2005 and 2006) (or as previously adjusted) | | | | | | |
| **29** Casualty and theft losses from Form 4684, line 16 (line 18 for 2005 and 2006) (or as previously adjusted) | | | | | | |
| **30** Multiply line 22 by 10% (.10) | | | 47,593. | | 45,321. | |
| **31** Subtract line 30 from line 29. If zero or less, enter -0- | | | | | | |
| **32** Subtract line 31 from line 28 | | | | | | |
| **33** Miscellaneous itemized deductions from Sch. A (Form 1040), line 26 (line 27 for 2007), or Sch. A (Form 1040NR), line 15 (or as previously adjusted) | | | | | | |
| **34** Miscellaneous itemized deductions from Sch. A (Form 1040), line 23 (line 24 for 2007), Sch. A (Form 1040NR), line 12 (or as previously adjusted) | | | | | | |
| **35** Multiply line 22 by 2% (.02) | | | 9,519. | | 9,064. | |
| **36** Subtract line 35 from line 34. If zero or less, enter -0- | | | | | | |
| **37** Subtract line 36 from line 33 | | | | | | |
| **38** Complete the worksheet on page 10 of the instructions if line 22 is **more than** the applicable amount shown below (more than one-half that amount if married filing separately for that year).<br>• $124,500 for 1998.<br>• $126,600 for 1999.<br>• $128,950 for 2000.<br>• $132,950 for 2001.<br>• $137,300 for 2002.<br>• $139,500 for 2003.<br>• $142,700 for 2004.<br>• $145,950 for 2005.<br>• $150,500 for 2006.<br>• $156,400 for 2007.<br>Otherwise, combine lines 18, 21, 27, 32 and 37; enter the result here and on line 7 (page 3) | | | | | | |

**Schedule A - NOL** (see page 7 of the instructions) ALTERNATIVE MINIMUM TAX

| Line | Description | Box | Amount | Box | Amount | Box | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Enter the amount from your 2008 Form 1040, line 41, or Form 1040NR, line 38, minus any amount on Form 8914, line 2. Estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount | | | | | 1 | -2040842. |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number | | | 2 | 102,884. | | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) | | | 3 | 31,996. | | |
| 4 | If line 2 is more than line 3, enter the difference; otherwise, enter -0- | | | 4 | 70,888. | | |
| 5 | If line 3 is more than line 2, enter the difference; otherwise, enter -0- | 5 | | | | | |
| 6 | Nonbusiness deductions (see page 7 of the instructions) | | | 6 | 13,607. | | SEE STMT 5 |
| 7 | Nonbusiness income other than capital gains (see page 8 of the instructions) SEE STMT 6 | 7 | 36,724. | | | | |
| 8 | Add lines 5 and 7 | | | 8 | 36,724. | | |
| 9 | If line 6 is more than line 8, enter the difference; otherwise, enter -0- | | | | | 9 | |
| 10 | If line 8 is more than line 6, enter the difference; otherwise, enter -0-. **But do not enter more than line 5** | 10 | | | | | |
| 11 | Business capital losses before limitation. Enter as a positive number | | | 11 | | | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) | 12 | 193. | | | | |
| 13 | Add lines 10 and 12 | | | 13 | 193. | | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- | | | 14 | | | |
| 15 | Add lines 4 and 14 | | | 15 | 70,888. | | |
| 16 | Enter the loss, if any, from line 16 of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 15, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 | | | 16 | 70,695. | | |
| 17 | Section 1202 exclusion. Enter as a positive number | | | | | 17 | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- | | | 18 | 70,695. | | |
| 19 | Enter the loss, if any, from line 21 of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 16 of Schedule D (Form 1041).) Enter as a positive number | | | 19 | 3,000. | | |
| 20 | If line 18 is more than line 19, enter the difference; otherwise, enter -0- | | | 20 | 67,695. | | |
| 21 | If line 19 is more than line 18, enter the difference; otherwise, enter -0- | | | | | 21 | |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- | | | | | 22 | 3,193. |
| 23 | Domestic production activities deduction from Form 1040, line 35, or Form 1040NR, line 33 (or included on Form 1041, line 15a) | | | | | 23 | |
| 24 | NOL deduction for losses from other years. Enter as a positive number | | | | | 24 | |
| 25 | **NOL.** Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you **do not** have an NOL | | | | | 25 | -2,037,649. |

ANDREW COHEN & RITA COHEN

SUPPLEMENT TO FORM 1045 PAGE 1

OTHER CREDITS DETAIL 2ND PRECEDING YEAR - BEFORE CARRYBACK

| | |
|---|---|
| FOREIGN TAX CREDIT | 6. |
| TOTAL OTHER CREDITS | 6. |

STATEMENT 1

TD5204 2YVG 09/02/2009 17:08:06 V08-7.1 7444

ANDREW COHEN & RITA COHEN

SUPPLEMENT TO FORM 1045 PAGE 1

OTHER CREDITS DETAIL 1ST PRECEDING YEAR - AFTER CARRYBACK

| | |
|---|---|
| CHILD TAX CREDIT | 550. |
| TOTAL OTHER CREDITS | 550. |

STATEMENT 2

TD5204 2YVG 09/02/2009 17:08:06 V08-7.1 7444

SUPPLEMENT TO FORM 1045 SCHEDULE A - NOL

## NONBUSINESS DEDUCTIONS

| | | |
|---|---|---|
| IRA DEDUCTION | | NONE |
| STUDENT LOAN INTEREST DEDUCTION | | |
| TUITION AND FEES DEDUCTION | | |
| MEDICAL SAVINGS ACCOUNT DEDUCTION | | |
| KEOGH RETIREMENT PLAN AND SEP DEDUCTION | | |
| ALIMONY PAID | | |
| ITEMIZED DEDUCTION | 2,125,312. | |
| LESS: CASUALTY AND THEFT LOSSES | 2,070,627. | |
| EMPLOYEE BUSINESS EXPENSES | | |
| TOTAL ITEMIZED DEDUCTIONS | | 54,685. |
| STANDARD DEDUCTION | | |
| OTHER NONBUSINESS DEDUCTIONS | | |
| TOTAL NONBUSINESS DEDUCTIONS | | 54,685. |

SUPPLEMENT TO FORM 1045 SCHEDULE A - NOL

NONBUSINESS INCOME

| | |
|---|---|
| DIVIDEND INCOME | 35,419. |
| INTEREST INCOME | 1,305. |
| PENSION AND ANNUITY INCOME | NONE |
| OTHER NONBUSINESS INCOME | |
| STATE TAX REFUNDS | NONE |
| TOTAL NONBUSINESS INCOME | 36,724. |

SUPPLEMENT TO FORM 1045 SCHEDULE A - NOL AMT

NONBUSINESS DEDUCTIONS

| | | |
|---|---|---|
| IRA DEDUCTION | | NONE |
| STUDENT LOAN INTEREST DEDUCTION | | |
| TUITION AND FEES DEDUCTION | | |
| MEDICAL SAVINGS ACCOUNT DEDUCTION | | |
| KEOGH RETIREMENT PLAN AND SEP DEDUCTION | | |
| ALIMONY PAID | | |
| ITEMIZED DEDUCTION | 2,084,234. | |
| LESS: CASUALTY AND THEFT LOSSES | 2,070,627. | |
| EMPLOYEE BUSINESS EXPENSES | | |
| TOTAL ITEMIZED DEDUCTIONS | | 13,607. |
| OTHER NONBUSINESS DEDUCTIONS | | |
| TOTAL NONBUSINESS DEDUCTIONS | | 13,607. |

SUPPLEMENT TO FORM 1045 SCHEDULE A - NOL AMT

NONBUSINESS INCOME - AMT

| | |
|---|---|
| DIVIDEND INCOME | 35,419. |
| INTEREST INCOME | 1,305. |
| PENSION AND ANNUITY INCOME | NONE |
| OTHER NONBUSINESS INCOME | |
| STATE TAX REFUNDS | NONE |
| TOTAL NONBUSINESS INCOME | 36,724. |

AS FILED

Form **1040** Department of the Treasury - Internal Revenue Service
**U.S. Individual Income Tax Return 2008** (99) IRS Use Only - Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2008, or other tax year beginning , 2008, ending , OMB No. 1545-0074

**Label** (See instructions on page 14.) Use the IRS label. Otherwise, please print or type.

| | | |
|---|---|---|
| Your first name and initial: ANDREW | Last name: COHEN | Your social security number: [redacted] |
| If a joint return, spouse's first name and initial: RITA | Last name: COHEN | Spouse's social security number: [redacted] |
| Home address (number and street). If you have a P.O. box, see page 14.: 3750 JEFFERSON BOULEVARD | Apt. no. | You must enter your SSN(s) above. |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 14.: VIRGINIA BEACH VA 23455 | | Checking a box below will not change your tax or refund. |

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 14) ▶ ☐ You ☐ Spouse

## Filing Status

Check only one box.

1 ☐ Single
2 [X] Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See page 15.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see page 16)

## Exemptions

6a [X] **Yourself.** If someone can claim you as a dependent, **do not** check box 6a
b [X] **Spouse**

Boxes checked on 6a and 6b: 2

c **Dependents:**

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 17) |
|---|---|---|---|
| CHLOE J. COHEN | [redacted] | CHILD | X |
| ORION K. COHEN | [redacted] | CHILD | X |
| | | | |
| | | | |

If more than four dependents, see page 17.

No. of children on 6c who: • lived with you: 2
• did not live with you due to divorce or separation (see page 18):
Dependents on 6c not entered above:

d Total number of exemptions claimed — Add numbers on lines above ▶ 4

## Income

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 21.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 STMT 1 | 7 | 3,151. |
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | 1,305. |
| b | **Tax-exempt** interest. **Do not** include on line 8a — 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | 35,419. |
| b | Qualified dividends (see page 21) STMT 1 — 9b 27,669. | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 22) STMT 3 | 10 | NONE |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 9,975. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | -3,000. |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions — 15a — b Taxable amount (see page 23) | 15b | |
| 16a | ROLLOVER Pensions and annuities — 16a 182,354. — b Taxable amount (see page 24) | 16b | NONE |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | -193. |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits — 20a — b Taxable amount (see page 26) | 20b | |
| 21 | Other income. List type and amount (see page 28) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 46,657. |

## Adjusted Gross Income

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses (see page 28) | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | 808. |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction (see page 29) | 29 | 2,523. |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction (see page 30) | 32 | NONE |
| 33 | Student loan interest deduction (see page 33) | 33 | |
| 34 | Tuition and fees deduction. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 | 36 | 3,331. |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | 43,326. |

STMT 4

Form 1040 (2008) ANDREW COHEN & RITA COHEN 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 Page 2

## Tax and Credits

| Line | Description | | Amount |
|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | 38 | 43,326. |
| 39a | Check if: You were born before January 2, 1944, Blind. Spouse was born before January 2, 1944, Blind. Total boxes checked | 39a | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, see page 34 and check here | 39b | |
| c | Check if standard deduction includes real estate taxes or disaster loss (see page 34) | 39c | |
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 2,125,312. |
| 41 | Subtract line 40 from line 38 | 41 | -2,081,986. |
| 42 | If line 38 is over $119,975 or you provided housing to a Midwestern displaced individual, see page 36. Otherwise, multiply $3,500 by the total number of exemptions claimed on line 6d | 42 | 14,000. |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | |
| 44 | Tax (see page 36). Check if any tax is from: a Form(s) 8814 b Form 4972 | 44 | NONE |
| 45 | Alternative minimum tax (see page 39). Attach Form 6251 | 45 | NONE |
| 46 | Add lines 44 and 45 | 46 | NONE |
| 47 | Foreign tax credit. Attach Form 1116 if required | 47 | NONE |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| 49 | Credit for the elderly or the disabled. Attach Schedule R | 49 | |
| 50 | Education credits. Attach Form 8863 | 50 | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| 52 | Child tax credit (see page 42). Attach Form 8901 if required | 52 | NONE |
| 53 | Credits from Form: a 8396 b 8839 c 5695 | 53 | |
| 54 | Other credits form Form: a 3800 b 8801 c | 54 | NONE |
| 55 | Add lines 47 through 54. These are your total credits | 55 | NONE |
| 56 | Subtract line 55 from line 46. If line 55 is more than line 46, enter -0- | 56 | NONE |

Standard Deduction for -
- People who checked any box on line 39a, 39b or 39c or who can be claimed as a dependent, see page 34.
- All others:

Single or Married filing separately, $5,450

Married filing jointly or Qualifying widow(er), $10,900

Head of household, $8,000

## Other Taxes

| Line | Description | | Amount |
|---|---|---|---|
| 57 | Self-employment tax. Attach Schedule SE | 57 | 1,615. |
| 58 | Unreported social security and Medicare tax from Form: a 4137 b 8919 | 58 | |
| 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | |
| 60 | Additional taxes: a AEIC payment b Household employment taxes. Attach Schedule H | 60 | |
| 61 | Add lines 56 through 60. This is your total tax | 61 | 1,615. |

## Payments

| Line | Description | | Amount |
|---|---|---|---|
| 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | |
| 63 | 2008 estimated tax payments and amount applied from 2007 return | 63 | 30,746. |
| 64a | Earned income credit (EIC) | 64a | |
| b | Nontaxable combat pay election | 64b | |
| 65 | Excess social security and tier 1 RRTA tax withheld (see page 61) | 65 | |
| 66 | Additional child tax credit. Attach Form 8812 | 66 | 573. |
| 67 | Amount paid with request for extension to file (see page 61) | 67 | |
| 68 | Credits from Form: a 2439 b 4136 c 8801 d 8885 | 68 | |
| 69 | First-time homebuyer credit. Attach Form 5405 | 69 | |
| 70 | Recovery rebate credit (see worksheet on pages 62 and 63) | 70 | 1,200. |
| 71 | Add lines 62 through 70. These are your total payments | 71 | 32,519. |

If you have a qualifying child, attach Schedule EIC.

