**Documents Considered**                                                    **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BARSAA0018762 | BARSAA0019722 | FMRSAA0113363 | FMRSAA0113974 |
| BARSAA0020681 | BARSAA0020724 | FMRSAA0114358 | FMRSAA0114363 |
| BARSAD0000001 | BARSAD0000075 | FMRSAA0114386 | FMRSAA0114993 |
| BARSAD0000090 | BARSAD0000102 | FMRSAA0119976 | FMRSAA0119988 |
| BNYSAQ0000001 | BNYSAQ0000039 | JPISAA0000011 | JPISAA0000096 |
| BNYSAS0000579 | BNYSAS0000598 | JPMSAA0019864 | JPMSAA0019955 |
| BOASAA0004550 | BOASAA0004643 | JPMSAA0019986 | JPMSAA0019988 |
| BSTSAA0037217 | BSTSAA0037301 | JPMSAA0019990 | JPMSAA0020020 |
| BSTSAA0037303 | BSTSAA0037494 | JPMSAA0020022 | JPMSAA0020077 |
| BSTSAA0037496 | BSTSAA0042902 | JPMSAA0020079 | JPMSAA0020079 |
| BSTSAA0042904 | BSTSAA0046102 | JPMSAB0000001 | JPMSAB0004570 |
| BSTSAA0046107 | BSTSAA0046408 | JPMSAF0000001 | JPMSAF0008524 |
| BSTSAB0277074 | BSTSAB0277079 | JPMSAF0008526 | JPMSAF0008596 |
| BSTSAB0298680 | BSTSAB0298685 | JPMSAF0008598 | JPMSAF0017233 |
| BSTSAB0320274 | BSTSAB0320279 | JPMSAF0017235 | JPMSAF0054255 |
| BSTSAB0342694 | BSTSAB0342699 | JPMSAF0054257 | JPMSAF0054271 |
| BSTSAB0363742 | BSTSAB0363745 | JPMSAF0054273 | JPMSAF0057064 |
| BSTSAB0386965 | BSTSAB0386970 | JPMSAF0057066 | JPMSAF0057161 |
| BSTSAB0395057 | BSTSAB0395062 | JPMSAF0057163 | JPMSAF0064977 |
| BSTSAB0409281 | BSTSAB0409286 | JPMSAF0064982 | JPMSAF0065438 |
| BSTSAB0426853 | BSTSAB0426858 | JPMSAF0065443 | JPMSAF0072748 |
| BSTSAB0443883 | BSTSAB0443886 | JPMSAF0072802 | JPMSAF0072805 |
| BSTSAB0461231 | BSTSAB0461236 | JPMSAF0072807 | JPMSAF0072931 |
| BSTSAB0480801 | BSTSAB0480806 | JPMSAG0000002 | JPMSAG0000022 |
| BSTSAB0504597 | BSTSAB0504602 | JPMSAG0000024 | JPMSAG0000275 |
| BSTSAB0511539 | BSTSAB0511548 | JPMSAG0000277 | JPMSAG0000535 |
| BSTSAB0523475 | BSTSAB0523484 | JPMSAG0000537 | JPMSAG0000848 |
| BSTSAB0539931 | BSTSAB0539940 | JPMSAG0000850 | JPMSAG0001400 |
| BSTSAB0558095 | BSTSAB0558104 | JPMSAG0001403 | JPMSAG0001648 |
| BSTSAB0575349 | BSTSAB0575356 | JPMSAG0001650 | JPMSAG0001912 |
| BSTSAB0585477 | BSTSAB0585480 | JPMSAH0000001 | JPMSAH0000221 |
| BSTSAB0590959 | BSTSAB0590964 | JPMSAH0000223 | JPMSAH0000705 |
| BSTSAB0601017 | BSTSAB0601020 | JPMSAH0000707 | JPMSAH0000714 |
| BSTSAB0607037 | BSTSAB0607040 | JPMSAH0000717 | JPMSAH0002856 |
| BSTSAB0623907 | BSTSAB0623910 | JPMSAH0002858 | JPMSAH0002873 |
| BSTSAB0634899 | BSTSAB0634906 | JPMSAI0000001 | JPMSAI0000176 |
| BSTSAC0000002 | BSTSAC0000072 | JPMSAI0000178 | JPMSAI0000276 |
| BSTSAC0000074 | BSTSAC0000144 | JPMSAI0000278 | JPMSAI0000656 |
| BSTSAC0000146 | BSTSAC0000227 | JPMSAI0000658 | JPMSAI0001363 |
| BSTSAC0000229 | BSTSAC0000304 | JPMSAI0001365 | JPMSAI0001511 |
| BSTSAC0000306 | BSTSAC0000383 | JPMSAI0001514 | JPMSAI0001573 |
| BSTSAC0000385 | BSTSAC0000400 | JPMSAI0001575 | JPMSAI0001608 |
| BSTSAC0000402 | BSTSAC0000443 | JPMSAI0001610 | JPMSAI0001697 |
| BSTSAC0000445 | BSTSAC0000556 | JPMSAI0001699 | JPMSAI0001713 |
| BSTSAC0000558 | BSTSAC0000574 | JPMSAI0001715 | JPMSAI0001748 |
| CSSSAA0002987 | CSSSAA0003031 | JPMSAI0001750 | JPMSAI0001786 |
| CSSSAA0003063 | CSSSAA0003278 | JPMSAI0001788 | JPMSAI0002221 |
| FMRSAA0001062 | FMRSAA0001065 | JPMSAI0002224 | JPMSAI0002837 |
| FMRSAA0001107 | FMRSAA0001320 | JPMSAI0002839 | JPMSAI0003041 |
| FMRSAA0001381 | FMRSAA0001500 | JPMSAI0003043 | JPMSAI0003106 |
| FMRSAA0001529 | FMRSAA0001986 | JPMSAI0003114 | JPMSAI0003222 |

**Documents Considered**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| JPMSAI0003224 | JPMSAI0003310 | MADTEE00351835 | MADTEE00351836 |
| JPMSAI0003312 | JPMSAI0003597 | MADTEE00351843 | MADTEE00351844 |
| JPMSAI0003599 | JPMSAI0003911 | MADTEE00351847 | MADTEE00351849 |
| JPMSAI0003913 | JPMSAI0004518 | MADTEE00351891 | MADTEE00351891 |
| JPMSAI0004520 | JPMSAI0005049 | MADTEE00351893 | MADTEE00351893 |
| JPMSAI0005051 | JPMSAI0007228 | MADTEE00351897 | MADTEE00351897 |
| JPMSAI0007230 | JPMSAI0007806 | MADTEE00351909 | MADTEE00351909 |
| JPMSAI0007808 | JPMSAI0011901 | MADTEE00351913 | MADTEE00351913 |
| JPMSAI0011903 | JPMSAI0014006 | MADTEE00351918 | MADTEE00351919 |
| JPMSCQ0000001 | JPMSCQ0000028 | MADTEE00351954 | MADTEE00351955 |
| JPMSDM0000001 | JPMSDM0000009 | MADTEE00351958 | MADTEE00351958 |
| JPMTAA0000002 | JPMTAA0000331 | MADTEE00351960 | MADTEE00351964 |
| JPMTAC0000001 | JPMTAC0000064 | MADTEE00352046 | MADTEE00352049 |
| JPMTAD0000001 | JPMTAD0000282 | MADTEE00352057 | MADTEE00352058 |
| JPMTAF0000001 | JPMTAF0004017 | MADTEE00352083 | MADTEE00352083 |
| JPMTAF0000001_xls | | MADTEE00352092 | MADTEE00352092 |
| MADTBA00002901 | MADTBA00002901 | MADTEE00409248 | MADTEE00409303 |
| MADTBA00173384 | MADTBA00173384 | MADTEE00459201 | MADTEE00459201 |
| MADTBA00303169 | MADTBA00303173 | MADTEE00468283 | MADTEE00468287 |
| MADTBA00306272 | MADTBA00306272 | MADTEE00496651 | MADTEE00496653 |
| MADTEE00045777 | MADTEE00045840 | MADTEE00556462 | MADTEE00556462 |
| MADTEE00045842 | MADTEE00045861 | MADTEE0643694 | MADTEE00643699 |
| MADTEE00045965 | MADTEE00045993 | MADTEE00691927 | MADTEE00695273 |
| MADTEE00046018 | MADTEE00046023 | MADTEE00695278 | MADTEE00696201 |
| MADTEE00115173 | MADTEE00115173 | MADTEE00696203 | MADTEE00701130 |
| MADTEE00116474 | MADTEE00116475 | MADTEE00726635 | MADTEE00726913 |
| MADTEE00347576 | MADTEE00347578 | MADTNN00107555 | MADTNN00107557 |
| MADTEE00348321 | MADTEE00348326 | MADTNN00126735 | MADTNN00126735 |
| MADTEE00351103 | MADTEE00351106 | MADTSS00264003 | MADTSS00264005 |
| MADTEE00351308 | MADTEE00351308 | MADTSS01200856 | MADTSS01200856 |
| MADTEE00351347 | MADTEE00351347 | MADTSS01239478 | MADTSS01239480 |
| MADTEE00351365 | MADTEE00351365 | MADTSS01241811 | MADTSS01241811 |
| MADTEE00351636 | MADTEE00351692 | MADTSS01305790 | MADTSS01305792 |
| MADTEE00351701 | MADTEE00351706 | MADTSS01306306 | MADTSS01306311 |
| MADTEE00351711 | MADTEE00351728 | MADTSS01330097 | MADTSS01330122 |
| MADTEE00351730 | MADTEE00351735 | MADTSS01330453 | MADTSS01330642 |
| MADTEE00351761 | MADTEE00351761 | MADTSS01330664 | MADTSS01330683 |
| MADTEE00351763 | MADTEE00351768 | MADTSS01330686 | MADTSS01330687 |
| MADTEE00351770 | MADTEE00351779 | MADTSS01330691 | MADTSS01330761 |
| MADTEE00351781 | MADTEE00351781 | MADTSS01330770 | MADTSS01330868 |
| MADTEE00351784 | MADTEE00351785 | MADTSS01330901 | MADTSS01331161 |
| MADTEE00351787 | MADTEE00351787 | MADTSS01337031 | MADTSS01337033 |
| MADTEE00351791 | MADTEE00351792 | MADTSS01380147 | MADTSS01380163 |
| MADTEE00351795 | MADTEE00351796 | MADTSS01380171 | MADTSS01380186 |
| MADTEE00351797 | MADTEE00351798 | MADTSS01380236 | MADTSS01380238 |
| MADTEE00351801 | MADTEE00351802 | MADWAA00004137 | MADWAA00004138 |
| MADTEE00351805 | MADTEE00351806 | MADWAA00027100 | MADWAA00027100 |
| MADTEE00351808 | MADTEE00351813 | MADWAA00027102 | MADWAA00027102 |
| MADTEE00351815 | MADTEE00351817 | MADWAA00028713 | MADWAA00028714 |
| MADTEE00351819 | MADTEE00351831 | MADWAA00028716 | MADWAA00028716 |
| MADTEE00351833 | MADTEE00351833 | MADWAA00028718 | MADWAA00028718 |

**Documents Considered**                                                    **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00028885 | MADWAA00028885 | MADWAA00085470 | MADWAA00085492 |
| MADWAA00028934 | MADWAA00028934 | MADWAA00085839 | MADWAA00085942 |
| MADWAA00029203 | MADWAA00029203 | MADWAA00085949 | MADWAA00087112 |
| MADWAA00029274 | MADWAA00029274 | MADWAA00087115 | MADWAA00089904 |
| MADWAA00029399 | MADWAA00029399 | MADWAA00095123 | MADWAA00095124 |
| MADWAA00029702 | MADWAA00029702 | MADWAA00095545 | MADWAA00095546 |
| MADWAA00030101 | MADWAA00030101 | MADWAA00097307 | MADWAA00098326 |
| MADWAA00030151 | MADWAA00030151 | MADWAA00098416 | MADWAA00099401 |
| MADWAA00030377 | MADWAA00030377 | MADWAA00099930 | MADWAA00100915 |
| MADWAA00036702 | MADWAA00036705 | MADWAA00102648 | MADWAA00102664 |
| MADWAA00036708 | MADWAA00036709 | MADWAA00102758 | MADWAA00105435 |
| MADWAA00036805 | MADWAA00036805 | MADWAA00105717 | MADWAA00105718 |
| MADWAA00036977 | MADWAA00036979 | MADWAA00109966 | MADWAA00112719 |
| MADWAA00036992 | MADWAA00036995 | MADWAA00115177 | MADWAA00116290 |
| MADWAA00037192 | MADWAA00037200 | MADWAA00116452 | MADWAA00119511 |
| MADWAA00037202 | MADWAA00037202 | MADWAA00119623 | MADWAA00120516 |
| MADWAA00037209 | MADWAA00037210 | MADWAA00122154 | MADWAA00124953 |
| MADWAA00037637 | MADWAA00037643 | MADWAA00127474 | MADWAA00128781 |
| MADWAA00037650 | MADWAA00037651 | MADWAA00128897 | MADWAA00129558 |
| MADWAA00037992 | MADWAA00037994 | MADWAA00129560 | MADWAA00129953 |
| MADWAA00038344 | MADWAA00038357 | MADWAA00130050 | MADWAA00130050 |
| MADWAA00038379 | MADWAA00038381 | MADWAA00130345 | MADWAA00130346 |
| MADWAA00038390 | MADWAA00038391 | MADWAA00130353 | MADWAA00130354 |
| MADWAA00038598 | MADWAA00038700 | MADWAA00130956 | MADWAA00130956 |
| MADWAA00038705 | MADWAA00039262 | MADWAA00130958 | MADWAA00130958 |
| MADWAA00039264 | MADWAA00039937 | MADWAA00130961 | MADWAA00130966 |
| MADWAA00039939 | MADWAA00040516 | MADWAA00130965 | MADWAA00130966 |
| MADWAA00040518 | MADWAA00040671 | MADWAA00131133 | MADWAA00131134 |
| MADWAA00040673 | MADWAA00041370 | MADWAA00131304 | MADWAA00131305 |
| MADWAA00041372 | MADWAA00042135 | MADWAA00131312 | MADWAA00131313 |
| MADWAA00043870 | MADWAA00044908 | MADWAA00131385 | MADWAA00132862 |
| MADWAA00048071 | MADWAA00049206 | MADWAA00139873 | MADWAA00141195 |
| MADWAA00049208 | MADWAA00050071 | MADWAA00142972 | MADWAA00143060 |
| MADWAA00051674 | MADWAA00054718 | MADWAA00143062 | MADWAA00143969 |
| MADWAA00056483 | MADWAA00057108 | MADWAA00145760 | MADWAA00145761 |
| MADWAA00057110 | MADWAA00057727 | MADWAA00145763 | MADWAA00145763 |
| MADWAA00062754 | MADWAA00062765 | MADWAA00145765 | MADWAA00145834 |
| MADWAA00062765 | MADWAA00063950 | MADWAA00145836 | MADWAA00148001 |
| MADWAA00063952 | MADWAA00064707 | MADWAA00148003 | MADWAA00152928 |
| MADWAA00064709 | MADWAA00065484 | MADWAA00154924 | MADWAA00154939 |
| MADWAA00065486 | MADWAA00066299 | MADWAA00154941 | MADWAA00155532 |
| MADWAA00066411 | MADWAA00066616 | MADWAA00155535 | MADWAA00155850 |
| MADWAA00066618 | MADWAA00067279 | MADWAA00155852 | MADWAA00157736 |
| MADWAA00067421 | MADWAA00070352 | MADWAA00157739 | MADWAA00157958 |
| MADWAA00072074 | MADWAA00072075 | MADWAA00159129 | MADWAA00160261 |
| MADWAA00072183 | MADWAA00073424 | MADWAA00160324 | MADWAA00161403 |
| MADWAA00075113 | MADWAA00075854 | MADWAA00161462 | MADWAA00163125 |
| MADWAA00075948 | MADWAA00076719 | MADWAA00163192 | MADWAA00163659 |
| MADWAA00076815 | MADWAA00077626 | MADWAA00163786 | MADWAA00166192 |
| MADWAA00083479 | MADWAA00083626 | MADWAA00167061 | MADWAA00168390 |
| MADWAA00083926 | MADWAA00083931 | MADWAA00168465 | MADWAA00170342 |

**ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00173050 | MADWAA00173063 | MADWAA00210846 | MADWAA00211959 |
| MADWAA00173065 | MADWAA00173856 | MADWAA00212778 | MADWAA00213679 |
| MADWAA00174952 | MADWAA00175803 | MADWAA00216133 | MADWAA00216137 |
| MADWAA00178058 | MADWAA00178071 | MADWAA00219788 | MADWAA00220673 |
| MADWAA00178079 | MADWAA00178080 | MADWAA00220764 | MADWAA00221559 |
| MADWAA00178357 | MADWAA00178357 | MADWAA00221698 | MADWAA00222399 |
| MADWAA00178359 | MADWAA00178359 | MADWAA00222525 | MADWAA00224474 |
| MADWAA00178361 | MADWAA00178366 | MADWAA00225280 | MADWAA00225281 |
| MADWAA00178462 | MADWAA00178467 | MADWAA00226423 | MADWAA00229292 |
| MADWAA00178474 | MADWAA00178474 | MADWAA00229406 | MADWAA00230255 |
| MADWAA00178648 | MADWAA00178661 | MADWAA00230257 | MADWAA00230258 |
| MADWAA00182284 | MADWAA00182287 | MADWAA00232930 | MADWAA00235555 |
| MADWAA00182291 | MADWAA00182428 | MADWAA00235692 | MADWAA00236391 |
| MADWAA00183297 | MADWAA00183389 | MADWAA00236393 | MADWAA00238524 |
| MADWAA00184733 | MADWAA00184830 | MADWAA00238531 | MADWAA00238532 |
| MADWAA00184833 | MADWAA00184833 | MADWAA00238566 | MADWAA00238567 |
| MADWAA00184835 | MADWAA00185908 | MADWAA00238768 | MADWAA00238769 |
| MADWAA00185910 | MADWAA00185911 | MADWAA00238801 | MADWAA00238804 |
| MADWAA00185926 | MADWAA00185927 | MADWAA00239059 | MADWAA00239062 |
| MADWAA00185931 | MADWAA00185944 | MADWAA00239843 | MADWAA00239845 |
| MADWAA00187932 | MADWAA00188087 | MADWAA00239852 | MADWAA00239853 |
| MADWAA00188102 | MADWAA00188105 | MADWAA00239876 | MADWAA00239876 |
| MADWAA00188114 | MADWAA00188142 | MADWAA00239879 | MADWAA00239880 |
| MADWAA00188248 | MADWAA00188256 | MADWAA00239983 | MADWAA00239984 |
| MADWAA00188263 | MADWAA00188263 | MADWAA00240164 | MADWAA00240165 |
| MADWAA00188265 | MADWAA00188268 | MADWAA00242269 | MADWAA00242360 |
| MADWAA00188421 | MADWAA00188468 | MADWAA00242363 | MADWAA00243393 |
| MADWAA00188471 | MADWAA00189684 | MADWAA00243395 | MADWAA00244478 |
| MADWAA00189687 | MADWAA00190392 | MADWAA00244480 | MADWAA00245698 |
| MADWAA00190395 | MADWAA00190614 | MADWAA00247349 | MADWAA00247363 |
| MADWAA00190638 | MADWAA00190649 | MADWAA00247446 | MADWAA00250149 |
| MADWAA00190907 | MADWAA00190907 | MADWAA00253260 | MADWAA00254414 |
| MADWAA00190910 | MADWAA00192504 | MADWAA00257807 | MADWAA00260756 |
| MADWAA00192509 | MADWAA00192510 | MADWAA00261617 | MADWAA00262578 |
| MADWAA00192515 | MADWAA00192517 | MADWAA00262663 | MADWAA00263210 |
| MADWAA00192530 | MADWAA00192555 | MADWAA00263812 | MADWAA00265665 |
| MADWAA00192574 | MADWAA00192584 | MADWAA00265668 | MADWAA00266229 |
| MADWAA00192589 | MADWAA00192604 | MADWAA00266398 | MADWAA00267673 |
| MADWAA00192924 | MADWAA00192927 | MADWAA00267675 | MADWAA00268515 |
| MADWAA00192931 | MADWAA00192931 | MADWAA00268517 | MADWAA00269903 |
| MADWAA00192940 | MADWAA00192943 | MADWAA00271711 | MADWAA00273208 |
| MADWAA00192948 | MADWAA00192952 | MADWAA00273358 | MADWAA00274795 |
| MADWAA00192957 | MADWAA00192958 | MADWAA00275794 | MADWAA00275832 |
| MADWAA00193339 | MADWAA00194922 | MADWAA00275834 | MADWAA00276927 |
| MADWAA00194924 | MADWAA00196539 | MADWAA00277076 | MADWAA00278307 |
| MADWAA00196674 | MADWAA00199526 | MADWAA00278464 | MADWAA00279435 |
| MADWAA00199658 | MADWAA00200393 | MADWAA00279520 | MADWAA00280521 |
| MADWAA00203196 | MADWAA00204255 | MADWAA00284629 | MADWAA00284682 |
| MADWAA00205496 | MADWAA00206829 | MADWAA00284684 | MADWAA00285930 |
| MADWAA00208816 | MADWAA00209815 | MADWAA00285932 | MADWAA00287257 |
| MADWAA00209905 | MADWAA00210734 | MADWAA00287328 | MADWAA00288037 |

