# Exhibit 3

CHECK - IN Book

FEB 1986

*Steno*
*Notebook*

**60** SHEETS . 6 — IN X 9 — IN.

**PITMAN**

BOOK NO._____ FROM_____ TO_____

Steno BY.
Romo
PAPER PRODUCTS

LONG ISLAND CITY, N. Y. 11101

HWN00000543

| | | | | |
|---|---|---|---|---|
| 2/21 | Brighton | 100 | 226 10 | 12,000.00 |
| 2/21 | Lambeth | 101 | 201 10 | 3,795.60 |
| 2/21 | Popham | 101 | 611 10 | 4,000.00 |
| 2/21 | F + J Levy | 101 | 243 30 | 500,000.00 |
| 2/21 | F + J Levy | 101 | 243 30 | 500,000.00 |
| 2/24 | A + B | 100 | 125 30 | 1,000,000.00 |
| 2/24 | David Silver | 101 | 944 10 | 5,000.00 |
| 2/24 | Roger Madoff | 101 | 321 10 | 25.00 |
| 2/24 | Roger Madoff | 101 | 321 10 | 25.00 |
| 2/24 | Roger Madoff | 101 | 321 10 | 18.00 |
| 2/24 | BLM #3 | 101 | 703 30 | 23,375.00 |
| 2/24 | A + A | 100 | 124 10 | 9,000.00 |
| 2/26 | N Levy | 101 | 214 50 | 2,000,000.00 |
| 2/26 | N Levy | 101 | 214 50 | 2,000,000.00 |
| 2/27 | Fannie Schwartz | 101 | 922 10 | 25,000.00 |
| 2/27 | David Silver | 101 | 944 10 | 5,000.00 |

HWN00000544

| Date | Name | Number | Amount | |
|---|---|---|---|---|
| 2/27 | A + A ✓ | 100 12410 | 10,000.00 | ✗ |
| 2/27 | NORMA SHAPIRO | 101 93710 | 100,000.00 | ✗ |
| 2/27 | LAWRENCE BROWN PP | 100 25110 | Do NOT Punch SEE C+S 2/27<br>6,031.66 | |
| 2/27 | LAWRENCE BROWN PP | 100 25110 | Do NOT Punch SEE C+S 2/27<br>110,683.05 | |
| 2/28 | NORMAN LEVY | 101 21450 | 2,000,000.00 | ✗ |
| 2/28 | EBCO FINANCIAL | 100 50430 | Do NOT Punch SEE C+S 3/28<br>600,000.00 | |
| 2/28 | STEPHEN HERSON | 100 80710 | 50,000.00 | ✗ |
| 2/28 | POPHAM | 101 611 10 | 5000.00 | ✗ |
| 2/28 | J Rothenberg Cust | 101 82410 | 5 000.00 | ✗ |
| 2/28 | J Rothenberg Cust | 101 82410 | 5000.00 | ✗ |
| 3/3 | N LEVY    X | 101 21450 | 2,000,000.00 | ℗ |
| 3/3 | M Sage ARTIN | 101 914 10 | SEE C+S 3/3 Do NOT Punch 29,500.00 | |
| 3/3 | Lambeth ✓ | 101 20110 | 15,000.00 | ℗ |
| 3/3 | R+D FRIEHLING | 100 614 10 | 5,000.00 | ℗ |
| 3/3 | Susan Blumenfeld DBT | 100 24810 | 6 503.00 | ℗ |
| 3/3 | C+M #2    X | 100 355.30 | 100,000.00 | ℗ |
| 3/3 | C+M #2    X | 100 35530 | 100,000.00 | ℗ |

HWN00000545

| Date | Name | Account | Amount |
|------|------|---------|--------|
| 3/4 | A+A ✓ | 10012410 | 40,000.00 |
| 3/4 | A+A ✓ | 10012410 | 40,000.00 |
| 3/4 | C+M #2 X | 10035530 | 100,000.00 |
| 3/5 | C+M #2 X | 10035530 | 100,000.00 |
| 3/5 | C+M #2 X | 10035530 | 100,000.00 |
| 3/5 | J Gurschick | 10073310 | 5,000.00 |
| 3/5 | Roger Madoff | 10132110 | 100.00 |
| 3/5 | Roger Madoff | 10132110 | 100.00 |
| 3/5 | Roger Madoff | 10132110 | 25.00 |
| 3/6 | A+A ✓ Directed PC | 10012410 | 20,000.00 |
| 3/6 | L.I Plastic X | 10124730 | 11,100.00 |
| 3/6 | Sylvia Simon | 10194710 | 30,000.00 |
| 3/6 | Lipkin Invest | 10124110 | 4916.21 |
| 3/6 | Lipkin Invest | 10124110 | 83.79 |
| 3/6 | Norman Levy X | 10121450 | 3,000,000.00 |
| 3/6 | Brighton | 10022610 | 130,000.00 |

| Date | Name | Account | Amount | |
|---|---|---|---|---|
| 3/6 | Norman Schlesser | 101 911 10 | 50,000 — | ✓ |
| 3/6 | NORMAN LEVY x | 101 214 20 | 11,500 — | ✓ |
| 3/7 | Norman Levy x | 101 214 50 | 2,000,000 — | |
| 3/7 | Ru-Ann F.P. x | 100 250 30 | 95,000 — | |
| 3/10 | D Silver | 101 944 10 | 70,000 — | |
| 3/10 | C & M Trading x #2 | 100 355 30 | 100,000 — | |
| 3/11 | F+J Levy x | 101 243 30 | 500,000 — | |
| 3/11 | F+J LEVY x | 101 243 30 | 500,000 — | |
| 3/11 | A & B x | 100 125 30 | 1,100,000 — | |
| 3/12 | N Levy x | 101 214 50 | 1,000,000.00 | |
| 3/12 | N Levy x | 101 214 50 | 1,000,000.00 | |
| 3/12 | S Karlin | 101 129 10 | 5,000.00 | |
| 3/12 | A + A | 100 124 10 | 5,000.00 | |
| 3/13 | Schwartzberg | 101 998 10 | 25,000.00 | |
| 3/13 | N Levy x | 101 214 50 | 70,000.00 | |
| 3/14 | N Levy x | 101 214 50 | 2,000,000.00 | |

HWN00000547

| | | |
|---|---|---|
| 3/14 Roger Madof | 10132110 | 19.50 P |
| 3/14 Shana Madof | 10132210 | 44.60 P |
| 3/14 Fred Konigs | 10112710 | 20,000.00 P |
| 3/17 R+N Freehling | 10061410 | 10,000.00 P |
| 3/17 L.I. Plastic Vol | 10124630 | 13,000.00 P |
| 3/17 F+J Levy X | 10124330 | 1,000,000.00 P |
| 3/17 F+J Levy X | 10124330 | 1,000,000.00 |
| 3/17 N Levy X | 10121450 | 1,000,000.00 P |
| 3/17 N Levy X | 10121450 | 2,000,000.00 P |
| 3/17 Janet Winters | 10233210 | DO NOT SEE C+S 3/17 Punch 65,000.00 |
| 3/17 Janet Winters | 10233210 | DoN OT SEE C+S 3/17 Punch 35,000.00 |
| 3/17 Popham | 10161110 | 30,000.00 P |
| 3/17 A+A | 10012410 | 10,000.00 P |
| 3/18 N Levy X | 10121450 | 1,000,000.00 P |
| 3/18 N Levy X | 10121450 | 3,000,000.00 |
| 3/18 I Kahn | 10110110 | 1,000,000.00 P |

HWN00000548

| Date | Name | Acct | Acct | Amount |
|---|---|---|---|---|
| 3/18 | A + A | 100 | 124 10 | 5 000.00 |
| 3/18 | A + A | 100 | 124 10 | 5 000.00 |
| A/O 3/12 3/18 | Sara Bessudo | 100 | 240 10 | Do Not Punch SEE C+S 3-17 CK-WIRE 13,000.00 |
| 3/18 | A + A | 100 | 124 10 | 40,000.00 |
| 3/20 | Roger Madoff | 101 | 321 10 | 300.00 |
| 3/20 | Roger Madoff | 101 | 321 10 | 100.00 |
| 3/20 | Roger Madoff | 101 | 321 10 | 30.00 |
| 3/20 | Roger Madoff | 101 | 321 10 | 25.00 |
| 3/20 | Roger Madoff | 101 | 321 10 | 25.00 |
| 3/20 | A + A | 100 | 124 10 | 10,000.00 |
| 3/20 | Martin Sage | 101 | 914 10 | 35,000.00 |
| 3/20 | Norman Levy | 101 | 214 20 | 10,500.00 |
| 3/20 | Conay | 100 | 356 30 | CK-WIRE SEE Do Not Punch C+S 1,500,000.00 |
| 3/21 | Brighton | 100 | 226 10 | 25 000.00 |
| 3/21 | N Levy | 101 | 214 50 | 1,000,000.00 |
| 3/24 | N Levy | 101 | 214 50 | 3,000,000.00 |

