# Exhibit 7

*Profit cks for Anitic*          7/29/91

| 10010610 | 227.50 | PW | G Alpern | 8 – 6 |
| 507 | 20.58 | PW | M. Ellis | |
| 810 | 223.75 | PW | M. Horowitz | |
| 832 | 256.25 | PW | N. Hill | |
| 844 | 316.25 | PW | D. Horowitz | |
| 101260 | 161.25 | PW | M Gold for S Lovett | ↓ |

HWN00001666

# Exhibit 8

# CHECKS

There are 3 books you will punch checks from:
1. CHECK IN BOOK (small book 8 1/2 X 5)
2. CHECK OUT BOOK (8 1/2 X 11 book)
3. BINDER WITH PROFIT CHECKS FOR 10 ACCT

Jodi will give you checks on a daily basis. She will give you an instruction sheet which will tell you what out going checks should be punched and the check date.

**CHECK CODES:**

A.  **PW** – **(Profit Withdrawal)** Check that come from SETUPS in Binder are 10 account and always PW. On description type "check & stock name." Interest checks are also PW, on description type "check interest 'date'"

**Pinks** – Div and Interest are always **PW.** Must have description. Separate by customer then add total for each customer. For DIV Pinks – if description is exactly same – one check if not then separate checks

B.  **CW** – **(Capital Withdrawal)** are customer request that must go out. On description type "check"

C.  **DT** – **(Debit Transfer)** are IRA distribution request. On description type "check year (eg 1994) distribution" **DT** monies must be added to **CW** totals

D.  **CA** – **(Capital Addition)** – checks received from customer. These are always (field –) On description type "check" (or check wire if indicated)

PW – DT – CW --> punch as (field +) debits

CA --> punch as (field –) credits

**CHECK IN BOOK**

Always punched as a CA --> **(field -)**

Checks coming in are always punched separately from check going out.

If there are checks coming in for different dates, they must be separated by date order then punch and run each date separately.

NOTE** Checks coming on a date for which C/S has already been run should **not** go through MEMO01 & MEMO02 procedure.  They should be put through on C/S sheets. Check with Jodi or Annette.

**CHECKS GOING OUT**

PW/CW/DT --> always punched as **(field +)**

You will usually have 2 sets of checks going out each day.

First set are LEVY CHECKS (1L002750 & 1L002730)
    Levy checks are punched and run separately from all other checks because these checks are printed on Banker's Trust checks -BLUE CHECKS.

Second set are ALL other accounts.
    These checks are printed on Manufacturer's check -YELLOW CHECKS.

Therefore, you will usually have 3 sets of checks daily.
1. CA - Checks coming in for current day
2. PW - Levy checks going out for next working day
3. CW/PW/DT - Checks for all other accounts going out for next working day

MADTSS00336546

# ENTERING AND RUNNING CHECKS

Separate each set of checks by date order and do only one set at a time.

Get a tape of TOTALS for each set of check (totals for CA, PW-Levy, PW + CW + DT-all other accounts).
NOTE** check amount for DT code are added with check for CW code.

Once you have your tapes for each set of check you are now ready to enter checks.

            Key:  **MEMO01**  and enter date working with

*Check-Name
is a function
of NAME ADDR*
*1/24/96*

For checks going out --> after punching acct # you must check "check name" to see if it needs editing. Check Name should not have address information and should make sense to you.
NOTE** All -1ST Trust IRA- accounts should be made payable to NAME on acct only and not to 1ST TRUST.

For checks coming in -->you do not need to edit the check name.

When you have entered all cust for date working with do **CMD 7** to get totals. Check to make sure totals match your tape - if tape and screen do not match - do **CMD 11** to go back and check you entries

Once your tape and screen matches **CMD7** to end entries (This gives printout of total screen)  then

            Key:  **MEMO02**  and enter date worked with

MEMO02 gives check journals with entries, check forms (outgoing checks only) and memos.

**NOTE** FOR LEVY CHECKS -- CHANGE CHECK FORM ON SPOOL FILE TO CHECKLE SO YOU WILL KNOW WHAT CHECKS TO PRINT ON BLUE CHECKS**

All paper work from checks go in cabinet in Jodi's office.

Note**  To cancel or update a check before it hit C/8
        key:  MEMO4 (this takes you to the pendcash file)
        Starting with record #1 scroll through the file for record
        to update or delete.  This is a DFU screen--> CMD4 to
        delete --> CMD7 to end.  Give audit log to Jodi.

# OTHER TYPES OF CHECKS

### MONTHLY & QUARTERLY WITHDRAWAL CHECKS

Key:   **MENU REQCW**

To add, delete or update the Monthly check file-->**#1** (**#13** for Quarterly check file)

Enter account # and check type (usually CW unless otherwise indicated).

After entry/update/deletion --> CMD7 to end then do **#2**--> Edit Report for Monthly checks (**#14** for Quarterly checks)

Check Edit Report to see if check name needs editing --> to edit go back to **#1** for Monthly (**#13** for Quarterly)--> enter acct # and Type--> make changes-->CMD7 to end --> re-run Monthly/Quarterly edit report.

Return paperwork to Annette or Jodi

Do not process checks until Jodi tells you to.

Once Jodi gives you instructions to process checks and the date for checks then do **#3** to process Monthly checks (**#15** for Quarterly checks)-- These check are usually dated for the first working day of the month.

You will get check journals and check forms -- print these check on YELLOW checks.

All paper work from Monthly/Quarterly checks go in cabinet in Jodi's office.

MADTSS00336548

**EQUITY APPRECIATION CHECKS**

These are done every quarter (after month end March - June - September - December **Only**).  Frank
will give OK to start processing these checks.

**Note:  Should be run only <u>After</u> E-O-M portfolio has been run.**

### GO TO MENU EACHK

**#1** Generate check amount -- ask for date portfolio was last updated through--> EOM date you just ran--> no report from this step.
After **#1** do **#2** to generate report with check amounts for Frank.

After this report is generated Frank or Erin will ask for **abbreviated portfolio --> #6 -->** gives ABPF forms and labels.(usually 2 copies of the ABPF forms are needed)
ABPF forms are Blank forms the same size as your comp forms.
Line up on printer is the same as comp line up.

They will also ask for abbreviated portfolio for acct 1A thru 1C to be printed on paper.  You will run **#6** on EACHK and print ABPF on paper for requested accounts.

**#4 update check file** --> lets you update ~~check name and~~ check amount for each quarter.  If you update check amount, re-run **#2** and give report to Frank.

*CHECK NAME NOW A FUNCTION OF*

Once Frank gives you the OK to process checks
~~First do #3 to run check name edit-->~~ ~~check 'check names' to~~ *NAMEADDR*
~~see if they need editing.~~
~~**To edit check name go to #4** --> enter acct# --> ENTER ==> make~~
~~changes ==> CMD7 --> re-run #3.~~

~~After checking "check names" you can process~~ check with date given by Frank -- **do #5** (will ask for 2 dates -date Port last updated to and check date) gives journals, checks and memos.

These check are printed on YELLOW check forms.

Checks, labels and check journal for EA checks go to cabinet in Jodi's office.

# NAME/ADDRESS FILE MAINTENANCE

### MENU NAMENU

To Enter/Update customer Name/Address files
     GO TO #1 ON MENU NAMENU

Action Codes:

A - Add new account
C - Change

Types:

1 - Regular - Customer Master
2 - Duplicates (dup field is a 2 digit field --> 1st dup
                  enter as 01)
3 - Mailing labels (use only lines 1,3,4,5--> line 2 does
     not print on label form)

To enter a new account # always check number before (to make sure
you are not skipping numbers) and new account number (to make sure
# has not been assigned to another acct).

     * Check forms with customer account papers to make sure
       all information is correct.
     * If customer account papers with Tax ID# is signed then
       you can confirm (C) Tax ID#.
     * Short Name -Customer last name & initial
     * Exempt Tax ID# (E) should also have N for 1099 forms.
     * Check Group Name list to make sure group name is valid
     * on new accts that are related to a retirement plan
       --> should have Y for agency acct (check with
       Annette/Jodi/Frank)
     * Foreign acct (1FN) should have W/H rate
         If it does not have W/H rate do not enter
         check with Annette/Jodi for W/H rate
         To enter W/H rate - eg 15% enter as 1500
         Overseas address should have A(airmail) for comps,
         memo, statements
     * 1CM accounts should have duplicates
       To MAURICE J COHN (Comp N - Memo H - Statement H)
       To MELVIN MARDER (Comp N - Memo N - Statement _)

     * 1EM account should have duplicates
       To MELVIN MARDER (Comp N - Memo N - Statement _)

FOR PROFIT/DIVIDEND/INTEREST

    S - send
    R - reinvest

FOR TYPE/BATCH

    30/40 --> F  for Frank
    50    --> J  for Jodi
    30/70 --> A  for Annette


To cancel a duplicate (type 2) or a mailing label (type 3)
    VIEW ACCT --> CMD4 (TO FLAG RECORD FOR DELETION)
    THEN CMD7 --> #2 ON MENU NAMENU (THIS REMOVES DELETED RECORD)


To cancel information on a master acct (type 1)
    FIELD EXIT THUR ALL THE FIELDS - DO NOT CMD4 ON A TYPE 1


If you change any information on a TYPE 1, take a print of screen
after changes (PRINT key then RESET key).  Give printout with
account folder to Darlene.
- Report to Annette on any title or CKNAM changes

MADTSS00336551

# NAME/ADDRESS REPORTS

### MENU NAMENU

**#5** – Prints name and address with duplicates and mailing. *NALISTØ1*

**#6** – Prints type 1 name and address with all customer *NALISTØ2*
information such as **ID#**.

**#7** – Prints 'Short Name' report *NALISTØ5*

**#8** – Prints 'Group Name' report *NALISTØ4*

### OTHER NAME/ADDRESS REPORTS AND LABELS

TO RUN KEY THE FOLLOWING PROCEDURES IN BOLD LETTERS

**NALIST03** – Prints type 1 name and address only.

**NALIST06** – Prints name and address for selected Z acct.
(1ZA,1ZB,1ZG,1ZR,1ZW)

**NALIST07** – Prints name and address for selected Z acct with
send (S)

**NALABEL**  – Prints full name and address labels for all acct.
(Does not print acct#)

**EOYLABEL** – Print name and address labels – 2 line only-filing

**MALABEL**  – Print mailing labels – (does not print account#)

**LA001D**   – Print return address labels
"Attn: Annette Bongiorno"

**NACARD**   – Print name/address card


~~**Note:**~~  ~~**ENTRY03** – Used to update old name/address files (can not be
used while regular name/address is being used)~~

Old name/address file --> numeric acct #.  We changed to New
name/address --> alpha numeric acct # in May/92.

NAME/ADDRESS   (GROUP NAME)

| | | |
|---|---|---|
| A J C | Beaser S | C & M |
| Albert H | Bessoudo | Cohen S |
| Alpern M | Blakeslee | Chais S |
| Alpern P | Blecker | Carroll R |
| Alpern J | Blum J | Certilman |
| Alpern Leo | Blum M | Chalek S |
| Alpern Lew | Blumenfeld | Charat H |
| Alpern W | Brill R | Cohn S |
| Alpern S | Brodsky A | Cooper C |
| Angel A | Brown E | Crupi J |
| A & B | Bromberg B | Casanova |
| Amsellem | Banque Pri | Colvin |
| A & B-Glantz | Birchwood | Cohen R |
| A & B-All | Bonventre | |
| Autera | Bloom | |
| A & B-GM | BRAMAN | |
| | BECKER | |
| | | |
| Davis M | E & M | Fine S |
| Delaire | Evenchick | Friedman D |
| DI Pascali | Engler | Friedman N |
| | Eldon | Felder R |
| | Elins | Feldman I |
| | | Fiterman |
| | | Flax L |
| | | Frenchman |
| | | FRESHMAN W |
| | | |
| Gerber | Horowitz J | Incus |
| Gross | Heller A | |
| Gaumont J | Hershson A | |
| Gelman E | Hadassah | Joel M |
| Ghertler E | Hubbard | Jaffe A |
| Gordon A | Hertz | Jac/Jor |
| Gordon N | HELLER H | JAFFE R |
| Gorek E | | |
| Gladstone | | |
| Gettinger | Kostin E | Lieb/Berg |
| Gurit-Hurw | Kahn-Lucky | Lipkin I |
| Goldworm | Kay M | Luria-Schl |
| Goldstein | Kommit E | Levy N |
| | Kugel D | Lowit A |
| | Konigsberg | Lane M |
| | Katz-Wil | Levi S |
| | Kaplan | Levine N |
| | Kolodny | Lieberbaum |
| | Kantor | Langley R |
| | KARYO R | Lent |
| | KAYE H | Low |

MORRISSEY
Maltz A                    Natl BMF              Orconsult
Maccabee J                 Nash
Madoff B
Madoff P
Mann H
May S                      Picower J             Reaven
Morse S                    Paleologos            Ru-Ann
Marden                     Patt R                Roth L
Mckinsey                   Puchall R             Roth B
Merkin                     Perlen                Reese
Meyers                                           Rackman E
Marshall T                                       Radosh E
Madison                                          Rel Zion
                                                 Roman R
Smith M                    Tanney A              Rose M
Shor D                     Tavlin H              Regen S
Shor S                     Toder E               Rechler
Sports                     TSG                   Rosenberg
Silver D                   Tec Union             Rimsky
Sage L                                           Rush
Saratoga                                         Roth J
Scheer G                                         Ross
Schneider                  Um                    Ritund
Schrenell                  Unflat
Schwartz D                 UJA
Schwartz R                 Upsher
Shapiro D                                        Van Lanen
Shapiro S
Shapiro N
Shapiro C                  Webat
Simonds I                  Weinstein             Yeoman R
Squad-St                   Weiss I
Starr E                    Wiener M
Steinberg                  Washburn D
Stettner D                 Worms                 Zeger B
Stoller                    Wolfson               Zankel-Lef
Schafler J                 Winters               Zimmeth D
Sala
Sonet
Salbe
Sylvan
Singer
Sacks
Stone

MADTSS00336554

# Two-letter
## state abbreviations

It is essential that ZIP CODES always be used
with the abbreviations on this list.

| | | | |
|---|---|---|---|
| Alabama | AL | Missouri | MO |
| Alaska | AK | Montana | MT |
| Arizona | AZ | Nebraska | NE |
| Arkansas | AR | Nevada | NV |
| California | CA | New Hampshire | NH |
| Colorado | CO | New Jersey | NJ |
| Connecticut | CT | New Mexico | NM |
| Delaware | DE | New York | NY |
| District of Columbia | DC | North Carolina | NC |
| Florida | FL | North Dakota | ND |
| Georgia | GA | Ohio | OH |
| Hawaii | HI | Oklahoma | OK |
| Idaho | ID | Oregon | OR |
| Illinois | IL | Pennsylvania | PA |
| Indiana | IN | Rhode Island | RI |
| Iowa | IA | South Carolina | SC |
| Kansas | KS | South Dakota | SD |
| Kentucky | KY | Tennessee | TN |
| Louisiana | LA | Texas | TX |
| Maine | ME | Utah | UT |
| Maryland | MD | Vermont | VT |
| Massachusetts | MA | Virginia | VA |
| Michigan | MI | Washington | WA |
| Minnesota | MN | West Virginia | WV |
| Mississippi | MS | Wisconsin | WI |
| | | Wyoming | WY |

MADTSS00336555

# Exhibit 9



**BERNARD L. MADOFF**
Investment Securities
Established 1960
New York    London

212 230-2424
800 221-2242
Telex 235130
Fax 212 486-8178

WE HAVE THIS DAY DEBITED YOUR
ACCOUNT WITH THE FOLLOWING:

4/12/89

RW    CHECK MCKESSON                                    9,000.00

CLIENT'S ACCOUNT NUMBER

ELFRIEDE TAYLOR                                    1-02015-1

---

**BERNARD L. MADOFF**

10397

1-30/210

4/12 19 89

PAY TO THE
ORDER OF    ELFRIEDE TAYLOR                        $ ***9000.00

EXACTLY ****9,000 DOLLARS 00 CENTS                    DOLLARS

**MANUFACTURERS HANOVER
TRUST COMPANY**
40 Wall Street
New York, N.Y. 10015

BERNARD L. MADOFF

FOR    1-02015-1

By NON-NEGOTIABLE
Authorized Signature

MADTBB02920900

**BERNARD L. MADOFF**
**Investment Securities**
Established 1960
New York    London

212-230-2424
800-221-2242
Telex 235130
Fax 212 486-8178

WE HAVE THIS DAY DEBITED YOUR
ACCOUNT WITH THE FOLLOWING:

6/29/89

PW    CHECK PNC

21,228.17

**CLIENT'S ACCOUNT NUMBER**

DAVID STETTNER

1-01972-1

---

**BERNARD L. MADOFF**

011560   1-30/210

6/29 19 89

PAY
TO THE
ORDER OF DAVID STETTNER

$ **21228.17

EXACTLY **21,228DOLLARS17CENTS                    **DOLLARS**

**MANUFACTURERS HANOVER
TRUST COMPANY**
40 Wall Street
New York, N.Y. 10015

BERNARD L. MADOFF

**NON-NEGOTIABLE**

FOR    1-01972-1

By
Authorized Signature

MADTBB0292O313



**BERNARD L. MADOFF**
**Investment Securities**
Established 1960
New York    London

212 230-2424
800 221-2242
Telex 235130
Fax 212 486-8178

WE HAVE THIS DAY DEBITED YOUR
ACCOUNT WITH THE FOLLOWING:

8/16/89

PW   CHECK HANNA

4,688.06

CLIENT'S ACCOUNT NUMBER

SYLVIA TORO

1-02011-1

**BERNARD L. MADOFF**

012154 1-30/210

8/16 19 89

PAY TO THE ORDER OF   SYLVIA TORO

$ ***4688.06

EXACTLY ***4,688DOLLARS06CENTS

**DOLLARS**

**MANUFACTURERS HANOVER**
**TRUST COMPANY**
40 Wall Street
New York, N.Y. 10015

BERNARD L. MADOFF

NON-NEGOTIABLE

FOR   1-02011-1

By

Authorized Signature

MADTBB02919858



**BERNARD L. MADOFF**
**Investment Securities**
Established 1960
New York    London

212 230-2424
800 221-2242
Telex 235130
Fax 212 486-8178

WE HAVE THIS DAY DEBITED YOUR
ACCOUNT WITH THE FOLLOWING:

2/01/91

C H    CHECK

200,000.00

**CLIENT'S ACCOUNT NUMBER**

NORTH SHORE ATRIUM ASSOCIATES
C/O RECKSON ASSOCIATES

1-01405-3

**BERNARD L. MADOFF**

020325    1-30/210

2/01 19 91

PAY
TO THE
ORDER OF NORTH SHORE ATRIUM ASSOCIATES

$ *200000.00

EXACTLY **200,000DOLLARS00CENTS

DOLLARS

**MANUFACTURERS HANOVER**
**TRUST COMPANY**
40 Wall Street
New York, N.Y. 10015

BERNARD L. MADOFF

FOR  1-01405-3

By NON-NEGOTIABLE
Authorized Signature

MADTBB02915681



**BERNARD L. MADOFF**
**Investment Securities**
Established 1960
New York      London

MADF

212 230-2424
800 221-2242
Telex 235130
Fax 212 486-8178

WE HAVE THIS DAY DEBITED YOUR
ACCOUNT WITH THE FOLLOWING:

9/30/95

PM    CHECK HEWLETT

4,305.62

**CLIENT'S ACCOUNT NUMBER**

1-R0073-1

THERESA R RYAN
LAWRENCE J RYAN TRUSTEES
U/D/T 11/20/91

**BERNARD L. MADOFF**

62-26
311      **2815-09**

47475

5/30 19 95

PAY TO THE ORDER OF    THERESA R RYAN LAWRENCE J RYAN TSTEE U/D/T 11/20/91    |$ ****4305.62

EXACTLY ****4,305DOLLARS62CENTS

**DOLLARS**

Manufacturers Hanover Bank (Delaware)
1201 Market Street
Wilmington, Delaware 19801

**BERNARD L. MADOFF**

FOR 1-R0073-1

By

NON-NEGOTIABLE

**Authorized Signature**

MADTBB01764387

**BERNARD L. MADOFF**
Investment Securities

MADF

Established 1960
New York    London

212 230-2424
800 221-2242
Telex 235130
Fax 212 486-8178

WE HAVE THIS DAY DEBITED YOUR
ACCOUNT WITH THE FOLLOWING:

11/25/98

PM    CHECK CARDINAL HEALTH      666.00

**CLIENT'S ACCOUNT NUMBER**

Ho CHARAT      1-C1046-1

---

**BERNARD L. MADOFF**

62-26
311

2815-09

87905

11/25 19 98

PAY TO THE ORDER OF Ho CHARAT      $ ********666.00

EXACTLY *********666DOLLARS00CENTS      **DOLLARS**

Chase Manhattan Bank Delaware
1201 Market Street
Wilmington, DE 19801

FOR 1-C1046-1

**BERNARD L. MADOFF**

NON-NEGOTIABLE

By

MADTBB01800012

**BERNARD L. MADOFF**
**Investment Securities**
Established 1960
New York    London

212 230-2424
800 221-2242
Telex 235130
Fax 212 486-8178

WE HAVE THIS DAY DEBITED YOUR
ACCOUNT WITH THE FOLLOWING:                                              9/15/98

PW    CHECK PIER ONE IMPORTS                                        3,731.88

                                                          CLIENT'S ACCOUNT NUMBER

MANOH CHARAT                                               1-C1047-1

---

**BERNARD L. MADOFF**

62-26
---
311

**2815-09**

86048

9/15 19 98

PAY TO THE
ORDER OF   MANOH CHARAT                                    $ °°°°°°3,731.88

EXACTLY °°°°°°3,731 DOLLARS 88 CENTS                                **DOLLARS**

Chase Manhattan Bank Delaware.
1201 Market Street
Wilmington, DE 19801                                        **BERNARD L. MADOFF**

FOR  1-C1047-1                                              **NON-NEGOTIABLE**

                                                           By

MADTBB01800069

**BERNARD L. MADOFF**
**Investment Securities**
Established 1960
New York    London

212 230-2424
800 221-2242
Telex 235130
Fax 212 486-8178

WE HAVE THIS DAY DEBITED YOUR
ACCOUNT WITH THE FOLLOWING:

9/15/98

PM   CHECK PIER ONE IMPORTS                                              401.88

CLIENT'S ACCOUNT NUMBER

JOSEPH ANTHONY CRUPI
AND EILEEN CRUPI J/T WROS

1-C1096-1

---

**BERNARD L. MADOFF**

62-26
311

2815-09

86050

9/15 19 98

PAY
TO THE
ORDER OF   JOSEPH ANTHONY CRUPI AND EILEEN CRUPI J/T WROS        $ oooooooo401.88

EXACTLY ooooooooo401DOLLARS88CENTS                               **DOLLARS**

Chase Manhattan Bank Delaware
1201 Market Street
Wilmington, DE 19801

**BERNARD L. MADOFF**
NON-NEGOTIABLE

FOR   1-C1096-1                                    By

MADTBB01801281

**BERNARD L. MADOFF**
Investment Securities
Established 1960
New York    London

212 230-2424
800 221-2242
Telex 235130
Fax 212 486-8178

WE HAVE THIS DAY DEBITED YOUR
ACCOUNT WITH THE FOLLOWING:

11/17/98

CH    CHECK                                      1,000.00

CLIENT'S ACCOUNT NUMBER

JOSEPH ANTHONY CRUPI
AND EILEEN CRUPI J/T WROS

1-C1094-1

---

**BERNARD L. MADOFF**

62-26
311

2815-09

87825

11/17 19 98

PAY TO THE ORDER OF JOSEPH ANTHONY CRUPI AND EILEEN CRUPI J/T WROS          $ 00001000.00

EXACTLY 00001,000DOLLARS00CENTS                                **DOLLARS**

Chase Manhattan Bank Delaware
1201 Market Street
Wilmington, DE 19801

BERNARD L. MADOFF

NON-NEGOTIABLE

FOR  1-C1094-1                                              By

MADTBB01801298

# Exhibit 10

**Exhibit 10 - Reconciliation of the Fictitiously Reported Trades Associated with the PW Transactions for BLMIS Account 1B0022**

| | | Signifies line items which should be aggregated to compare the fictitious profits from the total reported trading to the PW Transaction(s) |
| ID | | Unique identifiers for each PW Transaction related to the Participating Accounts |

| | | Trading Activity by Security | | | | Profit Withdrawal Transactional Detail | | | | | Bates References |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | Account | Transaction Description | Long Value | Short Value | Reported Profit | Date | Transaction Description | Tran Code | Amount ($) | Diff | BLMIS Customer Statement |
| 1 | 1B0022 | TRW INC | (99,886) | 102,692 | 2,807 | 11/24/1986 | CHECK TRW | PW | (2,807) | - | MF00077783-83 |
| 2 | 1B0022 | HOLIDAY CP DELA | (99,975) | 103,978 | 4,003 | 2/5/1987 | CHECK HOLIDAY CORP | PW | (4,003) | - | MF00057516-16 |
| 3 | 1B0022 | ANHEUSER BUSCH COS INC | (100,389) | 104,637 | 4,248 | 4/7/1987 | CHECK ANHEUSER BUSCH | PW | (4,248) | - | MF00101120-20 |
| 4 | 1B0022 | TRANSCO ENERGY CO | (99,960) | 103,705 | 3,745 | 6/10/1987 | CHECK TRANSCO CO | PW | (3,745) | - | MF00102745-45 |
| 5 | 1B0022 | AGS COMPUTERS INC | (99,425) | 103,402 | 3,977 | 8/21/1987 | CHECK AGS COMPUTERS | PW | (3,977) | - | MF00060870-70 |
| 6 | 1B0022 | GROLIER INC | (98,827) | 103,025 | 4,198 | 10/26/1987 | CHECK GROLIER | PW | (4,198) | - | MF00062043-43 |
| 7 | 1B0022 | BRISTOL MYERS CO | (99,792) | 103,530 | 3,738 | 1/26/1988 | CHECK BRISTOL MYERS | PW | (3,738) | - | MF00539007-07 |
| 8 | 1B0022 | ADVANCED SYSTEMS INC | (99,970) | 103,969 | 3,999 | 3/30/1988 | CHECK ADVANCED SYSTEMS | PW | (3,999) | - | MF00537297-97 |
| 9 | 1B0022 | INTERCO INC | (99,934) | 104,179 | 4,245 | 5/25/1988 | CHECK INTERCO | PW | (4,245) | - | MF00535095-95 |
| 10 | 1B0022 | AMFAC INC | (99,975) | 103,727 | 3,752 | 8/8/1988 | CHECK AMFAC | PW | (3,752) | - | MF00534133-33 |
| 11 | 1B0022 | COMPAQ COMPUTER CORP | (99,218) | 103,186 | 3,968 | 10/12/1988 | CHECK COMPAQ COMPUTERS | PW | (3,968) | - | MF00532138-38 |
| 12 | 1B0022 | PNC FINL CORP | (99,220) | 102,387 | 3,167 | 12/5/1988 | CHECK PNC FINL | PW | (3,167) | - | MF00529912-12 |
| 13 | 1B0022 | RJR NABISCO | (100,256) | 103,943 | 3,687 | 2/3/1989 | CHECK GENERAL CINEMA | PW | (3,687) | - | MF00041212-12 |
| 14 | 1B0022 | PHELPS DODGE CORP | (99,971) | 103,965 | 3,993 | 4/11/1989 | CHECK PHELPS | PW | (3,993) | - | MF00043619-19 |
| 15 | 1B0022 | DURR FILLAUER MED INC | (99,088) | 103,293 | 4,205 | 6/20/1989 | CHECK DURR FILLAUER MED | PW | (4,205) | - | MF00046686-86 |
| 16 | 1B0022 | INLAND STEEL IND INC | (99,992) | 103,745 | 3,753 | 8/18/1989 | CHECK INLAND | PW | (3,753) | - | MF00048292-92 |
| 17 | 1B0022 | AMERICAN MAIZE PRODUCTS | (99,821) | - | (99,821) | 10/20/1989 | CHECK AMERICAN MAIZE | PW | (3,990) | | MF00051811-11 |
| | 1B0022 | AMERICAN FRUCTOSE CORP | - | 103,811 | 103,811 | | | | | | |
| | 1B0022 | | | | 3,990 | | | | (3,990) | - | |
| 18 | 1B0022 | WESTINGHOUSE ELEC CO | (98,175) | 101,857 | 3,682 | 2/16/1990 | CHECK WESTINGHOUSE | PW | (3,682) | - | MF00023122-22 |
| 19 | 1B0022 | SEAGULL ENERGY CORP | (99,974) | 103,975 | 4,001 | 4/20/1990 | CHECK SEAGULL | PW | (4,001) | - | MF00031064-64 |
| 20 | 1B0022 | SUN MICROSYSTEMS INC | (99,343) | 103,571 | 4,228 | 6/25/1990 | CHECK SUN MICROSYSTEMS | PW | (4,228) | - | MF00038708-08 |
| 21 | 1B0022 | IMMUNEX CORP | (99,402) | 103,130 | 3,728 | 8/28/1990 | CHECK IMMUNEX | PW | (3,728) | - | MF00035710-10 |
| 22 | 1B0022 | AMERICAN FILM TECH INC | (99,994) | 103,998 | 4,004 | 11/5/1990 | CHECK AMERICAN FILM | PW | (4,004) | - | MF00032524-24 |
| 23 | 1B0022 | PFIZER INC | (99,422) | 102,590 | 3,168 | 12/27/1990 | CHECK PFIZER | PW | (3,168) | - | MF00022487-87 |
| 24 | 1B0022 | MEDCO CONTAINMENT SERVICES | (99,951) | 103,694 | 3,743 | 3/7/1991 | CHECK MEDCO | PW | (3,743) | - | MF00540999-99 |
| 25 | 1B0022 | XOMA CORP | (99,712) | 103,207 | 3,496 | 5/13/1991 | CHECK XOMA | PW | (3,496) | - | MF00487120-20 |
| 26 | 1B0022 | HEALTHSOUTH REHAB CORP | (98,400) | 101,630 | 3,230 | 7/17/1991 | CHECK HEALTH SOUTH | PW | (3,230) | - | MF00483468-68 |
| 27 | 1B0022 | LIBERTY NATL | (98,769) | 99,130 | 361 | 7/22/1991 | CHECK LIBERTY NATL | PW | (361) | - | MF00483468-68 |
| 28 | 1B0022 | THERMO ELECTRON CORP | (99,635) | 102,628 | 2,993 | 9/5/1991 | CHECK THERMO | PW | (2,993) | - | MF00479329-29 |
| 29 | 1B0022 | CHAMBERS DEVELOPMENT CO | (99,253) | 102,727 | 3,474 | 11/13/1991 | CHECK CHAMBERS | PW | (3,474) | - | MF00475097-97 |
| 30 | 1B0022 | PHIL CORP | (100,036) | 102,488 | 2,452 | 12/27/1991 | CHECK PHIL CORP | PW | (2,452) | - | MF00472955-55 |
| 31 | 1B0022 | EMERSON ELEC CO | (99,313) | 103,282 | 3,969 | 3/5/1992 | CHECK LIEBERT | PW | (3,969) | - | MF00467121-21 |
| 32 | 1B0022 | FLEET/NORSTAR FINL GROUP INC | (99,380) | 101,986 | 2,606 | 4/28/1992 | CHECK FLEET NORSTAR | PW | (2,606) | - | MF00464895-95 |
| 33 | 1B0022 | PEP BOYS MANNY MOE & JACK | (99,467) | 102,094 | 2,628 | 6/16/1992 | CHECK PEP BOYS | PW | (2,628) | - | MF00460631-31 |
| 34 | 1B0022 | HOME DEPOT INC | (98,356) | 102,285 | 3,929 | 8/21/1992 | CHECK HOME DEPOT | PW | (3,929) | - | MF00456671-71 |

