# Exhibit 21

**PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 1B0022 (FORMERLY 100254) - AARON BLECKER**

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 9/22/1986 | CHECK | JRNL | 50,000 | 50,000 | - | - | - | 50,000 | MF00064856 | MF00064856 |
| 9/24/1986 | CHECK | CA | 50,000 | 50,000 | - | - | - | 100,000 | MF00064856 | MF00064856 |
| 11/24/1986 | CHECK TRW | PW | (2,807) | - | (2,807) | - | - | 97,193 | MF00077783 | MF00077783 |
| 2/5/1987 | CHECK HOLIDAY CORP | PW | (4,003) | - | (4,003) | - | - | 93,191 | MF00057516 | MF00057516 |
| 4/7/1987 | CHECK ANHEUSER BUSCH | PW | (4,248) | - | (4,248) | - | - | 88,943 | MF00101120 | MF00101120 |
| 6/10/1987 | CHECK TRANSCO CO | PW | (3,745) | - | (3,745) | - | - | 85,198 | MF00102745 | MF00102745 |
| 8/21/1987 | CHECK AGS COMPUTERS | PW | (3,977) | - | (3,977) | - | - | 81,221 | MF00060870 | MF00060870 |
| 10/26/1987 | CHECK GROLIER | PW | (4,198) | - | (4,198) | - | - | 77,024 | MF00062043 | MF00062043 |
| 1/26/1988 | CHECK BRISTOL MYERS | PW | (3,738) | - | (3,738) | - | - | 73,286 | MF00539007 | MF00539007 |
| 3/30/1988 | CHECK ADVANCED SYSTEMS | PW | (3,999) | - | (3,999) | - | - | 69,287 | MF00537297 | MF00537297 |
| 5/25/1988 | CHECK INTERCO | PW | (4,245) | - | (4,245) | - | - | 65,043 | MF00535095 | MF00535095 |
| 8/8/1988 | CHECK AMFAC | PW | (3,752) | - | (3,752) | - | - | 61,291 | MF00534133 | MF00534133 |
| 10/12/1988 | CHECK COMPAQ COMPUTERS | PW | (3,968) | - | (3,968) | - | - | 57,323 | MF00532138 | MF00532138 |
| 12/5/1988 | CHECK PNC FINL | PW | (3,167) | - | (3,167) | - | - | 54,156 | MF00529912 | MF00529912 |
| 2/3/1989 | CHECK GENERAL CINEMA | PW | (3,687) | - | (3,687) | - | - | 50,469 | MF00041212 | MF00041212 |
| 4/11/1989 | CHECK PHELPS | PW | (3,993) | - | (3,993) | - | - | 46,476 | MF00043619 | MF00043619 |
| 6/20/1989 | CHECK DURR FILLAUER MED | PW | (4,205) | - | (4,205) | - | - | 42,270 | MF00046686 | MF00046686 |
| 8/18/1989 | CHECK INLAND | PW | (3,753) | - | (3,753) | - | - | 38,517 | MF00048292 | MF00048292 |
| 10/20/1989 | CHECK AMERICAN MAIZE | PW | (3,990) | - | (3,990) | - | - | 34,527 | MF00051811 | MF00051811 |
| 12/13/1989 | CHECK | CW | (3,187) | - | (3,187) | - | - | 31,339 | MF00052809 | MF00052809 |
| 2/16/1990 | CHECK WESTINGHOUSE | PW | (3,682) | - | (3,682) | - | - | 27,657 | MF00023122 | MF00023122 |
| 4/20/1990 | CHECK SEAGULL | PW | (4,001) | - | (4,001) | - | - | 23,656 | MF00031064 | MF00031064 |
| 6/25/1990 | CHECK SUN MICROSYSTEMS | PW | (4,228) | - | (4,228) | - | - | 19,428 | MF00038708 | MF00038708 |
| 8/28/1990 | CHECK IMMUNEX | PW | (3,728) | - | (3,728) | - | - | 15,700 | MF00035710 | MF00035710 |
| 11/5/1990 | CHECK AMERICAN FILM | PW | (4,004) | - | (4,004) | - | - | 11,697 | MF00032524 | MF00032524 |
| 12/27/1990 | CHECK PFIZER | PW | (3,168) | - | (3,168) | - | - | 8,528 | MF00024487 | MF00024487 |
| 3/7/1991 | CHECK MEDCO | PW | (3,743) | - | (3,743) | - | - | 4,786 | MF00540999 | MF00540999 |
| 5/13/1991 | CHECK XOMA | PW | (3,496) | - | (3,496) | - | - | 1,290 | MF00487120 | MF00487120 |
| 7/11/1991 | CHECK HEALTH SOUTH | PW | (3,230) [1] | - | (3,230) | - | - | (1,940) | MF00483468 | MF00483468 |
| 7/17/1991 | CXL CHECK 07/11/91 | PW | 3,230 [1] | - | 3,230 | - | - | 1,290 | MF00483468 | MF00483468 |
| 7/17/1991 | CHECK HEALTH SOUTH | PW | (3,230) | - | (3,230) | - | - | (1,940) | MF00483468 | MF00483468 |
| 7/22/1991 | CHECK LIBERTY NATL | PW | (361) | - | (361) | - | - | (2,301) | MF00483468 | MF00483468 |
| 9/5/1991 | CHECK THERMO | PW | (2,993) | - | (2,993) | - | - | (5,293) | MF00479329 | MF00479329 |
| 11/13/1991 | CHECK CHAMBERS | PW | (3,474) | - | (3,474) | - | - | (8,767) | MF00475097 | MF00475097 |
| 12/27/1991 | CHECK PHL CORP | PW | (2,452) | - | (2,452) | - | - | (11,219) | MF00472955 | MF00472955 |
| 3/5/1992 | CHECK LIEBERT | PW | (3,969) | - | (3,969) | - | - | (15,188) | MF00467121 | MF00467121 |
| 4/28/1992 | CHECK FLEET NORSTAR | PW | (2,606) | - | (2,606) | - | - | (17,794) | MF00464895 | MF00464895 |
| 6/16/1992 | CHECK PEP BOYS | PW | (2,628) | - | (2,628) | - | - | (20,422) | MF00460631 | MF00460631 |
| 8/21/1992 | CHECK HOME DEPOT | PW | (3,929) | - | (3,929) | - | - | (24,351) | MF00456671 | MF00456671 |
| 10/6/1992 | CHECK TIME WARNER | PW | (2,629) | - | (2,629) | - | - | (26,980) | MF00452273 | MF00452273 |
| 11/12/1992 | CHECK AL LABS | PW | (1,097) | - | (1,097) | - | - | (28,077) | MF00450096 | MF00450096 |

**PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 1B0022 (FORMERLY 100254) - AARON BLECKER**

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 12/16/1992 | CHECK | CA | 100,000 | 100,000 | - | - | - | 71,923 | MF00443779 | MF00443779 |
| 1/6/1993 | CHECK STATE STREET | PW | (2,678) | - | (2,678) | - | - | 69,245 | MF00435971 | MF00435971 |
| 2/18/1993 | CHECK AMERICAN BRANDS | PW | (4,379) | - | (4,379) | - | - | 64,866 | MF00430570 | MF00430570 |
| 3/17/1993 | CHECK MBNA | PW | (3,753) | - | (3,753) | - | - | 61,113 | MF00425573 | MF00425573 |
| 5/20/1993 | CHECK DSC COMM | PW | (7,999) | - | (7,999) | - | - | 53,114 | MF00416422 | MF00416422 |
| 6/28/1993 | CHECK SOUTHWESTERN BELL | PW | (3,511) | - | (3,511) | - | - | 49,603 | MF00403914 | MF00403914 |
| 8/23/1993 | CHECK ANADARKO | PW | (6,555) | - | (6,555) | - | - | 43,048 | MF00381082 | MF00381082 |
| 9/28/1993 | CHECK ENRON | PW | (3,251) | - | (3,251) | - | - | 39,797 | MF00355549 | MF00355549 |
| 11/4/1993 | CHECK SNAPPLE | PW | (3,505) | - | (3,505) | - | - | 36,292 | MF00332005 | MF00332005 |
| 12/14/1993 | CHECK HUFFY | PW | (5,634) | - | (5,634) | - | - | 30,657 | MF00341958 | MF00341958 |
| 2/8/1994 | CHECK AMERITECH | PW | (2,505) | - | (2,505) | - | - | 28,153 | MF00305887 | MF00305887 |
| 4/15/1994 | CHECK COMCAST | PW | (7,020) | - | (7,020) | - | - | 21,133 | MF00284418 | MF00284418 |
| 5/19/1994 | CHECK AUTOZONE | PW | (1,250) | - | (1,250) | - | - | 19,883 | MF00272894 | MF00272894 |
| 6/22/1994 | CHECK GEN ELECTRIC | PW | (2,256) | - | (2,256) | - | - | 17,627 | MF00231670 | MF00231670 |
| 8/11/1994 | CHECK GEN MOTORS | PW | (4,904) | - | (4,904) | - | - | 12,723 | MF00321079 | MF00321079 |
| 9/19/1994 | CHECK CATERPILLAR | PW | (2,013) | - | (2,013) | - | - | 10,711 | MF00258439 | MF00258439 |
| 11/14/1994 | CHECK HUDSON FOODS | PW | (4,135) | - | (4,135) | - | - | 6,576 | MF00318210 | MF00318210 |
| 12/14/1994 | CHECK AUTO DESK | PW | (2,264) | - | (2,264) | - | - | 4,312 | MF00237856 | MF00237856 |
| 2/7/1995 | CHECK PACIFIC | PW | (2,518) | - | (2,518) | - | - | 1,794 | MF00200501 | MF00200501 |
| 3/14/1995 | CHECK ALUMINUM | PW | (2,784) | - | (2,784) | - | - | (990) | MF00217996 | MF00217996 |
| 5/15/1995 | CHECK HOME DEPOT | PW | (7,063) | - | (7,063) | - | - | (8,052) | MF00166239 | MF00166239 |
| 6/16/1995 | CHECK MICRON | PW | (1,265) | - | (1,265) | - | - | (9,317) | MF00161596 | MF00161596 |
| 7/27/1995 | CHECK KULICKE & SOFFA | PW | (5,679) | - | (5,679) | - | - | (14,996) | MF00213489 | MF00213489 |
| 9/13/1995 | CHECK TEXAS INSTRUMENT | PW | (1,769) | - | (1,769) | - | - | (16,765) | MF00113636 | MF00113636 |
| 10/18/1995 | CHECK SAFEGUARD | PW | (2,281) | - | (2,281) | - | - | (19,045) | MF00114016 | MF00114016 |
| 11/15/1995 | CHECK APPLIED MATERIALS | PW | (2,535) | - | (2,535) | - | - | (21,580) | MF00107990 | MF00107990 |
| 1/4/1996 | CHECK DEERE & CO | PW | (1,019) | - | (1,019) | - | - | (22,599) | MDPTPP00129261 | MDPTPP00129262 |
| 2/14/1996 | CHECK FED NAT'L MORTGAGE | PW | (2,795) | - | (2,795) | - | - | (25,394) | MDPTPP00129263 | MDPTPP00129265 |
| 4/4/1996 | CHECK GEN MOTORS CORP | PW | (4,586) | - | (4,586) | - | - | (29,979) | MDPTPP00129269 | MDPTPP00129270 |
| 5/23/1996 | CHECK CENTOCOR | PW | (3,808) | - | (3,808) | - | - | (33,787) | MDPTPP00129271 | MDPTPP00129272 |
| 6/26/1996 | CHECK COCA COLA | PW | (3,823) | - | (3,823) | - | - | (37,610) | MDPTPP00129273 | MDPTPP00129274 |
| 7/30/1996 | CHECK CHRYSLER CORP | PW | (1,788) | - | (1,788) | - | - | (39,398) | MDPTPP00129275 | MDPTPP00129276 |
| 9/5/1996 | CHECK SAFEGUARD | PW | (3,838) | - | (3,838) | - | - | (43,236) | MDPTPP00129279 | MDPTPP00129280 |
| 10/7/1996 | CHECK HERSHEY FOODS | PW | (258) | - | (258) | - | - | (43,494) | MDPTPP00129281 | MDPTPP00129282 |
| 10/16/1996 | CHECK JONES APPAREL | PW | (2,294) | - | (2,294) | - | - | (45,788) | MDPTPP00129281 | MDPTPP00129282 |
| 11/12/1996 | CHECK NEWBRIDGE NETWORKS | PW | (2,819) | - | (2,819) | - | - | (48,607) | MDPTPP00129283 | MDPTPP00129284 |
| 12/17/1996 | CHECK FIRST USA | PW | (2,301) | - | (2,301) | - | - | (50,908) | MDPTPP00129285 | MDPTPP00129286 |
| 2/19/1997 | CHECK DEAN WITTER | PW | (4,093) | - | (4,093) | - | - | (55,000) | MDPTPP00129289 | MDPTPP00129290 |

**PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 1B0022 (FORMERLY 100254) - AARON BLECKER**

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 3/26/1997 | CHECK NATIONS BANK | PW | (2,311) | - | (2,311) | - | - | (57,311) | MDPTPP00129291 | MDPTPP00129292 |
| 4/24/1997 | TRANS TO 1B015630 *(1B0156)* | CW | (206,529) [2] | - | - | - | - | (57,311) | MDPTPP00129293 | MDPTPP00129294 |
| 4/29/1997 | CHECK PHILIP MORRIS | PW | (2,323) | - | (2,323) | - | - | (59,634) | MDPTPP00129293 | MDPTPP00129294 |
| | Total: | | | $ 200,000 | $ (259,634) | $ - | $ - | $ (59,634) | | |

[1] This transaction was cancelled and ultimately excluded from the population of Profit Withdrawal Transactions as defined in the Expert Report of Matthew B. Greenblatt regarding the Analysis of the Profit Withdrawal Transactions, dated July 14, 2015, No. 08-01789 (SMB), ECF No. 10663.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date.  Accordingly, the account balance has remained unchanged.

**PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 1B0033 (FORMERLY 100220) - NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES**