## Refund

| Line | Description | | Amount |
|---|---|---|---|
| 72 | If line 71 is more than line 61, subtract line 61 from line 71. This is the amount you overpaid | 72 | 30,904. |
| 73a | Amount of line 72 you want refunded to you. If Form 8888 is attached, check here | 73a | 28,904. |
| b | Routing number; c Type: Checking Savings | | |
| d | Account number | | |
| 74 | Amount of line 72 you want applied to your 2009 estimated tax | 74 | 2,000. |

Direct deposit? See page 63 and fill in 73b, 73c, and 73d, or Form 8888.

## Amount You Owe

| Line | Description | | Amount |
|---|---|---|---|
| 75 | Amount you owe. Subtract line 71 from line 61. For details on how to pay, see page 65 | 75 | |
| 76 | Estimated tax penalty (see page 65) | 76 | |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS (see page 66)? [X] Yes. Complete the following. [ ] No

Designee's name ▶ PREPARER Phone no. ▶ Personal identification number (PIN) ▶

## Sign Here

Joint return? See page 15. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | INVESTOR / TRAINER | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |
| | | LINGUIST | |

## Paid Preparer's Use Only

Preparer's signature ▶ Date Check if self-employed Preparer's SSN or PTIN P00559334

Firm's name (or yours if self-employed), address, and ZIP code ▶ MCPHILLIPS, ROBERTS & DEANS, PLC EIN [redacted]

150 BOUSH STREET, SUITE 1100 Phone no. 757-640-7190

NORFOLK VA 23510

AS FILED

**SCHEDULES A&B (Form 1040)**

Department of the Treasury Internal Revenue Service (99)

# Schedule A - Itemized Deductions

**(Schedule B is on back)**

▶Attach to Form 1040. ▶See Instructions for Schedules A&B (Form 1040).

OMB No. 1545-0074

2008

Attachment Sequence No. 07

Name(s) shown on Form 1040: ANDREW COHEN & RITA COHEN

Your social security number: [redacted]

| Section | Line | Description | Line no. | Amount | Line no. | Amount |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution.** Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-1) STMT 5 | 1 | 9,726. | | |
| | 2 | Enter amount from Form 1040, line 38 ... 2 43,326. | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | 3,249. | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 6,477. |
| **Taxes You Paid** (See page A-2.) | 5 | State and local **(check only one box):** a [X] Income taxes, **or** b [ ] General sales taxes | 5 | 11,017. | | |
| | 6 | Real estate taxes (see page A-5) | 6 | 18,030. | | |
| | 7 | Personal property taxes | 7 | 303. | | |
| | 8 | Other taxes. List type and amount ▶ STMT 5 | 8 | 900. | | |
| | 9 | Add lines 5 through 8 | | | 9 | 30,250. |
| **Interest You Paid** (See page A-5.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-6 and show that person's name, identifying no., and address ▶ SEE STATEMENT 5 | 11 | 2,906. | | |
| **Note.** Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-6 for special rules | 12 | | | |
| | 13 | Qualified mortgage insurance premiums (see page A-6) | 13 | | | |
| | 14 | Investment interest. Attach Form 4952 if required. (See page A-6.) | 14 | | | |
| | 15 | Add lines 10 through 14 | | | 15 | 2,906. |
| **Gifts to Charity** | 16 | Gifts by cash or check. If you made any gift of $250 or more, see page A-7 .... SEE STATEMENT 5 | 16 | 1,468. | | |
| If you made a gift and got a benefit for it, see page A-7. | 17 | Other than by cash or check. If any gift of $250 or more, see page A-8. You **must** attach Form 8283 if over $500 | 17 | 470. | | STMT 6 |
| | 18 | Carryover from prior year | 18 | | | |
| | 19 | Add lines 16 through 18 | | | 19 | 1,938. |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See page A-8.) | | | 20 | |
| **Job Expenses and Certain Miscellaneous Deductions** (See page A-9.) | 21 | Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-9.) ▶ | 21 | | | |
| | 22 | Tax preparation fees | 22 | 1,180. | | |
| | 23 | Other expenses - investment, safe deposit box, etc. List type and amount ▶ SEE STATEMENT 6 | 23 | 9,432. | | |
| | 24 | Add lines 21 through 23 | 24 | 10,612. | | |
| | 25 | Enter amount from Form 1040, line 38 ... 25 43,326. | | | | |
| | 26 | Multiply line 25 by 2% (.02) | 26 | 867. | | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | | | 27 | 9,745. |
| **Other Miscellaneous Deductions** | 28 | Other - from list on page A-10. List type and amount ▶ SEE STATEMENT 6 | | | 28 | 2,073,996. |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $159,950 (over $79,975 if married filing separately)? [X] **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. [ ] **Yes.** Your deduction may be limited. See page A-10 for the amount to enter. ▶ | | | 29 | 2,125,312. |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here ▶ [ ] | | | | |

JSA **For Paperwork Reduction Act Notice, see Form 1040 instructions.** **Schedule A (Form 1040) 2008**

8A1400 2.000

TD5204 2YVG 09/02/2009 17:08:06 V08-7.1 7444

As Filed

REVENUE PROCEDURE 2009-20

Form **4684**

Department of the Treasury
Internal Revenue Service

# Casualties and Thefts

▶ See separate instructions.
▶ Attach to your tax return.
▶ Use a separate Form 4684 for each casualty or theft.

OMB No. 1545-0177
2008
Attachment Sequence No. 26

Name(s) shown on tax return: ANDREW COHEN & RITA COHEN

Identifying number: [redacted]

**SECTION A - Personal Use Property** (Use this section to report casualties and thefts of property **not** used in a trade or business or for income-producing purposes.)

1 Description of properties (show type, location, and date acquired for each property). Use a separate line for each property lost or damaged from the same casualty or theft.

Property A ______
Property B ______
Property C ______
Property D ______

| | | Properties | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| 2 Cost or other basis of each property | 2 | | | | |
| 3 Insurance or other reimbursement (whether or not you filed a claim) (see instructions) | 3 | | | | |
| Note: *If line 2 is* ***more*** *than line 3, skip line 4.* | | | | | |
| 4 Gain from casualty or theft. If line 3 is **more** than line 2, enter the difference here and skip lines 5 through 9 for that column. See instructions if line 3 includes insurance or other reimbursement you did not claim, or you received payment for your loss in a later tax year | 4 | | | | |
| 5 Fair market value **before** casualty or theft | 5 | | | | |
| 6 Fair market value **after** casualty or theft | 6 | | | | |
| 7 Subtract line 6 from line 5 | 7 | | | | |
| 8 Enter the **smaller** of line 2 or line 7 | 8 | | | | |
| 9 Subtract line 3 from line 8. If zero or less, enter -0- | 9 | | | | |

| | | |
|---|---|---|
| 10 Casualty or theft loss. Add the amounts on line 9 in columns A through D | 10 | |
| 11 Enter the **smaller** of line 10 or $100. But if the loss arose in a Midwestern disaster area because of a specified major disaster, enter -0-. See the instructions for a list of specified major disasters | 11 | |
| 12 Subtract line 11 from line 10 | 12 | |
| **Caution:** *Use only one Form 4684 for lines 13 through 24.* | | |
| 13 Add the amounts on line 12 of all Forms 4684 | 13 | |
| 14 Add the amounts on line 4 of all Forms 4684 | 14 | |
| 15 • If line 14 is **more** than line 13, enter the difference here and on Schedule D. **Do not** complete the rest of this section (see instructions). • If line 14 is **less** than line 13, enter -0- here and go to line 16. • If line 14 is **equal** to line 13, enter -0- here. **Do not** complete the rest of this section. | 15 | |
| 16 If line 14 is **less** than line 13, enter the difference | 16 | |
| 17 Add the amounts on line 12 of all Forms 4684 on which you entered a loss attributable to a federally declared disaster | 17 | |
| 18a Is line 17 more than line 14? ☐ **Yes.** Enter the difference. If you are filing Schedule A (Form 1040), go to line 19. Otherwise, enter this amount on line 6 of the *Standard Deduction Worksheet - Line 40* in the Form 1040 instructions. Also, check the box on line 39c of Form 1040. If your standard deduction also includes the deduction for state or local real estate taxes, go to line 18b. Otherwise, do not complete the rest of Section A. Form 1040NR filers, see instructions. ☐ **No.** Enter -0-. If you claim the standard deduction, do not complete the rest of Section A | 18a | |
| b If your standard deduction includes the deduction for state or local real estate taxes, check this box and do not complete the rest of Section A ▶ ☐ | | |
| 19 Subtract line 18a from line 16 | 19 | |
| 20 Add the amounts on line 12 of all Forms 4684 on which you entered -0- on line 11 | 20 | |
| 21 Is line 20 less than line 19? ☐ **No.** Enter the amount from line 16 on Schedule A (Form 1040), line 20, or Form 1040NR, Schedule A, line 8. Estates and trusts enter the amount from line 16 on the "Other deductions" line of your tax return. Do not complete the rest of Section A. ☐ **Yes.** Subtract line 20 from line 19 | 21 | |
| 22 Enter 10% of your adjusted gross income from Form 1040, line 38, or Form 1040NR, line 36. Estates and trusts, see instructions | 22 | |
| 23 Subtract line 22 from line 21. If zero or less, enter -0- | 23 | |
| 24 Add lines 18a, 20, and 23. Also enter the result on Schedule A (Form 1040), line 20, or Form 1040NR, Schedule A, line 8. Estates and trusts, enter the result on the "Other deductions" line of your tax return | 24 | |

**For Paperwork Reduction Act Notice, see page 5 of the instructions.**

JSA
8X2700 3.000

TD5204 2YVG 09/02/2009 17:08:06 V08-7.1 7444

As Filed

Form 4684 (2008) Attachment Sequence No. 26 Page 2

Name(s) shown on tax return. Do not enter name and identifying number if shown on other side. | Identifying number

ANDREW COHEN & RITA COHEN

## SECTION B - Business and Income-Producing Property

### Part I Casualty or Theft Gain or Loss (Use a separate Part I for each casualty or theft.)

25 Description of properties (show type, location, and date acquired for each property). Use a separate line for each property lost or damaged from the same casualty or theft.

Property A
Property B
Property C
Property D

| | | Properties A | B | C | D |
|---|---|---|---|---|---|
| 26 Cost or adjusted basis of each property | 26 | | | | |
| 27 Insurance or other reimbursement (whether or not you filed a claim). See the instructions for line 3 | 27 | | | | |
| **Note:** *If line 26 is **more** than line 27, skip line 28.* | | | | | |
| 28 Gain from casualty or theft. If line 27 is **more** than line 26, enter the difference here and on line 35 or line 40, column (c), except as provided in the instructions for line 39. Also, skip lines 29 through 33 for that column. See the instructions for line 4 if line 27 includes insurance or other reimbursement you did not claim, or you received payment for your loss in a later tax year | 28 | | | | |
| 29 Fair market value **before** casualty or theft | 29 | | | | |
| 30 Fair market value **after** casualty or theft | 30 | | | | |
| 31 Subtract line 30 from line 29 | 31 | | | | |
| 32 Enter the **smaller** of line 26 or line 31 | 32 | | | | |
| **Note:** *If the property was totally destroyed by casualty or lost from theft, enter on line 32 the amount from line 26.* | | | | | |
| 33 Subtract line 27 from line 32. If zero or less, enter -0- | 33 | | | | |

34 Casualty or theft loss. Add the amounts on line 33. Enter the total here and on line 35 **or** line 40 (see instructions) | 34 | 2,070,627.