Documents Considered

ATTACHMENT C

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MADWAA00288143 | MADWAA00291212 | MADWAA00367370 | MADWAA00368367 |
| MADWAA00291294 | MADWAA00292723 | MADWAA00371288 | MADWAA00372615 |
| MADWAA00292811 | MADWAA00292868 | MADWAA00372618 | MADWAA00372622 |
| MADWAA00292870 | MADWAA00293609 | MADWAA00372625 | MADWAA00373864 |
| MADWAA00293793 | MADWAA00295182 | MADWAA00373989 | MADWAA00375968 |
| MADWAA00295264 | MADWAA00296637 | MADWAA00375970 | MADWAA00377062 |
| MADWAA00296708 | MADWAA00297233 | MADWAA00377065 | MADWAA00378164 |
| MADWAA00297331 | MADWAA00300791 | MADWAA00378171 | MADWAA00378566 |
| MADWAA00301727 | MADWAA00303760 | MADWAA00378590 | MADWAA00378596 |
| MADWAA00303767 | MADWAA00304282 | MADWAA00378600 | MADWAA00378606 |
| MADWAA00304289 | MADWAA00305214 | MADWAA00378608 | MADWAA00380489 |
| MADWAA00305676 | MADWAA00308749 | MADWAA00380494 | MADWAA00380500 |
| MADWAA00308861 | MADWAA00311570 | MADWAA00380517 | MADWAA00381326 |
| MADWAA00313711 | MADWAA00314820 | MADWAA00381334 | MADWAA00381382 |
| MADWAA00316197 | MADWAA00317034 | MADWAA00381387 | MADWAA00381387 |
| MADWAA00319298 | MADWAA00320299 | MADWAA00381398 | MADWAA00381401 |
| MADWAA00321524 | MADWAA00322557 | MADWAA00381880 | MADWAA00381880 |
| MADWAA00322696 | MADWAA00323525 | MADWAA00381882 | MADWAA00381882 |
| MADWAA00323527 | MADWAA00323528 | MADWAA00381889 | MADWAA00381894 |
| MADWAA00323659 | MADWAA00324488 | MADWAA00381908 | MADWAA00381908 |
| MADWAA00331827 | MADWAA00332811 | MADWAA00381915 | MADWAA00381929 |
| MADWAA00332939 | MADWAA00332940 | MADWAA00382284 | MADWAA00382285 |
| MADWAA00332950 | MADWAA00332951 | MADWAA00382365 | MADWAA00382376 |
| MADWAA00332953 | MADWAA00334257 | MADWAA00382585 | MADWAA00382598 |
| MADWAA00334259 | MADWAA00334315 | MADWAA00382837 | MADWAA00382846 |
| MADWAA00334420 | MADWAA00334420 | MADWAA00383021 | MADWAA00383044 |
| MADWAA00334422 | MADWAA00335377 | MADWAA00383173 | MADWAA00383198 |
| MADWAA00335525 | MADWAA00336696 | MADWAA00383312 | MADWAA00383357 |
| MADWAA00336817 | MADWAA00338287 | MADWAA00383409 | MADWAA00383422 |
| MADWAA00338289 | MADWAA00339502 | MADWAA00383535 | MADWAA00383541 |
| MADWAA00339619 | MADWAA00341017 | MADWAA00383562 | MADWAA00383599 |
| MADWAA00341019 | MADWAA00342324 | MADWAA00383805 | MADWAA00383808 |
| MADWAA00348863 | MADWAA00348863 | MADWAA00383815 | MADWAA00383817 |
| MADWAA00348865 | MADWAA00348915 | MADWAA00383828 | MADWAA00383834 |
| MADWAA00348917 | MADWAA00349664 | MADWAA00383851 | MADWAA00383872 |
| MADWAA00349666 | MADWAA00350116 | MADWAA00383882 | MADWAA00383883 |
| MADWAA00350118 | MADWAA00350547 | MADWAA00383897 | MADWAA00383924 |
| MADWAA00350549 | MADWAA00350554 | MADWAA00383926 | MADWAA00383926 |
| MADWAA00350679 | MADWAA00350679 | MADWAA00383943 | MADWAA00383956 |
| MADWAA00350681 | MADWAA00351036 | MADWAA00384156 | MADWAA00384163 |
| MADWAA00351039 | MADWAA00351802 | MADWAA00384170 | MADWAA00384289 |
| MADWAA00351901 | MADWAA00351959 | MADWAA00384291 | MADWAA00384294 |
| MADWAA00351961 | MADWAA00352850 | MADWAA00384303 | MADWAA00384303 |
| MADWAA00354673 | MADWAA00355570 | MADWAA00384306 | MADWAA00384310 |
| MADWAA00359610 | MADWAA00360493 | MADWAA00384324 | MADWAA00384356 |
| MADWAA00360495 | MADWAA00361340 | MADWAA00384387 | MADWAA00384387 |
| MADWAA00361342 | MADWAA00362441 | MADWAA00384392 | MADWAA00384394 |
| MADWAA00362941 | MADWAA00363698 | MADWAA00384415 | MADWAA00384426 |
| MADWAA00363833 | MADWAA00363844 | MADWAA00384431 | MADWAA00384443 |
| MADWAA00363846 | MADWAA00365087 | MADWAA00384762 | MADWAA00384838 |
| MADWAA00366207 | MADWAA00367264 | MADWAA00384848 | MADWAA00385232 |

**Documents Considered**                                    **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00385234 | MADWAA00386529 | MTRSAA0000001 | MTRSAA0000039 |
| MADWAA00387521 | MADWAA00388097 | MTSSAA0000028 | MTSSAA0000118 |
| MADWAA00388105 | MADWAA00388106 | PCISAA0000001 | PCISAA0000020 |
| MADWAA00389847 | MADWAA00389923 | SECSAG0000157 | SECSAG0000204 |
| MADWAA00389926 | MADWAA00391337 | SECSAH0000306 | SECSAH0001455 |
| MADWAA00391813 | MADWAA00393531 | SECSAH0001640 | SECSAH0001642 |
| MADWAA00395737 | MADWAA00395739 | SECSAH0001769 | SECSAH0002228 |
| MADWAA00397110 | MADWAA00397112 | SECSAH0002255 | SECSAH0002346 |
| MADWAA00578467 | MADWAA00579894 | SECSBA0000029 | SECSBA0000075 |
| MADWAA00593865 | MADWAA00595441 | SECSBE0001066 | SECSBE0001523 |
| MADWAA00596992 | MADWAA00596998 | SECSBF0000586 | SECSBF0001372 |
| MADWAA00597549 | MADWAA00597559 | SECSBF0001481 | SECSBF0001591 |
| MADWAA00598000 | MADWAA00598012 | SECSBF0001683 | SECSBF0001832 |
| MADWAA00598540 | MADWAA00598556 | SECSBF0002160 | SECSBF0002857 |
| MADWAA00598948 | MADWAA00598954 | SECSBF0002883 | SECSBF0002895 |
| MADWAA00599351 | MADWAA00599357 | SECSBJ0005595 | SECSBJ0007170 |
| MADWAA00599778 | MADWAA00599784 | SECSBJ0007307 | SECSBJ0010032 |
| MADWAA00600253 | MADWAA00601201 | SECSBJ0010037 | SECSBJ0010278 |
| MADWAA00601204 | MADWAA00602116 | SECSBJ0010544 | SECSBJ0010799 |
| MADWAA01072627 | MADWAA01072894 | SECSBJ0011725 | SECSBJ0011938 |
| MAITAA0013488 | MAITAA0013491 | SECSBJ0012894 | SECSBJ0014702 |
| MAITAA0013944 | MAITAA0013951 | SECSBJ0014794 | SECSBJ0015642 |
| MAITAA0015875 | MAITAA0015950 | SECSBJ0015662 | SECSBJ0015946 |
| MAITAA0016078 | MAITAA0016087 | SECSBP0006076 | SECSBP0006404 |
| MAITAA0016138 | MAITAA0016143 | SECSBP0007753 | SECSBP0008458 |
| MAITAA0016167 | MAITAA0016174 | SECSBP0014993 | SECSBP0019420 |
| MAITAA0016334 | MAITAA0016346 | SECSCC0000001 | SECSCC0003525 |
| MAITAA0016431 | MAITAA0016436 | SECSCQ0000050 | SECSCQ0000131 |
| MAITAA0016914 | MAITAA0016920 | SECSCQ0000133 | SECSCQ0000148 |
| MAITAA0017727 | MAITAA0017730 | SECSCQ0000185 | SECSCQ0000216 |
| MAITAD00000001 | MAITAD00000002 | SECSCQ0000252 | SECSCQ0000263 |
| MAITAE00000001 | MAITAE00000002 | SECSCQ0000265 | SECSCQ0000276 |
| MCFSAA0000003 | MCFSAA0000129 | SECSCR0000001 | SECSCR0000051 |
| MDPTPP00000001 | MDPTPP07766402 | SECSCR0000058 | SECSCR0000086 |
| MELSAB0000001 | MELSAB0000026 | SECSEE0000082 | SECSEE0000426 |
| MELSAB0000089 | MELSAB0000108 | UBSSAA0000084 | UBSSAA0000218 |
| MESTABJ00000001 | MESTABJ00000002 | WFCSAA0000049 | WFCSAA0000098 |
| MSYSAB0000100 | MSYSAB0000446 | WSASAA0000006 | WSASAA0000082 |
| MSYSAE0000001 | MSYSAE0008084 | | |

Checkbook File (available in native format)

Great Plains accounting system (available in native format)

Stipulation For Transfer of Funds By J.P. Morgan Chase Bank to Trustee, *In re Bernard L. Madoff,* No. 08-01789
    (S.D.N.Y. Apr. 7, 2009) (Dkt. No. 148)

**Documents Considered**                                    **ATTACHMENT C**

*Report-Specific Documents:*

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| 10-04504_WFA_0000001 | 10-04504_WFA_0000847 | AMF00209865 | AMF00210003 |
| 10-04504_WFB_0000001 | 10-04504_WFB_0000235 | AMF00211719 | AMF00211937 |
| ACOSAA0000001 | ACOSAA0000482 | AMF00211939 | AMF00212068 |
| AFOSAA0000001 | AFOSAA0000117 | AMF00212123 | AMF00212159 |
| AMF00119872 | AMF00119920 | AMF00214013 | AMF00214094 |
| AMF00119922 | AMF00119961 | AMF00214131 | AMF00214242 |
| AMF00123873 | AMF00123886 | AMF00215144 | AMF00215161 |
| AMF00129335 | AMF00129383 | AMF00215170 | AMF00215172 |
| AMF00137844 | AMF00137966 | AMF00215177 | AMF00215178 |
| AMF00138191 | AMF00138228 | AMF00215422 | AMF00215422 |
| AMF00141925 | AMF00142007 | AMF00215473 | AMF00215474 |
| AMF00142426 | AMF00142497 | AMF00215481 | AMF00215487 |
| AMF00142821 | AMF00142838 | AMF00215490 | AMF00215494 |
| AMF00146061 | AMF00146121 | AMF00215496 | AMF00215538 |
| AMF00154125 | AMF00154170 | AMF00215540 | AMF00215584 |
| AMF00154681 | AMF00154681 | AMF00215590 | AMF00215590 |
| AMF00156409 | AMF00156538 | AMF00216678 | AMF00216742 |
| AMF00156640 | AMF00156697 | AMF00216808 | AMF00216958 |
| AMF00157030 | AMF00157097 | AMF00217493 | AMF00217522 |
| AMF00159064 | AMF00159085 | AMF00223179 | AMF00223307 |
| AMF00170791 | AMF00170810 | AMF00224093 | AMF00224104 |
| AMF00172827 | AMF00172846 | AMF00224319 | AMF00224453 |
| AMF00173185 | AMF00173196 | AMF00225598 | AMF00225780 |
| AMF00174056 | AMF00174111 | AMF00227274 | AMF00227310 |
| AMF00174574 | AMF00174645 | AMF00227316 | AMF00227317 |
| AMF00175227 | AMF00175256 | AMF00227323 | AMF00227323 |
| AMF00175263 | AMF00175266 | AMF00230438 | AMF00230445 |
| AMF00175268 | AMF00175268 | AMF00263728 | AMF00263768 |
| AMF00175273 | AMF00175375 | AMF00271483 | AMF00271519 |
| AMF00175562 | AMF00175592 | AMF00275311 | AMF00275341 |
| AMF00180150 | AMF00180208 | AMF00276309 | AMF00276339 |
| AMF00189614 | AMF00189614 | AMF00276571 | AMF00276596 |
| AMF00189616 | AMF00189642 | AMF00292527 | AMF00292556 |
| AMF00189644 | AMF00189683 | AMF00292560 | AMF00292635 |
| AMF00189686 | AMF00189732 | AMF00292641 | AMF00292642 |
| AMF00189835 | AMF00189845 | AMF00292645 | AMF00292645 |
| AMF00190735 | AMF00190735 | AMF00299644 | AMF00299722 |
| AMF00190737 | AMF00190747 | AMF00299916 | AMF00299935 |
| AMF00191862 | AMF00191917 | AMF00309421 | AMF00309437 |
| AMF00191952 | AMF00191961 | AVBSAA0000001 | AVBSAA0000312 |
| AMF00192115 | AMF00192127 | BHESAA0000001 | BHESAA0000596 |
| AMF00192137 | AMF00192139 | BKH00000001 | BKH00006992 |
| AMF00192144 | AMF00192153 | DHOSAA0000001 | DHOSAA0005584 |
| AMF00192653 | AMF00192674 | DHOSAB0000001 | DHOSAB0005808 |
| AMF00194247 | AMF00194260 | DSHSAA0000001 | DSHSAA0000500 |
| AMF00194341 | AMF00194377 | DSHSAA0000600 | DSHSAA0000600 |
| AMF00200381 | AMF00200421 | DSHSAA0000700 | DSHSAA0000700 |
| AMF00203104 | AMF00203131 | DSHSAA0000702 | DSHSAA0000702 |
| AMF00203629 | AMF00203808 | DSHSAA0000800 | DSHSAA0000800 |
| AMF00209460 | AMF00209503 | DSHSAA0000900 | DSHSAA0000900 |
| AMF00209567 | AMF00209604 | DSHSAA0001000 | DSHSAA0001000 |

**Documents Considered**                                        **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| DSHSAA0001500 | DSHSAA0001500 | DSHSAA0030202 | DSHSAA0030206 |
| DSHSAA0002000 | DSHSAA0002000 | DSHSAA0030539 | DSHSAA0030543 |
| DSHSAA0002500 | DSHSAA0002500 | DSHSAA0031574 | DSHSAA0031574 |
| DSHSAA0002950 | DSHSAA0002950 | DSHSAA0031976 | DSHSAA0031976 |
| DSHSAA0003000 | DSHSAA0003000 | DSHSAA0032084 | DSHSAA0032084 |
| DSHSAA0003500 | DSHSAA0003500 | DSHSAA0032244 | DSHSAA0032244 |
| DSHSAA0004000 | DSHSAA0004000 | DSHSAA0032561 | DSHSAA0032561 |
| DSHSAA0004500 | DSHSAA0004500 | DSHSAA0032850 | DSHSAA0032850 |
| DSHSAA0005000 | DSHSAA0005000 | DSHSAA0032954 | DSHSAA0032958 |
| DSHSAA0005500 | DSHSAA0005500 | DSHSAA0032984 | DSHSAA0032988 |
| DSHSAA0006000 | DSHSAA0006000 | DSHSAA0033133 | DSHSAA0033137 |
| DSHSAA0006500 | DSHSAA0006500 | DSHSAA0033150 | DSHSAA0033150 |
| DSHSAA0007000 | DSHSAA0007000 | DSHSAA0033226 | DSHSAA0033227 |
| DSHSAA0007500 | DSHSAA0007500 | DSHSAA0033234 | DSHSAA0033234 |
| DSHSAA0008000 | DSHSAA0008000 | DSHSAA0033238 | DSHSAA0033238 |
| DSHSAA0008500 | DSHSAA0008500 | DSHSAA0033241 | |
| DSHSAA0009000 | DSHSAA0009000 | DSHSAA0033242 | |
| DSHSAA0009010 | DSHSAA0009010 | DSHSAA0033249 | |
| DSHSAA0009013 | DSHSAA0009013 | DSHSAA0033250 | DSHSAA0033252 |
| DSHSAA0009500 | DSHSAA0009500 | DSHSAA0033260 | DSHSAA0033260 |
| DSHSAA0010000 | DSHSAA0010000 | DSHSAA0033269 | DSHSAA0033269 |
| DSHSAA0010564 | DSHSAA0010564 | DSHSAA0033271 | DSHSAA0033275 |
| DSHSAA0011000 | DSHSAA0011000 | DSHSAA0033278 | |
| DSHSAA0012000 | DSHSAA0012000 | DSHSAA0033280 | |
| DSHSAA0013000 | DSHSAA0013000 | DSHSAA0033281 | DSHSAA0033282 |
| DSHSAA0014000 | DSHSAA0014000 | DSHSAA0033289 | DSHSAA0033289 |
| DSHSAA0014219 | DSHSAA0014219 | ENGSAA0000001 | ENGSAA0000142 |
| DSHSAA0015000 | DSHSAA0015000 | FAVSAA0000001 | FAVSAA0000688 |
| DSHSAA0016000 | DSHSAA0016000 | FISERV-PEARLMAN-00001 | FISERV-PEARLMAN-00126 |
| DSHSAA0017000 | DSHSAA0017000 | GALSAA0000001 | GALSAA0003710 |
| DSHSAA0018000 | DSHSAA0018000 | GALSAA0005607 | GALSAA0005607 |
| DSHSAA0019000 | DSHSAA0019000 | GALSAA0006607 | GALSAA0006607 |
| DSHSAA0019854 | DSHSAA0019854 | GALSAA0007697 | GALSAA0007697 |
| DSHSAA0020000 | DSHSAA0020000 | GALSAA0009060 | GALSAA0009060 |
| DSHSAA0021000 | DSHSAA0021000 | GALSAA0010060 | GALSAA0010060 |
| DSHSAA0021456 | DSHSAA0021456 | GALSAA0011097 | GALSAA0011097 |
| DSHSAA0022000 | DSHSAA0022000 | GALSAC0000129 | GALSAC0000129 |
| DSHSAA0022119 | DSHSAA0022119 | GALSAC0001153 | GALSAC0001153 |
| DSHSAA0022647 | DSHSAA0022647 | GALSAC0002189 | GALSAC0002189 |
| DSHSAA0022684 | DSHSAA0022684 | GALSAC0003274 | GALSAC0003274 |
| DSHSAA0023000 | DSHSAA0023000 | GALSAC0004357 | GALSAC0004357 |
| DSHSAA0023683 | DSHSAA0023683 | GALSAC0005462 | GALSAC0005462 |
| DSHSAA0024000 | DSHSAA0024000 | GALSAC0006546 | GALSAC0006546 |
| DSHSAA0025000 | DSHSAA0025000 | HWN00001655 | HWN00001655 |
| DSHSAA0026000 | DSHSAA0026000 | IHOSAA0000001 | IHOSAA0011865 |
| DSHSAA0027000 | DSHSAA0027000 | IHOSAB0000001 | IHOSAB0000038 |
| DSHSAA0028000 | DSHSAA0028000 | JPM-HARMAN000001 | JPM-HARMAN000691 |
| DSHSAA0028500 | DSHSAA0028500 | JRSSAA0000001 | JRSSAA0000761 |
| DSHSAA0029749 | DSHSAA0029750 | MADTBB01782020 | MADTBB01782042 |
| DSHSAA0029818 | DSHSAA0029826 | MADTBB01782050 | MADTBB01782057 |
| DSHSAA0030098 | DSHSAA0030101 | MADTBB01782143 | MADTBB01782198 |