HWN00000549

| Date | Name | Account | Amount |
|---|---|---|---|
| 3/24 | A+A | 10012410 | 15,000.00 |
| 3/24 | A+A | 10012410 | 65,000.00 |
| 3/24 | Brighton | 10022610 | 10,000.00 |
| 3/24 | Lambeth | 10120110 | 25,000.00 |
| 3/24 | Brian Gerber | 10070410 | 50,000.00 |
| 3/24 | 1973 Masters | 10130810 | 3726.88 |
| 3/25 | N Levy | 10121450 | 2,000,000.00 |
| 3/26 | N Levy | 10121450 | 1,000,000.00 |
| 3/26 | N Levy | 10121450 | 3,000,000.00 |
| 3/27 | N Levy | 10121450 | 5,000,000.00 |
| 3/27 | N Levy | 10121450 | 3,000,000.00 |
| 3/27 | A+A | 10012410 | 2,000.00 |
| 3/27 | A+A | 10012410 | 10,000.00 |
| 3/27 | Brighton | 10022610 | 9,000.00 |
| 3/27 | Brighton | 10022610 | 10,000.00 |
| 3/31 | N Levy | 10121450 | 2,000,000.00 |

over→

| Date | Name | Account | Note | Amount |
|---|---|---|---|---|
| 3/31 | A+A | 100 124 10 | | 5,000.00 |
| 3/31 | A+A | 100 124 10 | | 30,000.00 |
| 3/31 | Ben Meyers | 101 326 10 | | 25,000.00 |
| 3/31 | Sportsotron PST | 101 988 30 | | 120,000.00 |
| 3/31 | Sportsotron PP | 101 989 30 | | 90,000.00 |
| 3/31 | Sportsotron PP | 101 989 30 | | 30,000.00 |
| 3/31 | Morris Kaplan | 100 135 10 | SEE C+S 3/31 | Do Not Purch New Acct 250,000.00 |
| 4/1 | Norman Levy | 101 214 50 | | 2,000,000.00 |
| 4/1 | Norman Levy | 101 214 50 | | 2,000,000.00 |
| 4/1 | Morton Certilman | 100 307 10 | | 250,000.00 |
| 4/1 | Morton Certilman | 100 307 30 | | 250,000.00 |
| 4/1 | F+M | 100 601 30 | | 500,000.00 |
| 4/2 | Norman Levy | 101 214 50 | | 3,000,000.00 |
| 4/2 | Steven Salbe | 101 905 10 | | 50,000.00 |
| 4/2 | Norman Levy | 101 214 60 | | 3,000,000.00 |
| 4/2 | A+A | 100 124 10 | | 15,000.00 |

HWN00000551

| Date | Payee | | Amount | |
|---|---|---|---|---|
| 4/2 | HMCC | ✓ | 100 82050 | Do Not Punch SEE C+S 4/2 2,000,000.00 |
| 4/2 | A+A | ✓ | 100 124 10 | 10,000.00 |
| 4/2 | A+A | ✓ | 100 124 10 | 10,000.00 |
| 4/2 | Regency Add | ✓ | 101 805 10 | 17,132.00 |
| 4/2 | Harry Mann | ✓ | 101 307 10 | 20,000.00 |
| 4/3 | Norman Levy | X | 101 214 50 | 2,000,000.00 |
| 4/3 | Saul Katz | X | 101 130 30 | 300,000.00 |
| 4/3 | Sterling Equities | X | 101 994 30 | 300,000.00 |
| 4/3 | Fred Wilson | X | 102 330 30 | 300,000.00 |
| 4/3 | Masters Add | ✓ | 101 308 10 | 1863.40 |
| 4/2 | R Schafler | ✓ | 101 906 50 SEE C+S 4/2 | Do Not Punch 900,000.00 |
| 4/4 | L.I Plastic | X | 101 247 30 | 11,000.00 |
| 4/4 | N Levy | X | 101 214 50 | 3,000,000.00 |
| 4/4 | N Levy | X | 101 214 50 | 1,000,000.00 |
| 4/4 | Roger Madoff | | 101 321 10 | 5.80 |
| 4/4 | JFM Add | ✓ | 101 002 10 | 5,000.00 |
| 4/4 | JFM Add | ✓ | 101 000 210 | 8,000.00 |
| 4/4 | BANQUE WORM | ✓ | 105 109 30 Do Not Punch SEE C+S 4/4 | 409,990.50 |

HWN00000552

| Date | Name | | Account | Amount |
|------|------|---|---------|--------|
| 4/7 | A+A | ✓ | 100 12410 | 10,000.00 |
| 4/7 | A+A | ✓ | 100 12410 | 10,000.00 |
| 4/7 | A+A | ✓ | 100 12410 | 20,000.00 |
| 4/7 | A+A | ✓ | 100 12410 | 50,000.00 |
| 4/7 | A+A | ✓ | 100 12410 | 50,000.00 |
| 4/7 | Roger Madoff 015 | | 10 132110 | 11 393.18 |
| 4/8 | N Levy | X | 101 21450 | 2,000,000.00 |
| 4/8 | A+A | ✓ | 100 12410 | 675.00 |
| 4/8 | David Silver #2 | | 101 90910 | DO NOT PURGE SEE C+S 4/8 3,000,000.00 |
| 4/9 | N Levy | X | 101 21450 | 2,000,000.00 |
| 4/9 | N Levy | X | 101 21450 | 2,000,000.00 |
| 4/10 | N Levy | X | 101 21450 | 1,000,000.00 |
| 4/10 | A+A | | 100 12410 | 12,500.00 |
| 4/10 | A+A | | 100 12410 | 15,000.00 |
| 4/10 | B Meyers | | 10 1 32610 | 10,000.00 |
| 4/11 | N Levy | X | 101 21450 | 1,000,000.00 |

OVER →

HWN00000553

| | | | |
|---|---|---|---|
| 4/11 | A + A | 100 124 10 | 60.00 |
| 4/11 | A + A | 100 124 10 | 789.47 |
| 4/11 | R + D Friedling | 100 614 10 | 10,000.00 |
| 4/11 | Morris Kaplan | 101 135 10 | 20,000.00 |
| 4/11 | Morris Kaplan | 101 135 10 | 45,000.00 |
| 4/11 | Morris Kaplan | 101 135 10 | 130,000.00 |
| 4/11 | No Stay | 100 406 10 | 30,000.00 |
| 4/14 | A + A | 100 124 10 | 10,000.00 |
| 4/14 | A + A | 100 124 10 | 10,000.00 |
| 4/14 | Selma Seidenberg | 101 928 10 | 15,000.00 |
| 4/14 | Murray Gold | 100 732 10 | ck sent back not endorsed Received replacement 4/25 11,083.00 |
| 4/14 | A + A | 100 124 10 | 10,000.00 |
| 4/14 | Andrew Jay Tst | 103 004 30 | 10,920.00 |
| 4/14 | Michael Jay Tst | 103 006 30 | 10,920.00 |
| 4/14 | Steve Jay Tst | 103 011 30 | 10,920.00 |
| 4/14 | Jon Seg Tst | 103 018 30 | 10,920.00 |

HWN00000554

| | | | |
|---|---|---|---|
| 4/14 | Sam Strauss 85 T3t | 103 049 30 | 10,920.00 |
| 4/14 | Sheila Kolodny | NEW ACCT<br>10 1136 10 | Do Not Punch<br>See C+S 4/14<br>50,000.00 |
| 4/14 | A + A | 100 124 10 | 25 000.00 |
| 4/14 | N Levy | 101 214 50 | 2,000,000.00 |
| 4/15 | A Delaire | Do Not Punch<br>100 411 10 | C+S 4/15<br>208,000.00 |
| 4/15 | A Delaire | Do Not Punch<br>100 411 10 | C+S 4/15<br>20,473.61 |
| 4/15 | A Delaire | Do Not Punch<br>100 411 10 | C+S 4/15<br>20,473.61 |
| 4/15 | A Delaire | Do Not Punch<br>100 411 10 | C+S 4/15<br>20,473.61 |
| 4/15 | A + A | 100 124 10 | 10,150.00 |
| 4/15 | A + A | 100 124 10 | 10,150.00 |
| 4/16 | A Delaire | 100 411 10 | 133,000.00 |
| 4/16 | Conax | 100 356 30 | 1 000,000.00 |
| 4/16 | Rena Allan PP | 10 180 810 | 2,000.00 |
| 4/16 | Masters | 10 130 810 | 3791.75 |
| 4/16 | Friedman | 100 613 10 | 5 000.00 |
| 4/16 | A + A | 100 124 10 | 5300.00 |

HWN00000555

| Date | Name | | Account | Amount |
|------|------|---|---------|--------|
| 4/16 | A+A | \ | 1 00 124 10 | 5700.00 |
| 4/16 | A+A | \ | 1 00 124 10 | 8000.00 |
| 4/16 | Jean Levy CXLD | \ | 10 1 213 10 | 100,000.00 |
| 4/17 | Aaron Albert | | 1 00 321 10 | 5000.00 |
| 4/17 | SJK | \ | 1 01 123 10 | 30 000.00 |
| 4/17 | Noel Levine | | 10 1 209 10 | 250,000.00 |
| 4/17 | N Levy | X | 10 1 214 50 | 1,000,000.00 |
| 4/17 | N Levy | X | 1 01 214 50 | 2,000,000.00 |
| 4/17 | Aaron + David Albert 5/19 | | 1 00 132 10 | 5000.00 |
| 4/18 | Capital Growth | X | 1 00 302 30 | 25 000.00 |
| 4/18 | JF Partnership | | 1 01 018 30 | 100,000.00 |
| 4/18 | Howard Squadron DBN | | 10 1 963 10 | 98 467.00 |
| 4/18 | A+A | \ | 1 00 124 10 | 10,000.00 |
| 4/18 | A+A | \ | 1 00 124 10 | 5,000.00 |
| 4/18 | Brighton CXLD | | 1 00 226 10 | 125,000.00 |
| 4/18 | Lambeth | ✓ | 10 1 201 10 | 127,115.00 |

HWN00000556

| | | | | |
|---|---|---|---|---|
| 4/18 | A+B | X | 100 125 30 | 600,000.00 |
| 4/18 | F+M | X | 100 60 130 | 750,000.00 |
| 4/21 | Popham | ✓ | 101 611 10 | 100,000.00 |
| 4/21 | Brighton | ✓ | 100 226 10 | 24,000.00 |
| 4/21 | A+H | | 100 124 10 | 25,000.00 |
| 4/21 | A+A | | 100 124 10 | 5,000.00 |
| 4/21 | Lambeth | ✓ | 101 201 10 | 10,000.00 |
| 4/21 | Shana Madoff | | 101 322 10 | 20.35 |
| 4/21 | Roger Madoff | | 101 321 10 | 1.28 |
| 4/21 | " | | 101 321 10 | 15.40 |
| 4/21 | " | | 101 321 10 | .18 |
| 4/21 | " | | 101 321 10 | .53 |
| 4/21 | " | | 101 321 10 | 18.00 |
| 4/21 | " | | 101 321 10 | 20.00 |
| 4/21 | " | | 101 321 10 | 20.00 |
| 4/21 | " | | 101 321 10 | 25.00 |