**Exhibit 10 - Reconciliation of the Fictitiously Reported Trades Associated with the PW Transactions for BLMIS Account 1B0022**

| | | Signifies line items which should be aggregated to compare the fictitious profits from the total reported trading to the PW Transaction(s) |
|---|---|---|
| **ID** | | Unique identifiers for each PW Transaction related to the Participating Accounts |

| | | Trading  Activity by Security | | | | Profit Withdrawal  Transactional Detail | | | | Bates References |
|---|---|---|---|---|---|---|---|---|---|---|
| ID | Account | Transaction Description | Long Value | Short Value | Reported Profit | Date | Transaction Description | Tran Code | Amount ($) | Diff | BLMIS Customer Statement |
| 35 | 1B0022 | TIME WARNER INC | (100,145) | 102,775 | 2,629 | 10/6/1992 | CHECK TIME WARNER | PW | (2,629) | - | MF00452273-73 |
| 36 | 1B0022 | A L LABORATORIES INC | (100,056) | 101,153 | 1,097 | 11/12/1992 | CHECK AL LABS | PW | (1,097) | - | MF00450096-96 |
| 37 | 1B0022 | STATE STR BOSTON CORP | (95,286) | 97,964 | 2,678 | 1/6/1993 | CHECK STATE STREET | PW | (2,678) | - | MF00435971-71 |
| 38 | 1B0022 | AMERICAN BRANDS INC | (200,180) | 204,558 | 4,379 | 2/18/1993 | CHECK AMERICAN BRANDS | PW | (4,379) | - | MF00430570-70 |
| 39 | 1B0022 | MBNA CORP | (200,214) | 203,967 | 3,753 | 3/17/1993 | CHECK MBNA | PW | (3,753) | - | MF00425573-73 |
| 40 | 1B0022 | DSC COMMUNICATIONS CORP | (199,899) | 207,898 | 7,999 | 5/20/1993 | CHECK DSC COMM | PW | (7,999) | - | MF00416422-22 |
| 41 | 1B0022 | SOUTHWESTERN BELL CORP | (200,361) | 203,872 | 3,511 | 6/28/1993 | CHECK SOUTHWESTERN BELL | PW | (3,511) | - | MF00403914-14 |
| 42 | 1B0022 | ANADARKO PETROLEUM CORP | (199,770) | 206,325 | 6,555 | 8/23/1993 | CHECK ANADARKO | PW | (6,555) | - | MF00381082-82 |
| 43 | 1B0022 | ENRON CORP | (200,306) | 203,557 | 3,251 | 9/28/1993 | CHECK ENRON | PW | (3,251) | - | MF00355549-49 |
| 44 | 1B0022 | SNAPPLE BEVERAGE CORP | (200,335) | 203,840 | 3,505 | 11/4/1993 | CHECK SNAPPLE | PW | (3,505) | - | MF00332005-05 |
| 45 | 1B0022 | HUFFY CORPORATION | (200,125) | 205,759 | 5,634 | 12/14/1993 | CHECK HUFFY | PW | (5,634) | - | MF00341958-58 |
| 46 | 1B0022 | AMERITECH CORP | (200,528) | 203,033 | 2,505 | 2/8/1994 | CHECK AMERITECH | PW | (2,505) | - | MF00305887-87 |
| 47 | 1B0022 | COMCAST CORP | (200,686) | 207,706 | 7,020 | 4/15/1994 | CHECK COMCAST | PW | (7,020) | - | MF00284418-18 |
| 48 | 1B0022 | AUTOZONE INC | (200,978) | 202,228 | 1,250 | 5/19/1994 | CHECK AUTOZONE | PW | (1,250) | - | MF00272894-94 |
| 49 | 1B0022 | GENERAL ELECTRIC CO | (200,955) | 203,211 | 2,256 | 6/22/1994 | CHECK GEN ELECTRIC | PW | (2,256) | - | MF00231670-70 |
| 50 | 1B0022 | GENERAL MOTORS CORP | (201,119) | 206,024 | 4,904 | 8/11/1994 | CHECK GEN MOTORS | PW | (4,904) | - | MF00321079-79 |
| 51 | 1B0022 | CATERPILLAR INC | (201,338) | 203,350 | 2,013 | 9/19/1994 | CHECK CATERPILLAR | PW | (2,013) | - | MF00258439-39 |
| 52 | 1B0022 | HUDSON FOODS INC | (200,679) | 204,813 | 4,135 | 11/14/1994 | CHECK HUDSON FOODS | PW | (4,135) | - | MF00318210-10 |
| 53 | 1B0022 | AUTODESK INC | (201,362) | 203,626 | 2,264 | 12/14/1994 | CHECK AUTO DESK | PW | (2,264) | - | MF00237856-56 |
| 54 | 1B0022 | PACIFIC SCIENTIFIC CO | (201,364) | 203,882 | 2,518 | 2/7/1995 | CHECK PACIFIC | PW | (2,518) | - | MF00200501-01 |
| 55 | 1B0022 | ALUMINUM COMPANY OF AMERICA | (202,446) | 205,230 | 2,784 | 3/14/1995 | CHECK ALUMINUM | PW | (2,784) | - | MF00217996-96 |
| 56 | 1B0022 | HOME DEPOT | (201,607) | 208,670 | 7,063 | 5/15/1995 | CHECK HOME DEPOT | PW | (7,063) | - | MF00166239-39 |
| 57 | 1B0022 | MICRON TECHNOLOGY INC | (202,538) | 203,803 | 1,265 | 6/16/1995 | CHECK MICRON | PW | (1,265) | - | MF00161596-96 |
| 58 | 1B0022 | KLUCKIE & SOFFA INDUSTRIES | (201,806) | 207,485 | 5,679 | 7/27/1995 | CHECK KULICKE & SOFFA | PW | (5,679) | - | MF00213489-89 |
| 59 | 1B0022 | TEXAS INSTRUMENTS INC | (202,601) | 204,370 | 1,769 | 9/13/1995 | CHECK TEXAS INSTRUMENT | PW | (1,769) | - | MF00113636-36 |
| 60 | 1B0022 | SAFEGUARD SCIENTIFICS INC | (202,676) | 204,957 | 2,281 | 10/18/1995 | CHECK SAFEGUARD | PW | (2,281) | - | MF00114016-16 |
| 61 | 1B0022 | APPLIED MATERIALS INC | (202,800) | 205,335 | 2,535 | 11/15/1995 | CHECK APPLIED MATERIALS | PW | (2,535) | - | MF00107990-90 |
| 62 | 1B0022 | DEERE & CO | (202,902) | 203,920 | 1,019 | 1/4/1996 | CHECK DEERE & CO | PW | (1,019) | - | MDPTPP00129261-62 |
| 63 | 1B0022 | FEDERAL NATIONAL MTG ASSN | (203,514) | 206,309 | 2,795 | 2/14/1996 | CHECK FED NAT'L MORTGAGE | PW | (2,795) | - | MDPTPP00129263-65 |
| 64 | 1B0022 | GENERAL MOTORS CORP | (203,814) | 208,400 | 4,586 | 4/4/1996 | CHECK GEN MOTORS CORP | PW | (4,586) | - | MDPTPP00129269-70 |
| 65 | 1B0022 | CENTOCOR INC | (202,872) | 206,680 | 3,808 | 5/23/1996 | CHECK CENTOCOR | PW | (3,808) | - | MDPTPP00129271-72 |
| 66 | 1B0022 | COCA COLA CO | (203,999) | 207,822 | 3,823 | 6/26/1996 | CHECK COCA COLA | PW | (3,823) | - | MDPTPP00129273-74 |
| 67 | 1B0022 | CHRYSLER CORP | (204,068) | 205,856 | 1,788 | 7/30/1996 | CHECK CHRYSLER CORP | PW | (1,788) | - | MDPTPP00129275-76 |
| 68 | 1B0022 | SAFEGUARD SCIENTIFICS INC | (204,416) | 208,254 | 3,838 | 9/5/1996 | CHECK SAFEGUARD | PW | (3,838) | - | MDPTPP00129279-80 |
| 69 | 1B0022 | HERSHEY FOODS CORP | (102,199) | 102,457 | 258 | 10/7/1996 | CHECK HERSHEY FOODS | PW | (258) | - | MDPTPP00129281-82 |
| 70 | 1B0022 | JONES APPAREL GROUP INC | (102,175) | 104,469 | 2,294 | 10/16/1996 | CHECK JONES APPAREL | PW | (2,294) | - | MDPTPP00129281-82 |

**Exhibit 10 - Reconciliation of the Fictitiously Reported Trades Associated with the PW Transactions for BLMIS Account 1B0022**

|  | Signifies line items which should be aggregated to compare the fictitious profits from the total reported trading to the PW Transaction(s) |
| --- | --- |
| **ID** | Unique identifiers for each PW Transaction related to the Participating Accounts |

| | | Trading   Activity by Security | | | | Profit Withdrawal   Transactional Detail | | | | | Bates References |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **ID** | **Account** | **Transaction Description** | **Long Value** | **Short Value** | **Reported Profit** | **Date** | **Transaction Description** | **Tran Code** | **Amount ($)** | **Diff** | **BLMIS Customer Statement** |
| 71 | 1B0022 | NEWBRIDGE NETWORKS CORP | (204,674) | 207,492 | 2,819 | 11/12/1996 | CHECK NEWBRIDGE NETWORKS | PW | (2,819) | - | MDPTPP00129283-84 |
| 72 | 1B0022 | FIRST USA INC | (204,691) | 206,992 | 2,301 | 12/17/1996 | CHECK FIRST USA | PW | (2,301) | - | MDPTPP00129285-86 |
| 73 | 1B0022 | DEAN WITTER DISCOVER & CO | (204,709) | 208,802 | 4,093 | 2/19/1997 | CHECK DEAN WITTER | PW | (4,093) | - | MDPTPP00129289-90 |
| 74 | 1B0022 | NATIONS BANK CORP | (205,794) | 208,105 | 2,311 | 3/26/1997 | CHECK NATIONS BANK | PW | (2,311) | - | MDPTPP00129291-92 |
| 75 | 1B0022 | PHILIP MORRIS COMPANIES INC | (206,117) | 208,440 | 2,323 | 4/29/1997 | CHECK PHILIP MORRIS | PW | (2,323) | - | MDPTPP00129293-94 |
| | | | ($11,162,381) | $11,418,827 | $256,447 | | | | ($256,447) | $0 | |

# Exhibit 11

# Exhibit 11 - BLMIS Account 1B0022

## Purported Month-End Equity Balance vs.
## Purported Month-End Equity Balance if PW Transactions Were Reinvested



NOTE: The Purported Equity Balances represent the cash balance reported in the account plus the cost basis of positions allegedly held in the account at each respective month-end reporting period.

# Exhibit 11A

**Exhibit 11A - Detailed Analysis of the Purported Month-End Equity Balance vs. the Purported Month-End Equity Balance if PW Transactions Were Reinvested for BLMIS Account 1B0022**

| Account | Statement Date | Reported Beginning Monthly Purported Equity[1] | Reported Ending Monthly Purported Equity[1] | Purported Gain | Purported Gain as a Percentage of the Reported Beginning Monthly Purported Equity | Monthly PW Transactions | Cumulative Total of PW Transactions | Principal Added | Revised Beginning Purported Equity Balance[2] | Revised Purported Gain[3] | Revised Ending Purported Equity Balance[2] | Beginning Bates | Ending Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B0022 | 9/30/1986 | $  - | $  100,000 | $  - | 0.00% | $  - | $  - | $  100,000 | $  - | $  - | $  100,000 | MF00064856 | MF00064856 |
| 1B0022 | 10/31/1986 | $  100,000 | $  100,000 | $  - | 0.00% | $  - | $  - | | $  100,000 | $  - | $  100,000 | MF00065607 | MF00065607 |
| 1B0022 | 11/30/1986 | $  100,000 | $  100,000 | $  2,807 | 2.81% | $  (2,807) | $  (2,807) | | $  100,000 | $  2,807 | $  102,807 | MF00077783 | MF00077783 |
| 1B0022 | 12/31/1986 | $  100,000 | $  100,000 | $  - | 0.00% | $  - | $  (2,807) | | $  102,807 | $  - | $  102,807 | MF00067077 | MF00067077 |
| 1B0022 | 1/31/1987 | $  100,000 | $  104,003 | $  4,003 | 4.00% | $  - | $  (2,807) | | $  102,807 | $  4,115 | $  106,921 | MF00057233 | MF00057233 |
| 1B0022 | 2/28/1987 | $  104,003 | $  100,000 | $  - | 0.00% | $  (4,003) | $  (6,809) | | $  106,921 | $  - | $  106,921 | MF00057516 | MF00057516 |
| 1B0022 | 3/31/1987 | $  100,000 | $  104,248 | $  4,248 | 4.25% | $  - | $  (6,809) | | $  106,921 | $  4,542 | $  111,463 | MF00058333 | MF00058333 |
| 1B0022 | 4/30/1987 | $  104,248 | $  100,000 | $  - | 0.00% | $  (4,248) | $  (11,057) | | $  111,463 | $  - | $  111,463 | MF00101120 | MF00101120 |
| 1B0022 | 5/31/1987 | $  100,000 | $  103,745 | $  3,745 | 3.74% | $  - | $  (11,057) | | $  111,463 | $  4,174 | $  115,637 | MF00101902 | MF00101902 |
| 1B0022 | 6/30/1987 | $  103,745 | $  100,000 | $  - | 0.00% | $  (3,745) | $  (14,802) | | $  115,637 | $  - | $  115,637 | MF00102745 | MF00102745 |
| 1B0022 | 7/31/1987 | $  100,000 | $  103,977 | $  3,977 | 3.98% | $  - | $  (14,802) | | $  115,637 | $  4,599 | $  120,236 | MF00059168 | MF00059168 |
| 1B0022 | 8/31/1987 | $  103,977 | $  100,000 | $  - | 0.00% | $  (3,977) | $  (18,779) | | $  120,236 | $  - | $  120,236 | MF00060870 | MF00060870 |
| 1B0022 | 9/30/1987 | $  100,000 | $  104,198 | $  4,198 | 4.20% | $  - | $  (18,779) | | $  120,236 | $  5,047 | $  125,283 | MF00061149 | MF00061149 |
| 1B0022 | 10/31/1987 | $  104,198 | $  100,000 | $  - | 0.00% | $  (4,198) | $  (22,976) | | $  125,283 | $  - | $  125,283 | MF00062043 | MF00062043 |
| 1B0022 | 11/30/1987 | $  100,000 | $  100,000 | $  - | 0.00% | $  - | $  (22,976) | | $  125,283 | $  - | $  125,283 | MF00062983 | MF00062983 |
| 1B0022 | 12/31/1987 | $  100,000 | $  103,738 | $  3,738 | 3.74% | $  - | $  (22,976) | | $  125,283 | $  4,683 | $  129,966 | MF00063864 | MF00063864 |
| 1B0022 | 1/31/1988 | $  103,738 | $  100,000 | $  - | 0.00% | $  (3,738) | $  (26,714) | | $  129,966 | $  - | $  129,966 | MF00539007 | MF00539007 |
| 1B0022 | 2/29/1988 | $  100,000 | $  100,000 | $  - | 0.00% | $  - | $  (26,714) | | $  129,966 | $  - | $  129,966 | MF00540063 | MF00540063 |
| 1B0022 | 3/31/1988 | $  100,000 | $  103,999 | $  3,999 | 4.00% | $  (3,999) | $  (30,713) | | $  129,966 | $  5,197 | $  135,163 | MF00537297 | MF00537297 |
| 1B0022 | 4/30/1988 | $  100,000 | $  100,000 | $  - | 0.00% | $  - | $  (30,713) | | $  135,163 | $  - | $  135,163 | MF00538573 | MF00538573 |
| 1B0022 | 5/31/1988 | $  100,000 | $  104,245 | $  4,245 | 4.24% | $  (4,245) | $  (34,957) | | $  135,163 | $  5,737 | $  140,900 | MF00535095 | MF00535095 |
| 1B0022 | 6/30/1988 | $  100,000 | $  100,000 | $  - | 0.00% | $  - | $  (34,957) | | $  140,900 | $  - | $  140,900 | MF00536608 | MF00536608 |
| 1B0022 | 7/31/1988 | $  100,000 | $  103,752 | $  3,752 | 3.75% | $  - | $  (34,957) | | $  140,900 | $  5,287 | $  146,187 | MF00533804 | MF00533804 |
| 1B0022 | 8/31/1988 | $  103,752 | $  100,000 | $  - | 0.00% | $  (3,752) | $  (38,709) | | $  146,187 | $  - | $  146,187 | MF00534133 | MF00534133 |
| 1B0022 | 9/30/1988 | $  100,000 | $  103,968 | $  3,968 | 3.97% | $  - | $  (38,709) | | $  146,187 | $  5,800 | $  151,987 | MF00531102 | MF00531102 |
| 1B0022 | 10/31/1988 | $  103,968 | $  100,000 | $  - | 0.00% | $  (3,968) | $  (42,677) | | $  151,987 | $  - | $  151,987 | MF00532138 | MF00532138 |
| 1B0022 | 11/30/1988 | $  100,000 | $  103,167 | $  3,167 | 3.17% | $  - | $  (42,677) | | $  151,987 | $  4,813 | $  156,800 | MF00528763 | MF00528763 |
| 1B0022 | 12/31/1988 | $  103,167 | $  100,000 | $  - | 0.00% | $  (3,167) | $  (45,844) | | $  156,800 | $  - | $  156,800 | MF00529912 | MF00529912 |
| 1B0022 | 1/31/1989 | $  100,000 | $  103,687 | $  3,687 | 3.69% | $  - | $  (45,844) | | $  156,800 | $  5,781 | $  162,582 | MF00040670 | MF00040670 |
| 1B0022 | 2/28/1989 | $  103,687 | $  100,000 | $  - | 0.00% | $  (3,687) | $  (49,531) | | $  162,582 | $  - | $  162,582 | MF00041212 | MF00041212 |
| 1B0022 | 3/31/1989 | $  100,000 | $  103,993 | $  3,993 | 3.99% | $  - | $  (49,531) | | $  162,582 | $  6,492 | $  169,074 | MF00042435 | MF00042435 |
| 1B0022 | 4/30/1989 | $  103,993 | $  100,000 | $  - | 0.00% | $  (3,993) | $  (53,524) | | $  169,074 | $  - | $  169,074 | MF00043619 | MF00043619 |
| 1B0022 | 5/31/1989 | $  100,000 | $  104,205 | $  4,205 | 4.21% | $  - | $  (53,524) | | $  169,074 | $  7,110 | $  176,184 | MF00044720 | MF00044720 |
| 1B0022 | 6/30/1989 | $  104,205 | $  100,000 | $  - | 0.00% | $  (4,205) | $  (57,730) | | $  176,184 | $  - | $  176,184 | MF00046686 | MF00046686 |
| 1B0022 | 7/31/1989 | $  100,000 | $  103,753 | $  3,753 | 3.75% | $  - | $  (57,730) | | $  176,184 | $  6,613 | $  182,797 | MF00047913 | MF00047913 |
| 1B0022 | 8/31/1989 | $  103,753 | $  100,000 | $  - | 0.00% | $  (3,753) | $  (61,483) | | $  182,797 | $  - | $  182,797 | MF00048292 | MF00048292 |
| 1B0022 | 9/30/1989 | $  100,000 | $  100,000 | $  - | 0.00% | $  - | $  (61,483) | | $  182,797 | $  - | $  182,797 | MF00049614 | MF00049614 |
| 1B0022 | 10/31/1989 | $  100,000 | $  103,990 | $  3,990 | 3.99% | $  (3,990) | $  (65,473) | | $  182,797 | $  7,294 | $  190,091 | MF00051811 | MF00051811 |
| 1B0022 | 11/30/1989 | $  100,000 | $  103,187 | $  3,187 | 3.19% | $  - | $  (65,473) | | $  190,091 | $  6,059 | $  196,150 | MF00052530 | MF00052530 [4] |
| 1B0022 | 12/31/1989 | $  103,187 | $  100,000 | $  - | 0.00% | $  (3,187) | $  (65,473) | | $  196,150 | $  - | $  196,150 | MF00052809 | MF00052809 |
| 1B0022 | 1/31/1990 | $  100,000 | $  103,682 | $  3,682 | 3.68% | $  - | $  (65,473) | | $  196,150 | $  7,223 | $  203,372 | MF00021789 | MF00021789 |
| 1B0022 | 2/28/1990 | $  103,682 | $  100,000 | $  - | 0.00% | $  (3,682) | $  (69,156) | | $  203,372 | $  - | $  203,372 | MF00023122 | MF00023122 |
| 1B0022 | 3/31/1990 | $  100,000 | $  100,000 | $  - | 0.00% | $  - | $  (69,156) | | $  203,372 | $  - | $  203,372 | MF00029684 | MF00029684 |
| 1B0022 | 4/30/1990 | $  100,000 | $  104,001 | $  4,001 | 4.00% | $  (4,001) | $  (73,157) | | $  203,372 | $  8,137 | $  211,509 | MF00031064 | MF00031064 |
| 1B0022 | 5/31/1990 | $  100,000 | $  100,000 | $  - | 0.00% | $  - | $  (73,157) | | $  211,509 | $  - | $  211,509 | MF00037359 | MF00037359 |
| 1B0022 | 6/30/1990 | $  100,000 | $  104,228 | $  4,228 | 4.23% | $  (4,228) | $  (77,385) | | $  211,509 | $  8,943 | $  220,452 | MF00038708 | MF00038708 |
| 1B0022 | 7/31/1990 | $  100,000 | $  100,000 | $  - | 0.00% | $  - | $  (77,385) | | $  220,452 | $  - | $  220,452 | MF00034240 | MF00034240 |
| 1B0022 | 8/31/1990 | $  100,000 | $  103,728 | $  3,728 | 3.73% | $  (3,728) | $  (81,113) | | $  220,452 | $  8,219 | $  228,671 | MF00035710 | MF00035710 |
| 1B0022 | 9/30/1990 | $  100,000 | $  100,000 | $  - | 0.00% | $  - | $  (81,113) | | $  228,671 | $  - | $  228,671 | MF00026350 | MF00026350 |
| 1B0022 | 10/31/1990 | $  100,000 | $  104,004 | $  4,004 | 4.00% | $  (4,004) | $  (85,116) | | $  228,671 | $  9,155 | $  237,826 | MF00027904 | MF00027904 |
| 1B0022 | 11/30/1990 | $  100,000 | $  100,000 | $  - | 0.00% | $  - | $  (85,116) | | $  237,826 | $  - | $  237,826 | MF00032524 | MF00032524 |
| 1B0022 | 12/31/1990 | $  100,000 | $  103,168 | $  3,168 | 3.17% | $  (3,168) | $  (88,284) | | $  237,826 | $  7,535 | $  245,360 | MF00024487 | MF00024487 |
| 1B0022 | 1/31/1991 | $  100,040 | $  100,040 | $  - | 0.00% | $  - | $  (88,284) | | $  245,360 | $  - | $  245,360 | MF00049576 | MF00049576 |
| 1B0022 | 2/28/1991 | $  100,040 | $  103,783 | $  3,743 | 3.74% | $  - | $  (88,284) | | $  245,360 | $  9,179 | $  254,540 | MF00492789 | MF00492789 |
| 1B0022 | 3/31/1991 | $  103,783 | $  100,040 | $  - | 0.00% | $  (3,743) | $  (92,027) | | $  254,540 | $  - | $  254,540 | MF00540999 | MF00540999 |
| 1B0022 | 4/30/1991 | $  100,040 | $  102,830 | $  - | 0.00% | $  - | $  (92,027) | | $  254,540 | $  - | $  254,540 | MF00488880 | MF00488880 |
| 1B0022 | 5/31/1991 | $  102,830 | $  100,044 | $  3,496 | 3.40% | $  (3,496) | $  (95,523) | | $  254,540 | $  8,653 | $  263,192 | MF00487120 | MF00487120 |
| 1B0022 | 6/30/1991 | $  100,044 | $  103,274 | $  3,230 | 3.23% | $  - | $  (95,523) | | $  263,192 | $  8,497 | $  271,690 | MF00485441 | MF00485441 |
| 1B0022 | 7/31/1991 | $  103,274 | $  100,044 | $  361 | 0.35% | $  (3,591) | $  (99,114) | | $  271,690 | $  949 | $  272,639 | MF00483468 | MF00483468 |
| 1B0022 | 8/31/1991 | $  100,044 | $  103,036 | $  2,993 | 2.99% | $  - | $  (99,114) | | $  272,639 | $  8,155 | $  280,794 | MF00481417 | MF00481417 |
| 1B0022 | 9/30/1991 | $  103,036 | $  100,044 | $  - | 0.00% | $  (2,993) | $  (102,106) | | $  280,794 | $  - | $  280,794 | MF00479329 | MF00479329 |
| 1B0022 | 10/31/1991 | $  102,507 | $  102,507 | $  - | 0.00% | $  - | $  (102,106) | | $  280,794 | $  - | $  280,794 | MF00477184 | MF00477184 |
| 1B0022 | 11/30/1991 | $  102,507 | $  100,046 | $  3,474 | 3.39% | $  (3,474) | $  (105,580) | | $  280,794 | $  9,517 | $  290,311 | MF00475097 | MF00475097 |
| 1B0022 | 12/31/1991 | $  100,046 | $  100,046 | $  2,452 | 2.45% | $  (2,452) | $  (108,032) | | $  290,311 | $  7,114 | $  297,425 | MF00472955 | MF00472955 |
| 1B0022 | 1/31/1992 | $  100,046 | $  100,046 | $  - | 0.00% | $  - | $  (108,032) | | $  297,425 | $  - | $  297,425 | MF00471088 | MF00471088 |
| 1B0022 | 2/29/1992 | $  100,046 | $  104,186 | $  3,969 | 3.97% | $  - | $  (108,032) | | $  297,425 | $  11,799 | $  309,224 | MF00469312 | MF00469312 |
| 1B0022 | 3/31/1992 | $  104,186 | $  100,220 | $  - | 0.00% | $  (3,969) | $  (112,001) | | $  309,224 | $  - | $  309,224 | MF00467121 | MF00467121 |
| 1B0022 | 4/30/1992 | $  100,220 | $  100,222 | $  2,606 | 2.60% | $  (2,606) | $  (114,607) | | $  309,224 | $  8,041 | $  317,265 | MF00464895 | MF00464895 |
| 1B0022 | 5/31/1992 | $  100,222 | $  100,222 | $  - | 0.00% | $  - | $  (114,607) | | $  317,265 | $  - | $  317,265 | MF00462610 | MF00462610 |
| 1B0022 | 6/30/1992 | $  100,222 | $  101,604 | $  2,628 | 2.62% | $  (2,628) | $  (117,235) | | $  317,265 | $  8,318 | $  325,583 | MF00460631 | MF00460631 |
| 1B0022 | 7/31/1992 | $  101,604 | $  101,604 | $  - | 0.00% | $  - | $  (117,235) | | $  325,583 | $  - | $  325,583 | MF00458623 | MF00458623 |
| 1B0022 | 8/31/1992 | $  101,604 | $  100,240 | $  3,929 | 3.87% | $  (3,929) | $  (121,164) | | $  325,583 | $  12,591 | $  338,175 | MF00456671 | MF00456671 |
| 1B0022 | 9/30/1992 | $  100,240 | $  102,869 | $  2,629 | 2.62% | $  - | $  (121,164) | | $  338,175 | $  8,870 | $  347,045 | MF00454695 | MF00454695 |
| 1B0022 | 10/31/1992 | $  102,869 | $  100,241 | $  - | 0.00% | $  (2,629) | $  (123,793) | | $  347,045 | $  - | $  347,045 | MF00452273 | MF00452273 |
| 1B0022 | 11/30/1992 | $  100,241 | $  100,241 | $  1,097 | 1.09% | $  (1,097) | $  (124,890) | | $  347,045 | $  3,798 | $  350,843 | MF00450096 | MF00450096 |
| 1B0022 | 12/31/1992 | $  100,241 | $  202,924 | $  2,678 | 2.67% | $  - | $  (124,890) | $  100,000 | $  350,843 | $  9,373 | $  460,216 | MF00443779 | MF00443779 |
| 1B0022 | 1/31/1993 | $  202,924 | $  200,248 | $  - | 0.00% | $  (2,678) | $  (127,568) | | $  460,216 | $  - | $  460,216 | MF00435971 | MF00435971 |
| 1B0022 | 2/28/1993 | $  200,248 | $  204,001 | $  8,132 | 4.06% | $  - | $  (127,568) | | $  460,216 | $  18,688 | $  478,904 | MF00430570 | MF00430570 |
| 1B0022 | 3/31/1993 | $  204,001 | $  200,370 | $  - | 0.00% | $  (3,753) | $  (135,700) | | $  478,904 | $  - | $  478,904 | MF00425573 | MF00425573 |
| 1B0022 | 4/30/1993 | $  200,370 | $  200,370 | $  - | 0.00% | $  - | $  (135,700) | | $  478,904 | $  - | $  478,904 | MF00538961 | MF00538961 |
| 1B0022 | 5/31/1993 | $  200,370 | $  200,371 | $  7,999 | 3.99% | $  (7,999) | $  (143,699) | | $  478,904 | $  19,119 | $  498,024 | MF00416422 | MF00416422 |
| 1B0022 | 6/30/1993 | $  200,371 | $  200,371 | $  3,511 | 1.75% | $  (3,511) | $  (147,210) | | $  498,024 | $  8,727 | $  506,750 | MF00403914 | MF00403914 |
| 1B0022 | 7/31/1993 | $  200,371 | $  200,371 | $  - | 0.00% | $  - | $  (147,210) | | $  506,750 | $  - | $  506,750 | MF00396262 | MF00396262 |