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 3/31/1981 | PRINCIPAL CREDIT MARCH 1981 | | 250,000 [1] | 250,000 | - | - | - | 250,000 | MF00095506 | MF00095506 |
| 4/15/1981 | CHECK | PYMT | (5,618) | - | (5,618) | - | - | 244,382 | MF00095962 | MF00095962 |
| 5/7/1981 | CHECK | PYMT | (3,757) | - | (3,757) | - | - | 240,625 | MF00096562 | MF00096562 |
| 6/15/1981 | CHECK | PYMT | (7,450) | - | (7,450) | - | - | 233,174 | MF00097045 | MF00097045 |
| 7/16/1981 | CHECK | PYMT | (5,047) | - | (5,047) | - | - | 228,127 | MF00097554 | MF00097554 |
| 8/14/1981 | CHECK | PYMT | (7,452) | - | (7,452) | - | - | 220,676 | MF00055682 | MF00055682 |
| 9/9/1981 | CHECK | PYMT | (4,416) | - | (4,416) | - | - | 216,259 | MF00056188 | MF00056188 |
| 10/5/1981 | CHECK | PYMT | (5,589) | - | (5,589) | - | - | 210,670 | MF00079306 | MF00079306 |
| 11/9/1981 | CHECK | PYMT | (5,047) | - | (5,047) | - | - | 205,623 | MF00079839 | MF00079839 |
| 12/1/1981 | CHECK | PYMT | (7,446) | - | (7,446) | - | - | 198,177 | MF00080410 | MF00080410 |
| 12/18/1981 | CHECK | PYMT | (3,790) | - | (3,790) | - | - | 194,387 | MF00080410 | MF00080410 |
| 2/3/1982 | CHECK | PYMT | (7,446) | - | (7,446) | - | - | 186,941 | MF00081465 | MF00081465 |
| 2/24/1982 | CHECK | PYMT | (5,054) | - | (5,054) | - | - | 181,887 | MF00081465 | MF00081465 |
| 4/8/1982 | CHECK | PYMT | (7,443) | - | (7,443) | - | - | 174,644 | MF00146733 | MF00146733 |
| 4/26/1982 | CHECK | PYMT | (5,057) | - | (5,057) | - | - | 169,387 | MF00146733 | MF00146733 |
| 5/27/1982 | CHECK | PYMT | (6,512) | - | (6,512) | - | - | 162,875 | MF00147298 | MF00147298 |
| 6/10/1982 | CHECK | PYMT | (3,793) | - | (3,793) | - | - | 159,082 | MF00147839 | MF00147839 |
| 7/27/1982 | CHECK | PW | (7,440) | - | (7,440) | - | - | 151,642 | MF00148400 | MF00148400 |
| 8/12/1982 | CHECK | PW | (5,056) | - | (5,056) | - | - | 146,586 | MF00148947 | MF00148947 |
| 9/15/1982 | CHECK | PW | (5,582) | - | (5,582) | - | - | 141,004 | MF00361012 | MF00361012 |
| 9/28/1982 | CHECK | PW | (4,423) | - | (4,423) | - | - | 136,581 | MF00361012 | MF00361012 |
| 11/12/1982 | CHECK | PW | (7,445) | - | (7,445) | - | - | 129,136 | MF00362029 | MF00362029 |
| 11/29/1982 | CHECK | PW | (5,048) | - | (5,048) | - | - | 124,087 | MF00362029 | MF00362029 |
| 1/17/1983 | CHECK | PW | (7,454) | - | (7,454) | - | - | 116,634 | MF00364981 | MF00364981 |
| 2/3/1983 | CHECK | PW | (5,048) | - | (5,048) | - | - | 111,586 | MF00365540 | MF00365540 |
| 3/16/1983 | CHECK | PW | (7,451) | - | (7,451) | - | - | 104,135 | MF00366104 | MF00366104 |
| 4/6/1983 | CHECK | PW | (5,045) | - | (5,045) | - | - | 99,090 | MF00366711 | MF00366711 |
| 4/14/1983 | CHECK | CA | 100,000 | 100,000 | - | - | - | 199,090 | MF00366711 | MF00366711 |
| 5/10/1983 | CHECK | PW | (6,521) | - | (6,521) | - | - | 192,569 | MF00367267 | MF00367267 |
| 6/7/1983 | CHECK | PW | (5,045) | - | (5,045) | - | - | 187,524 | MF00367837 | MF00367837 |
| 6/14/1983 | CHECK | PW | (3,749) | - | (3,749) | - | - | 183,776 | MF00367837 | MF00367837 |
| 7/13/1983 | CHECK | PW | (7,456) | - | (7,456) | - | - | 176,320 | MF00368420 | MF00368420 |
| 8/8/1983 | CHECK | PW | (5,036) | - | (5,036) | - | - | 171,284 | MF00368960 | MF00368961 |
| 8/12/1983 | CHECK | PW | (4,954) | - | (4,954) | - | - | 166,329 | MF00368960 | MF00368961 |
| 8/29/1983 | CHECK | PW | (5,631) | - | (5,631) | - | - | 160,698 | MF00368960 | MF00368961 |
| 9/13/1983 | TRAN TO M H CHAIS 1983 TRUST | CW | (50,000) | - | (50,000) | - | - | 110,698 | MF00369531 | MF00369531 |
| 9/13/1983 | TRAN TO E CHAIS 1983 TRUST | CW | (550,000) | - | (550,000) | - | - | (439,302) | MF00369531 | MF00369532 |
| 9/13/1983 | TRAN TO WM F CHAIS 1983 TRUST | CW | (50,000) | - | (50,000) | - | - | (489,302) | MF00369531 | MF00369532 |
| 9/15/1983 | CANCEL TRANSFER OF 09/13 UT 2 COM & 2 WT EXP 1986 | CA | 550,000 | 550,000 | - | - | - | 60,698 | MF00369531 | MF00369532 |
| 9/15/1983 | CANCEL TRANSFER OF 09/13 UT 2 COM & 2 WT EXP 1986 | CA | 50,000 | 50,000 | - | - | - | 110,698 | MF00369531 | MF00369532 |
| 9/15/1983 | CANCEL TRANSFER OF 09/13 UT 2 COM & 2 WT EXP 1986 | CA | 50,000 | 50,000 | - | - | - | 160,698 | MF00369531 | MF00369532 |
| 9/22/1983 | CHECK | PW | (3,778) | - | (3,778) | - | - | 156,920 | MF00369531 | MF00369532 |
| 10/18/1983 | CHECK | PW | (4,953) | - | (4,953) | - | - | 151,968 | MF00145490 | MF00145490 |
| 11/7/1983 | CHECK | PW | (7,511) | - | (7,511) | - | - | 144,457 | MF00146050 | MF00146051 |
| 11/29/1983 | CHECK | PW | (5,035) | - | (5,035) | - | - | 139,422 | MF00146050 | MF00146051 |
| 12/7/1983 | CHECK | PW | (3,715) | - | (3,715) | - | - | 135,707 | MF00358010 | MF00358010 |
| 12/27/1983 | CHECK | PW | (5,632) | - | (5,632) | - | - | 130,076 | MF00358010 | MF00358010 |
| 2/6/1984 | CHECK | PW | (4,959) | - | (4,959) | - | - | 125,117 | MF00359143 | MF00359144 |

**PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 1B0033 (FORMERLY 100220) - NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES**

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 2/14/1984 | CHECK | PW | (5,032) | - | (5,032) | - | - | 120,085 | MF00359143 | MF00359144 |
| 2/28/1984 | CHECK | PW | (7,512) | - | (7,512) | - | - | 112,573 | MF00359143 | MF00359144 |
| 3/22/1984 | CHECK | PW | (3,688) | - | (3,688) | - | - | 108,885 | MF00359743 | MF00359743 |
| 4/24/1984 | GULF UTD | PW | (5,075) | - | (5,075) | - | - | 103,810 | MF00360322 | MF00360323 |
| 4/25/1984 | CHECK HOME CENTERS | PW | (5,633) | - | (5,633) | - | - | 98,178 | MF00360322 | MF00360323 |
| 5/23/1984 | CHECK ROCKWELL INTL | PW | (4,908) | - | (4,908) | - | - | 93,270 | MF00149399 | MF00149399 |
| 6/15/1984 | CHECK WASH NATL | PW | (6,577) | - | (6,577) | - | - | 86,693 | MF00149978 | MF00149978 |
| 6/20/1984 | CHECK CARTER HAWLEY | PW | (5,075) | - | (5,075) | - | - | 81,618 | MF00149978 | MF00149978 |
| 7/25/1984 | TRANS TO ROSLYN BLUM (*1B0036*) | CW | (98,236) [2] | - | - | - | (81,618) | - | MF00150572 | MF00150572 |
| 8/2/1984 | CHECK PITNEY BOWES | PW | (4,906) | - | (4,906) | - | - | (4,906) | MF00151163 | MF00151163 |
| 8/23/1984 | CHECK SUN CO | PW | (12,590) | - | (12,590) | - | - | (17,496) | MF00151163 | MF00151163 |
| 10/24/1984 | CHECK 10/22 | PW | (9,428) | - | (9,428) | - | - | (26,924) | MF00363174 | MF00363174 |
| 12/18/1984 | CHECK TRW INC | PW | (12,590) | - | (12,590) | - | - | (39,513) | MF00364383 | MF00364383 |
| 2/6/1985 | CHECK GENL GROWTH PROP | PW | (9,442) | - | (9,442) | - | - | (48,956) | MF00371552 | MF00371552 |
| 4/10/1985 | CHECK TRW | PW | (11,010) | - | (11,010) | - | - | (59,965) | MF00372461 | MF00372461 |
| 6/10/1985 | CHECK KINDER CARE | PW | (12,582) | - | (12,582) | - | - | (72,547) | MF00156929 | MF00156929 |
| 7/29/1985 | CHECK LEAR SIEGLER | PW | (9,441) | - | (9,441) | - | - | (81,988) | MF00157574 | MF00157574 |
| 10/8/1985 | CHECK SOUTHWEST AIR | PW | (12,544) | - | (12,544) | - | - | (94,532) | MF00159497 | MF00159497 |
| 11/25/1985 | CHECK BEATRICE | PW | (9,442) | - | (9,442) | - | - | (103,974) | MF00160173 | MF00160173 |
| 1/10/1986 | CHECK INTL LEASE | PW | (7,864) | - | (7,864) | - | - | (111,838) | MF00098146 | MF00098146 |
| 3/10/1986 | CHECK AMERICAN GENERAL | PW | (12,588) | - | (12,588) | - | - | (124,426) | MF00099592 | MF00099592 |
| 5/15/1986 | CHECK SHELLER GLOBE | PW | (12,590) | - | (12,590) | - | - | (137,015) | MF00073369 | MF00073369 |
| 7/22/1986 | CHECK BELL & HOWELL | PW | (12,592) | - | (12,592) | - | - | (149,607) | MF00074822 | MF00074822 |
| 9/10/1986 | CHECK TOTAL PETE | PW | (9,436) | - | (9,436) | - | - | (159,043) | MF00064820 | MF00064820 |
| 10/31/1986 | CHECK AMERICAN INTL | PW | (12,583) | - | (12,583) | - | - | (171,625) | MF00077036 | MF00077036 |
| 11/12/1986 | CHECK | CA | 100,000 | 100,000 | - | - | - | (71,625) | MF00077749 | MF00077749 |
| 1/12/1987 | CHECK INTL TECHNOLOGY CORP | PW | (9,443) | - | (9,443) | - | - | (81,068) | MF00057196 | MF00057196 |
| 1/15/1987 | CHECK PAINE WEBBER | PW | (3,995) | - | (3,995) | - | - | (85,063) | MF00057196 | MF00057196 |
| 3/4/1987 | CHECK AMERICAN GENERAL | PW | (8,028) | - | (8,028) | - | - | (93,091) | MF00058297 | MF00058297 |
| 3/27/1987 | CHECK ATLANTIC RICH | PW | (3,755) | - | (3,755) | - | - | (96,846) | MF00058297 | MF00058297 |
| 5/5/1987 | CHECK INTL LEASE FIN | PW | (7,546) | - | (7,546) | - | - | (104,393) | MF00101866 | MF00101866 |
| 5/20/1987 | CHECK GENCORP | PW | (3,724) | - | (3,724) | - | - | (108,116) | MF00101866 | MF00101866 |
| 7/14/1987 | CHECK MONARCH CORP | PW | (10,066) | - | (10,066) | - | - | (118,182) | MF00059131 | MF00059131 |
| 7/29/1987 | CHECK BRISTOL | PW | (3,743) | - | (3,743) | - | - | (121,925) | MF00059131 | MF00059131 |
| 8/24/1987 | CHECK | CA | 200,000 | 200,000 | - | - | - | 78,075 | MF00060831 | MF00060832 |
| 9/11/1987 | CHECK HOME DEPOT | PW | (10,647) | - | (10,647) | - | - | 67,428 | MF00061112 | MF00061112 |
| 9/24/1987 | CHECK ATLANTIC RICHFIELD | PW | (3,029) | - | (3,029) | - | - | 64,399 | MF00061112 | MF00061112 |
| 11/9/1987 | CHECK FLEXI VAN CORP RIGHT | PW | (7,548) | - | (7,548) | - | - | 56,851 | MF00062943 | MF00062943 |
| 11/23/1987 | CHECK ALCO | PW | (9,391) | - | (9,391) | - | - | 47,460 | MF00062943 | MF00062943 |
| 11/27/1987 | CHECK HECHINGER | PW | (4,001) | - | (4,001) | - | - | 43,459 | MF00062943 | MF00062943 |
| 1/27/1988 | CHECK SUN & CO | PW | (8,546) | - | (8,546) | - | - | 34,913 | MF00538967 | MF00538967 |
| 2/9/1988 | CHECK INTL TECH | PW | (13,153) | - | (13,153) | - | - | 21,760 | MF00540025 | MF00540025 |
| 4/6/1988 | CHECK NOVA PHARMACEUTICAL | PW | (8,052) | - | (8,052) | - | - | 13,708 | MF00538535 | MF00538535 |
| 4/19/1988 | CHECK AMERICAN BRANDS | PW | (14,896) | - | (14,896) | - | - | (1,188) | MF00538535 | MF00538535 |
| 5/23/1988 | CHECK PETRIE STORES | PW | (5,635) | - | (5,635) | - | - | (6,823) | MF00535055 | MF00535055 |
| 6/28/1988 | CHECK FACET ENT | PW | (13,179) | - | (13,179) | - | - | (20,002) | MF00536568 | MF00536568 |
| 7/20/1988 | CHECK INTERNORTH | PW | (7,997) | - | (7,997) | - | - | (27,999) | MF00533119 | MF00533119 |
| 9/6/1988 | CHECK DEERE & CO | PW | (13,166) | - | (13,166) | - | - | (41,165) | MF00531060 | MF00531060 |

PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 1B0033 (FORMERLY 100220) - NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 9/20/1988 | CHECK CAPITAL CITIES | PW | (6,390) | - | (6,390) | - | - | (47,555) | MF00531060 | MF00531060 |
| 10/26/1988 | CHECK FIRST FIDELITY | PW | (5,021) | - | (5,021) | - | - | (52,576) | MF00532096 | MF00532096 |
| 11/4/1988 | CHECK CASTLE & COOKE | PW | (12,294) | - | (12,294) | - | - | (64,871) | MF00528717 | MF00528717 |
| 1/10/1989 | CHECK COASTAL CORP | PW | (20,686) | - | (20,686) | - | - | (85,557) | MF00040627 | MF00040627 |
| 2/21/1989 | CHECK HEINZ | PW | (17,569) | - | (17,569) | - | - | (103,125) | MF00041172 | MF00041172 |
| 5/2/1989 | CHECK PFIZER | PW | (22,058) | - | (22,058) | - | - | (125,183) | MF00044678 | MF00044678 |
| 6/29/1989 | CHECK PNC | PW | (23,391) | - | (23,391) | - | - | (148,573) | MF00046643 | MF00046643 |
| 8/31/1989 | CHECK TENAX | PW | (20,670) | - | (20,670) | - | - | (169,243) | MF00048251 | MF00048251 |
| 10/18/1989 | CHECK GATX | PW | (16,516) | - | (16,516) | - | - | (185,759) | MF00051768 | MF00051768 |
| 12/13/1989 | CHECK COLUMBIA PICTURES | PW | (17,595) | - | (17,595) | - | - | (203,354) | MF00052767 | MF00052767 |
| 2/16/1990 | CHECK WESTINGHOUSE | PW | (20,682) | - | (20,682) | - | - | (224,036) | MF00023081 | MF00023081 |
| 4/19/1990 | CHECK SEAGULL | PW | (22,070) | - | (22,070) | - | - | (246,106) | MF00031021 | MF00031021 |
| 6/25/1990 | CHECK SUN MICROSYSTEMS | PW | (23,417) | - | (23,417) | - | - | (269,523) | MF00038666 | MF00038666 |
| 8/28/1990 | CHECK IMMUNEX | PW | (20,655) | - | (20,655) | - | - | (290,178) | MF00035659 | MF00035659 |
| 10/29/1990 | CHECK CBI INDUSTRIES | PW | (22,069) | - | (22,069) | - | - | (312,246) | MF00027850 | MF00027850 |
| 1/9/1991 | CHECK NBD BANCORP | PW | (23,387) | - | (23,387) | - | - | (335,634) | MF00494523 | MF00494523 |
| 3/12/1991 | CHECK ATLANTIC RICHFIELD | PW | (15,513) | - | (15,513) | - | - | (351,146) | MF00540948 | MF00540948 |
| 5/13/1991 | CHECK XOMA | PW | (19,311) | - | (19,311) | - | - | (370,457) | MF00487072 | MF00487072 |
| 7/11/1991 | CHECK HEALTH SOUTH | PW | (18,099) | - | (18,099) | - | - | (388,557) | MF00483417 | MF00483417 |
| 7/22/1991 | CHECK LIBERTY NATL | PW | (2,013) | - | (2,013) | - | - | (390,570) | MF00483417 | MF00483417 |
| 9/5/1991 | CHECK THERMO | PW | (16,546) | - | (16,546) | - | - | (407,116) | MF00479268 | MF00479268 |
| 11/13/1991 | CHECK CHAMBERS | PW | (19,272) | - | (19,272) | - | - | (426,388) | MF00475038 | MF00475038 |
| 12/27/1991 | CHECK PHL CORP | PW | (13,512) | - | (13,512) | - | - | (439,900) | MF00472894 | MF00472894 |
| 3/5/1992 | CHECK LIEBERT | PW | (22,025) | - | (22,025) | - | - | (461,925) | MF00467062 | MF00467062 |
| 4/28/1992 | CHECK FLEET NORSTAR | PW | (14,464) | - | (14,464) | - | - | (476,388) | MF00464833 | MF00464833 |
| 6/16/1992 | CHECK PEP BOYS | PW | (14,599) | - | (14,599) | - | - | (490,987) | MF00460642 | MF00460642 |
| 8/21/1992 | CHECK HOME DEPOT | PW | (22,060) | - | (22,060) | - | - | (513,047) | MF00456682 | MF00456682 |
| 10/6/1992 | CHECK TIME WARNER | PW | (14,512) | - | (14,512) | - | - | (527,559) | MF00452284 | MF00452284 |
| 11/12/1992 | CHECK AL LABS | PW | (6,041) | - | (6,041) | - | - | (533,600) | MF00450107 | MF00450107 |
| 1/6/1993 | CHECK STATE STREET | PW | (15,548) | - | (15,548) | - | - | (549,148) | MF00435980 | MF00435980 |
| 2/18/1993 | CHECK AMERICAN BRANDS | PW | (12,092) | - | (12,092) | - | - | (561,240) | MF00430579 | MF00430579 |
| 3/17/1993 | CHECK MBNA | PW | (11,062) | - | (11,062) | - | - | (572,302) | MF00425582 | MF00425582 |
| 5/20/1993 | CHECK DSC COMM | PW | (19,344) | - | (19,344) | - | - | (591,646) | MF00416431 | MF00416431 |
| 6/28/1993 | CHECK SOUTHWESTERN BELL | PW | (10,366) | - | (10,366) | - | - | (602,012) | MF00403923 | MF00403923 |
| 8/23/1993 | CHECK ANADARKO | PW | (19,320) | - | (19,320) | - | - | (621,332) | MF00381091 | MF00381091 |
| 9/28/1993 | CHECK ENRON | PW | (9,686) | - | (9,686) | - | - | (631,018) | MF00355558 | MF00355558 |
| 11/4/1993 | CHECK SNAPPLE | PW | (8,993) | - | (8,993) | - | - | (640,012) | MF00332014 | MF00332014 |
| 12/14/1993 | CHECK HUFFY | PW | (15,555) | - | (15,555) | - | - | (655,567) | MF00341967 | MF00341967 |
| 2/8/1994 | CHECK AMERITECH | PW | (6,923) | - | (6,923) | - | - | (662,490) | MF00305896 | MF00305896 |
| 4/15/1994 | CHECK COMCAST | PW | (19,366) | - | (19,366) | - | - | (681,856) | MF00284427 | MF00284427 |
| 5/19/1994 | CHECK AUTOZONE | PW | (3,462) | - | (3,462) | - | - | (685,317) | MF00272903 | MF00272903 |
| 6/22/1994 | CHECK GEN ELECTRIC | PW | (6,240) | - | (6,240) | - | - | (691,557) | MF00231679 | MF00231679 |
| 8/11/1994 | CHECK GEN MOTORS | PW | (13,528) | - | (13,528) | - | - | (705,085) | MF00321091 | MF00321091 |
| 9/19/1994 | CHECK CATERPILLAR | PW | (7,647) | - | (7,647) | - | - | (712,733) | MF00258448 | MF00258448 |
| 10/27/1994 | CHECK K MART | PW | (4,867) | - | (4,867) | - | - | (717,599) | MF00278643 | MF00278643 |
| 11/25/1994 | CHECK CBS INC | PW | (10,422) | - | (10,422) | - | - | (728,021) | MF00318219 | MF00318219 |
| 2/7/1995 | CHECK PACIFIC | PW | (6,943) | - | (6,943) | - | - | (734,964) | MF00200510 | MF00200510 |
| 3/14/1995 | CHECK ALUMINUM | PW | (6,309) | - | (6,309) | - | - | (741,273) | MF00218005 | MF00218005 |

**PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 1B0033 (FORMERLY 100220) - NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES**

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 5/15/1995 | CHECK HOME DEPOT | PW | (25,232) | - | (25,232) | - | - | (766,506) | MF00166248 | MF00166248 |
| 6/16/1995 | CHECK MICRON | PW | (4,213) | - | (4,213) | - | - | (770,718) | MF00161606 | MF00161606 |
| 7/27/1995 | CHECK KULICKE & SOFFA | PW | (14,688) | - | (14,688) | - | - | (785,406) | MF00213500 | MF00213500 |
| 9/13/1995 | CHECK TEXAS INSTRUMENT | PW | (4,906) | - | (4,906) | - | - | (790,313) | MF00113646 | MF00113646 |
| 10/18/1995 | CHECK SAFEGUARD | PW | (7,720) | - | (7,720) | - | - | (798,033) | MF00114026 | MF00114026 |
| 11/15/1995 | CHECK APPLIED MATERIALS | PW | (7,020) | - | (7,020) | - | - | (805,053) | MF00108000 | MF00108000 |
| 2/12/1996 | CHECK FED NAT'L MORTGAGE | PW | (7,731) | - | (7,731) | - | - | (812,784) | MDPTPP00129995 | MDPTPP00129997 |
| 4/8/1996 | CHECK GEN MOTORS CORP | PW | (12,771) | - | (12,771) | - | - | (825,555) | MDPTPP00130001 | MDPTPP00130002 |
| 5/23/1996 | CHECK CENTOCOR | PW | (10,641) | - | (10,641) | - | - | (836,196) | MDPTPP00130003 | MDPTPP00130004 |
| 6/26/1996 | CHECK COCA COLA | PW | (10,655) | - | (10,655) | - | - | (846,851) | MDPTPP00130005 | MDPTPP00130006 |
| 7/30/1996 | CHECK CHRYSLER CORP | PW | (4,980) | - | (4,980) | - | - | (851,831) | MDPTPP00130007 | MDPTPP00130008 |
| 9/5/1996 | CHECK SAFEGUARD | PW | (10,686) | - | (10,686) | - | - | (862,517) | MDPTPP00130011 | MDPTPP00130012 |
| 10/7/1996 | CHECK HERSHEY FOODS | PW | (718) | - | (718) | - | - | (863,234) | MDPTPP00130013 | MDPTPP00130015 |
| 10/16/1996 | CHECK JONES APPAREL | PW | (6,410) | - | (6,410) | - | - | (869,644) | MDPTPP00130013 | MDPTPP00130015 |
| 11/12/1996 | CHECK NEWBRIDGE NETWORKS | PW | (7,837) | - | (7,837) | - | - | (877,481) | MDPTPP00130016 | MDPTPP00130017 |
| 12/17/1996 | CHECK TRAVELERS | PW | (3,569) | - | (3,569) | - | - | (881,049) | MDPTPP00130018 | MDPTPP00130019 |
| 2/19/1997 | CHECK DEAN WITTER | PW | (11,403) | - | (11,403) | - | - | (892,452) | MDPTPP00130022 | MDPTPP00130023 |
| 3/26/1997 | CHECK NATIONS BANK | PW | (6,454) | - | (6,454) | - | - | (898,906) | MDPTPP00130024 | MDPTPP00130025 |
| 5/2/1997 | CHECK PHILIP MORRIS | PW | (6,463) | - | (6,463) | - | - | (905,369) | MDPTPP00130028 | MDPTPP00130029 |
| 6/6/1997 | CHECK COLGATE | PW | (8,630) | - | (8,630) | - | - | (913,998) | MDPTPP00130030 | MDPTPP00130031 |
| 7/8/1997 | CHECK MOBIL CORP | PW | (6,484) | - | (6,484) | - | - | (920,482) | MDPTPP00130032 | MDPTPP00130033 |
| 7/8/1997 | TRANS TO 1B018930 *(1B0189)* | CW | (577,725) [3] | - | - | - | - | (920,482) | MDPTPP00130032 | MDPTPP00130033 |
| | **Total:** | | | **$ 650,000** | **$ (1,488,864)** | **$ -** | **$ (81,618)** | **$ (920,482)** | | |

[1] This exhibit sets forth a cash flow forensic analysis of the specified account(s) from March 1981 up to December 11, 2008, as applicable.  Although records of BLMIS Customer Statements exist back to November 1978, the attached cash flow analysis provides the accountholder(s) with a presumption that the cash and historical cost of the securities reportedly held in the account(s) as of March 31, 1981 were principal and did not include any fictitious profits.  *See* MF00095506 for a copy of the March 1981 Customer Statement for BLMIS Account 1B0033 which demonstrates the amount granted as the principal credit as of April 1, 1981 for BLMIS Account 1B0033.  BLMIS Account 1B0033 was known as BLMIS Account 100218 at this time.  The amount of principal credit granted to BLMIS Account 1B0033 is calculated using the following formula: [New Balance] + [Value of Long Security Positions] - [Value of Short Security Positions].  Based on the March 1981 Customer Statement for BLMIS Account 1B0033 the calculation is as follows: [259,375.14 + 249,982.75 - 259,357.89 = 250,000.00].

[2] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred.  Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[3] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date.  Accordingly, the account balance has remained unchanged.

### PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 1B0034 (FORMERLY 100253) - NORMAN J BLUM

| | Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Date** | **Transaction Description & Code as Reported on Customer Statement** | | **Amount as Reported on Customer Statement** | **Deposits** | **Withdrawals** | **Inter-Account Transfers In** | **Inter-Account Transfers Out** | **Principal Balance Calculation** | **BLMIS SOURCE DOCUMENT: Beg Bates** | **End Bates** |
| 9/18/1986 | CHECK | | JRNL | 100,000 | 100,000 | | - | - | 100,000 | MF00064855 | MF00064855 |
| 11/20/1986 | CHECK GIANT GROUP | | PW | (5,000) | - | (5,000) | - | - | 95,000 | MF00077782 | MF00077782 |
| 2/5/1987 | CHECK HOLIDAY CORP | | PW | (3,754) | - | (3,754) | - | - | 91,246 | MF00057515 | MF00057515 |
| 4/7/1987 | CHECK ANHEUSER BUSCH | | PW | (3,993) | - | (3,993) | - | - | 87,253 | MF00101119 | MF00101119 |
| 6/10/1987 | CHECK TRANSCO CO | | PW | (4,253) | - | (4,253) | - | - | 83,000 | MF00102744 | MF00102744 |
| 5/24/1988 | CHECK | | CW | (21,340) | - | (21,340) | - | - | 61,660 | MF00535094 | MF00535094 |
| 8/8/1988 | CHECK AMFAC | | PW | (4,255) | - | (4,255) | - | - | 57,405 | MF00534132 | MF00534132 |
| 10/12/1988 | CHECK COMPAQ COMPUTERS | | PW | (3,968) | - | (3,968) | - | - | 53,437 | MF00532137 | MF00532137 |
| 12/7/1988 | CHECK PENNWALT | | PW | (2,814) | - | (2,814) | - | - | 50,623 | MF00529911 | MF00529911 |
| 2/3/1989 | CHECK GENERAL CINEMA | | PW | (3,926) | - | (3,926) | - | - | 46,697 | MF00041211 | MF00041211 |
| 4/11/1989 | CHECK PHELPS | | PW | (4,248) | - | (4,248) | - | - | 42,450 | MF00043618 | MF00043618 |
| 6/20/1989 | CHECK DURR FILLAUER MED | | PW | (3,718) | - | (3,718) | - | - | 38,732 | MF00046685 | MF00046685 |
| 8/18/1989 | CHECK INLAND | | PW | (4,003) | - | (4,003) | - | - | 34,729 | MF00048291 | MF00048291 |
| 10/18/1989 | CHECK AMERICAN MAIZE | | PW | (4,240) | - | (4,240) | - | - | 30,489 | MF00051810 | MF00051810 |
| 12/15/1989 | CHECK COLUMBIA PICTURES | | PW | (2,814) | - | (2,814) | - | - | 27,674 | MF00052808 | MF00052808 |
| 2/16/1990 | CHECK WESTINGHOUSE | | PW | (3,682) | - | (3,682) | - | - | 23,992 | MF00023121 | MF00023121 |
| 4/19/1990 | CHECK SEAGULL | | PW | (4,001) | - | (4,001) | - | - | 19,991 | MF00031063 | MF00031063 |
| 6/25/1990 | CHECK SUN MICROSYSTEMS | | PW | (4,228) | - | (4,228) | - | - | 15,763 | MF00038707 | MF00038707 |
| 8/28/1990 | CHECK IMMUNEX | | PW | (3,728) | - | (3,728) | - | - | 12,035 | MF00035709 | MF00035709 |
| 10/24/1990 | TRANS FROM 10024910 *(100249)* | | CA | 239,439 [1] | - | - | 100,000 | - | 112,035 | MF00027903 | MF00027903 |
| 10/25/1990 | TRANS TO IRA *(1B0035)* | | CW | (239,439) [2] | - | - | - | (112,035) | - | MF00027903 | MF00027903 |
| 10/29/1990 | CHECK CBI INDUSTRIES | | PW | (3,965) | - | (3,965) | - | - | (3,965) | MF00027903 | MF00027903 |
| 1/9/1991 | CHECK NBD BANCORP | | PW | (4,241) | - | (4,241) | - | - | (8,205) | MF00494575 | MF00494575 |
| 3/12/1991 | CHECK ATLANTIC RICHFIELD | | PW | (2,810) | - | (2,810) | - | - | (11,016) | MF00540998 | MF00540998 |
| 5/13/1991 | CHECK XOMA | | PW | (3,496) | - | (3,496) | - | - | (14,511) | MF00487119 | MF00487119 |
| 7/11/1991 | CHECK HEALTH SOUTH | | PW | (3,230) [3] | - | (3,230) | - | - | (17,741) | MF00483467 | MF00483467 |
| 7/22/1991 | CHECK LIBERTY NATL | | PW | (361) | - | (361) | - | - | (18,102) | MF00483467 | MF00483467 |
| 8/2/1991 | CHECK HEALTH SOUTH | | PW | (3,230) | - | (3,230) | - | - | (21,332) | MF00481416 | MF00481416 |
| 9/5/1991 | CHECK THERMO | | PW | (2,993) | - | (2,993) | - | - | (24,325) | MF00479328 | MF00479328 |
| 9/19/1991 | CANCEL CHECK A/O 07/11/91 | | CW | 3,230 | - | 3,230 | - | - | (21,095) | MF00479328 | MF00479328 |
| 11/13/1991 | CHECK CHAMBERS | | PW | (3,474) | - | (3,474) | - | - | (24,569) | MF00475095 | MF00475095 |
| 12/27/1991 | CHECK PHL CORP | | PW | (2,451) | - | (2,451) | - | - | (27,020) | MF00472953 | MF00472953 |
| 3/5/1992 | CHECK LIEBERT | | PW | (3,969) | - | (3,969) | - | - | (30,989) | MF00467120 | MF00467120 |
| 4/28/1992 | CHECK FLEET NORSTAR | | PW | (2,606) | - | (2,606) | - | - | (33,595) | MF00464894 | MF00464894 |
| 6/16/1992 | CHECK PEP BOYS | | PW | (2,628) | - | (2,628) | - | - | (36,223) | MF00460643 | MF00460643 |
| 8/21/1992 | CHECK HOME DEPOT | | PW | (3,929) | - | (3,929) | - | - | (40,152) | MF00456683 | MF00456683 |
| 10/6/1992 | CHECK TIME WARNER | | PW | (2,629) | - | (2,629) | - | - | (42,781) | MF00452285 | MF00452285 |
| 11/12/1992 | CHECK AL LABS | | PW | (1,097) | - | (1,097) | - | - | (43,878) | MF00450108 | MF00450108 |
| 1/6/1993 | CHECK STATE STREET | | PW | (2,678) | - | (2,678) | - | - | (46,556) | MF00435981 | MF00435981 |
| 2/18/1993 | CHECK AMERICAN BRANDS | | PW | (2,191) | - | (2,191) | - | - | (48,747) | MF00430580 | MF00430580 |
| 3/17/1993 | CHECK MBNA | | PW | (2,002) | - | (2,002) | - | - | (50,750) | MF00425583 | MF00425583 |

**PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 1B0034 (FORMERLY 100253) - NORMAN J BLUM**

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| Date | | | | | | | | | | |
| 5/20/1993 | CHECK DSC COMM | PW | (3,471) | - | (3,471) | - | - | (54,220) | MF00416432 | MF00416432 |
| 6/28/1993 | CHECK SOUTHWESTERN BELL | PW | (1,886) | - | (1,886) | - | - | (56,106) | MF00403924 | MF00403924 |
| 8/23/1993 | CHECK ANADARKO | PW | (3,470) | - | (3,470) | - | - | (59,576) | MF00381092 | MF00381092 |
| 9/28/1993 | CHECK ENRON | PW | (1,749) | - | (1,749) | - | - | (61,325) | MF00355559 | MF00355559 |
| 11/4/1993 | CHECK SNAPPLE | PW | (1,635) | - | (1,635) | - | - | (62,961) | MF00332015 | MF00332015 |
| 12/14/1993 | CHECK HUFFY | PW | (2,817) | - | (2,817) | - | - | (65,778) | MF00341968 | MF00341968 |
| 2/8/1994 | CHECK AMERITECH | PW | (1,262) | - | (1,262) | - | - | (67,039) | MF00305897 | MF00305897 |
| 4/15/1994 | CHECK COMCAST | PW | (3,516) | - | (3,516) | - | - | (70,555) | MF00284428 | MF00284428 |
| 5/19/1994 | CHECK AUTOZONE | PW | (626) | - | (626) | - | - | (71,181) | MF00272904 | MF00272904 |
| 6/22/1994 | CHECK GEN ELECTRIC | PW | (1,137) | - | (1,137) | - | - | (72,318) | MF00231680 | MF00231680 |
| 8/11/1994 | CHECK GEN MOTORS | PW | (2,454) | - | (2,454) | - | - | (74,772) | MF00321092 | MF00321092 |
| 9/19/1994 | CHECK CATERPILLAR | PW | (1,016) | - | (1,016) | - | - | (75,788) | MF00258449 | MF00258449 |
| 11/14/1994 | CHECK HUDSON FOODS | PW | (2,271) | - | (2,271) | - | - | (78,059) | MF00318220 | MF00318220 |
| 12/14/1994 | CHECK AUTO DESK | PW | (1,134) | - | (1,134) | - | - | (79,193) | MF00237866 | MF00237866 |
| 2/7/1995 | CHECK PACIFIC | PW | (1,387) | - | (1,387) | - | - | (80,580) | MF00200511 | MF00200511 |
| 3/14/1995 | CHECK ALUMINUM | PW | (1,267) | - | (1,267) | - | - | (81,847) | MF00218006 | MF00218006 |
| 5/15/1995 | CHECK HOME DEPOT | PW | (3,525) | - | (3,525) | - | - | (85,372) | MF00166249 | MF00166249 |
| 6/16/1995 | CHECK MICRON | PW | (639) | - | (639) | - | - | (86,011) | MF00161607 | MF00161607 |
| 7/27/1995 | CHECK KULICKE & SOFFA | PW | (2,804) | - | (2,804) | - | - | (88,815) | MF00213501 | MF00213501 |
| 9/13/1995 | CHECK TEXAS INSTRUMENT | PW | (890) | - | (890) | - | - | (89,705) | MF00113647 | MF00113647 |
| 10/18/1995 | CHECK SAFEGUARD | PW | (1,134) | - | (1,134) | - | - | (90,839) | MF00114027 | MF00114027 |
| 11/15/1995 | CHECK APPLIED MATERIALS | PW | (1,266) | - | (1,266) | - | - | (92,105) | MF00108001 | MF00108001 |
| 1/4/1996 | CHECK DEERE & CO | PW | (1,143) | - | (1,143) | - | - | (93,248) | MDPTPP00130040 | MDPTPP00130041 |
| 2/12/1996 | CHECK FED NAT'L MORTGAGE | PW | (1,404) | - | (1,404) | - | - | (94,652) | MDPTPP00130042 | MDPTPP00130043 |
| 4/8/1996 | CHECK GEN MOTORS CORP | PW | (2,292) | - | (2,292) | - | - | (96,944) | MDPTPP00130047 | MDPTPP00130048 |
| 5/23/1996 | CHECK CENTOCOR | PW | (1,898) | - | (1,898) | - | - | (98,842) | MDPTPP00130049 | MDPTPP00130050 |
| 6/26/1996 | CHECK COCA COLA | PW | (1,910) | - | (1,910) | - | - | (100,752) | MDPTPP00130051 | MDPTPP00130052 |
| 7/30/1996 | CHECK CHRYSLER CORP | PW | (887) | - | (887) | - | - | (101,639) | MDPTPP00130053 | MDPTPP00130054 |
| 9/5/1996 | CHECK SAFEGUARD | PW | (1,918) | - | (1,918) | - | - | (103,557) | MDPTPP00130057 | MDPTPP00130058 |
| 10/7/1996 | CHECK HERSHEY FOODS | PW | (123) | - | (123) | - | - | (103,679) | MDPTPP00130059 | MDPTPP00130060 |
| 10/16/1996 | CHECK JONES APPAREL | PW | (1,146) | - | (1,146) | - | - | (104,825) | MDPTPP00130059 | MDPTPP00130060 |
| 11/12/1996 | CHECK NEWBRIDGE NETWORKS | PW | (1,408) | - | (1,408) | - | - | (106,233) | MDPTPP00130061 | MDPTPP00130062 |
| 12/17/1996 | CHECK FIRST USA | PW | (1,156) | - | (1,156) | - | - | (107,389) | MDPTPP00130063 | MDPTPP00130064 |
| 2/10/1997 | CHECK AT&T | PW | (1,272) | - | (1,272) | - | - | (108,661) | MDPTPP00130067 | MDPTPP00130068 |
| 3/18/1997 | CHECK BRISTOL MYERS | PW | (1,401) | - | (1,401) | - | - | (110,062) | MDPTPP00130069 | MDPTPP00130070 |
| 4/21/1997 | CHECK BORDERS GROUP INC | PW | (1,158) | - | (1,158) | - | - | (111,220) | MDPTPP00130071 | MDPTPP00130073 |

**PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 1B0034 (FORMERLY 100253) - NORMAN J BLUM**

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 5/30/1997 | CHECK SYSTEMS & COMPUTERS | PW | (1,605) | - | (1,605) | - | - | (112,826) | MDPTPP00130074 | MDPTPP00130075 |
| 6/25/1997 | CHECK | CW | (102,724) | - | (102,724) | - | - | (215,549) | MDPTPP00130076 | MDPTPP00130077 |
| 6/30/1997 | CHECK RETURNED | CW | 102,723 | - | 102,723 | - | - | (112,826) | MDPTPP00130076 | MDPTPP00130077 |
| 7/3/1997 | CHECK BOEING | PW | (1,413) | - | (1,413) | - | - | (114,239) | MDPTPP00130078 | MDPTPP00130079 |
| 8/7/1997 | TRANS TO 1B020130 *(1B0201)* | CW | (103,186) [4] | - | - | - | - | (114,239) | MDPTPP00130080 | MDPTPP00130081 |
| | Total: | | | $ 100,000 | $ (202,204) | $ 100,000 | $ (112,035) | $ (114,239) | | |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred.  Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred.  Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[3] This transaction was cancelled and ultimately excluded from the population of Profit Withdrawal Transactions as defined in the Expert Report of Matthew B. Greenblatt regarding the Analysis of the Profit Withdrawal Transactions, dated July 14, 2015, No. 08-01789 (SMB), ECF No. 10663.

[4] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date.  Accordingly, the account balance has remained unchanged.

**PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 1B0035 (FORMERLY 110105) - NTC & CO. FBO NORMAN J BLUM FTC ACCT #XXXXXX IRA**

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 10/25/1990 | TRANS FROM N BLUM (1B0034) | CA | 239,439 [1] | - | - | 112,035 | - | 112,035 | MF00029549 | MF00029549 |
| 7/25/1997 | TRANS TO 1B019030 (1B0190) | CW | (674,462) [2] | - | - | - | (112,035) | - | MDPTPP00130125 | MDPTPP00130126 |
| | Total: | | | $       - | $       - | $   112,035 | $   (112,035) | $       - | | |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred.  Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred.  Accordingly, only the principal remaining in the account was transferred out of the account on this date.

**PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 1B0190 - NTC & CO. FBO NORMAN J BLUM (XXXXXX)**

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 7/25/1997 | TRANS FROM 1B003510 *(1B0035)* | JRNL | 674,462 [1] | - | - | 112,035 | - | 112,035 | MDPTPP00293075 | MDPTPP00293075 |
| 9/23/2002 | CHECK | CW | (30,000) | - | (30,000) | - | - | 82,035 | MDPTPP00293436 | MDPTPP00293439 |
| 1/2/2007 | STOP PAYMENT | CW | 76,774 | - | 76,774 | - | - | 158,808 | MDPTPP00293751 | MDPTPP00293753 |
| 1/2/2007 | CHECK 2007 DISTRIBUTION | CW | (76,774) | - | (76,774) | - | - | 82,035 | MDPTPP00293751 | MDPTPP00293753 |
| 1/2/2007 | CHECK | CW | (76,774) | - | (76,774) | - | - | 5,261 | MDPTPP00293751 | MDPTPP00293753 |
| 11/30/2007 | CHECK | CW | (90,280) | - | (90,280) | - | - | (85,019) | MDPTPP00293804 | MDPTPP00293808 |
| 11/25/2008 | CHECK | CW | (97,177) | - | (97,177) | - | - | (182,196) | MDPTPP00293857 | MDPTPP00293862 |
| | Total: | | $ - | | $ (294,231) | $ 112,035 | $ - | $ (182,196) | | |

[1] **Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.**

# Exhibit 22

PW IMPACT ANALYSIS - BLMIS ACCOUNT NO. 1B0022 (FORMERLY 100254) - AARON BLECKER

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Principal Balance Deposits | PW Adjusted Deposits | Principal Balance Withdrawals | PW Adjusted Withdrawals | Principal Balance Inter-Account Transfers In | PW Adjusted Inter-Account Transfers In | Principal Balance Inter-Account Transfers Out | PW Adjusted Inter-Account Transfers Out | Principal Balance Calculation | PW Adjusted Balance | Difference | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 9/22/1986 | CHECK | JRNL | 50,000 | 50,000 | 50,000 | - | | - | - | - | - | 50,000 | 50,000 | - | MF00064856 | MF00064856 |
| 9/24/1986 | CHECK | CA | 50,000 | 50,000 | 50,000 | - | | - | - | - | - | 100,000 | 100,000 | - | MF00064856 | MF00064856 |
| 11/24/1986 | CHECK TRW | PW | (2,807) | - | - | (2,807) | | - | - | - | - | 97,193 | 100,000 | 2,807 | MF00077783 | MF00077783 |
| 2/5/1987 | CHECK HOLIDAY CORP | PW | (4,003) | - | - | (4,003) | | - | - | - | - | 93,191 | 100,000 | 6,809 | MF00057516 | MF00057516 |
| 4/7/1987 | CHECK ANHEUSER BUSCH | PW | (4,248) | - | - | (4,248) | | - | - | - | - | 88,943 | 100,000 | 11,057 | MF00101120 | MF00101120 |
| 6/10/1987 | CHECK TRANSCO CO | PW | (3,745) | - | - | (3,745) | | - | - | - | - | 85,198 | 100,000 | 14,802 | MF00102745 | MF00102745 |
| 8/21/1987 | CHECK AGS COMPUTERS | PW | (3,977) | - | - | (3,977) | | - | - | - | - | 81,221 | 100,000 | 18,779 | MF00060870 | MF00060870 |
| 10/26/1987 | CHECK GROLIER | PW | (4,198) | - | - | (4,198) | | - | - | - | - | 77,024 | 100,000 | 22,976 | MF00062043 | MF00062043 |
| 1/26/1988 | CHECK BRISTOL MYERS | PW | (3,738) | - | - | (3,738) | | - | - | - | - | 73,286 | 100,000 | 26,714 | MF00539007 | MF00539007 |
| 3/30/1988 | CHECK ADVANCED SYSTEMS | PW | (3,999) | - | - | (3,999) | | - | - | - | - | 69,287 | 100,000 | 30,713 | MF00537297 | MF00537297 |
| 5/25/1988 | CHECK INTERCO | PW | (4,245) | - | - | (4,245) | | - | - | - | - | 65,043 | 100,000 | 34,957 | MF00535095 | MF00535095 |
| 8/8/1988 | CHECK AMFAC | PW | (3,752) | - | - | (3,752) | | - | - | - | - | 61,291 | 100,000 | 38,709 | MF00534133 | MF00534133 |
| 10/12/1988 | CHECK COMPAQ COMPUTERS | PW | (3,968) | - | - | (3,968) | | - | - | - | - | 57,323 | 100,000 | 42,677 | MF00532138 | MF00532138 |
| 12/5/1988 | CHECK PNC FINL | PW | (3,167) | - | - | (3,167) | | - | - | - | - | 54,156 | 100,000 | 45,844 | MF00529912 | MF00529912 |
| 2/3/1989 | CHECK GENERAL CINEMA | PW | (3,687) | - | - | (3,687) | | - | - | - | - | 50,469 | 100,000 | 49,531 | MF00041212 | MF00041212 |
| 4/11/1989 | CHECK PHELPS | PW | (3,993) | - | - | (3,993) | | - | - | - | - | 46,476 | 100,000 | 53,524 | MF00043619 | MF00043619 |
| 6/20/1989 | CHECK DURR FILLAUER MED | PW | (4,205) | - | - | (4,205) | | - | - | - | - | 42,270 | 100,000 | 57,730 | MF00046686 | MF00046686 |
| 8/18/1989 | CHECK INLAND | PW | (3,753) | - | - | (3,753) | | - | - | - | - | 38,517 | 100,000 | 61,483 | MF00048292 | MF00048292 |
| 10/20/1989 | CHECK AMERICAN MAIZE | PW | (3,990) | - | - | (3,990) | | - | - | - | - | 34,527 | 100,000 | 65,473 | MF00051811 | MF00051811 |
| 12/13/1989 | CHECK | CW | (3,187) | - | - | (3,187) | (3,187) | - | - | - | - | 31,339 | 96,813 | 65,473 | MF00052809 | MF00052809 |
| 2/16/1990 | CHECK WESTINGHOUSE | PW | (3,682) | - | - | (3,682) | | - | - | - | - | 27,657 | 96,813 | 69,156 | MF00023122 | MF00023122 |
| 4/20/1990 | CHECK SEAGULL | PW | (4,001) | - | - | (4,001) | | - | - | - | - | 23,656 | 96,813 | 73,157 | MF00031064 | MF00031064 |
| 6/25/1990 | CHECK SUN MICROSYSTEMS | PW | (4,228) | - | - | (4,228) | | - | - | - | - | 19,428 | 96,813 | 77,385 | MF00038708 | MF00038708 |
| 8/28/1990 | CHECK IMMUNEX | PW | (3,728) | - | - | (3,728) | | - | - | - | - | 15,700 | 96,813 | 81,113 | MF00035710 | MF00035710 |
| 11/5/1990 | CHECK AMERICAN FILM | PW | (4,004) | - | - | (4,004) | | - | - | - | - | 11,697 | 96,813 | 85,116 | MF00032524 | MF00032524 |
| 12/27/1990 | CHECK PFIZER | PW | (3,168) | - | - | (3,168) | | - | - | - | - | 8,528 | 96,813 | 88,284 | MF00024487 | MF00024487 |
| 3/7/1991 | CHECK MEDCO | PW | (3,743) | - | - | (3,743) | | - | - | - | - | 4,786 | 96,813 | 92,027 | MF00540999 | MF00540999 |
| 5/13/1991 | CHECK XOMA | PW | (3,496) | - | - | (3,496) | | - | - | - | - | 1,290 | 96,813 | 95,523 | MF00487120 | MF00487120 |
| 7/11/1991 | CHECK HEALTH SOUTH | PW | (3,230) | - | - | (3,230) | (3,230) | - | - | - | - | (1,940) | 93,583 | 95,523 | MF00483468 | MF00483468 |
| 7/17/1991 | CXL CHECK 07/11/91 | PW | 3,230 | - | - | 3,230 | 3,230 | - | - | - | - | 1,290 | 96,813 | 95,523 | MF00483468 | MF00483468 |
| 7/17/1991 | CHECK HEALTH SOUTH | PW | (3,230) | - | - | (3,230) | | - | - | - | - | (1,940) | 96,813 | 98,753 | MF00483468 | MF00483468 |
| 7/22/1991 | CHECK LIBERTY NATL | PW | (361) | - | - | (361) | | - | - | - | - | (2,301) | 96,813 | 99,114 | MF00483468 | MF00483468 |
| 9/5/1991 | CHECK THERMO | PW | (2,993) | - | - | (2,993) | | - | - | - | - | (5,293) | 96,813 | 102,106 | MF00479329 | MF00479329 |
| 11/13/1991 | CHECK CHAMBERS | PW | (3,474) | - | - | (3,474) | | - | - | - | - | (8,767) | 96,813 | 105,580 | MF00475097 | MF00475097 |
| 12/27/1991 | CHECK PHL CORP | PW | (2,452) | - | - | (2,452) | | - | - | - | - | (11,219) | 96,813 | 108,032 | MF00472955 | MF00472955 |
| 3/5/1992 | CHECK LIEBERT | PW | (3,969) | - | - | (3,969) | | - | - | - | - | (15,188) | 96,813 | 112,001 | MF00467121 | MF00467121 |
| 4/28/1992 | CHECK FLEET NORSTAR | PW | (2,606) | - | - | (2,606) | | - | - | - | - | (17,794) | 96,813 | 114,607 | MF00464895 | MF00464895 |
| 6/16/1992 | CHECK PEP BOYS | PW | (2,628) | - | - | (2,628) | | - | - | - | - | (20,422) | 96,813 | 117,235 | MF00460631 | MF00460631 |
| 8/21/1992 | CHECK HOME DEPOT | PW | (3,929) | - | - | (3,929) | | - | - | - | - | (24,351) | 96,813 | 121,164 | MF00456671 | MF00456671 |
| 10/6/1992 | CHECK TIME WARNER | PW | (2,629) | - | - | (2,629) | | - | - | - | - | (26,980) | 96,813 | 123,793 | MF00452273 | MF00452273 |
| 11/12/1992 | CHECK AL LABS | PW | (1,097) | - | - | (1,097) | | - | - | - | - | (28,077) | 96,813 | 124,890 | MF00450096 | MF00450096 |
| 12/16/1992 | CHECK | CA | 100,000 | 100,000 | 100,000 | - | | - | - | - | - | 71,923 | 196,813 | 124,890 | MF00443779 | MF00443779 |
| 1/6/1993 | CHECK STATE STREET | PW | (2,678) | - | - | (2,678) | | - | - | - | - | 69,245 | 196,813 | 127,568 | MF00435971 | MF00435971 |
| 2/18/1993 | CHECK AMERICAN BRANDS | PW | (4,379) | - | - | (4,379) | | - | - | - | - | 64,866 | 196,813 | 131,947 | MF00430570 | MF00430570 |
| 3/17/1993 | CHECK MBNA | PW | (3,753) | - | - | (3,753) | | - | - | - | - | 61,113 | 196,813 | 135,700 | MF00425573 | MF00425573 |
| 5/20/1993 | CHECK DSC COMM | PW | (7,999) | - | - | (7,999) | | - | - | - | - | 53,114 | 196,813 | 143,699 | MF00416422 | MF00416422 |
| 6/28/1993 | CHECK SOUTHWESTERN BELL | PW | (3,511) | - | - | (3,511) | | - | - | - | - | 49,603 | 196,813 | 147,210 | MF00403914 | MF00403914 |
| 8/23/1993 | CHECK ANADARKO | PW | (6,555) | - | - | (6,555) | | - | - | - | - | 43,048 | 196,813 | 153,765 | MF00381082 | MF00381082 |
| 9/28/1993 | CHECK ENRON | PW | (3,251) | - | - | (3,251) | | - | - | - | - | 39,797 | 196,813 | 157,016 | MF00355549 | MF00355549 |
| 11/4/1993 | CHECK SNAPPLE | PW | (3,505) | - | - | (3,505) | | - | - | - | - | 36,292 | 196,813 | 160,521 | MF00332005 | MF00332005 |
| 12/14/1993 | CHECK HUFFY | PW | (5,634) | - | - | (5,634) | | - | - | - | - | 30,657 | 196,813 | 166,155 | MF00341958 | MF00341958 |
| 2/8/1994 | CHECK AMERITECH | PW | (2,505) | - | - | (2,505) | | - | - | - | - | 28,153 | 196,813 | 168,660 | MF00305887 | MF00305887 |
| 4/15/1994 | CHECK COMCAST | PW | (7,020) | - | - | (7,020) | | - | - | - | - | 21,133 | 196,813 | 175,679 | MF00284418 | MF00284418 |
| 5/19/1994 | CHECK AUTOZONE | PW | (1,250) | - | - | (1,250) | | - | - | - | - | 19,883 | 196,813 | 176,929 | MF00272894 | MF00272894 |
| 6/22/1994 | CHECK GEN ELECTRIC | PW | (2,256) | - | - | (2,256) | | - | - | - | - | 17,627 | 196,813 | 179,186 | MF00231670 | MF00231670 |
| 8/11/1994 | CHECK GEN MOTORS | PW | (4,904) | - | - | (4,904) | | - | - | - | - | 12,723 | 196,813 | 184,090 | MF00321079 | MF00321079 |
| 9/19/1994 | CHECK CATERPILLAR | PW | (2,013) | - | - | (2,013) | | - | - | - | - | 10,711 | 196,813 | 186,102 | MF00258439 | MF00258439 |
| 11/14/1994 | CHECK HUDSON FOODS | PW | (4,135) | - | - | (4,135) | | - | - | - | - | 6,576 | 196,813 | 190,237 | MF00318210 | MF00318210 |
| 12/14/1994 | CHECK AUTO DESK | PW | (2,264) | - | - | (2,264) | | - | - | - | - | 4,312 | 196,813 | 192,501 | MF00237856 | MF00237856 |
| 2/7/1995 | CHECK PACIFIC | PW | (2,518) | - | - | (2,518) | | - | - | - | - | 1,794 | 196,813 | 195,018 | MF00200501 | MF00200501 |
| 3/14/1995 | CHECK ALUMINUM | PW | (2,784) | - | - | (2,784) | | - | - | - | - | (990) | 196,813 | 197,802 | MF00217996 | MF00217996 |
| 5/15/1995 | CHECK HOME DEPOT | PW | (7,063) | - | - | (7,063) | | - | - | - | - | (8,052) | 196,813 | 204,865 | MF00166239 | MF00166239 |
| 6/16/1995 | CHECK MICRON | PW | (1,265) | - | - | (1,265) | | - | - | - | - | (9,317) | 196,813 | 206,130 | MF00161596 | MF00161596 |
| 7/27/1995 | CHECK KULICKE & SOFFA | PW | (5,679) | - | - | (5,679) | | - | - | - | - | (14,996) | 196,813 | 211,809 | MF00213489 | MF00213489 |