### Part II Summary of Gains and Losses (from separate Parts I)

| (a) Identify casualty or theft | | (b) Losses from casualties or thefts (i) Trade, business, rental or royalty property | (ii) Income-producing and employee property | (c) Gains from casualties or thefts includible in income |
|---|---|---|---|---|
| **Casualty or Theft of Property Held One Year or Less** | | | | |
| 35 | | ( ) | ( ) | |
| | | ( ) | ( ) | |
| 36 Totals. Add the amounts on line 35 | 36 | ( ) | ( ) | |
| 37 Combine line 36, columns (b)(i) and (c). Enter the net gain or (loss) here and on Form 4797, line 14. If Form 4797 is not otherwise required, see instructions | | | 37 | |
| 38 Enter the amount from line 36, column (b)(ii) here. Individuals, enter the amount from income-producing property on Schedule A (Form 1040), line 28, or Form 1040NR, Schedule A, line 16, and enter the amount from property used as an employee on Schedule A (Form 1040), line 23, or Form 1040NR, Schedule A, line 11. Estates and trusts, partnerships, and S corporations, see instructions | | | 38 | |
| **Casualty or Theft of Property Held More Than One Year** | | | | |
| 39 Casualty or theft gains from Form 4797, line 32 | | | 39 | |
| 40 MADOFF PONZI SCHEME | | ( ) | (2,070,627.) | |
| | | ( ) | ( ) | |
| 41 Total losses. Add amounts on line 40, columns (b)(i) and (b)(ii) | 41 | ( ) | (2,070,627.) | |
| 42 Total gains. Add lines 39 and 40, column (c) | | | 42 | |
| 43 Add amounts on line 41, columns (b)(i) and (b)(ii) | | | 43 | 2,070,627. |
| 44 If the loss on line 43 is **more** than the gain on line 42: | | | | |
| a Combine line 41, column (b)(i) and line 42, and enter the net gain or (loss) here. Partnerships (except electing large partnerships) and S corporations, see the note below. All others, enter this amount on Form 4797, line 14. If Form 4797 is not otherwise required, see instructions | | | 44a | |
| b Enter the amount from line 41, column (b)(ii) here. Individuals, enter the amount from income-producing property on Schedule A (Form 1040), line 28, or Form 1040NR, Schedule A, line 16, and enter the amount from property used as an employee on Schedule A (Form 1040), line 23, or Form 1040NR, Schedule A, line 11. Estates and trusts, enter on the "Other deductions" line of your tax return. Partnerships (except electing large partnerships) and S corporations, see the note below. Electing large partnerships, enter on Form 1065-B, Part II, line 11 | | | 44b | 2,070,627. |
| 45 If the loss on line 43 is **less** than or **equal** to the gain on line 42, combine lines 42 and 43 and enter here. Partnerships (except electing large partnerships), see the note below. All others, enter this amount on Form 4797, line 3 | | | 45 | |

**Note:** *Partnerships, enter the amount from line 44a, 44b, or line 45 on Form 1065, Schedule K, line 11. S corporations, enter the amount from line 44a or 44b on Form 1120S, Schedule K, line 10.*

FEDERAL FOOTNOTES

IN 2008, THE TAXPAYERS EXPERIENCED A THEFT LOSS FROM THE BERNARD MADOFF PONZI SCHEME IN THE AMOUNT OF $2,070,627, WHICH WAS CLAIMED AS A MISCELLENEOUS ITEMIZED DEDUCTION COMING THROUGH FORM 4684, CASUALTIES AND THEFTS.

THE TAXPAYERS UTILIZED REVENUE PROCEDURE 2009-20.

THE ATTACHED APPLICATION FOR TENATIVE REFUND CARRIES BACK THE EXCESS LOSS TO

THE FIFTH EARLIEST YEAR FIRST AND FORWARD THROUGH 2007.

THE TAXPAYERS HAVE BEEN INFORMED BY THE TRUSTEE THAT THEY WILL NOT BE RECEIVING ANY RECOVERY OF THEIR THEFT LOSS.



McPhillips
&
Roberts
Deans PLC
Certified Public Accountants & Business Advisors

ANDREW COHEN & RITA COHEN
INSTRUCTIONS FOR FILING FORM
760
2006 VIRGINIA RESIDENT INCOME TAX RETURN

SIGNATURE..

THE AMENDED RETURN SHOULD BE SIGNED (USE FULL NAME) AND DATED ON PAGE 2 BY THE TAXPAYER AND SPOUSE.

OVERPAYMENT..

YOUR RETURN SHOWS A $5,326. OVERPAYMENT. OF THIS AMOUNT, $5,326. WILL BE REFUNDED TO YOU.

FILING..

FILE YOUR SIGNED RETURN BY NOVEMBER 1, 2007 WITH:

DEPARTMENT OF TAXATION
P.O. BOX 760
RICHMOND, VIRGINIA 23218-0760

MAILING..

YOUR RETURN SHOULD BE MAILED BY EITHER REGISTERED OR CERTIFIED MAIL, WITH THE SENDER'S RECEIPT POSTMARKED TO PROVE MAILING BEFORE THE DUE DATE.

Town Point Center, Suite 1100 | 150 Boush Street | Norfolk, VA 23510-1625 | Office 757.640.7190 | Fax 757.640.7297 | www.mrdcpa.com

**2006 VA760CG - Tax Year**
Individual Income Tax Return

ANDREW COHEN
RITA COHEN
3750 JEFFERSON BOULEVARD

VIRGINIA BEACH VA 23455

Filing Status: 2 Federal Earned Income Credit Head of Household:

| Exemptions | Dependents | Total | 65 and over | Blind | Total |
|---|---|---|---|---|---|
| Yourself | 1 | 2 | 4 | | |
| Spouse | 1 | | | | |

Vendor ID: 1062W 1062

Name or Filing Change: Accelerated Refund: X
Address Change: Amended: X NOL: X
Virginia Return Not Filed Last Year: Locality: 810

Your SSN COHE 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
Spouse's SSN COHE

| Line | Description | Line | Amount |
|---|---|---|---|
| 1. | Fed Adj Gross Income | 1. | -1584899. |
| 2. | Additions, see pg 2, line 3 | 2. | 7. |
| 3. | Subtotal | | -1584892. |
| 4a. | Age Deduction - You | 4a. | |
| 4b. | Age Deduction - Spouse | 4b. | |
| 5. | Soc Sec & Tier 1 Railroad | 5. | |
| 6. | State Inc Tax Overpayment | 6. | 5633. |
| 7. | Other Subtractions, see pg 2, line 7 | 7. | 4000. |
| 8. | Subtotal Subtractions | 8. | 9633. |
| 9. | Total VAGI | | -1594525. |
| 10a. | Federal Sch. A Itemized Deductions | 10a. | 80699. |
| 10b. | State/Local Income Tax | 10b. | 13430. |
| 10. | Deductions | 10. | 67269. |
| 11. | Exemptions | 11. | 3600. |
| 12. | Child/Dependent Care | 12. | |
| 13. | Subtotal | 13. | 70869. |
| 14. | VA Taxable Income | 14. | NONE |
| 15. | Tax Amt. | 15. | |
| 16. | Spouse Tax Adjustment | 16. | |

| Line | Description | Line | Amount |
|---|---|---|---|
| 16a. | Your VAGI | 16a. | -1757943. |
| 16b. | Spouse's VAGI | 16b. | 163418. |
| 17. | Net Tax | 17. | |
| 18a. | Your Withholding | 18a. | |
| 18b. | Spouse's Withholding | 18b. | 57. |
| 19. | Estimated Payments | 19. | 9000. |
| 20. | Extension Payments | 20. | |
| 21. | Credit for Low Income | 21. | |
| 22. | Credit tax paid another state | 22. | |
| 23. | Other Credits | 23. | |
| 24. | Total Payments /Credits | 24. | 9057. |
| 25. | Tax you Owe | 25. | |
| 26. | Overpayment Amount | 26. | |
| 27. | Amount to Credit to Next Year's Tax | 27. | |
| 28. | Adjustments/Contributions | 28. | |

**Amount You Owe:**
Paid by Credit Card

**Refund:**

Bank Routing Number

Bank Account Number

__ LAR __DLAR __LTD $ ________ ________________ Office Use: TP FC QX TA NO TD

1062
6B5611 2.000

92084X 2YVG 09/03/2009 09:44:10 V06-8.1 7444 AMENDED



**VA760CG** Page 2 - Year 2006
ANDREW COHEN
000000000

**ADDITIONAL FILING INFORMATION**

Farming/Fishing, Merchant Seaman:

Coalfield Enhancement

Taxpayer Deceased:

Fixed Date Conformity:

Dependent on another's return:

Overseas when due:

Preparer Info [redacted] ● 2

Phone You 7574608625

Spouse

**Additions - SCH ADJ/CG - Part 1**

| | | | |
|---|---|---|---|
| 1. | Interest on obligations of other state | 1. | |
| 2. | Other Additions: | | |
| | a. Fixed Date Conformity | 2a. | 7. |
| | | 2b. | |
| | | 2c. | |
| 3. | Total Additions: | 3. | 7. |

**Subtractions**

| | | | |
|---|---|---|---|
| 4. | Income from obligations or securities of the U.S. | 4. | |
| 5. | Disability Income reported as wages | 5. | |
| 6. | Other: | | |
| | a. Fixed Date Conformity | 6a. | |
| | 00 | 6b. | 4000. |
| | | 6c. | |
| | | 6d. | |
| 7. | Total Subtractions: | | 4000. |

I (We), the undersigned, declare under penalty of law that I (we) have examined this return and to the best of my (our) knowledge, it is a true, correct and complete return.

Your Signature ______________________ Date __________

Spouse's Signature ______________________ Date __________

*File by May 1, 2007*

Spouse's Name - Filing Status 3 Only

**Tax Credit for Low Income Individuals or VA Earned Income Credit**

| 8. Exemption Information | Social Security Number | VAGI |
|---|---|---|
| a. | | |
| b. | | |
| c. | | |
| d. | | |

| | | |
|---|---|---|
| g. Total Family VAGI | 8g. ● | |
| 9. Total Exemptions | 9. ● | |
| 11. Form 760 exemptions multiplied by $300 | 11. | |
| 11a. Federal Earned Income Credit | 11a. ● | |
| 11b. Multiply Line 11 by 20% (.20) | 11b. | |
| 11c. Greater of Line 11 or Line 11b | 11c. | |
| 12. Credit (Lesser of Line 11c above or Page 1, Line 17) | 12. | |

**AGE DEDUCTION DETAILS**

You

Spouse

Dept of Taxation can discuss my return with my preparer. X

Preparer Phone Number 7576407190

Preparer Signature R. Paul Spence, CPA Date 9/3/09

MCPHILLIPS, ROBERTS & DEANS, PLC
150 BOUSH STREET, SUITE 1100
NORFOLK, VA 23510

6B5612 3.000 1062

92084X 2YVG 09/03/2009 09:44:10 V06-8.1 7444 AMENDED

**2006 Virginia Schedule ADJ/CG Part 2**

ANDREW COHEN 000000000

**Credit for Tax Paid to Another State**

Border State Rule

13a. Enter the filing status claimed on the other state's tax return. 13a.

13b. Enter the number below to identify the person claiming the credit
1. You 2. Spouse 3. Joint 13b.

13. Qualifying taxable income on which the other state's tax is based 13.

14. Virginia Taxable Income 14.

15. Qualifying tax owed to the other state 15.

a. Name of state: 15a.

16. Virginia Income Tax 16.

17. Income percentage 17.

18. Virginia Income Tax multiplied by Income percentage 18.

19. Credit Allowed 19.

**Adjustments to Amount of Tax**

20. Addition to Tax 20.
a. Addition from Form 760C
b. Addition from Form 760F

21. Penalty 21.
a. Late Filing/Payment Penalty
b. Extension Penalty

22. Interest 22.

23. Consumer's Use Tax 23.

24. Voluntary Contributions from overpaid taxes

24a.

24b.

25. Other Voluntary Contributions

25a.

25b.

School Foundation Contributions

25c.

25d.