**Documents Considered**

**ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTBB01782204 | MADTBB01782242 | MBRSAA0000001 | MBRSAA0001149 |
| MADTBB01782433 | MADTBB01782436 | MF00021686 | MF00021686 |
| MADTBB01782519 | MADTBB01782521 | MF00021707 | MF00021708 |
| MADTBB01896287 | MADTBB01896295 | MF00021870 | MF00021870 |
| MADTBB01953055 | MADTBB01953055 | MF00022116 | MF00022117 |
| MADTBB01953193 | MADTBB01953203 | MF00022409 | MF00022409 |
| MADTBB01953588 | MADTBB01953619 | MF00022481 | MF00022482 |
| MADTBB01954271 | MADTBB01954276 | MF00022682 | MF00022682 |
| MADTBB01954922 | MADTBB01954939 | MF00022770 | MF00022771 |
| MADTBB01955053 | MADTBB01955064 | MF00022799 | MF00022799 |
| MADTBB01955135 | MADTBB01955139 | MF00023021 | MF00023021 |
| MADTBB01955237 | MADTBB01955249 | MF00023037 | MF00023037 |
| MADTBB01955289 | MADTBB01955293 | MF00023043 | MF00023043 |
| MADTBB01957764 | MADTBB01957807 | MF00023077 | MF00023077 |
| MADTBB01988072 | MADTBB01988079 | MF00023081 | MF00023081 |
| MADTBB01988100 | MADTBB01988116 | MF00023108 | MF00023108 |
| MADTBB01988147 | MADTBB01988176 | MF00023121 | MF00023122 |
| MADTBB01988210 | MADTBB01988231 | MF00023211 | MF00023211 |
| MADTBB01988418 | MADTBB01988424 | MF00023219 | MF00023220 |
| MADTBB01988461 | MADTBB01988469 | MF00023241 | MF00023241 |
| MADTBB01988477 | MADTBB01988479 | MF00023252 | MF00023252 |
| MADTBB01988749 | MADTBB01988752 | MF00023270 | MF00023270 |
| MADTBB01989045 | MADTBB01989053 | MF00023381 | MF00023381 |
| MADTBB01989169 | MADTBB01989187 | MF00023389 | MF00023389 |
| MADTBB01989236 | MADTBB01989240 | MF00023394 | MF00023394 |
| MADTBB01989290 | MADTBB01989298 | MF00023429 | MF00023429 |
| MADTBB01989416 | MADTBB01989429 | MF00023500 | MF00023500 |
| MADTBB01989841 | MADTBB01989852 | MF00023593 | MF00023593 |
| MADTBB01989900 | MADTBB01989900 | MF00023725 | MF00023726 |
| MADTBB01989907 | MADTBB01989937 | MF00024037 | MF00024037 |
| MADTBB01989947 | MADTBB01989951 | MF00024047 | MF00024052 |
| MADTBB01990616 | MADTBB01990637 | MF00024070 | MF00024070 |
| MADTBB01990743 | MADTBB01990759 | MF00024073 | MF00024073 |
| MADTBB01990877 | MADTBB01990881 | MF00024108 | MF00024108 |
| MADTBB01991078 | MADTBB01991080 | MF00024141 | MF00024141 |
| MADTBB01991131 | MADTBB01991155 | MF00024336 | MF00024336 |
| MADTBB01991226 | MADTBB01991228 | MF00024339 | MF00024339 |
| MADTBB01991236 | MADTBB01991239 | MF00024361 | MF00024361 |
| MADTBB01991292 | MADTBB01991295 | MF00024427 | MF00024427 |
| MADTBB01991346 | MADTBB01991354 | MF00024487 | MF00024487 |
| MADTBB01991389 | MADTBB01991392 | MF00024583 | MF00024583 |
| MADTBB01991398 | MADTBB01991401 | MF00024598 | MF00024598 |
| MADTBB02386648 | MADTBB02386715 | MF00024600 | MF00024600 |
| MADTBB02387495 | MADTBB02387669 | MF00024626 | MF00024626 |
| MADTBB02389083 | MADTBB02389085 | MF00024642 | MF00024642 |
| MADTBB02410977 | MADTBB02410995 | MF00024664 | MF00024664 |
| MADTBB02413773 | MADTBB02413783 | MF00024853 | MF00024853 |
| MADTBB02414049 | MADTBB02414064 | MF00024894 | MF00024894 |
| MADTBB03076724 | MADTBB03076774 | MF00025013 | MF00025013 |
| MADTBB03077319 | MADTBB03077344 | MF00025587 | MF00025588 |
| MADTBB03079122 | MADTBB03079156 | MF00025711 | MF00025712 |

**Documents Considered**                                                **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00025753 | MF00025753 | MF00030953 | MF00030953 |
| MF00025790 | MF00025793 | MF00030975 | MF00030976 |
| MF00025795 | MF00025795 | MF00031017 | MF00031017 |
| MF00025815 | MF00025815 | MF00031021 | MF00031021 |
| MF00025819 | MF00025819 | MF00031048 | MF00031048 |
| MF00025848 | MF00025848 | MF00031063 | MF00031064 |
| MF00025905 | MF00025905 | MF00031147 | MF00031147 |
| MF00026210 | MF00026210 | MF00031155 | MF00031156 |
| MF00026230 | MF00026231 | MF00031177 | MF00031177 |
| MF00026450 | MF00026451 | MF00031189 | MF00031189 |
| MF00026639 | MF00026639 | MF00031211 | MF00031211 |
| MF00026803 | MF00026803 | MF00031349 | MF00031349 |
| MF00027026 | MF00027026 | MF00031361 | MF00031361 |
| MF00027101 | MF00027101 | MF00031367 | MF00031367 |
| MF00027330 | MF00027330 | MF00031411 | MF00031411 |
| MF00027430 | MF00027430 | MF00031487 | MF00031487 |
| MF00027762 | MF00027762 | MF00031544 | MF00031544 |
| MF00027784 | MF00027784 | MF00031597 | MF00031597 |
| MF00027850 | MF00027850 | MF00031728 | MF00031729 |
| MF00027887 | MF00027887 | MF00031795 | MF00031795 |
| MF00027903 | MF00027903 | MF00031939 | MF00031940 |
| MF00028002 | MF00028003 | MF00032032 | MF00032032 |
| MF00028042 | MF00028042 | MF00032093 | MF00032098 |
| MF00028060 | MF00028060 | MF00032116 | MF00032116 |
| MF00028085 | MF00028085 | MF00032118 | MF00032119 |
| MF00028282 | MF00028282 | MF00032156 | MF00032156 |
| MF00028327 | MF00028327 | MF00032393 | MF00032394 |
| MF00028341 | MF00028341 | MF00032416 | MF00032417 |
| MF00028426 | MF00028426 | MF00032469 | MF00032469 |
| MF00028493 | MF00028493 | MF00032524 | MF00032524 |
| MF00028562 | MF00028562 | MF00032855 | MF00032855 |
| MF00028735 | MF00028736 | MF00032865 | MF00032865 |
| MF00028990 | MF00028991 | MF00033043 | MF00033043 |
| MF00029101 | MF00029102 | MF00033322 | MF00033322 |
| MF00029179 | MF00029179 | MF00033403 | MF00033403 |
| MF00029184 | MF00029186 | MF00033736 | MF00033737 |
| MF00029207 | MF00029207 | MF00033766 | MF00033767 |
| MF00029209 | MF00029209 | MF00034133 | MF00034133 |
| MF00029238 | MF00029238 | MF00034152 | MF00034153 |
| MF00029251 | MF00029251 | MF00034322 | MF00034322 |
| MF00029291 | MF00029291 | MF00034333 | MF00034334 |
| MF00029582 | MF00029582 | MF00034530 | MF00034530 |
| MF00029602 | MF00029603 | MF00034577 | MF00034577 |
| MF00029762 | MF00029762 | MF00034897 | MF00034897 |
| MF00030292 | MF00030292 | MF00034971 | MF00034971 |
| MF00030361 | MF00030361 | MF00035275 | MF00035275 |
| MF00030576 | MF00030576 | MF00035556 | MF00035556 |
| MF00030624 | MF00030624 | MF00035599 | MF00035599 |
| MF00030660 | MF00030660 | MF00035653 | MF00035653 |
| MF00030684 | MF00030684 | MF00035659 | MF00035659 |
| MF00030725 | MF00030725 | MF00035693 | MF00035693 |

**Documents Considered**                                                    **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00035709 | MF00035710 | MF00039728 | MF00039728 |
| MF00035808 | MF00035808 | MF00039739 | MF00039739 |
| MF00035845 | MF00035845 | MF00039770 | MF00039770 |
| MF00035859 | MF00035859 | MF00040192 | MF00040192 |
| MF00035880 | MF00035880 | MF00040228 | MF00040228 |
| MF00036063 | MF00036063 | MF00040266 | MF00040266 |
| MF00036117 | MF00036117 | MF00040390 | MF00040392 |
| MF00036203 | MF00036203 | MF00040459 | MF00040459 |
| MF00036268 | MF00036268 | MF00040568 | MF00040568 |
| MF00036335 | MF00036335 | MF00040591 | MF00040591 |
| MF00036481 | MF00036482 | MF00040627 | MF00040627 |
| MF00036716 | MF00036717 | MF00040655 | MF00040655 |
| MF00036821 | MF00036821 | MF00040734 | MF00040734 |
| MF00036886 | MF00036886 | MF00040766 | MF00040766 |
| MF00036895 | MF00036896 | MF00040779 | MF00040779 |
| MF00036898 | MF00036898 | MF00040792 | MF00040792 |
| MF00036900 | MF00036902 | MF00040877 | MF00040877 |
| MF00036921 | MF00036921 | MF00040926 | MF00040926 |
| MF00036923 | MF00036923 | MF00041075 | MF00041075 |
| MF00036950 | MF00036950 | MF00041113 | MF00041113 |
| MF00036963 | MF00036963 | MF00041115 | MF00041115 |
| MF00037001 | MF00037001 | MF00041127 | MF00041127 |
| MF00037277 | MF00037278 | MF00041138 | MF00041138 |
| MF00037626 | MF00037626 | MF00041167 | MF00041167 |
| MF00037972 | MF00037972 | MF00041172 | MF00041172 |
| MF00038042 | MF00038042 | MF00041198 | MF00041198 |
| MF00038601 | MF00038602 | MF00041211 | MF00041212 |
| MF00038604 | MF00038604 | MF00041271 | MF00041272 |
| MF00038612 | MF00038612 | MF00041281 | MF00041282 |
| MF00038623 | MF00038623 | MF00041303 | MF00041303 |
| MF00038662 | MF00038662 | MF00041316 | MF00041316 |
| MF00038666 | MF00038666 | MF00041332 | MF00041332 |
| MF00038694 | MF00038694 | MF00041421 | MF00041421 |
| MF00038707 | MF00038708 | MF00041426 | MF00041426 |
| MF00038787 | MF00038788 | MF00041455 | MF00041455 |
| MF00038796 | MF00038797 | MF00041550 | MF00041550 |
| MF00038818 | MF00038818 | MF00041610 | MF00041610 |
| MF00038829 | MF00038829 | MF00041700 | MF00041700 |
| MF00038847 | MF00038847 | MF00041906 | MF00041906 |
| MF00038988 | MF00038988 | MF00041942 | MF00041942 |
| MF00039021 | MF00039021 | MF00041945 | MF00041945 |
| MF00039034 | MF00039034 | MF00041952 | MF00041957 |
| MF00039111 | MF00039112 | MF00041977 | MF00041977 |
| MF00039167 | MF00039167 | MF00041981 | MF00041981 |
| MF00039220 | MF00039220 | MF00042008 | MF00042008 |
| MF00039340 | MF00039341 | MF00042017 | MF00042017 |
| MF00039536 | MF00039537 | MF00042053 | MF00042053 |
| MF00039622 | MF00039623 | MF00042354 | MF00042354 |
| MF00039680 | MF00039685 | MF00042357 | MF00042357 |
| MF00039702 | MF00039702 | MF00042647 | MF00042647 |
| MF00039704 | MF00039705 | MF00042701 | MF00042701 |

**Documents Considered**                                                    **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00042959 | MF00042959 | MF00045968 | MF00045968 |
| MF00042961 | MF00042961 | MF00046098 | MF00046100 |
| MF00043030 | MF00043030 | MF00046308 | MF00046308 |
| MF00043515 | MF00043515 | MF00046324 | MF00046324 |
| MF00043527 | MF00043527 | MF00046360 | MF00046360 |
| MF00043534 | MF00043534 | MF00046423 | MF00046423 |
| MF00043572 | MF00043572 | MF00046468 | MF00046468 |
| MF00043604 | MF00043604 | MF00046523 | MF00046523 |
| MF00043618 | MF00043619 | MF00046581 | MF00046581 |
| MF00043684 | MF00043684 | MF00046596 | MF00046596 |
| MF00043695 | MF00043696 | MF00046603 | MF00046603 |
| MF00043743 | MF00043743 | MF00046639 | MF00046639 |
| MF00043813 | MF00043813 | MF00046643 | MF00046643 |
| MF00043852 | MF00043852 | MF00046671 | MF00046671 |
| MF00043857 | MF00043857 | MF00046685 | MF00046686 |
| MF00043896 | MF00043896 | MF00046752 | MF00046752 |
| MF00043997 | MF00043997 | MF00046761 | MF00046762 |
| MF00044055 | MF00044055 | MF00046776 | MF00046776 |
| MF00044156 | MF00044156 | MF00046787 | MF00046787 |
| MF00044420 | MF00044420 | MF00046804 | MF00046804 |
| MF00044423 | MF00044423 | MF00047109 | MF00047109 |
| MF00044455 | MF00044455 | MF00047300 | MF00047300 |
| MF00044459 | MF00044460 | MF00047337 | MF00047337 |
| MF00044486 | MF00044486 | MF00047362 | MF00047362 |
| MF00044539 | MF00044539 | MF00047548 | MF00047548 |
| MF00044614 | MF00044614 | MF00047593 | MF00047593 |
| MF00044616 | MF00044616 | MF00047809 | MF00047809 |
| MF00044636 | MF00044637 | MF00047829 | MF00047829 |
| MF00044678 | MF00044678 | MF00047979 | MF00047979 |
| MF00044705 | MF00044705 | MF00048211 | MF00048212 |
| MF00044784 | MF00044785 | MF00048247 | MF00048247 |
| MF00044816 | MF00044816 | MF00048251 | MF00048251 |
| MF00044828 | MF00044828 | MF00048278 | MF00048278 |
| MF00044847 | MF00044847 | MF00048291 | MF00048292 |
| MF00044937 | MF00044937 | MF00048348 | MF00048348 |
| MF00044947 | MF00044947 | MF00048357 | MF00048358 |
| MF00044989 | MF00044989 | MF00048370 | MF00048370 |
| MF00045321 | MF00045323 | MF00048381 | MF00048381 |
| MF00045354 | MF00045359 | MF00048399 | MF00048399 |
| MF00045382 | MF00045382 | MF00048519 | MF00048519 |
| MF00045407 | MF00045407 | MF00048555 | MF00048556 |
| MF00045416 | MF00045416 | MF00048663 | MF00048663 |
| MF00045578 | MF00045578 | MF00048719 | MF00048719 |
| MF00045580 | MF00045580 | MF00048834 | MF00048834 |
| MF00045649 | MF00045649 | MF00049086 | MF00049088 |
| MF00045860 | MF00045860 | MF00049119 | MF00049124 |
| MF00045863 | MF00045863 | MF00049143 | MF00049143 |
| MF00045870 | MF00045875 | MF00049147 | MF00049147 |
| MF00045894 | MF00045894 | MF00049514 | MF00049514 |
| MF00045898 | MF00045898 | MF00049534 | MF00049535 |
| MF00045931 | MF00045931 | MF00049600 | MF00049600 |

**Documents Considered**                                           **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00049669 | MF00049669 | MF00052888 | MF00052889 |
| MF00049812 | MF00049812 | MF00052910 | MF00052910 |
| MF00049861 | MF00049861 | MF00052921 | MF00052921 |
| MF00049924 | MF00049924 | MF00052941 | MF00052941 |
| MF00050117 | MF00050119 | MF00053063 | MF00053063 |
| MF00050183 | MF00050183 | MF00053076 | MF00053076 |
| MF00050370 | MF00050370 | MF00053083 | MF00053083 |
| MF00050373 | MF00050373 | MF00053122 | MF00053122 |
| MF00050408 | MF00050408 | MF00053236 | MF00053236 |
| MF00050432 | MF00050432 | MF00053293 | MF00053293 |
| MF00050441 | MF00050441 | MF00053413 | MF00053414 |
| MF00050474 | MF00050474 | MF00053686 | MF00053688 |
| MF00050601 | MF00050602 | MF00053723 | MF00053723 |
| MF00050869 | MF00050871 | MF00053733 | MF00053738 |
| MF00050896 | MF00050896 | MF00053756 | MF00053756 |
| MF00050908 | MF00050913 | MF00053759 | MF00053759 |
| MF00050931 | MF00050931 | MF00053796 | MF00053796 |
| MF00050935 | MF00050935 | MF00053832 | MF00053832 |
| MF00050972 | MF00050972 | MF00055409 | MF00055409 |
| MF00051013 | MF00051013 | MF00056673 | MF00056673 |
| MF00051258 | MF00051258 | MF00056805 | MF00056805 |
| MF00051270 | MF00051270 | MF00056815 | MF00056816 |
| MF00051276 | MF00051276 | MF00056818 | MF00056818 |
| MF00051319 | MF00051320 | MF00056820 | MF00056820 |
| MF00051434 | MF00051434 | MF00056839 | MF00056839 |
| MF00051494 | MF00051494 | MF00056845 | MF00056845 |
| MF00051585 | MF00051585 | MF00056867 | MF00056867 |
| MF00051593 | MF00051594 | MF00056933 | MF00056933 |
| MF00051606 | MF00051606 | MF00056992 | MF00056992 |
| MF00051618 | MF00051618 | MF00057050 | MF00057051 |
| MF00051641 | MF00051641 | MF00057143 | MF00057143 |
| MF00051704 | MF00051704 | MF00057155 | MF00057155 |
| MF00051730 | MF00051730 | MF00057168 | MF00057169 |
| MF00051764 | MF00051764 | MF00057196 | MF00057196 |
| MF00051768 | MF00051768 | MF00057220 | MF00057220 |
| MF00051796 | MF00051796 | MF00057274 | MF00057274 |
| MF00051810 | MF00051811 | MF00057286 | MF00057286 |
| MF00051852 | MF00051852 | MF00057298 | MF00057298 |
| MF00052107 | MF00052107 | MF00057340 | MF00057340 |
| MF00052172 | MF00052172 | MF00057363 | MF00057363 |
| MF00052411 | MF00052411 | MF00057453 | MF00057454 |
| MF00052436 | MF00052436 | MF00057475 | MF00057475 |
| MF00052456 | MF00052456 | MF00057515 | MF00057516 |
| MF00052589 | MF00052589 | MF00057548 | MF00057549 |
| MF00052703 | MF00052704 | MF00057558 | MF00057558 |
| MF00052726 | MF00052726 | MF00057571 | MF00057571 |
| MF00052763 | MF00052763 | MF00057774 | MF00057774 |
| MF00052767 | MF00052767 | MF00057836 | MF00057836 |
| MF00052796 | MF00052796 | MF00058023 | MF00058023 |
| MF00052808 | MF00052808 | MF00058032 | MF00058032 |
| MF00052880 | MF00052880 | MF00058034 | MF00058034 |