HWN00000557

| 4/21 | Roger Madoff | 101 | 32110 | 30.00 |
| 4/21 | " | 101 | 32110 | 50.00 |
| 4/21 | " | 101 | 32110 | 200.00 |
| 4/21 | " | 101 | 32110 | 150.00 |
| 4/21 | " | 101 | 32110 | 100.00 |
| 4/22 | Norman Levy | 101 | 21450 | 3,000,000.00 |
| 4/22 | A+A | 100 | 12410 | 20,000.00 |
| 4/22 | A+A | 100 | 12410 | 10,150.00 |
| 4/22 | Murray Gold PP | 100 | 73220 | 24.00 |
| 4/22 | Arthur Schlichter | 101 | 91210 | 25,000.00 |
| 4/22 | Therese Schlichter | 101 | 91610 | 25,000.00 |
| 4/23 | Norman Levy | 101 | 21450 | 3,000,000.00 |
| 4/24 | L.I Plaster | 101 | 24730 | 28,650.00 |
| | | | | Do NOT see C+S 4/24 |
| 4/24 | U.C. IND | 102 | 50430 | Punch 1,000,000.00 |
| 4/25 | N Levy | 101 | 21450 | 2,000,000.00 |
| 4/25 | U.M Energy | 102 | 10110 | 125,000.00 |

HWN00000558

| Date | Name | Number | Amount / Note |
|---|---|---|---|
| 4/25 | Nython ⁶/¹⁶ | /10 40210 | 6364.57 |
| 4/5 | Murray Doll | 100 73210 | Do NOT Punch Replacement ck for 4/4 /1 083.00 |
| 4/25 | N Levy X | 1012 1460 | 27900.00 |
| 4/25 | Jacques Amsellem | 105 10430 | ck-wire Do NOT Punch See C+S 4/25 110,000.00 |
| 4/28 | Top-Line | 1020 1030 | SEE C+S 4/28 Do NOT Punch 250,000 — |
| 4/28 | Gertrude Alpern ⁵/¹⁹ | 100 10710 | 10,000 — |
| 4/28 | Murray Alpern | 100 11410 | 5,000 |
| 4/28 | Murray Alpern | 100 11410 | 16,000 — |
| 4/28 | Myra Davis | 100 40210 | 50,000 — |
| 4/28 | A+A | 100 12410 | 19,471.34 |
| 4/28 | A+A | 100 12410 | 25,000.00 |
| 4/28 | C+M #2 X | 100 35530 | 30,000.00 |
| 4/28 | C+M #2 X | 100 35530 | 65,000.00 |
| 4/28 | C+M #2 | 100 35530 | 5,000.00 |
| 4/28 | Mark Chais X | 100 31330 | 10,000.00 |
| 4/28 | William Chais X | 100 31930 | 15,000.00 |

HWN00000559

| Date | Name | Account | Amount | |
|------|------|---------|--------|---|
| 4/29 | Baruch Yeger | 1 02 60510 | 100,000.00 | ✗ |
| 4/29 | Aaron Albert | 1 00 13210 | 5,000.00 | ✗ |
| 4/29 | P+T Smilow | 1 01 91010 | Do NOT Punch see CRS 4/29 50,000.00 | ① |
| 4/30 | CAB | 1 00 21810 | 6,000.00 | ② |
| 4/30 | N Levy  X | 1 01 21450 | 3,000,000.00 | ③ |
| 5/1 | N Levy  X | 1 01 21450 | 1,000,000.00 | ③ |
| 5/1 | A + A | 1 00 12410 | 40,000 — | BS |
| 5/1 | Bughosi | 1 00 22610 | 50,000 — | BS |
| 5/5 | Lambeth | 1 01 20110 | 100,000 — | BS |
| 5/5 | Lil Steinberg | 1 01 96930 | 10,000.00 | BS |
| 5/5 | William Alpern | 1 00 11810 | 8,000.00 | BS |
| 5/5 | Linda Silver I/T/F Gabrielle | 1 01 94610 | 3,000.00 | BS |
| 5/5 | Linda Silver I/T/F Michael | 1 01 94610 | 3,000.00 | BS |
| 5/6 | N Levy  X | 1 01 21450 | 3,000,000.00 | BS |
| 5/7 | H Squadron DBT  X | 1 01 96330 | 79,650.68 | BS |
| 5/7 | A + A | 1 00 12410 | 20,000.00 | BS |

HWN00000560

| | | | |
|---|---|---|---|
| 5/7 | L.I. Plastics | 101 24730 | 11,000.00 |
| 5/7 | College Ent | 100 35730 | Do Not Punch See 408,000.00 |
| 5/7 | Sterling Third | 101 91330 | C+5 5/7 Do Not Punch 430,000.00 |
| 5/7 | College Ent | 100 35730 | Do NOT Punch See C+5 72,000.00 |
| 5/8 | N Levy | 101 21450 | 2,000,000.00 |
| 5/8 | E Combro | 100 329 10 | 6000.00 |
| 5/9 | N Levy | 101 21450 | 1,000,000.00 |
| 5/9 | N Levy | 101 21450 | 1,000,000.00 |
| 5/9 | F+M | 100 60130 | 1,000,000.00 |
| 5/9 | A+B | 100 12530 | 250,000.00 |
| 5/9 | Lambeth | 101 20110 | 20,000.00 |
| 5/9 | Lambeth | 101 20110 | 16,000.00 |
| 5/9 | Erwin Stair | 101 96630 | 20,000.00 |
| 5/9 | Helen Stair | 101 96730 | 20,000.00 |
| 5/9 | Joan Fisher | 100 60710 | 15,000.00 |
| 5/9 | A+A | 100 12410 | 5,000.00 |
| 5/9 | J Horowitz | 100 81520 | 50.00 |

| Date | Name | Account | | | | Amount | |
|---|---|---|---|---|---|---|---|
| 5/12 | Roger Madoff | 1 01 | 32 | 1 | 10 | 11.00 | |
| 5/12 | Roger Madoff | 1 01 | 32 | 1 | 10 | 2.40 | |
| 5/12 | Roger Madoff | 1 01 | 32 | 1 | 10 | 5.85 | |
| 5/12 | Shana Madoff | 1 01 | 32 | 2 | 10 | 2.60 | |
| 5/12 | Shana Madoff | 1 01 | 32 | 2 | 10 | 6.00 | |
| 5/12 | A+A | 1 00 | 12 | 4 | 10 | 10,000.00 | |
| 5/12 | Gabrielle Silver | 1 01 | 98 | 5 | 10 | DO NOT Punch SEE C+S 5/12  15,000.00 | |
| 5/12 | Michael Silver | 1 01 | 98 | 6 | 10 | DO NOT Punch SEE C+S 5/12  15,000.00 | |
| 5/12 | Laura Ann Smith | 1 01 | 97 | 8 | 10 | 20,000.00 | |
| 5/12 | Norman Levy | 1 01 | 21 | 45 | 0 | 2,000,000.00 | |
| 5/13 | Norman Levy | 1 01 | 21 | 45 | 0 | 2,000,000.00 | |
| 5/13 | Sol Chalek | 1 00 | 32 | 4 | 10 | DO NOT Punch See C+S 5/13  70,000.00 | |
| 5/13 | Sol Chalek | 1 00 | 32 | 4 | 10 | DO NOT Punch See C+S 5/13  30,000.00 | |
| 5/13 | D + R Friehling | 1 00 | 61 | 4 | 10 | 10,000.00 | |
| 5/13 | Aronas | 1 00 | 70 | 3 | 10 | 200,000.00 | |
| 5/14 | Norm Levy | 1 01 | 21 | 45 | 0 | 2,000,000.00 | |

HWN00000562

| | | |
|---|---|---|
| 5/15 Norman Levy | 1912 1450 | 1,000,000.00 |
| 5/15 Brighton | 1002 2610 | 102,000.00 |
| 5/16 Norm Levy | 1012 1450 | 3,000,000.00 |
| 5/16 Popham | 1016 1110 | 30,000.00 |
| 5/16 Harriette Levine | 1012 0712 | 10,000.00 |
| 5/19 L.I. Plastics | 1012 4630 | 15 000.00 |
| 5/19 A+A | 1001 2410 | 30,000.00 |
| 5/20 S S L Sandler | 1019 8210 | 15,000.00 |
| 5/21 Ruann 7 P | 1002 5030 | 15,000.00 |
| 5/21 7 + m | 1006 0130 | 500,000.00 |
| 5/21 C+m #3 | 1003 5830 | 50,000.00 |
| 5/21 Ru Amn 7 P | 1002 5030 | 10,000.00 |
| 5/21 a+a | 1001 2410 | 7,000.00 |
| 5/22 a+a | 1001 2410 | 100,000.00 |
| 5/22 m Chalek | 1003 2310 | 25,000.00 |
| 5/23 Brighton | 1002 2610 | 26,000.00 |