**Exhibit 11A - Detailed Analysis of the Purported Month-End Equity Balance vs. the Purported Month-End Equity Balance if PW Transactions Were Reinvested for BLMIS Account 1B0022**

| | | As Reported | | | | | | | If REINVESTED | | | | |
| Account | Statement Date | Reported Beginning Monthly Purported Equity[1] | Reported Ending Monthly Purported Equity[1] | Purported Gain | Purported Gain as a Percentage of the Reported Beginning Monthly Purported Equity | Monthly PW Transactions | Cumulative Total of PW Transactions | Principal Added | Revised Beginning Purported Equity Balance[2] | Revised Purported Gain[3] | Revised Ending Purported Equity Balance[2] | Beginning Bates | Ending Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B0022 | 8/31/1993 | 200,371 | 203,624 | 9,806 | 4.89% | (6,555) | (153,765) | | 506,750 | 24,800 | 531,550 | MF00381082 | MF00381082 |
| 1B0022 | 9/30/1993 | 203,624 | 200,556 | - | 0.00% | (3,251) | (157,016) | | 531,550 | - | 531,550 | MF00355549 | MF00355549 |
| 1B0022 | 10/31/1993 | 200,556 | 204,062 | 3,505 | 1.75% | - | (157,016) | | 531,550 | 9,290 | 540,840 | MF00347645 | MF00347645 |
| 1B0022 | 11/30/1993 | 204,062 | 200,559 | - | 0.00% | (3,505) | (160,521) | | 540,840 | - | 540,840 | MF00332005 | MF00332005 |
| 1B0022 | 12/31/1993 | 200,559 | 200,559 | 5,634 | 2.81% | (5,634) | (166,155) | | 540,840 | 15,193 | 556,033 | MF00341958 | MF00341958 |
| 1B0022 | 1/31/1994 | 200,559 | 203,504 | 2,505 | 1.25% | - | (166,155) | | 556,033 | 6,944 | 562,977 | MF00311336 | MF00311336 |
| 1B0022 | 2/28/1994 | 203,504 | 201,022 | - | 0.00% | (2,505) | (168,660) | | 562,977 | - | 562,977 | MF00305887 | MF00305887 |
| 1B0022 | 3/31/1994 | 201,022 | 201,022 | - | 0.00% | - | (168,660) | | 562,977 | - | 562,977 | MF00328750 | MF00328750 |
| 1B0022 | 4/30/1994 | 201,022 | 202,274 | 8,270 | 4.11% | (7,020) | (175,679) | | 562,977 | 23,160 | 586,137 | MF00284418 | MF00284418 |
| 1B0022 | 5/31/1994 | 202,274 | 203,421 | 2,256 | 1.12% | (1,250) | (176,929) | | 586,137 | 6,538 | 592,674 | MF00272894 | MF00272894 |
| 1B0022 | 6/30/1994 | 203,421 | 202,030 | - | 0.00% | - | (176,929) | | 592,674 | - | 592,674 | MF00231670 | MF00231670 |
| 1B0022 | 7/31/1994 | 202,030 | 202,030 | - | 0.00% | - | (179,186) | | 592,674 | - | 592,674 | MF00229274 | MF00229274 |
| 1B0022 | 8/31/1994 | 202,030 | 201,392 | 4,904 | 2.43% | (4,904) | (184,090) | | 592,674 | 14,387 | 607,061 | MF00321079 | MF00321079 |
| 1B0022 | 9/30/1994 | 201,392 | 201,392 | 2,013 | 1.00% | (2,013) | (186,102) | | 607,061 | 6,066 | 613,127 | MF00258439 | MF00258439 |
| 1B0022 | 10/31/1994 | 201,392 | 208,632 | - | 0.00% | - | (186,102) | | 613,127 | - | 613,127 | MF00278634 | MF00278634 |
| 1B0022 | 11/30/1994 | 208,632 | 203,660 | 6,399 | 3.07% | (4,135) | (190,237) | | 613,127 | 18,804 | 631,931 | MF00318210 | MF00318210 |
| 1B0022 | 12/31/1994 | 203,660 | 201,407 | - | 0.00% | (2,264) | (192,501) | | 631,931 | - | 631,931 | MF00237856 | MF00237856 |
| 1B0022 | 1/31/1995 | 201,407 | 205,007 | 2,518 | 1.25% | - | (192,501) | | 631,931 | 7,900 | 639,831 | MF00220159 | MF00220159 |
| 1B0022 | 2/28/1995 | 205,007 | 202,613 | - | 0.00% | (2,518) | (195,018) | | 639,831 | - | 639,831 | MF00200501 | MF00200501 |
| 1B0022 | 3/31/1995 | 202,613 | 202,613 | 2,784 | 1.37% | (2,784) | (197,802) | | 639,831 | 8,792 | 648,622 | MF00217996 | MF00217996 |
| 1B0022 | 4/30/1995 | 202,613 | 202,613 | - | 0.00% | - | (197,802) | | 648,622 | - | 648,622 | MF00205983 | MF00205983 |
| 1B0022 | 5/31/1995 | 202,613 | 203,883 | 8,328 | 4.11% | (7,063) | (204,865) | | 648,622 | 26,659 | 675,281 | MF00166239 | MF00166239 |
| 1B0022 | 6/30/1995 | 203,883 | 202,699 | - | 0.00% | (1,265) | (206,130) | | 675,281 | - | 675,281 | MF00161596 | MF00161596 |
| 1B0022 | 7/31/1995 | 202,699 | 202,701 | 5,679 | 2.80% | (5,679) | (211,809) | | 675,281 | 18,919 | 694,200 | MF00213489 | MF00213489 |
| 1B0022 | 8/31/1995 | 202,701 | 204,470 | 1,769 | 0.87% | - | (211,809) | | 694,200 | 6,058 | 700,258 | MF00134209 | MF00134209 |
| 1B0022 | 9/30/1995 | 204,470 | 205,154 | 2,281 | 1.12% | (1,769) | (213,578) | | 700,258 | 7,811 | 708,068 | MF00113636 | MF00113636 |
| 1B0022 | 10/31/1995 | 205,154 | 205,492 | 2,535 | 1.24% | (2,281) | (215,858) | | 708,068 | 8,749 | 716,817 | MF00114016 | MF00114016 |
| 1B0022 | 11/30/1995 | 205,492 | 203,575 | - | 0.00% | (2,535) | (218,393) | | 716,817 | - | 716,817 | MF00107990 | MF00107990 |
| 1B0022 | 12/31/1995 | 203,575 | 204,593 | 1,019 | 0.50% | - | (218,393) | | 716,817 | 3,587 | 720,404 | MDPTPP00129259 | MDPTPP00129259 |
| 1B0022 | 1/31/1996 | 204,593 | 208,738 | 2,795 | 1.37% | (1,019) | (219,412) | | 720,404 | 9,840 | 730,244 | MDPTPP00129261 | MDPTPP00129262 |
| 1B0022 | 2/29/1996 | 208,738 | 204,071 | - | 0.00% | (2,795) | (222,206) | | 730,244 | - | 730,244 | MDPTPP00129265 | MDPTPP00129265 |
| 1B0022 | 3/31/1996 | 204,071 | 208,681 | 4,586 | 2.25% | - | (222,206) | | 730,244 | 16,409 | 746,653 | MDPTPP00129266 | MDPTPP00129268 |
| 1B0022 | 4/30/1996 | 208,681 | 204,100 | - | 0.00% | (4,586) | (226,792) | | 746,653 | - | 746,653 | MDPTPP00129269 | MDPTPP00129270 |
| 1B0022 | 5/31/1996 | 204,100 | 207,899 | 7,631 | 3.74% | (3,808) | (230,600) | | 746,653 | 27,916 | 774,569 | MDPTPP00129271 | MDPTPP00129272 |
| 1B0022 | 6/30/1996 | 207,899 | 204,454 | - | 0.00% | (3,823) | (234,423) | | 774,569 | - | 774,569 | MDPTPP00129273 | MDPTPP00129274 |
| 1B0022 | 7/31/1996 | 204,454 | 204,455 | 1,788 | 0.87% | (1,788) | (236,211) | | 774,569 | 6,774 | 781,343 | MDPTPP00129275 | MDPTPP00129276 |
| 1B0022 | 8/31/1996 | 204,455 | 208,293 | 3,838 | 1.88% | - | (236,211) | | 781,343 | 14,668 | 796,011 | MDPTPP00129277 | MDPTPP00129278 |
| 1B0022 | 9/30/1996 | 208,293 | 204,941 | 258 | 0.12% | (3,838) | (240,049) | | 796,011 | 985 | 796,997 | MDPTPP00129279 | MDPTPP00129280 |
| 1B0022 | 10/31/1996 | 204,941 | 207,516 | 5,112 | 2.49% | (2,552) | (242,601) | | 796,997 | 19,882 | 816,878 | MDPTPP00129281 | MDPTPP00129282 |
| 1B0022 | 11/30/1996 | 207,516 | 207,020 | 2,301 | 1.11% | (2,819) | (245,419) | | 816,878 | 9,059 | 825,937 | MDPTPP00129283 | MDPTPP00129284 |
| 1B0022 | 12/31/1996 | 207,020 | 204,741 | - | 0.00% | (2,301) | (247,721) | | 825,937 | - | 825,937 | MDPTPP00129285 | MDPTPP00129286 |
| 1B0022 | 1/31/1997 | 204,741 | 209,919 | 4,093 | 2.00% | - | (247,721) | | 825,937 | 16,509 | 842,446 | MDPTPP00129287 | MDPTPP00129288 |
| 1B0022 | 2/28/1997 | 209,919 | 206,227 | - | 0.00% | (4,093) | (251,813) | | 842,446 | - | 842,446 | MDPTPP00129289 | MDPTPP00129290 |
| 1B0022 | 3/31/1997 | 206,227 | 206,528 | 2,311 | 1.12% | (2,311) | (254,124) | | 842,446 | 9,439 | 851,885 | MDPTPP00129291 | MDPTPP00129292 |
| 1B0022 | 4/30/1997 | 206,528 | | 2,323 | 1.12% | (2,323) | (256,447) | | 851,885 | 9,582 | 861,467 | MDPTPP00129293 | MDPTPP00129294 |

[1] The Purported Equity Balances represent the cash balance reported in the account plus the cost basis of positions allegedly held in the account at each respective month-end reporting period and is calculated as [New Balance] + [Value of Long Security Positions] - [Value of Short Security Positions].

[2] The Revised Purported Equity Balances represent the cash balance reported in the account plus the cost basis of positions allegedly held if PW Transactions were reinvested and compounded over time plus any principal added to the account. This metric is calculated as [Revised Beginning Purported Equity Balance] + [Principal Added] + [Revised Purported Gain]

[3] The Revised Purported Gain represents what the purported gain would have been if the PW Transactions were reinvested and compounded over time and is calculated as [Revised Beginning Purported Equity Balance] * [Purported Gain as a Percentage of the Reported Beginning Monthly Purported Equity]

[ ] Upon further review of BLMIS Account 1B0022, this transaction was identified as illegible on the BLMIS Customer Statement and therefore has not been previously classified as a PW Transaction; however, in completing this analysis it was determined that this transaction has similar characteristics to the PW Transactions and thus was treated like a PW Transaction for purposes of this analysis.

# Exhibit 12

MF00064856

9/30/86   AARON BLECKER                                    1-00254-1-0              1

| T/DT | S/DT | LONG | SHORT | | | DEBIT | CREDIT | |
|------|------|------|-------|--|--|-------|--------|--|
| | | | | NO BALANCE FORWARD | | | | |
| 9/22 | 9/22 | | | CHECK | JRNL | | 50,000.00 | |
| 9/24 | 9/24 | | | CHECK | CA | | 50,000.00 | |
| 9/22 | 9/29 | 508 | | 37 TRW INC | 196  5/8 | 99,885.50 | | |
| | | | | PREF SER 1 CONV $4.40 | | | | |
| 9/24 | 9/30 | 100 | | 38 TRW INC | 92 | | 9,200.00 | |
| 9/24 | 9/30 | 1017 | | 39 TRW INC | 91  7/8 | | 93,436.88 | |
| 9/30 | 9/30 | | | TRW INC | JRNL | | 55.13 | |
| | | | | FRACTIONAL SHARES | | | | |
| | | | | NEW BALANCE | | | 102,806.51 | |

| | | SECURITY POSITIONS | LONG | SHORT | DIFFERENCE |
|--|--|--------------------|------|-------|------------|
| TRW INC | | 1117 | | 102,692.01 | |
| TRW INC | 508 | | 99,885.50 | | |
| PREF SER 1 CONV $4.40 | | | | | 2,806.51CR |
| | | END OF POSITIONS | 99,885.50 | 102,692.01 | 114.50CR |

MF00065607

10/31/86   AARON BLECKER                          1-00254-1-0              1

| T/DT  S/DT    LONG    SHORT | | DEBIT | CREDIT | |
|---|---|---|---|---|
| | BALANCE FORWARD | | 102,806.51 | |
| | NEW BALANCE | | 102,806.51 | |

| | SECURITY POSITIONS | LONG | SHORT | DIFFERENCE |
|---|---|---|---|---|
| TRW INC | 1117 | | 102,692.01 | |
| TRW INC                            508 | | 99,885.50 | | |
| PREF SER 1 CONV $4.40 | | | | 2,806.51CR |
| | END OF POSITIONS | 99,885.50 | 102,692.01 | 114.50CR |

MF00066319

11/30/86   AARON BLECKER                                    1-00254-1-0              1

| T/DT | S/DT | LONG | SHORT |  |  | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
|  |  |  |  | BALANCE FORWARD |  |  | 102,806.51 |
| 11/07 | 11/07 | 100 |  | TRW INC | RECD |  |  |
| 11/07 | 11/07 | 1017 |  | TRW INC | RECD |  |  |
| 11/07 | 11/07 |  | 508 | TRW INC | DELV |  |  |
|  |  |  |  | PREF SER 1 CONV $4.40 |  |  |  |
| 11/10 | 11/18 | 930 |  | 37 HOLIDAY CORP | 107 1/2 | 99,975.00 |  |
|  |  |  |  | SER A CONV $1.70 |  |  |  |
| 11/11 | 11/18 |  | 400 | 38 HOLIDAY CP DELA | 74 5/8 |  | 29,850.00 |
| 11/11 | 11/18 |  | 995 | 39 HOLIDAY CP DELA | 74 1/2 |  | 74,127.50 |
| 11/24 | 11/24 |  |  | CHECK TRW | PW | 2,805.51 |  |
|  |  |  |  | NEW BALANCE |  |  | 104,002.50 |

| SECURITY POSITIONS |  | LONG | SHORT | DIFFERENCE |
|---|---|---|---|---|
| HOLIDAY CP DELA |  | 1395 |  | 103,977.50 |  |
| HOLIDAY CORP | 930 |  | 99,975.00 |  |  |
| SER A CONV $1.70 |  |  |  |  | 4,002.50CR |
| END OF POSITIONS |  | 99,975.00 | 103,977.50 | 25.00CR |

# Exhibit 13

MF00443779

12/31/92   AARON BLECKER                                    1-80022-1-0              1

| T/DT | S/DT | LONG | SHORT | | | | DEBIT | CREDIT |
|------|------|------|-------|---|---|---|-------|--------|
| | | | | BALANCE FORWARD | | | | 97,964.47 |
| 12/11 | 12/11 | | 15000 | STATE STR BOSTON CORP | DELV | | | |
| | | | | SUB DEB CONV | | | | |
| | | | | 7.750   5/01/2008 | | | | |
| 12/11 | 12/11 | 1100 | | STATE STR BOSTON CORP | RECD | | | |
| 12/11 | 12/11 | 1508 | | STATE STR BOSTON CORP | RECD | | | |
| 12/11 | 12/11 | 4955 | 9137 | FIDELITY CASH RESERVES SBI | 1 | | | 4,955.00 |
| 12/16 | 12/16 | | | CHECK | CA | | | 100,000.00 |
| 12/14 | 12/21 | 1181 | 8014 | AMERICAN BRANDS INC | 169 | 1/2 | 200,179.50 | |
| | | | | PFD CONV $2.67 | | | | |
| 12/14 | 12/21 | 3000 | 8015 | AMERICAN BRANDS INC | 42 | 1/2 | | 127,500.00 |
| 12/14 | 12/21 | 1818 | 8016 | AMERICAN BRANDS INC | 42 | 3/8 | | 77,037.75 |
| 12/21 | 12/30 | | | AMERICAN BRANDS INC | JRNL | | | 20.34 |
| | | | | FRACTIONAL SHARES | | | | |
| 12/11 | 12/31 | | | FIDELITY CASH RESERVES SBI | DIV | | | 4.75 |
| | | | | DIV 12/11/92 | | | | |
| 12/31 | 12/31 | 2744 | | 12808 FIDELITY CASH RESERVES SBI | 1 | | 2,744.00 | |
| | | | | NEW BALANCE | | | | 204,558.81 |

| SECURITY POSITIONS | | | LONG | SHORT | DIFFERENCE |
|---|---|---|------|-------|------------|
| AMERICAN BRANDS INC | | 4818 | | 204,558.09 | |
| AMERICAN BRANDS INC | 1181 | | 200,179.50 | | |
| PFD CONV $2.67 | | | | | 4,378.59CR |
| FIDELITY CASH RESERVES SBI | 2744 | | 2,744.00 | | 2,744.00 |
| | | END OF POSITIONS | 202,923.50 | 204,558.09 | .72CR |

# Exhibit 14

# EXHIBIT 14 – BLMIS Account 1B0023

## Purported Month-End Equity Balance vs.
## Purported Month-End Equity Balance if PW Transactions Were Reinvested



**NOTE**: The Purported Equity Balances represent the cash balance reported in the account plus the cost basis of positions allegedly held in the account at each respective month-end reporting period.

# Exhibit 14A

**Exhibit 14A - Detailed Analysis of the Purported Month-End Equity Balance vs. the Purported Month-End Equity Balance if PW Transactions Were Reinvested for BLMIS Account 1B0023**