PW IMPACT ANALYSIS - BLMIS ACCOUNT NO. 1B0022 (FORMERLY 100254) - AARON BLECKER

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Transaction Description & Code as Reported on Customer Statement | Amount as Reported on Customer Statement | Principal Balance Deposits | PW Adjusted Deposits | Principal Balance Withdrawals | PW Adjusted Withdrawals | Principal Balance Inter-Account Transfers In | PW Adjusted Inter-Account Transfers In | Principal Balance Inter-Account Transfers Out | PW Adjusted Inter-Account Transfers Out | Principal Balance Calculation | PW Adjusted Balance | Difference | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 9/13/1995 | CHECK TEXAS INSTRUMENT | PW (1,769) | - | - | (1,769) | - | - | - | - | - | (16,765) | 196,813 | 213,578 | MF00113636 | MF00113636 |
| 10/18/1995 | CHECK SAFEGUARD | PW (2,281) | - | - | (2,281) | - | - | - | - | - | (19,045) | 196,813 | 215,858 | MF00114016 | MF00114016 |
| 11/15/1995 | CHECK APPLIED MATERIALS | PW (2,535) | - | - | (2,535) | - | - | - | - | - | (21,580) | 196,813 | 218,393 | MF00107990 | MF00107990 |
| 1/4/1996 | CHECK DEERE & CO | PW (1,019) | - | - | (1,019) | - | - | - | - | - | (22,599) | 196,813 | 219,412 | MDPTPP00129261 | MDPTPP00129262 |
| 2/14/1996 | CHECK FED NAT'L MORTGAGE | PW (2,795) | - | - | (2,795) | - | - | - | - | - | (25,394) | 196,813 | 222,206 | MDPTPP00129263 | MDPTPP00129265 |
| 4/4/1996 | CHECK GEN MOTORS CORP | PW (4,586) | - | - | (4,586) | - | - | - | - | - | (29,979) | 196,813 | 226,792 | MDPTPP00129269 | MDPTPP00129270 |
| 5/23/1996 | CHECK CENTOCOR | PW (3,808) | - | - | (3,808) | - | - | - | - | - | (33,787) | 196,813 | 230,600 | MDPTPP00129271 | MDPTPP00129272 |
| 6/26/1996 | CHECK COCA COLA | PW (3,823) | - | - | (3,823) | - | - | - | - | - | (37,610) | 196,813 | 234,423 | MDPTPP00129273 | MDPTPP00129274 |
| 7/30/1996 | CHECK CHRYSLER CORP | PW (1,788) | - | - | (1,788) | - | - | - | - | - | (39,398) | 196,813 | 236,211 | MDPTPP00129275 | MDPTPP00129276 |
| 9/5/1996 | CHECK SAFEGUARD | PW (3,838) | - | - | (3,838) | - | - | - | - | - | (43,236) | 196,813 | 240,049 | MDPTPP00129279 | MDPTPP00129280 |
| 10/7/1996 | CHECK HERSHEY FOODS | PW (258) | - | - | (258) | - | - | - | - | - | (43,494) | 196,813 | 240,307 | MDPTPP00129281 | MDPTPP00129282 |
| 10/16/1996 | CHECK JONES APPAREL | PW (2,294) | - | - | (2,294) | - | - | - | - | - | (45,788) | 196,813 | 242,601 | MDPTPP00129281 | MDPTPP00129282 |
| 11/12/1996 | CHECK NEWBRIDGE NETWORKS | PW (2,819) | - | - | (2,819) | - | - | - | - | - | (48,607) | 196,813 | 245,419 | MDPTPP00129283 | MDPTPP00129284 |
| 12/17/1996 | CHECK FIRST USA | PW (2,301) | - | - | (2,301) | - | - | - | - | - | (50,908) | 196,813 | 247,721 | MDPTPP00129285 | MDPTPP00129286 |
| 2/19/1997 | CHECK DEAN WITTER | PW (4,093) | - | - | (4,093) | - | - | - | - | - | (55,000) | 196,813 | 251,813 | MDPTPP00129289 | MDPTPP00129290 |
| 3/26/1997 | CHECK NATIONS BANK | PW (2,311) | - | - | (2,311) | - | - | - | - | - | (57,311) | 196,813 | 254,124 | MDPTPP00129291 | MDPTPP00129292 |
| 4/24/1997 | TRANS TO 1B015630 (1B0156) | CW (206,529) | - | - | - | - | - | - | - | (196,813) | (57,311) | - | 57,311 | MDPTPP00129293 | MDPTPP00129293 |
| 4/29/1997 | CHECK PHILIP MORRIS | PW (2,323) | - | - | (2,323) | - | - | - | - | - | (59,634) | - | 59,634 | MDPTPP00129293 | MDPTPP00129294 |
| | Total: | | | $ 200,000 | $ 200,000 | $ (259,634) | $ (3,187) | $ - | $ - | $ - | $ (196,813) | $ (59,634) | $ - | $ 59,634 | | |

PW IMPACT ANALYSIS - BLMIS ACCOUNT NO. 1B0033 (FORMERLY 100220) - NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | Amount as Reported on Customer Statement | Principal Balance Deposits | PW Adjusted Deposits | Principal Balance Withdrawals | PW Adjusted Withdrawals | Principal Balance Inter-Account Transfers In | PW Adjusted Inter-Account Transfers In | Principal Balance Inter-Account Transfers Out | PW Adjusted Inter-Account Transfers Out | Principal Balance Calculation | PW Adjusted Balance | Difference | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 3/31/1981 | PRINCIPAL CREDIT MARCH 1981 | 250,000 | 250,000 | 250,000 | | | | | | | 250,000 | 250,000 | - | MF00095506 | MF00095506 |
| 4/15/1981 | CHECK  PYMT | (5,618) | - | - | (5,618) | (5,618) | | | | | 244,382 | 244,382 | - | MF00095962 | MF00095962 |
| 5/7/1981 | CHECK  PYMT | (3,757) | - | - | (3,757) | (3,757) | | | | | 240,625 | 240,625 | - | MF00096562 | MF00096562 |
| 6/15/1981 | CHECK  PYMT | (7,450) | - | - | (7,450) | (7,450) | | | | | 233,174 | 233,174 | - | MF00097045 | MF00097045 |
| 7/16/1981 | CHECK  PYMT | (5,047) | - | - | (5,047) | (5,047) | | | | | 228,127 | 228,127 | - | MF00097554 | MF00097554 |
| 8/14/1981 | CHECK  PYMT | (7,452) | - | - | (7,452) | (7,452) | | | | | 220,676 | 220,676 | - | MF00055682 | MF00055682 |
| 9/9/1981 | CHECK  PYMT | (4,416) | - | - | (4,416) | (4,416) | | | | | 216,259 | 216,259 | - | MF00056188 | MF00056188 |
| 10/5/1981 | CHECK  PYMT | (5,589) | - | - | (5,589) | (5,589) | | | | | 210,670 | 210,670 | - | MF00079306 | MF00079306 |
| 11/9/1981 | CHECK  PYMT | (5,047) | - | - | (5,047) | (5,047) | | | | | 205,623 | 205,623 | - | MF00079839 | MF00079839 |
| 12/1/1981 | CHECK  PYMT | (7,446) | - | - | (7,446) | (7,446) | | | | | 198,177 | 198,177 | - | MF00080410 | MF00080410 |
| 12/18/1981 | CHECK  PYMT | (3,790) | - | - | (3,790) | (3,790) | | | | | 194,387 | 194,387 | - | MF00080410 | MF00080410 |
| 2/3/1982 | CHECK  PYMT | (7,446) | - | - | (7,446) | (7,446) | | | | | 186,941 | 186,941 | - | MF00081465 | MF00081465 |
| 2/24/1982 | CHECK  PYMT | (5,054) | - | - | (5,054) | (5,054) | | | | | 181,887 | 181,887 | - | MF00081465 | MF00081465 |
| 4/8/1982 | CHECK  PYMT | (7,443) | - | - | (7,443) | (7,443) | | | | | 174,444 | 174,444 | - | MF00146733 | MF00146733 |
| 4/26/1982 | CHECK  PYMT | (5,057) | - | - | (5,057) | (5,057) | | | | | 169,387 | 169,387 | - | MF00146733 | MF00146733 |
| 5/27/1982 | CHECK  PYMT | (6,512) | - | - | (6,512) | (6,512) | | | | | 162,875 | 162,875 | - | MF00147298 | MF00147298 |
| 6/10/1982 | CHECK  PYMT | (3,793) | - | - | (3,793) | (3,793) | | | | | 159,082 | 159,082 | - | MF00147839 | MF00147839 |
| 7/27/1982 | CHECK  PW | (7,440) | - | - | (7,440) | - | | | | | 151,642 | 159,082 | 7,440 | MF00148400 | MF00148400 |
| 8/12/1982 | CHECK  PW | (5,056) | - | - | (5,056) | - | | | | | 146,586 | 159,082 | 12,497 | MF00148947 | MF00148947 |
| 9/15/1982 | CHECK  PW | (5,582) | - | - | (5,582) | - | | | | | 141,004 | 159,082 | 18,079 | MF00361012 | MF00361012 |
| 9/28/1982 | CHECK  PW | (4,423) | - | - | (4,423) | - | | | | | 136,581 | 159,082 | 22,502 | MF00361012 | MF00361012 |
| 11/12/1982 | CHECK  PW | (7,445) | - | - | (7,445) | - | | | | | 129,136 | 159,082 | 29,947 | MF00362029 | MF00362029 |
| 11/29/1982 | CHECK  PW | (5,048) | - | - | (5,048) | - | | | | | 124,087 | 159,082 | 34,995 | MF00362029 | MF00362029 |
| 1/17/1983 | CHECK  PW | (7,454) | - | - | (7,454) | - | | | | | 116,634 | 159,082 | 42,448 | MF00364981 | MF00364981 |
| 2/3/1983 | CHECK  PW | (5,048) | - | - | (5,048) | - | | | | | 111,586 | 159,082 | 47,496 | MF00365540 | MF00365540 |
| 3/16/1983 | CHECK  PW | (7,451) | - | - | (7,451) | - | | | | | 104,135 | 159,082 | 54,947 | MF00366104 | MF00366104 |
| 4/6/1983 | CHECK  PW | (5,045) | - | - | (5,045) | - | | | | | 99,090 | 159,082 | 59,992 | MF00366711 | MF00366711 |
| 4/14/1983 | CHECK  CA | 100,000 | 100,000 | 100,000 | | | | | | | 199,090 | 259,082 | 59,992 | MF00366711 | MF00366711 |
| 5/10/1983 | CHECK  PW | (6,521) | - | - | (6,521) | - | | | | | 192,569 | 259,082 | 66,513 | MF00367267 | MF00367267 |
| 6/7/1983 | CHECK  PW | (5,045) | - | - | (5,045) | - | | | | | 187,524 | 259,082 | 71,558 | MF00367837 | MF00367837 |
| 6/14/1983 | CHECK  PW | (3,749) | - | - | (3,749) | - | | | | | 183,776 | 259,082 | 75,307 | MF00367837 | MF00367837 |
| 7/13/1983 | CHECK  PW | (7,456) | - | - | (7,456) | - | | | | | 176,320 | 259,082 | 82,763 | MF00368420 | MF00368420 |
| 8/8/1983 | CHECK  PW | (5,036) | - | - | (5,036) | - | | | | | 171,284 | 259,082 | 87,799 | MF00368960 | MF00368961 |
| 8/12/1983 | CHECK  PW | (4,954) | - | - | (4,954) | - | | | | | 166,329 | 259,082 | 92,753 | MF00368960 | MF00368961 |
| 8/29/1983 | CHECK  PW | (5,631) | - | - | (5,631) | - | | | | | 160,698 | 259,082 | 98,384 | MF00368961 | MF00368961 |
| 9/13/1983 | TRAN TO M H CHAIS 1983 TRUST  CW | (50,000) | - | - | (50,000) | (50,000) | | | | | 110,698 | 209,082 | 98,384 | MF00369531 | MF00369532 |
| 9/13/1983 | TRAN TO E CHAIS 1983 TRUST  CW | (550,000) | - | - | (550,000) | (550,000) | | | | | (439,302) | (340,918) | 98,384 | MF00369531 | MF00369532 |
| 9/13/1983 | TRAN TO WM F CHAIS 1983 TRUST  CW | (50,000) | - | - | (50,000) | (50,000) | | | | | (489,302) | (390,918) | 98,384 | MF00369531 | MF00369532 |
| 9/15/1983 | CANCEL TRANSFER OF 09/13 UT 2 COM & 2 WT EXP 1986  CA | 550,000 | 550,000 | 550,000 | | | | | | | 60,698 | 159,082 | 98,384 | MF00369531 | MF00369532 |
| 9/15/1983 | CANCEL TRANSFER OF 09/13 UT 2 COM & 2 WT EXP 1986  CA | 50,000 | 50,000 | 50,000 | | | | | | | 110,698 | 209,082 | 98,384 | MF00369531 | MF00369532 |
| 9/15/1983 | CANCEL TRANSFER OF 09/13 UT 2 COM & 2 WT EXP 1986  CA | 50,000 | 50,000 | 50,000 | | | | | | | 160,698 | 259,082 | 98,384 | MF00369531 | MF00369532 |
| 9/22/1983 | CHECK  PW | (3,778) | - | - | (3,778) | - | | | | | 156,920 | 259,082 | 102,162 | MF00369531 | MF00369532 |
| 10/18/1983 | CHECK  PW | (4,953) | - | - | (4,953) | - | | | | | 151,968 | 259,082 | 107,114 | MF00145490 | MF00145490 |
| 11/7/1983 | CHECK  PW | (7,511) | - | - | (7,511) | - | | | | | 144,457 | 259,082 | 114,625 | MF00146050 | MF00146051 |
| 11/29/1983 | CHECK  PW | (5,035) | - | - | (5,035) | - | | | | | 139,422 | 259,082 | 119,660 | MF00146050 | MF00146051 |
| 12/7/1983 | CHECK  PW | (3,715) | - | - | (3,715) | - | | | | | 135,707 | 259,082 | 123,375 | MF00358010 | MF00358010 |
| 12/27/1983 | CHECK  PW | (5,632) | - | - | (5,632) | - | | | | | 130,076 | 259,082 | 129,007 | MF00358010 | MF00358010 |
| 2/6/1984 | CHECK  PW | (4,959) | - | - | (4,959) | - | | | | | 125,117 | 259,082 | 133,965 | MF00359143 | MF00359144 |
| 2/14/1984 | CHECK  PW | (5,032) | - | - | (5,032) | - | | | | | 120,085 | 259,082 | 138,997 | MF00359143 | MF00359144 |
| 2/28/1984 | CHECK  PW | (7,512) | - | - | (7,512) | - | | | | | 112,573 | 259,082 | 146,509 | MF00359143 | MF00359144 |
| 3/22/1984 | CHECK  PW | (3,688) | - | - | (3,688) | - | | | | | 108,885 | 259,082 | 150,197 | MF00359743 | MF00359743 |
| 4/24/1984 | GULF UTD  PW | (5,075) | - | - | (5,075) | - | | | | | 103,810 | 259,082 | 155,272 | MF00360322 | MF00360323 |
| 4/25/1984 | CHECK HOME CENTERS  PW | (5,633) | - | - | (5,633) | - | | | | | 98,178 | 259,082 | 160,905 | MF00360322 | MF00360323 |
| 5/23/1984 | CHECK ROCKWELL INTL  PW | (4,908) | - | - | (4,908) | - | | | | | 93,270 | 259,082 | 165,813 | MF00149399 | MF00149399 |
| 6/15/1984 | CHECK WASH NATL  PW | (6,577) | - | - | (6,577) | - | | | | | 86,693 | 259,082 | 172,390 | MF00149978 | MF00149978 |
| 6/20/1984 | CHECK CARTER HAWLEY  PW | (5,075) | - | - | (5,075) | - | | | | | 81,618 | 259,082 | 177,464 | MF00149978 | MF00149978 |
| 7/25/1984 | TRANS TO ROSLYN BLUM (1B0036)  CW | (98,236) | - | - | | | | | (81,618) | (98,236) | - | 160,846 | 160,846 | MF00150572 | MF00150572 |
| 8/2/1984 | CHECK PITNEY BOWES  PW | (4,906) | - | - | (4,906) | - | | | | | (4,906) | 160,846 | 165,752 | MF00151163 | MF00151163 |
| 8/23/1984 | CHECK SUN CO  PW | (12,590) | - | - | (12,590) | - | | | | | (17,496) | 160,846 | 178,342 | MF00151163 | MF00151163 |
| 10/24/1984 | CHECK 10/22  PW | (9,428) | - | - | (9,428) | - | | | | | (26,924) | 160,846 | 187,770 | MF00363174 | MF00363174 |
| 12/18/1984 | CHECK TRW INC  PW | (12,590) | - | - | (12,590) | - | | | | | (39,513) | 160,846 | 200,359 | MF00364383 | MF00364383 |
| 2/6/1985 | CHECK GENL GROWTH PROP  PW | (9,442) | - | - | (9,442) | - | | | | | (48,956) | 160,846 | 209,802 | MF00371552 | MF00371552 |
| 4/10/1985 | CHECK TRW  PW | (11,010) | - | - | (11,010) | - | | | | | (59,965) | 160,846 | 220,811 | MF00372461 | MF00372461 |
| 6/10/1985 | CHECK KINDER CARE  PW | (12,582) | - | - | (12,582) | - | | | | | (72,547) | 160,846 | 233,393 | MF00156929 | MF00156929 |
| 7/29/1985 | CHECK LEAR SIEGLER  PW | (9,441) | - | - | (9,441) | - | | | | | (81,988) | 160,846 | 242,834 | MF00157574 | MF00157574 |
| 10/8/1985 | CHECK SOUTHWEST AIR  PW | (12,544) | - | - | (12,544) | - | | | | | (94,532) | 160,846 | 255,378 | MF00159497 | MF00159497 |
| 11/25/1985 | CHECK BEATRICE  PW | (9,422) | - | - | (9,422) | - | | | | | (103,974) | 160,846 | 264,820 | MF00160173 | MF00160173 |
| 1/10/1986 | CHECK INTL LEASE  PW | (7,864) | - | - | (7,864) | - | | | | | (111,838) | 160,846 | 272,684 | MF00098146 | MF00098146 |
| 3/10/1986 | CHECK AMERICAN GENERAL  PW | (12,588) | - | - | (12,588) | - | | | | | (124,426) | 160,846 | 285,272 | MF00099592 | MF00099592 |
| 5/15/1986 | CHECK SHELLER GLOBE  PW | (12,590) | - | - | (12,590) | - | | | | | (137,015) | 160,846 | 297,861 | MF00073369 | MF00073369 |