26. Total Adjustments

**Amended Returns**

| | | |
|---|---|---|
| 27. Amount paid with original return, plus additional tax paid after it was filed | 27. | |
| 28. Add line 27 from above and line 24 from Form 760, enter here | 28. | 9057. |
| 29. Overpayment, if any, as shown on original return or as previously adjusted | 29. | 3731. |
| 30. Subtract line 29 from line 28 | 30. | 5326. |
| 31. Tax You Owe | 31. | |
| 32. Tax You Overpaid | 32. | 5326. |

**Credit for Political Contributions From Part XXIII, of Schedule CR**

105. Enter 50% of the amount of eligible political contributions 105.

106. Credit allowable this year 106.

If the Credit for Political Contributions is the **ONLY** credit claimed on Schedule CR, you are not required to send the Schedule CR with your return.

**AVOID DELAYS.** If this schedule contains information always submit with your return.



**2006 Virginia Schedule FED**

ANDREW COHEN
RITA COHEN
3750 JEFFERSON BOULEVARD

000000000

VIRGINIA BEACH VA 23455

810

**SCHEDULE C, SCHEDULE C-EZ and/or SCHEDULE F INFORMATION**

| | | First Schedule Info. C | Second Schedule Info. C |
|---|---|---|---|
| 1. | Schedule Name | | |
| 2. | Gross Receipts or Sales | 3500. | |
| 3. | Depreciation / expense deduction | | |
| 4. | Business Activity Code | 711510 | 236100 |
| 5. | Business Locality Code | | |
| 6. | Car and truck expenses | 1982. | |
| 7. | Inventory at end of year | | |
| 8. | Number of miles you used your vehicle for: **Business** | 4455 | |
| 9. | Number of miles you used your vehicle for: **Commuting** | NONE | |
| 10. | Number of miles you used your vehicle for: **Other** | 11545 | |

**SCHEDULE 2106 and/or SCHEDULE 2106-EZ INFORMATION**

| | | | |
|---|---|---|---|
| 11. | Number of miles you used your vehicle for: **Business** | 4455 | |
| 12. | Number of miles you used your vehicle for: **Commuting** | NONE | |
| 13. | Number of miles you used your vehicle for: **Other** | 11545 | |
| 14. | Percent of business use of vehicle: **Vehicle 1** | 2784 | |
| 15. | Percent of business use of vehicle: **Vehicle 2** | | |

**SCHEDULE 4562 INFORMATION**

16. Property Used more than 50% in a qualified business use: Type of property

17. Date placed in service

18. Business/investment use percentage

19. Cost or other basis

20. Depreciation deduction

21. Elected section 179 cost

22. Business Locality Code

1062
6B5624 2.000

92084X 2YVG 09/03/2009 09:44:10 V06-8.1 7444 AMENDED

**2006 Virginia Schedule INC/CG**

Report all W2's and 1099's with Virginia Withholding

ANDREW COHEN

RITA COHEN

000000000

| Your/ Spouse SSN | You/ Spouse | Virginia Withholding | Employer FEIN | Virginia Account Number | Virginia Wages, tips, other comp. |
|---|---|---|---|---|---|
| 000000000 | 1 | | [redacted] | | 10176. |

| Total Virginia Withholding: | SSN | VA Withholding |
|---|---|---|
| YOU | 000000000 | |
| SPOUSE | | 57. |

TOTAL NUMBER OF W2'S AND 1099'S 02

**AVOID DELAYS** in processing your return! Be sure to enter all information including Employer's FEIN.

# 2006
# Schedule CR

**CREDIT COMPUTATION SCHEDULE - See Page 6 for required attachments.**
**Attach this to your return. See instructions for other required attachments.**

ANDREW COHEN & RITA COHEN    000000000

**PART I - MAXIMUM NONREFUNDABLE CREDITS**

1 Enter the total tax computed on your return less the total of Spouse Tax Adjustment, Credit for Low Income Individuals or VA Earned Income Credit and Credit for Tax Paid to Another State. The maximum nonrefundable credits allowable on line 107 of Schedule CR may not exceed this amount. . . . . . 1

**PART II - ENTERPRISE ZONE ACT CREDIT**

2 **Credit allowable this year from Form 301** (attach Form 301) . . . . . . . . . . . . . . . . . 2

**PART III - NEIGHBORHOOD ASSISTANCE ACT CREDIT**

3 Authorized amount of Neighborhood Assistance Act Credit . . . . . 3

4 Carryover credit from prior year(s) [attach computation] . . . . . . 4

5 Add line 3 and line 4 . . . . . . . . . . . . . . . . . . . . . . 5

6 **Credit allowable this year:** Line 5 or balance of maximum credit available, whichever is less . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6

7 Carryover credit to next year: Line 5 less line 6 (applicable only if within 5 year carryover period) . . . . . . . . . . . . . . . . . . 7

**PART IV - RECYCLABLE MATERIALS PROCESSING EQUIPMENT CREDIT**

8 Enter 10% of qualifying recyclable equipment cost . . . . . . . . . 8

9 Carryover credit from prior year(s) [attach computation] . . . . . . 9

10 Add line 8 and line 9 . . . . . . . . . . . . . . . . . . . . . . 10

11 Enter 40% of tax per return . . . . . . . . . . . . . . . . . . . 11

12 Maximum recyclable materials processing equipment credit. Line 9 or line 11, whichever is less . . . . . . . . . . . . . . . . 12

13 **Credit allowable this year:** Line 12 or balance of maximum credit available, whichever is less . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13

14 Carryover credit to next year: Line 9 less line 13 (applicable only if within 10 year carryover period). . . . . . . . . . . . . . . . 14

**PART V - CONSERVATION TILLAGE EQUIPMENT CREDIT**

15 Enter 25% of qualifying property cost or $4,000, whichever is less . . 15

16 Carryover credit from prior year(s) [attach computation] . . . . . . 16

17 Add line 15 and line 16 . . . . . . . . . . . . . . . . . . . . . 17

18 **Credit allowable this year:** Line 17 or balance of maximum credit available, whichever is less . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18

19 Carryover credit to next year: Line 17 less line 18 (applicable only if within 5 year carryover period) . . . . . . . . . . . . . . . . . 19

**PART VI - FERTILIZER AND PESTICIDE APPLICATION EQUIPMENT CREDIT**

20 Enter 25% of current qualifying equipment cost or $3,750, whichever is less . . . . . . . . . . . . . . . . . . . . . . . . 20

21 Carryover credit from prior year(s) [attach computation] . . . . . . 21

22 Add line 20 and line 21 . . . . . . . . . . . . . . . . . . . . . 22

23 **Credit allowable this year:** Line 22 or balance of maximum credit available, whichever is less . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23

24 Carryover credit to next year: Line 22 less line 23 (applicable only if within 5 year carryover period) . . . . . . . . . . . . . . . . . 24

**PART VII - RENT REDUCTION PROGRAM CREDIT**

25 Enter 50% of qualifying rent reductions . . . . . . . . . . . . . . 25

26 Carryover credit from prior year(s) [attach computation] . . . . . . 26

27 Add line 25 and line 26 . . . . . . . . . . . . . . . . . . . . . 27

28 **Credit allowable this year:** Line 27 or balance of maximum credit available, whichever is less . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 28

29 Carryover credit to next year: line 27 less line 28 (applicable only if within 5 year carryover period) . . . . . . . . . . . . . . . . . 29

See Page 6 for required attachments.

ANDREW COHEN & RITA COHEN 000000000

**PART VIII - CLEAN-FUEL VEHICLE AND VEHICLE EMISSIONS TESTING EQUIPMENT**

**Clean-fuel vehicle and qualified electric vehicle credit**

| Line | Description | Line | Amount |
|---|---|---|---|
| 30a | **NO LONGER APPLICABLE** | 30a | XXXXXX |
| 30b | **Qualifying Electric Vehicle -** Enter 10% of the cost used to compute the credit under IRC § 30 for qualified electric vehicles | 30b | |
| 30c | **NO LONGER APPLICABLE** | 30c | XXXXXX |
| 31 | Carryover credit from prior year(s) [attach computation] | 31 | |
| 32 | Add lines 30b and 31 | 32 | |
| 33 | Line 32 or balance of maximum credit available, whichever is less | 33 | |
| 34 | Carryover credit to next year: Line 32 less line 33 (applicable only if within 5 year carryover period) | 34 | |

**Vehicle emissions testing equipment credit**

| Line | Description | Line | Amount |
|---|---|---|---|
| 35 | Enter 20% of the purchase or lease price paid during the year for qualified vehicle emissions testing equipment | 35 | |
| 36 | Carryover credit from prior year(s) [attach computation] | 36 | |
| 37 | Add line 35 and line 36 | 37 | |
| 38 | Enter the amount from line 37 or the balance of maximum credit available, whichever is less | 38 | |
| 39 | Carryover credit to next year: Line 37 less line 38 (only if within 5 year carryover period) | 39 | |

**PART IX - MAJOR BUSINESS FACILITY JOB TAX CREDIT**

| Line | Description | Line | Amount |
|---|---|---|---|
| 40a | **Credit authorized by the Department of Taxation** | 40a | |
| 40 | **Credit allowable this year:** Line 40a or the balance of the maximum credit available, whichever is less | 40 | |
| 41 | Carryover credit to next year. Compute on Form 304 if within the 10 year carryover period (Line 40 less Line 40a) | 41 | |

**PART X - FOREIGN SOURCE RETIREMENT INCOME TAX CREDIT**

| Line | Description | Line | Amount |
|---|---|---|---|
| 42 | Qualifying taxable income on which the tax in the foreign country is based | 42 | |
| 43 | Virginia taxable income. See instructions | 43 | NONE |
| 44 | Qualifying tax paid to the foreign country. Enter name of country: ______ | 44 | |
| 45 | Virginia income tax. See instructions | 45 | |
| 46 | Income percentage. Divide line 42 by line 43. Compute to one decimal place, not to exceed 100%. For example, 0.3163 becomes 31.6% | 46 | NONE |
| 47 | Multiply line 45 by line 46 | 47 | NONE |
| 48 | **Credit allowable this year:** Enter the lesser of line 44 or line 47, not to exceed the balance of maximum credit available | 48 | |

**PART XI - HISTORIC REHABILITATION TAX CREDIT**

| Line | Description | Line | Amount |
|---|---|---|---|
| 49 | Enter the amount of eligible expenses (attach certificate) | 49 | |
| 50 | Multiply the amount on line 49 by 25% | 50 | |
| 51 | Carryover credit from prior year(s) [attach computation] | 51 | |
| 52 | Add line 50 and line 51 | 52 | |
| 53 | **Credit allowable this year:** Enter the amount from line 52 or the balance of maximum credit available, whichever is less | 53 | |
| 54 | Carryover credit to next year: Line 52 less line 53. (10 year carryover period) | 54 | |

See Page 6 for required attachments.

ANDREW COHEN & RITA COHEN 000000000

## PART XII - DAY-CARE FACILITY INVESTMENT TAX CREDIT

55 Enter 25% of eligible expenses, not to exceed $25,000 . . . . . 55 ______

56 Carryover credit from prior year(s) [attach computation] . . . . . 56 ______

57 Add line 55 and line 56 . . . . . 57 ______

58 **Credit allowable this year:** Enter the amount from line 57 or the balance of maximum credit available, whichever is less . . . . . 58

59 Carryover credit to next year: Line 57 less line 58. (3 year carryover period. See instructions for limitations) . . . . . 59 ______

## PART XIII - LOW-INCOME HOUSING CREDIT

60 Enter allowable credit (attach certification form) . . . . . 60 ______

60a Carryover credit from prior year(s) [attach computation] . . . . . 60a ______

60b Add line 60 and line 60a . . . . . 60b ______

61 **Credit allowable this year:** Enter amount from line 60b or the balance of maximum credit available, whichever is less . . . . . 61

62 Carryover credit to next year: Line 60b less line 61 (5 year carryover period) . . . . . 62 ______

## PART XIV - AGRICULTURAL BEST MANAGEMENT PRACTICES TAX CREDIT

63 Enter 25% of qualified expenditures, not to exceed $17,500 (attach certificate) . . . . . 63 ______

64 Carryover credit from prior year(s) [attach computation] . . . . . 64 ______

65 Add line 63 and line 64 . . . . . 65 ______

66 **Credit allowable this year:** Enter amount from line 65 or the balance of maximum credit available, whichever is less . . . . . 66

67 Carryover credit to next year: Line 65 less line 66. (5 year carryover period.) . . . . . 67 ______

## PART XV - QUALIFIED EQUITY AND SUBORDINATED DEBT INVESTMENTS TAX CREDIT

68 Enter the amount of qualified equity and subordinated debt investments tax credit authorized by the Virginia Department of Taxation . . . . . 68 ______

69 Carryover credit from prior year(s) [attach computation] . . . . . 69 ______

70 Add line 68 and line 69 . . . . . 70 ______

71 **Credit allowable this year:** Enter the amount on line 70 or the balance of maximum credit available, whichever is less . . . . . 71

72 Carryover credit for 2007: Line 70 less line 71 (15 year carryover period) . . . . . 72 ______

## PART XVI - WORKER RETRAINING TAX CREDIT

73 Enter amount of worker retraining tax credit authorized by the Virginia Department of Taxation. . . . . . 73 ______

74 Carryover credit from prior year(s) [attach computation] . . . . . 74 ______

75 Add line 73 and line 74 . . . . . 75 ______

76 **Credit allowable this year:** Enter the amount from line 75 or the balance of maximum credit available, whichever is less . . . . . 76

77 Carryover credit to next year: Line 75 less line 76 (3 year carryover period) . . . . . 77 ______

## PART XVII - WASTE MOTOR OIL BURNING EQUIPMENT CREDIT

78 Enter 50% of the purchase price paid during the taxable year for equipment used exclusively for burning waste motor oil at your facility . 78 ______

79 **Credit allowable this year:** Enter the amount from line 78, up to $5,000 not to exceed balance of maximum credit available . . . . . 79

1062
6B5641 1.000



Schedule CR (2006) page 4

See Page 6 for required attachments.