**Documents Considered**                                                    **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00058092 | MF00058092 | MF00060857 | MF00060857 |
| MF00058242 | MF00058242 | MF00060870 | MF00060870 |
| MF00058253 | MF00058253 | MF00060903 | MF00060903 |
| MF00058257 | MF00058257 | MF00060913 | MF00060914 |
| MF00058266 | MF00058267 | MF00060926 | MF00060926 |
| MF00058297 | MF00058297 | MF00060947 | MF00060947 |
| MF00058320 | MF00058320 | MF00060985 | MF00060985 |
| MF00058366 | MF00058366 | MF00060995 | MF00060995 |
| MF00058375 | MF00058376 | MF00061000 | MF00061000 |
| MF00058388 | MF00058388 | MF00061015 | MF00061015 |
| MF00058400 | MF00058400 | MF00061056 | MF00061056 |
| MF00058446 | MF00058446 | MF00061080 | MF00061081 |
| MF00058457 | MF00058457 | MF00061112 | MF00061112 |
| MF00058473 | MF00058473 | MF00061136 | MF00061136 |
| MF00058589 | MF00058589 | MF00061184 | MF00061184 |
| MF00058651 | MF00058653 | MF00061206 | MF00061206 |
| MF00058808 | MF00058808 | MF00061220 | MF00061220 |
| MF00058840 | MF00058840 | MF00061272 | MF00061272 |
| MF00058843 | MF00058843 | MF00061781 | MF00061781 |
| MF00058850 | MF00058851 | MF00061814 | MF00061814 |
| MF00058853 | MF00058853 | MF00061958 | MF00061958 |
| MF00058855 | MF00058855 | MF00061970 | MF00061970 |
| MF00058873 | MF00058873 | MF00061996 | MF00061996 |
| MF00058879 | MF00058879 | MF00062028 | MF00062028 |
| MF00058912 | MF00058912 | MF00062043 | MF00062043 |
| MF00058944 | MF00058944 | MF00062077 | MF00062077 |
| MF00059074 | MF00059074 | MF00062088 | MF00062088 |
| MF00059099 | MF00059101 | MF00062101 | MF00062101 |
| MF00059131 | MF00059131 | MF00062181 | MF00062181 |
| MF00059155 | MF00059155 | MF00062187 | MF00062187 |
| MF00059200 | MF00059200 | MF00062277 | MF00062277 |
| MF00059222 | MF00059222 | MF00062330 | MF00062330 |
| MF00059233 | MF00059233 | MF00062413 | MF00062414 |
| MF00059245 | MF00059245 | MF00062644 | MF00062644 |
| MF00059291 | MF00059291 | MF00062647 | MF00062647 |
| MF00059940 | MF00059940 | MF00062656 | MF00062656 |
| MF00059973 | MF00059973 | MF00062658 | MF00062658 |
| MF00060378 | MF00060379 | MF00062705 | MF00062705 |
| MF00060547 | MF00060547 | MF00062889 | MF00062889 |
| MF00060584 | MF00060584 | MF00062904 | MF00062904 |
| MF00060587 | MF00060587 | MF00062913 | MF00062915 |
| MF00060594 | MF00060599 | MF00062943 | MF00062943 |
| MF00060618 | MF00060618 | MF00062969 | MF00062969 |
| MF00060624 | MF00060624 | MF00063019 | MF00063019 |
| MF00060644 | MF00060644 | MF00063030 | MF00063030 |
| MF00060706 | MF00060706 | MF00063042 | MF00063042 |
| MF00060753 | MF00060753 | MF00063053 | MF00063053 |
| MF00060789 | MF00060789 | MF00063106 | MF00063106 |
| MF00060793 | MF00060793 | MF00063135 | MF00063135 |
| MF00060803 | MF00060804 | MF00063507 | MF00063507 |
| MF00060826 | MF00060826 | MF00063555 | MF00063556 |

**Documents Considered**                                                      **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00063558 | MF00063558 | MF00074167 | MF00074167 |
| MF00063560 | MF00063560 | MF00074180 | MF00074180 |
| MF00063578 | MF00063578 | MF00074357 | MF00074357 |
| MF00063584 | MF00063584 | MF00074401 | MF00074401 |
| MF00063618 | MF00063618 | MF00074540 | MF00074540 |
| MF00063650 | MF00063650 | MF00074560 | MF00074561 |
| MF00063709 | MF00063709 | MF00074571 | MF00074571 |
| MF00063781 | MF00063781 | MF00074574 | MF00074575 |
| MF00063793 | MF00063794 | MF00074594 | MF00074594 |
| MF00064006 | MF00064006 | MF00074600 | MF00074600 |
| MF00064160 | MF00064160 | MF00074620 | MF00074620 |
| MF00064233 | MF00064234 | MF00074661 | MF00074661 |
| MF00064456 | MF00064456 | MF00074770 | MF00074770 |
| MF00064459 | MF00064459 | MF00074773 | MF00074773 |
| MF00064767 | MF00064767 | MF00074822 | MF00074822 |
| MF00064820 | MF00064820 | MF00074843 | MF00074843 |
| MF00064886 | MF00064886 | MF00074881 | MF00074881 |
| MF00064896 | MF00064896 | MF00074892 | MF00074892 |
| MF00064910 | MF00064910 | MF00074904 | MF00074904 |
| MF00064982 | MF00064982 | MF00074972 | MF00074972 |
| MF00065092 | MF00065092 | MF00075027 | MF00075027 |
| MF00065140 | MF00065140 | MF00075077 | MF00075078 |
| MF00065542 | MF00065545 | MF00075123 | MF00075124 |
| MF00065894 | MF00065894 | MF00075261 | MF00075261 |
| MF00065896 | MF00065896 | MF00075298 | MF00075298 |
| MF00066068 | MF00066068 | MF00075301 | MF00075301 |
| MF00066600 | MF00066600 | MF00075347 | MF00075347 |
| MF00067009 | MF00067011 | MF00075502 | MF00075502 |
| MF00070397 | MF00070397 | MF00075545 | MF00075545 |
| MF00070585 | MF00070585 | MF00075612 | MF00075612 |
| MF00070976 | MF00070976 | MF00075622 | MF00075622 |
| MF00071152 | MF00071155 | MF00075635 | MF00075635 |
| MF00071652 | MF00071652 | MF00075683 | MF00075683 |
| MF00071661 | MF00071661 | MF00075763 | MF00075763 |
| MF00071886 | MF00071888 | MF00075811 | MF00075811 |
| MF00071908 | MF00071908 | MF00075855 | MF00075855 |
| MF00071973 | MF00071973 | MF00076014 | MF00076014 |
| MF00072620 | MF00072622 | MF00076017 | MF00076017 |
| MF00073319 | MF00073319 | MF00076026 | MF00076026 |
| MF00073342 | MF00073344 | MF00076028 | MF00076028 |
| MF00073364 | MF00073364 | MF00076087 | MF00076087 |
| MF00073369 | MF00073369 | MF00076257 | MF00076259 |
| MF00073430 | MF00073430 | MF00076605 | MF00076605 |
| MF00073442 | MF00073442 | MF00076734 | MF00076734 |
| MF00073455 | MF00073455 | MF00076772 | MF00076773 |
| MF00073577 | MF00073577 | MF00076775 | MF00076775 |
| MF00073668 | MF00073670 | MF00076777 | MF00076777 |
| MF00073796 | MF00073796 | MF00076797 | MF00076797 |
| MF00073832 | MF00073832 | MF00076803 | MF00076803 |
| MF00073835 | MF00073837 | MF00076870 | MF00076870 |
| MF00074118 | MF00074118 | MF00076983 | MF00076983 |

Documents Considered                                                    **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00077031 | MF00077031 | MF00098550 | MF00098550 |
| MF00077036 | MF00077036 | MF00098572 | MF00098572 |
| MF00077058 | MF00077058 | MF00098578 | MF00098581 |
| MF00077101 | MF00077101 | MF00098604 | MF00098604 |
| MF00077111 | MF00077111 | MF00098667 | MF00098667 |
| MF00077125 | MF00077126 | MF00098785 | MF00098785 |
| MF00077142 | MF00077142 | MF00098795 | MF00098798 |
| MF00077181 | MF00077181 | MF00098846 | MF00098846 |
| MF00077201 | MF00077201 | MF00098891 | MF00098892 |
| MF00077264 | MF00077264 | MF00098904 | MF00098904 |
| MF00077358 | MF00077358 | MF00099099 | MF00099101 |
| MF00077535 | MF00077535 | MF00099232 | MF00099232 |
| MF00077543 | MF00077544 | MF00099247 | MF00099247 |
| MF00077546 | MF00077547 | MF00099250 | MF00099250 |
| MF00077567 | MF00077567 | MF00099257 | MF00099258 |
| MF00077573 | MF00077573 | MF00099260 | MF00099261 |
| MF00077596 | MF00077596 | MF00099263 | MF00099263 |
| MF00077607 | MF00077607 | MF00099281 | MF00099281 |
| MF00077687 | MF00077687 | MF00099287 | MF00099287 |
| MF00077707 | MF00077707 | MF00099307 | MF00099307 |
| MF00077711 | MF00077711 | MF00099316 | MF00099316 |
| MF00077720 | MF00077722 | MF00099343 | MF00099343 |
| MF00077744 | MF00077744 | MF00099501 | MF00099501 |
| MF00077782 | MF00077783 | MF00099504 | MF00099504 |
| MF00077813 | MF00077813 | MF00099521 | MF00099521 |
| MF00077823 | MF00077824 | MF00099546 | MF00099549 |
| MF00077836 | MF00077836 | MF00099584 | MF00099584 |
| MF00077974 | MF00077974 | MF00099592 | MF00099592 |
| MF00078021 | MF00078021 | MF00099733 | MF00099733 |
| MF00078201 | MF00078201 | MF00099798 | MF00099798 |
| MF00078242 | MF00078242 | MF00099871 | MF00099871 |
| MF00078244 | MF00078246 | MF00100092 | MF00100092 |
| MF00078337 | MF00078337 | MF00100123 | MF00100123 |
| MF00078528 | MF00078528 | MF00100127 | MF00100127 |
| MF00078572 | MF00078572 | MF00100315 | MF00100315 |
| MF00078581 | MF00078581 | MF00100319 | MF00100319 |
| MF00078651 | MF00078651 | MF00100332 | MF00100335 |
| MF00078784 | MF00078784 | MF00100383 | MF00100383 |
| MF00079020 | MF00079020 | MF00100429 | MF00100429 |
| MF00079081 | MF00079081 | MF00100444 | MF00100444 |
| MF00079093 | MF00079093 | MF00100488 | MF00100488 |
| MF00098091 | MF00098091 | MF00100654 | MF00100654 |
| MF00098094 | MF00098094 | MF00100807 | MF00100807 |
| MF00098104 | MF00098104 | MF00100810 | MF00100810 |
| MF00098117 | MF00098120 | MF00100817 | MF00100820 |
| MF00098140 | MF00098140 | MF00100823 | MF00100823 |
| MF00098146 | MF00098146 | MF00100841 | MF00100841 |
| MF00098203 | MF00098203 | MF00100847 | MF00100847 |
| MF00098225 | MF00098225 | MF00100866 | MF00100866 |
| MF00098332 | MF00098332 | MF00100875 | MF00100875 |
| MF00098420 | MF00098420 | MF00100905 | MF00100905 |

**Documents Considered**                                                                **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00101078 | MF00101078 | MF00103319 | MF00103319 |
| MF00101106 | MF00101106 | MF00103325 | MF00103325 |
| MF00101119 | MF00101120 | MF00103345 | MF00103345 |
| MF00101151 | MF00101151 | MF00103452 | MF00103452 |
| MF00101161 | MF00101161 | MF00107882 | MF00107882 |
| MF00101174 | MF00101174 | MF00107891 | MF00107891 |
| MF00101186 | MF00101186 | MF00107990 | MF00107991 |
| MF00101261 | MF00101261 | MF00108000 | MF00108001 |
| MF00101330 | MF00101330 | MF00108046 | MF00108046 |
| MF00101442 | MF00101443 | MF00108148 | MF00108148 |
| MF00101646 | MF00101646 | MF00109211 | MF00109211 |
| MF00101649 | MF00101649 | MF00110503 | MF00110503 |
| MF00101658 | MF00101658 | MF00110530 | MF00110530 |
| MF00101660 | MF00101660 | MF00110559 | MF00110559 |
| MF00101705 | MF00101705 | MF00110573 | MF00110573 |
| MF00101811 | MF00101811 | MF00110762 | MF00110763 |
| MF00101822 | MF00101822 | MF00110772 | MF00110772 |
| MF00101826 | MF00101826 | MF00110890 | MF00110890 |
| MF00101836 | MF00101837 | MF00111245 | MF00111245 |
| MF00101866 | MF00101866 | MF00111478 | MF00111478 |
| MF00101935 | MF00101935 | MF00111480 | MF00111480 |
| MF00101945 | MF00101945 | MF00111508 | MF00111508 |
| MF00101947 | MF00101947 | MF00111733 | MF00111733 |
| MF00101959 | MF00101959 | MF00111743 | MF00111743 |
| MF00102014 | MF00102014 | MF00112042 | MF00112042 |
| MF00102025 | MF00102025 | MF00112344 | MF00112344 |
| MF00102160 | MF00102160 | MF00112397 | MF00112403 |
| MF00102223 | MF00102223 | MF00112408 | MF00112408 |
| MF00102394 | MF00102394 | MF00112455 | MF00112456 |
| MF00102426 | MF00102426 | MF00112458 | MF00112458 |
| MF00102430 | MF00102430 | MF00112672 | MF00112672 |
| MF00102438 | MF00102439 | MF00113477 | MF00113477 |
| MF00102441 | MF00102441 | MF00113490 | MF00113490 |
| MF00102443 | MF00102443 | MF00113636 | MF00113637 |
| MF00102461 | MF00102461 | MF00113646 | MF00113647 |
| MF00102467 | MF00102467 | MF00113904 | MF00113904 |
| MF00102499 | MF00102499 | MF00113917 | MF00113917 |
| MF00102531 | MF00102531 | MF00114016 | MF00114017 |
| MF00102671 | MF00102671 | MF00114026 | MF00114027 |
| MF00102704 | MF00102704 | MF00114078 | MF00114078 |
| MF00102732 | MF00102732 | MF00114185 | MF00114185 |
| MF00102744 | MF00102745 | MF00115186 | MF00115189 |
| MF00102776 | MF00102776 | MF00115238 | MF00115238 |
| MF00102786 | MF00102787 | MF00116536 | MF00116536 |
| MF00102799 | MF00102799 | MF00116563 | MF00116563 |
| MF00102886 | MF00102886 | MF00116574 | MF00116574 |
| MF00102957 | MF00102957 | MF00116592 | MF00116593 |
| MF00103077 | MF00103078 | MF00116607 | MF00116607 |
| MF00103255 | MF00103255 | MF00116802 | MF00116802 |
| MF00103286 | MF00103287 | MF00116811 | MF00116811 |
| MF00103296 | MF00103301 | MF00116936 | MF00116936 |

Documents Considered                                                                    **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00117316 | MF00117316 | MF00145450 | MF00145450 |
| MF00117558 | MF00117560 | MF00145460 | MF00145465 |
| MF00117591 | MF00117591 | MF00145490 | MF00145490 |
| MF00117699 | MF00117699 | MF00145540 | MF00145540 |
| MF00117709 | MF00117709 | MF00145549 | MF00145551 |
| MF00118015 | MF00118015 | MF00145637 | MF00145637 |
| MF00118047 | MF00118047 | MF00145714 | MF00145714 |
| MF00118104 | MF00118104 | MF00145814 | MF00145814 |
| MF00118328 | MF00118328 | MF00145830 | MF00145830 |
| MF00118382 | MF00118388 | MF00145833 | MF00145833 |
| MF00118393 | MF00118393 | MF00145842 | MF00145845 |
| MF00118443 | MF00118444 | MF00145847 | MF00145847 |
| MF00118446 | MF00118446 | MF00145867 | MF00145867 |
| MF00118519 | MF00118519 | MF00145900 | MF00145900 |
| MF00118659 | MF00118659 | MF00145997 | MF00145997 |
| MF00124448 | MF00124451 | MF00146006 | MF00146006 |
| MF00126607 | MF00126607 | MF00146019 | MF00146023 |
| MF00126628 | MF00126628 | MF00146045 | MF00146045 |
| MF00126893 | MF00126893 | MF00146050 | MF00146051 |
| MF00126902 | MF00126902 | MF00146101 | MF00146102 |
| MF00127078 | MF00127078 | MF00146111 | MF00146112 |
| MF00127672 | MF00127672 | MF00146273 | MF00146275 |
| MF00127955 | MF00127957 | MF00146390 | MF00146390 |
| MF00127993 | MF00127993 | MF00146400 | MF00146400 |
| MF00128143 | MF00128143 | MF00146405 | MF00146405 |
| MF00128153 | MF00128153 | MF00146407 | MF00146407 |
| MF00128579 | MF00128579 | MF00146433 | MF00146433 |
| MF00128621 | MF00128621 | MF00148345 | MF00148345 |
| MF00128673 | MF00128673 | MF00148358 | MF00148358 |
| MF00128948 | MF00128948 | MF00148366 | MF00148370 |
| MF00129016 | MF00129016 | MF00148377 | MF00148378 |
| MF00129018 | MF00129021 | MF00148400 | MF00148400 |
| MF00129026 | MF00129026 | MF00148433 | MF00148433 |
| MF00129089 | MF00129090 | MF00148521 | MF00148521 |
| MF00129092 | MF00129092 | MF00148676 | MF00148676 |
| MF00129187 | MF00129187 | MF00148691 | MF00148691 |
| MF00129389 | MF00129389 | MF00148697 | MF00148698 |
| MF00134101 | MF00134101 | MF00148746 | MF00148746 |
| MF00134270 | MF00134270 | MF00148759 | MF00148759 |
| MF00134379 | MF00134379 | MF00148897 | MF00148897 |
| MF00135451 | MF00135451 | MF00148903 | MF00148903 |
| MF00136817 | MF00136817 | MF00148915 | MF00148918 |
| MF00136848 | MF00136848 | MF00148925 | MF00148926 |
| MF00136876 | MF00136876 | MF00148943 | MF00148943 |
| MF00136892 | MF00136892 | MF00148947 | MF00148947 |
| MF00137207 | MF00137207 | MF00148979 | MF00148979 |
| MF00138382 | MF00138382 | MF00148984 | MF00148984 |
| MF00138397 | MF00138397 | MF00149039 | MF00149039 |
| MF00138672 | MF00138672 | MF00149070 | MF00149070 |
| MF00138674 | MF00138674 | MF00149138 | MF00149138 |
| MF00145434 | MF00145434 | MF00149146 | MF00149146 |

**Documents Considered**                                    **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00149158 | MF00149158 | MF00151235 | MF00151235 |
| MF00149240 | MF00149240 | MF00151254 | MF00151254 |
| MF00149245 | MF00149246 | MF00151338 | MF00151338 |
| MF00149248 | MF00149250 | MF00151414 | MF00151414 |
| MF00149275 | MF00149275 | MF00151524 | MF00151524 |
| MF00149349 | MF00149349 | MF00151544 | MF00151544 |
| MF00149369 | MF00149376 | MF00151551 | MF00151554 |
| MF00149394 | MF00149394 | MF00151577 | MF00151577 |
| MF00149399 | MF00149399 | MF00151601 | MF00151601 |
| MF00149451 | MF00149452 | MF00151615 | MF00151615 |
| MF00149461 | MF00149462 | MF00151709 | MF00151709 |
| MF00149475 | MF00149475 | MF00151722 | MF00151722 |
| MF00149634 | MF00149636 | MF00151732 | MF00151736 |
| MF00149763 | MF00149763 | MF00151754 | MF00151754 |
| MF00149767 | MF00149767 | MF00151818 | MF00151818 |
| MF00149796 | MF00149796 | MF00151827 | MF00151827 |
| MF00149816 | MF00149816 | MF00151843 | MF00151843 |
| MF00149924 | MF00149924 | MF00151999 | MF00152001 |
| MF00149940 | MF00149940 | MF00152124 | MF00152124 |
| MF00149947 | MF00149955 | MF00152134 | MF00152134 |
| MF00149978 | MF00149978 | MF00152139 | MF00152139 |
| MF00150040 | MF00150040 | MF00152141 | MF00152141 |
| MF00150050 | MF00150050 | MF00152167 | MF00152167 |
| MF00150142 | MF00150142 | MF00156875 | MF00156875 |
| MF00150146 | MF00150146 | MF00156878 | MF00156878 |
| MF00150224 | MF00150224 | MF00156891 | MF00156891 |
| MF00150339 | MF00150339 | MF00156900 | MF00156902 |
| MF00150351 | MF00150351 | MF00156924 | MF00156924 |
| MF00150354 | MF00150354 | MF00156929 | MF00156929 |
| MF00150361 | MF00150363 | MF00156984 | MF00156984 |
| MF00150365 | MF00150365 | MF00156993 | MF00156993 |
| MF00150367 | MF00150367 | MF00157113 | MF00157113 |
| MF00150387 | MF00150387 | MF00157194 | MF00157194 |
| MF00150426 | MF00150426 | MF00157332 | MF00157332 |
| MF00150521 | MF00150521 | MF00157340 | MF00157340 |
| MF00150544 | MF00150548 | MF00157370 | MF00157370 |
| MF00150567 | MF00150567 | MF00157401 | MF00157401 |
| MF00150632 | MF00150632 | MF00157519 | MF00157519 |
| MF00150641 | MF00150642 | MF00157544 | MF00157548 |
| MF00150654 | MF00150654 | MF00157574 | MF00157574 |
| MF00150817 | MF00150819 | MF00157599 | MF00157599 |
| MF00150941 | MF00150941 | MF00157639 | MF00157639 |
| MF00150951 | MF00150951 | MF00157651 | MF00157651 |
| MF00150955 | MF00150956 | MF00157755 | MF00157755 |
| MF00150958 | MF00150958 | MF00157832 | MF00157834 |
| MF00150984 | MF00150984 | MF00157974 | MF00157974 |
| MF00151108 | MF00151108 | MF00157982 | MF00157983 |
| MF00151124 | MF00151124 | MF00157985 | MF00157987 |
| MF00151134 | MF00151139 | MF00157989 | MF00157989 |
| MF00151163 | MF00151163 | MF00158008 | MF00158008 |
| MF00151225 | MF00151225 | MF00158033 | MF00158033 |