HWN00000563

| Date | Name | | Account | Amount | |
|---|---|---|---|---|---|
| 5/23 | Emily Chai | ✗ | 100 309 30 | 34,000.00 | ᵇ |
| 5/23 | Roger Madoff | | 101 321 10 | 19.50 | ᵇ⁵ |
| 5/23 | Roger Madoff | | 101 321 10 | 11.60 | ᵇ⁵ |
| 5/23 | Shana Madoff | | 101 322 10 | 44.60 | ᵇ⁵ |
| 5/23 | Shana Madoff | | 101 322 10 | 7.20 | ᵇ⁵ |
| 5/27 | Norman Levy | | 101 214 50 | 1,000,000.00 | ᵇ⁵ |
| 5/27 | RuAnn Spec 2 | ✗ | 100 252 30 | Do Not Punch See C+S 5/27  95,000.00 | |
| 5/27 | BLM 9 | ✗ | 101 709 30 | Do Not Punch See C+S 5/27  15,000.00 | |
| 5/27 | Florence Simonds ⁴ᐟ⁵ ② | | 101 949 10 | 15,000.00 | ᵇ |
| 5/27 | Dorothy Schwartz ⁶ᐟ¹⁶ | | 101 921 10 | 45,000.00 | ᵇ |
| 5/27 | Nython ⁶ᐟ¹⁶ | ✓ | 101 402 10 | 5600.00 | ✗ |
| 5/27 | Nython ⁶ᐟ¹⁶ | ✓ | 101 402 10 | 140,000.00 | ✗ |
| 5/29 | N Levy | ✗ | 101 214 50 | 2,000,000.00 | ✗ |
| 5/29 | F+M Assoc | ✗ | 100 601 30 | 750,000.00 | ✗ |
| 5/29 | A+B | ✗ | 100 125 30 | 250,000.00 | ✗ |
| 5/29 | B Meyers ⁶ᐟ¹⁶ | | 101 326 10 | 15,000.00 | ✗ |

| Date | Name | Account | Amount |
|------|------|---------|--------|
| 5/29 | Minnette Alpern | 10011312 | 5,000.00 |
| 5/30 | Norman Levy | 10121450 | 1,000,000.00 |
| 5/30 | F & J Levy | 10124330 | 500,000.00 |
| 5/30 | F & J Levy | 10124330 | 500,000.00 |
| 5/30 | Brighton | 10022610 | 98,000.00 |
| 6/2 | Andria Cert Ziegler | 10260910 | 23,820.00 |
| 6/2 | Norman Levy | 10121450 | 2,000,000.00 |
| 6/2 | Cynthia Segal | 10192710 | 50,000.00 |
| 6/3 | Rose Yeoman | 10250210 | 10,000.00 |
| 6/3 | A + A | 10012410 | 3,000.00 |
| 6/3 | A + A | 10012410 | 5,000.00 |
| 6/3 | A + A | 10012410 | 15,000.00 |
| 6/3 | A + A | 10012410 | 5482.54 |
| 6/3 | A + A | 10012410 | 17.46 |
| 6/4 | Norman Levy | 10121450 | 2,000,000.00 |
| 6/4 | Debbie Gertelman | 10030510 | 19,850.00 |

| Date | Name | Account | Amount |
|---|---|---|---|
| 6/5 | Popham ✓ | 10161110 | 21,247.00 |
| 6/5 | Lambeth | 10120110 | 175,208.00 |
| 6/6 | N Levy ✗ | 10121450 | 3,000,000.00 |
| 6/6 | Jennie Brett (6/16 Add) | 10022510 | 20,000.00 |
| 6/6 | A+A ✓ | 10012410 | 7000.00 |
| 6/6 | A+A ✓ | 10012410 | 5000.00 |
| 6/6 | A+A ✓ | 10012410 | 10000.00 |
| 6/6 | L.I. Plastics ✗ | 10124730 | 11,000.00 |
| 6/6 | Harry + Reg Smith (6/16 Add) | 10195410 | 50,000.00 |
| 6/6 | Erwin Salke (6/16 Add) | 10190510 | 30,000.00 |
| 6/9 | N Levy ✗ | 10121450 | 3,000,000.00 |
| 6/9 | Lulie Wax (3/11) | 10232710 | 30000.00 |
| 6/9 | Brighton | 10022610 | 45000.00 |
| 6/6 | UC Ind ✗  Do Not Punch | 10250430 | CHECK - WIRE  1,000,000.00 |
| 6/10 | F+J Levy ✗ | 10124330 | 500,000.00 (W) |
| 6/10 | F+J Levy ✗ | 10124330 | 500,000.00 (W) |

HWN00000566

| Date | Name | Account | Amount |
|---|---|---|---|
| 6/10 | Popham ✓ | 101 611 10 | 25 000 00 |
| 6/10 | Roger Madoff ✓ | 101 321 10 | .68 |
| 6/10 | Roger Madoff ✓ | 101 321 10 | 10.00 |
| 6/10 | Roger Madoff ✓ | 101 321 10 | 11.06 |
| 6/10 | Shana Madoff ✓ | 101 322 10 | 18.35 |
| 6/10 | A + A ✓ | 100 124 10 | 3 000.00 |
| 6/10 | A + A ✓ | 100 124 10 | 409.35 |
| 6/10 | Kona County Mast | 100 335 10 | 5 000.00 |
| 6/10 | Patrice Certleman | 100 308 10 | 27,790.00 |
| 6/11 | Robert Grossman ✗ | 100 737 10 | Do Not Punch See C+S 6/11  100,000.00 |
| 6/11 | Norman Levy | 101 214 50 | 2 000,000.00 |
| 6/11 | A + A ✓ | 100 124 10 | 350.00 |
| 6/11 | A + A ✓ | 100 124 10 | 458.75 |
| 6/11 | Linda Silver | 101 945 10 | 15 000.00 |
| 6/11 | SJK ✓ | 101 123 10 | 10 000.00 |
| 6/11 | Ted Schwartz ✓ | 101 925 10 | 7500.00 |

HWN00000567

| Date | Name | Account | Amount | |
|------|------|---------|--------|---|
| 6/12 | Norman Levy | 10121450 | 1,000,000.00 | |
| 6/13 | Norman Levy | 10121450 | 1,000,000.00 | BS |
| 6/13 | Andrea Certif Yeg | 10260910 | 20,000.00 | BS |
| 6/16 | Brighton | 10022610 | 1,000,000.00 | |
| 6/16 | A+A | 10012410 | 25,000.00 | |
| 6/16 | A+A | 10012410 | 15000.00 | |
| 6/16 | A+A | 10012410 | 12500.00 | |
| 6/16 | A+A | 10012410 | 25000.00 | |
| 6/16 | NOTHOR 6/16 | 10140210 | 23156.00 | |
| 6/16 | DP Investments | 10041050 | 300,000.00 | |
| 6/16 | Brighton | 10022610 | 63,500.00 | |
| 6/16 | Brighton | 10022610 | 31,000.00 | |
| 6/16 | Emily Chais | 10030930 | 6600.00 | |
| 6/16 | Mark Chais | 10031330 | 13000.00 | |
| 6/16 | William Chais | 10031930 | 5000.00 | |
| 6/17 | Norman Levy | 10121450 | 2,000,000.00 | BS |

over ⟹

HWN00000568

| | | | |
|---|---|---|---|
| 6/17 | Norman Levy | 101 21450 | 2,000,000.00 |
| 6/17 | Debbie Certilman | 10030510 | 7940.00 |
| 6/17 | Fannie Schwartz | 10192210 | 15000.00 |
| 6/17 | Belle Leff | 10120510 | 50000.00 |
| 6/18 | Norman Levy | 10121450 | 1,000,000.00 |
| 6/18 | Norman Levy | 10121450 | 2,000,000.00 |
| 6/18 | Schafler 5-22-73 | 10199236 | CHECK & WIRE see C+S DO NOT Punch 1,000,000.00 |
| 6/18 | Roger Madoff | 101 32110 | 22.50 |
| 6/18 | Roger Madoff | 101 32110 | 10.50 |
| 6/18 | Roger Madoff | 101 32110 | 46.20 |
| 6/18 | Shana Madoff | 101 32210 | 8.40 |
| 6/18 | Shana Madoff | 101 32210 | 52.20 |
| 6/18 | Shana Madoff | 101 32210 | 18.75 |
| 6/18 | Robert Harmann | 10081710 | 50000.00 |
| 6/18 | Bob Finkin | 10060610 | 10000.00 |
| 6/19 | Norman Levy | 101 21450 | 1,000,000.00 |

HWN00000569

| Date | Name | Number | Amount | |
|---|---|---|---|---|
| 6/19 | Norman Levy | 101214450 | 3,000,000.00 | (PW) |
| 6/19 | EM Combra 7/16 | 10032910 | 2,500.00 | (W) |
| 6/20 | Lambeth | 10120110 | 60,000.00 | (P) |
| 6/20 | Brighton | 10822610 | 5000.00 | (W) |
| 6/20 | Martin Sage 7/22 | 10191410 | 10,000.00 | (W) |
| 6/20 | Rona Cooper Mast | 10033510 | 5000.00 | (P) |
| 6/20 | Michael Bellini | 10020510 | 50000.00 | (N) |
| 6/23 | Norman Levy | 101214450 | 1,000,000.00 | BS |
| 6/23 | Peter Madoff | 10130230 | 2350.00 | BS |
| 6/23 | Shana Madoff 7/28 | 10132210 | 7.20 | BS |
| 6/23 | Leo + Nor. Fisher 7/16 | 10061810 | 10,000.00 | BS |
| 6/23 | Masters Vacation Fund | 10130810 | 3942.88 | BS |
| 6/23 | A + A | 10012410 | 5000.00 | BS |
| 6/23 | A + A | 10012410 | 5000.00 | BS |
| 6/23 | A + A | 10012410 | 8000.00 | BS |
| 6/23 | Leo + Nor. Fisher 7/16 | 10061810 | 15000.00 | BS |