| | | As Reported | | | | | | | IF REINVESTED | | | | |
| Account | Statement Date | Reported Beginning Monthly Purported Equity[1] | Reported Ending Monthly Purported Equity[1] | Purported Gain | Percentage of Purported Gain | Monthly PW Transactions | Cumulative Total of PW Transactions | Principal Added | Revised Beginning Purported Equity Balance[2] | Revised Purported Gain[3] | Revised Ending Purported Equity Balance[3] | Beginning Bates | Ending Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B0023 | 3/31/1981 | | 42,350 | - | 0.00% | | | 42,350 | | | 42,350 | MF00095502 | MF00095502 | [4] |
| 1B0023 | 4/30/1981 | 42,350 | 42,350 | 1,574 | 3.72% | (1,574) | (1,574) | | 42,350 | 1,574 | 43,924 | MF00095958 | MF00095958 | [5] |
| 1B0023 | 5/29/1981 | 42,350 | 42,350 | - | 0.00% | - | (1,574) | | 43,924 | - | 43,924 | MF00096558 | MF00096558 |
| 1B0023 | 6/30/1981 | 42,350 | 42,350 | 1,694 | 4.00% | (1,694) | (3,268) | | 43,924 | 1,757 | 45,681 | MF00097041 | MF00097041 | [5] |
| 1B0023 | 7/31/1981 | 42,350 | 43,540 | 1,189 | 2.81% | - | (3,268) | | 45,681 | 1,283 | 46,964 | MF00097550 | MF00097550 |
| 1B0023 | 8/31/1981 | 43,540 | 42,350 | - | 0.00% | (1,189) | (4,457) | | 46,964 | - | 46,964 | MF00055678 | MF00055678 | [5] |
| 1B0023 | 9/30/1981 | 42,350 | 44,149 | 1,799 | 4.25% | - | (4,457) | | 46,964 | 1,995 | 48,959 | MF00056184 | MF00056184 | [5] |
| 1B0023 | 10/30/1981 | 44,149 | 42,350 | - | 0.00% | (1,799) | (6,256) | | 48,959 | - | 48,959 | MF00079302 | MF00079302 |
| 1B0023 | 11/30/1981 | 42,350 | 42,350 | 1,249 | 2.95% | (1,249) | (7,505) | | 48,959 | 1,444 | 50,403 | MF00079835 | MF00079835 | [5] |
| 1B0023 | 12/31/1981 | 42,350 | 43,541 | 1,191 | 2.81% | - | (7,505) | | 50,403 | 1,417 | 51,820 | MF00080406 | MF00080406 |
| 1B0023 | 1/31/1982 | 43,541 | 42,350 | - | 0.00% | (1,191) | (8,696) | | 51,820 | - | 51,820 | MF00080922 | MF00080922 | [3] |
| 1B0023 | 2/26/1982 | 42,350 | 43,924 | 1,574 | 3.72% | - | (8,696) | | 51,820 | 1,926 | 53,746 | MF00081461 | MF00081461 |
| 1B0023 | 3/31/1982 | 43,924 | 42,350 | - | 0.00% | (1,574) | (10,270) | | 53,746 | - | 53,746 | MF00081985 | MF00081985 |
| 1B0023 | 4/30/1982 | 42,350 | 44,026 | 1,676 | 3.96% | - | (10,270) | | 53,746 | 2,127 | 55,872 | MF00146729 | MF00146729 |
| 1B0023 | 5/28/1982 | 44,026 | 42,350 | - | 0.00% | (1,676) | (11,945) | | 55,872 | - | 55,872 | MF00147294 | MF00147294 | [5] |
| 1B0023 | 6/30/1982 | 42,350 | 42,350 | 1,349 | 3.19% | (1,349) | (13,295) | | 55,872 | 1,780 | 57,652 | MF00147835 | MF00147835 | [5] |
| 1B0023 | 7/30/1982 | 42,350 | 42,350 | - | 0.00% | - | (13,295) | | 57,652 | - | 57,652 | MF00148396 | MF00148396 |
| 1B0023 | 8/31/1982 | 42,350 | 42,350 | 1,585 | 3.74% | (1,585) | (14,880) | | 57,652 | 2,158 | 59,810 | MF00148943 | MF00148943 |
| 1B0023 | 9/30/1982 | 42,350 | 42,350 | - | 0.00% | - | (14,880) | | 59,810 | - | 59,810 | MF00361008 | MF00361008 |
| 1B0023 | 10/29/1982 | 42,350 | 42,350 | 1,692 | 3.99% | (1,692) | (16,571) | | 59,810 | 2,389 | 62,199 | MF00361463 | MF00361463 |
| 1B0023 | 11/30/1982 | 42,350 | 42,350 | - | 0.00% | - | (16,571) | | 62,199 | - | 62,199 | MF00362025 | MF00362025 |
| 1B0023 | 12/31/1982 | 42,350 | 42,350 | 1,797 | 4.24% | (1,797) | (18,368) | | 62,199 | 2,639 | 64,838 | MF00362702 | MF00362702 |
| 1B0023 | 1/31/1983 | 42,350 | 42,350 | - | 0.00% | - | (18,368) | | 64,838 | - | 64,838 | MF00364977 | MF00364977 |
| 1B0023 | 2/28/1983 | 42,350 | 77,350 | 1,567 | 3.70% | (1,567) | (19,935) | 35,000 | 64,838 | 2,399 | 102,238 | MF00365536 | MF00365536 |
| 1B0023 | 3/31/1983 | 77,350 | 73,220 | - | 0.00% | - | (19,935) | | 102,238 | - | 102,238 | MF00366100 | MF00366100 |
| 1B0023 | 4/29/1983 | 73,220 | 77,350 | 3,180 | 4.34% | (3,180) | (23,115) | | 102,238 | 4,440 | 106,677 | MF00366707 | MF00366707 |
| 1B0023 | 5/31/1983 | 77,350 | 79,521 | 2,171 | 2.81% | - | (23,115) | | 106,677 | 2,994 | 109,671 | MF00367263 | MF00367263 |
| 1B0023 | 6/30/1983 | 79,521 | 77,350 | 2,319 | 2.92% | (2,171) | (25,286) | | 109,671 | 3,199 | 112,870 | MF00367833 | MF00367833 |
| 1B0023 | 7/29/1983 | 77,350 | 77,350 | - | 0.00% | (2,319) | (27,605) | | 112,870 | - | 112,870 | MF00368415 | MF00368415 |
| 1B0023 | 8/31/1983 | 77,350 | 77,350 | - | 0.00% | - | (27,605) | | 112,870 | - | 112,870 | MF00368955 | MF00368955 |
| 1B0023 | 9/30/1983 | 77,350 | 177,350 | 3,288 | 4.25% | (3,288) | (30,893) | 100,000 | 112,870 | 4,797 | 217,667 | MF00369526 | MF00369526 |
| 1B0023 | 10/31/1983 | 177,350 | 177,350 | - | 0.00% | - | (30,893) | | 217,667 | - | 217,667 | MF00145485 | MF00145485 |
| 1B0023 | 11/30/1983 | 177,350 | 177,350 | 4,985 | 2.81% | (4,985) | (35,878) | | 217,667 | 6,118 | 223,785 | MF00146045 | MF00146045 |
| 1B0023 | 12/30/1983 | 177,350 | 182,670 | 5,320 | 3.00% | - | (35,878) | | 223,785 | 6,713 | 230,498 | MF00358005 | MF00358005 |
| 1B0023 | 1/31/1984 | 182,670 | 177,350 | - | 0.00% | (5,320) | (41,198) | | 230,498 | - | 230,498 | MF00358571 | MF00358571 |
| 1B0023 | 2/29/1984 | 177,350 | 184,882 | 7,531 | 4.25% | - | (41,198) | | 230,498 | 9,788 | 240,286 | MF00359137 | MF00359137 |
| 1B0023 | 3/31/1984 | 184,882 | 177,350 | - | 0.00% | (7,531) | (48,729) | | 240,286 | - | 240,286 | MF00359738 | MF00359738 |
| 1B0023 | 4/30/1984 | 177,350 | 184,002 | 6,651 | 3.75% | - | (48,729) | | 240,286 | 9,012 | 249,298 | MF00360317 | MF00360317 |
| 1B0023 | 5/31/1984 | 184,002 | 177,350 | - | 0.00% | (6,651) | (55,380) | | 249,298 | - | 249,298 | MF00149394 | MF00149394 |
| 1B0023 | 6/30/1984 | 177,350 | 177,350 | - | 0.00% | - | (55,380) | | 249,298 | - | 249,298 | MF00149973 | MF00149973 |
| 1B0023 | 7/31/1984 | 177,350 | 177,350 | 7,089 | 4.00% | (7,089) | (62,469) | | 249,298 | 9,965 | 259,263 | MF00150567 | MF00150567 |
| 1B0023 | 8/31/1984 | 177,350 | 183,005 | 5,655 | 3.19% | - | (62,469) | | 259,263 | 8,266 | 267,529 | MF00151158 | MF00151158 |
| 1B0023 | 9/30/1984 | 183,005 | 177,350 | 5,819 | 3.18% | (5,655) | (68,124) | | 267,529 | 8,506 | 276,035 | MF00151754 | MF00151754 |
| 1B0023 | 10/31/1984 | 177,350 | 277,350 | - | 0.00% | (5,819) | (73,942) | 100,000 | 276,035 | - | 376,035 | MF00363169 | MF00363169 |
| 1B0023 | 11/30/1984 | 277,350 | 277,350 | - | 0.00% | - | (73,942) | | 376,035 | - | 376,035 | MF00363803 | MF00363803 |
| 1B0023 | 12/31/1984 | 277,350 | 288,435 | 11,085 | 4.00% | - | (73,942) | | 376,035 | 15,029 | 391,064 | MF00364378 | MF00364378 |
| 1B0023 | 1/31/1985 | 288,435 | 277,350 | 8,840 | 3.06% | (11,085) | (85,027) | | 391,064 | 11,995 | 403,049 | MF00370673 | MF00370673 |
| 1B0023 | 2/28/1985 | 277,350 | 277,350 | - | 0.00% | (8,840) | (93,867) | | 403,049 | - | 403,049 | MF00371547 | MF00371547 |
| 1B0023 | 3/31/1985 | 277,350 | 277,350 | - | 0.00% | - | (93,867) | | 403,049 | - | 403,049 | MF00371868 | MF00371868 |
| 1B0023 | 4/30/1985 | 277,350 | 277,350 | 10,403 | 3.75% | (10,403) | (104,270) | | 403,049 | 15,118 | 418,168 | MF00372456 | MF00372456 |
| 1B0023 | 5/31/1985 | 277,350 | 284,722 | 7,372 | 2.66% | - | (104,270) | | 418,168 | 11,114 | 429,282 | MF00373065 | MF00373065 |
| 1B0023 | 6/30/1985 | 284,722 | 277,350 | - | 0.00% | (7,372) | (111,642) | | 429,282 | - | 429,282 | MF00156924 | MF00156924 |
| 1B0023 | 7/31/1985 | 277,350 | 288,446 | 11,095 | 4.00% | - | (111,642) | | 429,282 | 17,173 | 446,455 | MF00157569 | MF00157569 |
| 1B0023 | 8/31/1985 | 288,446 | 277,350 | - | 0.00% | (11,095) | (122,737) | | 446,455 | - | 446,455 | MF00158231 | MF00158231 |
| 1B0023 | 9/30/1985 | 277,350 | 283,834 | 6,484 | 2.34% | (6,484) | (129,221) | | 446,455 | 10,438 | 456,893 | MF00158852 | MF00158852 |
| 1B0023 | 10/31/1985 | 277,350 | 286,180 | 8,829 | 3.18% | - | (129,221) | | 456,893 | 14,545 | 471,437 | MF00159492 | MF00159492 |
| 1B0023 | 11/30/1985 | 286,180 | 277,350 | - | 0.00% | (8,829) | (138,051) | | 471,437 | - | 471,437 | MF00160168 | MF00160168 |
| 1B0023 | 12/31/1985 | 277,350 | 288,446 | 11,096 | 4.00% | - | (138,051) | | 471,437 | 18,861 | 490,299 | MF00160821 | MF00160821 |
| 1B0023 | 1/31/1986 | 288,446 | 277,350 | - | 0.00% | (11,096) | (149,147) | | 490,299 | - | 490,299 | MF00098140 | MF00098140 |
| 1B0023 | 2/28/1986 | 277,350 | 277,350 | - | 0.00% | - | (149,147) | | 490,299 | - | 490,299 | MF00098818 | MF00098818 |
| 1B0023 | 3/31/1986 | 277,350 | 277,350 | 10,392 | 3.75% | (10,392) | (159,539) | | 490,299 | 18,371 | 508,670 | MF00099584 | MF00099584 |
| 1B0023 | 4/30/1986 | 277,350 | 287,664 | 10,314 | 3.72% | - | (159,539) | | 508,670 | 18,916 | 527,585 | MF00100354 | MF00100354 |
| 1B0023 | 5/31/1986 | 287,664 | 277,350 | - | 0.00% | (10,314) | (169,853) | | 527,585 | - | 527,585 | MF00073364 | MF00073364 |
| 1B0023 | 6/30/1986 | 277,350 | 285,124 | 7,774 | 2.80% | - | (169,853) | | 527,585 | 14,788 | 542,373 | MF00071175 | MF00071175 |
| 1B0023 | 7/31/1986 | 285,124 | 277,350 | - | 0.00% | (7,774) | (177,626) | | 542,373 | - | 542,373 | MF00071908 | MF00071908 |
| 1B0023 | 8/31/1986 | 277,350 | 277,350 | 6,929 | 2.50% | (6,929) | (184,556) | | 542,373 | 13,551 | 555,924 | MF00075545 | MF00075545 |
| 1B0023 | 9/30/1986 | 277,350 | 286,193 | 8,843 | 3.19% | - | (184,556) | | 555,924 | 17,724 | 573,648 | MF00064815 | MF00064815 |
| 1B0023 | 10/31/1986 | 286,193 | 277,350 | - | 0.00% | (8,843) | (193,398) | | 573,648 | - | 573,648 | MF00077031 | MF00077031 |
| 1B0023 | 11/30/1986 | 277,350 | 277,350 | 7,805 | 2.81% | (7,805) | (201,203) | | 573,648 | 16,143 | 589,791 | MF00077744 | MF00077744 |
| 1B0023 | 12/31/1986 | 277,350 | 277,350 | - | 0.00% | - | (201,203) | | 589,791 | - | 589,791 | MF00063037 | MF00063037 |
| 1B0023 | 1/31/1987 | 277,350 | 288,440 | 11,090 | 4.00% | - | (201,203) | | 589,791 | 23,583 | 613,374 | MF00057191 | MF00057191 |
| 1B0023 | 2/28/1987 | 288,440 | 277,350 | - | 0.00% | (11,090) | (212,293) | | 613,374 | - | 613,374 | MF00057475 | MF00057475 |
| 1B0023 | 3/31/1987 | 277,350 | 289,137 | 11,787 | 4.25% | - | (212,293) | | 613,374 | 26,067 | 639,442 | MF00058292 | MF00058292 |
| 1B0023 | 4/30/1987 | 289,137 | 277,350 | - | 0.00% | (11,787) | (224,080) | | 639,442 | - | 639,442 | MF00101078 | MF00101078 |
| 1B0023 | 5/31/1987 | 277,350 | 287,744 | 10,394 | 3.75% | - | (224,080) | | 639,442 | 23,963 | 663,404 | MF00101861 | MF00101861 |
| 1B0023 | 6/30/1987 | 287,744 | 277,350 | - | 0.00% | (10,394) | (234,474) | | 663,404 | - | 663,404 | MF00102704 | MF00102704 |
| 1B0023 | 7/31/1987 | 277,350 | 288,388 | 11,038 | 3.98% | - | (234,474) | | 663,404 | 26,401 | 689,806 | MF00059126 | MF00059126 |
| 1B0023 | 8/31/1987 | 288,388 | 277,350 | - | 0.00% | (11,038) | (245,512) | | 689,806 | - | 689,806 | MF00060826 | MF00060826 |
| 1B0023 | 9/30/1987 | 277,350 | 289,068 | 11,717 | 4.22% | - | (245,512) | | 689,806 | 29,142 | 718,948 | MF00061107 | MF00061107 |
| 1B0023 | 10/31/1987 | 289,068 | 277,350 | - | 0.00% | (11,717) | (257,229) | | 718,948 | - | 718,948 | MF00061996 | MF00061996 |
| 1B0023 | 11/30/1987 | 277,350 | 277,350 | - | 0.00% | - | (257,229) | | 718,948 | - | 718,948 | MF00062938 | MF00062938 |

**Exhibit 14A - Detailed Analysis of the Purported Month-End Equity Balance vs. the Purported Month-End Equity Balance if PW Transactions Were Reinvested for BLMIS Account 1B0023**

| Account | Statement Date | Reported Beginning Monthly Purported Equity[1] | Reported Ending Monthly Purported Equity[1] | Purported Gain | Percentage of Purported Gain | Monthly PW Transactions | Cumulative Total of PW Transactions | Principal Added | Revised Beginning Purported Equity Balance[2] | Revised Purported Gain[3] | Revised Ending Purported Equity Balance[2] | Beginning Bates | Ending Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | As Reported | | | | | | | If REINVESTED | | | | |
| 1B0023 | 12/31/1987 | 277,350 | 287,747 | 10,397 | 3.75% | - | (257,229) | | 718,948 | 26,951 | 745,899 | MF00063819 | MF00063819 |
| 1B0023 | 1/31/1988 | 287,747 | 277,350 | - | 0.00% | (10,397) | (267,626) | | 745,899 | - | 745,899 | MF00538962 | MF00538962 |
| 1B0023 | 2/29/1988 | 277,350 | 277,350 | - | 0.00% | - | (267,626) | | 745,899 | - | 745,899 | MF00540020 | MF00540020 |
| 1B0023 | 3/31/1988 | 277,350 | 277,350 | 11,087 | 4.00% | (11,087) | (278,713) | | 745,899 | 29,817 | 775,716 | MF00537253 | MF00537253 |
| 1B0023 | 4/30/1988 | 277,350 | 277,350 | - | 0.00% | - | (278,713) | | 775,716 | - | 775,716 | MF00538530 | MF00538530 |
| 1B0023 | 5/31/1988 | 277,350 | 277,350 | 11,779 | 4.25% | (11,779) | (290,492) | | 775,716 | 32,944 | 808,660 | MF00535050 | MF00535050 |
| 1B0023 | 6/30/1988 | 277,350 | 277,350 | - | 0.00% | - | (290,492) | | 808,660 | - | 808,660 | MF00536563 | MF00536563 |
| 1B0023 | 7/31/1988 | 277,350 | 287,751 | 10,400 | 3.75% | - | (290,492) | | 808,660 | 30,324 | 838,984 | MF00533756 | MF00533756 |
| 1B0023 | 8/31/1988 | 287,751 | 277,350 | - | 0.00% | (10,400) | (300,892) | | 838,984 | - | 838,984 | MF00534089 | MF00534089 |
| 1B0023 | 9/30/1988 | 277,350 | 288,398 | 11,048 | 3.98% | - | (300,892) | | 838,984 | 33,421 | 872,405 | MF00531055 | MF00531055 |
| 1B0023 | 10/31/1988 | 288,398 | 277,350 | - | 0.00% | (11,048) | (311,940) | | 872,405 | - | 872,405 | MF00532091 | MF00532091 |
| 1B0023 | 11/30/1988 | 277,350 | 286,183 | 8,833 | 3.18% | - | (311,940) | | 872,405 | 27,784 | 900,189 | MF00528712 | MF00528712 |
| 1B0023 | 12/31/1988 | 286,183 | 277,350 | - | 0.00% | (8,833) | (320,773) | | 900,189 | - | 900,189 | MF00529863 | MF00529863 |
| 1B0023 | 1/31/1989 | 277,350 | 287,751 | 10,400 | 3.75% | - | (320,773) | | 900,189 | 33,757 | 933,945 | MF00040622 | MF00040622 |
| 1B0023 | 2/28/1989 | 287,751 | 277,350 | - | 0.00% | (10,400) | (331,173) | | 933,945 | - | 933,945 | MF00041167 | MF00041167 |
| 1B0023 | 3/31/1989 | 277,350 | 288,441 | 11,091 | 4.00% | - | (331,173) | | 933,945 | 37,348 | 971,293 | MF00042387 | MF00042387 |
| 1B0023 | 4/30/1989 | 288,441 | 277,350 | - | 0.00% | (11,091) | (342,264) | | 971,293 | - | 971,293 | MF00043572 | MF00043572 |
| 1B0023 | 5/31/1989 | 277,350 | 289,089 | 11,739 | 4.23% | - | (342,264) | | 971,293 | 41,111 | 1,012,403 | MF00044674 | MF00044674 |
| 1B0023 | 6/30/1989 | 289,089 | 277,350 | - | 0.00% | (11,739) | (354,003) | | 1,012,403 | - | 1,012,403 | MF00046639 | MF00046639 |
| 1B0023 | 7/31/1989 | 277,350 | 287,749 | 10,399 | 3.75% | - | (354,003) | | 1,012,403 | 37,958 | 1,050,362 | MF00047867 | MF00047867 |
| 1B0023 | 8/31/1989 | 287,749 | 277,350 | - | 0.00% | (10,399) | (364,402) | | 1,050,362 | - | 1,050,362 | MF00048247 | MF00048247 |
| 1B0023 | 9/30/1989 | 277,350 | 277,350 | - | 0.00% | - | (364,402) | | 1,050,362 | - | 1,050,362 | MF00049570 | MF00049570 |
| 1B0023 | 10/31/1989 | 277,350 | 277,350 | 11,063 | 3.99% | (11,063) | (375,465) | | 1,050,362 | 41,896 | 1,092,258 | MF00051764 | MF00051764 |
| 1B0023 | 11/30/1989 | 277,350 | 286,190 | 8,840 | 3.19% | - | (375,465) | | 1,092,258 | 34,814 | 1,127,071 | MF00052488 | MF00052488 |
| 1B0023 | 12/31/1989 | 286,190 | 277,350 | - | 0.00% | (8,840) | (384,305) | | 1,127,071 | - | 1,127,071 | MF00052763 | MF00052763 |
| 1B0023 | 1/31/1990 | 277,350 | 287,698 | 10,347 | 3.73% | - | (384,305) | | 1,127,071 | 42,048 | 1,169,119 | MF00021743 | MF00021743 |
| 1B0023 | 2/28/1990 | 287,698 | 277,350 | - | 0.00% | (10,347) | (394,652) | | 1,169,119 | - | 1,169,119 | MF00023077 | MF00023077 |
| 1B0023 | 3/31/1990 | 277,350 | 277,350 | - | 0.00% | - | (394,652) | | 1,169,119 | - | 1,169,119 | MF00029640 | MF00029640 |
| 1B0023 | 4/30/1990 | 277,350 | 277,350 | 11,090 | 4.00% | (11,090) | (405,742) | | 1,169,119 | 46,747 | 1,215,866 | MF00031017 | MF00031017 |
| 1B0023 | 5/31/1990 | 277,350 | 277,350 | - | 0.00% | - | (405,742) | | 1,215,866 | - | 1,215,866 | MF00037316 | MF00037316 |
| 1B0023 | 6/30/1990 | 277,350 | 277,350 | 11,760 | 4.24% | (11,760) | (417,502) | | 1,215,866 | 51,554 | 1,267,420 | MF00038662 | MF00038662 |
| 1B0023 | 7/31/1990 | 277,350 | 277,350 | - | 0.00% | - | (417,502) | | 1,267,420 | - | 1,267,420 | MF00034192 | MF00034192 |
| 1B0023 | 8/31/1990 | 277,350 | 277,350 | 10,393 | 3.75% | (10,393) | (427,895) | | 1,267,420 | 47,493 | 1,314,913 | MF00035653 | MF00035653 |
| 1B0023 | 9/30/1990 | 277,350 | 277,350 | - | 0.00% | - | (427,895) | | 1,314,913 | - | 1,314,913 | MF00026291 | MF00026291 |
| 1B0023 | 10/31/1990 | 277,350 | 388,445 | 11,095 | 4.00% | - | (427,895) | 100,000 | 1,314,913 | 52,600 | 1,467,513 | MF00027844 | MF00027844 |
| 1B0023 | 11/30/1990 | 388,445 | 377,350 | - | 0.00% | (11,095) | (438,990) | | 1,467,513 | - | 1,467,513 | MF00032469 | MF00032469 |
| 1B0023 | 12/31/1990 | 377,350 | 377,468 | 11,960 | 3.17% | (11,960) | (450,950) | | 1,467,513 | 46,513 | 1,514,026 | MF00024427 | MF00024427 |
| 1B0023 | 1/31/1991 | 377,468 | 377,468 | - | 0.00% | - | (450,950) | | 1,514,026 | - | 1,514,026 | MF00494518 | MF00494518 |
| 1B0023 | 2/28/1991 | 377,468 | 391,598 | 14,130 | 3.74% | - | (450,950) | | 1,514,026 | 56,676 | 1,570,702 | MF00492739 | MF00492739 |
| 1B0023 | 3/31/1991 | 391,598 | 377,468 | - | 0.00% | (14,130) | (465,080) | | 1,570,702 | - | 1,570,702 | MF00540944 | MF00540944 |
| 1B0023 | 4/30/1991 | 377,468 | 377,998 | - | 0.00% | - | (465,080) | | 1,570,702 | - | 1,570,702 | MF00488826 | MF00488826 |
| 1B0023 | 5/31/1991 | 377,998 | 377,480 | 13,173 | 3.39% | (13,173) | (478,252) | | 1,570,702 | 53,325 | 1,624,028 | MF00487068 | MF00487068 |
| 1B0023 | 6/30/1991 | 377,480 | 389,844 | 12,364 | 3.28% | - | (478,252) | | 1,624,028 | 53,194 | 1,677,222 | MF00485384 | MF00485384 |
| 1B0023 | 7/31/1991 | 389,844 | 377,480 | 1,375 | 0.35% | (13,739) | (491,992) | | 1,677,222 | 5,917 | 1,683,138 | MF00483413 | MF00483413 |
| 1B0023 | 8/31/1991 | 377,480 | 388,792 | 11,312 | 3.00% | - | (491,992) | | 1,683,138 | 50,439 | 1,733,578 | MF00481355 | MF00481355 |
| 1B0023 | 9/30/1991 | 388,792 | 386,828 | - | 0.00% | (11,312) | (503,304) | | 1,733,578 | - | 1,733,578 | MF00479263 | MF00479263 |
| 1B0023 | 10/31/1991 | 386,828 | 386,828 | - | 0.00% | - | (503,304) | | 1,733,578 | - | 1,733,578 | MF00477120 | MF00477120 |
| 1B0023 | 11/30/1991 | 386,828 | 377,487 | 13,180 | 3.41% | (13,180) | (516,484) | | 1,733,578 | 59,069 | 1,792,646 | MF00475031 | MF00475031 |
| 1B0023 | 12/31/1991 | 377,487 | 377,487 | 9,242 | 2.45% | (9,242) | (525,726) | | 1,792,646 | 43,889 | 1,836,535 | MF00472887 | MF00472887 |
| 1B0023 | 1/31/1992 | 377,487 | 377,487 | - | 0.00% | - | (525,726) | | 1,836,535 | - | 1,836,535 | MF00471027 | MF00471027 |
| 1B0023 | 2/29/1992 | 377,487 | 393,182 | 15,053 | 3.99% | - | (525,726) | | 1,836,535 | 73,235 | 1,909,771 | MF00469258 | MF00469258 |
| 1B0023 | 3/31/1992 | 393,182 | 378,141 | 9,877 | 2.51% | (15,053) | (540,779) | | 1,909,771 | 47,976 | 1,957,747 | MF00467058 | MF00467058 |
| 1B0023 | 4/30/1992 | 378,141 | 378,144 | - | 0.00% | (9,877) | (550,657) | | 1,957,747 | - | 1,957,747 | MF00464829 | MF00464829 |
| 1B0023 | 5/31/1992 | 378,144 | 378,144 | - | 0.00% | - | (550,657) | | 1,957,747 | - | 1,957,747 | MF00462611 | MF00462611 |
| 1B0023 | 6/30/1992 | 378,144 | 383,424 | 10,000 | 2.64% | (10,000) | (560,657) | | 1,957,747 | 51,775 | 2,009,522 | MF00460632 | MF00460632 |
| 1B0023 | 7/31/1992 | 383,424 | 383,424 | - | 0.00% | - | (560,657) | | 2,009,522 | - | 2,009,522 | MF00458624 | MF00458624 |
| 1B0023 | 8/31/1992 | 383,424 | 378,178 | 15,049 | 3.92% | (15,049) | (575,706) | | 2,009,522 | 78,873 | 2,088,394 | MF00456672 | MF00456672 |
| 1B0023 | 9/30/1992 | 378,178 | 388,097 | 9,919 | 2.62% | - | (575,706) | | 2,088,394 | 54,774 | 2,143,168 | MF00454696 | MF00454696 |
| 1B0023 | 10/31/1992 | 388,097 | 378,184 | - | 0.00% | (9,919) | (585,625) | | 2,143,168 | - | 2,143,168 | MF00452274 | MF00452274 |
| 1B0023 | 11/30/1992 | 378,184 | 378,184 | 4,125 | 1.09% | (4,125) | (589,750) | | 2,143,168 | 23,375 | 2,166,543 | MF00450097 | MF00450097 |
| 1B0023 | 12/31/1992 | 378,184 | 388,730 | 10,543 | 2.79% | - | (589,750) | | 2,166,543 | 60,398 | 2,226,941 | MF00443780 | MF00443780 |
| 1B0023 | 1/31/1993 | 388,730 | 378,193 | - | 0.00% | (10,543) | (600,293) | | 2,226,941 | - | 2,226,941 | MF00435972 | MF00435972 |
| 1B0023 | 2/28/1993 | 378,193 | 385,283 | 15,366 | 4.06% | (8,276) | (608,568) | | 2,226,941 | 90,478 | 2,317,419 | MF00430571 | MF00430571 |
| 1B0023 | 3/31/1993 | 385,283 | 378,462 | - | 0.00% | (7,090) | (615,658) | | 2,317,419 | - | 2,317,419 | MF00425574 | MF00425574 |
| 1B0023 | 4/30/1993 | 378,462 | 378,462 | - | 0.00% | - | (615,658) | | 2,317,419 | - | 2,317,419 | MF00385962 | MF00385962 |
| 1B0023 | 5/31/1993 | 378,462 | 378,464 | 15,116 | 3.99% | (15,116) | (630,774) | | 2,317,419 | 92,558 | 2,409,977 | MF00416423 | MF00416423 |
| 1B0023 | 6/30/1993 | 378,464 | 378,464 | 6,617 | 1.75% | (6,617) | (637,391) | | 2,409,977 | 42,138 | 2,452,115 | MF00403915 | MF00403915 |
| 1B0023 | 7/31/1993 | 378,464 | 378,464 | - | 0.00% | - | (637,391) | | 2,452,115 | - | 2,452,115 | MF00396263 | MF00396263 |
| 1B0023 | 8/31/1993 | 378,464 | 384,618 | 18,542 | 4.90% | (12,390) | (649,781) | | 2,452,115 | 120,138 | 2,572,253 | MF00381083 | MF00381083 |
| 1B0023 | 9/30/1993 | 384,618 | 378,805 | - | 0.00% | (6,152) | (655,934) | | 2,572,253 | - | 2,572,253 | MF00355550 | MF00355550 |
| 1B0023 | 10/31/1993 | 378,805 | 385,429 | 6,624 | 1.75% | - | (655,934) | | 2,572,253 | 44,977 | 2,617,230 | MF00347646 | MF00347646 |
| 1B0023 | 11/30/1993 | 385,429 | 378,809 | - | 0.00% | (6,624) | (662,557) | | 2,617,230 | - | 2,617,230 | MF00332006 | MF00332006 |
| 1B0023 | 12/31/1993 | 378,809 | 378,809 | 10,628 | 2.81% | (10,628) | (673,185) | | 2,617,230 | 73,428 | 2,690,658 | MF00341959 | MF00341959 |
| 1B0023 | 1/31/1994 | 378,809 | 384,325 | 4,738 | 1.25% | - | (673,185) | | 2,690,658 | 33,652 | 2,724,310 | MF00311337 | MF00311337 |
| 1B0023 | 2/28/1994 | 384,325 | 379,645 | - | 0.00% | (4,738) | (677,923) | | 2,724,310 | - | 2,724,310 | MF00305888 | MF00305888 |
| 1B0023 | 3/31/1994 | 379,645 | 379,645 | - | 0.00% | - | (677,923) | | 2,724,310 | - | 2,724,310 | MF00328751 | MF00328751 |
| 1B0023 | 4/30/1994 | 379,645 | 382,018 | 15,657 | 4.12% | (13,285) | (691,207) | | 2,724,310 | 112,354 | 2,836,664 | MF00284419 | MF00284419 |
| 1B0023 | 5/31/1994 | 382,018 | 384,170 | 4,270 | 1.12% | (2,373) | (693,580) | | 2,836,664 | 31,707 | 2,868,370 | MF00272895 | MF00272895 |
| 1B0023 | 6/30/1994 | 384,170 | 381,532 | - | 0.00% | (4,270) | (697,850) | | 2,868,370 | - | 2,868,370 | MF00231671 | MF00231671 |
| 1B0023 | 7/31/1994 | 381,532 | 381,532 | - | 0.00% | - | (697,850) | | 2,868,370 | - | 2,868,370 | MF00229275 | MF00229275 |
| 1B0023 | 8/31/1994 | 381,532 | 380,327 | 9,265 | 2.43% | (9,265) | (707,114) | | 2,868,370 | 69,651 | 2,938,022 | MF00321080 | MF00321080 |
| 1B0023 | 9/30/1994 | 380,327 | 380,327 | 3,808 | 1.00% | (3,808) | (710,922) | | 2,938,022 | 29,417 | 2,967,438 | MF00258440 | MF00258440 |
| 1B0023 | 10/31/1994 | 380,327 | 394,047 | - | 0.00% | - | (710,922) | | 2,967,438 | - | 2,967,438 | MF00278635 | MF00278635 |