PW IMPACT ANALYSIS - BLMIS ACCOUNT NO. 1B0033 (FORMERLY 100220) - NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | Amount as Reported on Customer Statement | Principal Balance Deposits | PW Adjusted Deposits | Principal Balance Withdrawals | PW Adjusted Withdrawals | Principal Balance Inter-Account Transfers In | PW Adjusted Inter-Account Transfers In | Principal Balance Inter-Account Transfers Out | PW Adjusted Inter-Account Transfers Out | Principal Balance Calculation | PW Adjusted Balance | Difference | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 7/22/1986 | CHECK BELL & HOWELL | PW | (12,592) | - | - | (12,592) | - | - | - | - | - | (149,607) | 160,846 | 310,453 | MF00074822 | MF00074822 |
| 9/10/1986 | CHECK TOTAL PETE | PW | (9,436) | - | - | (9,436) | - | - | - | - | - | (159,043) | 160,846 | 319,889 | MF00064820 | MF00064820 |
| 10/31/1986 | CHECK AMERICAN INTL | PW | (12,583) | - | - | (12,583) | - | - | - | - | - | (171,625) | 160,846 | 332,472 | MF00077036 | MF00077036 |
| 11/12/1986 | CHECK | CA | 100,000 | 100,000 | 100,000 | - | - | - | - | - | - | (71,625) | 260,846 | 332,472 | MF00077749 | MF00077749 |
| 1/12/1987 | CHECK INTL TECHNOLOGY CORP | PW | (9,443) | - | - | (9,443) | - | - | - | - | - | (81,068) | 260,846 | 341,914 | MF00057196 | MF00057196 |
| 1/15/1987 | CHECK PAINE WEBBER | PW | (3,995) | - | - | (3,995) | - | - | - | - | - | (85,063) | 260,846 | 345,909 | MF00057196 | MF00057196 |
| 3/4/1987 | CHECK AMERICAN GENERAL | PW | (8,028) | - | - | (8,028) | - | - | - | - | - | (93,091) | 260,846 | 353,937 | MF00058297 | MF00058297 |
| 3/27/1987 | CHECK ATLANTIC RICH | PW | (3,755) | - | - | (3,755) | - | - | - | - | - | (96,846) | 260,846 | 357,692 | MF00058297 | MF00058297 |
| 5/5/1987 | CHECK INTL LEASE FIN | PW | (7,546) | - | - | (7,546) | - | - | - | - | - | (104,393) | 260,846 | 365,239 | MF01101866 | MF01101866 |
| 5/20/1987 | CHECK GENCORP | PW | (3,724) | - | - | (3,724) | - | - | - | - | - | (108,116) | 260,846 | 368,962 | MF01101866 | MF01101866 |
| 7/14/1987 | CHECK MONARCH CORP | PW | (10,066) | - | - | (10,066) | - | - | - | - | - | (118,182) | 260,846 | 379,028 | MF00059131 | MF00059131 |
| 7/29/1987 | CHECK BRISTOL | PW | (3,743) | - | - | (3,743) | - | - | - | - | - | (121,925) | 260,846 | 382,771 | MF00059131 | MF00059131 |
| 8/24/1987 | CHECK | CA | 200,000 | 200,000 | 200,000 | - | - | - | - | - | - | 78,075 | 460,846 | 382,771 | MF00060831 | MF00060832 |
| 9/11/1987 | CHECK HOME DEPOT | PW | (10,647) | - | - | (10,647) | - | - | - | - | - | 67,428 | 460,846 | 393,418 | MF00061112 | MF00061112 |
| 9/24/1987 | CHECK ATLANTIC RICHFIELD | PW | (3,029) | - | - | (3,029) | - | - | - | - | - | 64,399 | 460,846 | 396,447 | MF00061112 | MF00061112 |
| 11/9/1987 | CHECK FLEXI VAN CORP RIGHT | PW | (7,548) | - | - | (7,548) | - | - | - | - | - | 56,851 | 460,846 | 403,995 | MF00062943 | MF00062943 |
| 11/23/1987 | CHECK ALCO | PW | (9,391) | - | - | (9,391) | - | - | - | - | - | 47,460 | 460,846 | 413,386 | MF00062943 | MF00062943 |
| 11/27/1987 | CHECK HECHINGER | PW | (4,001) | - | - | (4,001) | - | - | - | - | - | 43,459 | 460,846 | 417,388 | MF00062943 | MF00062943 |
| 1/27/1988 | CHECK SUN & CO | PW | (8,546) | - | - | (8,546) | - | - | - | - | - | 34,913 | 460,846 | 425,933 | MF00538967 | MF00538967 |
| 2/9/1988 | CHECK INTL TECH | PW | (13,153) | - | - | (13,153) | - | - | - | - | - | 21,760 | 460,846 | 439,086 | MF00540025 | MF00540025 |
| 4/6/1988 | CHECK NOVA PHARMACEUTICAL | PW | (8,052) | - | - | (8,052) | - | - | - | - | - | 13,708 | 460,846 | 447,138 | MF00538535 | MF00538535 |
| 4/19/1988 | CHECK AMERICAN BRANDS | PW | (14,896) | - | - | (14,896) | - | - | - | - | - | (1,188) | 460,846 | 462,034 | MF00538535 | MF00538535 |
| 5/23/1988 | CHECK PETRIE STORES | PW | (5,635) | - | - | (5,635) | - | - | - | - | - | (6,823) | 460,846 | 467,669 | MF00535055 | MF00535055 |
| 6/28/1988 | CHECK FACET ENT | PW | (13,179) | - | - | (13,179) | - | - | - | - | - | (20,002) | 460,846 | 480,848 | MF00536568 | MF00536568 |
| 7/20/1988 | CHECK INTERNORTH | PW | (7,997) | - | - | (7,997) | - | - | - | - | - | (27,999) | 460,846 | 488,845 | MF00533119 | MF00533119 |
| 9/6/1988 | CHECK DEERE & CO | PW | (13,166) | - | - | (13,166) | - | - | - | - | - | (41,165) | 460,846 | 502,011 | MF00531060 | MF00531060 |
| 9/20/1988 | CHECK CAPITAL CITIES | PW | (6,390) | - | - | (6,390) | - | - | - | - | - | (47,555) | 460,846 | 508,402 | MF00531060 | MF00531060 |
| 10/26/1988 | CHECK FIRST FIDELITY | PW | (5,021) | - | - | (5,021) | - | - | - | - | - | (52,576) | 460,846 | 513,423 | MF00532096 | MF00532096 |
| 11/4/1988 | CHECK CASTLE & COOKE | PW | (12,294) | - | - | (12,294) | - | - | - | - | - | (64,871) | 460,846 | 525,717 | MF00528717 | MF00528717 |
| 1/10/1989 | CHECK COASTAL CORP | PW | (20,686) | - | - | (20,686) | - | - | - | - | - | (85,557) | 460,846 | 546,403 | MF00040627 | MF00040627 |
| 2/21/1989 | CHECK HEINZ | PW | (17,569) | - | - | (17,569) | - | - | - | - | - | (103,125) | 460,846 | 563,971 | MF00041172 | MF00041172 |
| 5/2/1989 | CHECK PFIZER | PW | (22,058) | - | - | (22,058) | - | - | - | - | - | (125,183) | 460,846 | 586,029 | MF00044678 | MF00044678 |
| 6/29/1989 | CHECK PNC | PW | (23,391) | - | - | (23,391) | - | - | - | - | - | (148,573) | 460,846 | 609,419 | MF00046643 | MF00046643 |
| 8/31/1989 | CHECK TENAX | PW | (20,670) | - | - | (20,670) | - | - | - | - | - | (169,243) | 460,846 | 630,089 | MF00048251 | MF00048251 |
| 10/18/1989 | CHECK GATX | PW | (16,516) | - | - | (16,516) | - | - | - | - | - | (185,759) | 460,846 | 646,605 | MF00051768 | MF00051768 |
| 12/13/1989 | CHECK COLUMBIA PICTURES | PW | (17,595) | - | - | (17,595) | - | - | - | - | - | (203,354) | 460,846 | 664,201 | MF00052767 | MF00052767 |
| 2/16/1990 | CHECK WESTINGHOUSE | PW | (20,682) | - | - | (20,682) | - | - | - | - | - | (224,036) | 460,846 | 684,882 | MF00023081 | MF00023081 |
| 4/19/1990 | CHECK SEAGULL | PW | (22,070) | - | - | (22,070) | - | - | - | - | - | (246,106) | 460,846 | 706,952 | MF00031021 | MF00031021 |
| 6/25/1990 | CHECK SUN MICROSYSTEMS | PW | (23,417) | - | - | (23,417) | - | - | - | - | - | (269,523) | 460,846 | 730,369 | MF00038666 | MF00038666 |
| 8/28/1990 | CHECK IMMUNEX | PW | (20,655) | - | - | (20,655) | - | - | - | - | - | (290,178) | 460,846 | 751,024 | MF00035659 | MF00035659 |
| 10/29/1990 | CHECK CBI INDUSTRIES | PW | (22,069) | - | - | (22,069) | - | - | - | - | - | (312,246) | 460,846 | 773,092 | MF00027850 | MF00027850 |
| 1/9/1991 | CHECK NBD BANCORP | PW | (23,387) | - | - | (23,387) | - | - | - | - | - | (335,634) | 460,846 | 796,480 | MF00494523 | MF00494523 |
| 3/12/1991 | CHECK ATLANTIC RICHFIELD | PW | (15,513) | - | - | (15,513) | - | - | - | - | - | (351,146) | 460,846 | 811,992 | MF00540948 | MF00540948 |
| 5/13/1991 | CHECK XOMA | PW | (19,311) | - | - | (19,311) | - | - | - | - | - | (370,457) | 460,846 | 831,303 | MF00487072 | MF00487072 |
| 7/11/1991 | CHECK HEALTH SOUTH | PW | (18,099) | - | - | (18,099) | - | - | - | - | - | (388,557) | 460,846 | 849,403 | MF00483417 | MF00483417 |
| 7/22/1991 | CHECK LIBERTY NATL | PW | (2,013) | - | - | (2,013) | - | - | - | - | - | (390,570) | 460,846 | 851,416 | MF00483417 | MF00483417 |
| 9/5/1991 | CHECK THERMO | PW | (16,546) | - | - | (16,546) | - | - | - | - | - | (407,116) | 460,846 | 867,962 | MF00479268 | MF00479268 |
| 11/13/1991 | CHECK CHAMBERS | PW | (19,272) | - | - | (19,272) | - | - | - | - | - | (426,388) | 460,846 | 887,234 | MF00475038 | MF00475038 |
| 12/27/1991 | CHECK PHL CORP | PW | (13,512) | - | - | (13,512) | - | - | - | - | - | (439,900) | 460,846 | 900,746 | MF00472894 | MF00472894 |
| 3/5/1992 | CHECK LIEBERT | PW | (22,025) | - | - | (22,025) | - | - | - | - | - | (461,925) | 460,846 | 922,771 | MF00467062 | MF00467062 |
| 4/28/1992 | CHECK FLEET NORSTAR | PW | (14,464) | - | - | (14,464) | - | - | - | - | - | (476,388) | 460,846 | 937,234 | MF00464833 | MF00464833 |
| 6/16/1992 | CHECK PEP BOYS | PW | (14,599) | - | - | (14,599) | - | - | - | - | - | (490,987) | 460,846 | 951,833 | MF00460642 | MF00460642 |
| 8/21/1992 | CHECK HOME DEPOT | PW | (22,060) | - | - | (22,060) | - | - | - | - | - | (513,047) | 460,846 | 973,894 | MF00456682 | MF00456682 |
| 10/6/1992 | CHECK TIME WARNER | PW | (14,512) | - | - | (14,512) | - | - | - | - | - | (527,559) | 460,846 | 988,405 | MF00452284 | MF00452284 |
| 11/12/1992 | CHECK AL LABS | PW | (6,041) | - | - | (6,041) | - | - | - | - | - | (533,600) | 460,846 | 994,446 | MF00450107 | MF00450107 |
| 1/6/1993 | CHECK STATE STREET | PW | (15,548) | - | - | (15,548) | - | - | - | - | - | (549,148) | 460,846 | 1,009,994 | MF00435980 | MF00435980 |
| 2/18/1993 | CHECK AMERICAN BRANDS | PW | (12,092) | - | - | (12,092) | - | - | - | - | - | (561,240) | 460,846 | 1,022,086 | MF00430579 | MF00430579 |
| 3/17/1993 | CHECK MBNA | PW | (11,062) | - | - | (11,062) | - | - | - | - | - | (572,302) | 460,846 | 1,033,148 | MF00425582 | MF00425582 |
| 5/20/1993 | CHECK DSC COMM | PW | (19,344) | - | - | (19,344) | - | - | - | - | - | (591,646) | 460,846 | 1,052,492 | MF00416431 | MF00416431 |
| 6/28/1993 | CHECK SOUTHWESTERN BELL | PW | (10,366) | - | - | (10,366) | - | - | - | - | - | (602,012) | 460,846 | 1,062,858 | MF00403923 | MF00403923 |
| 8/23/1993 | CHECK ANADARKO | PW | (19,320) | - | - | (19,320) | - | - | - | - | - | (621,332) | 460,846 | 1,082,178 | MF00381091 | MF00381091 |
| 9/28/1993 | CHECK ENRON | PW | (9,686) | - | - | (9,686) | - | - | - | - | - | (631,018) | 460,846 | 1,091,864 | MF00355558 | MF00355558 |
| 11/4/1993 | CHECK SNAPPLE | PW | (8,993) | - | - | (8,993) | - | - | - | - | - | (640,012) | 460,846 | 1,100,858 | MF00332014 | MF00332014 |
| 12/14/1993 | CHECK HUFFY | PW | (15,555) | - | - | (15,555) | - | - | - | - | - | (655,567) | 460,846 | 1,116,413 | MF00341967 | MF00341967 |
| 2/8/1994 | CHECK AMERITECH | PW | (6,923) | - | - | (6,923) | - | - | - | - | - | (662,490) | 460,846 | 1,123,336 | MF00305896 | MF00305896 |
| 4/15/1994 | CHECK COMCAST | PW | (19,366) | - | - | (19,366) | - | - | - | - | - | (681,856) | 460,846 | 1,142,702 | MF00284427 | MF00284427 |
| 5/19/1994 | CHECK AUTOZONE | PW | (3,462) | - | - | (3,462) | - | - | - | - | - | (685,317) | 460,846 | 1,146,163 | MF00272903 | MF00272903 |
| 6/22/1994 | CHECK GEN ELECTRIC | PW | (6,240) | - | - | (6,240) | - | - | - | - | - | (691,557) | 460,846 | 1,152,403 | MF00231679 | MF00231679 |
| 8/11/1994 | CHECK GEN MOTORS | PW | (13,528) | - | - | (13,528) | - | - | - | - | - | (705,085) | 460,846 | 1,165,931 | MF00321091 | MF00321091 |
| 9/19/1994 | CHECK CATERPILLAR | PW | (7,647) | - | - | (7,647) | - | - | - | - | - | (712,733) | 460,846 | 1,173,579 | MF00258448 | MF00258448 |