ANDREW COHEN & RITA COHEN 000000000

**PART XVIII - CREDIT FOR PURCHASE OF LONG-TERM CARE INSURANCE**

| Line | Description | | Amount |
|---|---|---|---|
| 80 | Enter the amount premium paid in 2006 | 80 | |
| 80a | Multiply line 80 by 15% (.15) | 80a | |
| 81 | Enter carryover from prior year(s) [attach computation] | 81 | NOT VALID UNTIL 2007 |
| 82 | Add lines 80a and 81 | 82 | |
| 83 | **Credit allowable this year:** Enter the amount on Line 82 or balance of maximum credit available, whichever is less | 83 | |
| 84 | Carryover credit to next year: Line 82 less Line 83 (5 year carryover period) | 84 | |

Date policy issued (must be on or after 1/01/2006)

**You -** 2006

**Spouse -** 2006

**PART XIX - CREDIT EXPIRED - SPACE RESERVED FOR FUTURE USE**

| Line | Description | | Amount |
|---|---|---|---|
| 85 | Reserved | 85 | |
| 86 | Reserved | 86 | |
| 87 | Reserved | 87 | |
| 88 | Reserved | 88 | |
| 89 | Reserved | 89 | |

**PART XX - HOME ACCESSIBILITY FEATURES FOR THE DISABLED TAX CREDIT**

| Line | Description | | Amount |
|---|---|---|---|
| 90 | Enter the amount of the Home Accessibility Features for the Disabled tax credit authorized by the Virginia Department of Taxation | 90 | |
| 91 | Carryover credit from prior year(s) [attach computation] | 91 | |
| 92 | Add line 90 and line 91 | 92 | |
| 93 | **Credit allowable this year:** Enter the amount on line 92 or the balance of maximum credit available, whichever is less | 93 | |
| 94 | Carryover credit to next year: line 92 less line 93 (5 year carryover period) | 94 | |

**PART XXI - RIPARIAN WATERWAY BUFFER CREDIT**

| Line | Description | | Amount |
|---|---|---|---|
| 95 | Enter the amount of Riparian Waterway Buffer tax credit authorized by the Virginia Department of Forestry (attach certification) | 95 | |
| 96 | Carryover credit from prior year(s) [attach computation] | 96 | |
| 97 | Add line 95 and line 96 | 97 | |
| 98 | **Credit allowable this year:** Enter the amount on line 97 or the balance of maximum credit available, whichever is less | 98 | |
| 99 | Carryover credit to next year: Line 97 less line 98 (5 year carryover period) | 99 | |

**PART XXII - LAND PRESERVATION TAX CREDIT**

| Line | Description | | Amount |
|---|---|---|---|
| 100 | Enter the credit amount originating in 2006 or the amount of credit transferred to you in 2006 | 100 | 20000. |
| 101 | Carryover credit from prior year(s) [attach computation] | 101 | |
| 101a | Add line 100 and line 101 | 101a | 20000. |
| 101b | Enter total credit transferred to others in 2006 | 101b | |
| 102 | Subtract line 101b from line 101a | 102 | 20000. |
| 103 | **Credit allowable this year:** Enter the amount from line 102 or the balance of maximum credit available, whichever is less. Each credit holder cannot claim more than $100,000 per credit. | 103 | |
| 104 | Carryover credit to next year: line 102 less line 103 (5 year carryover period) | 104 | 20000. |

Schedule CR (2006) page 5

See Page 6 for required attachments.

ANDREW COHEN & RITA COHEN 000000000

**PART XXIII - POLITICAL CONTRIBUTIONS CREDIT**

105 Enter 50% of the amount of eligible political contributions. Credit is limited to $25 for individuals or $50 for married filing jointly . . 105 ______

106 **Credit allowable this year:** Enter the amount on line 105 or the balance of maximum credit available, whichever is less . . . . . . . . . . . 106

**PART XXIV - TOTAL NONREFUNDABLE CREDITS**

107 Add lines 2, 6, 13, 18, 23, 28, 33, 38, 40, 48, 53, 58, 61, 66, 71, 76, 79, 83, 93, 98, 103, and 106. If you have claimed more than the maximum allowed nonrefundable credits, see instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . 107

**PART XXV - VIRGINIA COAL EMPLOYMENT AND PRODUCTION INCENTIVE and COALFIELD EMPLOYMENT ENHANCEMENT TAX CREDITS**

108 100% Coalfield Employment Enhancement and/or Virginia Coal Employment and Production Incentive Tax Credits from Line 1 of your 2006 Schedule 306B . . . . . . 108

108a 50% Coalfield Employment Enhancement Tax Credit from line 2 of your 2006 Schedule 306B . . . . . . . . . . . . . . . . . . . . 108a

109 Full credit: Enter amount from your 2006 Form 306, line 12a . . . . . . . . . . . 109

109a Full credit: Enter amount from your 2006 Form 306, line 12b . . . . . . . . . . . 109a

110 85% Credit: Enter amount from your 2006 Form 306, Line 13a . . . . . . . . . . . 110

110a 90% Coalfield Credit: Enter amount from your 2006 Form 306, Line 13b . . . . . . . 110a

111 Total Coal Related Tax Credits allowable this year: Add lines 109, 109a, 110 and 110a . . . . . . . . . . . . . . . . . . . . . . 111

112 2006 Coalfield Employment Enhancement Tax Credit earned to be used when completing your 2009 return: Enter the amount from your 2006 Form 306, line 11 . . . . . . . . . . . . . . . 112

**PART XXVI - TOTAL REFUNDABLE CREDITS**

113 Refundable real property enterprise zone act credit from Form 301 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 113

114 Refundable total Coalfield Employment Enhancement and/or Virginia Coal Employment and Production Incentive Tax Credits from Line 111 . . . . . . . . . . 114

115 Enter the total of line 113 and line 114 . . . . . . . . . . . . . . . . . . . . . . 115

**PART XXVII - TOTAL CURRENT YEAR CREDITS**

116 Total credits allowable this year. Enter the total of line 107 and line 115 here and on line 23 of form 760, line 18g of form 760PY or line 19g of form 763 . . . . . . . . . . . . . . . . . . . . . . . . . . . 116

Form **1040X** (Rev. February 2007)

Department of the Treasury - Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0074

**This return is for calendar year** ▶ 2006 , **or fiscal year ended** ▶

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| ANDREW | COHEN | |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| RITA | COHEN | |
| Home address (no. and street) or P.O. box if mail is not delivered to your home | Apt. no. | Phone number |
| 3750 JEFFERSON BOULEVARD | | |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 3 of the instructions. | | |
| VIRGINIA BEACH VA 23455 | | |

Please print or type

**A** If the address shown above is different from that shown on your last return filed with the IRS, would you like us to change it in our records? ▶ ☐ Yes ☐ No

**B** Filing status. Be sure to complete this line. **Note.** You cannot change from joint to separate returns after the due date.

On original return ▶ ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household ☐ Qualifying widow(er)

On this return ▶ ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household* ☐ Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 3 of the instructions.

| Use Part II on the back to explain any changes | | A. Original amount or as previously adjusted (see page 3) | B. Net change - amount of increase or (decrease) - explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see instructions)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 475,933. | -2,060,832. | -1,584,899. |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 23,823. | 25,178. | 49,001. |
| 3 Subtract line 2 from line 1 | 3 | 452,110. | -2,086,010. | -1,633,900. |
| 4 Exemptions. If changing, fill in Parts I and II on the back (see page 4) | 4 | 4,400. | 8,800. | 13,200. |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 447,710. | -2,094,810. | -1,647,100. |
| **Tax Liability** | | | | |
| 6 Tax (see page 5). Method used in col. C TABLES | 6 | 125,084. | -7,818. | 117,266. |
| 7 Credits (see page 5) | 7 | 6. | 1,994. | 2,000. |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 125,078. | -9,812. | 115,266. |
| 9 Other taxes (see page 5) | 9 | | | |
| 10 Total tax. Add lines 8 and 9 | 10 | 125,078. | -9,812. | 115,266. |
| **Payments** | | | | |
| 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 5 | 11 | 77. | | 77. |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 93,000. | | 93,000. |
| 13 Earned income credit (EIC) | 13 | | | |
| 14 Additional child tax credit from Form 8812 | 14 | | | |
| 15 Credits: Federal telephone excise tax or from Forms 2439, 4136, or 8885 | 15 | 60. | | 60. |
| 16 Amount paid with request for extension of time to file (see page 5) | | | 16 | |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | | | 17 | 31,941. |
| 18 Total payments. Add lines 11 through 17 in column C | | | 18 | 125,078. |

**Refund or Amount You Owe**

| | | |
|---|---|---|
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | |
| 20 Subtract line 19 from line 18 (see page 6) | 20 | 125,078. |
| 21 **Amount you owe.** If line 10, column C, is more than line 20, enter the difference and see page 6 | 21 | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | 9,812. |
| 23 Amount of line 22 you want **refunded to you** | 23 | 9,812. |
| 24 Amount of line 22 you want **applied to your** estimated tax 24 | | |

**Sign Here**
Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature Date ▶ Spouse's signature. If a joint return, **both** must sign. Date

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's SSN or PTIN P00559334 |
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | MCPHILLIPS, ROBERTS & DEANS, PLC | | EIN [redacted] |
| | 150 BOUSH STREET, SUITE 1100 | | Phone no. 757-640-7190 |
| | NORFOLK VA 23510 | | |

## Part I Exemptions. See Form 1040 or 1040A instructions.

Complete this part **only** if you are:

- Increasing or decreasing the number of exemptions claimed on line 6d of the return you are amending, or
- Increasing or decreasing the exemption amount for housing individuals displaced by Hurricane Katrina.

| | | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| 25 | Yourself and spouse. **Caution.** If someone can claim you as a dependent, you cannot claim an exemption for yourself. | 25 | | | |
| 26 | Your dependent children who lived with you | 26 | | | |
| 27 | Your dependent children who did not live with you due to divorce or separation | 27 | | | |
| 28 | Other dependents | 28 | | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 29 | | | |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | | | |
| 31 | If you are claiming an exemption amount for housing individuals displaced by Hurricane Katrina, enter the amount from Form 8914, line 2 for 2005 or line 6 for 2006 (see instructions for line 4) | 31 | | | |
| 32 | Add lines 30 and 31. Enter the result here and on line 4 | 32 | 4,400. | 8,800. | 13,200. |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2006 | $3,300 | $112,875 |
| 2005 | 3,200 | 109,475 |
| 2004 | 3,100 | 107,025 |
| 2003 | 3,050 | 104,625 |

33 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) ✓ if qualifying child for child tax credit (see page 6) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of children on 33 who:
- lived with you ▶ ☐
- **did not** live with you due to divorce or separation (see page 6) ▶ ☐

Dependents on 33 not entered above ▶ ☐

## Part II Explanation of Changes

**Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.**

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ▶ ☐

TAXPAYER INCURRED A THEFT LOSS AND UNDER REV PROC 2009-20 CREATED A NET OPERATING LOSS THAT IS BEING CARRIED BACK TO 2006 AND 2007 FOR STATE INCOME TAX PURPOSES AND FIVE YEARS FOR FEDERAL TAX PURPOSES. THIS 1040X IS PREPARED FOR VIRGINIA TAX PURPOSES.