**Documents Considered**                                                          **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00158057 | MF00158057 | MF00160796 | MF00160799 |
| MF00158155 | MF00158155 | MF00160849 | MF00160849 |
| MF00158204 | MF00158207 | MF00160892 | MF00160893 |
| MF00158231 | MF00158231 | MF00160905 | MF00160905 |
| MF00158288 | MF00158288 | MF00161103 | MF00161105 |
| MF00158297 | MF00158298 | MF00161254 | MF00161254 |
| MF00158487 | MF00158488 | MF00161267 | MF00161269 |
| MF00158609 | MF00158609 | MF00161271 | MF00161271 |
| MF00158624 | MF00158624 | MF00161296 | MF00161296 |
| MF00158636 | MF00158637 | MF00161318 | MF00161318 |
| MF00158639 | MF00158639 | MF00161329 | MF00161329 |
| MF00158664 | MF00158664 | MF00161469 | MF00161469 |
| MF00158693 | MF00158693 | MF00161483 | MF00161483 |
| MF00158827 | MF00158830 | MF00161486 | MF00161486 |
| MF00158852 | MF00158852 | MF00161596 | MF00161597 |
| MF00158909 | MF00158909 | MF00161606 | MF00161607 |
| MF00158931 | MF00158931 | MF00162773 | MF00162776 |
| MF00159031 | MF00159031 | MF00164208 | MF00164208 |
| MF00159111 | MF00159111 | MF00164238 | MF00164238 |
| MF00159250 | MF00159250 | MF00164250 | MF00164250 |
| MF00159257 | MF00159259 | MF00164273 | MF00164273 |
| MF00159283 | MF00159283 | MF00164289 | MF00164289 |
| MF00159339 | MF00159339 | MF00164469 | MF00164469 |
| MF00159440 | MF00159440 | MF00164479 | MF00164479 |
| MF00159466 | MF00159470 | MF00164603 | MF00164603 |
| MF00159497 | MF00159497 | MF00165022 | MF00165022 |
| MF00159521 | MF00159521 | MF00165283 | MF00165285 |
| MF00159559 | MF00159560 | MF00165319 | MF00165319 |
| MF00159572 | MF00159572 | MF00165435 | MF00165435 |
| MF00159764 | MF00159766 | MF00165448 | MF00165448 |
| MF00159898 | MF00159898 | MF00165796 | MF00165796 |
| MF00159920 | MF00159920 | MF00165831 | MF00165831 |
| MF00159929 | MF00159929 | MF00166122 | MF00166122 |
| MF00159932 | MF00159934 | MF00166135 | MF00166135 |
| MF00159936 | MF00159936 | MF00166138 | MF00166138 |
| MF00159962 | MF00159962 | MF00166239 | MF00166240 |
| MF00159981 | MF00159981 | MF00166248 | MF00166249 |
| MF00159990 | MF00159990 | MF00166297 | MF00166297 |
| MF00160119 | MF00160119 | MF00166400 | MF00166400 |
| MF00160122 | MF00160122 | MF00167359 | MF00167362 |
| MF00160144 | MF00160147 | MF00167413 | MF00167413 |
| MF00160168 | MF00160168 | MF00167991 | MF00167991 |
| MF00160173 | MF00160173 | MF00168043 | MF00168049 |
| MF00160227 | MF00160227 | MF00168054 | MF00168054 |
| MF00160249 | MF00160249 | MF00168103 | MF00168104 |
| MF00160350 | MF00160350 | MF00168106 | MF00168106 |
| MF00160436 | MF00160436 | MF00168178 | MF00168178 |
| MF00160583 | MF00160583 | MF00168297 | MF00168297 |
| MF00160589 | MF00160591 | MF00175513 | MF0175513 |
| MF00160615 | MF00160615 | MF00175540 | MF00175540 |
| MF00160672 | MF00160672 | MF00175552 | MF00175552 |

**Documents Considered**                                    **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00175572 | MF00175572 | MF00184884 | MF00184884 |
| MF00175574 | MF00175574 | MF00187385 | MF00187388 |
| MF00175590 | MF00175590 | MF00187438 | MF00187438 |
| MF00175768 | MF00175768 | MF00188710 | MF00188710 |
| MF00175778 | MF00175778 | MF00188729 | MF00188730 |
| MF00175898 | MF00175898 | MF00188745 | MF00188745 |
| MF00176287 | MF00176287 | MF00188916 | MF00188916 |
| MF00176534 | MF00176536 | MF00189016 | MF00189016 |
| MF00176568 | MF00176568 | MF00190109 | MF00190109 |
| MF00176678 | MF00176678 | MF00190140 | MF00190140 |
| MF00176691 | MF00176691 | MF00190151 | MF00190151 |
| MF00177017 | MF00177017 | MF00190169 | MF00190170 |
| MF00177052 | MF00177052 | MF00190359 | MF00190359 |
| MF00177098 | MF00177098 | MF00190369 | MF00190369 |
| MF00177112 | MF00177112 | MF00190488 | MF00190488 |
| MF00177341 | MF00177341 | MF00190868 | MF00190868 |
| MF00177399 | MF00177399 | MF00191110 | MF00191112 |
| MF00177401 | MF00177402 | MF00191139 | MF00191139 |
| MF00177404 | MF00177407 | MF00191247 | MF00191247 |
| MF00177413 | MF00177413 | MF00191559 | MF00191559 |
| MF00177467 | MF00177468 | MF00191591 | MF00191591 |
| MF00177471 | MF00177471 | MF00191634 | MF00191634 |
| MF00177552 | MF00177552 | MF00191648 | MF00191648 |
| MF00177676 | MF00177676 | MF00197164 | MF00197165 |
| MF00177983 | MF00177983 | MF00197221 | MF00197221 |
| MF00178044 | MF00178044 | MF00200385 | MF00200385 |
| MF00178047 | MF00178050 | MF00200400 | MF00200400 |
| MF00178057 | MF00178057 | MF00200403 | MF00200403 |
| MF00178112 | MF00178113 | MF00200501 | MF00200502 |
| MF00178116 | MF00178116 | MF00200510 | MF00200511 |
| MF00178195 | MF00178195 | MF00200560 | MF00200560 |
| MF00178325 | MF00178325 | MF00200664 | MF00200664 |
| MF00180635 | MF00180635 | MF00201111 | MF00201111 |
| MF00180875 | MF00180875 | MF00201114 | MF00201114 |
| MF00180909 | MF00180909 | MF00201117 | MF00201117 |
| MF00180921 | MF00180921 | MF00201277 | MF00201277 |
| MF00181122 | MF00181122 | MF00205830 | MF00205830 |
| MF00181132 | MF00181132 | MF00206045 | MF00206045 |
| MF00181242 | MF00181242 | MF00206186 | MF00206186 |
| MF00181639 | MF00181639 | MF00208229 | MF00208229 |
| MF00181881 | MF00181883 | MF00208285 | MF00208286 |
| MF00181912 | MF00181912 | MF00208288 | MF00208291 |
| MF00182036 | MF00182036 | MF00208296 | MF00208296 |
| MF00182340 | MF00182340 | MF00208349 | MF00208350 |
| MF00182374 | MF00182374 | MF00208352 | MF00208352 |
| MF00182968 | MF00182969 | MF00208536 | MF00208536 |
| MF00182988 | MF00182988 | MF00211013 | MF00211013 |
| MF00183184 | MF00183184 | MF00211245 | MF00211247 |
| MF00184368 | MF00184368 | MF00211275 | MF00211275 |
| MF00184379 | MF00184379 | MF00211372 | MF00211372 |
| MF00184865 | MF00184865 | MF00211383 | MF00211383 |

**Documents Considered**                                                    **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00211679 | MF00211679 | MF00232416 | MF00232418 |
| MF00211710 | MF00211710 | MF00232468 | MF00232468 |
| MF00211753 | MF00211754 | MF00233043 | MF00233046 |
| MF00211768 | MF00211768 | MF00233094 | MF00233094 |
| MF00211950 | MF00211950 | MF00234280 | MF00234280 |
| MF00212002 | MF00212002 | MF00234307 | MF00234307 |
| MF00212006 | MF00212006 | MF00234318 | MF00234318 |
| MF00212013 | MF00212013 | MF00234335 | MF00234336 |
| MF00212061 | MF00212062 | MF00234350 | MF00234350 |
| MF00212064 | MF00212064 | MF00234497 | MF00234497 |
| MF00212136 | MF00212136 | MF00234507 | MF00234507 |
| MF00212241 | MF00212241 | MF00234610 | MF00234610 |
| MF00213370 | MF00213370 | MF00234984 | MF00234984 |
| MF00213383 | MF00213383 | MF00235208 | MF00235210 |
| MF00213489 | MF00213490 | MF00235240 | MF00235240 |
| MF00213500 | MF00213501 | MF00235316 | MF00235316 |
| MF00213555 | MF00213555 | MF00235326 | MF00235326 |
| MF00213662 | MF00213662 | MF00235577 | MF00235577 |
| MF00214637_01 | MF00214637_01 | MF00235609 | MF00235609 |
| MF00214638 | MF00214640 | MF00235657 | MF00235657 |
| MF00214691 | MF00214691 | MF00235848 | MF00235848 |
| MF00217892 | MF00217892 | MF00235904 | MF00235910 |
| MF00217895 | MF00217895 | MF00235915 | MF00235915 |
| MF00217996 | MF00217997 | MF00235967 | MF00235968 |
| MF00218005 | MF00218006 | MF00235970 | MF00235970 |
| MF00219101 | MF00219101 | MF00236048 | MF00236048 |
| MF00219104 | MF00219104 | MF00236135 | MF00236135 |
| MF00220026 | MF00220026 | MF00237856 | MF00237857 |
| MF00220222 | MF00220222 | MF00237866 | MF00237866 |
| MF00220340 | MF00220340 | MF00238461 | MF00238462 |
| MF00221546 | MF00221546 | MF00243634 | MF00243634 |
| MF00223117 | MF00223117 | MF00243722 | MF00243722 |
| MF00223162 | MF00223162 | MF00243981 | MF00243981 |
| MF00223180 | MF00223180 | MF00243990 | MF00243990 |
| MF00223197 | MF00223197 | MF00244126 | MF00244126 |
| MF00223380 | MF00223380 | MF00245151 | MF00245151 |
| MF00223390 | MF00223390 | MF00245374 | MF00245374 |
| MF00227794 | MF00227794 | MF00245404 | MF00245404 |
| MF00227827 | MF00227827 | MF00245496 | MF00245496 |
| MF00227856 | MF00227856 | MF00245507 | MF00245507 |
| MF00228043 | MF00228043 | MF00245773 | MF00245773 |
| MF00228053 | MF00228053 | MF00245805 | MF00245805 |
| MF00228173 | MF00228173 | MF00245848 | MF00245848 |
| MF00228921 | MF00228921 | MF00246026 | MF00246026 |
| MF00229036 | MF00229036 | MF00246078 | MF00246084 |
| MF00231560 | MF00231560 | MF00246089 | MF00246089 |
| MF00231573 | MF00231573 | MF00246141 | MF00246142 |
| MF00231576 | MF00231576 | MF00246144 | MF00246144 |
| MF00231670 | MF00231671 | MF00246215 | MF00246215 |
| MF00231679 | MF00231680 | MF00246312 | MF00246312 |
| MF00231682 | MF00231682 | MF00250709 | MF00250709 |

**Documents Considered**                                    **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00251196 | MF00251196 | MF00275203 | MF00275203 |
| MF00251441 | MF00251443 | MF00275252 | MF00275252 |
| MF00251589 | MF00251589 | MF00275347 | MF00275347 |
| MF00251946 | MF00251946 | MF00275357 | MF00275357 |
| MF00252198 | MF00252198 | MF00275384 | MF00275384 |
| MF00252260 | MF00252261 | MF00275456 | MF00275456 |
| MF00252263 | MF00252266 | MF00275810 | MF00275810 |
| MF00252326 | MF00252327 | MF00275992 | MF00275992 |
| MF00252329 | MF00252329 | MF00276372 | MF00276372 |
| MF00252414 | MF00252414 | MF00276628 | MF00276629 |
| MF00258321 | MF00258321 | MF00276631 | MF00276631 |
| MF00258334 | MF00258334 | MF00276633 | MF00276634 |
| MF00258337 | MF00258337 | MF00276775 | MF00276775 |
| MF00258439 | MF00258440 | MF00278506 | MF00278506 |
| MF00258448 | MF00258449 | MF00278519 | MF00278519 |
| MF00258451 | MF00258451 | MF00278522 | MF00278522 |
| MF00259522 | MF00259525 | MF00278643 | MF00278643 |
| MF00259576 | MF00259576 | MF00278819 | MF00278819 |
| MF00259658 | MF00259658 | MF00279960 | MF00279960 |
| MF00259675 | MF00259676 | MF00279963 | MF00279963 |
| MF00259858 | MF00259858 | MF00280015 | MF00280015 |
| MF00259953 | MF00259953 | MF00281075 | MF00281075 |
| MF00260228 | MF00260228 | MF00281086 | MF00281086 |
| MF00260610 | MF00260610 | MF00281105 | MF00281105 |
| MF00262025 | MF00262025 | MF00281122 | MF00281122 |
| MF00262061 | MF00262063 | MF00281295 | MF00281295 |
| MF00262093 | MF00262093 | MF00284290 | MF00284290 |
| MF00262180 | MF00262180 | MF00284303 | MF00284303 |
| MF00262191 | MF00262191 | MF00284306 | MF00284306 |
| MF00262457 | MF00262457 | MF00284418 | MF00284419 |
| MF00262490 | MF00262490 | MF00284427 | MF00284428 |
| MF00262535 | MF00262535 | MF00284430 | MF00284430 |
| MF00262729 | MF00262729 | MF00285619 | MF00285622 |
| MF00262785 | MF00262791 | MF00285677 | MF00285677 |
| MF00262796 | MF00262796 | MF00287054 | MF00287054 |
| MF00262848 | MF00262849 | MF00287087 | MF00287087 |
| MF00262851 | MF00262851 | MF00287098 | MF00287098 |
| MF00262929 | MF00262929 | MF00287114 | MF00287115 |
| MF00263022 | MF00263022 | MF00287134 | MF00287134 |
| MF00267641 | MF00267641 | MF00287186 | MF00287186 |
| MF00272784 | MF00272784 | MF00287296 | MF00287296 |
| MF00272797 | MF00272797 | MF00287323 | MF00287323 |
| MF00272800 | MF00272800 | MF00287403 | MF00287403 |
| MF00272894 | MF00272895 | MF00287823 | MF00287823 |
| MF00272903 | MF00272904 | MF00288056 | MF00288058 |
| MF00272906 | MF00272906 | MF00288095 | MF00288095 |
| MF00273915 | MF00273915 | MF00288182 | MF00288182 |
| MF00275133 | MF00275133 | MF00288192 | MF00288192 |
| MF00275160 | MF00275160 | MF00288457 | MF00288457 |
| MF00275171 | MF00275171 | MF00288492 | MF00288492 |
| MF00275187 | MF00275188 | MF00288544 | MF00288544 |

**Documents Considered**                                   **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00288736 | MF00288736 | MF00314010 | MF00314010 |
| MF00288801 | MF00288807 | MF00314028 | MF00314028 |
| MF00288812 | MF00288812 | MF00314194 | MF00314194 |
| MF00288815 | MF00288816 | MF00314222 | MF00314222 |
| MF00288867 | MF00288868 | MF00314305 | MF00314305 |
| MF00288870 | MF00288870 | MF00315710 | MF00315710 |
| MF00288952 | MF00288952 | MF00315719 | MF00315720 |
| MF00289047 | MF00289047 | MF00315860 | MF00315860 |
| MF00294551 | MF00294551 | MF00318098 | MF00318098 |
| MF00294911 | MF00294911 | MF00318112 | MF00318112 |
| MF00295168 | MF00295171 | MF00318115 | MF00318115 |
| MF00295174 | MF00295174 | MF00318210 | MF00318211 |
| MF00295179 | MF00295179 | MF00318219 | MF00318220 |
| MF00295182 | MF00295184 | MF00318269 | MF00318269 |
| MF00300225 | MF00300227 | MF00318369 | MF00318369 |
| MF00300260 | MF00300260 | MF00319234 | MF00319237 |
| MF00300327 | MF00300327 | MF00319287 | MF00319287 |
| MF00300562 | MF00300562 | MF00320496 | MF00320496 |
| MF00300908 | MF00300908 | MF00320527 | MF00320527 |
| MF00301015 | MF00301015 | MF00320538 | MF00320538 |
| MF00301046 | MF00301046 | MF00320556 | MF00320557 |
| MF00301269 | MF00301269 | MF00320572 | MF00320572 |
| MF00301330 | MF00301331 | MF00320727 | MF00320727 |
| MF00301386 | MF00301387 | MF00320737 | MF00320737 |
| MF00301389 | MF00301389 | MF00320843 | MF00320843 |
| MF00301463 | MF00301463 | MF00320967 | MF00320967 |
| MF00301538 | MF00301538 | MF00320981 | MF00320981 |
| MF00302999 | MF00303001 | MF00320984 | MF00320984 |
| MF00303030 | MF00303030 | MF00321079 | MF00321080 |
| MF00303105 | MF00303105 | MF00321091 | MF00321092 |
| MF00303115 | MF00303115 | MF00321094 | MF00321094 |
| MF00303363 | MF00303363 | MF00322111 | MF00322114 |
| MF00303395 | MF00303395 | MF00322163 | MF00322163 |
| MF00303441 | MF00303441 | MF00323360 | MF00323360 |
| MF00303627 | MF00303627 | MF00323388 | MF00323388 |
| MF00303684 | MF00303690 | MF00323399 | MF00323399 |
| MF00303695 | MF00303695 | MF00323416 | MF00323417 |
| MF00303698 | MF00303698 | MF00323431 | MF00323431 |
| MF00303702 | MF00303702 | MF00323588 | MF00323588 |
| MF00303752 | MF00303753 | MF00323599 | MF00323599 |
| MF00303755 | MF00303755 | MF00324071 | MF00324071 |
| MF00303834 | MF00303834 | MF00324290 | MF00324292 |
| MF00303916 | MF00303916 | MF00324322 | MF00324322 |
| MF00305778 | MF00305778 | MF00324409 | MF00324409 |
| MF00305887 | MF00305888 | MF00324421 | MF00324421 |
| MF00305896 | MF00305897 | MF00324680 | MF00324680 |
| MF00305899 | MF00305899 | MF00324713 | MF00324713 |
| MF00308082 | MF00308082 | MF00324759 | MF00324759 |
| MF00308228 | MF00308228 | MF00324953 | MF00324953 |
| MF00308238 | MF00308238 | MF00325008 | MF00325014 |
| MF00314008 | MF00314008 | MF00325019 | MF00325019 |