HWN00000570

| Date | Name | Account | Amount |
|---|---|---|---|
| 6/24 | Norman Levy | 1 0121450 | 1,000,000.00 |
| 6/24 | F+J Levy | 10124330 | 500,000.00 |
| 6/24 | F+J Levy | 10124330 | 500,000.00 |
| 6/24 | Sale Picower DON'T | 10160630 | 35,000.00 |
| 6/25 | Norman Levy | 10121450 | 2,000,000.00 |
| 6/25 | Norman Levy | 10121450 | 3,000,000.00 |
| 6/25 | A+A | 100 12410 | 10,000.00 |
| 6/25 | A+A | 100 12410 | 10,000.00 |
| 6/25 | A+A | 100 12410 | 10,000.00 |
| 6/25 | A+A | 100 12410 | 20,000.00 |
| 6/25 | Joyce Gerstman 8/30 | 10030610 | 27,790.00 |
| 6/25 | Alyssa Gerstman 7/16 | 10030410 | 27,790.00 |
| 6/26 | Norman Levy | 10121450 | 3,000,000.00 |
| 6/26 | Norman Levy | 10121450 | 1,000,000.00 |
| 6/26 | Popham | 10161110 | 10,000.24 |
| 6/26 | Harry Kugel | 101 12610 | 12,500.00 |

HWN00000571

| | | |
|---|---|---|
| 6/26 Martin Lang 7/23 | 10 / 91410 | 3000.00  D |
| 6/27 A. Kilafer 8/11 | 101 111 10 | 15,000.00 |
| 6/27 Norman Levy | 10 / 21450 | 3,000,000.00 |
| 6/27 Sylvia Feldman | 10 060230 | 500,000.00 |
| 6/30 Norman Levy | 10 / 21450 | 3 000,000.00 |
| 6/30 A+A | 100 12410 | 5,000.00 |
| 7/1 Norman Levy | 101 21450 | 5,000,000.00  B5 |
| 7/1 F+M | 100 60130 | 1,000,000.00  B7 |
| 7/1 Sidney Karlin | 101 12910 | 5000.00  B5 |
| 7/2 Norman Levy | 101 21450 | 2,000,000.00  B5 |
| 7/2 Norman Levy | 101 21450 | 2,000,000.00  B |
| 7/2 Norman Levy | 101 21450 | 2,000,000.00  B |
| 7/2 Abe Hershson | 100 80550 | 300,000.00  B |
| 7/2 RuAnn Family | 100 250 30 | 30,000.00  B5 |
| 7/2 BLM SP9 | 101 70930 | 900 —  P |
| 7/7 N Levy | 101 21450 | 1,000,000.00 |

| Date | Description | Account | Amount |
|---|---|---|---|
| 7/7 | N Levy X | 1012 4 50 | 2,000,000.00 |
| 7/7 | J Alpern ✓ | 1001 07 10 | 20,000.00 |
| 7/7 | Lil Plastics X | 1012 47 30 | 11,000.00 |
| 7/7 | Explanation MPP X | 1005 05 30 | 42,500.00 |
| 7/7 | J & M 8/20 ✓ | 1010 02 10 | 5,000.00 |
| 7/7 | J & M 8/20 ✓ | 1010 02 10 | 8,000.00 |
| 7/7 | a + a ✓ | 1001 24 10 | 675.00 |
| 7/7 | Roger Madoff ✓ | 1013 21 10 | 1.28 |
| 7/7 | Roger Madoff ✓ | 1013 21 10 | .18 |
| 7/7 | Roger Madoff ✓ | 1013 21 10 | 17.64 |
| 7/7 | Shana Madoff ✓ | 1013 22 10 | 23.31 |
| 7/7 | Michael Goldstein ✓ | 1007 15 10 | 18,000.00 |
| 7/7 | Dolinsky Fam Tst ✓ | 1004 09 10 | 3,000.00 |
| 7/8 | Norman Levy ✓ | 1012 14 50 | 2,000,000.00 |
| 7/9 | Gloria Konigsberg 8/11 ✓ | 1011 19 10 | 7,000.00 |
| 7/9 | Norman Levy ✓ | 1012 14 50 | 3,000,000.00 |

HWN00000573

| Date | Name | | Account | Amount | |
|---|---|---|---|---|---|
| 7/9 | Fred Konigsberg ✓ | | 101 136 R | Do Not Punch     25000.00 | |
| 7/9 | Fred Konigsberg ✓ | | 101 136 10 | C+S 7/9  25000.00 | Ⓡ |
| 7/10 | Norm Levy ✗ | | 101 214 50 | 2,000,000.00 | Ⓟ |
| 7/10 | A+A | | 100 124 10 | 5,000.00 | Ⓟ |
| 7/11 | Norm Levy ✗ | | 101 214 50 | 2,000,000.00 | Ⓡ |
| 7/11 | Norm Levy ✗ | | 101 214 50 | 2,000,000.00 | Ⓡ |
| 7/11 | Harvey Van Praag ✗ | 7/16 | 101 201 10 | 50,000.00 | Ⓡ |
| 7/11 | Harriette Levin | 9/2 | 101 207 10 | 10,000.00 | Ⓡ |
| 7/14 | James Beck | | 103 057 10 | Do Not Punch   See C+S 7/14  10,000.00 | |
| 7/14 | Roberta Schwartz | 7/28 | 101 923 10 | 3,000.00 | Ⓡ |
| 7/14 | Henry Blum ✓ | 8/20 | 100 217 10 | 25,000.00 | Ⓡ |
| 7/14 | William Chais ✗ | | 100 319 30 | 3,000.00 | Ⓡ |
| 7/14 | Lambeth ✓ | | 101 201 10 | 113,753.00 | Ⓡ |
| 7/14 | Eileen Kommit ✗ | | 101 113 10 | 250,000.00 | Ⓡ |
| 7/14 | A+B ✗ | | 100 125 30 | 750,000.00 | Ⓡ |
| 7/14 | F+M Assoc ✗ | | 100 601 30 | 250,000.00 | |

| Date | Name | | Number | Amount | |
|---|---|---|---|---|---|
| 7/14 | F+M Spec | X | 100 60230 | 1,500,000.00 | Ⓟ |
| 7/14 | Roger Madoff | ✓ | 101 32110 | 5.00 | Ⓟ |
| 7/14 | Joyce Arthur | ✓ | 100 30610 | 11,785.00 | Ⓟ |
| 7/14 | Patrice " | ✓ | 100 30810 | 11,733.50 | Ⓟ |
| 7/14 | Debbie " | ✓ | 100 30510 | 11,732.50 | Ⓟ |
| 7/14 | Alyssa " | ✓ | 100 30410 | 11,732.50 | |
| 7/15 | Norman Levy | X | 101 21450 | 1,000,000. | Ⓐ |
| 7/15 | Norman Levy | X | 101 21450 | 1,000,000.00 | ⓈN |
| 7/15 | BXM 10 | X | 101 71030 | DO NOT Punch  SEE  a 5 7/15 6,000.00 | |
| 7/16 | A+A | ✓ | 100 12410 | 13,010.00 | Ⓟ |
| 7/16 | A+A | ✓ | 100 12410 | 789.47 | Ⓟ |
| 7/17 | David Washburn | ✓ | 102 33110 | 151,247.00 | Ⓟ |
| 7/17 | Lambeth | | 101 20110 | 5,000.00 | Ⓟ |
| 7/18 | N' Levy | X | 101 21450 | 2,000,000.00 | |
| 7/18 | Murray Levy | X | 150 73200 | 24.00 | |
| 7/18 | N Levy | X | 101 21450 | 2,000,000.00 | Ⓟ |

HWN00000575

| Date | Name | | Account | Amount | |
|---|---|---|---|---|---|
| 7/21 | A+A | ✓ | 100 12410 | 408.35 | (Pw) |
| 7/21 | A.A | ✓ | 100 12410 | 5,000.00 | (Pw) |
| 7/21 | A+A | ✓ | 100 12410 | 15,000.00 | (Pw) |
| 7/21 | Lamberth | ✓ | 101 20110 | 10,000.00 | (R) |
| 7/22 | N Levy | X | 101 21450 | 1,000,000.00 | (R) |
| 7/22 | N Levy | X | 101 21450 | 2,000,000.00 | (S) |
| 7/22 | A+A | ✓ | 100 12410 | 30,000.00 | (R) |
| 7/23 | Ben Myers 8/20 | ✓ | 101 326 10 | 50,000.00 | (R) |
| 7/23 | HMCC | X | 100 820 30 | 10 00,000.00 | (R) |
| 7/23 | HMCC | X | 100 820 50 | 1 000,000.00 | (R) |
| ~~7/23~~ | ~~HMCC~~ | | ~~100 820~~ | ~~6 00,000.00~~ | (Pw) |
| 7/24 | N Levy | X | 101 214 50 | 3,000,000.00 | |
| 7/24 | Eleanor Felcher | ✓ | 100 623 10 See C+S | Do Not Purch 5/24  150,000.00 | |
| 7/24 | T Hurwitz 9/15 | ✓ | 100 818 10 | CHECK-WIRE - Do Not Purch 250,000.00 | |
| 7/25 | N Levy | X | 101 214 50 | 3,000,000.00 | (R) |
| 7/25 | F+M | X | 100 601 30 | 1,000,000.00 | (Pw) |

| | | | |
|---|---|---|---|
| 7/25 | Popham | 101 011 10 | 100,000.00 |
| 7/25 (9/15) | Roger Madoff | 10132110 | .53 |
| 7/28 (8/20) | Kenn Jordan | 101 008 10 | 150,000.00 |
| 7/29 (8/29) | Arthur Schlichter | 1019 12 10 | 50,000.00 |
| 7/29 (8/11) | Israel Houshowitz | 10131610 | 50,000.00 |
| 7/29 (9/15) | Pati Gerber Co | 100 734 10 | 15,000.00 |
| 7/31 | Norman Levy | 101 314 50 | 2,000,000.00 |
| 7/31 | A + A | 100 124 10 | 20,000.00 |
| 7/31 | Howard Samuels | 101 939 10  see C+S 7/31 | Do Not Punch  110,000.00 |
| 8/1 | Norman Levy | 101 21 450 | 3,000,000.00 |
| 8/1 (8/11) | Brian Gerber | 100 704 10  CK Returned | See 8/15 Replacement  50,000.00 |
| 8/1 | Ru-Ann Fam | 100 250 30 | 28,000.00 |
| 8/1 (9/15) | Roger Madoff | 10132110 | 11.60 |
| 8/4 | A + A | 100 124 10 | 2,000.00 |
| 8/4 | A + A | 100 124 10 | 5,000.00 |
| 8/4 | Celia Bessudo | 100 241 10 | TRAVELERS CHECKS 15,000.00 |