**Exhibit 14A - Detailed Analysis of the Purported Month-End Equity Balance vs. the Purported Month-End Equity Balance if PW Transactions Were Reinvested for BLMIS Account 1B0023**

| | | As Reported | | | | | | | If REINVESTED | | | | |
| Account | Statement Date | Reported Beginning Monthly Purported Equity[1] | Reported Ending Monthly Purported Equity[1] | Purported Gain | Percentage of Purported Gain | Monthly PW Transactions | Cumulative Total of PW Transactions | Principal Added | Revised Beginning Purported Equity Balance[2] | Revised Purported Gain[3] | Revised Ending Purported Equity Balance[2] | Beginning Bates | Ending Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B0023 | 11/30/1994 | 394,047 | 384,613 | 12,125 | 3.08% | (7,841) | (718,763) | | 2,967,438 | 91,312 | 3,058,750 | MF00318211 | MF00318211 |
| 1B0023 | 12/31/1994 | 384,613 | 380,404 | - | 0.00% | (4,285) | (723,048) | | 3,058,750 | - | 3,058,750 | MF00237857 | MF00237857 |
| 1B0023 | 1/31/1995 | 380,404 | 387,074 | 4,760 | 1.25% | - | (723,048) | | 3,058,750 | 38,271 | 3,097,021 | MF00220160 | MF00220160 |
| 1B0023 | 2/28/1995 | 387,074 | 382,543 | - | 0.00% | (4,760) | (727,807) | | 3,097,021 | - | 3,097,021 | MF00200502 | MF00200502 |
| 1B0023 | 3/31/1995 | 382,543 | 382,543 | 5,253 | 1.37% | (5,253) | (733,060) | | 3,097,021 | 42,524 | 3,139,545 | MF00217997 | MF00217997 |
| 1B0023 | 4/30/1995 | 382,543 | 382,543 | - | 0.00% | - | (733,060) | | 3,139,545 | - | 3,139,545 | MF00205984 | MF00205984 |
| 1B0023 | 5/31/1995 | 382,543 | 384,941 | 15,752 | 4.12% | (13,359) | (746,419) | | 3,139,545 | 129,277 | 3,268,822 | MF00166240 | MF00166240 |
| 1B0023 | 6/30/1995 | 384,941 | 382,694 | - | 0.00% | (2,393) | (748,812) | | 3,268,822 | - | 3,268,822 | MF00161597 | MF00161597 |
| 1B0023 | 7/31/1995 | 382,694 | 382,695 | 10,757 | 2.81% | (10,757) | (759,569) | | 3,268,822 | 91,884 | 3,360,706 | MF00213490 | MF00213490 |
| 1B0023 | 8/31/1995 | 382,695 | 386,038 | 3,344 | 0.87% | - | (759,569) | | 3,360,706 | 29,364 | 3,390,070 | MF00134210 | MF00134210 |
| 1B0023 | 9/30/1995 | 386,038 | 387,350 | 4,305 | 1.12% | (3,344) | (762,913) | | 3,390,070 | 37,805 | 3,427,875 | MF00113637 | MF00113637 |
| 1B0023 | 10/31/1995 | 387,350 | 387,991 | 4,786 | 1.24% | (4,305) | (767,218) | | 3,427,875 | 42,356 | 3,470,231 | MF00114017 | MF00114017 |
| 1B0023 | 11/30/1995 | 387,991 | 384,348 | - | 0.00% | (4,786) | (772,004) | | 3,470,231 | - | 3,470,231 | MF00107991 | MF00107991 |
| 1B0023 | 12/31/1995 | 384,348 | 386,265 | 1,917 | 0.50% | - | (772,004) | | 3,470,231 | 17,305 | 3,487,536 | MDPTPP00129299 | MDPTPP00129300 |
| 1B0023 | 1/31/1996 | 386,265 | 393,796 | 5,279 | 1.37% | (1,917) | (773,921) | | 3,487,536 | 47,660 | 3,535,196 | MDPTPP00129301 | MDPTPP00129302 |
| 1B0023 | 2/29/1996 | 393,796 | 385,264 | - | 0.00% | (5,279) | (779,199) | | 3,535,196 | - | 3,535,196 | MDPTPP00129303 | MDPTPP00129305 |
| 1B0023 | 3/31/1996 | 385,264 | 393,947 | 8,656 | 2.25% | - | (779,199) | | 3,535,196 | 79,426 | 3,614,623 | MDPTPP00129306 | MDPTPP00129308 |
| 1B0023 | 4/30/1996 | 393,947 | 385,298 | - | 0.00% | (8,656) | (787,855) | | 3,614,623 | - | 3,614,623 | MDPTPP00129309 | MDPTPP00129310 |
| 1B0023 | 5/31/1996 | 385,298 | 392,500 | 14,452 | 3.75% | (7,225) | (795,080) | | 3,614,623 | 135,580 | 3,750,203 | MDPTPP00129311 | MDPTPP00129312 |
| 1B0023 | 6/30/1996 | 392,500 | 385,983 | - | 0.00% | (7,227) | (802,307) | | 3,750,203 | - | 3,750,203 | MDPTPP00129313 | MDPTPP00129314 |
| 1B0023 | 7/31/1996 | 385,983 | 385,986 | 3,370 | 0.87% | (3,370) | (805,677) | | 3,750,203 | 32,743 | 3,782,946 | MDPTPP00129315 | MDPTPP00129316 |
| 1B0023 | 8/31/1996 | 385,986 | 393,217 | 7,232 | 1.87% | - | (805,677) | | 3,782,946 | 70,874 | 3,853,820 | MDPTPP00129317 | MDPTPP00129318 |
| 1B0023 | 9/30/1996 | 393,217 | 386,896 | 487 | 0.12% | (7,232) | (812,909) | | 3,853,820 | 4,773 | 3,858,593 | MDPTPP00129319 | MDPTPP00129320 |
| 1B0023 | 10/31/1996 | 386,896 | 391,743 | 9,648 | 2.49% | (4,828) | (817,737) | | 3,858,593 | 96,223 | 3,954,815 | MDPTPP00129321 | MDPTPP00129322 |
| 1B0023 | 11/30/1996 | 391,743 | 390,824 | 4,347 | 1.11% | (5,307) | (823,044) | | 3,954,815 | 43,884 | 3,998,699 | MDPTPP00129323 | MDPTPP00129324 |
| 1B0023 | 12/31/1996 | 390,824 | 386,586 | - | 0.00% | (4,347) | (827,391) | | 3,998,699 | - | 3,998,699 | MDPTPP00129325 | MDPTPP00129326 |
| 1B0023 | 1/31/1997 | 386,586 | 396,243 | 7,735 | 2.00% | - | (827,391) | | 3,998,699 | 80,008 | 4,078,707 | MDPTPP00129327 | MDPTPP00129328 |
| 1B0023 | 2/28/1997 | 396,243 | 389,258 | - | 0.00% | (7,735) | (835,126) | | 4,078,707 | - | 4,078,707 | MDPTPP00129329 | MDPTPP00129330 |
| 1B0023 | 3/31/1997 | 389,258 | 389,845 | 4,371 | 1.12% | (4,371) | (839,497) | | 4,078,707 | 45,800 | 4,124,507 | MDPTPP00129331 | MDPTPP00129332 |
| 1B0023 | 4/30/1997 | 389,845 | - | 4,381 | 1.12% | (4,381) | (843,877) | | 4,124,507 | 46,345 | 4,170,852 | MDPTPP00129333 | MDPTPP00129334 |

[1] The Purported Equity Balances represent the cash balance reported in the account plus the cost basis of positions allegedly held in the account at each respective month-end
  reporting period and is calculated as  [New Balance] + [Value of Long Security Positions] - [Value of Short Security Positions].

[2] The Revised Purported Equity Balances represent the cash balance reported in the account plus the cost basis of positions allegedly held if PW Transactions were reinvested and compounded over time
  plus any principal added to the account. This metric is calculated as  [Revised Beginning Purported Equity Balance] + [Principal Added] + [Revised Purported Gain]

[3] The Revised Purported Gain represents what the purported gain would have been if the PW Transactions were reinvested and compounded over time and is calculated as
  [Revised Beginning Purported Equity Balance] * [Purported Gain as a Percentage of Reported Beginning Monthly Purported Equity].

[ ] Although records of BLMIS Customer Statements exist back to November 1978, the Principal Credit issued to this account presumes that the cash and historical cost of the securities reportedly held in the account(s)
  as of March 31, 1981 were principal and did not include any fictitious profits. The March 1981 Customer Statement for BLMIS Account 1B0023 demonstrates the amount
  granted as the principal credit as of April 1, 1981 and is calculated as  [New Balance] + [Value of Long Security Positions] - [Value of Short Security Positions].

[5] Upon further review of BLMIS Account 1B0023, transactions with transaction codes other than PWs (e.g. "PYMT") but whose genesis is tied to fictitiously reported trading were identified and thus
  were treated like PW Transactions for purposes of this analysis.

# Exhibit 15

# EXHIBIT 15 – BLMIS Account 1B0033

## Purported Month-End Equity Balance vs.
## Purported Month-End Equity Balance if PW Transactions Were Reinvested



NOTE: The Purported Equity Balances represent the cash balance reported in the account plus the cost basis of positions allegedly held in the account at each respective month-end reporting period.

# Exhibit 15A

**Exhibit 15A - Detailed Analysis of the Purported Month-End Equity Balance vs. the Purported Month-End Equity Balance if PW Transactions Were Reinvested for BLMIS Account 1B0033**

| | | As Reported | | | | | | | If REINVESTED | | | | |
| Account | Statement Date | Reported Beginning Monthly Purported Equity[1] | Reported Ending Monthly Purported Equity[1] | Purported Gain | Percentage of Purported Gain | Monthly PW Transactions | Cumulative Total of PW Transactions | Principal Added | Revised Beginning Purported Equity Balance[2] | Revised Purported Gain[3] | Revised Ending Purported Equity Balance[3] | Beginning Bates | Ending Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B0033 | 3/31/1981 | | 250,000 | - | 0.00% | | | 250,000 | | | 250,000 | MF00095506 | MF00095506 [4] |
| 1B0033 | 4/30/1981 | 250,000 | 253,757 | 9,375 | 3.75% | (5,618) | (5,618) | | 250,000 | 9,375 | 259,375 | MF00095962 | MF00095962 [5] |
| 1B0033 | 5/29/1981 | 253,757 | 250,000 | - | 0.00% | (3,757) | (9,375) | | 259,375 | - | 259,375 | MF00096562 | MF00096562 [5] |
| 1B0033 | 6/30/1981 | 250,000 | 255,066 | 12,498 | 5.00% | (7,450) | (16,825) | | 259,375 | 12,967 | 272,342 | MF00097045 | MF00097045 [5] |
| 1B0033 | 7/31/1981 | 255,066 | 250,000 | - | 0.00% | (5,047) | (21,873) | | 272,342 | - | 272,342 | MF00097554 | MF00097554 [5] |
| 1B0033 | 8/31/1981 | 250,000 | 254,416 | 11,868 | 4.75% | (7,452) | (29,324) | | 272,342 | 12,929 | 285,270 | MF00055682 | MF00055682 [5] |
| 1B0033 | 9/30/1981 | 254,416 | 255,589 | 5,589 | 2.20% | (4,416) | (33,741) | | 285,270 | 6,267 | 291,537 | MF00056188 | MF00056188 [5] |
| 1B0033 | 10/30/1981 | 255,589 | 255,047 | 5,047 | 1.97% | (5,589) | (39,330) | | 291,537 | 5,757 | 297,294 | MF00079306 | MF00079306 [5] |
| 1B0033 | 11/30/1981 | 255,047 | 257,446 | 7,447 | 2.92% | (5,047) | (44,377) | | 297,294 | 8,680 | 305,974 | MF00079839 | MF00079839 [5] |
| 1B0033 | 12/31/1981 | 257,446 | 250,000 | 3,790 | 1.47% | (11,237) | (55,614) | | 305,974 | 4,504 | 310,479 | MF00080410 | MF00080410 [5] |
| 1B0033 | 1/29/1982 | 250,000 | 257,446 | 7,446 | 2.98% | - | (55,614) | | 310,479 | 9,247 | 319,726 | MF00080926 | MF00080926 |
| 1B0033 | 2/26/1982 | 257,446 | 250,000 | 5,054 | 1.96% | (12,500) | (68,114) | | 319,726 | 6,277 | 326,002 | MF00081465 | MF00081465 [5] |
| 1B0033 | 3/31/1982 | 250,000 | 257,443 | 7,443 | 2.98% | - | (68,114) | | 326,002 | 9,706 | 335,708 | MF00081989 | MF00081989 [5] |
| 1B0033 | 4/30/1982 | 257,443 | 143,810 | 5,057 | 1.96% | (12,500) | (80,614) | | 335,708 | 6,994 | 342,302 | MF00146733 | MF00146733 [5] |
| 1B0033 | 5/28/1982 | 143,810 | 148,859 | 10,305 | 7.17% | (6,512) | (87,126) | | 342,302 | 24,529 | 366,831 | MF00147298 | MF00147298 [5] |
| 1B0033 | 6/30/1982 | 148,859 | 250,000 | - | 0.00% | (3,793) | (90,919) | | 366,831 | - | 366,831 | MF00147839 | MF00147839 [5] |
| 1B0033 | 7/30/1982 | 250,000 | 255,056 | 12,497 | 5.00% | (7,440) | (98,359) | | 366,831 | 18,337 | 385,168 | MF00148400 | MF00148400 |
| 1B0033 | 8/31/1982 | 255,056 | 250,000 | - | 0.00% | (5,056) | (103,415) | | 385,168 | - | 385,168 | MF00148947 | MF00148947 |
| 1B0033 | 9/30/1982 | 250,000 | 250,000 | 10,005 | 4.00% | (10,005) | (113,420) | | 385,168 | 15,415 | 400,583 | MF00361012 | MF00361012 |
| 1B0033 | 10/29/1982 | 250,000 | 250,000 | - | 0.00% | - | (113,420) | | 400,583 | - | 400,583 | MF00361467 | MF00361467 |
| 1B0033 | 11/30/1982 | 250,000 | 250,000 | 12,493 | 5.00% | (12,493) | (125,914) | | 400,583 | 20,018 | 420,601 | MF00362029 | MF00362029 |
| 1B0033 | 12/31/1982 | 250,000 | 250,000 | - | 0.00% | - | (125,914) | | 420,601 | - | 420,601 | MF00362706 | MF00362706 |
| 1B0033 | 1/31/1983 | 250,000 | 255,048 | 12,501 | 5.00% | (7,454) | (133,368) | | 420,601 | 21,032 | 441,633 | MF00364981 | MF00364981 |
| 1B0033 | 2/28/1983 | 255,048 | 250,000 | - | 0.00% | (5,048) | (138,415) | | 441,633 | - | 441,633 | MF00365540 | MF00365540 |
| 1B0033 | 3/31/1983 | 250,000 | 255,053 | 12,496 | 5.00% | (7,451) | (145,866) | | 441,633 | 22,074 | 463,707 | MF00366104 | MF00366104 |
| 1B0033 | 4/29/1983 | 255,053 | 350,000 | - | 0.00% | (5,045) | (150,911) | 100,000 | 463,707 | - | 563,707 | MF00366711 | MF00366711 |
| 1B0033 | 5/31/1983 | 355,045 | 355,045 | 11,566 | 3.30% | (6,521) | (157,432) | | 563,707 | 18,628 | 582,335 | MF00367267 | MF00367267 |
| 1B0033 | 6/30/1983 | 355,045 | 350,000 | 3,749 | 1.06% | (8,793) | (166,225) | | 582,335 | 6,148 | 588,484 | MF00367837 | MF00367837 |
| 1B0033 | 7/29/1983 | 350,000 | 355,036 | 12,492 | 3.57% | (7,456) | (173,681) | | 588,484 | 21,004 | 609,488 | MF00368420 | MF00368420 |
| 1B0033 | 8/31/1983 | 355,036 | 350,000 | 10,585 | 2.98% | (15,622) | (189,303) | | 609,488 | 18,172 | 627,660 | MF00369060 | MF00369060 |
| 1B0033 | 9/30/1983 | 350,000 | 350,000 | 3,778 | 1.08% | (3,778) | (193,081) | | 627,660 | 6,775 | 634,434 | MF00369531 | MF00369531 |
| 1B0033 | 10/31/1983 | 350,000 | 357,511 | 12,463 | 3.56% | (4,953) | (198,033) | | 634,434 | 22,591 | 657,026 | MF00145490 | MF00145490 |
| 1B0033 | 11/30/1983 | 357,511 | 353,715 | 8,750 | 2.45% | (12,545) | (210,579) | | 657,026 | 16,080 | 673,106 | MF00146050 | MF00146051 |
| 1B0033 | 12/30/1983 | 353,715 | 350,000 | 5,632 | 1.59% | (9,347) | (219,925) | | 673,106 | 10,717 | 683,823 | MF00358510 | MF00358010 |
| 1B0033 | 1/31/1984 | 350,000 | 359,990 | 9,990 | 2.85% | - | (219,925) | | 683,823 | 19,519 | 703,342 | MF00358576 | MF00358576 |
| 1B0033 | 2/29/1984 | 359,990 | 350,000 | 7,512 | 2.09% | (17,503) | (237,428) | | 703,342 | 14,678 | 718,020 | MF00359143 | MF00359144 |
| 1B0033 | 3/31/1984 | 350,000 | 350,000 | 3,688 | 1.05% | (3,688) | (241,116) | | 718,020 | 7,565 | 725,585 | MF00359743 | MF00359743 |
| 1B0033 | 4/30/1984 | 350,000 | 350,000 | 10,708 | 3.06% | (10,708) | (251,823) | | 725,585 | 22,198 | 747,782 | MF00360322 | MF00360323 |
| 1B0033 | 5/31/1984 | 350,000 | 350,000 | 4,908 | 1.40% | (4,908) | (256,731) | | 747,782 | 10,486 | 758,269 | MF00149399 | MF00149399 |
| 1B0033 | 6/30/1984 | 350,000 | 350,000 | 11,651 | 3.33% | (11,651) | (268,383) | | 758,269 | 25,243 | 783,512 | MF00149978 | MF00149979 |
| 1B0033 | 7/31/1984 | 350,000 | 256,670 | 4,906 | 1.40% | - | (268,383) | | 783,512 | 10,983 | 794,495 | MF00150572 | MF00150572 |
| 1B0033 | 8/31/1984 | 256,670 | 251,764 | 12,590 | 4.91% | (17,496) | (285,879) | | 794,495 | 38,971 | 833,465 | MF00151163 | MF00151163 |
| 1B0033 | 9/30/1984 | 251,764 | 261,191 | 9,428 | 3.74% | - | (285,879) | | 833,465 | 31,210 | 864,676 | MF00151759 | MF00151759 |
| 1B0033 | 10/31/1984 | 261,191 | 251,764 | - | 0.00% | (9,428) | (295,307) | | 864,676 | - | 864,676 | MF00363174 | MF00363174 |
| 1B0033 | 11/30/1984 | 251,764 | 251,764 | - | 0.00% | - | (295,307) | | 864,676 | - | 864,676 | MF00363808 | MF00363808 |
| 1B0033 | 12/31/1984 | 251,764 | 251,764 | 12,590 | 5.00% | (12,590) | (307,896) | | 864,676 | 43,238 | 907,914 | MF00364383 | MF00364383 |
| 1B0033 | 1/31/1985 | 251,764 | 261,206 | 9,442 | 3.75% | - | (307,896) | | 907,914 | 34,051 | 941,965 | MF00370678 | MF00370678 |
| 1B0033 | 2/28/1985 | 261,206 | 251,764 | - | 0.00% | (9,442) | (317,338) | | 941,965 | - | 941,965 | MF00371552 | MF00371552 |
| 1B0033 | 3/31/1985 | 251,764 | 262,774 | 11,010 | 4.37% | - | (317,338) | | 941,965 | 41,193 | 983,158 | MF00371873 | MF00371873 |
| 1B0033 | 4/30/1985 | 262,774 | 251,764 | - | 0.00% | (11,010) | (328,348) | | 983,158 | - | 983,158 | MF00372461 | MF00372461 |
| 1B0033 | 5/31/1985 | 251,764 | 264,345 | 12,582 | 5.00% | - | (328,348) | | 983,158 | 49,132 | 1,032,290 | MF00373070 | MF00373070 |
| 1B0033 | 6/30/1985 | 264,345 | 251,764 | 9,441 | 3.57% | (12,582) | (340,930) | | 1,032,290 | 36,866 | 1,069,157 | MF00156929 | MF00156929 |
| 1B0033 | 7/31/1985 | 251,764 | 251,764 | - | 0.00% | (9,441) | (350,371) | | 1,069,157 | - | 1,069,157 | MF00157574 | MF00157574 |
| 1B0033 | 8/31/1985 | 251,764 | 251,764 | - | 0.00% | - | (350,371) | | 1,069,157 | - | 1,069,157 | MF00158236 | MF00158236 |
| 1B0033 | 9/30/1985 | 251,764 | 264,308 | 12,544 | 4.98% | - | (350,371) | | 1,069,157 | 53,272 | 1,122,428 | MF00158857 | MF00158857 |
| 1B0033 | 10/31/1985 | 264,308 | 251,764 | - | 0.00% | (12,544) | (362,915) | | 1,122,428 | - | 1,122,428 | MF00159497 | MF00159497 |
| 1B0033 | 11/30/1985 | 251,764 | 251,764 | 9,442 | 3.75% | (9,442) | (372,357) | | 1,122,428 | 42,096 | 1,164,524 | MF00160173 | MF00160173 |
| 1B0033 | 12/31/1985 | 251,764 | 259,628 | 7,864 | 3.12% | - | (372,357) | | 1,164,524 | 36,374 | 1,200,898 | MF00160826 | MF00160826 |
| 1B0033 | 1/31/1986 | 259,628 | 251,764 | - | 0.00% | (7,864) | (380,221) | | 1,200,898 | - | 1,200,898 | MF00098146 | MF00098146 |
| 1B0033 | 2/28/1986 | 251,764 | 264,351 | 12,588 | 5.00% | - | (380,221) | | 1,200,898 | 60,042 | 1,260,940 | MF00098823 | MF00098823 |
| 1B0033 | 3/31/1986 | 264,351 | 251,764 | - | 0.00% | (12,588) | (392,808) | | 1,260,940 | - | 1,260,940 | MF00099592 | MF00099592 |
| 1B0033 | 4/30/1986 | 251,764 | 264,353 | 12,590 | 5.00% | - | (392,808) | | 1,260,940 | 63,054 | 1,323,994 | MF00100359 | MF00100359 |
| 1B0033 | 5/31/1986 | 264,353 | 251,764 | - | 0.00% | (12,590) | (405,398) | | 1,323,994 | - | 1,323,994 | MF00073369 | MF00073369 |
| 1B0033 | 6/30/1986 | 251,764 | 264,356 | 12,592 | 5.00% | - | (405,398) | | 1,323,994 | 66,220 | 1,390,214 | MF00071180 | MF00071180 |
| 1B0033 | 7/31/1986 | 264,356 | 251,764 | - | 0.00% | (12,592) | (417,990) | | 1,390,214 | - | 1,390,214 | MF00071647 | MF00071647 |
| 1B0033 | 8/31/1986 | 251,764 | 261,244 | 9,436 | 3.75% | - | (417,990) | | 1,390,214 | 52,103 | 1,442,316 | MF00072647 | MF00072647 |
| 1B0033 | 9/30/1986 | 261,244 | 251,809 | - | 0.00% | (9,436) | (427,426) | | 1,442,316 | - | 1,442,316 | MF00064820 | MF00064820 |
| 1B0033 | 10/31/1986 | 251,809 | 251,764 | 12,583 | 5.00% | (12,583) | (440,008) | | 1,442,316 | 72,071 | 1,514,387 | MF00077036 | MF00077036 |
| 1B0033 | 11/30/1986 | 251,764 | 251,764 | - | 0.00% | - | (440,008) | 100,000 | 1,514,387 | - | 1,614,387 | MF00077749 | MF00077749 |
| 1B0033 | 12/31/1986 | 351,764 | 365,201 | 13,438 | 3.82% | - | (440,008) | | 1,614,387 | 61,671 | 1,676,058 | MF00067042 | MF00067042 |
| 1B0033 | 1/31/1987 | 365,201 | 351,764 | - | 0.00% | (13,438) | (453,446) | | 1,676,058 | - | 1,676,058 | MF00057196 | MF00057196 |
| 1B0033 | 2/28/1987 | 351,764 | 359,792 | 8,028 | 2.28% | - | (453,446) | | 1,676,058 | 38,253 | 1,714,310 | MF00057480 | MF00057480 |
| 1B0033 | 3/31/1987 | 359,792 | 351,764 | 3,755 | 1.04% | (11,783) | (465,229) | | 1,714,310 | 17,892 | 1,732,202 | MF00058297 | MF00058297 |
| 1B0033 | 4/30/1987 | 351,764 | 359,310 | 7,546 | 2.15% | - | (465,229) | | 1,732,202 | 37,160 | 1,769,362 | MF00101083 | MF00101083 |
| 1B0033 | 5/31/1987 | 359,310 | 351,764 | 3,724 | 1.04% | (11,270) | (476,499) | | 1,769,362 | 18,337 | 1,787,699 | MF00101866 | MF00101866 |
| 1B0033 | 6/30/1987 | 351,764 | 361,829 | 10,066 | 2.86% | - | (476,499) | | 1,787,699 | 51,155 | 1,838,854 | MF00102709 | MF00102709 |
| 1B0033 | 7/31/1987 | 361,829 | 359,584 | 3,743 | 1.03% | (13,808) | (490,308) | | 1,838,854 | 19,021 | 1,857,874 | MF00059131 | MF00059131 |
| 1B0033 | 8/31/1987 | 359,584 | 565,440 | 13,677 | 3.80% | - | (490,308) | 200,000 | 1,857,874 | 70,663 | 2,128,538 | MF00060831 | MF00060832 |
| 1B0033 | 9/30/1987 | 565,440 | 551,764 | - | 0.00% | (13,677) | (503,984) | | 2,128,538 | - | 2,128,538 | MF00061112 | MF00061112 |
| 1B0033 | 10/31/1987 | 551,764 | 559,311 | 7,548 | 1.37% | - | (503,984) | | 2,128,538 | 29,116 | 2,157,654 | MF00062001 | MF00062001 |