PW IMPACT ANALYSIS - BLMIS ACCOUNT NO. 1B0033 (FORMERLY 100220) - NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Principal Balance Deposits | PW Adjusted Deposits | Principal Balance Withdrawals | PW Adjusted Withdrawals | Principal Balance Inter-Account Transfers In | PW Adjusted Inter-Account Transfers In | Principal Balance Inter-Account Transfers Out | PW Adjusted Inter-Account Transfers Out | Principal Balance Calculation | PW Adjusted Balance | Difference | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 10/27/1994 | CHECK K MART | PW | (4,867) | - | | (4,867) | | - | | - | | (717,599) | 460,846 | 1,178,445 | MF00278643 | MF00278643 |
| 11/25/1994 | CHECK CBS INC | PW | (10,422) | - | | (10,422) | | - | | - | | (728,021) | 460,846 | 1,188,867 | MF00318219 | MF00318219 |
| 2/7/1995 | CHECK PACIFIC | PW | (6,943) | - | | (6,943) | | - | | - | | (734,964) | 460,846 | 1,195,810 | MF00200510 | MF00200510 |
| 3/14/1995 | CHECK ALUMINUM | PW | (6,309) | - | | (6,309) | | - | | - | | (741,273) | 460,846 | 1,202,119 | MF00218005 | MF00218005 |
| 5/15/1995 | CHECK HOME DEPOT | PW | (25,232) | - | | (25,232) | | - | | - | | (766,506) | 460,846 | 1,227,352 | MF00166248 | MF00166248 |
| 6/16/1995 | CHECK MICRON | PW | (4,213) | - | | (4,213) | | - | | - | | (770,718) | 460,846 | 1,231,564 | MF00161606 | MF00161606 |
| 7/27/1995 | CHECK KULICKE & SOFFA | PW | (14,688) | - | | (14,688) | | - | | - | | (785,406) | 460,846 | 1,246,252 | MF00213500 | MF00213500 |
| 9/13/1995 | CHECK TEXAS INSTRUMENT | PW | (4,906) | - | | (4,906) | | - | | - | | (790,313) | 460,846 | 1,251,159 | MF00113646 | MF00113646 |
| 10/18/1995 | CHECK SAFEGUARD | PW | (7,720) | - | | (7,720) | | - | | - | | (798,033) | 460,846 | 1,258,879 | MF00114026 | MF00114026 |
| 11/15/1995 | CHECK APPLIED MATERIALS | PW | (7,020) | - | | (7,020) | | - | | - | | (805,053) | 460,846 | 1,265,899 | MF00108000 | MF00108000 |
| 2/12/1996 | CHECK FED NATL MORTGAGE | PW | (7,731) | - | | (7,731) | | - | | - | | (812,784) | 460,846 | 1,273,630 | MDPTPP00129995 | MDPTPP00129997 |
| 4/8/1996 | CHECK GEN MOTORS CORP | PW | (12,771) | - | | (12,771) | | - | | - | | (825,555) | 460,846 | 1,286,401 | MDPTPP00130001 | MDPTPP00130002 |
| 5/23/1996 | CHECK CENTOCOR | PW | (10,641) | - | | (10,641) | | - | | - | | (836,196) | 460,846 | 1,297,042 | MDPTPP00130003 | MDPTPP00130004 |
| 6/26/1996 | CHECK COCA COLA | PW | (10,655) | - | | (10,655) | | - | | - | | (846,851) | 460,846 | 1,307,697 | MDPTPP00130005 | MDPTPP00130006 |
| 7/30/1996 | CHECK CHRYSLER CORP | PW | (4,980) | - | | (4,980) | | - | | - | | (851,831) | 460,846 | 1,312,677 | MDPTPP00130007 | MDPTPP00130008 |
| 9/5/1996 | CHECK SAFEGUARD | PW | (10,686) | - | | (10,686) | | - | | - | | (862,517) | 460,846 | 1,323,363 | MDPTPP00130011 | MDPTPP00130012 |
| 10/7/1996 | CHECK HERSHEY FOODS | PW | (718) | - | | (718) | | - | | - | | (863,234) | 460,846 | 1,324,080 | MDPTPP00130013 | MDPTPP00130015 |
| 10/16/1996 | CHECK JONES APPAREL | PW | (6,410) | - | | (6,410) | | - | | - | | (869,644) | 460,846 | 1,330,490 | MDPTPP00130013 | MDPTPP00130015 |
| 11/12/1996 | CHECK NEWBRIDGE NETWORKS | PW | (7,837) | - | | (7,837) | | - | | - | | (877,481) | 460,846 | 1,338,327 | MDPTPP00130016 | MDPTPP00130017 |
| 12/17/1996 | CHECK TRAVELERS | PW | (3,569) | - | | (3,569) | | - | | - | | (881,049) | 460,846 | 1,341,896 | MDPTPP00130018 | MDPTPP00130019 |
| 2/19/1997 | CHECK DEAN WITTER | PW | (11,403) | - | | (11,403) | | - | | - | | (892,452) | 460,846 | 1,353,298 | MDPTPP00130022 | MDPTPP00130023 |
| 3/26/1997 | CHECK NATIONS BANK | PW | (6,454) | - | | (6,454) | | - | | - | | (898,906) | 460,846 | 1,359,752 | MDPTPP00130024 | MDPTPP00130025 |
| 5/2/1997 | CHECK PHILIP MORRIS | PW | (6,463) | - | | (6,463) | | - | | - | | (905,369) | 460,846 | 1,366,215 | MDPTPP00130028 | MDPTPP00130029 |
| 6/6/1997 | CHECK COLGATE | PW | (8,630) | - | | (8,630) | | - | | - | | (913,998) | 460,846 | 1,374,844 | MDPTPP00130030 | MDPTPP00130031 |
| 7/8/1997 | CHECK MOBIL CORP | PW | (6,484) | - | | (6,484) | | - | | - | | (920,482) | 460,846 | 1,381,328 | MDPTPP00130032 | MDPTPP00130033 |
| 7/8/1997 | TRANS TO 1B018930 (1B0189) | CW | (577,725) | - | | | | - | | (460,846) | | (920,482) | | 920,482 | MDPTPP00130032 | MDPTPP00130033 |
| | Total: | | | $ 650,000 | $ 650,000 | $ (1,488,864) | $ (90,918) | $ - | $ - | $ (81,618) | $ (559,082) | $ (920,482) | $ - | $ 920,482 | | |