## Part III Presidential Election Campaign Fund. 

Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ▶ ☐

If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ▶ ☐

JSA
6A0190 3.000

92084X 2YVG 09/03/2009 09:44:10 V06-8.1 7444 AMENDED

**Schedule A - NOL** (see page 7 of the instructions)

| Line | Description | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Enter the amount from your 2008 Form 1040, line 41, or Form 1040NR, line 38, minus any amount on Form 8914, line 2. Estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount | | | | | 1 | -2081986. |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number | | | 2 | 102,884. | | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) | | | 3 | 31,996. | | |
| 4 | If line 2 is more than line 3, enter the difference; otherwise, enter -0- | | | 4 | 70,888. | | |
| 5 | If line 3 is more than line 2, enter the difference; otherwise, enter -0- | 5 | | | | | |
| 6 | Nonbusiness deductions (see page 7 of the instructions) | | | 6 | 54,685. | | SEE STMT 3 |
| 7 | Nonbusiness income other than capital gains (see page 8 of the instructions) SEE STMT 4 | 7 | 36,724. | | | | |
| 8 | Add lines 5 and 7 | | | 8 | 36,724. | | |
| 9 | If line 6 is more than line 8, enter the difference; otherwise, enter -0- | | | | | 9 | 17,961. |
| 10 | If line 8 is more than line 6, enter the difference; otherwise, enter -0-. **But do not enter more than line 5** | 10 | | | | | |
| 11 | Business capital losses before limitation. Enter as a positive number | | | 11 | | | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) | 12 | 193. | | | | |
| 13 | Add lines 10 and 12 | | | 13 | 193. | | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- | | | 14 | | | |
| 15 | Add lines 4 and 14 | | | 15 | 70,888. | | |
| 16 | Enter the loss, if any, from line 16 of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 15, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 | | | 16 | 70,695. | | |
| 17 | Section 1202 exclusion. Enter as a positive number | | | | | 17 | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- | | | 18 | 70,695. | | |
| 19 | Enter the loss, if any, from line 21 of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 16 of Schedule D (Form 1041).) Enter as a positive number | | | 19 | 3,000. | | |
| 20 | If line 18 is more than line 19, enter the difference; otherwise, enter -0- | | | 20 | 67,695. | | |
| 21 | If line 19 is more than line 18, enter the difference; otherwise, enter -0- | | | | | 21 | |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- | | | | | 22 | 3,193. |
| 23 | Domestic production activities deduction from Form 1040, line 35, or Form 1040NR, line 33 (or included on Form 1041, line 15a) | | | | | 23 | |
| 24 | NOL deduction for losses from other years. Enter as a positive number | | | | | 24 | |
| 25 | **NOL.** Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you **do not** have an NOL | | | | | 25 | -2,060,832. |

JSA
8A8002 2.000

TD5204 2YVG 09/02/2009 17:08:06 V08-7.1 7444



McPhillips
& Roberts
Deans PLC
Certified Public Accountants & Business Advisors

ANDREW COHEN & RITA COHEN
INSTRUCTIONS FOR FILING FORM
760
2007 VIRGINIA RESIDENT INCOME TAX RETURN

SIGNATURE..

THE AMENDED RETURN SHOULD BE SIGNED (USE FULL NAME) AND DATED ON PAGE 2 BY THE TAXPAYER AND SPOUSE.

OVERPAYMENT..

YOUR RETURN SHOWS A $24,058. OVERPAYMENT. OF THIS AMOUNT, $24,058. WILL BE REFUNDED TO YOU.

FILING..

FILE YOUR SIGNED RETURN BY NOVEMBER 1, 2008 WITH:

DEPARTMENT OF TAXATION
P.O. BOX 760
RICHMOND, VIRGINIA 23218-0760

MAILING..

YOUR RETURN SHOULD BE MAILED BY EITHER REGISTERED OR CERTIFIED MAIL, WITH THE SENDER'S RECEIPT POSTMARKED TO PROVE MAILING BEFORE THE DUE DATE.

**2007 VA760CG**
Individual Income Tax Return

ANDREW COHEN
RITA COHEN
3750 JEFFERSON BOULEVARD

VIRGINIA BEACH VA 23455

Filing Status: 2
Head of Household:

Name or Filing Change:
Address Change:
Virginia Return Not Filed Last Year:
Amended: X
NOL: X
Locality: 810

| Exemptions | Dependents | Total | 65 and over | Blind | Total |
|---|---|---|---|---|---|
| Yourself | 1 | 2 | 4 | | |
| Spouse | 1 | | | | |

Your SSN COHE 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
Spouse's SSN COHE

Vendor ID: 1062W 1062

| Line | Description | | Amount |
|---|---|---|---|
| 1. | Fed Adj Gross Income | 1. | -1180693. |
| 2. | Additions, see Pg 2, Line 3 | 2. | |
| 3. | Subtotal | 3. | -1180693. |
| 4a. | Age Deduction - You | 4a. | |
| 4b. | Age Deduction - Spouse | 4b. | |
| 5. | Soc Sec & Tier 1 Railroad | 5. | |
| 6. | State Inc Tax Overpayment | 6. | 3731. |
| 7. | Other Subtractions, see Pg 2, Line 7 | 7. | NONE |
| 8. | Subtotal Subtractions | 8. | 3731. |
| 9. | Total VAGI | 9. | -1184424. |
| 10a. | Federal Sch. A Itemized Deductions | 10a. | 71727. |
| 10b. | State/Local Income Tax | 10b. | 33484. |
| 10. | Standard/Itemized Deductions | 10. | 38243. |
| 11. | Exemptions | 11. | 3600. |
| 12. | Deductions VAGI see Pg 2, Line 9 | 12. | 4000. |
| 13. | Subtotal Lines 10, 11 and 12 | 13. | 45843. |
| 14. | VA Taxable Income | 14. | NONE |
| 15. | Tax Amount | 15. | |
| 16. | Spouse Tax Adjustment | 16. | |

| Line | Description | | Amount |
|---|---|---|---|
| 16a. | Your VAGI | 16a. | -1337087. |
| 16b. | Spouse's VAGI | 16b. | 152663. |
| 17. | Net Tax | 17. | |
| 18a. | Your Withholding | 18a. | 84. |
| 18b. | Spouse's Withholding | 18b. | |
| 19. | Estimated Payments | 19. | 24800. |
| 20. | Extension Payments | 20. | |
| 21. | Credit for Low Income | 21. | |
| 22. | Credit tax paid another state | 22. | |
| 23. | Other Credits | 23. | |
| 24. | Total Payments /Credits | 24. | 24884. |
| 25. | Tax You Owe | 25. | |
| 26. | Overpayment Amount | 26. | |
| 27. | Amount to Credit to Next Year's Tax | 27. | |
| 28. | Adjustments/Contributions | 28. | |

**Amount You Owe:**
Paid by Credit Card

**Refund:**
Bank Routing Number
Bank Account Number

__ **LAR** __ **DLAR** __ **LTD** **$** ________ ________________ Office Use: TP FC QX TA NO TD

1062
7B5611 1.000

92178X 2YVG 09/03/2009 09:41:21 V07-8.2 7444 AMENDED



2007 **VA760CG** Page 2

ANDREW COHEN

000000000

**ADDITIONAL FILING INFORMATION**

Farming/Fishing, Merchant Seaman:

Coalfield Enhancement

Taxpayer Deceased:

Fixed Date Conformity:

Dependent on another's return:

Overseas when due:

Federal Earned Income Credit

**Additions - SCH ADJ/CG - Part 1**

1. Interest on obligations of other state — 1.
2. Other Additions:
   a. Fixed Date Conformity — 2a.
   2b.
   2c.
3. Total Additions: — 3.

**Subtractions**

4. Income from obligations or securities of the U.S. — 4.
5. Disability Income reported as wages — 5.
6. Other:
   a. Fixed Date Conformity — 6a.
   00 — 6b. — NONE
   6c.
   6d.
7. Total Subtractions: — 7. — NONE

**Deductions**

8. Deduction Code and Amount

| Code | Line | Amount |
|---|---|---|
| 104 | 8a. | 2000. |
| SEE STATEMENT 3 | | |
| 104 | 8b. | 2000. |
| | 8c. | |

9. Total Deductions — 9. — 4000.

Spouse's Name - Filing Status 3 Only

**AGE DEDUCTION DETAILS**

You

Spouse

**Contact Information**

Your Phone 0000000000

Spouse

Dept of Taxation can discuss my return with my preparer. X

Preparer Phone Number 7576407190

Preparer Info [REDACTED] • 2

I (We), the undersigned, declare under penalty of law that I (we) have examined this return and to the best of my (our) knowledge, it is a true, correct and complete return.

Your Signature ______ Date ______

Spouse's Signature ______ Date ______

Preparer Signature R. Paul Spence, CPA Date 9/3/09

MCPHILLIPS, ROBERTS & DEANS, PLC
150 BOUSH STREET, SUITE 1100
NORFOLK, VA 23510

1062 *File by May 1, 2008*

7B5612 2.000

92178X 2YVG 09/03/2009 09:41:21 V07-8.2 7444 AMENDED

**2007 Virginia Schedule ADJ/CG Part 2**

ANDREW COHEN 000000000

**Tax Credit for Low Income Individuals or VA Earned Income Credit**

| 10. Exemption Information | Social Security Number | VAGI |
|---|---|---|
| a. | | |
| b. | | |
| c. | | |
| d. | | |
| e. Total Family VAGI | 10e. | • |

11. Total Exemptions 11. •

12. Personal Exemptions 12.

13. Form 760 exemptions multiplied 12 by $300 13.

14. Federal Earned Income Credit 14. •

15. Multiply Line 14 by 20% (.20) 15.

16. Greater of Line 13 or Line 15 16.

17. Credit (Lesser of Line 16 above or Page 1, Line 17) 17.

**Adjustments to Amount of Tax**

18. Addition to Tax 18.

a. Addition from Form 760C

b. Addition from Form 760F

19. Penalty 19.

a. Late Filing Penalty

b. Extension Penalty

20. Interest 20.

21. Consumer's Use Tax 21.

22. Voluntary Contributions from overpaid taxes

22a.

22b.

23. Other Voluntary Contributions

23a.

23b.

School Foundation Contributions

23c.

23d.

24. Total Adjustments

**Amended Returns**

25. Amount paid with original return, plus additional tax paid after it was filed 25.

26. Add Line 25 from above and Line 24 from Form 760, enter here 26. 24884.

27. Overpayment, if any, as shown on original return or as previously adjusted 27. 826.

28. Subtract Line 27 from Line 26 28. 24058.

29. Tax You Owe 29.

30. Tax You Overpaid 30. 24058.

**AVOID DELAYS.** If this schedule contains information, always submit it with your return.

1062
7B5631 4.000

92178X 2YVG 09/03/2009 09:41:21 V07-8.2 7444 AMENDED

**2007 Virginia Schedule FED**

ANDREW COHEN
RITA COHEN
3750 JEFFERSON BOULEVARD
VIRGINIA BEACH VA 23455

000000000
810

**SCHEDULE C, SCHEDULE C-EZ and/or SCHEDULE F INFORMATION**

| | First Schedule Info. C | Second Schedule Info. C |
|---|---|---|
| 1. Schedule Name | | |
| 2. Gross Receipts or Sales | 2400. | 2055. |
| 3. Depreciation / expense deduction | | 177. |
| 4. Business Activity Code | 711510 | 812990 |
| 5. Business Locality Code | | |
| 6. Car and truck expenses | 1285. | 1213. |
| 7. Inventory at end of year | | |
| 8. Number of miles you used your vehicle for: **Business** | 2600 | 2500 |
| 9. Number of miles you used your vehicle for: **Commuting** | NONE | NONE |
| 10. Number of miles you used your vehicle for: **Other** | 9400 | 7500 |

**SCHEDULE 2106 and/or SCHEDULE 2106-EZ INFORMATION**

| | First Schedule Info. | Second Schedule Info. |
|---|---|---|
| 11. Number of miles you used your vehicle for: **Business** | 2600 | 2500 |
| 12. Number of miles you used your vehicle for: **Commuting** | NONE | NONE |
| 13. Number of miles you used your vehicle for: **Other** | 9400 | 7500 |
| 14. Percent of business use of vehicle: **Vehicle 1** | 2167 | 2500 |
| 15. Percent of business use of vehicle: **Vehicle 2** | | |

**SCHEDULE 4562 INFORMATION**

16. Property Used more than 50% in a qualified business use: Type of property

17. Date placed in service

18. Business/investment use percentage

19. Cost or other basis

20. Depreciation deduction

21. Elected section 179 cost

22. Business Locality Code

**2007 Virginia Schedule INC/CG**

Report all W2's and 1099's with Virginia Withholding

ANDREW COHEN

RITA COHEN

000000000

| Your/ Spouse SSN | You/ Spouse | Virginia Withholding | Employer FEIN | Virginia Account Number | Virginia Wages, tips, other comp. |
|---|---|---|---|---|---|
| 000000000 | 1 | 1. | [redacted] | [redacted] | 266. |
| 000000000 | 1 | 83. | [redacted] | [redacted] | 4498. |

| Total Virginia Withholding: | SSN | VA Withholding |
|---|---|---|
| YOU | 000000000 | 84. |
| SPOUSE | | |