**Documents Considered**                                        **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00325071 | MF00325072 | MF00345109 | MF00345109 |
| MF00325074 | MF00325074 | MF00348613 | MF00348613 |
| MF00325239 | MF00325239 | MF00348616 | MF00348616 |
| MF00326436 | MF00326436 | MF00348678 | MF00348678 |
| MF00326650 | MF00326650 | MF00349764 | MF00349764 |
| MF00326771 | MF00326771 | MF00349803 | MF00349803 |
| MF00328620 | MF00328620 | MF00349820 | MF00349820 |
| MF00328623 | MF00328623 | MF00349839 | MF00349839 |
| MF00329972 | MF00329975 | MF00349841 | MF00349841 |
| MF00330032 | MF00330032 | MF00349859 | MF00349859 |
| MF00331467 | MF00331467 | MF00349916 | MF00349916 |
| MF00331504 | MF00331504 | MF00350022 | MF00350022 |
| MF00331515 | MF00331515 | MF00350034 | MF00350034 |
| MF00331530 | MF00331530 | MF00350065 | MF00350065 |
| MF00331549 | MF00331549 | MF00350490 | MF00350490 |
| MF00331594 | MF00331594 | MF00350750 | MF00350750 |
| MF00331707 | MF00331707 | MF00350792 | MF00350792 |
| MF00331749 | MF00331749 | MF00350860 | MF00350860 |
| MF00331897 | MF00331897 | MF00350875 | MF00350875 |
| MF00331915 | MF00331915 | MF00351162 | MF00351162 |
| MF00332005 | MF00332006 | MF00351413 | MF00351413 |
| MF00332014 | MF00332015 | MF00351490 | MF00351490 |
| MF00332017 | MF00332017 | MF00351492 | MF00351492 |
| MF00332966 | MF00332968 | MF00351494 | MF00351494 |
| MF00333030 | MF00333030 | MF00351496 | MF00351496 |
| MF00334094 | MF00334094 | MF00351502 | MF00351502 |
| MF00334131 | MF00334131 | MF00351511 | MF00351511 |
| MF00334148 | MF00334148 | MF00351515 | MF00351515 |
| MF00334167 | MF00334167 | MF00351582 | MF00351582 |
| MF00334169 | MF00334169 | MF00351673 | MF00351673 |
| MF00334243 | MF00334243 | MF00355445 | MF00355445 |
| MF00334346 | MF00334346 | MF00355462 | MF00355462 |
| MF00334358 | MF00334358 | MF00355468 | MF00355468 |
| MF00334388 | MF00334388 | MF00355549 | MF00355550 |
| MF00334461 | MF00334461 | MF00355558 | MF00355559 |
| MF00341854 | MF00341854 | MF00355561 | MF00355561 |
| MF00341870 | MF00341870 | MF00356538 | MF00356539 |
| MF00341958 | MF00341959 | MF00357770 | MF00357770 |
| MF00341967 | MF00341968 | MF00357861 | MF00357861 |
| MF00341971 | MF00341971 | MF00357955 | MF00357955 |
| MF00342937 | MF00342940 | MF00357971 | MF00357971 |
| MF00342999 | MF00342999 | MF00357980 | MF00357983 |
| MF00344153 | MF00344153 | MF00358010 | MF00358010 |
| MF00344166 | MF00344166 | MF00358061 | MF00358062 |
| MF00344186 | MF00344186 | MF00358071 | MF00358072 |
| MF00344188 | MF00344188 | MF00358162 | MF00358162 |
| MF00344205 | MF00344205 | MF00358237 | MF00358237 |
| MF00344365 | MF00344365 | MF00358344 | MF00358344 |
| MF00344465 | MF00344465 | MF00358358 | MF00358358 |
| MF00344815 | MF00344815 | MF00358366 | MF00358369 |
| MF00345065 | MF00345067 | MF00358392 | MF00358392 |

**Documents Considered**                                                  **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MF00358428 | MF00358428 | MF00360751 | MF00360751 |
| MF00358529 | MF00358529 | MF00360765 | MF00360765 |
| MF00358538 | MF00358538 | MF00360960 | MF00360960 |
| MF00358550 | MF00358552 | MF00360963 | MF00360963 |
| MF00358571 | MF00358571 | MF00360973 | MF00360973 |
| MF00358633 | MF00358634 | MF00360980 | MF00360984 |
| MF00358792 | MF00358792 | MF00360991 | MF00360991 |
| MF00358897 | MF00358897 | MF00361012 | MF00361012 |
| MF00358913 | MF00358913 | MF00361043 | MF00361043 |
| MF00358923 | MF00358923 | MF00361130 | MF00361130 |
| MF00358928 | MF00358928 | MF00361312 | MF00361312 |
| MF00358930 | MF00358930 | MF00361317 | MF00361319 |
| MF00358956 | MF00358956 | MF00361368 | MF00361368 |
| MF00359087 | MF00359087 | MF00361381 | MF00361381 |
| MF00359105 | MF00359105 | MF00361422 | MF00361422 |
| MF00359114 | MF00359119 | MF00361431 | MF00361439 |
| MF00359143 | MF00359144 | MF00361446 | MF00361446 |
| MF00359200 | MF00359202 | MF00361463 | MF00361463 |
| MF00359313 | MF00359313 | MF00361500 | MF00361500 |
| MF00359392 | MF00359394 | MF00361505 | MF00361505 |
| MF00359505 | MF00359505 | MF00361558 | MF00361558 |
| MF00359534 | MF00359534 | MF00361589 | MF00361590 |
| MF00359536 | MF00359536 | MF00361662 | MF00361662 |
| MF00359560 | MF00359560 | MF00361669 | MF00361669 |
| MF00359598 | MF00359598 | MF00361768 | MF00361768 |
| MF00359693 | MF00359693 | MF00361773 | MF00361773 |
| MF00359715 | MF00359720 | MF00361777 | MF00361778 |
| MF00359738 | MF00359738 | MF00361801 | MF00361802 |
| MF00359743 | MF00359743 | MF00361825 | MF00361825 |
| MF00359797 | MF00359797 | MF00361975 | MF00361975 |
| MF00359806 | MF00359807 | MF00361988 | MF00361988 |
| MF00359986 | MF00359988 | MF00361996 | MF00362000 |
| MF00360105 | MF00360105 | MF00362008 | MF00362008 |
| MF00360108 | MF00360108 | MF00362029 | MF00362029 |
| MF00360115 | MF00360115 | MF00362062 | MF00362062 |
| MF00360117 | MF00360117 | MF00362121 | MF00362121 |
| MF00360119 | MF00360120 | MF00362155 | MF00362156 |
| MF00360122 | MF00360122 | MF00362331 | MF00362331 |
| MF00360148 | MF00360148 | MF00362335 | MF00362338 |
| MF00360270 | MF00360270 | MF00362403 | MF00362403 |
| MF00360286 | MF00360286 | MF00362675 | MF00362678 |
| MF00360292 | MF00360299 | MF00362685 | MF00362685 |
| MF00360322 | MF00360323 | MF00362702 | MF00362702 |
| MF00360378 | MF00360378 | MF00362737 | MF00362737 |
| MF00360389 | MF00360389 | MF00362742 | MF00362742 |
| MF00360474 | MF00360474 | MF00362831 | MF00362832 |
| MF00360491 | MF00360491 | MF00362905 | MF00362905 |
| MF00360568 | MF00360568 | MF00362913 | MF00362913 |
| MF00360693 | MF00360693 | MF00362926 | MF00362926 |
| MF00360700 | MF00360702 | MF00363010 | MF00363010 |
| MF00360727 | MF00360727 | MF00363019 | MF00363020 |

**Documents Considered**                                                    **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00363045 | MF00363045 | MF00365508 | MF00365510 |
| MF00363068 | MF00363068 | MF00365536 | MF00365536 |
| MF00363145 | MF00363149 | MF00365540 | MF00365540 |
| MF00363169 | MF00363169 | MF00365571 | MF00365571 |
| MF00363174 | MF00363174 | MF00365576 | MF00365576 |
| MF00363200 | MF00363200 | MF00365595 | MF00365595 |
| MF00363237 | MF00363237 | MF00365663 | MF00365663 |
| MF00363247 | MF00363247 | MF00365731 | MF00365731 |
| MF00363259 | MF00363259 | MF00365738 | MF00365738 |
| MF00363418 | MF00363418 | MF00365751 | MF00365751 |
| MF00363551 | MF00363551 | MF00365839 | MF00365839 |
| MF00363553 | MF00363553 | MF00365848 | MF00365849 |
| MF00363577 | MF00363577 | MF00365873 | MF00365873 |
| MF00363602 | MF00363602 | MF00365896 | MF00365896 |
| MF00363618 | MF00363618 | MF00366048 | MF00366048 |
| MF00363754 | MF00363754 | MF00366050 | MF00366050 |
| MF00363757 | MF00363757 | MF00366060 | MF00366060 |
| MF00363780 | MF00363783 | MF00366068 | MF00366072 |
| MF00363832 | MF00363832 | MF00366104 | MF00366104 |
| MF00363870 | MF00363871 | MF00366138 | MF00366138 |
| MF00363883 | MF00363883 | MF00366143 | MF00366143 |
| MF00363964 | MF00363964 | MF00366162 | MF00366162 |
| MF00364037 | MF00364040 | MF00366238 | MF00366238 |
| MF00364165 | MF00364165 | MF00366433 | MF00366433 |
| MF00364167 | MF00364167 | MF00366439 | MF00366439 |
| MF00364173 | MF00364173 | MF00366443 | MF00366443 |
| MF00364175 | MF00364178 | MF00366445 | MF00366446 |
| MF00364180 | MF00364180 | MF00366514 | MF00366514 |
| MF00364206 | MF00364206 | MF00366665 | MF00366665 |
| MF00364224 | MF00364224 | MF00366677 | MF00366680 |
| MF00364328 | MF00364328 | MF00366687 | MF00366687 |
| MF00364344 | MF00364344 | MF00366707 | MF00366707 |
| MF00364355 | MF00364358 | MF00366711 | MF00366711 |
| MF00364383 | MF00364383 | MF00366743 | MF00366743 |
| MF00364437 | MF00364437 | MF00366748 | MF00366748 |
| MF00364759 | MF00364759 | MF00366767 | MF00366767 |
| MF00364785 | MF00364785 | MF00366837 | MF00366838 |
| MF00364816 | MF00364816 | MF00366909 | MF00366909 |
| MF00364827 | MF00364827 | MF00366916 | MF00366916 |
| MF00364928 | MF00364928 | MF00366930 | MF00366930 |
| MF00364931 | MF00364931 | MF00367022 | MF00367023 |
| MF00364937 | MF00364937 | MF00367028 | MF00367029 |
| MF00364941 | MF00364941 | MF00367031 | MF00367032 |
| MF00364948 | MF00364951 | MF00367057 | MF00367057 |
| MF00364981 | MF00364981 | MF00367079 | MF00367079 |
| MF00365013 | MF00365013 | MF00367213 | MF00367213 |
| MF00365107 | MF00365107 | MF00367215 | MF00367215 |
| MF00365281 | MF00365281 | MF00367221 | MF00367221 |
| MF00365287 | MF00365287 | MF00367225 | MF00367225 |
| MF00365291 | MF00365294 | MF00367233 | MF00367236 |
| MF00365360 | MF00365360 | MF00367267 | MF00367267 |

**Documents Considered**                                                          **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00367304 | MF00367304 | MF00369315 | MF00369317 |
| MF00367323 | MF00367324 | MF00369341 | MF00369341 |
| MF00367400 | MF00367400 | MF00369374 | MF00369374 |
| MF00367492 | MF00367492 | MF00369475 | MF00369475 |
| MF00367581 | MF00367581 | MF00369484 | MF00369484 |
| MF00367590 | MF00367590 | MF00369500 | MF00369505 |
| MF00367593 | MF00367593 | MF00369526 | MF00369526 |
| MF00367661 | MF00367661 | MF00369531 | MF00369532 |
| MF00367781 | MF00367781 | MF00369581 | MF00369582 |
| MF00367793 | MF00367793 | MF00369591 | MF00369592 |
| MF00367802 | MF00367806 | MF00369764 | MF00369766 |
| MF00367813 | MF00367813 | MF00369892 | MF00369893 |
| MF00367833 | MF00367833 | MF00369926 | MF00369926 |
| MF00367837 | MF00367837 | MF00370625 | MF00370625 |
| MF00367872 | MF00367872 | MF00370649 | MF00370653 |
| MF00367877 | MF00367877 | MF00370673 | MF00370673 |
| MF00367896 | MF00367896 | MF00370704 | MF00370704 |
| MF00367972 | MF00367972 | MF00370734 | MF00370734 |
| MF00368047 | MF00368047 | MF00370743 | MF00370744 |
| MF00368054 | MF00368054 | MF00370756 | MF00370756 |
| MF00368068 | MF00368068 | MF00370844 | MF00370844 |
| MF00368163 | MF00368163 | MF00370924 | MF00370926 |
| MF00368167 | MF00368168 | MF00371056 | MF00371056 |
| MF00368173 | MF00368177 | MF00371062 | MF00371066 |
| MF00368202 | MF00368202 | MF00371089 | MF00371089 |
| MF00368207 | MF00368207 | MF00371095 | MF00371095 |
| MF00368224 | MF00368224 | MF00371129 | MF00371129 |
| MF00368243 | MF00368243 | MF00371365 | MF00371365 |
| MF00368369 | MF00368369 | MF00371381 | MF00371381 |
| MF00368378 | MF00368378 | MF00371393 | MF00371394 |
| MF00368391 | MF00368395 | MF00371396 | MF00371396 |
| MF00368415 | MF00368415 | MF00371422 | MF00371422 |
| MF00368420 | MF00368420 | MF00371440 | MF00371440 |
| MF00368467 | MF00368467 | MF00371444 | MF00371444 |
| MF00368478 | MF00368479 | MF00371493 | MF00371493 |
| MF00368623 | MF00368623 | MF00371509 | MF00371509 |
| MF00368738 | MF00368738 | MF00371521 | MF00371525 |
| MF00368748 | MF00368749 | MF00371547 | MF00371547 |
| MF00368753 | MF00368753 | MF00371552 | MF00371552 |
| MF00368755 | MF00368755 | MF00371607 | MF00371607 |
| MF00368782 | MF00368782 | MF00371718 | MF00371718 |
| MF00368905 | MF00368905 | MF00371821 | MF00371821 |
| MF00368921 | MF00368921 | MF00371844 | MF00371847 |
| MF00368931 | MF00368936 | MF00371933 | MF00371934 |
| MF00368960 | MF00368961 | MF00371946 | MF00371946 |
| MF00369013 | MF00369013 | MF00372114 | MF00372116 |
| MF00369024 | MF00369025 | MF00372239 | MF00372239 |
| MF00369103 | MF00369103 | MF00372241 | MF00372241 |
| MF00369182 | MF00369184 | MF00372247 | MF00372247 |
| MF00369285 | MF00369285 | MF00372249 | MF00372249 |
| MF00369306 | MF00369306 | MF00372252 | MF00372252 |

**Documents Considered**                                                    **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00372254 | MF00372254 | MF00376618 | MF00376618 |
| MF00372407 | MF00372407 | MF00376692 | MF00376692 |
| MF00372423 | MF00372423 | MF00377327 | MF00377327 |
| MF00372432 | MF00372435 | MF00377329 | MF00377329 |
| MF00372456 | MF00372456 | MF00377367 | MF00377367 |
| MF00372461 | MF00372461 | MF00377445 | MF00377445 |
| MF00372484 | MF00372484 | MF00377680 | MF00377680 |
| MF00372513 | MF00372513 | MF00377716 | MF00377716 |
| MF00372522 | MF00372522 | MF00378057 | MF00378058 |
| MF00372535 | MF00372535 | MF00378070 | MF00378070 |
| MF00372637 | MF00372637 | MF00378120 | MF00378121 |
| MF00372719 | MF00372719 | MF00378285 | MF00378285 |
| MF00372854 | MF00372854 | MF00380977 | MF00380977 |
| MF00372856 | MF00372856 | MF00380991 | MF00380991 |
| MF00372879 | MF00372879 | MF00380996 | MF00380996 |
| MF00372885 | MF00372885 | MF00381082 | MF00381083 |
| MF00372903 | MF00372903 | MF00381091 | MF00381092 |
| MF00372926 | MF00372926 | MF00381094 | MF00381094 |
| MF00373018 | MF00373018 | MF00382256 | MF00382259 |
| MF00373041 | MF00373044 | MF00382317 | MF00382317 |
| MF00373093 | MF00373093 | MF00383380 | MF00383380 |
| MF00373132 | MF00373132 | MF00383428 | MF00383428 |
| MF00373144 | MF00373144 | MF00383443 | MF00383444 |
| MF00373326 | MF00373328 | MF00383460 | MF00383460 |
| MF00373459 | MF00373459 | MF00383509 | MF00383509 |
| MF00373461 | MF00373461 | MF00383618 | MF00383618 |
| MF00373467 | MF00373472 | MF00383718 | MF00383718 |
| MF00373474 | MF00373474 | MF00384069 | MF00384069 |
| MF00373493 | MF00373493 | MF00384288 | MF00384290 |
| MF00373517 | MF00373517 | MF00384322 | MF00384322 |
| MF00373543 | MF00373543 | MF00384395 | MF00384395 |
| MF00373958 | MF00373958 | MF00384405 | MF00384405 |
| MF00374212 | MF00374214 | MF00384646 | MF00384646 |
| MF00374322 | MF00374322 | MF00384683 | MF00384683 |
| MF00374586 | MF00374586 | MF00384930 | MF00384930 |
| MF00374619 | MF00374619 | MF00384999 | MF00385005 |
| MF00374874 | MF00374874 | MF00385010 | MF00385010 |
| MF00374951 | MF00374951 | MF00385013 | MF00385014 |
| MF00374953 | MF00374953 | MF00385068 | MF00385069 |
| MF00374955 | MF00374955 | MF00385071 | MF00385071 |
| MF00374957 | MF00374957 | MF00385157 | MF00385157 |
| MF00374959 | MF00374959 | MF00385229 | MF00385229 |
| MF00374961 | MF00374961 | MF00385874 | MF00385874 |
| MF00374963 | MF00374963 | MF00385888 | MF00385888 |
| MF00374972 | MF00374972 | MF00386776 | MF00386776 |
| MF00374975 | MF00374976 | MF00386778 | MF00386779 |
| MF00375036 | MF00375037 | MF00386831 | MF00386831 |
| MF00375040 | MF00375040 | MF00387847 | MF00387847 |
| MF00375130 | MF00375130 | MF00387892 | MF00387892 |
| MF00375207 | MF00375207 | MF00388049 | MF00388049 |
| MF00376579 | MF00376579 | MF00397158 | MF00397158 |

**Documents Considered**                                                **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00397160 | MF00397161 | MF00407964 | MF00407964 |
| MF00397214 | MF00397214 | MF00410255 | MF00410255 |
| MF00398306 | MF00398306 | MF00410268 | MF00410268 |
| MF00398317 | MF00398317 | MF00410508 | MF00410508 |
| MF00398348 | MF00398348 | MF00410542 | MF00410542 |
| MF00398394 | MF00398394 | MF00410789 | MF00410789 |
| MF00398482 | MF00398482 | MF00410857 | MF00410861 |
| MF00398520 | MF00398520 | MF00410863 | MF00410863 |
| MF00399141 | MF00399143 | MF00410865 | MF00410865 |
| MF00399174 | MF00399174 | MF00410872 | MF00410872 |
| MF00399486 | MF00399486 | MF00410875 | MF00410876 |
| MF00399715 | MF00399715 | MF00410931 | MF00410932 |
| MF00399776 | MF00399779 | MF00410935 | MF00410935 |
| MF00399782 | MF00399782 | MF00411022 | MF00411022 |
| MF00399787 | MF00399787 | MF00411096 | MF00411096 |
| MF00399791 | MF00399791 | MF00416314 | MF00416314 |
| MF00399842 | MF00399842 | MF00416330 | MF00416330 |
| MF00399921 | MF00399921 | MF00416422 | MF00416423 |
| MF00403817 | MF00403817 | MF00416431 | MF00416432 |
| MF00403833 | MF00403833 | MF00416434 | MF00416434 |
| MF00403838 | MF00403838 | MF00417122 | MF00417123 |
| MF00403914 | MF00403915 | MF00418035 | MF00418035 |
| MF00403923 | MF00403924 | MF00418072 | MF00418072 |
| MF00403926 | MF00403926 | MF00418102 | MF00418103 |
| MF00404883 | MF00404884 | MF00418173 | MF00418173 |
| MF00404887 | MF00404887 | MF00418286 | MF00418286 |
| MF00404941 | MF00404941 | MF00418315 | MF00418315 |
| MF00406131 | MF00406131 | MF00418385 | MF00418385 |
| MF00406164 | MF00406164 | MF00418794 | MF00418794 |
| MF00406176 | MF00406176 | MF00419114 | MF00419114 |
| MF00406195 | MF00406196 | MF00419116 | MF00419116 |
| MF00406213 | MF00406213 | MF00419216 | MF00419216 |
| MF00406267 | MF00406267 | MF00419231 | MF00419231 |
| MF00406368 | MF00406368 | MF00419462 | MF00419462 |
| MF00406379 | MF00406379 | MF00419500 | MF00419500 |
| MF00406405 | MF00406405 | MF00419811 | MF00419812 |
| MF00406471 | MF00406471 | MF00419823 | MF00419823 |
| MF00406828 | MF00406828 | MF00419883 | MF00419884 |
| MF00407062 | MF00407063 | MF00419976 | MF00419976 |
| MF00407065 | MF00407065 | MF00420046 | MF00420046 |
| MF00407104 | MF00407104 | MF00423207 | MF00423207 |
| MF00407164 | MF00407164 | MF00423406 | MF00423406 |
| MF00407179 | MF00407179 | MF00423440 | MF00423440 |
| MF00407391 | MF00407391 | MF00423503 | MF00423503 |
| MF00407670 | MF00407670 | MF00423704 | MF00423704 |
| MF00407736 | MF00407739 | MF00423776 | MF00423776 |
| MF00407741 | MF00407742 | MF00423951 | MF00423951 |
| MF00407749 | MF00407749 | MF00424008 | MF00424014 |
| MF00407753 | MF00407754 | MF00424019 | MF00424019 |
| MF00407809 | MF00407810 | MF00424023 | MF00424023 |
| MF00407812 | MF00407812 | MF00424071 | MF00424072 |