HWN00000577

| Date | Name | Account | Amount | |
|---|---|---|---|---|
| 8/5 | Norman Levy X | 10121450 | 1,000,000.00 | ✗ |
| 8/5 | HMCC | 10082010 | 2,000,000.00 | ✗ |
| 8/5 | A+A | 10012410 | 10,000.00 | ✗ |
| 8/6 | Michelle Windman | 10511078 | Do Not Punch SEE C's 8/6 40,000.00 | |
| 8/8 | ~~Sa~~ A+A | 10012410 | 10,000.00 | ✗ |
| 8/8 | A+A | 10012410 | 10,000.00 | ✗ |
| 8/8 | A+A | 10012410 | 10,000.00 | ✗ |
| 8/8 | Sylvia May | 10130910 | 10,000.00 | ✗ |
| 8/8 | Andrea Nagler | 10260910 | 10,000.00 | ✗ |
| 8/8 | Julie Schaffer | | Do Not Punch SEE C's 8/6 CHECK-WIRE 500,000.00 | |
| 8/8 | Elenor Salber | 10190510 | 40,000.00 | ✗ |
| 8/11 | N Levy X | 10121450 | 2,000,000.00 | ✗ |
| 8/11 | N Levy X | 10121450 | 1,000,000.00 | ✗ |
| 8/11 | Murray Alpern | 10011410 | 27,500.00 | |
| 8/11 | L.I Plastics X | 10124730 | 11,000.00 | ✗ |
| 8/12 | Norman Levy | 10121450 | 2,000,000.00 | |

HWN00000578

| Date | Name | Account | Amount |
|---|---|---|---|
| 8/12 | R+D Friehling | 10061410 | 15000.00 |
| 8/12 | Shana Madoff | 10132210 | 2.60 |
| 8/12 | Shana Madoff | 10132210 | 6.00 |
| 8/12 | Roger Madoff | 10132110 | 5.85 |
| 8/12 | Roger Madoff | 10132110 | 2.00 |
| 8/13 | N Levy X | 10121450 | 1,000,000 — |
| 8/13 | N Levy X | 1012145 | 2,000,000 — |
| 8/13 | HMCC | 10082010 | 750,000 — |
| 8/13 | HMCC | 10082010 | 750,000 — |
| 8/13 | Reckson Assoc | See C+S 8/19 10183510 | 750,000 — |
| 8/13 | Reckson Assoc | See C+S 8/19 10183510 | 750,000 — |
| 8/13 | N Levy X | 10121420 | 1550.00 |
| 8/13 | Paul Smilow | 10191010 | 15000.00 |
| 8/13 | Marcia Wiener | 10231310 | 20,000.00 |
| 8/13 | Marcia Wiener | 10231310 | 18,000.00 |
| 8/13 | A+A | 10012410 | 2656.00 |
| 8/13 | A+A | 10012410 | 309.25 |

| | | | |
|---|---|---|---|
| 8/14 | N Levy X | 10121450 | 2,000,000.00 |
| 8/15 | N Levy X | 10121450 | 3,000,000.00 |
| 8/15 | N Levy X | 10121450 | 1,000,000.00 |
| 8/15 | Brian Gerber ✓ | 10070410 | Replacing check 8/1  50,000. |
| 8/15 | Ruth Kahn ✓ 10/27 | 10110310 | 20,000.00 |
| 8/15 | Jean Kahn ✓ 10/27 | 10110210 | 20,000.00 |
| 8/15 | F+M X | 10060130 | 1,600,000.00 |
| 8/18 | F+M X | 10060130 | 500,000.00 |
| 8/19 | Robert Luker ✓ | Do Not Punch See C+s 8/19  10124910 | 100,000.00 |
| 8/21 | Sylvia Toro | Do Not Punch See C+s 8/21  10201110 | 125,000.00 |
| 8/21 | Popham ✓ | 10161110 | 100,000.00 |
| 8/21 | Roger Madoff ✓ | 10132110 | 19.58 |
| 8/21 | Shana Madoff ✓ | 10132210 | 32.60 |
| 8/22 | A+A ✓ | 10012410 | 4,000.00 |
| 8/25 | UC clnd X | Do Not Punch Check-Wire  10250430 | 1,000,000.00 |
| 8/26 | BLM 1? ✓ | 10171?10 | Do Not Punch 11 500— |
| 8/26 | BLM 1? ✓ | 10171?10 | See C+s 8/26  8,753.19 |

HWN00000580

| Date | Name | | Account | Amount | |
|---|---|---|---|---|---|
| 8/26 | A+A | ✓ | 10012410 | 10,000.00 | ¶ |
| 8/26 | A+A | ✓ | 10012410 | 30,000.00 | ¶ |
| 8/26 | A+A | | 10012410 | 40,000.00 | ¶ |
| 8/27 | Al Maltz PC | | 10132030 | 100,000.00 | ¶ |
| 8/27 | SJK | ✓ | 10112310 | 45,000.00 | ¶ |
| 8/27 | Ronald Swirtzky | | 10072410 | 10,000.00 | ¶ |
| 8/27 | A+A | ✓ | 10012410 | 3,000.00 | ¶ |
| 8/27 | Ru Ann | X | 10025030 | 5,000.00 | ¶ |
| 8/28 | Al Maltz PTR | | 10013030 | 150,000.00 | (PW) |
| 8/28 | Lambeth | ✓ | 10120110 | 115,000.00 | (PW) |
| 8/28 | Lambeth | ✓ | 10120110 | 15,000.00 | (PW) |
| 8/28 | Gertie Alpern | ✓ | 10010710 | 15,000.00 | (PW) |
| 8/29 | N Levy | X | 10121450 | 1,000,000.00 | (PW) |
| 8/29 | Sydney Karlin | ✓ | 10112910 | 5,000, | (PW) |
| 8/29 | Lambeth | ✓ | 10120110 | 15,000.00 | (PW) |
| 8/29 | Shana Madoff | ✓ | 10132210 | 16.00 | |

HWN00000581

| | | | | |
|---|---|---|---|---|
| 8/29 Edwin Michalic | ✓ | Do Not Punch | 10 133 1 10 | See C+S 8/2 50,000.00 |
| 8/29 Therman Leathy | ✗ | Do Not Punch | 10 2012 30 | See C+S 8/2 50,000.00 |
| 9/2 Roslyn Blum 9/15 | | | 100 242 10 | 100,000.00 Ⓝ |
| 9/2 N Levy | ✗ | | 10 21 450 | 2,000,000.00 Ⓝ |
| 9/2 N Levy | ✗ | | 10 21 450 | 2,000,000.00 Ⓝ |
| 9/2 a + a | ✓ | | 100 124 10 | 5,000.00 Ⓝ |
| 9/2 a + a | ✓ | | 100 124 10 | 2,500.00 Ⓝ |
| 9/2 Ru-Ann I P | ✗ | | 100 250 30 | 47,000.00 ✓ |
| 9/2 a + B P P Tst 9/29 | | | 100 133 10 | 15,000.00 Ⓝ |
| 9/2 L + J Alpern | ✓ | | 100 110 10 | 40,000.00 Ⓝ |
| 9/2 Sportsation PST | ✗ | | 100 988 30 | 50,000.00 Ⓝ |
| 9/2 Sportsation PP | ✗ | | 100 989 30 | 50,000.00 Ⓝ |
| 9/2 Roger Madoff | ✓ | | 101 321 10 | .68 Ⓝ |
| 9/2 Roger Madoff | ✓ | | 101 321 10 | 9.25 Ⓝ |
| 9/2 N Levy | ✗ | | 10 214 20 | 1,850.00 Ⓝ |
| 9/3 N Levy | ✗ | | 10 21 450 | 2,000,000.00 |

HWN00000582

| | | | |
|---|---|---|---|
| 9/4 | N Levy | X | 10121450 | 2,000,000.00 |
| 9/4 | F + M | X | 10060130 | 1,400,000.00 |
| 9/4 | A + G Chalek | ✓ | 10035910 | Do Not Punch SEE C + 5 9/4 100,000.00 |
| 9/4 | Leslie Raffel | ✓ | 10183610 | Do Not Punch SEE C + 5 9/4 50,000.00 |
| 9/4 | A + A | ✓ | 10012410 | 15,000.00 |
| 9/4 | A . A | ✓ | 10012410 | 5,000.00 |
| 9/4 | L I Plastics BA | X | 10124730 | 11,000.00 |
| 9/5 | N Levy | X | 10121430 | 1,000,000.00 |
| 9/5 | F + J Levy | X | 10124330 | 500,000.00 |
| 9/5 | F + J Levy | X | 10124330 | 500,000.00 |
| 9/8 | Michael Goldstein | ✓ | 10071510 | 178,000.00 |
| 9/8 | Popham | ✓ | 10161110 | 150,000.00 |
| 9/8 | James Berkowitz | ✓ | 10305110 | 3,000.00 |
| 9/8 | A + A | ✓ | 10012410 | 10,000.00 |
| 9/8 | A + A | ✓ | 10012410 | 5,000.00 |
| 9/8 | A + A | ✓ | 10012410 | 25,000.00 |