**Exhibit 15A - Detailed Analysis of the Purported Month-End Equity Balance vs. the Purported Month-End Equity Balance if PW Transactions Were Reinvested for BLMIS Account 1B0033**

| | | As Reported | | | | | | | If   REINVESTED | | | | |
| Account | Statement Date | Reported Beginning Monthly Purported Equity[1] | Reported Ending Monthly Purported Equity[1] | Purported Gain | Percentage of Purported Gain | Monthly PW Transactions | Cumulative Total of PW Transactions | Principal Added | Revised Beginning Purported Equity Balance[2] | Revised Purported Gain[3] | Revised Ending Purported Equity Balance[2] | Beginning Bates | Ending Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B0033 | 11/30/1987 | 559,311 | 551,764 | 13,393 | 2.39% | (20,940) | (524,924) | | 2,157,654 | 51,664 | 2,209,318 | MF00062943 | MF00062943 |
| 1B0033 | 12/31/1987 | 551,764 | 551,764 | - | 0.00% | - | (524,924) | | 2,209,318 | - | 2,209,318 | MF00063824 | MF00063824 |
| 1B0033 | 1/31/1988 | 551,764 | 551,764 | 8,546 | 1.55% | (8,546) | (533,470) | | 2,209,318 | 34,218 | 2,243,536 | MF00538967 | MF00538967 |
| 1B0033 | 2/29/1988 | 551,764 | 551,764 | 13,153 | 2.38% | (13,153) | (546,623) | | 2,243,536 | 53,480 | 2,297,016 | MF00540025 | MF00540025 |
| 1B0033 | 3/31/1988 | 559,816 | 551,764 | 8,052 | 1.46% | - | (546,623) | | 2,297,016 | 33,521 | 2,330,537 | MF00537258 | MF00537258 |
| 1B0033 | 4/30/1988 | 559,816 | 551,764 | 14,896 | 2.66% | (22,948) | (569,570) | | 2,330,537 | 62,013 | 2,392,550 | MF00538535 | MF00538535 |
| 1B0033 | 5/31/1988 | 551,764 | 551,764 | 5,635 | 1.02% | (5,635) | (575,206) | | 2,392,550 | 24,436 | 2,416,986 | MF00535055 | MF00535055 |
| 1B0033 | 6/30/1988 | 551,764 | 560,531 | 13,179 | 2.39% | (13,179) | (588,385) | | 2,416,986 | 57,730 | 2,474,716 | MF00536568 | MF00536568 |
| 1B0033 | 7/31/1988 | 560,531 | 551,764 | 7,997 | 1.43% | (7,997) | (596,382) | | 2,474,716 | 35,307 | 2,510,023 | MF00533119 | MF00533119 |
| 1B0033 | 8/31/1988 | 551,764 | 571,320 | 19,556 | 3.54% | - | (596,382) | | 2,510,023 | 88,963 | 2,598,986 | MF00534094 | MF00534094 |
| 1B0033 | 9/30/1988 | 571,320 | 551,764 | - | 0.00% | (19,556) | (615,938) | | 2,598,986 | - | 2,598,986 | MF00531060 | MF00531060 |
| 1B0033 | 10/31/1988 | 551,764 | 564,058 | 17,315 | 3.14% | (5,021) | (620,959) | | 2,598,986 | 81,561 | 2,680,547 | MF00532096 | MF00532096 |
| 1B0033 | 11/30/1988 | 564,058 | 551,764 | - | 0.00% | (12,294) | (633,254) | | 2,680,547 | - | 2,680,547 | MF00528717 | MF00528717 |
| 1B0033 | 12/31/1988 | 551,764 | 572,450 | 20,686 | 3.75% | - | (633,254) | | 2,680,547 | 100,495 | 2,781,041 | MF00529868 | MF00529868 |
| 1B0033 | 1/31/1989 | 572,450 | 551,764 | - | 0.00% | (20,686) | (653,939) | | 2,781,041 | - | 2,781,041 | MF00040627 | MF00040627 |
| 1B0033 | 2/28/1989 | 551,764 | 551,764 | 17,569 | 3.18% | (17,569) | (671,508) | | 2,781,041 | 88,550 | 2,869,591 | MF00041172 | MF00041172 |
| 1B0033 | 3/31/1989 | 551,764 | 551,764 | - | 0.00% | - | (671,508) | | 2,869,591 | - | 2,869,591 | MF00042392 | MF00042392 |
| 1B0033 | 4/30/1989 | 551,764 | 573,822 | 22,058 | 4.00% | - | (671,508) | | 2,869,591 | 114,717 | 2,984,309 | MF00043576 | MF00043576 |
| 1B0033 | 5/31/1989 | 573,822 | 564,716 | - | 0.00% | (22,058) | (693,566) | | 2,984,309 | - | 2,984,309 | MF00044678 | MF00044678 |
| 1B0033 | 6/30/1989 | 564,716 | 551,764 | 23,391 | 4.14% | (23,391) | (716,956) | | 2,984,309 | 123,610 | 3,107,919 | MF00046643 | MF00046643 |
| 1B0033 | 7/31/1989 | 551,764 | 572,433 | - | 0.00% | - | (716,956) | | 3,107,919 | - | 3,107,919 | MF00047871 | MF00047871 |
| 1B0033 | 8/31/1989 | 572,433 | 551,764 | 20,670 | 3.61% | (20,670) | (737,626) | | 3,107,919 | 112,221 | 3,220,140 | MF00048251 | MF00048251 |
| 1B0033 | 9/30/1989 | 551,764 | 551,764 | - | 0.00% | - | (737,626) | | 3,220,140 | - | 3,220,140 | MF00049574 | MF00049574 |
| 1B0033 | 10/31/1989 | 551,764 | 551,764 | 16,516 | 2.99% | (16,516) | (754,142) | | 3,220,140 | 96,390 | 3,316,530 | MF00051768 | MF00051768 |
| 1B0033 | 11/30/1989 | 551,764 | 569,359 | 17,595 | 3.19% | - | (754,142) | | 3,316,530 | 105,761 | 3,422,292 | MF00052492 | MF00052492 |
| 1B0033 | 12/31/1989 | 569,359 | 551,764 | - | 0.00% | (17,595) | (771,737) | | 3,422,292 | - | 3,422,292 | MF00052767 | MF00052767 |
| 1B0033 | 1/31/1990 | 551,764 | 572,446 | 20,682 | 3.75% | - | (771,737) | | 3,422,292 | 128,278 | 3,550,570 | MF00021747 | MF00021747 |
| 1B0033 | 2/28/1990 | 572,446 | 551,764 | - | 0.00% | (20,682) | (792,419) | | 3,550,570 | - | 3,550,570 | MF00023081 | MF00023081 |
| 1B0033 | 3/31/1990 | 551,764 | 551,764 | - | 0.00% | - | (792,419) | | 3,550,570 | - | 3,550,570 | MF00029644 | MF00029644 |
| 1B0033 | 4/30/1990 | 551,764 | 551,764 | 22,070 | 4.00% | (22,070) | (814,489) | | 3,550,570 | 142,019 | 3,692,589 | MF00031021 | MF00031021 |
| 1B0033 | 5/31/1990 | 551,764 | 551,764 | - | 0.00% | - | (814,489) | | 3,692,589 | - | 3,692,589 | MF00037320 | MF00037320 |
| 1B0033 | 6/30/1990 | 551,764 | 551,764 | 23,417 | 4.24% | (23,417) | (837,906) | | 3,692,589 | 156,712 | 3,849,301 | MF00038666 | MF00038666 |
| 1B0033 | 7/31/1990 | 551,764 | 551,764 | - | 0.00% | - | (837,906) | | 3,849,301 | - | 3,849,301 | MF00034196 | MF00034196 |
| 1B0033 | 8/31/1990 | 551,764 | 551,764 | 20,655 | 3.74% | (20,655) | (858,561) | | 3,849,301 | 144,096 | 3,993,396 | MF00035659 | MF00035659 |
| 1B0033 | 9/30/1990 | 551,764 | 551,764 | - | 0.00% | - | (858,561) | | 3,993,396 | - | 3,993,396 | MF00026297 | MF00026297 |
| 1B0033 | 10/31/1990 | 551,764 | 551,764 | 22,069 | 4.00% | (22,069) | (880,629) | | 3,993,396 | 159,722 | 4,153,118 | MF00027850 | MF00027850 |
| 1B0033 | 11/30/1990 | 551,764 | 551,764 | - | 0.00% | - | (880,629) | | 4,153,118 | - | 4,153,118 | MF00032474 | MF00032474 |
| 1B0033 | 12/31/1990 | 551,764 | 575,166 | 23,387 | 4.24% | - | (880,629) | | 4,153,118 | 176,035 | 4,329,153 | MF00024432 | MF00024432 |
| 1B0033 | 1/31/1991 | 575,166 | 551,779 | - | 0.00% | (23,387) | (904,016) | | 4,329,153 | - | 4,329,153 | MF00494523 | MF00494523 |
| 1B0033 | 2/28/1991 | 551,779 | 567,291 | 15,513 | 2.81% | - | (904,016) | | 4,329,153 | 121,709 | 4,450,862 | MF00492744 | MF00492744 |
| 1B0033 | 3/31/1991 | 567,291 | 551,779 | - | 0.00% | (15,513) | (919,529) | | 4,450,862 | - | 4,450,862 | MF00540948 | MF00540948 |
| 1B0033 | 4/30/1991 | 551,779 | 567,214 | - | 0.00% | - | (919,529) | | 4,450,862 | - | 4,450,862 | MF00488830 | MF00488830 |
| 1B0033 | 5/31/1991 | 567,214 | 551,794 | 19,311 | 3.40% | (19,311) | (938,840) | | 4,450,862 | 151,533 | 4,602,395 | MF00487072 | MF00487072 |
| 1B0033 | 6/30/1991 | 551,794 | 569,894 | 18,099 | 3.28% | - | (938,840) | | 4,602,395 | 150,963 | 4,753,358 | MF00485388 | MF00485388 |
| 1B0033 | 7/31/1991 | 569,894 | 551,794 | 2,013 | 0.35% | (20,113) | (958,953) | | 4,753,358 | 16,792 | 4,770,150 | MF00483417 | MF00483417 |
| 1B0033 | 8/31/1991 | 551,794 | 568,340 | 16,546 | 3.00% | - | (958,953) | | 4,770,150 | 143,037 | 4,913,187 | MF00481360 | MF00481360 |
| 1B0033 | 9/30/1991 | 568,340 | 565,463 | - | 0.00% | (16,546) | (975,499) | | 4,913,187 | - | 4,913,187 | MF00479268 | MF00479268 |
| 1B0033 | 10/31/1991 | 565,463 | 565,463 | - | 0.00% | - | (975,499) | | 4,913,187 | - | 4,913,187 | MF00477125 | MF00477125 |
| 1B0033 | 11/30/1991 | 565,463 | 551,805 | 19,272 | 3.41% | (19,272) | (994,771) | | 4,913,187 | 167,450 | 5,080,636 | MF00475038 | MF00475038 |
| 1B0033 | 12/31/1991 | 551,805 | 551,805 | 13,512 | 2.45% | (13,512) | (1,008,283) | | 5,080,636 | 124,411 | 5,205,047 | MF00472894 | MF00472894 |
| 1B0033 | 1/31/1992 | 551,805 | 551,805 | - | 0.00% | - | (1,008,283) | | 5,205,047 | - | 5,205,047 | MF00471031 | MF00471031 |
| 1B0033 | 2/29/1992 | 551,805 | 574,768 | 22,025 | 3.99% | - | (1,008,283) | | 5,205,047 | 207,752 | 5,412,800 | MF00469262 | MF00469262 |
| 1B0033 | 3/31/1992 | 574,768 | 552,760 | - | 0.00% | (22,025) | (1,030,307) | | 5,412,800 | - | 5,412,800 | MF00467062 | MF00467062 |
| 1B0033 | 4/30/1992 | 552,760 | 552,763 | 14,464 | 2.62% | (14,464) | (1,044,771) | | 5,412,800 | 141,634 | 5,554,434 | MF00464833 | MF00464833 |
| 1B0033 | 5/31/1992 | 552,763 | 552,763 | - | 0.00% | - | (1,044,771) | | 5,554,434 | - | 5,554,434 | MF00462624 | MF00462624 |
| 1B0033 | 6/30/1992 | 552,763 | 560,506 | 14,599 | 2.64% | (14,599) | (1,059,370) | | 5,554,434 | 146,697 | 5,701,131 | MF00460642 | MF00460642 |
| 1B0033 | 7/31/1992 | 560,506 | 560,506 | - | 0.00% | - | (1,059,370) | | 5,701,131 | - | 5,701,131 | MF00458634 | MF00458634 |
| 1B0033 | 8/31/1992 | 560,506 | 552,808 | 22,060 | 3.94% | (22,060) | (1,081,430) | | 5,701,131 | 224,383 | 5,925,514 | MF00456682 | MF00456682 |
| 1B0033 | 9/30/1992 | 552,808 | 567,320 | 14,512 | 2.63% | - | (1,081,430) | | 5,925,514 | 155,551 | 6,081,064 | MF00454705 | MF00454705 |
| 1B0033 | 10/31/1992 | 567,320 | 552,816 | - | 0.00% | (14,512) | (1,095,942) | | 6,081,064 | - | 6,081,064 | MF00452284 | MF00452284 |
| 1B0033 | 11/30/1992 | 552,816 | 552,816 | 6,041 | 1.09% | (6,041) | (1,101,983) | | 6,081,064 | 66,451 | 6,147,515 | MF00450107 | MF00450107 |
| 1B0033 | 12/31/1992 | 552,816 | 568,364 | 15,548 | 2.81% | - | (1,101,983) | | 6,147,515 | 172,897 | 6,320,412 | MF00443791 | MF00443791 |
| 1B0033 | 1/31/1993 | 568,364 | 552,825 | - | 0.00% | (15,548) | (1,117,531) | | 6,320,412 | - | 6,320,412 | MF00435980 | MF00435980 |
| 1B0033 | 2/28/1993 | 552,825 | 563,887 | 23,154 | 4.19% | (12,092) | (1,129,623) | | 6,320,412 | 264,721 | 6,585,133 | MF00430579 | MF00430579 |
| 1B0033 | 3/31/1993 | 563,887 | 553,162 | - | 0.00% | (11,062) | (1,140,685) | | 6,585,133 | - | 6,585,133 | MF00425582 | MF00425582 |
| 1B0033 | 4/30/1993 | 553,162 | 553,162 | - | 0.00% | - | (1,140,685) | | 6,585,133 | - | 6,585,133 | MF00385970 | MF00385970 |
| 1B0033 | 5/31/1993 | 553,162 | 553,163 | 19,344 | 3.50% | (19,344) | (1,160,029) | | 6,585,133 | 230,283 | 6,815,416 | MF00416431 | MF00416431 |
| 1B0033 | 6/30/1993 | 553,163 | 553,163 | 10,366 | 1.87% | (10,366) | (1,170,395) | | 6,815,416 | 127,714 | 6,943,131 | MF00403923 | MF00403923 |
| 1B0033 | 7/31/1993 | 553,163 | 553,163 | - | 0.00% | - | (1,170,395) | | 6,943,131 | - | 6,943,131 | MF00396271 | MF00396271 |
| 1B0033 | 8/31/1993 | 553,163 | 562,833 | 29,006 | 5.24% | (19,320) | (1,189,715) | | 6,943,131 | 364,077 | 7,307,208 | MF00381091 | MF00381091 |
| 1B0033 | 9/30/1993 | 562,833 | 553,514 | - | 0.00% | (9,686) | (1,199,401) | | 7,307,208 | - | 7,307,208 | MF00355558 | MF00355558 |
| 1B0033 | 10/31/1993 | 553,514 | 562,508 | 8,993 | 1.62% | - | (1,199,401) | | 7,307,208 | 118,724 | 7,425,932 | MF00347654 | MF00347654 |
| 1B0033 | 11/30/1993 | 562,508 | 553,519 | - | 0.00% | (8,993) | (1,208,394) | | 7,425,932 | - | 7,425,932 | MF00332014 | MF00332014 |
| 1B0033 | 12/31/1993 | 553,519 | 553,519 | 15,555 | 2.81% | (15,555) | (1,223,949) | | 7,425,932 | 208,683 | 7,634,615 | MF00341967 | MF00341967 |
| 1B0033 | 1/31/1994 | 553,519 | 561,654 | 6,923 | 1.25% | - | (1,223,949) | | 7,634,615 | 95,492 | 7,730,107 | MF00311345 | MF00311345 |
| 1B0033 | 2/28/1994 | 561,654 | 554,795 | - | 0.00% | (6,923) | (1,230,873) | | 7,730,107 | - | 7,730,107 | MF00305896 | MF00305896 |
| 1B0033 | 3/31/1994 | 554,795 | 554,795 | - | 0.00% | - | (1,230,873) | | 7,730,107 | - | 7,730,107 | MF00328759 | MF00328759 |
| 1B0033 | 4/30/1994 | 554,795 | 558,261 | 22,828 | 4.11% | (19,366) | (1,250,239) | | 7,730,107 | 318,064 | 8,048,171 | MF00284427 | MF00284427 |
| 1B0033 | 5/31/1994 | 558,261 | 561,428 | 6,240 | 1.12% | (3,462) | (1,253,700) | | 8,048,171 | 89,957 | 8,138,128 | MF00272903 | MF00272903 |
| 1B0033 | 6/30/1994 | 561,428 | 557,577 | - | 0.00% | (6,240) | (1,259,940) | | 8,138,128 | - | 8,138,128 | MF00231679 | MF00231679 |
| 1B0033 | 7/31/1994 | 557,577 | 557,577 | - | 0.00% | - | (1,259,940) | | 8,138,128 | - | 8,138,128 | MF00229283 | MF00229283 |
| 1B0033 | 8/31/1994 | 557,577 | 557,577 | 13,528 | 2.43% | (13,528) | (1,273,468) | | 8,138,128 | 197,447 | 8,335,575 | MF00321091 | MF00321091 |
| 1B0033 | 9/30/1994 | 555,816 | 555,816 | 7,647 | 1.38% | (7,647) | (1,281,115) | | 8,335,575 | 114,688 | 8,450,262 | MF00258448 | MF00258448 |

**Exhibit 15A - Detailed Analysis of the Purported Month-End Equity Balance vs. the Purported Month-End Equity Balance if PW Transactions Were Reinvested for BLMIS Account 1B0033**

| | | As Reported | | | | | | | If  REINVESTED | | | | |
| Account | Statement Date | Reported Beginning Monthly Purported Equity[1] | Reported Ending Monthly Purported Equity[1] | Purported Gain | Percentage of Purported Gain | Monthly PW Transactions | Cumulative Total of PW Transactions | Principal Added | Revised Beginning Purported Equity Balance[2] | Revised Purported Gain[3] | Revised Ending Purported Equity Balance[2] | Beginning Bates | Ending Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B0033 | 10/31/1994 | 555,816 | 566,238 | 15,288 | 2.75% | (4,867) | (1,285,982) | | 8,450,262 | 232,432 | 8,682,695 | MF00278643 | MF00278643 |
| 1B0033 | 11/30/1994 | 566,238 | 555,885 | - | 0.00% | (10,422) | (1,296,404) | | 8,682,695 | - | 8,682,695 | MF00318219 | MF00318219 |
| 1B0033 | 12/31/1994 | 555,885 | 555,885 | - | 0.00% | - | (1,296,404) | | 8,682,695 | - | 8,682,695 | MF00237865 | MF00237865 |
| 1B0033 | 1/31/1995 | 555,885 | 567,611 | 6,943 | 1.25% | - | (1,296,404) | | 8,682,695 | 108,449 | 8,791,143 | MF00220169 | MF00220169 |
| 1B0033 | 2/28/1995 | 567,611 | 561,010 | - | 0.00% | (6,943) | (1,303,347) | | 8,791,143 | - | 8,791,143 | MF00200510 | MF00200510 |
| 1B0033 | 3/31/1995 | 561,010 | 561,010 | 6,309 | 1.12% | (6,309) | (1,309,656) | | 8,791,143 | 98,867 | 8,890,011 | MF00218005 | MF00218005 |
| 1B0033 | 4/30/1995 | 561,010 | 561,010 | - | 0.00% | - | (1,309,656) | | 8,890,011 | - | 8,890,011 | MF00205992 | MF00205992 |
| 1B0033 | 5/31/1995 | 561,010 | 565,224 | 29,445 | 5.25% | (25,232) | (1,334,889) | | 8,890,011 | 466,598 | 9,356,609 | MF00166248 | MF00166248 |
| 1B0033 | 6/30/1995 | 565,224 | 561,235 | - | 0.00% | (4,213) | (1,339,101) | | 9,356,609 | - | 9,356,609 | MF00161606 | MF00161606 |
| 1B0033 | 7/31/1995 | 561,235 | 561,240 | 14,688 | 2.62% | (14,688) | (1,353,789) | | 9,356,609 | 244,872 | 9,601,481 | MF00213500 | MF00213500 |
| 1B0033 | 8/31/1995 | 561,240 | 566,146 | 4,906 | 0.87% | - | (1,353,789) | | 9,601,481 | 83,934 | 9,685,415 | MF00134219 | MF00134219 |
| 1B0033 | 9/30/1995 | 566,146 | 569,438 | 7,720 | 1.36% | (4,906) | (1,358,695) | | 9,685,415 | 132,070 | 9,817,485 | MF00113646 | MF00113646 |
| 1B0033 | 10/31/1995 | 569,438 | 568,971 | 7,020 | 1.23% | (7,720) | (1,366,415) | | 9,817,485 | 121,029 | 9,938,514 | MF00114026 | MF00114026 |
| 1B0033 | 11/30/1995 | 568,971 | 562,009 | - | 0.00% | (7,020) | (1,373,435) | | 9,938,514 | - | 9,938,514 | MF00108000 | MF00108000 |
| 1B0033 | 12/31/1995 | 562,009 | 562,009 | - | 0.00% | - | (1,373,435) | | 9,938,514 | - | 9,938,514 | MDPTPP00129991 | MDPTPP00129992 |
| 1B0033 | 1/31/1996 | 562,009 | 581,397 | 7,731 | 1.38% | - | (1,373,435) | | 9,938,514 | 136,721 | 10,075,235 | MDPTPP00129993 | MDPTPP00129994 |
| 1B0033 | 2/29/1996 | 581,397 | 568,522 | - | 0.00% | (7,731) | (1,381,167) | | 10,075,235 | - | 10,075,235 | MDPTPP00129995 | MDPTPP00129997 |
| 1B0033 | 3/31/1996 | 568,522 | 581,321 | 12,771 | 2.25% | - | (1,381,167) | | 10,075,235 | 226,320 | 10,301,555 | MDPTPP00129998 | MDPTPP00130000 |
| 1B0033 | 4/30/1996 | 581,321 | 568,569 | - | 0.00% | (12,771) | (1,393,937) | | 10,301,555 | - | 10,301,555 | MDPTPP00130001 | MDPTPP00130002 |
| 1B0033 | 5/31/1996 | 568,569 | 579,198 | 21,296 | 3.75% | (10,641) | (1,404,579) | | 10,301,555 | 385,857 | 10,687,412 | MDPTPP00130003 | MDPTPP00130004 |
| 1B0033 | 6/30/1996 | 579,198 | 569,594 | - | 0.00% | (10,655) | (1,415,234) | | 10,687,412 | - | 10,687,412 | MDPTPP00130005 | MDPTPP00130006 |
| 1B0033 | 7/31/1996 | 569,594 | 569,596 | 4,980 | 0.87% | (4,980) | (1,420,214) | | 10,687,412 | 93,441 | 10,780,852 | MDPTPP00130007 | MDPTPP00130008 |
| 1B0033 | 8/31/1996 | 569,596 | 580,282 | 10,686 | 1.88% | - | (1,420,214) | | 10,780,852 | 202,251 | 10,983,104 | MDPTPP00130009 | MDPTPP00130010 |
| 1B0033 | 9/30/1996 | 580,282 | 570,948 | 718 | 0.12% | (10,686) | (1,430,900) | | 10,983,104 | 13,580 | 10,996,684 | MDPTPP00130011 | MDPTPP00130012 |
| 1B0033 | 10/31/1996 | 570,948 | 578,123 | 14,247 | 2.50% | (7,128) | (1,438,027) | | 10,996,684 | 274,393 | 11,271,077 | MDPTPP00130013 | MDPTPP00130015 |
| 1B0033 | 11/30/1996 | 578,123 | 573,915 | 3,569 | 0.62% | (7,837) | (1,445,864) | | 11,271,077 | 69,576 | 11,340,653 | MDPTPP00130016 | MDPTPP00130017 |
| 1B0033 | 12/31/1996 | 573,915 | 570,418 | - | 0.00% | (3,569) | (1,449,432) | | 11,340,653 | - | 11,340,653 | MDPTPP00130018 | MDPTPP00130019 |
| 1B0033 | 1/31/1997 | 570,418 | 584,810 | 11,403 | 2.00% | - | (1,449,432) | | 11,340,653 | 226,697 | 11,567,350 | MDPTPP00130020 | MDPTPP00130021 |
| 1B0033 | 2/28/1997 | 584,810 | 574,522 | - | 0.00% | (11,403) | (1,460,835) | | 11,567,350 | - | 11,567,350 | MDPTPP00130022 | MDPTPP00130023 |
| 1B0033 | 3/31/1997 | 574,522 | 575,379 | 6,454 | 1.12% | (6,454) | (1,467,289) | | 11,567,350 | 129,944 | 11,697,294 | MDPTPP00130024 | MDPTPP00130025 |
| 1B0033 | 4/30/1997 | 575,379 | 581,842 | 6,463 | 1.12% | - | (1,467,289) | | 11,697,294 | 131,386 | 11,828,680 | MDPTPP00130026 | MDPTPP00130027 |
| 1B0033 | 5/31/1997 | 581,842 | 585,580 | 8,630 | 1.48% | (6,463) | (1,473,752) | | 11,828,680 | 175,435 | 12,004,115 | MDPTPP00130028 | MDPTPP00130029 |
| 1B0033 | 6/30/1997 | 585,580 | 583,443 | 6,484 | 1.11% | (8,630) | (1,482,381) | | 12,004,115 | 132,916 | 12,137,031 | MDPTPP00130030 | MDPTPP00130031 |
| 1B0033 | 7/31/1997 | 583,443 | - | - | 0.00% | (6,484) | (1,488,865) | | 12,137,031 | - | 12,137,031 | MDPTPP00130032 | MDPTPP00130033 |

[1]  The Purported Equity Balances represent the cash balance reported in the account plus the cost basis of positions allegedly held in the account at each respective month-end
reporting period and is calculated as  [New Balance] + [Value of Long Security Positions] - [Value of Short Security Positions].

[2]  The Revised Purported Equity Balances represent the cash balance reported in the account plus the cost basis of positions allegedly held if PW Transactions were reinvested and compounded over time
plus any principal added to the account. This metric is calculated as  [Revised Beginning Purported Equity Balance] + [Principal Added] + [Revised Purported Gain]

[3]  The Revised Purported Gain represents what the purported gain would have been if the PW Transactions were reinvested and compounded over time and is calculated as
[Revised Beginning Purported Equity Balance] * [Purported Gain as a Percentage of the Reported Beginning Monthly Purported Equity].

[ 1 ]  Although records of BLMIS Customer Statements exist back to November 1978, the Principal Credit issued to this account presumes that the cash and historical cost of the securities reportedly held in the account(s)
as of March 31, 1981 were principal and did not include any fictitious profits. The March 1981 Customer Statement for BLMIS Account 1B0033 demonstrates the amount
granted as the principal credit as of April 1, 1981 and is calculated as  [New Balance] + [Value of Long Security Positions] - [Value of Short Security Positions].

[5]  Upon further review of BLMIS Account 1B0033, transactions with transaction codes other than PWs (e.g. "PYMT") but whose genesis is tied to fictitiously reported trading were identified and thus
were treated like PW Transactions for purposes of this analysis.

# Exhibit 16

# EXHIBIT 16 – BLMIS Account 1B0034

## Purported Month-End Equity Balance vs.
## Purported Month-End Equity Balance if PW Transactions Were Reinvested



**NOTE**: The Purported Equity Balances represent the cash balance reported in the account plus the cost basis of positions allegedly held in the account at each respective month-end reporting period.