**PW IMPACT ANALYSIS - BLMIS ACCOUNT NO. 1B0034 (FORMERLY 100253) - NORMAN J BLUM**

| Column 1 | Column 2 | Column 3 | | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | Amount as Reported on Customer Statement | | Principal Balance Deposits | PW Adjusted Deposits | Principal Balance Withdrawals | PW Adjusted Withdrawals | Principal Balance Inter-Account Transfers In | PW Adjusted Inter-Account Transfers In | Principal Balance Inter-Account Transfers Out | PW Adjusted Inter-Account Transfers Out | Principal Balance Calculation | PW Adjusted Balance | Difference | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 9/18/1986 | CHECK | JRNL | 100,000 | 100,000 | 100,000 | | | | | | | 100,000 | 100,000 | - | MF00064855 | MF00064855 |
| 11/20/1986 | CHECK GIANT GROUP | PW | (5,000) | - | - | (5,000) | - | - | - | - | - | 95,000 | 100,000 | 5,000 | MF00077782 | MF00077782 |
| 2/5/1987 | CHECK HOLIDAY CORP | PW | (3,754) | - | - | (3,754) | - | - | - | - | - | 91,246 | 100,000 | 8,754 | MF00057515 | MF00057515 |
| 4/7/1987 | CHECK ANHEUSER BUSCH | PW | (3,993) | - | - | (3,993) | - | - | - | - | - | 87,253 | 100,000 | 12,747 | MF00101119 | MF00101119 |
| 6/10/1987 | CHECK TRANSCO CO | PW | (4,253) | - | - | (4,253) | - | - | - | - | - | 83,000 | 100,000 | 17,000 | MF00102744 | MF00102744 |
| 5/24/1988 | CHECK | CW | (21,340) | - | - | (21,340) | (21,340) | - | - | - | - | 61,660 | 78,660 | 17,000 | MF00535094 | MF00535094 |
| 8/8/1988 | CHECK AMFAC | PW | (4,255) | - | - | (4,255) | - | - | - | - | - | 57,405 | 78,660 | 21,255 | MF00534132 | MF00534132 |
| 10/12/1988 | CHECK COMPAQ COMPUTERS | PW | (3,968) | - | - | (3,968) | - | - | - | - | - | 53,437 | 78,660 | 25,223 | MF00532137 | MF00532137 |
| 12/7/1988 | CHECK PENNWALT | PW | (2,814) | - | - | (2,814) | - | - | - | - | - | 50,623 | 78,660 | 28,037 | MF00529911 | MF00529911 |
| 2/3/1989 | CHECK GENERAL CINEMA | PW | (3,926) | - | - | (3,926) | - | - | - | - | - | 46,697 | 78,660 | 31,963 | MF00041211 | MF00041211 |
| 4/11/1989 | CHECK PHELPS | PW | (4,248) | - | - | (4,248) | - | - | - | - | - | 42,450 | 78,660 | 36,211 | MF00043618 | MF00043618 |
| 6/20/1989 | CHECK DURR FILLAUER MED | PW | (3,718) | - | - | (3,718) | - | - | - | - | - | 38,732 | 78,660 | 39,929 | MF00046685 | MF00046685 |
| 8/18/1989 | CHECK INLAND | PW | (4,003) | - | - | (4,003) | - | - | - | - | - | 34,729 | 78,660 | 43,932 | MF00048291 | MF00048291 |
| 10/18/1989 | CHECK AMERICAN MAIZE | PW | (4,240) | - | - | (4,240) | - | - | - | - | - | 30,489 | 78,660 | 48,172 | MF00051810 | MF00051810 |
| 12/15/1989 | CHECK COLUMBIA PICTURES | PW | (2,814) | - | - | (2,814) | - | - | - | - | - | 27,674 | 78,660 | 50,986 | MF00052808 | MF00052808 |
| 2/16/1990 | CHECK WESTINGHOUSE | PW | (3,682) | - | - | (3,682) | - | - | - | - | - | 23,992 | 78,660 | 54,668 | MF00023121 | MF00023121 |
| 4/19/1990 | CHECK SEAGULL | PW | (4,001) | - | - | (4,001) | - | - | - | - | - | 19,991 | 78,660 | 58,669 | MF00031063 | MF00031063 |
| 6/25/1990 | CHECK SUN MICROSYSTEMS | PW | (4,228) | - | - | (4,228) | - | - | - | - | - | 15,763 | 78,660 | 62,897 | MF00038707 | MF00038707 |
| 8/28/1990 | CHECK IMMUNEX | PW | (3,728) | - | - | (3,728) | - | - | - | - | - | 12,035 | 78,660 | 66,626 | MF00035709 | MF00035709 |
| 10/24/1990 | TRANS FROM 10024910 (100249) | CA | 239,439 | - | - | | | 100,000 | 100,000 | - | - | 112,035 | 178,660 | 66,626 | MF00027903 | MF00027903 |
| 10/25/1990 | TRANS TO IRA (1B0035) | CW | (239,439) | - | - | | | - | - | (112,035) | (178,660) | - | - | - | MF00027903 | MF00027903 |
| 10/29/1990 | CHECK CBI INDUSTRIES | PW | (3,965) | - | - | (3,965) | - | - | - | - | - | (3,965) | - | 3,965 | MF00027903 | MF00027903 |
| 1/9/1991 | CHECK NBD BANCORP | PW | (4,241) | - | - | (4,241) | - | - | - | - | - | (8,205) | - | 8,205 | MF00494575 | MF00494575 |
| 3/12/1991 | CHECK ATLANTIC RICHFIELD | PW | (2,810) | - | - | (2,810) | - | - | - | - | - | (11,016) | - | 11,016 | MF00540998 | MF00540998 |
| 5/13/1991 | CHECK XOMA | PW | (3,496) | - | - | (3,496) | - | - | - | - | - | (14,511) | - | 14,511 | MF00487119 | MF00487119 |
| 7/11/1991 | CHECK HEALTH SOUTH | PW | (3,230) | - | - | (3,230) | (3,230) | - | - | - | - | (17,741) | (3,230) | 14,511 | MF00483467 | MF00483467 |
| 7/22/1991 | CHECK LIBERTY NATL | PW | (361) | - | - | (361) | - | - | - | - | - | (18,102) | (3,230) | 14,872 | MF00483467 | MF00483467 |
| 8/2/1991 | CHECK HEALTH SOUTH | PW | (3,230) | - | - | (3,230) | - | - | - | - | - | (21,332) | (3,230) | 18,102 | MF00481416 | MF00481416 |
| 9/5/1991 | CHECK THERMO | PW | (2,993) | - | - | (2,993) | - | - | - | - | - | (24,325) | (3,230) | 21,095 | MF00479328 | MF00479328 |
| 9/19/1991 | CANCEL CHECK A/O 07/11/91 | CW | 3,230 | - | - | 3,230 | 3,230 | - | - | - | - | (21,095) | - | 21,095 | MF00479328 | MF00479328 |
| 11/13/1991 | CHECK CHAMBERS | PW | (3,474) | - | - | (3,474) | - | - | - | - | - | (24,569) | - | 24,569 | MF00475095 | MF00475095 |
| 12/27/1991 | CHECK PHL CORP | PW | (2,451) | - | - | (2,451) | - | - | - | - | - | (27,020) | - | 27,020 | MF00472953 | MF00472953 |
| 3/5/1992 | CHECK LIEBERT | PW | (3,969) | - | - | (3,969) | - | - | - | - | - | (30,989) | - | 30,989 | MF00467120 | MF00467120 |
| 4/28/1992 | CHECK FLEET NORSTAR | PW | (2,606) | - | - | (2,606) | - | - | - | - | - | (33,595) | - | 33,595 | MF00464894 | MF00464894 |
| 6/16/1992 | CHECK PEP BOYS | PW | (2,628) | - | - | (2,628) | - | - | - | - | - | (36,223) | - | 36,223 | MF00464643 | MF00464643 |
| 8/21/1992 | CHECK HOME DEPOT | PW | (3,929) | - | - | (3,929) | - | - | - | - | - | (40,152) | - | 40,152 | MF00455683 | MF00455683 |
| 10/6/1992 | CHECK TIME WARNER | PW | (2,629) | - | - | (2,629) | - | - | - | - | - | (42,781) | - | 42,781 | MF00452285 | MF00452285 |
| 11/12/1992 | CHECK AL LABS | PW | (1,097) | - | - | (1,097) | - | - | - | - | - | (43,878) | - | 43,878 | MF00450108 | MF00450108 |
| 1/6/1993 | CHECK STATE STREET | PW | (2,678) | - | - | (2,678) | - | - | - | - | - | (46,556) | - | 46,556 | MF00435981 | MF00435981 |
| 2/18/1993 | CHECK AMERICAN BRANDS | PW | (2,191) | - | - | (2,191) | - | - | - | - | - | (48,747) | - | 48,747 | MF00430580 | MF00430580 |
| 3/17/1993 | CHECK MBNA | PW | (2,002) | - | - | (2,002) | - | - | - | - | - | (50,750) | - | 50,750 | MF00425583 | MF00425583 |
| 5/20/1993 | CHECK DSC COMM | PW | (3,471) | - | - | (3,471) | - | - | - | - | - | (54,220) | - | 54,220 | MF00416432 | MF00416432 |
| 6/28/1993 | CHECK SOUTHWESTERN BELL | PW | (1,886) | - | - | (1,886) | - | - | - | - | - | (56,106) | - | 56,106 | MF00403924 | MF00403924 |
| 8/23/1993 | CHECK ANADARKO | PW | (3,470) | - | - | (3,470) | - | - | - | - | - | (59,576) | - | 59,576 | MF00381092 | MF00381092 |
| 9/28/1993 | CHECK ENRON | PW | (1,749) | - | - | (1,749) | - | - | - | - | - | (61,325) | - | 61,325 | MF00355559 | MF00355559 |
| 11/4/1993 | CHECK SNAPPLE | PW | (1,635) | - | - | (1,635) | - | - | - | - | - | (62,961) | - | 62,961 | MF00332015 | MF00332015 |
| 12/14/1993 | CHECK HUFFY | PW | (2,817) | - | - | (2,817) | - | - | - | - | - | (65,778) | - | 65,778 | MF00341968 | MF00341968 |
| 2/8/1994 | CHECK AMERITECH | PW | (1,262) | - | - | (1,262) | - | - | - | - | - | (67,039) | - | 67,039 | MF00305897 | MF00305897 |
| 4/15/1994 | CHECK COMCAST | PW | (3,516) | - | - | (3,516) | - | - | - | - | - | (70,555) | - | 70,555 | MF00284428 | MF00284428 |
| 5/19/1994 | CHECK AUTOZONE | PW | (626) | - | - | (626) | - | - | - | - | - | (71,181) | - | 71,181 | MF00272904 | MF00272904 |
| 6/22/1994 | CHECK GEN ELECTRIC | PW | (1,137) | - | - | (1,137) | - | - | - | - | - | (72,318) | - | 72,318 | MF00253668 | MF00253668 |
| 8/11/1994 | CHECK GEN MOTORS | PW | (2,454) | - | - | (2,454) | - | - | - | - | - | (74,772) | - | 74,772 | MF00321092 | MF00321092 |
| 9/19/1994 | CHECK CATERPILLAR | PW | (1,016) | - | - | (1,016) | - | - | - | - | - | (75,788) | - | 75,788 | MF00258449 | MF00258449 |
| 11/14/1994 | CHECK HUDSON FOODS | PW | (2,271) | - | - | (2,271) | - | - | - | - | - | (78,059) | - | 78,059 | MF00318220 | MF00318220 |
| 12/14/1994 | CHECK AUTO DESK | PW | (1,134) | - | - | (1,134) | - | - | - | - | - | (79,193) | - | 79,193 | MF00237866 | MF00237866 |
| 2/7/1995 | CHECK PACIFIC | PW | (1,387) | - | - | (1,387) | - | - | - | - | - | (80,580) | - | 80,580 | MF00200511 | MF00200511 |
| 3/14/1995 | CHECK ALUMINUM | PW | (1,267) | - | - | (1,267) | - | - | - | - | - | (81,847) | - | 81,847 | MF00218006 | MF00218006 |
| 5/15/1995 | CHECK HOME DEPOT | PW | (3,525) | - | - | (3,525) | - | - | - | - | - | (85,372) | - | 85,372 | MF00166249 | MF00166249 |
| 6/16/1995 | CHECK MICRON | PW | (639) | - | - | (639) | - | - | - | - | - | (86,011) | - | 86,011 | MF00161607 | MF00161607 |
| 7/27/1995 | CHECK KULICKE & SOFFA | PW | (2,804) | - | - | (2,804) | - | - | - | - | - | (88,815) | - | 88,815 | MF00213501 | MF00213501 |
| 9/13/1995 | CHECK TEXAS INSTRUMENT | PW | (890) | - | - | (890) | - | - | - | - | - | (89,705) | - | 89,705 | MF00113647 | MF00113647 |
| 10/18/1995 | CHECK SAFEGUARD | PW | (1,134) | - | - | (1,134) | - | - | - | - | - | (90,839) | - | 90,839 | MF00114027 | MF00114027 |
| 11/15/1995 | CHECK APPLIED MATERIALS | PW | (1,266) | - | - | (1,266) | - | - | - | - | - | (92,105) | - | 92,105 | MF00108001 | MF00108001 |
| 1/4/1996 | CHECK DEERE & CO | PW | (1,143) | - | - | (1,143) | - | - | - | - | - | (93,248) | - | 93,248 | MDPTPP00130040 | MDPTPP00130040 |

PW IMPACT ANALYSIS - BLMIS ACCOUNT NO. 1B0034 (FORMERLY 100253) - NORMAN J BLUM

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | Amount as Reported on Customer Statement | Principal Balance Deposits | PW Adjusted Deposits | Principal Balance Withdrawals | PW Adjusted Withdrawals | Principal Balance Inter-Account Transfers In | PW Adjusted Inter-Account Transfers In | Principal Balance Inter-Account Transfers Out | PW Adjusted Inter-Account Transfers Out | Principal Balance Calculation | PW Adjusted Balance | Difference | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 2/12/1996 | CHECK FED NAT'L MORTGAGE PW | (1,404) | - | - | (1,404) | - | - | - | - | - | (94,652) | - | 94,652 | MDPTPP00130042 | MDPTPP00130043 |
| 4/8/1996 | CHECK GEN MOTORS CORP PW | (2,292) | - | - | (2,292) | - | - | - | - | - | (96,944) | - | 96,944 | MDPTPP00130047 | MDPTPP00130048 |
| 5/23/1996 | CHECK CENTOCOR PW | (1,898) | - | - | (1,898) | - | - | - | - | - | (98,842) | - | 98,842 | MDPTPP00130049 | MDPTPP00130050 |
| 6/26/1996 | CHECK COCA COLA PW | (1,910) | - | - | (1,910) | - | - | - | - | - | (100,752) | - | 100,752 | MDPTPP00130051 | MDPTPP00130052 |
| 7/30/1996 | CHECK CHRYSLER CORP PW | (887) | - | - | (887) | - | - | - | - | - | (101,639) | - | 101,639 | MDPTPP00130053 | MDPTPP00130054 |
| 9/5/1996 | CHECK SAFEGUARD PW | (1,918) | - | - | (1,918) | - | - | - | - | - | (103,557) | - | 103,557 | MDPTPP00130057 | MDPTPP00130058 |
| 10/7/1996 | CHECK HERSHEY FOODS PW | (123) | - | - | (123) | - | - | - | - | - | (103,679) | - | 103,679 | MDPTPP00130059 | MDPTPP00130060 |
| 10/16/1996 | CHECK JONES APPAREL PW | (1,146) | - | - | (1,146) | - | - | - | - | - | (104,825) | - | 104,825 | MDPTPP00130059 | MDPTPP00130060 |
| 11/12/1996 | CHECK NEWBRIDGE NETWORKS PW | (1,408) | - | - | (1,408) | - | - | - | - | - | (106,233) | - | 106,233 | MDPTPP00130061 | MDPTPP00130062 |
| 12/17/1996 | CHECK FIRST USA PW | (1,156) | - | - | (1,156) | - | - | - | - | - | (107,389) | - | 107,389 | MDPTPP00130063 | MDPTPP00130064 |
| 2/10/1997 | CHECK AT&T PW | (1,272) | - | - | (1,272) | - | - | - | - | - | (108,661) | - | 108,661 | MDPTPP00130067 | MDPTPP00130068 |
| 3/18/1997 | CHECK BRISTOL MYERS PW | (1,401) | - | - | (1,401) | - | - | - | - | - | (110,062) | - | 110,062 | MDPTPP00130069 | MDPTPP00130070 |
| 4/21/1997 | CHECK BORDERS GROUP INC PW | (1,158) | - | - | (1,158) | - | - | - | - | - | (111,220) | - | 111,220 | MDPTPP00130071 | MDPTPP00130073 |
| 5/30/1997 | CHECK SYSTEMS & COMPUTERS PW | (1,605) | - | - | (1,605) | - | - | - | - | - | (112,826) | - | 112,826 | MDPTPP00130074 | MDPTPP00130075 |
| 6/25/1997 | CHECK CW | (102,724) | - | - | (102,724) | (102,724) | - | - | - | - | (215,549) | (102,724) | 112,826 | MDPTPP00130076 | MDPTPP00130077 |
| 6/30/1997 | CHECK RETURNED CW | 102,723 | - | - | 102,723 | 102,723 | - | - | - | - | (112,826) | (1) | 112,826 | MDPTPP00130076 | MDPTPP00130077 |
| 7/3/1997 | CHECK BOEING PW | (1,413) | - | - | (1,413) | - | - | - | - | - | (114,239) | (1) | 114,238 | MDPTPP00130078 | MDPTPP00130079 |
| 8/7/1997 | TRANS TO 1B020130 (1B0201) CW | (103,186) | - | - | - | - | - | - | - | - | (114,239) | (1) | 114,238 | MDPTPP00130080 | MDPTPP00130081 |
| | Total: | | $ 100,000 | $ 100,000 | $ (202,204) | $ (21,340) | $ 100,000 | $ 100,000 | $ (112,035) | $ (178,660) | $ (114,239) | $ (1) | $ 114,238 | | |

PW IMPACT ANALYSIS - BLMIS ACCOUNT NO. 1B0035 (FORMERLY 110105) - NTC & CO. FBO NORMAN J BLUM FTC ACCT #XXXXXX IRA

| Column 1 | Column 2 | Column 3 | | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | Amount as Reported on Customer Statement | | Principal Balance Deposits | PW Adjusted Deposits | Principal Balance Withdrawals | PW Adjusted Withdrawals | Principal Balance Inter-Account Transfers In | PW Adjusted Inter-Account Transfers In | Principal Balance Inter-Account Transfers Out | PW Adjusted Inter-Account Transfers Out | Principal Balance Calculation | PW Adjusted Balance | Difference | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 10/25/1990 | TRANS FROM N BLUM (1B0034) | CA | 239,439 | - | - | - | - | 112,035 | 178,660 | - | - | 112,035 | 178,660 | 66,626 | MF00029549 | MF00029549 |
| 7/25/1997 | TRANS TO 1B019030 (1B0190) | CW | (674,462) | - | - | - | - | - | - | (112,035) | (178,660) | - | - | - | MDPTPP00130125 | MDPTPP00130126 |
| | Total: | | | $ - | $ - | $ - | $ - | $ 112,035 | $ 178,660 | $ (112,035) | $ (178,660) | $ - | $ - | $ - | | |

PW IMPACT ANALYSIS - BLMIS ACCOUNT NO. 1B0156 - AARON BLECKER REV TRUST U/A/D 3/15/07

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Principal Balance Deposits | PW Adjusted Deposits | Principal Balance Withdrawals | PW Adjusted Withdrawals | Principal Balance Inter-Account Transfers In | PW Adjusted Inter-Account Transfers In | Principal Balance Inter-Account Transfers Out | PW Adjusted Inter-Account Transfers Out | Principal Balance Calculation | PW Adjusted Balance | Difference | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 4/24/1997 | TRANS FROM 1B002210 (*1B0022*) | JRNL | 206,529 | - | - | - | - | - | 196,813 | - | - | - | 196,813 | 196,813 | MDPTPP00259210 | MDPTPP00259213 |
| 6/5/2007 | TRANS FROM 1B015730 (*1B0157*) | CA | 1,459,343 | - | - | - | - | - | 364,056 | - | - | - | 560,868 | 560,868 | MDPTPP00259928 | MDPTPP00259933 |
| 9/19/2007 | TRANS FROM 1B015730 (*1B0157*) | CA | 792 | - | - | - | - | - | - | - | - | - | 560,868 | 560,868 | MDPTPP00259942 | MDPTPP00259947 |
| | | Total: | | $ - | $ - | $ - | $ - | $ - | $ 560,868 | $ - | $ - | $ - | $ 560,868 | $ 560,868 | | |

**PW IMPACT ANALYSIS - BLMIS ACCOUNT NO. 1B0190 - NTC & CO. FBO NORMAN J BLUM (XXXXXX)**

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Principal Balance Deposits | PW Adjusted Deposits | Principal Balance Withdrawals | PW Adjusted Withdrawals | Principal Balance Inter-Account Transfers In | PW Adjusted Inter-Account Transfers In | Principal Balance Inter-Account Transfers Out | PW Adjusted Inter-Account Transfers Out | Principal Balance Calculation | PW Adjusted Balance | Difference | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 7/25/1997 | TRANS FROM 1B003510 (1B0035) | JRNL | 674,462 | - | - | - | - | 112,035 | 178,660 | - | - | 112,035 | 178,660 | 66,626 | MDPTPP00293075 | MDPTPP00293075 |
| 9/23/2002 | CHECK | CW | (30,000) | - | - | (30,000) | (30,000) | - | - | - | - | 82,035 | 148,660 | 66,626 | MDPTPP00293436 | MDPTPP00293439 |
| 1/2/2007 | STOP PAYMENT | CW | 76,774 | - | - | 76,774 | 76,774 | - | - | - | - | 158,808 | 225,434 | 66,626 | MDPTPP00293751 | MDPTPP00293753 |
| 1/2/2007 | CHECK 2007 DISTRIBUTION | CW | (76,774) | - | - | (76,774) | (76,774) | - | - | - | - | 82,035 | 148,660 | 66,626 | MDPTPP00293751 | MDPTPP00293753 |
| 1/2/2007 | CHECK | CW | (76,774) | - | - | (76,774) | (76,774) | - | - | - | - | 5,261 | 71,887 | 66,626 | MDPTPP00293751 | MDPTPP00293753 |
| 11/30/2007 | CHECK | CW | (90,280) | - | - | (90,280) | (90,280) | - | - | - | - | (85,019) | (18,393) | 66,626 | MDPTPP00293804 | MDPTPP00293808 |
| 11/25/2008 | CHECK | CW | (97,177) | - | - | (97,177) | (97,177) | - | - | - | - | (182,196) | (115,571) | 66,626 | MDPTPP00293857 | MDPTPP00293862 |
| | Total: | | | $ - | $ - | $ (294,231) | $ (294,231) | $ 112,035 | $ 178,660 | $ - | $ - | $ (182,196) | $ (115,571) | $ 66,626 | | |