TOTAL NUMBER OF W2'S AND 1099'S 03

**AVOID DELAYS** in processing your return! Be sure to enter all information including Employer's FEIN.

1062
7B5629 1.000

92178X 2YVG 09/03/2009 09:41:21 V07-8.2 7444 AMENDED

# 2007 Schedule CR

**CREDIT COMPUTATION SCHEDULE - See Page 6 for required attachments.**
**Attach this to your return. See instructions for other required attachments.**

ANDREW COHEN & RITA COHEN 000000000

**PART I - MAXIMUM NONREFUNDABLE CREDITS**

1 Enter the total tax computed on your return less the total of Spouse Tax Adjustment, Credit for Low Income Individuals or VA Earned Income Credit and Credit for Tax Paid to Another State. The maximum nonrefundable credits allowable on Line 107 of Schedule CR may not exceed this amount. . . . . . 1

**PART II - ENTERPRISE ZONE ACT CREDIT**

2 **Credit allowable this year from Form 301** (attach Form 301) . . . . . . . . . . . . . . . . . 2

**PART III - NEIGHBORHOOD ASSISTANCE ACT CREDIT**

3 Authorized amount of Neighborhood Assistance Act Credit . . . . . 3

4 Carryover credit from prior year(s) [attach computation] . . . . . . 4

5 Add Line 3 and Line 4 . . . . . . . . . . . . . . . . . . . . . 5

6 **Credit allowable this year:** Line 5 or balance of maximum credit available, whichever is less . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6

7 Carryover credit to next year: Line 5 less Line 6 (applicable only if within 5 year carryover period) . . . . . . . . . . . . . . . . . 7

**PART IV - RECYCLABLE MATERIALS PROCESSING EQUIPMENT CREDIT**

8 **NO LONGER APPLICABLE** 8 XXXXXXXX

9 Carryover credit from prior year(s) [attach computation] . . . . . . 9

10 **NO LONGER APPLICABLE** 10 XXXXXXXX

11 Enter 40% of tax per return . . . . . . . . . . . . . . . . . . . 11

12 Maximum recyclable materials processing equipment credit. Line 9 or Line 11, whichever is less . . . . . . . . . . . . . . . . 12

13 **Credit allowable this year:** Line 12 or balance of maximum credit available, whichever is less . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13

14 Carryover credit to next year: Line 9 less Line 13 (applicable only if within 10 year carryover period) . . . . . . . . . . . . . . . . 14

**PART V - CONSERVATION TILLAGE EQUIPMENT CREDIT**

15 Enter 25% of qualifying property cost or $4,000, whichever is less . . 15

16 Carryover credit from prior year(s) [attach computation] . . . . . . 16

17 Add Line 15 and Line 16 . . . . . . . . . . . . . . . . . . . . 17

18 **Credit allowable this year:** Line 17 or balance of maximum credit available, whichever is less . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18

19 Carryover credit to next year: Line 17 less Line 18 (applicable only if within 5 year carryover period) . . . . . . . . . . . . . . . . . 19

**PART VI - FERTILIZER AND PESTICIDE APPLICATION EQUIPMENT CREDIT**

20 Enter 25% of current qualifying equipment cost or $3,750, whichever is less . . . . . . . . . . . . . . . . . . . . . . . 20

21 Carryover credit from prior year(s) [attach computation] . . . . . . 21

22 Add Line 20 and Line 21 . . . . . . . . . . . . . . . . . . . . 22

23 **Credit allowable this year:** Line 22 or balance of maximum credit available, whichever is less . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23

24 Carryover credit to next year: Line 22 less Line 23 (applicable only if within 5 year carryover period) . . . . . . . . . . . . . . . . . 24

**PART VII - RENT REDUCTION PROGRAM CREDIT**

25 Enter 50% of qualifying rent reductions . . . . . . . . . . . . . . 25

26 Carryover credit from prior year(s) [attach computation] . . . . . . 26

27 Add Line 25 and Line 26 . . . . . . . . . . . . . . . . . . . . 27

28 **Credit allowable this year:** Line 27 or balance of maximum credit available, whichever is less . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 28

29 Carryover credit to next year: Line 27 Less Line 28 (applicable only if within 5 year carryover period) . . . . . . . . . . . . . . . . . 29



2007 Schedule CR page 2

See Page 6 for required attachments.

ANDREW COHEN & RITA COHEN 000000000

**PART VIII - CLEAN-FUEL VEHICLE AND VEHICLE EMISSIONS TESTING EQUIPMENT**

**Clean-fuel vehicle and qualified electric vehicle credit**

30 **NO LONGER APPLICABLE** . . . . 30 XXXXXX

31 Carryover credit from prior year(s) [attach computation] . . . . . . 31

32 Add Lines 30 and 31 . . . . . . 32

33 Line 32 or balance of maximum credit available, whichever is less . . . . . . 33

34 Carryover credit to next year: Line 32 less Line 33 (applicable only if within 5 year carryover period) . . . . . . 34

**Vehicle emissions testing equipment credit**

35 Enter 20% of the purchase or lease price paid during the year for qualified vehicle emissions testing equipment . . . . . . 35

36 Carryover credit from prior year(s) [attach computation] . . . . . . 36

37 Add Line 35 and Line 36 . . . . . . 37

38 Enter the amount from Line 37 or the balance of maximum credit available, whichever is less . . . . . . 38

39 Carryover credit to next year: Line 37 less Line 38 (only if within 5 year carryover period) . . . . . . 39

**PART IX - MAJOR BUSINESS FACILITY JOB TAX CREDIT**

40a **Credit authorized by the Department of Taxation** . . . . . . 40a

40 **Credit allowable this year:** Line 40a or the balance of the maximum credit available, whichever is less . . . . . . 40

41 Carryover credit to next year. Compute on Form 304 if within the 10 year carryover period (Line 40a less Line 40) . . . . . . 41

**PART X - FOREIGN SOURCE RETIREMENT INCOME TAX CREDIT**

42 Qualifying taxable income on which the tax in the foreign country is based . . . . . . 42

43 Virginia taxable income. See instructions . . . . . . 43 NONE

44 Qualifying tax paid to the foreign country. Enter name of country: ____________ . . . . 44

45 Virginia income tax. See instructions . . . . . . 45

46 Income percentage. Divide Line 42 by Line 43. Compute to one decimal place, not to exceed 100%. For example, 0.3163 becomes 31.6% . . 46 NONE

47 Multiply Line 45 by Line 46 . . . . . . 47 NONE

48 **Credit allowable this year:** Enter the lesser of Line 44 or Line 47, not to exceed the balance of maximum credit available . . . . . . 48

**PART XI - HISTORIC REHABILITATION TAX CREDIT**

49 Enter the amount of eligible expenses (attach certificate) . . . . . . 49

50 Multiply the amount on Line 49 by 25% . . . . . . 50

51 Carryover credit from prior year(s) [attach computation] . . . . . . 51

52 Add Line 50 and Line 51 . . . . . . 52

53 **Credit allowable this year:** Enter the amount from Line 52 or the balance of maximum credit available, whichever is less . . . . . . 53

54 Carryover credit to next year: Line 52 less Line 53. (10 year carryover period) . . . . . . 54



See Page 6 for required attachments.

ANDREW COHEN & RITA COHEN 000000000

**PART XII - DAY-CARE FACILITY INVESTMENT TAX CREDIT**

55 Enter 25% of eligible expenses, not to exceed $25,000 . . . 55 ______

56 Carryover credit from prior year(s) [attach computation] . . . 56 ______

57 Add Line 55 and Line 56 . . . 57 ______

58 **Credit allowable this year:** Enter the amount from Line 57 or the balance of maximum credit available, whichever is less . . . 58

59 Carryover credit to next year: Line 57 less Line 58. (3 year carryover period. See instructions for limitations) . . . 59 ______

**PART XIII - LOW-INCOME HOUSING CREDIT**

60 Enter allowable credit (attach certification form) . . . 60 ______

60a Carryover credit from prior year(s) [attach computation] . . . 60a ______

60b Add Line 60 and Line 60a . . . 60b ______

61 **Credit allowable this year:** Enter amount from Line 60b or the balance of maximum credit available, whichever is less . . . 61

62 Carryover credit to next year: Line 60b less Line 61 (5 year carryover period) . . . 62 ______

**PART XIV - AGRICULTURAL BEST MANAGEMENT PRACTICES TAX CREDIT**

63 Enter 25% of qualified expenditures, not to exceed $17,500 (attach certificate) . . . 63 ______

64 Carryover credit from prior year(s) [attach computation] . . . 64 ______

65 Add Line 63 and Line 64 . . . 65 ______

66 **Credit allowable this year:** Enter amount from Line 65 or the balance of maximum credit available, whichever is less . . . 66

67 Carryover credit to next year: Line 65 less Line 66. (5 year carryover period.) . . . 67 ______

**PART XV - QUALIFIED EQUITY AND SUBORDINATED DEBT INVESTMENTS TAX CREDIT**

68 Enter the amount of qualified equity and subordinated debt investments tax credit authorized by the Virginia Department of Taxation . . . 68 ______

69 Carryover credit from prior year(s) [attach computation] . . . 69 ______

70 Add Line 68 and Line 69 . . . 70 ______

71 **Credit allowable this year:** Enter the amount on Line 70 or the balance of maximum credit available, whichever is less . . . 71

72 Carryover to next year: Line 70 less Line 71 (15 year carryover period) . . . 72 ______

**PART XVI - WORKER RETRAINING TAX CREDIT**

73 Enter amount of worker retraining tax credit authorized by the Virginia Department of Taxation. . . . 73 ______

74 Carryover credit from prior year(s) [attach computation] . . . 74 ______

75 Add Line 73 and Line 74 . . . 75 ______

76 **Credit allowable this year:** Enter the amount from Line 75 or the balance of maximum credit available, whichever is less . . . 76

77 Carryover credit to next year: Line 75 less Line 76 (3 year carryover period) . . . 77 ______

**PART XVII - WASTE MOTOR OIL BURNING EQUIPMENT CREDIT**

78 Enter 50% of the purchase price paid during the taxable year for equipment used exclusively for burning waste motor oil at your facility . . . 78 ______

79 **Credit allowable this year:** Enter the amount from Line 78, up to $5,000 not to exceed balance of maximum credit available . . . 79

2007 Schedule CR page 4

See Page 6 for required attachments.

ANDREW COHEN & RITA COHEN 000000000

**PART XVIII - CREDIT FOR PURCHASE OF LONG-TERM CARE INSURANCE**

80 If the policy for which you are claiming the credit was purchased prior to 2007, enter the amount of the premiums paid for the first 12 months of coverage . . . . 80 ______

Date policy issued (must be on or after 1/01/2008)

**You** - ______

**Spouse** - ______

80a Multiply Line 80 by 15% (.15). . . . 80a ______

80b Enter total amount of credits claimed for this policy in prior years. . 80b ______

80c Subtract Line 80b from Line 80a. This is the maximum amount of credit that you may claim for 2007. If Line 80b is equal to Line 80a, you may no longer claim this credit for this policy. . . . 80c ______

81 Enter the amount premium paid in 2007. . . . 81 ______

81a Multiply Line 81 by 15% (.15) . . . . 81a ______

81b Enter carryover from prior year(s) [attach computation] . . . . 81b ______

82 Add LInes 81a and 81b . . . . 82 ______

83 **Credit allowable this year:** Enter the amount on Line 80c (if completed), Line 82 or the balance of maximum credit available, whichever is less . . . . 83

84 Carryover credit to next year: Line 82 less Line 83 (5 year carryover period) . . . . 84 ______

**PART XIX - CREDIT EXPIRED - SPACE RESERVED FOR FUTURE USE**

85 Reserved . . . . 85 ______

86 Reserved . . . . 86 ______

87 Reserved . . . . 87 ______

88 Reserved . . . . 88 ______

89 Reserved . . . . 89 ______

**PART XX - HOME ACCESSIBILITY FEATURES FOR THE DISABLED TAX CREDIT**

90 Enter the amount of the Home Accessibility Features for the Disabled tax credit authorized by the Virginia Department of Taxation . . . 90 ______

91 Carryover credit from prior year(s) [attach computation] . . . . 91 ______

92 Add Line 90 and Line 91 . . . . 92 ______

93 **Credit allowable this year:** Enter the amount on Line 92 or the balance of maximum credit available, whichever is less . . . . 93

94 Carryover credit to next year: Line 92 less Line 93 (5 year carryover period) . . . . 94 ______

**PART XXI - RIPARIAN WATERWAY BUFFER CREDIT**

95 Enter the amount of Riparian Waterway Buffer tax credit authorized by the Virginia Department of Forestry (attach certification) . . . . 95 ______

96 Carryover credit from prior year(s) [attach computation] . . . . 96 ______

97 Add Line 95 and Line 96 . . . . 97 ______

98 **Credit allowable this year:** Enter the amount on Line 97 or the balance of maximum credit available, whichever is less . . . . 98

99 Carryover credit to next year: Line 97 less Line 98 (5 year carryover period) . . . . 99 ______

**PART XXII - LAND PRESERVATION TAX CREDIT**

100 Enter the credit amount originating in 2007 or the amount of credit transferred to you in 2007 . . . . 100 ______

101 Carryover credit from prior year(s) [attach computation] . . . . 101 20000.

101a Add Line 100 and Line 101 . . . . 101a 20000.