**Documents Considered**                                    **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00424074 | MF00424074 | MF00433589 | MF00433589 |
| MF00424155 | MF00424155 | MF00433593 | MF00433593 |
| MF00425480 | MF00425480 | MF00433647 | MF00433647 |
| MF00425495 | MF00425495 | MF00433649 | MF00433649 |
| MF00425500 | MF00425501 | MF00433734 | MF00433734 |
| MF00425573 | MF00425574 | MF00433793 | MF00433793 |
| MF00425582 | MF00425583 | MF00435886 | MF00435886 |
| MF00425585 | MF00425585 | MF00435900 | MF00435900 |
| MF00426374 | MF00426377 | MF00435971 | MF00435972 |
| MF00427491 | MF00427491 | MF00435980 | MF00435981 |
| MF00427502 | MF00427502 | MF00435983 | MF00435983 |
| MF00427518 | MF00427519 | MF00436753 | MF00436756 |
| MF00427536 | MF00427536 | MF00436807 | MF00436807 |
| MF00427578 | MF00427578 | MF00437773 | MF00437773 |
| MF00427673 | MF00427673 | MF00437801 | MF00437801 |
| MF00427697 | MF00427697 | MF00437827 | MF00437827 |
| MF00427748 | MF00427748 | MF00437964 | MF00437964 |
| MF00428067 | MF00428067 | MF00437976 | MF00437976 |
| MF00428279 | MF00428279 | MF00438046 | MF00438046 |
| MF00428281 | MF00428282 | MF00438285 | MF00438285 |
| MF00428314 | MF00428314 | MF00438498 | MF00438498 |
| MF00428364 | MF00428364 | MF00438500 | MF00438501 |
| MF00428590 | MF00428590 | MF00439469 | MF00439469 |
| MF00428632 | MF00428632 | MF00439632 | MF00439632 |
| MF00428880 | MF00428880 | MF00439660 | MF00439660 |
| MF00428891 | MF00428892 | MF00439851 | MF00439851 |
| MF00428946 | MF00428946 | MF00439902 | MF00439908 |
| MF00429084 | MF00429084 | MF00439913 | MF00439913 |
| MF00430570 | MF00430571 | MF00439918 | MF00439918 |
| MF00430579 | MF00430580 | MF00439974 | MF00439974 |
| MF00430582 | MF00430582 | MF00440051 | MF00440051 |
| MF00431252 | MF00431252 | MF00440105 | MF00440105 |
| MF00431311 | MF00431311 | MF00443682 | MF00443682 |
| MF00432194 | MF00432194 | MF00443697 | MF00443697 |
| MF00432236 | MF00432236 | MF00444053 | MF00444056 |
| MF00432251 | MF00432252 | MF00444114 | MF00444114 |
| MF00432315 | MF00432315 | MF00444400 | MF00444400 |
| MF00432401 | MF00432401 | MF00444411 | MF00444411 |
| MF00432403 | MF00432403 | MF00444426 | MF00444427 |
| MF00432416 | MF00432416 | MF00444485 | MF00444485 |
| MF00432441 | MF00432441 | MF00444577 | MF00444577 |
| MF00432489 | MF00432489 | MF00444614 | MF00444614 |
| MF00433015 | MF00433015 | MF00444669 | MF00444669 |
| MF00433102 | MF00433102 | MF00444934 | MF00444934 |
| MF00433113 | MF00433113 | MF00445150 | MF00445150 |
| MF00433287 | MF00433287 | MF00445232 | MF00445232 |
| MF00433321 | MF00433321 | MF00445243 | MF00445243 |
| MF00433362 | MF00433362 | MF00445426 | MF00445426 |
| MF00433519 | MF00433519 | MF00445504 | MF00445504 |
| MF00433577 | MF00433580 | MF00445660 | MF00445660 |
| MF00433582 | MF00433583 | MF00445720 | MF00445724 |

Documents Considered                                                    **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00445726 | MF00445726 | MF00454282 | MF00454282 |
| MF00445731 | MF00445731 | MF00454288 | MF00454289 |
| MF00445736 | MF00445736 | MF00454354 | MF00454354 |
| MF00445791 | MF00445791 | MF00454442 | MF00454442 |
| MF00445793 | MF00445793 | MF00454597 | MF00454597 |
| MF00445796 | MF00445796 | MF00454612 | MF00454612 |
| MF00445887 | MF00445887 | MF00454618 | MF00454618 |
| MF00450096 | MF00450097 | MF00454914 | MF00454916 |
| MF00450107 | MF00450108 | MF00454963 | MF00454963 |
| MF00450110 | MF00450110 | MF00455204 | MF00455204 |
| MF00450326 | MF00450326 | MF00455215 | MF00455215 |
| MF00450601 | MF00450601 | MF00455231 | MF00455232 |
| MF00450793 | MF00450793 | MF00455354 | MF00455354 |
| MF00450807 | MF00450807 | MF00455387 | MF00455387 |
| MF00451295 | MF00451295 | MF00455430 | MF00455430 |
| MF00451566 | MF00451566 | MF00455646 | MF00455646 |
| MF00451606 | MF00451606 | MF00455835 | MF00455836 |
| MF00451817 | MF00451817 | MF00455903 | MF00455903 |
| MF00451819 | MF00451819 | MF00455913 | MF00455913 |
| MF00451821 | MF00451823 | MF00456054 | MF00456054 |
| MF00451834 | MF00451834 | MF00456080 | MF00456080 |
| MF00451882 | MF00451882 | MF00456114 | MF00456114 |
| MF00451884 | MF00451884 | MF00456262 | MF00456262 |
| MF00452007 | MF00452007 | MF00456316 | MF00456319 |
| MF00452164 | MF00452164 | MF00456322 | MF00456322 |
| MF00452182 | MF00452183 | MF00456327 | MF00456327 |
| MF00452273 | MF00452274 | MF00456331 | MF00456332 |
| MF00452284 | MF00452285 | MF00456381 | MF00456382 |
| MF00452287 | MF00452287 | MF00456384 | MF00456384 |
| MF00452540 | MF00452545 | MF00456486 | MF00456486 |
| MF00452602 | MF00452602 | MF00456571 | MF00456571 |
| MF00452851 | MF00452851 | MF00456584 | MF00456584 |
| MF00452883 | MF00452883 | MF00456617 | MF00456617 |
| MF00452894 | MF00452894 | MF00456671 | MF00456672 |
| MF00452914 | MF00452916 | MF00456682 | MF00456683 |
| MF00452972 | MF00452973 | MF00456685 | MF00456685 |
| MF00453059 | MF00453059 | MF00456881 | MF00456884 |
| MF00453061 | MF00453061 | MF00457144 | MF00457144 |
| MF00453075 | MF00453075 | MF00457171 | MF00457171 |
| MF00453111 | MF00453111 | MF00457182 | MF00457182 |
| MF00453164 | MF00453164 | MF00457198 | MF00457198 |
| MF00453470 | MF00453470 | MF00457241 | MF00457241 |
| MF00453686 | MF00453687 | MF00457317 | MF00457317 |
| MF00453689 | MF00453689 | MF00457331 | MF00457331 |
| MF00453767 | MF00453768 | MF00457353 | MF00457353 |
| MF00453781 | MF00453781 | MF00457396 | MF00457396 |
| MF00453963 | MF00453963 | MF00457635 | MF00457635 |
| MF00454041 | MF00454042 | MF00457817 | MF00457819 |
| MF00454191 | MF00454191 | MF00457884 | MF00457884 |
| MF00454267 | MF00454268 | MF00457894 | MF00457894 |
| MF00454273 | MF00454274 | MF00458055 | MF00458055 |

**Documents Considered**                                    **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00458088 | MF00458088 | MF00462270 | MF00462271 |
| MF00458231 | MF00458231 | MF00462323 | MF00462323 |
| MF00458289 | MF00458293 | MF00462421 | MF00462421 |
| MF00458302 | MF00458303 | MF00462510 | MF00462510 |
| MF00458351 | MF00458352 | MF00462531 | MF00462531 |
| MF00458354 | MF00458354 | MF00462838 | MF00462840 |
| MF00458452 | MF00458452 | MF00462903 | MF00462903 |
| MF00458535 | MF00458535 | MF00463156 | MF00463156 |
| MF00458548 | MF00458548 | MF00463371 | MF00463371 |
| MF00458579 | MF00458579 | MF00463422 | MF00463422 |
| MF00458833 | MF00458835 | MF00463655 | MF00463655 |
| MF00458881 | MF00458881 | MF00463872 | MF00463873 |
| MF00459091 | MF00459091 | MF00463949 | MF00463949 |
| MF00459134 | MF00459134 | MF00464174 | MF00464174 |
| MF00459150 | MF00459150 | MF00464215 | MF00464215 |
| MF00459195 | MF00459195 | MF00464366 | MF00464366 |
| MF00459270 | MF00459270 | MF00464442 | MF00464442 |
| MF00459272 | MF00459272 | MF00464444 | MF00464444 |
| MF00459348 | MF00459348 | MF00464448 | MF00464448 |
| MF00459655 | MF00459655 | MF00464454 | MF00464454 |
| MF00459841 | MF00459841 | MF00464462 | MF00464462 |
| MF00459907 | MF00459907 | MF00464537 | MF00464537 |
| MF00460055 | MF00460055 | MF00464540 | MF00464540 |
| MF00460081 | MF00460081 | MF00464751 | MF00464751 |
| MF00460113 | MF00460113 | MF00464829 | MF00464829 |
| MF00460256 | MF00460256 | MF00464833 | MF00464833 |
| MF00460309 | MF00460315 | MF00464884 | MF00464884 |
| MF00460320 | MF00460320 | MF00464894 | MF00464895 |
| MF00460324 | MF00460326 | MF00465005 | MF00465005 |
| MF00460375 | MF00460376 | MF00465023 | MF00465023 |
| MF00460378 | MF00460378 | MF00465061 | MF00465061 |
| MF00460476 | MF00460476 | MF00465267 | MF00465267 |
| MF00460631 | MF00460632 | MF00465302 | MF00465302 |
| MF00460642 | MF00460643 | MF00465315 | MF00465315 |
| MF00460645 | MF00460645 | MF00465350 | MF00465350 |
| MF00460848 | MF00460848 | MF00465463 | MF00465463 |
| MF00460895 | MF00460895 | MF00465489 | MF00465489 |
| MF00461100 | MF00461100 | MF00465518 | MF00465518 |
| MF00461128 | MF00461128 | MF00465831 | MF00465831 |
| MF00461156 | MF00461157 | MF00465939 | MF00465939 |
| MF00461198 | MF00461198 | MF00466137 | MF00466137 |
| MF00461276 | MF00461276 | MF00466139 | MF00466139 |
| MF00461278 | MF00461278 | MF00466326 | MF00466326 |
| MF00461290 | MF00461290 | MF00466334 | MF00466334 |
| MF00461313 | MF00461313 | MF00466336 | MF00466336 |
| MF00461751 | MF00461753 | MF00466379 | MF00466379 |
| MF00461830 | MF00461830 | MF00466381 | MF00466381 |
| MF00461981 | MF00461981 | MF00466383 | MF00466383 |
| MF00462044 | MF00462044 | MF00466385 | MF00466385 |
| MF00462255 | MF00462255 | MF00466416 | MF00466416 |
| MF00462257 | MF00462259 | MF00466464 | MF00466464 |

**Documents Considered**                                                                 **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00466522 | MF00466522 | MF00471558 | MF00471558 |
| MF00466975 | MF00466976 | MF00471583 | MF00471583 |
| MF00466991 | MF00466991 | MF00471606 | MF00471606 |
| MF00466998 | MF00466998 | MF00471869 | MF00471870 |
| MF00467058 | MF00467058 | MF00471872 | MF00471872 |
| MF00467062 | MF00467062 | MF00471961 | MF00471961 |
| MF00467112 | MF00467112 | MF00472129 | MF00472130 |
| MF00467120 | MF00467121 | MF00472250 | MF00472250 |
| MF00467249 | MF00467251 | MF00472283 | MF00472283 |
| MF00467272 | MF00467272 | MF00472292 | MF00472293 |
| MF00467291 | MF00467292 | MF00472329 | MF00472331 |
| MF00467311 | MF00467311 | MF00472350 | MF00472350 |
| MF00467509 | MF00467510 | MF00472352 | MF00472353 |
| MF00467517 | MF00467517 | MF00472383 | MF00472383 |
| MF00467588 | MF00467588 | MF00472391 | MF00472391 |
| MF00467692 | MF00467692 | MF00472437 | MF00472437 |
| MF00467748 | MF00467748 | MF00472812 | MF00472812 |
| MF00467788 | MF00467788 | MF00472819 | MF00472819 |
| MF00467876 | MF00467876 | MF00472830 | MF00472830 |
| MF00468064 | MF00468065 | MF00472887 | MF00472887 |
| MF00468354 | MF00468357 | MF00472894 | MF00472894 |
| MF00468558 | MF00468561 | MF00472943 | MF00472943 |
| MF00468607 | MF00468609 | MF00472953 | MF00472953 |
| MF00468611 | MF00468611 | MF00472955 | MF00472955 |
| MF00468639 | MF00468640 | MF00473080 | MF00473081 |
| MF00468642 | MF00468642 | MF00473103 | MF00473103 |
| MF00468679 | MF00468679 | MF00473123 | MF00473123 |
| MF00468691 | MF00468692 | MF00473142 | MF00473142 |
| MF00468745 | MF00468746 | MF00473322 | MF00473322 |
| MF00469206 | MF00469206 | MF00473327 | MF00473327 |
| MF00469402 | MF00469402 | MF00473395 | MF00473395 |
| MF00469436 | MF00469436 | MF00473498 | MF00473498 |
| MF00469467 | MF00469467 | MF00473559 | MF00473559 |
| MF00469623 | MF00469623 | MF00473588 | MF00473588 |
| MF00469645 | MF00469645 | MF00473666 | MF00473666 |
| MF00469656 | MF00469656 | MF00473877 | MF00473878 |
| MF00469789 | MF00469789 | MF00474179 | MF00474180 |
| MF00469842 | MF00469842 | MF00474339 | MF00474339 |
| MF00469905 | MF00469905 | MF00474392 | MF00474392 |
| MF00470068 | MF00470068 | MF00474427 | MF00474432 |
| MF00470157 | MF00470157 | MF00474455 | MF00474455 |
| MF00470464 | MF00470464 | MF00474457 | MF00474457 |
| MF00470507 | MF00470509 | MF00474489 | MF00474489 |
| MF00470967 | MF00470967 | MF00474503 | MF00474503 |
| MF00471181 | MF00471181 | MF00474561 | MF00474561 |
| MF00471196 | MF00471197 | MF00474965 | MF00474965 |
| MF00471230 | MF00471230 | MF00475031 | MF00475031 |
| MF00471407 | MF00471407 | MF00475038 | MF00475038 |
| MF00471437 | MF00471437 | MF00475086 | MF00475086 |
| MF00471447 | MF00471447 | MF00475095 | MF00475095 |
| MF00471470 | MF00471470 | MF00475097 | MF00475097 |

**Documents Considered**                                                    **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00475204 | MF00475204 | MF00480008 | MF00480008 |
| MF00475463 | MF00475463 | MF00480078 | MF00480078 |
| MF00475492 | MF00475492 | MF00480266 | MF00480266 |
| MF00475506 | MF00475506 | MF00480268 | MF00480268 |
| MF00475659 | MF00475659 | MF00480352 | MF00480352 |
| MF00475796 | MF00475796 | MF00480742 | MF00480742 |
| MF00475994 | MF00475994 | MF00480794 | MF00480796 |
| MF00476090 | MF00476090 | MF00480820 | MF00480820 |
| MF00476446 | MF00476446 | MF00480862 | MF00480862 |
| MF00476493 | MF00476493 | MF00481284 | MF00481284 |
| MF00476503 | MF00476504 | MF00481416 | MF00481416 |
| MF00476540 | MF00476542 | MF00481532 | MF00481532 |
| MF00476570 | MF00476570 | MF00481556 | MF00481557 |
| MF00477050 | MF00477050 | MF00481831 | MF00481831 |
| MF00477053 | MF00477054 | MF00481875 | MF00481875 |
| MF00477065 | MF00477065 | MF00482041 | MF00482041 |
| MF00477324 | MF00477325 | MF00482351 | MF00482351 |
| MF00477354 | MF00477354 | MF00482635 | MF00482636 |
| MF00477379 | MF00477379 | MF00482786 | MF00482787 |
| MF00477400 | MF00477400 | MF00482834 | MF00482834 |
| MF00477575 | MF00477575 | MF00482889 | MF00482891 |
| MF00477642 | MF00477642 | MF00482908 | MF00482908 |
| MF00477669 | MF00477669 | MF00482910 | MF00482910 |
| MF00477719 | MF00477719 | MF00482942 | MF00482942 |
| MF00477796 | MF00477796 | MF00483003 | MF00483003 |
| MF00478126 | MF00478126 | MF00483345 | MF00483346 |
| MF00478128 | MF00478128 | MF00483358 | MF00483358 |
| MF00478362 | MF00478363 | MF00483413 | MF00483413 |
| MF00478531 | MF00478532 | MF00483417 | MF00483417 |
| MF00478686 | MF00478688 | MF00483458 | MF00483458 |
| MF00478705 | MF00478705 | MF00483467 | MF00483468 |
| MF00478707 | MF00478708 | MF00483576 | MF00483576 |
| MF00478743 | MF00478743 | MF00483625 | MF00483625 |
| MF00478757 | MF00478757 | MF00483648 | MF00483648 |
| MF00478816 | MF00478816 | MF00483671 | MF00483671 |
| MF00479192 | MF00479192 | MF00483872 | MF00483873 |
| MF00479195 | MF00479195 | MF00483912 | MF00483912 |
| MF00479206 | MF00479206 | MF00483944 | MF00483944 |
| MF00479263 | MF00479263 | MF00484027 | MF00484028 |
| MF00479268 | MF00479268 | MF00484051 | MF00484051 |
| MF00479318 | MF00479318 | MF00484088 | MF00484088 |
| MF00479328 | MF00479329 | MF00484111 | MF00484111 |
| MF00479445 | MF00479445 | MF00484174 | MF00484174 |
| MF00479499 | MF00479499 | MF00484364 | MF00484366 |
| MF00479525 | MF00479525 | MF00484443 | MF00484443 |
| MF00479545 | MF00479545 | MF00484699 | MF00484699 |
| MF00479745 | MF00479745 | MF00484796 | MF00484797 |
| MF00479794 | MF00479794 | MF00484863 | MF00484865 |
| MF00479814 | MF00479814 | MF00484888 | MF00484888 |
| MF00479914 | MF00479914 | MF00484930 | MF00484930 |
| MF00479979 | MF00479979 | MF00485323 | MF00485323 |