HWN00000583

| | | | | | |
|---|---|---|---|---|---|
| 9/8 | A + A | ✓ | 100 | 12410 | 10,000.00 |
| 9/8 | A + A | ✓ | 100 | 12410 | 5,000.00 |
| 9/8 | A + A | ✓ | 100 | 12410 | 5,000.00 |
| 9/8 | A + A | ✓ | 100 | 12410 | 311.25 |
| 9/8 | A + A | | 100 | 12410 | 500.00 |
| 9/9 | N Levy | X | 101 | 21450 | 3,000,000.00 |
| 9/9 | Brighton | ✓ | 100 | 22610 | 425,500.00 |
| 9/11 | N Levy | X | 101 | 21450 | 2,000,000.00 |
| 9/11 | Jerry Horowitz | | 100 | 81530 | 52.00 |
| 9/11 | Roger Madoff | ✓ | 101 | 32110 | 22.50 |
| 9/11 | Roger Madoff | ✓ | 101 | 32110 | 46.20 |
| 9/11 | Roger Madoff | | 101 | 32110 | 10.50 |
| 9/11 | Shana Madoff | | 101 | 32210 | 52.50 |
| 9/11 | Shana Madoff | | 101 | 32210 | 18.75 |
| 9/11 | Shana Madoff | | 101 | 32210 | 8.40 |
| 9/11 | Frangine | ✓ | 100 | 61110 | 200,000.00 |

HWN00000584

| | | | |
|---|---|---|---|
| 9/12 | F + J Levy | 10124330 | 500,000.00 |
| 9/12 | F + J Levy | 10124330 | 500,000.00 |
| 9/12 | A + A | 10012410 | 30,000.00 |
| 9/15 | N Levy | 10121450 | 1,000,000.00 |
| 9/15 | A + A | 10012410 | 6880.76 |
| 9/15 | Leah Simond | 10197610 | Do Not Punch See Crs 9/15 550,000.00 |
| 9/15 | Sports PP | 10198830 | 55,000.00 |
| 9/15 | Sports PST | 10198930 | 55,000.00 |
| 9/15 | N Levy | 10121450 | 2,000,000.00 |
| 9/16 | Al Delaire | 10041110 | 125,000.00 |
| 9/17 | Norman Levy | 10121450 | 2,000,000.00 |
| 9/17 | Gertie Alpen | 10010610 | 15,000.00 |
| 9/17 | A + A | 10012410 | 3,000.00 |
| 9/17 | A + A | 10012410 | 3,000.00 |
| 9/17 | A + A | 10012410 | 1,000.00 |
| 9/17 | Shana Madoff | 10132210 | 7.20 |

| | | | | |
|---|---|---|---|---|
| 9/17 | A Moskin | 101 33210 | Do Not Punch See C+S 9/17 | 95,000.00 |
| 9/17 | A Moskin | 101 33210 | Do Not Punch See C+S 9/17 | 75,000.00 |
| 9/8 | Norm Blum | 100 25310 | Do Not Punch See C+S 9/17 | 100,000.00 |
| 9/18 | Fannie Schwartz | 101 92210 | | 15,000.00 |
| 9/8 | Norm Levy | 101 21450 | | 1,000,000.00 |
| 9/8 | Norm Levy | 101 21450 | | 2,000,000.00 |
| 9/18 | Norm Levy | 101 21450 | | 2,000,000.00 |
| 9/18 | Julie Schupler | 101 97430 | Do Not Punch -ck-w... See C+S 9/18 | 250,000.00 |
| 9/19 | Norman Levy | 101 21450 | | 1,000,000.00 |
| 9/19 | Norman Levy | 101 21450 | | 2,000,000.00 |
| 9/19 | (SEPERATE DEAL) Chalek Equities | 100 35010 | | 50,000.00 |
| 9/22 | Norm Levy | 101 21450 | | 1,000,000.00 |
| 9/22 | Norm Levy | 101 21450 | | 3,000,000.00 |
| 9/22 | A + B | 100 12530 | | 1,000,000.00 |
| 9/22 | Miscork #1 | 101 31210 | | 18,000.00 |
| 9/22 | Aaron Blecker | 100 25410 | Do Not Punch See C+S 9/22 | 50,000.00 |

HWN00000586

| Date | Name | Number | Amount |
|---|---|---|---|
| 9/22 | David Silver | 10194410 | 250,000.00 |
| 9/22 | Brighton | 10022610 | 92,000.00 |
| 9/23 | Roslyn Mandel | 10130610 | 50,000.00 |
| 9/23 | Masters 73 | 10130810 | 4138.58 |
| 9/23 | A + A | 10012410 | 4171.00 |
| 9/23 | C + M #4 | 10036030 | Do Not Punch See C+S 9/23  100,000.00 |
| 9/23 | C + M #4 | 10036030 | Do Not Punch See C+S 9/23  150,000.00 |
| 9/24 | Aaron Blecker | 10025410 | 50,000.00 |
| 9/24 | Norm Levy | 10121450 | 1,000,000.00 |
| 9/24 | Norm Levy | 10121450 | 2,000,000.00 |
| 9/24 | F + J Levy | 10124330 | 500,000.00 |
| 9/24 | F + J Levy | 10124330 | 500,000.00 |
| 9/24 | N Levy | 10121420 | 1350.00 |
| 9/24 | Oscar Gerber Residuary Tst A | 10073820 | Do Not Punch See C+S 9/24-WIRE  30,000.00 |
| 9/24 | Oscar Gerber Residuary Tst B | 10073920 | Do Not Punch See C+S 9/24-WIRE  30,000.00 |
| 9/24 | Mrs Oscar Gerber | 10070610 | Do Not Punch See C+S 9/24-WIRE  200,000.00 |

HWN00000587

| Date | Name | | Account | Amount |
|---|---|---|---|---|
| 9/25 | A+A | ✓ | 100 124 10 | 10,000.00 |
| 9/26 | N Levy | X | 101 214 50 | 3,000,000.00 |
| 9/26 | N Levy | X | 101 214 50 | 3,000,000.00 |
| 9/26 | C+M 4 | X | 100 360 30 | 150,000.00 |
| 9/26 | C+M 4 | X | 100 360 30 | 750,000.00 |
| 9/26 | A+A | ✓ | 100 124 10 | 40,000.00 |
| 9/26 | A+A | ✓ | 100 124 10 | 5,000.00 |
| 9/29 | N Levy | X | 101 214 50 | 3,000,000.00 |
| 9/29 | Brighton | ✓ | 100 226 10 | 50,000.00 |
| 9/29 | Syd Stern | | Do Not Punch See C+S 9/29  101 991 10 | 50,000.00 |
| 9/29 | A+A | ✓ | 100 124 10 | 10,000.00 |
| 9/29 | N Levy | X | 101 214 60 | 4,000,000.00 |
| 9/29 | N Levy | X | 101 214 60 | 2,000,000.00 |
| 9/30 | Conax | X | Do Not Punch See C+S 9/30  100 356 30 (WIRE) | 1,000,000.00 |
| 10/1 | N Levy | X | 101 214 50 | 3,000,000.00 |
| 10/2 | N Levy | X | 101 214 30 | 2,000,000.00 |

HWN00000588

| | | |
|---|---|---|
| 10/2 N Levy ✗ | 10121450 | 2,000,000.00 |
| 10/2 Robert Gioine ✓ | 10074310 | Do Not Punch See C+S 10/2  100,000.00 |
| 10/2 A + B ✗ | 10012530 | 800,000.00 |
| 10/3 N Levy ✗ | 10121450 | 2,000,000.00 |
| 10/3 N Levy ✗ | 10121450 | 2,000,000.00 |
| 10/3 Dapruf ✓ | 10040110 | 82,085.25 |
| 10/3 A + A ✓ | 10012410 | 15,000.00 |
| 10/3 A + A ✓ | 10012410 | 11,000.00 |
| 10/3 A + A ✓ | 10012410 | 1,000.00 |
| 10/3 JFM  12/22 ✓ | 10100210 | 5,000.00 |
| 10/3 JFM  12/22 ✓ | 10100210 | 8,000.00 |
| 10/6 A + A ✓ | 10012410 | 1500.00 |
| 10/6 A + A ✓ | 10012410 | 5000.00 |
| 10/6 A + A ✓ | 10012410 | 30 000.00 |
| 10/6 Roger Madoff  11/19 ✓ | 10132110 | 1.28 |
| 10/6 Roger Madoff ✓ | 10132110 | .19 |

HWN00000589

| Date | Name | Number | Amount |
|---|---|---|---|
| 10/6 | Roger Madoff | 10132110 | 17.64 |
| 10/6 | Shana Madoff | 10132210 | 23.31 |
| 10/6 | Morris Sorrin | 10074210 | Do Not Punch see CTS 10/6 50,000.00 |
| 10/7 | Norman Levy | 10121450 | 2,000,000.00 |
| 10/8 | Norman Levy | 10121450 | 1,000,000.00 |
| 10/8 | Norman Levy | 10121450 | 2,000,000.00 |
| 10/8 | A + H | 10012410 | 20,000.00 |
| 10/8 | Roger Madoff | 10132110 | 6.40 |
| 10/8 | Carolyn Trust | 10305230 | Do Not Punch SEE CTS 10/8 8488.54 |
| 10/9 | Norm Levy | 10121450 | 3,000,000.00 |
| 10/9 | S-C-Z | 10197310 | 30,000.00 |
| 10/9 | Brighton | 10022610 | 5,000.00 |
| 10/9 | Transductions | 10201310 | Do Not Punch SEE CTS 10/9 100,000.00 |
| 10/9 | Transductions | 10201310 | Do Not Punch SEE CTS 10/9 25,000.00 |
| 10/9 | Transduction | 10201310 | Do Not Punch SEE CTS 10/9 75,000.00 |
| 10/9 | Accu-Plan | 10180810 | 4220.91 |
| 10/9 | Accu-Plan | 10180810 | 12392.17 |