# Exhibit 16A

**Exhibit 16A - Detailed Analysis of the Purported Month-End Equity Balance vs. the Purported Month-End Equity Balance if PW Transactions Were Reinvested for BLMIS Account 1B0034**

| | | As Reported | | | | | | | If  REINVESTED | | | | |
| Account | Statement Date | Reported Beginning Monthly Purported Equity[1] | Reported Ending Monthly Purported Equity[1] | Purported Gain | Purported Gain as a Percentage of the Reported Beginning Monthly Purported Equity | Monthly PW Transactions | Cumulative Total of PW Transactions | Principal Added | Revised Beginning Purported Equity Balance[2] | Revised Purported Gain[3] | Revised Ending Purported Equity Balance[3] | Beginning Bates | Ending Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B0034 | 9/30/1986 | - | 100,000 | - | 0.00% | - | - | 100,000 | - | - | 100,000 | MF00064855 | MF00064855 |
| 1B0034 | 10/31/1986 | 100,000 | 100,000 | - | 0.00% | - | - | | 100,000 | - | 100,000 | MF00065606 | MF00065606 |
| 1B0034 | 11/30/1986 | 100,000 | 100,000 | 5,000 | 5.00% | (5,000) | (5,000) | | 100,000 | 5,000 | 105,000 | MF00077782 | MF00077782 |
| 1B0034 | 12/31/1986 | 100,000 | 100,000 | - | 0.00% | - | (5,000) | | 105,000 | - | 105,000 | MF00067076 | MF00067076 |
| 1B0034 | 1/31/1987 | 100,000 | 103,754 | 3,754 | 3.75% | - | (5,000) | | 105,000 | 3,941 | 108,941 | MF00057232 | MF00057232 |
| 1B0034 | 2/28/1987 | 103,754 | 100,000 | - | 0.00% | (3,754) | (8,754) | | 108,941 | - | 108,941 | MF00057515 | MF00057515 |
| 1B0034 | 3/31/1987 | 100,000 | 103,993 | 3,993 | 3.99% | - | (8,754) | | 108,941 | 4,350 | 113,291 | MF00058332 | MF00058332 |
| 1B0034 | 4/30/1987 | 103,993 | 100,000 | - | 0.00% | (3,993) | (12,747) | | 113,291 | - | 113,291 | MF00101119 | MF00101119 |
| 1B0034 | 5/31/1987 | 100,000 | 104,253 | 4,253 | 4.25% | - | (12,747) | | 113,291 | 4,819 | 118,110 | MF00101901 | MF00101901 |
| 1B0034 | 6/30/1987 | 104,253 | 100,000 | - | 0.00% | (4,253) | (17,000) | | 118,110 | - | 118,110 | MF00102744 | MF00102744 |
| 1B0034 | 7/31/1987 | 100,000 | 103,727 | 3,727 | 3.73% | - | (17,000) | | 118,110 | 4,402 | 122,512 | MF00059167 | MF00059167 [4] |
| 1B0034 | 8/31/1987 | 103,727 | 103,727 | - | 0.00% | - | (17,000) | | 122,512 | - | 122,512 | MF00060869 | MF00060869 |
| 1B0034 | 9/30/1987 | 103,727 | 107,873 | 4,146 | 4.00% | - | (17,000) | | 122,512 | 4,897 | 127,409 | MF00061148 | MF00061148 [4] |
| 1B0034 | 10/31/1987 | 107,873 | 107,873 | - | 0.00% | - | (17,000) | | 127,409 | - | 127,409 | MF00062042 | MF00062042 |
| 1B0034 | 11/30/1987 | 107,873 | 107,873 | - | 0.00% | - | (17,000) | | 127,409 | - | 127,409 | MF00062982 | MF00062982 |
| 1B0034 | 12/31/1987 | 107,873 | 112,459 | 4,586 | 4.25% | - | (17,000) | | 127,409 | 5,417 | 132,826 | MF00063863 | MF00063863 [4] |
| 1B0034 | 1/31/1988 | 112,459 | 112,459 | - | 0.00% | - | (17,000) | | 132,826 | - | 132,826 | MF00539006 | MF00539006 |
| 1B0034 | 2/29/1988 | 112,459 | 112,459 | - | 0.00% | - | (17,000) | | 132,826 | - | 132,826 | MF00540062 | MF00540062 |
| 1B0034 | 3/31/1988 | 112,459 | 116,676 | 4,217 | 3.75% | - | (17,000) | | 132,826 | 4,981 | 137,806 | MF00537296 | MF00537296 [4] |
| 1B0034 | 4/30/1988 | 116,676 | 116,676 | - | 0.00% | - | (17,000) | | 137,806 | - | 137,806 | MF00538572 | MF00538572 |
| 1B0034 | 5/31/1988 | 116,676 | 100,000 | 4,663 | 4.00% | (21,340) | (17,000) | | 137,806 | 5,508 | 143,315 | MF00535094 | MF00535094 [4] |
| 1B0034 | 6/30/1988 | 100,000 | 100,000 | - | 0.00% | - | (17,000) | | 143,315 | - | 143,315 | MF00536607 | MF00536607 |
| 1B0034 | 7/31/1988 | 100,000 | 104,255 | 4,255 | 4.26% | - | (17,000) | | 143,315 | 6,098 | 149,413 | MF00533161 | MF00533161 |
| 1B0034 | 8/31/1988 | 104,255 | 100,000 | - | 0.00% | (4,255) | (21,255) | | 149,413 | - | 149,413 | MF00534132 | MF00534132 |
| 1B0034 | 9/30/1988 | 100,000 | 103,968 | 3,968 | 3.97% | - | (21,255) | | 149,413 | 5,928 | 155,341 | MF00531101 | MF00531101 |
| 1B0034 | 10/31/1988 | 103,968 | 100,000 | - | 0.00% | (3,968) | (25,223) | | 155,341 | - | 155,341 | MF00532137 | MF00532137 |
| 1B0034 | 11/30/1988 | 100,000 | 102,814 | 2,814 | 2.81% | - | (25,223) | | 155,341 | 4,371 | 159,712 | MF00528762 | MF00528762 |
| 1B0034 | 12/31/1988 | 102,814 | 100,000 | - | 0.00% | (2,814) | (28,037) | | 159,712 | - | 159,712 | MF00529911 | MF00529911 |
| 1B0034 | 1/31/1989 | 100,000 | 103,926 | 3,926 | 3.93% | - | (28,037) | | 159,712 | 6,270 | 165,983 | MF00040069 | MF00040069 |
| 1B0034 | 2/28/1989 | 103,926 | 100,000 | - | 0.00% | (3,926) | (31,963) | | 165,983 | - | 165,983 | MF00041211 | MF00041211 |
| 1B0034 | 3/31/1989 | 100,000 | 104,248 | 4,248 | 4.25% | - | (31,963) | | 165,983 | 7,050 | 173,033 | MF00042434 | MF00042434 |
| 1B0034 | 4/30/1989 | 104,248 | 100,000 | - | 0.00% | (4,248) | (36,211) | | 173,033 | - | 173,033 | MF00043618 | MF00043618 |
| 1B0034 | 5/31/1989 | 100,000 | 103,718 | 3,718 | 3.72% | - | (36,211) | | 173,033 | 6,433 | 179,466 | MF00044719 | MF00044719 |
| 1B0034 | 6/30/1989 | 103,718 | 100,000 | - | 0.00% | (3,718) | (39,929) | | 179,466 | - | 179,466 | MF00046685 | MF00046685 |
| 1B0034 | 7/31/1989 | 100,000 | 104,003 | 4,003 | 4.00% | - | (39,929) | | 179,466 | 7,184 | 186,650 | MF00047912 | MF00047912 |
| 1B0034 | 8/31/1989 | 104,003 | 100,000 | - | 0.00% | (4,003) | (43,932) | | 186,650 | - | 186,650 | MF00048291 | MF00048291 |
| 1B0034 | 9/30/1989 | 100,000 | 100,000 | - | 0.00% | - | (43,932) | | 186,650 | - | 186,650 | MF00049613 | MF00049613 |
| 1B0034 | 10/31/1989 | 100,000 | 100,000 | 4,240 | 4.24% | (4,240) | (48,172) | | 186,650 | 7,914 | 194,565 | MF00051810 | MF00051810 |
| 1B0034 | 11/30/1989 | 100,000 | 102,814 | 2,814 | 2.81% | - | (48,172) | | 194,565 | 5,476 | 200,040 | MF00052529 | MF00052529 |
| 1B0034 | 12/31/1989 | 102,314 | 100,000 | - | 0.00% | (2,814) | (50,986) | | 200,040 | - | 200,040 | MF00052808 | MF00052808 |
| 1B0034 | 1/31/1990 | 100,000 | 103,682 | 3,682 | 3.68% | - | (50,986) | | 200,040 | 7,366 | 207,406 | MF00021788 | MF00021788 |
| 1B0034 | 2/28/1990 | 103,682 | 100,000 | - | 0.00% | (3,682) | (54,668) | | 207,406 | - | 207,406 | MF00021321 | MF00021321 |
| 1B0034 | 3/31/1990 | 100,000 | 100,000 | - | 0.00% | - | (54,668) | | 207,406 | - | 207,406 | MF00029683 | MF00029683 |
| 1B0034 | 4/30/1990 | 100,000 | 100,000 | 4,001 | 4.00% | (4,001) | (58,669) | | 207,406 | 8,298 | 215,705 | MF00031063 | MF00031063 |
| 1B0034 | 5/31/1990 | 100,000 | 100,000 | - | 0.00% | - | (58,669) | | 215,705 | - | 215,705 | MF00037358 | MF00037358 |
| 1B0034 | 6/30/1990 | 100,000 | 100,000 | 4,228 | 4.23% | (4,228) | (62,897) | | 215,705 | 9,120 | 224,825 | MF00038707 | MF00038707 |
| 1B0034 | 7/31/1990 | 100,000 | 100,000 | - | 0.00% | - | (62,897) | | 224,825 | - | 224,825 | MF00034239 | MF00034239 |
| 1B0034 | 8/31/1990 | 100,000 | 100,000 | 3,728 | 3.73% | (3,728) | (66,626) | | 224,825 | 8,382 | 233,206 | MF00035709 | MF00035709 |
| 1B0034 | 9/30/1990 | 100,000 | 100,000 | - | 0.00% | - | (66,626) | | 233,206 | - | 233,206 | MF00026349 | MF00026349 |
| 1B0034 | 10/31/1990 | 100,000 | 100,000 | 3,965 | 3.96% | (3,965) | (70,590) | | 233,206 | 9,246 | 242,452 | MF00027903 | MF00027903 |
| 1B0034 | 11/30/1990 | 100,000 | 100,000 | - | 0.00% | - | (70,590) | | 242,452 | - | 242,452 | MF00032523 | MF00032523 |
| 1B0034 | 12/31/1990 | 100,000 | 104,244 | 4,241 | 4.24% | - | (70,590) | | 242,452 | 10,282 | 252,734 | MF00024486 | MF00024486 |
| 1B0034 | 1/31/1991 | 104,244 | 100,004 | - | 0.00% | (4,241) | (74,831) | | 252,734 | - | 252,734 | MF00494575 | MF00494575 |
| 1B0034 | 2/28/1991 | 100,004 | 102,814 | 2,810 | 2.81% | - | (74,831) | | 252,734 | 7,103 | 259,836 | MF00492788 | MF00492788 |
| 1B0034 | 3/31/1991 | 102,814 | 100,004 | - | 0.00% | (2,810) | (77,641) | | 259,836 | - | 259,836 | MF00540998 | MF00540998 |
| 1B0034 | 4/30/1991 | 100,004 | 102,794 | - | 0.00% | - | (77,641) | | 259,836 | - | 259,836 | MF00488879 | MF00488879 |
| 1B0034 | 5/31/1991 | 102,794 | 100,007 | 3,496 | 3.40% | (3,496) | (81,137) | | 259,836 | 8,836 | 268,672 | MF00487119 | MF00487119 |
| 1B0034 | 6/30/1991 | 100,007 | 103,237 | 3,233 | 3.23% | - | (81,137) | | 268,672 | 8,678 | 277,350 | MF00485440 | MF00485440 |
| 1B0034 | 7/31/1991 | 103,237 | 100,007 | 361 | 0.35% | (361) | (81,498) | | 277,350 | 969 | 278,319 | MF00483467 | MF00483467 |
| 1B0034 | 8/31/1991 | 100,007 | 99,769 | 2,993 | 2.99% | (3,230) | (84,728) | | 278,319 | 8,328 | 286,648 | MF00481416 | MF00481416 |
| 1B0034 | 9/30/1991 | 99,769 | 102,470 | - | 0.00% | (2,993) | (87,720) | | 286,648 | - | 286,648 | MF00479328 | MF00479328 |
| 1B0034 | 10/31/1991 | 102,470 | 102,470 | - | 0.00% | - | (87,720) | | 286,648 | - | 286,648 | MF00477183 | MF00477183 |
| 1B0034 | 11/30/1991 | 102,470 | 100,000 | 3,474 | 3.39% | (3,474) | (91,194) | | 286,648 | 9,718 | 296,366 | MF00475095 | MF00475095 |
| 1B0034 | 12/31/1991 | 100,009 | 100,009 | 2,451 | 2.45% | (2,451) | (93,645) | | 296,366 | 7,263 | 303,629 | MF00472953 | MF00472953 |
| 1B0034 | 1/31/1992 | 100,009 | 100,009 | - | 0.00% | - | (93,645) | | 303,629 | - | 303,629 | MF00471087 | MF00471087 |
| 1B0034 | 2/29/1992 | 100,009 | 104,149 | 3,969 | 3.97% | - | (93,645) | | 303,629 | 12,050 | 315,679 | MF00469311 | MF00469311 |
| 1B0034 | 3/31/1992 | 104,149 | 100,183 | - | 0.00% | (3,969) | (97,614) | | 315,679 | - | 315,679 | MF00467120 | MF00467120 |
| 1B0034 | 4/30/1992 | 100,183 | 100,184 | 2,606 | 2.60% | (2,606) | (100,220) | | 315,679 | 8,212 | 323,891 | MF00464894 | MF00464894 |
| 1B0034 | 5/31/1992 | 100,184 | 100,184 | - | 0.00% | - | (100,220) | | 323,891 | - | 323,891 | MF00462625 | MF00462625 |
| 1B0034 | 6/30/1992 | 100,184 | 101,567 | 2,628 | 2.62% | (2,628) | (102,848) | | 323,891 | 8,495 | 332,386 | MF00460643 | MF00460643 |
| 1B0034 | 7/31/1992 | 101,567 | 101,567 | - | 0.00% | - | (102,848) | | 332,386 | - | 332,386 | MF00458635 | MF00458635 |
| 1B0034 | 8/31/1992 | 101,567 | 100,202 | 3,929 | 3.87% | (3,929) | (106,777) | | 332,386 | 12,859 | 345,245 | MF00456683 | MF00456683 |
| 1B0034 | 9/30/1992 | 100,202 | 102,831 | 2,629 | 2.62% | - | (106,477) | | 345,245 | 9,059 | 354,304 | MF00454706 | MF00454706 |
| 1B0034 | 10/31/1992 | 102,831 | 100,204 | - | 0.00% | (2,629) | (109,407) | | 354,304 | - | 354,304 | MF00452285 | MF00452285 |
| 1B0034 | 11/30/1992 | 100,204 | 100,204 | 1,097 | 1.09% | (1,097) | (110,504) | | 354,304 | 3,879 | 358,183 | MF00450108 | MF00450108 |
| 1B0034 | 12/31/1992 | 100,204 | 100,287 | 2,678 | 2.67% | - | (110,504) | | 358,183 | 9,573 | 367,756 | MF00443792 | MF00443792 |
| 1B0034 | 1/31/1993 | 100,287 | 100,210 | - | 0.00% | (2,678) | (113,182) | | 367,756 | - | 367,756 | MF00435981 | MF00435981 |
| 1B0034 | 2/28/1993 | 100,210 | 100,212 | 4,193 | 4.18% | (2,191) | (115,373) | | 367,756 | 15,389 | 383,145 | MF00430580 | MF00430580 |
| 1B0034 | 3/31/1993 | 100,212 | 100,271 | - | 0.00% | (2,002) | (117,375) | | 383,145 | - | 383,145 | MF00425583 | MF00425583 |
| 1B0034 | 4/30/1993 | 100,271 | 100,271 | - | 0.00% | - | (117,375) | | 383,145 | - | 383,145 | MF00385971 | MF00385971 |
| 1B0034 | 5/31/1993 | 100,271 | 100,274 | 3,471 | 3.46% | (3,471) | (120,846) | | 383,145 | 13,262 | 396,407 | MF00416432 | MF00416432 |

**Exhibit 16A - Detailed Analysis of the Purported Month-End Equity Balance vs. the Purported Month-End Equity Balance if PW Transactions Were Reinvested for BLMIS Account 1B0034**

| | | As Reported | | | | | | | If REINVESTED | | | | |
| Account | Statement Date | Reported Beginning Monthly Purported Equity[1] | Reported Ending Monthly Purported Equity[1] | Purported Gain | Purported Gain as a Percentage of the Reported Beginning Monthly Purported Equity | Monthly PW Transactions | Cumulative Total of PW Transactions | Principal Added | Revised Beginning Purported Equity[2] | Revised Purported Gain[3] | Revised Ending Purported Equity[2] | Beginning Rates | Ending Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B0034 | 6/30/1993 | 100,274 | 100,274 | 1,886 | 1.88% | (1,886) | (122,732) | - | 396,407 | 7,455 | 403,862 | MF00403924 | MF00403924 |
| 1B0034 | 7/31/1993 | 100,274 | 100,274 | - | 0.00% | - | (122,732) | | 403,862 | - | 403,862 | MF00396272 | MF00396272 |
| 1B0034 | 8/31/1993 | 100,274 | 102,026 | 5,219 | 5.20% | (3,470) | (126,202) | | 403,862 | 21,021 | 424,883 | MF00381092 | MF00381092 |
| 1B0034 | 9/30/1993 | 102,026 | 100,592 | - | 0.00% | (1,749) | (127,951) | | 424,883 | - | 424,883 | MF00355559 | MF00355559 |
| 1B0034 | 10/31/1993 | 100,592 | 102,227 | 1,635 | 1.63% | - | (127,951) | | 424,883 | 6,907 | 431,790 | MF00347655 | MF00347655 |
| 1B0034 | 11/30/1993 | 102,227 | 100,593 | - | 0.00% | (1,635) | (129,586) | | 431,790 | - | 431,790 | MF00332015 | MF00332015 |
| 1B0034 | 12/31/1993 | 100,593 | 100,593 | 2,817 | 2.80% | (2,817) | (132,403) | | 431,790 | 12,092 | 443,882 | MF00341968 | MF00341968 |
| 1B0034 | 1/31/1994 | 100,593 | 102,075 | 1,262 | 1.25% | - | (132,403) | | 443,882 | 5,567 | 449,448 | MF00311346 | MF00311346 |
| 1B0034 | 2/28/1994 | 102,075 | 100,878 | - | 0.00% | (1,262) | (133,665) | | 449,448 | - | 449,448 | MF00305897 | MF00305897 |
| 1B0034 | 3/31/1994 | 100,878 | 100,878 | - | 0.00% | - | (133,665) | | 449,448 | - | 449,448 | MF00328760 | MF00328760 |
| 1B0034 | 4/30/1994 | 100,877 | 101,505 | 4,142 | 4.11% | (3,516) | (137,181) | | 449,448 | 18,454 | 467,902 | MF00284428 | MF00284428 |
| 1B0034 | 5/31/1994 | 101,505 | 102,045 | 1,137 | 1.12% | (626) | (137,807) | | 467,902 | 5,243 | 473,145 | MF00272904 | MF00272904 |
| 1B0034 | 6/30/1994 | 102,045 | 101,329 | - | 0.00% | (1,137) | (138,944) | | 473,145 | - | 473,145 | MF00231680 | MF00231680 |
| 1B0034 | 7/31/1994 | 101,329 | 101,329 | - | 0.00% | - | (138,944) | | 473,145 | - | 473,145 | MF00229284 | MF00229284 |
| 1B0034 | 8/31/1994 | 101,329 | 101,009 | 2,454 | 2.42% | (2,454) | (141,398) | | 473,145 | 11,459 | 484,604 | MF00321092 | MF00321092 |
| 1B0034 | 9/30/1994 | 101,009 | 101,009 | 1,016 | 1.01% | (1,016) | (142,413) | | 484,604 | 4,872 | 489,476 | MF00258449 | MF00258449 |
| 1B0034 | 10/31/1994 | 101,009 | 104,649 | - | 0.00% | - | (142,413) | | 489,476 | - | 489,476 | MF00278644 | MF00278644 |
| 1B0034 | 11/30/1994 | 104,649 | 102,144 | 3,405 | 3.25% | (2,271) | (144,685) | | 489,476 | 15,928 | 505,404 | MF00318220 | MF00318220 |
| 1B0034 | 12/31/1994 | 102,144 | 101,211 | - | 0.00% | (1,134) | (145,819) | | 505,404 | - | 505,404 | MF00237866 | MF00237866 |
| 1B0034 | 1/31/1995 | 101,211 | 102,659 | 1,387 | 1.37% | - | (145,819) | | 505,404 | 6,925 | 512,329 | MF00220170 | MF00220170 |
| 1B0034 | 2/28/1995 | 102,659 | 101,319 | - | 0.00% | (1,387) | (147,206) | | 512,329 | - | 512,329 | MF00200511 | MF00200511 |
| 1B0034 | 3/31/1995 | 101,319 | 101,319 | 1,267 | 1.25% | (1,267) | (148,473) | | 512,329 | 6,407 | 518,736 | MF00218006 | MF00218006 |
| 1B0034 | 4/30/1995 | 101,319 | 101,319 | - | 0.00% | - | (148,473) | | 518,736 | - | 518,736 | MF00205993 | MF00205993 |
| 1B0034 | 5/31/1995 | 101,319 | 101,960 | 4,164 | 4.11% | (3,525) | (151,998) | | 518,736 | 21,319 | 540,055 | MF00166249 | MF00166249 |
| 1B0034 | 6/30/1995 | 101,960 | 101,337 | - | 0.00% | (639) | (152,637) | | 540,055 | - | 540,055 | MF00161607 | MF00161607 |
| 1B0034 | 7/31/1995 | 101,341 | 101,341 | 2,804 | 2.77% | (2,804) | (155,441) | | 540,055 | 14,945 | 555,000 | MF00213501 | MF00213501 |
| 1B0034 | 8/31/1995 | 101,341 | 102,231 | 890 | 0.88% | - | (155,441) | | 555,000 | 4,874 | 559,874 | MF00134220 | MF00134220 |
| 1B0034 | 9/30/1995 | 102,231 | 102,658 | 1,134 | 1.11% | (890) | (156,331) | | 559,874 | 6,209 | 566,083 | MF00113647 | MF00113647 |
| 1B0034 | 10/31/1995 | 102,658 | 102,836 | 1,266 | 1.23% | (1,134) | (157,465) | | 566,083 | 6,982 | 573,066 | MF00114027 | MF00114027 |
| 1B0034 | 11/30/1995 | 102,836 | 101,797 | - | 0.00% | (1,266) | (158,731) | | 573,066 | - | 573,066 | MF00108001 | MF00108001 |
| 1B0034 | 12/31/1995 | 101,797 | 102,940 | 1,143 | 1.12% | - | (158,731) | | 573,066 | 6,434 | 579,500 | MDPTPP00130038 | MDPTPP00130039 |
| 1B0034 | 1/31/1996 | 102,940 | 103,290 | 1,404 | 1.36% | (1,143) | (159,874) | | 579,500 | 7,901 | 587,401 | MDPTPP00130040 | MDPTPP00130041 |
| 1B0034 | 2/29/1996 | 103,290 | 101,974 | - | 0.00% | (1,404) | (161,277) | | 587,401 | - | 587,401 | MDPTPP00130042 | MDPTPP00130043 |
| 1B0034 | 3/31/1996 | 101,974 | 104,279 | 2,292 | 2.25% | - | (161,277) | | 587,401 | 13,202 | 600,603 | MDPTPP00130044 | MDPTPP00130045 |
| 1B0034 | 4/30/1996 | 104,279 | 101,990 | - | 0.00% | (2,292) | (163,569) | | 600,603 | - | 600,603 | MDPTPP00130047 | MDPTPP00130048 |
| 1B0034 | 5/31/1996 | 101,990 | 103,888 | 3,808 | 3.73% | - | (163,569) | | 600,603 | 22,424 | 623,027 | MDPTPP00130049 | MDPTPP00130050 |
| 1B0034 | 6/30/1996 | 103,888 | 102,162 | - | 0.00% | (1,910) | (167,377) | | 623,027 | - | 623,027 | MDPTPP00130051 | MDPTPP00130052 |
| 1B0034 | 7/31/1996 | 102,162 | 102,163 | 887 | 0.87% | (887) | (168,264) | | 623,027 | 5,409 | 628,436 | MDPTPP00130053 | MDPTPP00130054 |
| 1B0034 | 8/31/1996 | 102,163 | 104,081 | 1,918 | 1.88% | - | (168,264) | | 628,436 | 11,798 | 640,234 | MDPTPP00130055 | MDPTPP00130056 |
| 1B0034 | 9/30/1996 | 104,081 | 102,370 | 123 | 0.12% | (1,918) | (170,182) | | 640,234 | 754 | 640,989 | MDPTPP00130057 | MDPTPP00130058 |
| 1B0034 | 10/31/1996 | 102,370 | 103,663 | 2,554 | 2.50% | (1,269) | (171,451) | | 640,989 | 15,993 | 656,982 | MDPTPP00130059 | MDPTPP00130060 |
| 1B0034 | 11/30/1996 | 103,663 | 103,425 | 1,156 | 1.11% | (1,408) | (172,859) | | 656,982 | 7,324 | 664,306 | MDPTPP00130061 | MDPTPP00130062 |
| 1B0034 | 12/31/1996 | 103,425 | 102,425 | - | 0.00% | (1,156) | (174,015) | | 664,306 | - | 664,306 | MDPTPP00130063 | MDPTPP00130064 |
| 1B0034 | 1/31/1997 | 102,425 | 102,846 | 1,272 | 1.24% | - | (174,015) | | 664,306 | 8,252 | 672,558 | MDPTPP00130065 | MDPTPP00130066 |
| 1B0034 | 2/28/1997 | 102,846 | 102,562 | - | 0.00% | (1,272) | (175,287) | | 672,558 | - | 672,558 | MDPTPP00130067 | MDPTPP00130068 |
| 1B0034 | 3/31/1997 | 102,562 | 102,642 | 1,401 | 1.37% | (1,401) | (176,688) | | 672,558 | 9,187 | 681,745 | MDPTPP00130069 | MDPTPP00130070 |
| 1B0034 | 4/30/1997 | 102,642 | 102,729 | 1,158 | 1.13% | (1,158) | (177,846) | | 681,745 | 7,691 | 689,437 | MDPTPP00130071 | MDPTPP00130073 |
| 1B0034 | 5/31/1997 | 102,729 | 102,723 | 1,605 | 1.56% | (1,605) | (179,451) | | 689,437 | 10,773 | 700,209 | MDPTPP00130074 | MDPTPP00130075 |
| 1B0034 | 6/30/1997 | 102,723 | 104,136 | 1,413 | 1.38% | - | (179,451) | | 700,209 | 9,628 | 709,837 | MDPTPP00130076 | MDPTPP00130077 |
| 1B0034 | 7/31/1997 | 104,136 | 102,725 | - | 0.00% | (1,413) | (180,864) | | 709,837 | - | 709,837 | MDPTPP00130078 | MDPTPP00130079 |
| 1B0034 | 8/31/1997 | 102,725 | - | - | 0.00% | - | (180,864) | | 709,837 | - | 709,837 | MDPTPP00130080 | MDPTPP00130081 |

[1] The Purported Equity Balances represent the cash balance reported in the account plus the cost basis of positions allegedly held in the account at each respective month-end
reporting period and is calculated as [New Balance] + [Value of Long Security Positions] - [Value of Short Security Positions].

[2] The Revised Purported Equity Balances represent the cash balance reported in the account plus the cost basis of positions allegedly held if PW Transactions were reinvested and compounded over time
plus any principal added to the account. This metric is calculated as [Revised Beginning Purported Equity Balance] + [Principal Added] + [Revised Purported Gain].

[3] The Revised Purported Gain represents what the purported gain would have been if the PW Transactions were reinvested and compounded over time and is calculated as
[Revised Beginning Purported Equity Balance] * [Purported Gain as a Percentage of the Reported Beginning Monthly Purported Equity].