101b Enter total credit transferred to others in 2007 . . . . 101b ______

102 Subtract Line 101b from Line 101a . . . . 102 20000.

103 **Credit allowable this year:** Enter the amount from Line 102 or the balance of maximum credit available, whichever is less. Each credit holder cannot claim more than $100,000 per credit. . . . . 103

104 Carryover credit to next year: Line 102 less Line 103 (5 year carryover period) . . . . 104 20000.

2007 Schedule CR page 5

See Page 6 for required attachments.

ANDREW COHEN & RITA COHEN 000000000

**PART XXIII - POLITICAL CONTRIBUTIONS CREDIT**

105 Enter 50% of the amount of eligible political contributions. Credit is limited to $25 for individuals or $50 for married filing jointly . . 105

106 **Credit allowable this year:** Enter the amount on line 105 or the balance of maximum credit available, whichever is less . . . . . . . . . . . 106

**PART XXIV - TOTAL NONREFUNDABLE CREDITS**

107 Add Lines 2, 6, 13, 18, 23, 28, 33, 38, 40, 48, 53, 58, 61, 66, 71, 76, 79, 83, 93, 98, 103, and 106. If you have claimed more than the maximum allowed nonrefundable credits, see instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . 107

**PART XXV - VIRGINIA COAL EMPLOYMENT AND PRODUCTION INCENTIVE and COALFIELD EMPLOYMENT ENHANCEMENT TAX CREDITS**

108 100% Coalfield Employment Enhancement and/or Virginia Coal Employment and Production Incentive Tax Credits from Line 1 of your 2007 Schedule 306B . . . . . . 108

108a 50% Coalfield Employment Enhancement Tax Credit from Line 2 of your 2007 Schedule 306B . . . . . . . . . . . . . . . . . . . 108a

109 Full credit: Enter amount from your 2007 Form 306, Line 12a . . . . . . . . . . . 109

109a Full credit: Enter amount from your 2007 Form 306, Line 12b . . . . . . . . . . . 109a

110 85% Credit: Enter amount from your 2007 Form 306, Line 13a . . . . . . . . . . . 110

110a 90% Coalfield Credit: Enter amount from your 2007 Form 306, Line 13b . . . . . . . 110a

111 Total Coal Related Tax Credits allowable this year: Add Lines 109, 109a, 110 and 110a . . . . . . . . . . . . . . . . . . . . . . 111

112 2007 Coalfield Employment Enhancement Tax Credit earned to be used when completing your 2010 return: Enter the amount from your 2007 Form 306, Line 11 . . . . . . . . . . . . . . . . 112

**PART XXVI - TOTAL REFUNDABLE CREDITS**

113 Refundable real property enterprise zone act credit from Form 301 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 113

114 Refundable total Coalfield Employment Enhancement and/or Virginia Coal Employment and Production Incentive Tax Credits from Line 111 . . . . . . . . . . 114

115 Enter the total of Line 113 and Line 114 . . . . . . . . . . . . . . . . . . . . . 115

**PART XXVII - TOTAL CURRENT YEAR CREDITS**

116 Total credits allowable this year. Enter the total of Line 107 and Line 115 here and on Line 23 of Form 760, Line 18g of Form 760PY or Line 19g of Form 763 . . . . . . . . . . . . . . . . . . . . . . . . . . 116

Form **1040X** (Rev. November 2007)

Department of the Treasury - Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0074

**This return is for calendar year ▶** 2007 **, or fiscal year ended ▶**

Please print or type

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| ANDREW | COHEN | |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| RITA | COHEN | |
| Home address (no. and street) or P.O. box if mail is not delivered to your home | Apt. no. | Phone number |
| 3750 JEFFERSON BOULEVARD | | |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 3 of the instructions. | | |
| VIRGINIA BEACH VA 23455 | | |

A If the address shown above is different from that shown on your last return filed with the IRS, would you like us to change it in our records? ▶ ☐ Yes ☐ No

B Filing status. Be sure to complete this line. **Note.** You cannot change from joint to separate returns after the due date.

On original return ▶ ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household ☐ Qualifying widow(er)

On this return ▶ ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household* ☐ Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 3 of the instructions.

| Use Part II on the back to explain any changes | | A. Original amount or as previously adjusted (see page 3) | B. Net change - amount of increase or (decrease) - explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see instructions)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 453,207. | -1,633,900. | -1,180,693. |
| 2 Itemized deductions or standard deduction (see page 4) | 2 | 43,984. | 27,743. | 71,727. |
| 3 Subtract line 2 from line 1 | 3 | 409,223. | -1,661,643. | -1,252,420. |
| 4 Exemptions. If changing, fill in Parts I and II on the back (see page 4) | 4 | 4,532. | 9,068. | 13,600. |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 404,691. | -1,670,711. | -1,266,020. |
| **Tax Liability** | | | | |
| 6 Tax (see page 5). Method used in col. C TABLES | 6 | 108,957. | -11,047. | 97,910. |
| 7 Credits (see page 5) | 7 | | 2,000. | 2,000. |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 108,957. | -13,047. | 95,910. |
| 9 Other taxes (see page 5) | 9 | | | |
| 10 Total tax. Add lines 8 and 9 | 10 | 108,957. | -13,047. | 95,910. |
| **Payments** | | | | |
| 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 5 | 11 | 1. | | 1. |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 140,000. | | 140,000. |
| 13 Earned income credit (EIC) | 13 | | | |
| 14 Additional child tax credit from Form 8812 | 14 | | | |
| 15 Credits: Federal telephone excise tax or from Forms 2439, 4136, 8885, or 8801 (if refundable) | 15 | | | |
| 16 Amount paid with request for extension of time to file (see page 5) | 16 | | | |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 140,001. |
| **Refund or Amount You Owe** | | | | |
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | | | 31,044. |
| 20 Subtract line 19 from line 18 (see page 6) | 20 | | | 108,957. |
| 21 **Amount you owe.** If line 10, column C, is more than line 20, enter the difference and see page 6 | 21 | | | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | | | 13,047. |
| 23 Amount of line 22 you want **refunded to you** | 23 | | | 13,047. |
| 24 Amount of line 22 you want **applied to your** estimated tax | 24 | | | |

**Sign Here** Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature Date ▶ Spouse's signature. If a joint return, **both** must sign. Date

**Paid Preparer's Use Only**

Preparer's signature ▶ Date Check if self-employed ☐ Preparer's SSN or PTIN P00559334

Firm's name (or yours if self-employed), address, and ZIP code ▶ MCPHILLIPS, ROBERTS & DEANS, PLC 150 BOUSH STREET, SUITE 1100 NORFOLK VA 23510 EIN [redacted] Phone no. 757-640-7190

JSA **For Paperwork Reduction Act Notice, see page 7 of instructions.** Form **1040X** (Rev. 11-2007)

7A0180 2.000

92178X 2YVG 09/03/2009 09:41:21 V07-8.2 7444 AMENDED

**Part I** **Exemptions.** See Form 1040 or 1040A instructions.

Complete this part **only** If you are:

- Increasing or decreasing the number of exemptions claimed on line 6d of the return you are amending, or
- Increasing or decreasing the exemption amount for housing individuals displaced by Hurricane Katrina.

| | | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| 25 | Yourself and spouse | 25 | | | |
| | **Caution.** If someone can claim you as a dependent, you cannot claim an exemption for yourself. | | | | |
| 26 | Your dependent children who lived with you | 26 | | | |
| 27 | Your dependent children who did not live with you due to divorce or separation | 27 | | | |
| 28 | Other dependents | 28 | | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 29 | | | |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here. | 30 | | | |
| 31 | If you are claiming an exemption amount for housing individuals displaced by Hurricane Katrina, enter the amount from Form 8914, line 2 for 2005 or line 6 for 2006 (see instructions for line 4). Otherwise enter -0- | 31 | | | |
| 32 | Add lines 30 and 31. Enter the result here and on line 4 | 32 | 4,532. | 9,068. | 13,600. |

| Tax year | Exemption amount | But see the instructions for line 4 on page 4 if the amount on line 1 is over: |
|---|---|---|
| 2007 | $3,400 | $117,300 |
| 2006 | 3,300 | 112,875 |
| 2005 | 3,200 | 109,475 |
| 2004 | 3,100 | 107,025 |

33 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) ✓ if qualifying child for child tax credit (see page 6) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of children on 33 who:
- lived with you ▶ ☐
- **did not** live with you due to divorce or separation (see page 6) ▶ ☐

Dependents on 33 not entered above ▶ ☐

**Part II** **Explanation of Changes**

**Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.**

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ▶ ☐

TAXPAYER INCURRED A THEFT LOSS IN 2008 AND UNDER REV PROC 2009-20 CREATED A NET OPERATING LOSS THAT IS BEING CARRIED BACK TO 2006 AND 2007 FOR STATE INCOME TAX PURPOSES AND FIVE YEARS FOR FEDERAL TAX PURPOSES. THIS 1040X IS PREPARED FOR VIRGINIA TAX PURPOSES.

**Part III** **Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ▶ ☐

If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ▶ ☐



JSA
7A0190 2.000

92178X 2YVG 09/03/2009 09:41:21 V07-8.2 7444 AMENDED

**Schedule A - NOL** (see page 6 of the instructions)

| Line | Description | | | | Amount |
|---|---|---|---|---|---|
| 1 | Enter the amount from your 2006 Form 1040, line 41, or Form 1040NR, line 38, minus any amount on Form 8914, line 6. Estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount | | | 1 | -1633900. |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number | | 2 | 13,098. | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) | | 3 | 420,687. | |
| 4 | If line 2 is more than line 3, enter the difference; otherwise, enter -0- | | 4 | | |
| 5 | If line 3 is more than line 2, enter the difference; otherwise, enter -0- | 5 | 407,589. | | |
| 6 | Nonbusiness deductions (see page 6 of the instructions) | | 6 | 53,001. | SEE STMT 1 |
| 7 | Nonbusiness income other than capital gains (see page 6 of the instructions) SEE STMT 2 | 7 | 86,264. | | |
| 8 | Add lines 5 and 7 | | 8 | 493,853. | |
| 9 | If line 6 is more than line 8, enter the difference; otherwise, enter -0- | | | 9 | |
| 10 | If line 8 is more than line 6, enter the difference; otherwise, enter -0-. **But do not enter more than line 5** | 10 | 407,589. | | |
| 11 | Business capital losses before limitation. Enter as a positive number | | 11 | | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) | 12 | | | |
| 13 | Add lines 10 and 12 | | 13 | 407,589. | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- | | 14 | | |
| 15 | Add lines 4 and 14 | | 15 | | |
| 16 | Enter the loss, if any, from line 16 of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 15, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 | | 16 | | |
| 17 | Section 1202 exclusion. Enter as a positive number | | | 17 | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- | | 18 | | |
| 19 | Enter the loss, if any, from line 21 of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 16 of Schedule D (Form 1041).) Enter as a positive number | | 19 | | |
| 20 | If line 18 is more than line 19, enter the difference; otherwise, enter -0- | | 20 | | |
| 21 | If line 19 is more than line 18, enter the difference; otherwise, enter -0- | | | 21 | |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- | | | 22 | |
| 23 | Domestic production activities deduction from Form 1040, line 35, or Form 1040NR, line 33 (or included on Form 1041, line 15a) | | | 23 | |
| 24 | NOL deduction for losses from other years. Enter as a positive number | | | 24 | |
| 25 | **NOL.** Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you **do not** have an NOL | | | 25 | -1,633,900. |