**Documents Considered**                                                    **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00485537 | MF00485537 | MF00492901 | MF00492901 |
| MF00485554 | MF00485555 | MF00492903 | MF00492903 |
| MF00485772 | MF00485772 | MF00493127 | MF00493127 |
| MF00485780 | MF00485780 | MF00493175 | MF00493175 |
| MF00486263 | MF00486263 | MF00493325 | MF00493325 |
| MF00486415 | MF00486416 | MF00493614 | MF00493614 |
| MF00486609 | MF00486611 | MF00493855 | MF00493855 |
| MF00486627 | MF00486627 | MF00494049 | MF00494050 |
| MF00486629 | MF00486629 | MF00494052 | MF00494052 |
| MF00486655 | MF00486655 | MF00494073 | MF00494073 |
| MF00486712 | MF00486712 | MF00494077 | MF00494077 |
| MF00487010 | MF00487010 | MF00494105 | MF00494105 |
| MF00487022 | MF00487022 | MF00494159 | MF00494159 |
| MF00487068 | MF00487068 | MF00494449 | MF00494449 |
| MF00487072 | MF00487072 | MF00494452 | MF00494452 |
| MF00487110 | MF00487110 | MF00494523 | MF00494523 |
| MF00487119 | MF00487120 | MF00494565 | MF00494565 |
| MF00487258 | MF00487258 | MF00494575 | MF00494575 |
| MF00487279 | MF00487279 | MF00494773 | MF00494773 |
| MF00487300 | MF00487300 | MF00494963 | MF00494963 |
| MF00487481 | MF00487482 | MF00495028 | MF00495028 |
| MF00487537 | MF00487537 | MF00495124 | MF00495124 |
| MF00487612 | MF00487612 | MF00495198 | MF00495198 |
| MF00487689 | MF00487689 | MF00495270 | MF00495270 |
| MF00487749 | MF00487749 | MF00495452 | MF00495453 |
| MF00487909 | MF00487910 | MF00495528 | MF00495528 |
| MF00488269 | MF00488270 | MF00495901 | MF00495901 |
| MF00488311 | MF00488311 | MF00495931 | MF00495931 |
| MF00488347 | MF00488349 | MF00495974 | MF00495974 |
| MF00488370 | MF00488370 | MF00528657 | MF00528657 |
| MF00488404 | MF00488404 | MF00528668 | MF00528668 |
| MF00488755 | MF00488755 | MF00528682 | MF00528683 |
| MF00488773 | MF00488773 | MF00528717 | MF00528717 |
| MF00488986 | MF00488986 | MF00528748 | MF00528749 |
| MF00489008 | MF00489008 | MF00528821 | MF00528821 |
| MF00489010 | MF00489010 | MF00528853 | MF00528853 |
| MF00489269 | MF00489269 | MF00528864 | MF00528864 |
| MF00489280 | MF00489280 | MF00528882 | MF00528882 |
| MF00489325 | MF00489325 | MF00528949 | MF00528949 |
| MF00489473 | MF00489473 | MF00528959 | MF00528959 |
| MF00489859 | MF00489859 | MF00528991 | MF00528992 |
| MF00490040 | MF00490041 | MF00529141 | MF00529141 |
| MF00490176 | MF00490176 | MF00529229 | MF00529231 |
| MF00490259 | MF00490261 | MF00529482 | MF00529482 |
| MF00490278 | MF00490278 | MF00529486 | MF00529486 |
| MF00490280 | MF00490280 | MF00529525 | MF00529526 |
| MF00490310 | MF00490310 | MF00529561 | MF00529561 |
| MF00490373 | MF00490373 | MF00529598 | MF00529598 |
| MF00491740 | MF00491740 | MF00529813 | MF00529813 |
| MF00492674 | MF00492674 | MF00529825 | MF00529825 |
| MF00492884 | MF00492884 | MF00529832 | MF00529832 |

**Documents Considered**                                          **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00529863 | MF00529863 | MF00532322 | MF00532322 |
| MF00529898 | MF00529898 | MF00532350 | MF00532350 |
| MF00529911 | MF00529912 | MF00532437 | MF00532437 |
| MF00529972 | MF00529972 | MF00532489 | MF00532489 |
| MF00529984 | MF00529985 | MF00532645 | MF00532645 |
| MF00530040 | MF00530040 | MF00532781 | MF00532781 |
| MF00530124 | MF00530124 | MF00532816 | MF00532816 |
| MF00530131 | MF00530131 | MF00532826 | MF00532831 |
| MF00530161 | MF00530161 | MF00532850 | MF00532850 |
| MF00530256 | MF00530256 | MF00532855 | MF00532855 |
| MF00530310 | MF00530310 | MF00532878 | MF00532878 |
| MF00530420 | MF00530420 | MF00533119 | MF00533119 |
| MF00530494 | MF00530494 | MF00533263 | MF00533263 |
| MF00530647 | MF00530647 | MF00533489 | MF00533489 |
| MF00530683 | MF00530683 | MF00533562 | MF00533564 |
| MF00530686 | MF00530686 | MF00533728 | MF00533728 |
| MF00530693 | MF00530698 | MF00534055 | MF00534055 |
| MF00530717 | MF00530717 | MF00534089 | MF00534089 |
| MF00530722 | MF00530722 | MF00534119 | MF00534119 |
| MF00530747 | MF00530747 | MF00534132 | MF00534133 |
| MF00530876 | MF00530876 | MF00534181 | MF00534181 |
| MF00531005 | MF00531005 | MF00534192 | MF00534193 |
| MF00531015 | MF00531015 | MF00534294 | MF00534294 |
| MF00531027 | MF00531027 | MF00534299 | MF00534299 |
| MF00531060 | MF00531060 | MF00534321 | MF00534321 |
| MF00531087 | MF00531087 | MF00534404 | MF00534404 |
| MF00531150 | MF00531150 | MF00534602 | MF00534602 |
| MF00531173 | MF00531173 | MF00534726 | MF00534726 |
| MF00531187 | MF00531187 | MF00534761 | MF00534761 |
| MF00531206 | MF00531206 | MF00534772 | MF00534777 |
| MF00531241 | MF00531241 | MF00534795 | MF00534795 |
| MF00531262 | MF00531262 | MF00534800 | MF00534800 |
| MF00531274 | MF00531274 | MF00534823 | MF00534823 |
| MF00531304 | MF00531304 | MF00535010 | MF00535010 |
| MF00531439 | MF00531439 | MF00535014 | MF00535014 |
| MF00531528 | MF00531530 | MF00535022 | MF00535022 |
| MF00531778 | MF00531778 | MF00535050 | MF00535050 |
| MF00531781 | MF00531781 | MF00535055 | MF00535055 |
| MF00531817 | MF00531817 | MF00535082 | MF00535082 |
| MF00531853 | MF00531853 | MF00535095 | MF00535095 |
| MF00531892 | MF00531892 | MF00535142 | MF00535142 |
| MF00532054 | MF00532054 | MF00535153 | MF00535154 |
| MF00532061 | MF00532061 | MF00535193 | MF00535193 |
| MF00532091 | MF00532091 | MF00535252 | MF00535252 |
| MF00532096 | MF00532096 | MF00535259 | MF00535259 |
| MF00532123 | MF00532123 | MF00535281 | MF00535281 |
| MF00532137 | MF00532138 | MF00535364 | MF00535364 |
| MF00532187 | MF00532187 | MF00535416 | MF00535416 |
| MF00532198 | MF00532199 | MF00535502 | MF00535503 |
| MF00532243 | MF00532243 | MF00535701 | MF00535701 |
| MF00532317 | MF00532317 | MF00535739 | MF00535739 |

**Documents Considered**                                                    **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00535742 | MF00535742 | MF00538618 | MF00538618 |
| MF00535750 | MF00535755 | MF00538628 | MF00538629 |
| MF00535775 | MF00535775 | MF00538641 | MF00538641 |
| MF00535780 | MF00535755 | MF00538652 | MF00538652 |
| MF00535803 | MF00535803 | MF00538714 | MF00538714 |
| MF00536183 | MF00536183 | MF00538750 | MF00538750 |
| MF00536340 | MF00536340 | MF00538928 | MF00538928 |
| MF00536344 | MF00536344 | MF00538962 | MF00538962 |
| MF00536380 | MF00536380 | MF00538967 | MF00538967 |
| MF00536414 | MF00536414 | MF00538993 | MF00538993 |
| MF00536447 | MF00536447 | MF00539007 | MF00539007 |
| MF00536512 | MF00536512 | MF00539044 | MF00539044 |
| MF00536522 | MF00536522 | MF00539055 | MF00539056 |
| MF00536534 | MF00536535 | MF00539068 | MF00539068 |
| MF00536568 | MF00536568 | MF00539146 | MF00539146 |
| MF00536594 | MF00536594 | MF00539152 | MF00539152 |
| MF00536654 | MF00536654 | MF00539171 | MF00539171 |
| MF00536665 | MF00536666 | MF00539251 | MF00539251 |
| MF00536678 | MF00536678 | MF00539574 | MF00539574 |
| MF00536690 | MF00536690 | MF00539612 | MF00539612 |
| MF00536767 | MF00536767 | MF00539623 | MF00539628 |
| MF00536778 | MF00536778 | MF00539646 | MF00539646 |
| MF00536803 | MF00536803 | MF00539652 | MF00539652 |
| MF00536937 | MF00536937 | MF00539674 | MF00539674 |
| MF00537008 | MF00537009 | MF00539972 | MF00539972 |
| MF00537190 | MF00537190 | MF00539982 | MF00539982 |
| MF00537219 | MF00537219 | MF00539995 | MF00539996 |
| MF00537227 | MF00537228 | MF00540025 | MF00540025 |
| MF00537253 | MF00537253 | MF00540049 | MF00540049 |
| MF00537283 | MF00537283 | MF00540104 | MF00540104 |
| MF00537297 | MF00537297 | MF00540127 | MF00540127 |
| MF00537336 | MF00537336 | MF00540138 | MF00540138 |
| MF00537347 | MF00537348 | MF00540193 | MF00540193 |
| MF00537360 | MF00537360 | MF00540203 | MF00540203 |
| MF00537440 | MF00537440 | MF00540226 | MF00540226 |
| MF00537445 | MF00537445 | MF00540358 | MF00540358 |
| MF00537465 | MF00537465 | MF00540645 | MF00540645 |
| MF00537547 | MF00537547 | MF00540648 | MF00540648 |
| MF00537803 | MF00537803 | MF00540685 | MF00540685 |
| MF00537814 | MF00537819 | MF00540718 | MF00540718 |
| MF00537838 | MF00537838 | MF00540748 | MF00540748 |
| MF00537844 | MF00537844 | MF00540877 | MF00540877 |
| MF00537867 | MF00537867 | MF00540890 | MF00540890 |
| MF00538065 | MF00538065 | MF00540944 | MF00540944 |
| MF00538258 | MF00538258 | MF00540948 | MF00540948 |
| MF00538290 | MF00538290 | MF00540989 | MF00540989 |
| MF00538322 | MF00538322 | MF00540998 | MF00540999 |
| MF00538479 | MF00538479 | MF00541140 | MF00541140 |
| MF00538501 | MF00538502 | MF00541158 | MF00541158 |
| MF00538535 | MF00538535 | MF00541179 | MF00541179 |
| MF00538560 | MF00538560 | MF00541335 | MF00541335 |

**Documents Considered**                                                    **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MF00541396 | MF00541396 | MWPTAP00384817 | MWPTAP00384836 |
| MF00541483 | MF00541483 | MWPTAP00402286 | MWPTAP00402810 |
| MF00541564 | MF00541564 | MWPTAP00405788 | MWPTAP00405796 |
| MF00541632 | MF00541632 | MWPTAP00430279 | MWPTAP00430338 |
| MF00541801 | MF00541802 | MWPTAP00444111 | MWPTAP00444126 |
| MF00542160 | MF00542161 | MWPTAP00455450 | MWPTAP00455462 |
| MF00542201 | MF00542201 | MWPTAP00465253 | MWPTAP00465290 |
| MF00542237 | MF00542239 | MWPTAP00469026 | MWPTAP00469033 |
| MF00542261 | MF00542261 | MWPTAP00473667 | MWPTAP00473673 |
| MF00542300 | MF00542300 | MWPTAP00474584 | MWPTAP00474597 |
| MF00545002 | MF00545002 | MWPTAP00475866 | MWPTAP00475879 |
| MF00596313 | MF00596313 | MWPTAP00484379 | MWPTAP00484392 |
| MSFVAA0000001 | MSFVAA0000009 | MWPTAP00485245 | MWPTAP00485258 |
| MSFVAB0000001 | MSFVAB0000269 | MWPTAP00485560 | MWPTAP00485566 |
| MWPTAP00047287 | MWPTAP00047393 | MWPTAP00494580 | MWPTAP00494587 |
| MWPTAP00048112 | MWPTAP00048252 | MWPTAP00497823 | MWPTAP00497829 |
| MWPTAP00049012 | MWPTAP00049208 | MWPTAP00500110 | MWPTAP00500116 |
| MWPTAP00058810 | MWPTAP00058942 | MWPTAP00515308 | MWPTAP00515322 |
| MWPTAP00064164 | MWPTAP00064202 | MWPTAP00515516 | MWPTAP00515530 |
| MWPTAP00076983 | MWPTAP00077122 | MWPTAP00532426 | MWPTAP00532493 |
| MWPTAP00081890 | MWPTAP00081898 | MWPTAP00543862 | MWPTAP00543885 |
| MWPTAP00082399 | MWPTAP00082444 | MWPTAP00549283 | MWPTAP00549289 |
| MWPTAP00082683 | MWPTAP00082691 | MWPTAP00554021 | MWPTAP00554027 |
| MWPTAP00085338 | MWPTAP00085371 | MWPTAP00554462 | MWPTAP00554518 |
| MWPTAP00085403 | MWPTAP00085470 | MWPTAP00556507 | MWPTAP00556566 |
| MWPTAP00085588 | MWPTAP00085612 | MWPTAP00560485 | MWPTAP00560540 |
| MWPTAP00086268 | MWPTAP00086279 | MWPTAP00563305 | MWPTAP00563385 |
| MWPTAP00093780 | MWPTAP00093784 | MWPTAP00564302 | MWPTAP00564362 |
| MWPTAP00098847 | MWPTAP00099411 | MWPTAP00567233 | MWPTAP00567240 |
| MWPTAP00103907 | MWPTAP00103936 | MWPTAP00571412 | MWPTAP00571433 |
| MWPTAP00107253 | MWPTAP00107450 | MWPTAP00573262 | MWPTAP00573275 |
| MWPTAP00118178 | MWPTAP00118191 | MWPTAP00575943 | MWPTAP00575949 |
| MWPTAP00118753 | MWPTAP00118782 | MWPTAP00575996 | MWPTAP00576053 |
| MWPTAP00122867 | MWPTAP00122939 | MWPTAP00576209 | MWPTAP00576213 |
| MWPTAP00124869 | MWPTAP00124883 | MWPTAP00576799 | MWPTAP00576812 |
| MWPTAP00124921 | MWPTAP00124935 | MWPTAP00580832 | MWPTAP00580846 |
| MWPTAP00158644 | MWPTAP00158666 | MWPTAP00581651 | MWPTAP00581665 |
| MWPTAP00188035 | MWPTAP00188048 | MWPTAP00585491 | MWPTAP00585500 |
| MWPTAP00190086 | MWPTAP00190099 | MWPTAP00585511 | MWPTAP00585520 |
| MWPTAP00225781 | MWPTAP00225826 | MWPTAP00585542 | MWPTAP00585560 |
| MWPTAP00259310 | MWPTAP00259371 | MWPTAP00995282 | MWPTAP00995286 |
| MWPTAP00259384 | MWPTAP00259431 | MWPTAP00995728 | MWPTAP00995733 |
| MWPTAP00261293 | MWPTAP00261306 | MWPTAP00995991 | MWPTAP00995998 |
| MWPTAP00261348 | MWPTAP00261382 | MWPTAP00996121 | MWPTAP00996124 |
| MWPTAP00269380 | MWPTAP00269390 | MWPTAP00996789 | MWPTAP00996793 |
| MWPTAP00296309 | MWPTAP00296774 | MWPTAP00998790 | MWPTAP00998797 |
| MWPTAP00330178 | MWPTAP00330266 | MWPTAP01000284 | MWPTAP01000287 |
| MWPTAP00351401 | MWPTAP00351412 | MWPTAP01000445 | MWPTAP01000448 |
| MWPTAP00353900 | MWPTAP00353956 | MWPTAP01000497 | MWPTAP01000504 |
| MWPTAP00360728 | MWPTAP00360746 | MWPTAP01001574 | MWPTAP01001578 |
| MWPTAP00360766 | MWPTAP00360780 | MWPTAP01001636 | MWPTAP01001639 |

**Documents Considered**                                                    **ATTACHMENT C**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MWPTAP01003812 | MWPTAP01003821 | MWPTAP01149135 | MWPTAP01149138 |
| MWPTAP01003849 | MWPTAP01003853 | MWPTAP01149192 | MWPTAP01149207 |
| MWPTAP01003889 | MWPTAP01003893 | MWPTAP01149377 | MWPTAP01149382 |
| MWPTAP01003912 | MWPTAP01003916 | MLPFS_PEARLMAN000001 | MLPFS_PEARLMAN003443 |
| MWPTAP01005860 | MWPTAP01005867 | PEARLMAN_ALPERN00001 | PEARLMAN_ALPERN14755 |
| MWPTAP01006881 | MWPTAP01006887 | PEARLMAN001033 | PEARLMAN001523 |
| MWPTAP01007012 | MWPTAP01007020 | SECSAA0001365 | SECSAA0001365 |
| MWPTAP01007157 | MWPTAP01007164 | SECSAA0008688 | SECSAA0009269 |
| MWPTAP01007243 | MWPTAP01007244 | SECSAP0000001 | SECSAP0000067 |
| MWPTAP01007285 | MWPTAP01007288 | SECSDK0000001 | SECSDK0008654 |
| MWPTAP01007308 | MWPTAP01007311 | SECSDK0009539 | SECSDK0009539 |
| MWPTAP01008333 | MWPTAP01008336 | SECSDK0009816 | SECSDK0009816 |
| MWPTAP01009851 | MWPTAP01009860 | SECSDK0010004 | SECSDK0010007 |
| MWPTAP01009866 | MWPTAP01009870 | SECSDK0010087 | SECSDK0010087 |
| MWPTAP01010619 | MWPTAP01010623 | SECSDK0010271 | SECSDK0010276 |
| MWPTAP01011810 | MWPTAP01011816 | SECSEP0000055 | SECSEP0000055 |
| MWPTAP01011834 | MWPTAP01011841 | SECSEP0000272 | SECSEP0000272 |
| MWPTAP01012351 | MWPTAP01012355 | SECSEP0000726 | SECSEP0000726 |
| MWPTAP01012384 | MWPTAP01012392 | SECSEP0000853 | SECSEP0000853 |
| MWPTAP01012490 | MWPTAP01012493 | SECSEP0001074 | SECSEP0001074 |
| MWPTAP01013058 | MWPTAP01013065 | SECSEP0001237 | SECSEP0001237 |
| MWPTAP01013417 | MWPTAP01013421 | SECSFA0000538 | SECSFA0000549 |
| MWPTAP01013438 | MWPTAP01013446 | SECSFA0000573 | SECSFA0000573 |
| MWPTAP01013607 | MWPTAP01013611 | SECSFA0000628 | SECSFA0000695 |
| MWPTAP01013637 | MWPTAP01013641 | SECSFA0000698 | SECSFA0000764 |
| MWPTAP01013709 | MWPTAP01013712 | SECSFA0001866 | SECSFA0001866 |
| MWPTAP01013732 | MWPTAP01013737 | SECSFA0002002 | SECSFA0002222 |
| MWPTAP01013825 | MWPTAP01013829 | SECSFA0002286 | SECSFA0002296 |
| MWPTAP01013925 | MWPTAP01013930 | SECSFA0002305 | SECSFA0002330 |
| MWPTAP01014486 | MWPTAP01014493 | SECSFA0002372 | SECSFA0002378 |
| MWPTAP01014667 | MWPTAP01014670 | SECSFA0002400 | SECSFA0002400 |
| MWPTAP01015116 | MWPTAP01015120 | SECSFA0002897 | SECSFA0003270 |
| MWPTAP01015231 | MWPTAP01015235 | SECSFA0003573 | SECSFA0003587 |
| MWPTAP01015435 | MWPTAP01015439 | SECSFA0003669 | SECSFA0003837 |
| MWPTAP01028571 | MWPTAP01028578 | SECSFA0003839 | SECSFA0003839 |
| MWPTAP01033337 | MWPTAP01033354 | SECSFA0003854 | SECSFA0003914 |
| MWPTAP01089682 | MWPTAP01089807 | SECSFA0003946 | SECSFA0004011 |
| MWPTAP01090147 | MWPTAP01090188 | SECSFA0004121 | SECSFA0004272 |
| MWPTAP01147901 | MWPTAP01147908 | SECSFA0004555 | SECSFA0004621 |
| MWPTAP01148034 | MWPTAP01148041 | SECSFA0004793 | SECSFA0004793 |
|  |  | SECSFA0004837 | SECSFA0004837 |