HWN00000590

| | CHECK | WIRE | Do Not Punch SEE CTS 10/8 |
|---|---|---|---|
| 10/8  5-C-Z ✓ | 10197310 | | 50,000.00 |
| 10/10  A+B  X | 10012530 | | 650,000.00 |
| 10/10  F+M Spc | 10060230 | | 1750,000.00 |
| 10/10  Brighton ✓ | 10022610 | | 59,000.00 |
| 10/10  Brighton ✓ | 10022610 | | 12,000.00 |
| 10/10  Lambeth ✓ | 10120110 | | 60,000.00 |
| 10/10  NS Comp ✓ | 10191110 | | 39,000.00 |
| 10/10  A+A ✓ | 10012410 | | 56,000.00 |
| 10/10  D Washburn ✓ | 10232110 | | 125,000.00 |
| 10/10  D Washburn ✓ | 10232110 | | 25,000.00 |
| 10/10  Gus Koger ✓ | 10113110 | | 90,000.00 |
| 10/14  D Levy  X | 10121450 | | 2,000,000.00 |
| 10/14  Brighton | 10022610 | | 10,000.00 |
| 10/14  Lambeth ✓ | 10120110 | | 80,000.00 |
| 10/14  L.I PSP ✓ | 10124730 | | 11,000.00 |
| 10/14  Sherry Kaye ✓ | 10111010 | | 20,000.00 |

HWN00000591

| Date | Name | Account | Amount |
|---|---|---|---|
| | | | Do Not Punch See Crs 10/14 |
| 10/14 | Herbert Lining | 100 82 230 | 250,000 00 |
| 10/15 | Lambeth | 101 201 10 | 10,000 00 |
| 10/15 | A+A | 100 124 10 | 5,000.00 |
| 10/15 | A+A | 100 124 10 | 789.47 |
| 10/15 | A+A | 100 124 10 | 20 000.00 |
| 10/15 | A+A | 100 124 10 | 1500.00 |
| 10/15 | N Levy X | 101 214 50 | 1,000,000.00 |
| 10/16 | N Levy X | 101 214 50 | 1,000,000.00 |
| 10/16 | N Levy X | 101 214 50 | 1,000,000.00 |
| 10/16 | N Levy X | 101 214 50 | 3,000,000.00 |
| 10/16 | Murray Gold | 100 714 10 | 115,000.00 |
| 10/17 10/27 | Murray Alpern | 100 114 10 | 2,500.00 |
| 10/17 | SJK | 101 123 10 | 20,000.00 |
| 10/17 | C+M 4 X | 100 360 30 | 100,000.00 |
| 10/17 | Howard Squad | 101 963 10 | 50,000.00 |
| | | Do Not Punch see Crs. 10/6 CHECK-WIRE | |
| 10/16 | Bernard Marden | 101 333 30 | 3,000,000.00 |

HWN00000592

| | | | |
|---|---|---|---|
| | | Do Not | Punch See Crs 10/ |
| | | | CHECK WIRE |
| 10/16 | James Marden | 10133430 | 1,000,000.00 |
| | | Do Not Punch See C+S 10/16 | |
| | | | CHECK WIRE |
| 10/16 | Patrice Auld | 10013430 | 1,000,000.00 |
| | | Do Not | Punch See Crs 10/2 |
| 10/20 | Bull Mkt Fund | 10025510 | 257,000.00 |
| 10/20 | H + A | 10012410 | 25,000.00 |
| 10/20 | A + A | 10012410 | 5,000.00 |
| 10/20 | Jr + N Adelstein | 10010110 | 50,000.00 |
| 10/20 | Caren Low | 10122310 | 5,000.00 |
| 10/20 | P Gerber + H Lewis Residuary Tst A | 10073810 | 3,000.00 |
| 10/20 | P Gerber + H Lewis Residuary Tst B | 10073910 | 5,000.00 |
| 10/21 | Norm Levy | 10121450 | 2,000,000.00 |
| 10/21 | Thea Schwartz | 10192510 | 5,000.00 |
| 10/21 | A + A | 10012410 | 3,000.00 |
| 10/22 | A + A | 10012410 | 25,000.00 |
| 10/22 | A + A | 10012410 | 10,000.00 |
| 10/22 | A + A | 10012410 | 5,000.00 |
| 10/22 | A + A | 10012410 | 5,000.00 |

HWN00000593

| Date | Name | Account | Amount | Mark |
|---|---|---|---|---|
| 10/22 | Murray Gold | 100 73220 | 24.00 | Ⓧ |
| 10/22 | Gladys Luria | 101 23410 | 100,000.00 | Ⓡ |
| 10/22 | Gladys Luria | 101 23430 | 60,000.00 | Ⓝ |
| 10/21 | BCM 3 X | 101 70330 | 33,625.00 | Ⓝ |
| 10/23 | 7+m Assoc X | 100 60130 | 1,500,000.00 | Ⓡ |
| 10/23 | n Levy X | 101 21450 | 1,000,000.00 | Ⓝ |
| 10/23 | n Levy X | 101 21450 | 2,000,000.00 | Ⓡ |
| 10/23 | n Levy X | 101 21450 | 2,000,000.00 | Ⓝ |
| 10/23 | n Levy X | 101 21450 | 2,000,000.00 | Ⓡ |
| 10/23 | A+A | 100 12410 | 275.60 | Ⓝ |
| 10/23 | Roy Madoff | 101 32110 | .53 | Ⓡ |
| 10/24 | Rebecca Maul | 102 60130 | Do Not Punch See Crs 1/14  250,000.00 | |
| 10/27 | Norm Levy | 101 21450 | 3,000,000.00 | 𝒹 |
| 10/28 | WEBAK | 102 33310 | Do Not Punch  929,000.00  See Crs 51978 | Ⓨ |
| 10/28 | Norm Levy | 101 21450 | 3,000,000.00 | |
| 10/28 | Murray Gold | 100 71410 | 115,000.00 | |
| 10/28 | UC Ind X | 102 50430 | Do Not Punch See Crs  1,800,000.00 10/2  WIRE | |

| | | | |
|---|---|---|---|
| 10/28 | Lucky ✗ | 10123010 | 200,000.00 |
| 10/30 | N Levy ✗ | 10121450 | 2,000,000.00 Ⓝ |
| 10/30 | A+A ✓ | 10012410 | 10,000.00 Ⓝ |
| 10/30 | P Gerber Tst "11/19 Marital" | 10070610 | 10,000.00 Ⓝ |
| 10/30 | P Gerber Tst "11/19 Marital" | 10070610 | 5,000.00 Ⓝ |
| 10/30 | Harriette Levine | 10120710 | 45,000.00 Ⓝ |
| 10/30 | A+A ✓ | 10012410 | 35,000.00 Ⓝ |
| 11/3 | N Levy ✗ | 10121450 | 2,000,000.00 Ⓝ |
| 11/3 | C+N Fisher | 10061810 | 35,000.00 Ⓝ |
| 11/3 | Norma Shapiro | 10193710 | 75,000.00 Ⓝ |
| 11/4 | D+C Schein Spec | 10190810 | 50,000.00 Ⓝ |
| 11/4 | A+A ✓ | 10012410 | 16,000.00 Ⓝ |
| 10/31 | BP ✗ | 10510130 Do NOT Punch See C+s 10/31 | 125.00 |
| 10/31 | Richelle Schafer NEW ACCT WIRE | Do NOT Punch C+S 10/31 | 400,000.00 |
| 10/31 | Richard Schafer WIRE | 10190630 Do NOT Punch C+S 10/31 | 500,000.00 |
| 10/31 | Richard Schafer WIRE | 10190630 Do NOT Punch D+S 10/31 | 500,000.00 |

| | | |
|---|---|---|
| 11/5 N Levy X | 10121450 | 3,000,000.00 |
| 11/5 RuAnn | 10025030 | 79,000.00 |
| 11/5 Elliot Comora | 10033910 | 6500.00 |
| 11/5 A+A | 10012410 | 10 000.00 |
| 11/5 Pat E Certilman | 10030810 | 30,000.00 |
| 11/6 Norm Levy X | 10121450 | 1,000,000.00 |
| 11/6 A+A | 10012410 | 10,000.00 |
| 11/6 Shana Madoff | 10132210 | 6.00 |
| 11/6 Shana Madoff | 10132210 | 2,538.37 |
| 11/6 Roger Madoff | 10132110 | 2538.37 |
| 11/6 A+A | 10012410 | 10 000.00 |
| 11/7 Norm Levy X | 10121450 | 2,000,000.00 |
| 11/7 Al Malty R X | 10132030 | 175,000.00 |
| 11/7 Al Malty X | 10013030 | 75,000.00 |
| 11/7 Harriette Levine 12/17 | 10120710 | 10,000.00 |
| 11/7 A+A | 10012410 | 2,000.00 |

| Date | Name | | Account | Amount | |
|---|---|---|---|---|---|
| 11/7 | A+A | | 100 12410 | 10,000.00 | Ⓝ |
| 11/7 | A+A | | 100 12410 | 15,000.00 | Ⓝ |
| 11/7 | A+A | | 100 12410 | 5000.00 | Ⓝ |
| 11/7 | A+A | | 100 12410 | 7425.00 | Ⓝ |
| 11/7 | A+A | | 100 12410 | 5000.00 | Ⓝ |
| 11/7 | A+A | | 100 12410 | 5000.00 | Ⓝ |
| 11/10 | Ed Haarck | Do Not Punch See C+S 11/10 | 102 61010 | 50 000 — | |
| 11/10 | L.I Plastic PSP | X | 101 24730 | 11,000 — | Ⓝ |
| 11/10 | L.I Plastic SPT | X | 101 24530 | 6752.52 | Ⓝ |
| 11/10 | Fionn Schwartz | ✓ | 101 92210 | 60,000 — | Ⓝ |
| 11/10 | Al + Rose Langley | ✓ | 101 23810 | 100,000 — | Ⓝ |
| 11/10 | A+A | ✓ | 100 12410 | 20,000 — | Ⓝ |
| 11/10 | A+A | ✓ | 100 12410 | 10,000 | Ⓝ |
| 11/10 | A+A | ✓ | 100 12410 | 40,000 | Ⓝ |
| 11/10 | A+A | ✓ | 100 12410 | 15,000 — | Ⓝ |
| 11/10 | Shana Madoff 11/19 | ✓ | 101 32210 | 2.60 | Ⓝ |

HWN00000597



264,766.98
46.12
26,4813.10
255,000.00
9813.10

HWN00000598