[ ] Upon further review of BLMIS Account 1B0034, this "CW" transaction was identified as a lump sum cash withdrawal for purported fictitious gains reportedly earned in prior months. As a result and for purposes of this analysis this
transaction was broken out into the associated individual transactions at the time when the purported gain was "realized" in the account and treated like a PW Transactions.

# Exhibit 17

# EXHIBIT 17 – BLMIS Account 1B0036

## Purported Month-End Equity Balance vs.
## Purported Month-End Equity Balance if PW Transactions Were Reinvested



NOTE: The Purported Equity Balances represent the cash balance reported in the account plus the cost basis of positions allegedly held in the account at each respective month-end reporting period.

# Exhibit 17A

**Exhibit 17A - Detailed Analysis of the Purported Month-End Equity Balance vs. the Purported Month-End Equity Balance if PW Transactions Were Reinvested for BLMIS Account 1B0036**

| | | As Reported | | | | | | | IF REINVESTED | | | | |
| Account | Statement Date | Reported Beginning Monthly Purported Equity[1] | Reported Ending Monthly Purported Equity[1] | Purported Gain | Percentage of Purported Gain | Monthly PW Transactions | Cumulative Total of PW Transactions | Principal Added | Revised Beginning Purported Equity Balance[2] | Revised Purported Gain[3] | Revised Ending Purported Equity Balance[3] | Beginning Bates | Ending Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B0036 | 7/31/1984 | - | 98,236 | - | 0.00% | | | 98,236 | | | 98,236 | MF00150595 | MF00150595 |
| 1B0036 | 8/31/1984 | 98,236 | 98,236 | - | 0.00% | | | | 98,236 | | 98,236 | MF00151187 | MF00151187 |
| 1B0036 | 9/30/1984 | 98,236 | 103,146 | 4,909 | 5.00% | | | | 98,236 | 4,909 | 103,146 | MF00151781 | MF00151781 |
| 1B0036 | 10/31/1984 | 103,146 | 98,236 | - | 0.00% | (4,909) | (4,909) | | 103,146 | - | 103,146 | MF00363200 | MF00363200 |
| 1B0036 | 11/30/1984 | 98,236 | 98,236 | 3,678 | 3.74% | (3,678) | (8,587) | | 103,146 | 3,862 | 107,007 | MF00363832 | MF00363832 |
| 1B0036 | 12/31/1984 | 98,236 | 98,236 | - | 0.00% | | (8,587) | | 107,007 | - | 107,007 | MF00364407 | MF00364407 |
| 1B0036 | 1/31/1985 | 98,236 | 98,236 | 4,303 | 4.38% | (4,303) | (12,890) | | 107,007 | 4,687 | 111,695 | MF00370704 | MF00370704 |
| 1B0036 | 2/28/1985 | 98,236 | 98,236 | - | 0.00% | | (12,890) | | 111,695 | - | 111,695 | MF00371575 | MF00371575 |
| 1B0036 | 3/31/1985 | 98,236 | 103,128 | 4,891 | 4.98% | (4,891) | (12,890) | | 111,695 | 5,561 | 117,256 | MF00371896 | MF00371896 |
| 1B0036 | 4/30/1985 | 103,128 | 98,236 | - | 0.00% | (4,891) | (17,782) | | 117,256 | - | 117,256 | MF00372484 | MF00372484 |
| 1B0036 | 5/31/1985 | 98,236 | 98,236 | 4,299 | 4.38% | (4,299) | (22,081) | | 117,256 | 5,131 | 122,387 | MF00373093 | MF00373093 |
| 1B0036 | 6/30/1985 | 98,236 | 98,236 | - | 0.00% | | (22,081) | | 122,387 | - | 122,387 | MF00156953 | MF00156953 |
| 1B0036 | 7/31/1985 | 98,236 | 98,236 | 4,913 | 5.00% | (4,913) | (26,993) | | 122,387 | 6,120 | 128,508 | MF00157599 | MF00157599 |
| 1B0036 | 8/31/1985 | 98,236 | 98,236 | - | 0.00% | | (26,993) | | 128,508 | - | 128,508 | MF00158259 | MF00158259 |
| 1B0036 | 9/30/1985 | 98,236 | 103,148 | 4,912 | 5.00% | (4,912) | (26,993) | | 128,508 | 6,425 | 134,933 | MF00158880 | MF00158880 |
| 1B0036 | 10/31/1985 | 103,148 | 98,236 | - | 0.00% | (4,912) | (31,905) | | 134,933 | - | 134,933 | MF00159521 | MF00159521 |
| 1B0036 | 11/30/1985 | 98,236 | 102,531 | 4,294 | 4.37% | | (31,905) | | 134,933 | 5,899 | 140,831 | MF00160197 | MF00160197 |
| 1B0036 | 12/31/1985 | 102,531 | 98,236 | - | 0.00% | (4,294) | (36,199) | | 140,831 | - | 140,831 | MF00160849 | MF00160849 |
| 1B0036 | 1/31/1986 | 98,236 | 103,143 | 4,907 | 4.99% | | (36,199) | | 140,831 | 7,034 | 147,865 | MF00098169 | MF00098169 |
| 1B0036 | 2/28/1986 | 103,143 | 98,236 | - | 0.00% | (4,907) | (41,106) | | 147,865 | - | 147,865 | MF00098846 | MF00098846 |
| 1B0036 | 3/31/1986 | 98,236 | 102,525 | 4,288 | 4.37% | | (41,106) | | 147,865 | 6,455 | 154,320 | MF00099638 | MF00099638 |
| 1B0036 | 4/30/1986 | 102,525 | 98,236 | - | 0.00% | (4,288) | (45,394) | | 154,320 | - | 154,320 | MF00100383 | MF00100383 |
| 1B0036 | 5/31/1986 | 98,236 | 102,540 | 4,303 | 4.38% | | (45,394) | | 154,320 | 6,760 | 161,080 | MF00070473 | MF00070473 |
| 1B0036 | 6/30/1986 | 102,540 | 98,236 | - | 0.00% | (4,303) | (49,698) | | 161,080 | - | 161,080 | MF00074118 | MF00074118 |
| 1B0036 | 7/31/1986 | 98,236 | 98,236 | 4,289 | 4.37% | (4,289) | (53,987) | | 161,080 | 7,033 | 168,113 | MF00074843 | MF00074843 |
| 1B0036 | 8/31/1986 | 98,236 | 98,236 | - | 0.00% | | (53,987) | | 168,113 | - | 168,113 | MF00072669 | MF00072669 |
| 1B0036 | 9/30/1986 | 98,236 | 203,147 | 4,911 | 5.00% | | (53,987) | 100,000 | 168,113 | 8,404 | 276,517 | MF00064843 | MF00064843 |
| 1B0036 | 10/31/1986 | 203,147 | 198,236 | 3,750 | 1.85% | (8,660) | (62,647) | | 276,517 | 5,104 | 281,621 | MF00077058 | MF00077058 |
| 1B0036 | 11/30/1986 | 198,236 | 303,145 | 4,909 | 2.48% | - | (62,647) | 100,000 | 281,621 | 6,974 | 388,595 | MF00077770 | MF00077770 |
| 1B0036 | 12/31/1986 | 303,145 | 298,236 | 3,745 | 1.24% | (8,654) | (71,301) | | 388,595 | 4,800 | 393,396 | MF00078528 | MF00078528 |
| 1B0036 | 1/31/1987 | 298,236 | 298,236 | 6,938 | 2.33% | (6,938) | (78,239) | | 393,396 | 9,151 | 402,547 | MF00057220 | MF00057220 |
| 1B0036 | 2/28/1987 | 298,236 | 301,956 | 3,720 | 1.25% | | (78,239) | | 402,547 | 5,021 | 407,568 | MF00057503 | MF00057503 |
| 1B0036 | 3/31/1987 | 301,956 | 306,160 | 7,923 | 2.62% | (3,720) | (81,959) | | 407,568 | 10,695 | 418,263 | MF00058320 | MF00058320 |
| 1B0036 | 4/30/1987 | 306,160 | 298,236 | 3,748 | 1.22% | (11,672) | (93,631) | | 418,263 | 5,121 | 423,384 | MF00101106 | MF00101106 |
| 1B0036 | 5/31/1987 | 298,236 | 306,657 | 8,421 | 2.82% | | (93,631) | | 423,384 | 11,954 | 435,338 | MF00101889 | MF00101889 |
| 1B0036 | 6/30/1987 | 306,657 | 302,245 | 4,009 | 1.31% | (8,421) | (102,051) | | 435,338 | 5,691 | 441,029 | MF00102732 | MF00102732 |
| 1B0036 | 7/31/1987 | 302,245 | 308,780 | 7,399 | 2.45% | (4,009) | (106,060) | | 441,029 | 10,796 | 451,825 | MF00059155 | MF00059155 |
| 1B0036 | 8/31/1987 | 308,780 | 302,523 | 4,287 | 1.39% | (7,399) | (113,459) | | 451,825 | 6,273 | 458,098 | MF00060867 | MF00060867 |
| 1B0036 | 9/30/1987 | 302,523 | 306,135 | 7,899 | 2.61% | (4,287) | (117,746) | | 458,098 | 11,961 | 470,060 | MF00061136 | MF00061136 |
| 1B0036 | 10/31/1987 | 306,135 | 298,236 | - | 0.00% | (7,899) | (125,645) | | 470,060 | - | 470,060 | MF00062028 | MF00062028 |
| 1B0036 | 11/30/1987 | 298,236 | 298,236 | 3,773 | 1.26% | (3,773) | (129,418) | | 470,060 | 5,946 | 476,006 | MF00062969 | MF00062969 |
| 1B0036 | 12/31/1987 | 298,236 | 306,629 | 8,393 | 2.81% | | (129,418) | | 476,006 | 13,395 | 489,401 | MF00063850 | MF00063850 |
| 1B0036 | 1/31/1988 | 306,629 | 298,236 | - | 0.00% | (8,393) | (137,810) | | 489,401 | - | 489,401 | MF00538993 | MF00538993 |
| 1B0036 | 2/29/1988 | 298,236 | 298,236 | 4,020 | 1.35% | (4,020) | (141,830) | | 489,401 | 6,596 | 495,997 | MF00540049 | MF00540049 |
| 1B0036 | 3/31/1988 | 298,236 | 298,236 | 7,409 | 2.48% | (7,409) | (149,239) | | 495,997 | 12,322 | 508,319 | MF00537283 | MF00537283 |
| 1B0036 | 4/30/1988 | 298,236 | 298,236 | 4,276 | 1.43% | (4,276) | (153,515) | | 508,319 | 7,288 | 515,607 | MF00538560 | MF00538560 |
| 1B0036 | 5/31/1988 | 298,236 | 298,236 | 7,899 | 2.65% | (7,899) | (161,414) | | 515,607 | 13,656 | 529,263 | MF00535082 | MF00535082 |
| 1B0036 | 6/30/1988 | 298,236 | 298,236 | 3,770 | 1.26% | (3,770) | (165,184) | | 529,263 | 6,690 | 535,953 | MF00536594 | MF00536594 |
| 1B0036 | 7/31/1988 | 298,236 | 306,635 | 8,399 | 2.82% | | (165,184) | | 535,953 | 15,093 | 551,046 | MF00533148 | MF00533148 |
| 1B0036 | 8/31/1988 | 306,635 | 301,973 | 3,737 | 1.22% | (8,399) | (173,582) | | 551,046 | 6,716 | 557,762 | MF00534119 | MF00534119 |
| 1B0036 | 9/30/1988 | 301,973 | 306,172 | 7,936 | 2.63% | (3,737) | (177,320) | | 557,762 | 14,658 | 572,420 | MF00531087 | MF00531087 |
| 1B0036 | 10/31/1988 | 306,172 | 301,725 | 3,489 | 1.14% | (7,936) | (185,255) | | 572,420 | 6,523 | 578,943 | MF00532123 | MF00532123 |
| 1B0036 | 11/30/1988 | 301,725 | 304,558 | 6,321 | 2.10% | (3,489) | (188,744) | | 578,943 | 12,129 | 591,072 | MF00528748 | MF00528748 |
| 1B0036 | 12/31/1988 | 304,558 | 301,973 | 3,736 | 1.23% | (6,321) | (195,066) | | 591,072 | 7,251 | 598,323 | MF00529898 | MF00529898 |
| 1B0036 | 1/31/1989 | 301,973 | 306,088 | 7,852 | 2.60% | (3,736) | (198,802) | | 598,323 | 15,558 | 613,881 | MF00004065 | MF00004065 |
| 1B0036 | 2/28/1989 | 306,088 | 298,236 | 3,226 | 1.05% | (11,078) | (209,880) | | 613,881 | 6,470 | 620,351 | MF00041198 | MF00041198 |
| 1B0036 | 3/31/1989 | 298,236 | 305,624 | 7,388 | 2.48% | - | (209,880) | | 620,351 | 15,367 | 635,718 | MF00042420 | MF00042420 |
| 1B0036 | 4/30/1989 | 305,624 | 302,218 | 3,982 | 1.30% | (7,388) | (217,268) | | 635,718 | 8,282 | 644,001 | MF00043604 | MF00043604 |
| 1B0036 | 5/31/1989 | 302,218 | 308,023 | 7,436 | 2.46% | (3,982) | (221,249) | | 644,001 | 15,845 | 659,846 | MF00044705 | MF00044705 |
| 1B0036 | 6/30/1989 | 308,023 | 298,236 | 4,241 | 1.38% | (11,676) | (232,926) | | 659,846 | 9,084 | 668,930 | MF00044671 | MF00044671 |
| 1B0036 | 7/31/1989 | 298,236 | 306,164 | 7,928 | 2.66% | - | (232,926) | | 668,930 | 17,781 | 686,711 | MF00047898 | MF00047898 |
| 1B0036 | 8/31/1989 | 306,164 | 301,982 | 3,745 | 1.22% | (7,928) | (240,853) | | 686,711 | 8,401 | 695,112 | MF00048278 | MF00048278 |
| 1B0036 | 9/30/1989 | 301,982 | 298,236 | - | 0.00% | (3,745) | (244,599) | | 695,112 | - | 695,112 | MF00049600 | MF00049600 |
| 1B0036 | 10/31/1989 | 298,236 | 298,236 | 11,405 | 3.82% | (11,405) | (256,003) | | 695,112 | 26,581 | 721,693 | MF00051796 | MF00051796 |
| 1B0036 | 11/30/1989 | 298,236 | 306,625 | 8,388 | 2.81% | - | (256,003) | | 721,693 | 20,298 | 741,991 | MF00052517 | MF00052517 |
| 1B0036 | 12/31/1989 | 306,625 | 298,236 | - | 0.00% | (8,388) | (264,392) | | 741,991 | - | 741,991 | MF00052796 | MF00052796 |
| 1B0036 | 1/31/1990 | 298,236 | 309,369 | 11,133 | 3.73% | - | (264,392) | | 741,991 | 27,697 | 769,689 | MF00021775 | MF00021775 |
| 1B0036 | 2/28/1990 | 309,369 | 298,236 | - | 0.00% | (11,133) | (275,524) | | 769,689 | - | 769,689 | MF00023108 | MF00023108 |
| 1B0036 | 3/31/1990 | 298,236 | 298,236 | - | 0.00% | | (275,524) | | 769,689 | - | 769,689 | MF00029671 | MF00029671 |
| 1B0036 | 4/30/1990 | 298,236 | 298,236 | 11,926 | 4.00% | (11,926) | (287,450) | | 769,689 | 30,778 | 800,467 | MF00031048 | MF00031048 |
| 1B0036 | 5/31/1990 | 298,236 | 298,236 | - | 0.00% | | (287,450) | | 800,467 | - | 800,467 | MF00037346 | MF00037346 |
| 1B0036 | 6/30/1990 | 298,236 | 298,236 | 12,672 | 4.25% | (12,672) | (300,122) | | 800,467 | 34,010 | 834,477 | MF00033694 | MF00033694 |
| 1B0036 | 7/31/1990 | 298,236 | 298,236 | - | 0.00% | | (300,122) | | 834,477 | - | 834,477 | MF00034225 | MF00034225 |
| 1B0036 | 8/31/1990 | 298,236 | 298,236 | 11,184 | 3.75% | (11,184) | (311,306) | | 834,477 | 31,295 | 865,772 | MF00035693 | MF00035693 |
| 1B0036 | 9/30/1990 | 298,236 | 298,236 | - | 0.00% | | (311,306) | | 865,772 | - | 865,772 | MF00026335 | MF00026335 |
| 1B0036 | 10/31/1990 | 298,236 | 298,236 | 11,906 | 3.99% | (11,906) | (323,212) | | 865,772 | 34,563 | 900,335 | MF00027887 | MF00027887 |
| 1B0036 | 11/30/1990 | 298,236 | 298,236 | - | 0.00% | | (323,212) | | 900,335 | - | 900,335 | MF00032511 | MF00032511 |
| 1B0036 | 12/31/1990 | 298,236 | 310,892 | 12,647 | 4.24% | - | (323,212) | | 900,335 | 38,180 | 938,515 | MF00024473 | MF00024473 |
| 1B0036 | 1/31/1991 | 310,892 | 298,244 | - | 0.00% | (12,647) | (335,859) | | 938,515 | - | 938,515 | MF00494565 | MF00494565 |
| 1B0036 | 2/28/1991 | 298,244 | 306,623 | 8,379 | 2.81% | - | (335,859) | | 938,515 | 26,367 | 964,882 | MF00492779 | MF00492779 |
| 1B0036 | 3/31/1991 | 306,623 | 298,244 | - | 0.00% | (8,379) | (344,238) | | 964,882 | - | 964,882 | MF00540989 | MF00540989 |
| 1B0036 | 4/30/1991 | 298,244 | 306,569 | - | 0.00% | - | (344,238) | | 964,882 | - | 964,882 | MF00488868 | MF00488868 |
| 1B0036 | 5/31/1991 | 306,569 | 298,253 | 10,419 | 3.40% | (10,419) | (354,657) | | 964,882 | 32,793 | 997,674 | MF00487110 | MF00487110 |

**Exhibit 17A - Detailed Analysis of the Purported Month-End Equity Balance vs. the Purported Month-End Equity Balance if PW Transactions Were Reinvested for BLMIS Account 1B0036**

| | | As Reported | | | | | | | If REINVESTED | | | | |
| Account | Statement Date | Reported Beginning Monthly Purported Equity[1] | Reported Ending Monthly Purported Equity[1] | Purported Gain | Percentage of Purported Gain | Monthly PW Transactions | Cumulative Total of PW Transactions | Principal Added | Revised Beginning Purported Equity Balance[2] | Revised Purported Gain[3] | Revised Ending Purported Equity Balance[2] | Beginning Bates | Ending Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B0036 | 6/30/1991 | 298,253 | 308,000 | 9,746 | 3.27% | - | (354,657) | | 997,674 | 32,602 | 1,030,276 | MF00485431 | MF00485431 |
| 1B0036 | 7/31/1991 | 308,000 | 298,253 | 1,088 | 0.35% | (10,834) | (365,491) | | 1,030,276 | 3,638 | 1,033,915 | MF00483458 | MF00483458 |
| 1B0036 | 8/31/1991 | 298,253 | 307,183 | 8,930 | 2.99% | - | (365,491) | | 1,033,915 | 30,957 | 1,064,871 | MF00481406 | MF00481406 |
| 1B0036 | 9/30/1991 | 307,183 | 305,645 | - | 0.00% | (8,930) | (374,421) | | 1,064,871 | - | 1,064,871 | MF00479318 | MF00479318 |
| 1B0036 | 10/31/1991 | 305,645 | 305,645 | - | 0.00% | - | (374,421) | | 1,064,871 | - | 1,064,871 | MF00477174 | MF00477174 |
| 1B0036 | 11/30/1991 | 305,645 | 298,259 | 10,422 | 3.41% | (10,422) | (384,844) | | 1,064,871 | 36,312 | 1,101,183 | MF00475086 | MF00475086 |
| 1B0036 | 12/31/1991 | 298,259 | 298,259 | 7,305 | 2.45% | (7,305) | (392,149) | | 1,101,183 | 26,971 | 1,128,154 | MF00472943 | MF00472943 |
| 1B0036 | 1/31/1992 | 298,259 | 298,259 | - | 0.00% | - | (392,149) | | 1,128,154 | - | 1,128,154 | MF00471078 | MF00471078 |
| 1B0036 | 2/29/1992 | 298,259 | 310,682 | 11,920 | 4.00% | - | (392,149) | | 1,128,154 | 45,085 | 1,173,239 | MF00469303 | MF00469303 |
| 1B0036 | 3/31/1992 | 310,682 | 298,771 | - | 0.00% | (11,920) | (404,068) | | 1,173,239 | - | 1,173,239 | MF00467112 | MF00467112 |
| 1B0036 | 4/30/1992 | 298,771 | 298,772 | 7,831 | 2.62% | (7,831) | (411,899) | | 1,173,239 | 30,750 | 1,203,989 | MF00464884 | MF00464884 |
| 1B0036 | 5/31/1992 | 298,772 | 298,772 | - | 0.00% | - | (411,899) | | 1,203,989 | - | 1,203,989 | MF00462628 | MF00462628 |
| 1B0036 | 6/30/1992 | 298,772 | 302,943 | 7,896 | 2.64% | (7,896) | (419,795) | | 1,203,989 | 31,818 | 1,235,807 | MF00460645 | MF00460645 |
| 1B0036 | 7/31/1992 | 302,943 | 302,943 | - | 0.00% | - | (419,795) | | 1,235,807 | - | 1,235,807 | MF00458637 | MF00458637 |
| 1B0036 | 8/31/1992 | 302,943 | 298,801 | 11,884 | 3.92% | (11,884) | (431,679) | | 1,235,807 | 48,479 | 1,284,286 | MF00456685 | MF00456685 |
| 1B0036 | 9/30/1992 | 298,801 | 306,645 | 7,844 | 2.63% | - | (431,679) | | 1,284,286 | 33,713 | 1,318,000 | MF00454708 | MF00454708 |
| 1B0036 | 10/31/1992 | 306,645 | 298,805 | - | 0.00% | (7,844) | (439,523) | | 1,318,000 | - | 1,318,000 | MF00452287 | MF00452287 |
| 1B0036 | 11/30/1992 | 298,805 | 298,805 | 3,265 | 1.09% | (3,265) | (442,788) | | 1,318,000 | 14,402 | 1,332,402 | MF00450110 | MF00450110 |
| 1B0036 | 12/31/1992 | 298,805 | 307,203 | 8,398 | 2.81% | - | (442,788) | | 1,332,402 | 37,447 | 1,369,849 | MF00443794 | MF00443794 |
| 1B0036 | 1/31/1993 | 307,203 | 298,810 | - | 0.00% | (8,398) | (451,186) | | 1,369,849 | - | 1,369,849 | MF00435983 | MF00435983 |
| 1B0036 | 2/28/1993 | 298,810 | 304,790 | 12,516 | 4.19% | (6,536) | (457,721) | | 1,369,849 | 57,376 | 1,427,225 | MF00430582 | MF00430582 |
| 1B0036 | 3/31/1993 | 304,790 | 298,993 | - | 0.00% | (5,980) | (463,701) | | 1,427,225 | - | 1,427,225 | MF00425585 | MF00425585 |
| 1B0036 | 4/30/1993 | 298,993 | 298,993 | - | 0.00% | - | (463,701) | | 1,427,225 | - | 1,427,225 | MF00385973 | MF00385973 |
| 1B0036 | 5/31/1993 | 298,993 | 298,996 | 10,424 | 3.49% | (10,424) | (474,126) | | 1,427,225 | 49,760 | 1,476,986 | MF00416434 | MF00416434 |
| 1B0036 | 6/30/1993 | 298,996 | 298,996 | 5,600 | 1.87% | (5,600) | (479,725) | | 1,476,986 | 27,661 | 1,504,647 | MF00403926 | MF00403926 |
| 1B0036 | 7/31/1993 | 298,996 | 298,996 | - | 0.00% | - | (479,725) | | 1,504,647 | - | 1,504,647 | MF00396274 | MF00396274 |
| 1B0036 | 8/31/1993 | 298,996 | 304,229 | 15,652 | 5.23% | (10,423) | (490,149) | | 1,504,647 | 78,767 | 1,583,414 | MF00381094 | MF00381094 |
| 1B0036 | 9/30/1993 | 304,229 | 299,274 | - | 0.00% | (5,229) | (495,378) | | 1,583,414 | - | 1,583,414 | MF00355561 | MF00355561 |
| 1B0036 | 10/31/1993 | 299,274 | 304,128 | 4,854 | 1.62% | - | (495,378) | | 1,583,414 | 25,680 | 1,609,094 | MF00347657 | MF00347657 |
| 1B0036 | 11/30/1993 | 304,128 | 299,277 | - | 0.00% | (4,854) | (500,231) | | 1,609,094 | - | 1,609,094 | MF00332017 | MF00332017 |
| 1B0036 | 12/31/1993 | 299,277 | 299,277 | 8,412 | 2.81% | (8,412) | (508,643) | | 1,609,094 | 45,226 | 1,654,320 | MF00341971 | MF00341971 |
| 1B0036 | 1/31/1994 | 299,277 | 303,574 | 3,735 | 1.25% | - | (508,643) | | 1,654,320 | 20,645 | 1,674,965 | MF00311349 | MF00311349 |
| 1B0036 | 2/28/1994 | 303,574 | 299,873 | - | 0.00% | (3,735) | (512,378) | | 1,674,965 | - | 1,674,965 | MF00305899 | MF00305899 |
| 1B0036 | 3/31/1994 | 299,873 | 299,873 | - | 0.00% | - | (512,378) | | 1,674,965 | - | 1,674,965 | MF00328762 | MF00328762 |
| 1B0036 | 4/30/1994 | 299,873 | 301,745 | 12,354 | 4.12% | (10,483) | (522,860) | | 1,674,965 | 69,004 | 1,743,969 | MF00284430 | MF00284430 |
| 1B0036 | 5/31/1994 | 301,745 | 303,461 | 3,376 | 1.12% | (1,871) | (524,732) | | 1,743,969 | 19,512 | 1,763,481 | MF00272906 | MF00272906 |
| 1B0036 | 6/30/1994 | 303,461 | 301,377 | - | 0.00% | (3,376) | (528,108) | | 1,763,481 | - | 1,763,481 | MF00231682 | MF00231682 |
| 1B0036 | 7/31/1994 | 301,377 | 301,377 | - | 0.00% | - | (528,108) | | 1,763,481 | - | 1,763,481 | MF00229286 | MF00229286 |
| 1B0036 | 8/31/1994 | 301,377 | 300,425 | 7,310 | 2.43% | (7,310) | (535,418) | | 1,763,481 | 42,775 | 1,806,256 | MF00321094 | MF00321094 |
| 1B0036 | 9/30/1994 | 300,425 | | 3,009 | 1.00% | (3,009) | (538,427) | | 1,806,256 | 18,091 | 1,824,347 | MF00258451 | MF00258451 |

[1] The Purported Equity Balances represent the cash balance reported in the account plus the cost basis of positions allegedly held in the account at each respective month-end
reporting period and is calculated as [New Balance] + [Value of Long Security Positions] - [Value of Short Security Positions].

[2] The Revised Purported Equity Balances represent the cash balance reported in the account plus the cost basis of positions allegedly held if PW Transactions were reinvested and compounded over time
plus any principal added to the account. This metric is calculated as [Revised Beginning Purported Equity Balance] + [Principal Added] + [Revised Purported Gain].

[3] The Revised Purported Gain represents what the purported gain would have been if the PW Transactions were reinvested and compounded over time and is calculated as
[Revised Beginning Purported Equity Balance] * [Purported Gain as a Percentage of the Reported Beginning Monthly Purported Equity].

# Exhibit 18

# EXHIBIT 18 – BLMIS Account 1B0115

## Purported Month-End Equity Balance vs.
## Purported Month-End Equity Balance if PW Transactions Were Reinvested



**NOTE**: The Purported Equity Balances represent the cash balance reported in the account plus the cost basis of positions allegedly held in the account at each respective month-end reporting period.