**Exhibit 2 - BLMIS Direct PW Accounts**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Claim Filed | Claim Status | Adv. Pro. No. | Active Adv. Pro. | Objection ECF Number | Customer File Available | Send Reinvest Instruction Identified | Bates Range |
| 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER | No | | | | | Yes | Yes | MADTBB02389084-MADTBB02389085 |
| 100112 | BERTHA ALPERN, WILLIAM ALPERN & SAUL ALPERN TRUSTEE UNDER THE WILL OF MAX ALPERN | No | | | | | Yes | Yes | MADTBB01953153-MADTBB01953155 |
| 100124 | AVELLINO & ALPERN | No | | | | | Yes | Yes | MADTBB01953203; MADTBB01954104-MADTBB01954108 |
| 100127 | AVELLINO GROUP C/O FRANK AVELLINO | No | | 10-05421 | Yes | | Yes | Yes | MADTBB01954114; MADTBB01953303-MADTBB01953306 |
| 100132 | AARON ALBERT AND DAVID ALBERT | No | | | | | Yes | Yes | MADTBB01953205 |
| 100142 | ALEXANDER ABRAHAM C/O SHEARSON LEHMAN HUTTON | No | | | | | Yes | Yes | MADTBB01953174 |
| 100202 | RICHARD S BEASER | No | | | | | Yes | Yes | MADTBB01953240 |
| 100206 | JOSEPH BERGMAN #2 C/O WHOLESALE DIST | No | | | | | Yes | Yes | MADTBB01953310; MADTBB01953312-MADTBB01953317 |
| 100208 | ESTATE OF MURRAY BERGMAN #2 C/O WHOLESALE DIST | No | | | | | No | | N/A |
| 100209 | THE TILLIE BERGMAN IRREV TRUST JOSEPH BERGMAN & LEONARD BERGMAN TST | No | | | | | Yes | Yes | MADTBB01953323; MADTBB01953641-MADTBB01953644 |
| 100214 | RONA L CHENO | No | | | | | Yes | Yes | MADTBB01953476-MADTBB01953478 |
| 100228 | ESTATE OF RUTH BRILL ROBINSON,SILVERMAN,PEARCE,ARONSOHN & BERMAN | No | | | | | Yes | Yes | MADTBB01953572 |
| 100238 | BARLAN CONSTRUCTION CO INC | No | | | | | Yes | Yes | MADTBB01953646; MADTBB01953279-MADTBB01953281 |
| 100247 | HARRIET A BERGMAN #2 C/O WHOLESALE DIST | No | | | | | Yes | Yes | MADTBB01953286; MADTBB01953254 |
| 100257 | THE BETH BERGMAN TRUST #2 HARRIET & JOSEPH BERGMAN TSTEE | No | | | | | Yes | Yes | MADTBB01953277; MADTBB01953382 |
| 100260 | ESTATE OF GERTRUDE BLUM | No | | | | | Yes | Yes | MADTBB01953401; MADTBB01953697-MADTBB01953698 |
| 100324 | SOL CHALEK | No | | | | | Yes | Yes | MADTBB01953589-MADTBB01953590 |
| 100364 | C Z S JOINT VENTURE HAROLD STOLLER GEN PTR | No | | | | | Yes | Yes | MADTBB01953705; MADTBB01953908-MADTBB01953909 |
| 100374 | SICO ENTERPRISES INC | No | | | | | Yes | Yes | MADTBB01953912; MADTBB01955365-MADTBB01955366 |
| 100376 | C-S-Z JOINT VENTURE COHEN SIDNEY GEN PTR C/O HAROLD STOLLER | No | | | | | Yes | Yes | MADTBB01955377; MADTBB01953843-MADTBB01953844 |
| 100413 | MORRIS DENERSTEIN | No | | | | | Yes | Yes | MADTBB01953849; MADTBB01953541 |
| 100608 | JOAN L FISHER SPECIAL | No | | | | | Yes | Yes | MADTBB01954062 |
| 100611 | THE FRANGENE COMPANY C/O A MALTZ | No | | | | | Yes | Yes | MADTBB01953546; AMF00173341-AMF00173343 |
| 100637 | FRANJEAN 39 ST REALTY CO C/O NORMAN LEVY CROSS & BROWN | No | | | | | Yes | Yes | AMF00173364; MADTBB01955273 |
| 100705 | DARYL E GERBER GRANTOR TRUST | No | | | | | Yes | Yes | MADTBB01955277; MADTBB01954116 |
| 100708 | OSCAR TRUST U/L/W/T OF LOTTIE GERBER 8/4/73 | No | | | | | Yes | Yes | MADTBB01954122; MADTBB01954272 |
| 100709 | ESTATE OF CAROLINE GETTINGER C/O ROBERT GETTINGER | No | | | | | Yes | Yes | MADTBB01954007-MADTBB01954009 |
| 100721 | GUARANTY INVESTMENT CORP | No | | | | | Yes | Yes | MADTBB01953766 |
| 100812 | GEORGE HURWITZ | No | | | | | Yes | Yes | MADTBB01954241 |
| 100813 | IRWIN K HOROWITZ | No | | | | | Yes | Yes | MADTBB01954276; MADTBB01954256 |
| 100818 | TESSIE A HURWITZ | No | | | | | Yes | Yes | MADTBB01954264; MADTBB01954383-MADTBB01954385 |
| 101106 | MRS MARSHA KAY | No | | | | | Yes | Yes | MADTBB01954433 |
| 101120 | GLORIA KONIGSBERG I/T/F STEPHEN R KONIGSBERG AND JEFFREY N KONIGSBERG | No | | | | | Yes | Yes | MADTBB01954130 |
| 101143 | EVELYN KAYE TRUST | No | | | | | Yes | Yes | MADTBB01954422-MADTBB01954423; MADTBB01954475-MADTBB01954477 |
| 101202 | MORTON LANE | No | | | | | Yes | Yes | MADTBB01954489; MADTBB01954457-MADTBB01954458 |
| 101203 | ESTATE OF RUTH LANE | No | | | | | Yes | Yes | MADTBB01954471; MADTBB01954533-MADTBB01954534 |
| 101208 | ESTATE OF HARRY LEVINE C/O N LEVINE HYGIENE INDS. | No | | | | | Yes | Yes | MADTBB01954522 |
| 101211 | BETTY LEVY ESTATE | No | | | | | Yes | Yes | MADTBB01954539; MADTBB01953288-MADTBB01953291 |
| 101217 | JOSEPH BERGMAN #1 C/O WHOLESALE DISTRIBUTORS | No | | | | | Yes | Yes | MADTBB01953301; MADTBB01953891-MADTBB01953895 |
| 101227 | AL LOWIT SPECIAL OR ANNA LOWIT SPECIAL | No | | | | | Yes | Yes | MADTBB01954527-MADTBB01954528 |
| 101231 | LURIA ENTERPRISES | No | | | | | Yes | Yes | MADTBB01953900; MADTBB01955390 |
| 101232 | ALVORD N LURIA | No | | | | | Yes | Yes | MADTBB01954505-MADTBB01954509 |
| 101235 | RICHARD LURIA | No | | | | | Yes | Yes | MADTBB01954493 |
| 101236 | RICHARD LURIA SPECIAL | No | | | | | Yes | Yes | MADTBB01954499 |
| 101243 | FRANCIS N LEVY JEAN LEVY JOINT VENTURE C/O A MALTZ | No | | | | | Yes | Yes | MADTBB01955391-MADTBB01955400; AMF00126235-AMF00126238 |
| 101244 | ESTATE ALVORD N LURIA C/O GLADYS LURIA | No | | | | | Yes | Yes | MADTBB01954505-MADTBB01954509 |
| 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY | No | | | | | Yes | Yes | AMF00126268; MADTBB01954691 |
| 101304 | ALBERT L MALTZ | No | | | | | Yes | Yes | MADTBB01954659 |
| 101305 | MRS ANN S MALTZ | No | | | | | Yes | Yes | MADTBB01954667-MADTBB01954668 |
| 101307 | HARRY MANN TRUST UA DDT 6/7/76 HARRY MANN TRUSTEE C/O LINDA SILVER | No | | | | | Yes | Yes | MADTBB01954725; MADTBB01954562-MADTBB01954564 |
| 101309 | SYLVIA L MAY | No | | | | | Yes | Yes | MADTBB01954641 |
| 101310 | MEBAR REALTY INC PROFIT SHARING PLAN & TRUST C/O B ROTH | No | | | | | Yes | Yes | MADTBB01954635 |
| 101311 | MIDDLE RIVER REALTY CO INC C/O NOEL LEVINE | No | | | | | No | | N/A |
| 101612 | MAURICE ROSENFIELD TRUSTEE PUBLISHER MANAGEMENT EMPLOYEE PROFIT SHARING TST 1 | No | | | | | Yes | Yes | MADTBB01954570; MADTBB01954558-MADTBB01954559 |
| 101613 | PUBLISHERS MANAGEMENT EMPL PROFIT SHARING TST #2 C/O RUTH BRILL | No | | | | | Yes | Yes | MADTBB01954572 |

**Exhibit 2 - BLMIS Direct PW Accounts**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Claim Filed | Claim Status | Adv. Pro. No. | Active Adv. Pro. | Objection ECF Number | Customer File Available | Send Reinvest Instruction Identified | Bates Range |
| 101733 | SICO FOODS LIMITED | No | | | | | Yes | Yes | MADTBB01954560; MADTBB01954892-MADTBB01954893 |
| 101803 | LOUIS RADOSH & ESTHER RADOSH REVOCABLE TRUST A | No | | | | | Yes | Yes | MADTBB01954921; MADTBB01954932 |
| 101807 | RELIGIOUS ZIONISTS OF AMERICA C/O I FRIEDMAN EXECUTIVE VP | No | | | | | Yes | Yes | MADTBB01953224 |
| 101825 | RUDY BONGIORNO & ANNETTE BONGIORNO RU ANN FAMILY PLAN | No | | 10-04215 | Yes | | No | No | N/A |
| 101826 | ESTATE OF CELIA RUMIANEK | No | | | | | Yes | Yes | MADTBB01954941-MADTBB01954942 |
| 101846 | EDWARD L RYAN CUST LAURENCE J RYAN IN TST UNDER CALIF GIFT TO MINORS ACT | No | | | | | Yes | Yes | MADTBB01954939; MADTBB01954923 |
| 101847 | DANIEL L RYAN CUST LAURENCE J RYAN IN TST UNDER CALIF GIFT TO MINORS ACT | No | | | | | Yes | Yes | MADTBB01954929; MADTBB01955200 |
| 101904 | MAURICE SAGE TRUST | No | | | | | Yes | Yes | MADTBB01955290 |
| 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS | No | | | | | Yes | Yes | MADTBB01955238-MADTBB01955239 |
| 101916 | ESTATE OF THERESE SCHLICHTER | No | | | | | Yes | Yes | MADTBB01955251-MADTBB01955252 |
| 101920 | ESTATE OF REBECCA SCHRENELL | No | | | | | Yes | Yes | MADTBB01955202-MADTBB01955203; MADTBB01955108-MADTBB01955110 |
| 101924 | LAURI SCHWARTZ & MARGARET SCHWARTZ ROBERTA A SCHWARTZ A/C | No | | | | | Yes | Yes | MADTBB01955176 |
| 101936 | ESTATE OF MICHAEL SHAPIRO | No | | | | | Yes | Yes | MADTBB01955136 |
| 101942 | STEPHEN SHOR & CYNTHIA SHOR | No | | | | | Yes | Yes | MADTBB01955125 |
| 101946 | MICHAEL SILVER & GABRIELLE SILVER LINDA SILVER A/T | No | | | | | Yes | Yes | MADTBB01953741-MADTBB01953742 |
| 101950 | ESTATE OF IRA A SIMONDS | No | | | | | Yes | Yes | MADTBB01955118; MADTBB01955066-MADTBB01955068 |
| 101952 | ESTATE OF ROBERT SIMONDS | No | | | | | Yes | Yes | MADTBB01955085; MADTBB01955054-MADTBB01955055 |
| 101955 | THE JENNIE A SMITH TRUST EDWARD I SPEER & PETER H SMITH TRUSTEES | No | | | | | No | | N/A |
| 101959 | RHODA SMITH IRREVOCABLE TRUST DATE 5/2/78 GEORGE SMITH TST | No | | | | | Yes | Yes | MADTBB01955064; MADTBB01955402-MADTBB01955404 |
| 101973 | S-C-Z JOINT VENTURE HAROLD STOLLER GEN PTR C/O HAROLD STOLLER | No | | | | | Yes | Yes | MADTBB01955415; MADTBB01955087-MADTBB01955089 |
| 101976 | ESTATE OF LEAH S SIMONDS | No | | | | | Yes | Yes | MADTBB01955106; MADTBB01953858-MADTBB01953861 |
| 102009 | ELFRIEDA TAYLOR | No | | | | | Yes | Yes | MADTBB01953007-MADTBB01953008 |
| 102010 | TOP LINE TEXTILES INC | No | | | | | Yes | Yes | MADTBB01955265-MADTBB01955267 |
| 102304 | RENEE WEINSTEIN | No | | | | | Yes | Yes | MADTBB01955440 |
| 102306 | WHOLESALE DISTRIBUTORS EMPL RETIREMENT TRUST | No | | | | | Yes | Yes | MADTBB01953866; MADTBB01953868-MADTBB01953872 |
| 102307 | WHOLESALE DISTRIBUTORS EMPL RETIREMENT TRUST 2 | No | | | | | Yes | Yes | MADTBB01953877; MADTBB01953879-MADTBB01953883 |
| 102308 | WHOLESALE DISTRIBUTORS PENSION TRUST #2 | No | | | | | Yes | Yes | MADTBB01953888-MADTBB01953889; MADTBB01955506-MADTBB01955507 |
| 102317 | LINDA WOLF AND JUDITH KONIGSBERG J/T | No | | | | | No | | N/A |
| 102319 | ALAN J WINTERS MD PA PENSION PLAN & TRUST | No | | | | | Yes | Yes | MADTBB01955477-MADTBB01955478 |
| 102347 | NEALE WARD | No | | | | | Yes | Yes | MADTBB01955519; MADTBB01955522 |
| 102506 | MARK YAKRE | No | | | | | Yes | Yes | MADTBB01955523-MADTBB01955524; MADTBB01955417-MADTBB01955418 |
| 102611 | REBECCA ZAID C/O TAVLIN | No | | | | | Yes | Yes | MADTBB01896288-MADTBB01896289 |
| 102614 | Z-C-S JOINT VENTURE COHEN SIDNEY GEN PTR | No | | | | | Yes | Yes | MADTBB01955428; MADTBB01953955-MADTBB01953957 |
| 103015 | JENNIFER SEGAL | No | | | | | Yes | Yes | MADTBB01953104-MADTBB01953108 |
| 103029 | ADAM, LESLIE & DAVID SHAPIRO RENEE SHAPIRO CUSTODIAN | No | | 10-05383 | Yes | | Yes | Yes | MADTBB01953074-MADTBB01953080 |
| 103031 | SELMA SHAPIRO | No | | | | | Yes | Yes | MADTBB01953093-MADTBB01953097 |
| 103052 | CAROLYN TRUST OF FLORIDA INC C/O LILYAN BERKOWITZ | No | | | | | Yes | Yes | MADTBB01953964-MADTBB01953965; MADTBB01988102-MADTBB01988108 |
| 103053 | HAROLD S MILLER TRUST DTD 12/4/64 AS AMEND 12/26/85 | No | | | | | Yes | Yes | MADTBB01954600-MADTBB01954602 |
| 105101 | BANQUE PALLAS FRANCE ATTN PATRICK LITTAYE | No | | | | | Yes | Yes | MADTBB01953495-MADTBB01953497 |
| 10010312 | HENRIETTA ALBERT AND/OR HARRY P ALBERT | No | | | | | Yes | Yes | MADTBB01988116; MADTBB01989139 |
| 10060416 | IVY WOHL | No | | | | | No | | N/A |
| 10182418 | BARBARA BROWN | No | | | | | No | | N/A |
| 10196418 | ARTHUR I SCHLICHTER SPECIAL | No | | | | | Yes | Yes | MADTBB01953069-MADTBB01953073 |
| 10200210 | TEMPLE INVESTMENT CORP | No | | | | | Yes | Yes | MADTBB01896186 |
| 10300119 | LILYAN BERKOWITZ TRUST DATED 1/15/82 | No | | | | | No | | N/A |
| 10301919 | CARL SHAPIRO TRUST | No | | | | | No | | N/A |
| 10303519 | ANNIE SHAPIRO ESTATE | No | | | | | Yes | No | MADTBB01953081 |
| 10310118 | THOMAS SEGAL INC | No | | | | | Yes | No | MADTBB01953114 |
| 1E0101 | EAST SIDE RESTAURANT CORP DBA RATNERS C/O R HARMATZ & H ZANKEL | No | | | | | Yes | Yes | MADTBB01989140; AMF00169573 |
| 1E0102 | CAROL A EDELSON | No | | | | | Yes | Yes | AMF00169574-AMF00169575; MADTBB03077557 |
| 1E0103 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | No | | | | | Yes | Yes | MADTBB03077558-MADTBB03077577; AMF00169751 |
| 1E0104 | KATINA EKSTROM C/O RICHARD M EKSTROM | Yes | Denied | | | | Yes | Yes | AMF00169597 |
| 1E0109 | CHARLES ELLERIN TRUSTEE U/D/T DTD 8/30/94 F/B/O CHARLES ELLERIN ET AL | No | | | | | Yes | Yes | AMF00169752; MADTBB01989171 |
| 1E0110 | MARION ELLIS THE ELLIS FAMILY ACCT | Yes | Denied | | | | Yes | Yes | MADTBB02389649-MADTBB02389650 |
| 1E0111 | BARBARA ENGEL | Yes | Denied | | | 2693 | Yes | Yes | MADTBB01989187; MADTBB01989207-MADTBB01989208 |
| 1E0120 | EVANS INVESTMENT CLUB | No | | | | | Yes | Yes | MADTBB01989209; MADTBB01989145 |
| 1E0121 | WILLIAM EVENCHICK #2 TRUSTEE OF WM EVENCHICK 93 LIVING TRUST | No | | | | | Yes | Yes | MADTBB01989212-MADTBB01989214 |
| 1E0125 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | No | | | | | Yes | Yes | MADTBB01989146; AMF00143806 |

Exhibit 2 - BLMIS Direct PW Accounts

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Claim Filed | Claim Status | Adv. Pro. No. | Active Adv. Pro. | Objection ECF Number | Customer File Available | Send Reinvest Instruction Identified | Bates Range |
| 1A0001 | AHT PARTNERS | Yes | Allowed | 10-04298 | No | | Yes | Yes | AMF00143893; MADTBB01988073-MADTBB01988074 |
| 1A0004 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST C/O NEIL FRIEDMAN | No | | | | | Yes | Yes | MADTBB01988079; AMF00144005-AMF00144007 |
| 1A0006 | THE ADELSTEIN FAMILY TRUST | No | | | | | Yes | Yes | AMF00144045; MADTBB01988082 |
| 1A0007 | AIRPARTS INC EMPL RET FUND C/O WM EVENCHICK | No | | | | | Yes | Yes | MADTBB02386972; MADTBB02386973-MADTBB02386974; MADTBB02387003 |
| 1A0008 | DOMINICK ALBANESE TRUST ACCT B | No | | | | | Yes | Yes | MADTBB01988083; MADTBB01988102-MADTBB01988108 |
| 1A0011 | HENRIETTA ALBERT TRUST C/O GLORIA SANDLER | No | | | | | Yes | Yes | MADTBB01988116; MADTBB03079159 |
| 1A0013 | ALERT STEEL PRODUCTS PROFIT SHARING PLAN | No | | | | | Yes | Yes | MADTBB03079160-MADTBB03079164; MADTBB01988124-MADTBB01988127 |
| 1A0014 | ALAN JAY ALPERN C/O MURRAY ALPERN | No | | | | | Yes | Yes | MADTBB01988142; MADTBB01988145 |
| 1A0015 | EILEEN ALPERN | Yes | No Claim | | | | Yes | Yes | MADTBB01988146; MADTBB01988179 |
| 1A0016 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | No | | | | | Yes | Yes | MADTBB01988149-MADTBB01988152 |
| 1A0017 | GERTRUDE ALPERN | Yes | Denied | | | | Yes | Yes | AMF00144047 |
| 1A0018 | JONATHAN ALPERN | No | | | | | Yes | Yes | MADTBB01988183; MADTBB01988186 |
| 1A0019 | LEONARD ALPERN | Yes | Denied | | | | Yes | Yes | MADTBB01988188; MADTBB01988198 |
| 1A0021 | LEWIS ALPERN & JANE ALPERN J/T WROS | No | | | | | Yes | Yes | MADTBB01988199; MADTBB01988202-MADTBB01988203 |
| 1A0023 | MINETTE ALPERN TST | No | | | | | Yes | Yes | MADTBB01988209; AMF00144123-AMF00144124 |
| 1A0024 | GERTRUDE ALPERN TSTEE, ALPERN REV FAMILY TST DATED 8/13/2003 | Yes | Denied | | | | Yes | Yes | AMF00144221; AMF00144222 |
| 1A0025 | PAUL ALPERN AS TRUSTEE U/A DATED 3/20/90 | No | | | | | Yes | Yes | MADTBB01988212-MADTBB01988215 |
| 1A0026 | SARA ALPERN AS TRUSTEE UNDER AGREEMENT DATED 5/18/89 | No | | | | | Yes | Yes | AMF00144223-AMF00144228; MADTBB03079123-MADTBB03079124 |
| 1A0027 | SAUL ALPERN AS TRUSTEE UNDER AGREEMENT DATED 5/18/89 | No | | | | | Yes | Yes | AMF00144259; AMF00144260-AMF00144265; AMF00144294 |
| 1A0028 | WILLIAM ALPERN TRUST | No | | | | | Yes | Yes | MADTBB03079125-MADTBB03079156; MADTBB01988234-MADTBB01988235 |
| 1A0030 | STEVEN J ANDELMAN & SUSAN R ANDELMAN J/T WROS | Yes | Denied | | | 2453 | Yes | Yes | MADTBB01988236; MADTBB01988243 |
| 1A0032 | ALBERT ANGEL | Yes | Denied | | | 2311 | Yes | Yes | MADTBB01988244; MADTBB01988255-MADTBB01988259 |
| 1A0038 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | No | | | | | Yes | Yes | MADTBB01988265; AMF00309406 |
| 1A0040 | ESTATE OF JOHN ARGESE | No | | 10-04215 | Yes | | Yes | Yes | AMF00309407-AMF00309420; AMF00309452-AMF00309456 |
| 1A0044 | PATRICE M AULD | Yes | Denied | 10-04343 | Yes | 5172 | Yes | Yes | AMF00144639 |
| 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO | No | | 10-05421 | Yes | | Yes | Yes | AMF00309421-AMF00309422; AMF00309423-AMF00309436; AMF00309437 |
| 1A0048 | AVELLINO & BIENES #2 C/O FRANK AVELLINO | No | | 10-05421 | Yes | | Yes | Yes | AMF00309457-AMF00309466; AMF00309467-AMF00309473 |
| 1A0049 | AVELLINO & BIENES #3 C/O FRANK AVELLINO | No | | 10-05421 | Yes | | Yes | Yes | AMF00309474-AMF00309483; AMF00147203 |
| 1A0050 | AVELLINO & BIENES #4 C/O FRANK AVELLINO | No | | 10-05421 | Yes | | Yes | Yes | AMF00309484-AMF00309485; AMF00309486-AMF00309490; AMF00309491-AMF00309500 |
| 1A0103 | THE SARA ALPERN FAMILY TRUST U/A DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH MADOFF TTEES | No | | | | | Yes | Yes | AMF00147204-AMF00147205; AMF00147224 |
| 1A0104 | THE SARA ALPERN "EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED RUTH & JOAN ROMAN | No | | | | | Yes | No | AMF00147225-AMF00147244; AMF00147245 |
| 1A0105 | THE SARA ALPERN "NON-EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH | No | | | | | Yes | No | AMF00147246-AMF00147273; MADTBB01988289-MADTBB01988290 |
| 1B0002 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | No | | | | | Yes | Yes | MADTBB01988314; AMF00149245 |
| 1B0003 | LAURI ANN SCHWARTZ-BARBANEL | No | | | | | Yes | Yes | AMF00149246; MADTBB01988356-MADTBB01988358 |
| 1B0009 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS | No | | | | | Yes | Yes | MADTBB01988359; MADTBB01988376-MADTBB01988379 |
| 1B0013 | LEONARD BERGMAN #2 | No | | | | | Yes | Yes | MADTBB01988380; MADTBB01988406-MADTBB01988407 |
| 1B0021 | HOWARD W BLAKESLEE | No | | | | | Yes | Yes | MADTBB01988417; MADTBB01988419 |
| 1B0022 | AARON BLECKER | Yes | Denied | | | 961 | Yes | Yes | MADTBB01988420; MADTBB01988423 |
| 1B0023 | ARTHUR BLECKER & SOFIE BLECKER J/T WROS | No | | | | | Yes | Yes | MADTBB01988424; MADTBB01988441-MADTBB01988442 |
| 1B0026 | JOAN BLOOMGARDEN & CHARLES I BLOOMGARDEN J/T WROS | No | | | | | Yes | Yes | MADTBB01988447; MADTBB01988435-MADTBB01988436 |
| 1B0027 | ANDREA BLOOMGARDEN | No | | | | | Yes | Yes | MADTBB01988439; MADTBB01988452 |
| 1B0028 | FRANCES BLUM AND DANIEL JACOBS TIC | No | | | | | Yes | Yes | MADTBB01988453; MADTBB03076685 |
| 1B0029 | GREGORY BLUM & ERIC GROSSMAN T I C | No | | | | | Yes | Yes | MADTBB03076686-MADTBB03076699; MADTBB03076701-MADTBB03076704 |
| 1B0030 | ESTATE OF HENRY BLUM | No | | | | | Yes | Yes | MADTBB03076705-MADTBB03076723; MADTBB01988456 |
| 1B0031 | JOEL A BLUM & KERRY E BLUM J/T WROS | No | | | | | Yes | Yes | MADTBB01988457; MADTBB01988462-MADTBB01988464 |
| 1B0033 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES | No | | | | | Yes | Yes | MADTBB01988465; MADTBB03076725-MADTBB03076727 |
| 1B0034 | NORMAN J BLUM | No | | | | | Yes | Yes | MADTBB01988467-MADTBB01988468 |
| 1B0036 | THE ESTATE OF ROSYLN BLUM REDACTED | No | | | | | Yes | Yes | MADTBB03076728-MADTBB03076774; MADTBB01988486-MADTBB01988487 |
| 1B0039 | EDWARD BLUMENFELD | Yes | Allowed | 10-04730 | No | | Yes | Yes | MADTBB01988496; MADTBB01988539-MADTBB01988541 |

**Exhibit 2 - BLMIS Direct PW Accounts**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Claim Filed | Claim Status | Adv. Pro. No. | Active Adv. Pro. | Objection ECF Number | Customer File Available | Send Reinvest Instruction Identified | Bates Range |
| 1B0041 | EDWARD BLUMENFELD & SUSAN BLUMENFELD GUARDIAN FOR Redacted NY UGMA | No | | 10-04730 | No | | Yes | Yes | MADTBB01988550; AMF00149875-AMF00149876 |
| 1B0042 | SUSAN BLUMENFELD | Yes | Denied | 10-04730 | No | 3027 | Yes | Yes | AMF00149935; MADTBB01988642-MADTBB01988643 |
| 1B0050 | RUDY BONGIORNO & ANNETTE BONGIORNO J/T WROS | No | | 10-04215 | Yes | | No | | N/A |
| 1B0051 | BERNARD L MADOFF SPECIAL 1 | No | | | | | Yes | Yes | AMF00309609-AMF00309610 |
| 1B0054 | BONYOR TRUST | No | | | | | Yes | Yes | MADTBB01988644; MADTBB01988646-MADTBB01988647 |
| 1B0055 | ALBERT BONYOR AND JUNE BONYOR REVOCABLE TRUST DATED 1/26/93 | No | | | | | Yes | Yes | MADTBB01988648; MADTBB01988680 |
| 1B0057 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | No | | | | | Yes | Yes | MADTBB01988692; MADTBB01988702-MADTBB01988703 |
| 1B0059 | ARNOLD BRANDT OR JANE BRANDT J/T WROS | No | | | | | Yes | Yes | MADTBB01988704; MADTBB01991421-MADTBB01991423 |
| 1B0060 | JENNIE BRETT | Yes | Denied | | | 2515, 2795 | Yes | Yes | AMF00149938-AMF00149940 |
| 1B0062 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | No | | | | | Yes | Yes | MADTBB01991424; MADTBB01988736-MADTBB01988738 |
| 1B0064 | THE ABRAHAM BRODSKY TRUST FOR LINDA A ABBIT | No | | | | | Yes | Yes | MADTBB01988748; MADTBB01988715-MADTBB01988717 |
| 1B0065 | THE AIDA BRODSKY TRUST FOR LINDA A ABBIT | No | | | | | Yes | Yes | MADTBB01988734; MADTBB01988751 |
| 1B0066 | SYLVIA H BRODSKY | No | | | | | Yes | Yes | MADTBB01988752; MADTBB03076847-MADTBB03076848 |
| 1B0070 | BROWN SHORT TERM TRUST 1 | No | | | | | Yes | Yes | MADTBB03076849-MADTBB03076860; MADTBB01988791-MADTBB01988792 |
| 1B0071 | DEBRA BROWN | No | | | | | Yes | Yes | MADTBB01988793; MADTBB01988764-MADTBB01988765 |
| 1B0072 | THE DOUGLAS G BROWN REVOCABLE TRUST | No | | | | | Yes | Yes | MADTBB01988789; AMF00150207 |
| 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | Yes | Denied | 10-05398 | No | 2288, 3122 | Yes | Yes | AMF00150208-AMF00150210; MADTBB01988796-MADTBB01988797 |
| 1B0074 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | No | | | | | Yes | Yes | MADTBB01988798; AMF00150246-AMF00150247 |
| 1B0075 | ELIZABETH HARRIS BROWN | No | | | | | Yes | Yes | AMF00150248-AMF00150249; MADTBB01988825 |
| 1B0077 | LAWRENCE I BROWN & BARBARA BROWN J/T WROS | No | | | | | Yes | Yes | MADTBB01988830; AMF00150281-AMF00150283 |
| 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | Yes | Denied | 10-05398 | No | 2343, 3121 | Yes | Yes | AMF00150284-AMF00150286; AMF00150888-AMF00150889 |
| 1B0082 | AMY JOEL | No | | | | | Yes | Yes | AMF00150911; AMF00151106 |
| 1B0090 | TRUST F/B/O BRAD BLUMENFELD | Yes | Denied | 10-04730 | No | 3419 | Yes | Yes | AMF00151125; AMF00151127 |
| 1B0091 | TRUST F/B/O DAVID BLUMENFELD | Yes | Denied | 10-04730 | No | 732 | Yes | Yes | AMF00151145; MADTBB01988449 |
| 1B0093 | BLUM, GROSSMAN AND SLOOFMAN | No | | | | | Yes | Yes | MADTBB01988450; MADTBB01988656 |
| 1B0102 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | No | | | | | Yes | Yes | MADTBB01988659; MADTBB01988477 |
| 1B0115 | ROSLYN BLUM REMAINDER TRUST U/A/D 12/29/92 REDACTED | No | | | | | Yes | Yes | MADTBB01988479; MADTBB01988361 |
| 1B0117 | DAVID BELOSA & BARI BELOSA J/T WROS | No | | | | | Yes | Yes | MADTBB01988362; MADTBB03077316 |
| 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND | No | | | | | Yes | Yes | MADTBB03077317-MADTBB03077318; MADTBB02387496-MADTBB02387498 |
| 1C0006 | BERNARD L MADOFF C & M TRADING #6 | No | | | | | Yes | Yes | MADTBB02387281-MADTBB02387282 |
| 1C0007 | BERNARD L MADOFF C & M TRADING #7 | No | | | | | Yes | Yes | MADTBB02387669; MADTBB01988833 |
| 1C0010 | ALEXANDER ABRAHAM | No | | | | | Yes | Yes | AMF00160417 |
| 1C1001 | CAB TRUST C/O JOEL A BLUM | No | | | | | Yes | Yes | MADTBB02386356-MADTBB02386357 |
| 1C1004 | CAMEO CORPORATION | No | | | | | Yes | Yes | MADTBB01988834; MADTBB01988837 |
| 1C1007 | RICHARD CARROLL | No | | | | | Yes | Yes | MADTBB01988848; MADTBB01988861-MADTBB01988865 |
| 1C1009 | ALYSSA BETH CERTILMAN | No | | | | | Yes | Yes | MADTBB01988866; MADTBB01990581-MADTBB01990586 |
| 1C1011 | DEBBIE LYNN LINDENBAUM | Yes | Denied | | | 2879 | Yes | Yes | MADTBB01990596; AMF00160848-AMF00160850 |
| 1C1012 | JOYCE CERTILMAN | Yes | Denied | 10-04356 | No | 3244 | Yes | Yes | AMF00160851-AMF00160855; AMF00160991 |
| 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS | Yes | Denied | 10-04356 | No | 2477, 3089 | Yes | Yes | AMF00160992-AMF00160996; MADTBB01988869-MADTBB01988871 |
| 1C1014 | PATRICE ELLEN CERTILMAN | No | | | | | Yes | Yes | MADTBB01988879; AMF00161661-AMF00161662 |
| 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY | Yes | Deemed Determined | 09-01172 | Yes | | Yes | Yes | AMF00161699; MADTBB03077321-MADTBB03077324 |
| 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY | Yes | Deemed Determined | 09-01172 | Yes | | Yes | Yes | AMF00161983; AMF00161984-AMF00161985; AMF00162022 |
| 1C1041 | CHALEK EQUITIES INC | No | | | | | Yes | Yes | MADTBB03077325-MADTBB03077344; MADTBB02386650 |
| 1C1042 | CHALEK INVESTMENT PARTNERSHIP ATTN: MITCHEL CHALEK | No | | | | | Yes | Yes | MADTBB02386670; MADTBB02386673-MADTBB02386674 |
| 1C1043 | ALVERN CHALEK TRUST U/A/D 6/29/89 | No | | | | | Yes | Yes | MADTBB02386696; MADTBB02386699-MADTBB02386700 |
| 1C1044 | MORTON CHALEK | No | | | | | Yes | Yes | MADTBB02386715; MADTBB01988900 |
| 1C1046 | H. CHARAT REDACTED | No | | | | | Yes | Yes | AMF00162320-AMF00162321 |
| 1C1047 | HANOH CHARAT | No | | | | | Yes | Yes | AMF00162330 |
| 1C1048 | CHELSEA DEVELOPMENT CORP | No | | | | | Yes | Yes | AMF00162337 |
| 1C1059 | BERNICE COHEN | No | | | | | Yes | Yes | MADTBB01988901; AMF00212361-AMF00212362 |
| 1C1061 | HALLIE D COHEN | No | | | | | Yes | Yes | AMF00212396; MADTBB01988903 |
| 1C1066 | SIDNEY COHEN | No | | | | | Yes | Yes | MADTBB01988904; AMF00212569 |
| 1C1067 | COHMAD SECURITIES CORP | No | | 09-01305 | Yes | | Yes | Yes | AMF00212570-AMF00212574; MADTBB01988926 |

**Exhibit 2 - BLMIS Direct PW Accounts**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Claim Filed | Claim Status | Adv. Pro. No. | Active Adv. Pro. | Objection ECF Number | Customer File Available | Send Reinvest Instruction Identified | Bates Range |
| 1C1069 | MARILYN COHN | No | | 09-01305 | Yes | | Yes | Yes | AMF00212600; AMF00212601-AMF00212603; AMF00212648 |
| 1C1072 | RUTH COLLER | No | | | | | Yes | Yes | MADTBB03077490 |
| 1C1074 | ANNE COMORA REVOCABLE TRUST | No | | | | | Yes | Yes | MADTBB01988927; MADTBB01988930 |
| 1C1075 | E MARSHALL COMORA | Yes | Denied | | | | Yes | Yes | MADTBB01988931; MADTBB01988939-MADTBB01988941 |
| 1C1076 | ROBERT A COMORA | No | | | | | Yes | Yes | MADTBB01988934-MADTBB01988935 |
| 1C1078 | CONTAINERS OF MIND FOUNDATION INC C/O ARAKAWA & MADELINE GINS | No | | | | | Yes | Yes | MADTBB01988943; MADTBB01989019-MADTBB01989022 |
| 1C1079 | CONTAINERS OF MIND FOUNDATION INC SPECIAL C/O ARAKAWA & MADELINE GINS | No | | | | | Yes | Yes | MADTBB01989027; MADTBB01989030-MADTBB01989033 |
| 1C1080 | CONTAINERS OF MIND FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | No | | | | | Yes | Yes | MADTBB01989037; MADTBB01988946-MADTBB01988949 |
| 1C1081 | CONTAINERS OF MIND FOUNDATION INC #3 C/O ARAKAWA & MADELINE GINS | No | | | | | Yes | Yes | MADTBB01988951; MADTBB01988954-MADTBB01988957 |
| 1C1082 | CONTAINERS OF MIND FOUNDATION INC PRIME C/O ARAKAWA & MADELINE GINS | No | | | | | Yes | Yes | MADTBB01988963; MADTBB02386921 |
| 1C1091 | ARTHUR COVNER REVOCABLE LIVING TRUST | No | | | | | Yes | Yes | MADTBB02386940; MADTBB01989047-MADTBB01989049 |
| 1C1092 | CLAIRE COVNER REVOCABLE LIVING TRUST | No | | | | | Yes | Yes | MADTBB01989053; AMF00212689-AMF00212693 |
| 1C1094 | DONNA MARINCH | No | | | | | Yes | Yes | AMF00212731; MADTBB01988892 |
| 1C1099 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | No | | | | | Yes | Yes | MADTBB01988893; MADTBB01989075 |
| 1C1200 | JOSEPHINE CORDES & HANS BAR J/T WROS | No | | | | | Yes | Yes | MADTBB03077510 |
| 1D0001 | CORNERSTONE CAPITAL INC C/O DAVID PULVER | Yes | Denied | 10-05413 | No | 2322 | Yes | Yes | AMF00166217; AMF00166218; AMF00166312 |
| 1D0005 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | No | | | | | Yes | Yes | MADTBB01989076; MADTBB01989064 |
| 1D0006 | JULES DAVIS | Yes | Denied | | | | Yes | Yes | MADTBB01989065; MADTBB01989079 |
| 1D0008 | MYRA DAVIS AND NANCY LAVIN J/T WROS | Yes | Denied | | | | Yes | Yes | MADTBB01989082; MADTBB01989106-MADTBB01989108 |
| 1D0016 | MORRIS DENERSTEIN AS TRUSTEE U/A/D 9/18/92 | No | | | | | Yes | Yes | MADTBB01989109; MADTBB01989125-MADTBB01989126 |
| 1D0021 | DO STAY INC 19 OCEAN DRIVE | No | | | | | Yes | Yes | MADTBB01989127-MADTBB01989128; MADTBB01989134-MADTBB01989135 |
| 1D0023 | SANDI ARLENE DUART & FREDERICK T DUART TIC | Yes | Denied | | | | Yes | Yes | MADTBB01989136; MADTBB01989112-MADTBB01989115 |
| 1D0027 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | No | | | | | Yes | Yes | MADTBB01989116; MADTBB01989263-MADTBB01989264 |
| 1F0001 | FLB FOUNDATION LTD C/O BOB FINKIN | No | | | | | Yes | Yes | MADTBB01989265; MADTBB03078221 |
| 1F0004 | RICHARD FELDER | No | | | | | Yes | Yes | MADTBB03078222-MADTBB03078230; MADTBB01989275 |
| 1F0006 | BARBARA FELDMAN AKA BARBARA FLOOD | No | | | | | Yes | Yes | MADTBB01989276; MADTBB01989225 |
| 1F0013 | ILENE S FINE & SAUL S FINE J/T WROS | No | | | | | Yes | Yes | AMF00172135; AMF00172136; AMF00172151 |
| 1F0014 | BOB M FINKIN & JACQUELINE FINKIN TIC | No | | | | | Yes | Yes | MADTBB01989226; MADTBB01989234 |
| 1F0016 | JOAN L FISHER | No | | | | | Yes | Yes | MADTBB01989235; MADTBB01989238-MADTBB01989239 |
| 1F0017 | LEO FISHER AND DOROTHY FISHER J/T WROS 260 TUSCANY E | No | | | | | Yes | Yes | MADTBB01989240; AMF00172153-AMF00172155 |
| 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | No | | 10-04777 | No | | Yes | Yes | AMF00172229; AMF00172531-AMF00172534 |
| 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | No | | 10-04337 | Yes | | Yes | Yes | AMF00172790; MADTBB03078339-MADTBB03078342 |
| 1F0023 | STEVEN FITERMAN | No | | | | | Yes | Yes | MADTBB03078343-MADTBB03078358; MADTBB01989254-MADTBB01989255 |
| 1F0027 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | Yes | Denied | | | | Yes | Yes | MADTBB01989256; MADTBB01989292-MADTBB01989293 |
| 1F0032 | ADELE FOX AND RONNI FOX HARRELL J/T WROS | No | | | | | Yes | Yes | MADTBB01989294; MADTBB01989297 |
| 1F0033 | ADELE FOX TRUSTEE U D T 3/5/90 F B O ADELE FOX | No | | | | | Yes | Yes | MADTBB01989298; MADTBB01989315 |
| 1F0036 | LAURIE SHAPIRO FRENCHMAN | No | | | | | Yes | Yes | MADTBB01989318; MADTBB01989329 |
| 1F0037 | MICHAEL FRENCHMAN | No | | | | | Yes | Yes | MADTBB01989331; MADTBB01989334 |
| 1F0039 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | Yes | Denied | | | | Yes | Yes | MADTBB01989335; MADTBB01989352-MADTBB01989354 |
| 1F0042 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN & BARRY FRENCHMAN J/T WROS | No | | | | | Yes | Yes | MADTBB01989364; AMF00172827-AMF00172828 |
| 1F0044 | WALTER FRESHMAN | No | | | | | Yes | Yes | AMF00172829-AMF00172830; MADTBB02389811 |
| 1F0045 | FRANCES FRIED | No | | | | | Yes | Yes | MADTBB01989377 |
| 1F0047 | EMANUEL FRIEDMAN | No | | | | | Yes | Yes | MADTBB02389821; MADTBB01989418-MADTBB01989419 |
| 1F0052 | DR PAULA K FRIEDMAN | No | | | | | Yes | Yes | MADTBB02389823 |
| 1F0058 | CAROLYN FRUCHT | No | | | | | Yes | Yes | MADTBB01989423; MADTBB01989426 |
| 1F0059 | HOWARD L FRUCHT M D | No | | | | | Yes | Yes | MADTBB01989429; MADTBB03078404-MADTBB03078405 |
| 1F0061 | SCOTT FURMAN | No | | | | | Yes | Yes | MADTBB03078406-MADTBB03078424; MADTBB01989444 |
| 1F0068 | J STANLEY FURMAN & JERI A FURMAN T I C | No | | | | | Yes | Yes | MADTBB01989445; AMF00173185-AMF00173186 |
| 1F0070 | FRIEDA FRESHMAN | No | | | | | Yes | Yes | AMF00173187; MADTBB02389514-MADTBB02389515 |
| 1FN007 | BANQUE FINAMA 'B' ACCT ATTN: MRS SYLVIE DRINGENBERG | No | | | | | Yes | Yes | AMF00070107; AMF00070108; AMF00070123 |
| 1FN008 | BANQUE POUR L INDUSTRIE FRANCAISE 'L' ACCT ATTN: MRS SYLVIE DRINGENBERG | No | | | | | Yes | Yes | AMF00070125 |
| 1FN016 | EBRO N V C/O PIERSON TRUST FOURESS BLD EMMAPLEIN ST MAARTEN | No | | | | | Yes | Yes | MADTBB02389422 |

**Exhibit 2 - BLMIS Direct PW Accounts**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Claim Filed | Claim Status | Adv. Pro. No. | Active Adv. Pro. | Objection ECF Number | Customer File Available | Send Reinvest Instruction Identified | Bates Range |
| 1FN036 | MICHELLE WINDMAN REDACTED | No | | | | | Yes | Yes | MADTBB02389545; AMF00179893 |
| 1FN090 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | No | | | | | Yes | Yes | MADTBB01989142 |
| 1G0001 | GHH ASSOCIATES ATTN: ALLEN R HURWITZ | No | | | | | Yes | Yes | MADTBB01989067-MADTBB01989071 |
| 1G0004 | ESTATE OF JOSEPH G GAUMONT | No | | | | | Yes | Yes | MADTBB03078843; MADTBB03078844; MADTBB03078845-MADTBB03078847; MADTBB03078848-MADTBB03078912 |
| 1G0006 | JEROME GELLMAN | No | | | | | Yes | Yes | MADTBB01989471; MADTBB01989472; MADTBB01989473; MADTBB01989474 |
| 1G0007 | EMANUEL GELMAN | No | | | | | Yes | Yes | MADTBB02389849; MADTBB02389850-MADTBB02389851; MADTBB02389875 |
| 1G0008 | BRIAN H GERBER | No | | | | | Yes | Yes | MADTBB01989478 |
| 1G0009 | BRIAN H GERBER GRANTOR TRUST DATED 4/9/68 | No | | | | | No | | N/A |
| 1G0010 | BRIAN TRUST U/L/W/T LOTTIE GERBER DTD 11/6/72 BRIAN H - DARYL E GERBER TSTEE | No | | | | | Yes | Yes | AMF00182593 |
| 1G0011 | DARYL E GERBER GRANTOR TRUST DATED 12/18/68 | No | | | | | Yes | Yes | MADTBB01989492; MADTBB01989493; MADTBB01989494 |
| 1G0012 | DARYL TST U/L/W/T LOTTIE GERBER DTD 11/6/72 DARYL E & BRIAN H GERBER TSTEE | No | | | | | Yes | Yes | MADTBB01989498; MADTBB01989499; MADTBB01989500-MADTBB01989501; MADTBB01989504 |
| 1G0013 | MRS OSCAR L GERBER | No | | | | | Yes | Yes | MADTBB01989549; MADTBB01989550; MADTBB01989551-MADTBB01989554; MADTBB01989556 |
| 1G0014 | PATI H GERBER LTD | No | | | | | Yes | Yes | MADTBB01989526; MADTBB01989527; MADTBB01989528-MADTBB01989531 |
| 1G0015 | PATI GERBER REVOCABLE TRUST 2 | No | | | | | Yes | Yes | MADTBB03078731; MADTBB03078732; MADTBB03078733-MADTBB03078736; MADTBB03078737-MADTBB03078766 |
| 1G0016 | PATI GERBER REVOCABLE TRUST 3 | No | | | | | Yes | Yes | MADTBB03078767; MADTBB03078768; MADTBB03078769-MADTBB03078772; MADTBB03078773-MADTBB03078796 |
| 1G0017 | PATI H GERBER DECLARATION OF TRUST 06/12/84 | No | | | | | Yes | Yes | MADTBB01989514; MADTBB01989515; MADTBB01989516-MADTBB01989519; MADTBB01989525 |
| 1G0018 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER RESIDUARY TST A | No | | | | | Yes | Yes | MADTBB01989533 |
| 1G0019 | PATI H GERBER & HARRIET GERBER LEWIS TSTEE OSCAR L GERBER | No | | | | | Yes | Yes | MADTBB01989505; MADTBB01989506; MADTBB01989507-MADTBB01989510; MADTBB01989513 |
| 1G0020 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER B GERBER CO TSTEE | No | | | | | Yes | Yes | MADTBB01989541 |
| 1G0021 | JUDITH GETHERS NOMINEE FOR GETHERS PTRSHIP | No | | | | | Yes | Yes | MADTBB01989475; MADTBB01989476; MADTBB01989477; MADTBB01989480-MADTBB01989481 |
| 1G0023 | ROBERT GETTINGER | Yes | Denied | | | 2747 | Yes | Yes | AMF00179894-AMF00179895; AMF00180150 |
| 1G0024 | SCOTT GETTINGER CLARK GETTINGER ROBERT GETTINGER AS TRUSTEE | Yes | Deemed Determined | 10-05046 | Yes | | Yes | Yes | AMF00179923; AMF00179924-AMF00179926; AMF00180055 |
| 1G0026 | HILLARY JENNER GHERTLER | No | | | | | Yes | Yes | MADTBB01989557; MADTBB01989558; MADTBB01989559; MADTBB01989560 |
| 1G0027 | MONTE GHERTLER | No | | | | | Yes | Yes | MADTBB01989561 |
| 1G0028 | MONTE ALAN GHERTLER | No | | | | | Yes | Yes | MADTBB01989566 |
| 1G0029 | EVELYN GINS | No | | | | | Yes | Yes | MADTBB01989578; MADTBB01989579; MADTBB01989580-MADTBB01989581; MADTBB01989587 |
| 1G0031 | BARBARA GLADSTONE | No | | | | | Yes | Yes | MADTBB03078836 |
| 1G0032 | HOWARD J GLASS | No | | | | | Yes | Yes | MADTBB01989599; MADTBB01989600; MADTBB01989601; MADTBB01989602 |
| 1G0033 | ESTATE OF LILLIAN GLASS C/O MORTON GLASS | No | | | | | Yes | Yes | MADTBB02389877; MADTBB02389878; MADTBB02389896 |
| 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | Yes | Denied | | | 2865 | Yes | Yes | AMF00180151-AMF00180154; MADTBB01989777-MADTBB01989778 |
| 1G0041 | GLORIA GOLDEN & SANFORD GOLDEN T I C | No | | | | | Yes | Yes | MADTBB01989635; MADTBB01989636; MADTBB01989637; MADTBB01989638 |
| 1G0047 | GENE MICHAEL GOLDSTEIN | No | | | | | Yes | Yes | MADTBB01989659; MADTBB01989660; MADTBB01989661-MADTBB01989662; MADTBB01989663 |
| 1G0048 | GLENN STUART GOLDSTEIN & JOANNE T GOLDSTEIN J/T WROS | No | | | | | Yes | Yes | MADTBB01989664; MADTBB01989665; MADTBB01989666; MADTBB01989667 |
| 1G0049 | MAYNARD GOLDSTEIN & KATE GOLDSTEIN J/T WROS | No | | | | | Yes | Yes | MADTBB01989682 |
| 1G0053 | SONDRA H GOODKIND | Yes | Denied | | | | Yes | Yes | MADTBB01989702; MADTBB01989703; MADTBB01989704-MADTBB01989706; MADTBB01989707 |
| 1G0057 | TRUST OF ANDREW GORDON C/O B SHAPIRO | No | | | | | Yes | Yes | MADTBB01896262; MADTBB01896263; MADTBB01896285-MADTBB01896286 |
| 1G0060 | NAOMI GORDON | No | | | | | Yes | Yes | MADTBB01989713; MADTBB01989714; MADTBB01989715; MADTBB01989716 |
| 1G0065 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | No | | | | | Yes | Yes | MADTBB01989744; MADTBB01989745; MADTBB01989746; MADTBB01989747 |

**Exhibit 2 - BLMIS Direct PW Accounts**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Claim Filed | Claim Status | Adv. Pro. No. | Active Adv. Pro. | Objection ECF Number | Customer File Available | Send Reinvest Instruction Identified | Bates Range |
| 1G0066 | LILLIAN GOTTESMAN | No | | | | | Yes | Yes | MADTBB01989748; MADTBB01989749; MADTBB01989750; MADTBB01989751 |
| 1G0071 | ARMAND L GREENHALL | No | | | | | Yes | Yes | MADTBB01989757; MADTBB01989758; MADTBB01989759; MADTBB01989760 |
| 1G0074 | ROBERT J GROSSMAN | No | | | | | Yes | Yes | MADTBB02390016; MADTBB02390018; MADTBB02390027 |
| 1G0075 | ROBERT GROSSMAN PENSION TRUST DTD 12/8/84 | No | | | | | Yes | Yes | MADTBB01989779; MADTBB02390029 |
| 1G0076 | SUSAN GROSSMAN | No | | | | | Yes | Yes | MADTBB02390030-MADTBB02390031; AMF00181178 |
| 1G0078 | LAURA E GUGGENHEIMER COLE | No | | | | | Yes | Yes | MADTBB01988912 |
| 1G0079 | RICHARD A GUGGENHEIMER | No | | | | | Yes | Yes | MADTBB02390040; MADTBB02390042; MADTBB02390060 |
| 1G0081 | BRENDA GURITZKY | No | | | | | Yes | Yes | MADTBB01989786; MADTBB01989787; MADTBB01989788; MADTBB01989790 |
| 1G0082 | DANA GURITZKY | No | | | | | Yes | Yes | MADTBB01989791; MADTBB01989792; MADTBB01989793; MADTBB01989797 |
| 1G0083 | RONALD P GURITZKY | No | | | | | Yes | Yes | MADTBB01989798; MADTBB01989799; MADTBB01989800; MADTBB01989803 |
| 1G0084 | SANFORD GURITZKY | No | | | | | Yes | Yes | MADTBB01989804; MADTBB01989805; MADTBB01989806; MADTBB01989808 |
| 1G0088 | DR NATHAN GOLDBERG DR PAUL GOLDBERG & JOAN UNDELL J/T WROS | No | | | | | Yes | Yes | MADTBB01989622; MADTBB01989623; MADTBB01989624; MADTBB01989625 |
| 1G0113 | R GREENBERGER XX XX | No | | 10-05408 | No | | Yes | No | AMF00181179; AMF00189393 |
| 1H0005 | HADASSAH THE WOMENS ZIONIST ORGANIZATION OF AMERICA INC | No | | | | | Yes | No | AMF00189394-AMF00189395; AMF00189432 |
| 1H0006 | HADASSAH MEDICAL RELIEF ASSOCIATION INC | No | | | | | Yes | Yes | AMF00189433-AMF00189434; AMF00189772 |
| 1H0008 | BARBARA KOTLIKOFF HARMAN REDACTED | No | | | | | Yes | Yes | MADTBB01989841; MADTBB01989842; MADTBB01989843; MADTBB01989844 |
| 1H0009 | MR HARRY J HARMAN | No | | | | | Yes | Yes | MADTBB01989845; MADTBB01989846; MADTBB01989847; MADTBB01989848 |
| 1H0010 | TOBY HARMAN | No | | | | | Yes | Yes | MADTBB01989849; MADTBB01989850; MADTBB01989851; MADTBB01989852 |
| 1H0011 | HAROLD HARMATZ OR ROBERT HARMATZ J/T WROS | No | | | | | Yes | Yes | MADTBB01989853; MADTBB01989854; MADTBB01989855-MADTBB01989857; MADTBB01989858 |
| 1H0012 | MILDRED HARMATZ OR FRED HARMATZ J/T WROS | No | | | | | Yes | Yes | MADTBB01989859; MADTBB01989860; MADTBB01989861-MADTBB01989864; MADTBB01989865 |
| 1H0013 | ROBERT A HARMATZ | No | | | | | Yes | Yes | MADTBB01989866; MADTBB01989867; MADTBB01989868; MADTBB01989869 |
| 1H0016 | BARBARA HARRIS | No | | | | | Yes | Yes | MADTBB01989885; MADTBB01989886; MADTBB01989887; MADTBB01989888 |
| 1H0020 | JANE HASON | No | | | | | Yes | Yes | MADTBB03078944; MADTBB03078945; MADTBB03078946; MADTBB03078947-MADTBB03078953 |
| 1H0021 | ANDREW HELLER OR MARGARET HELLER J/T WROS | No | | | | | Yes | Yes | MADTBB01989893; MADTBB01989894; MADTBB01989895; MADTBB01989906 |
| 1H0022 | BEN HELLER | Yes | Denied | 10-04367 | Yes | 1082 | Yes | Yes | MADTBB01989907 |
| 1H0023 | FREDERICK P HELLER | No | | | | | Yes | Yes | MADTBB01989934; MADTBB01989935; MADTBB01989936; MADTBB01989937 |
| 1H0025 | NANCY HELLER | No | | | | | Yes | Yes | AMF00189773; AMF00189791 |
| 1H0030 | ESTATE OF ABRAHAM HERSHSON C/O MAX WINTERS | No | | | | | Yes | Yes | AMF00189792; AMF00195440 |
| 1H0031 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE & M WINTER AS CO-TRUSTEES | No | | | | | Yes | Yes | MADTBB01989942; MADTBB01989943; MADTBB01989944-MADTBB01989945; MADTBB01989946 |
| 1H0032 | EVELYN J HERSHSON | No | | | | | Yes | Yes | MADTBB01896061; MADTBB01896062; MADTBB01896063-MADTBB01896066 |
| 1H0033 | EVELYN HERSHSON | No | | | | | Yes | Yes | MADTBB01896067; MADTBB01896068; MADTBB01896069-MADTBB01896071 |
| 1H0034 | STEPHEN HERSON | No | | | | | Yes | Yes | MADTBB01989938; MADTBB01989939; MADTBB01989940; MADTBB01989941 |
| 1H0035 | NORMA HILL | No | | | | | Yes | Yes | MADTBB01989966; MADTBB01989967; MADTBB01989968; MADTBB01989969 |
| 1H0038 | HI-WIDE LTD PROFIT SHARING PLAN | No | | | | | Yes | Yes | MADTBB03078992; MADTBB03078993; MADTBB03078994 |
| 1H0039 | DIANE HOCHMAN | No | | | | | Yes | Yes | MADTBB01989972 |
| 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | No | | 10-05405 | No | | Yes | Yes | AMF00189835-AMF00189837 |
| 1H0041 | DORIS HOROWITZ AS TRUSTEE U/A DATED 10/04/89 #2 | No | | | | | Yes | Yes | MADTBB02390198; MADTBB02390199; MADTBB02390200-MADTBB02390219 |
| 1H0044 | JEROME HOROWITZ & DORIS HOROWITZ TAX ACCOUNT | No | | | | | Yes | Yes | MADTBB02390220 |
| 1H0046 | MINNIE HOROWITZ AS TRUSTEE U/A DATED 6/14/91 | No | | | | | Yes | Yes | MADTBB03079022; MADTBB03079023; MADTBB03079024-MADTBB03079032 |
| 1H0049 | HUNTINGTON GASTROENTEROLOGY RETIREMENT TRUST FBO HOWARD L FRUCHT | No | | | | | Yes | Yes | MADTBB03079033; MADTBB03079034; MADTBB03079035-MADTBB03079047 |

**Exhibit 2 - BLMIS Direct PW Accounts**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Claim Filed | Claim Status | Adv. Pro. No. | Active Adv. Pro. | Objection ECF Number | Customer File Available | Send Reinvest Instruction Identified | Bates Range |
| 1H0050 | HURWITZ GRANDCHILDREN TST #2-B FOR BRANDI M HURWITZ | No | | | | | Yes | Yes | MADTBB01989994; MADTBB01989995; MADTBB01989996; MADTBB01989998 |
| 1H0051 | HURWITZ GRANDCHILDREN TST #2-B FOR MICHAEL B HURWITZ | No | | | | | Yes | Yes | MADTBB01989999; MADTBB01990000; MADTBB01990001; MADTBB01990004 |
| 1H0052 | ALLAN R HURWITZ | No | | | | | Yes | Yes | MADTBB01990013; MADTBB01990014; MADTBB01990015-MADTBB01990016; MADTBB01990027 |
| 1H0053 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | No | | | | | Yes | Yes | MADTBB01990028; MADTBB01990029; MADTBB01990030; MADTBB01990031 |
| 1H0054 | BRANDI M HURWITZ & MR MICHAEL B HURWITZ TIC | No | | | | | Yes | Yes | MADTBB01990032; MADTBB01990033; MADTBB01990037 |
| 1H0055 | HELAINE HURWITZ REVOCABLE TRUST | No | | | | | Yes | Yes | MADTBB01990038; MADTBB01990039; MADTBB01990040; MADTBB01990041 |
| 1H0057 | HYGIENE INDUSTRIES PROFIT SHARING PLAN | No | | | | | Yes | Yes | MADTBB03079048; MADTBB03079049-MADTBB03079050; MADTBB03079051-MADTBB03079071 |
| 1H0059 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | No | | | | | Yes | Yes | MADTBB01990005; MADTBB01990006; MADTBB01990007; MADTBB01990012 |
| 1H0060 | TRUST U/W/O ROSE HELLER C/O BEN HELLER | No | | | | | Yes | Yes | MADTBB01989947; MADTBB01989948; MADTBB01989951 |
| 1H0063 | IRWIN KENNETH HOROWITZ | No | | | | | Yes | Yes | MADTBB01989980; MADTBB01989981; MADTBB01989982-MADTBB01989983; MADTBB01989984 |
| 1H0079 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | No | | | | | Yes | Yes | MADTBB01990543; MADTBB01990544; MADTBB01990545 |
| 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | Yes | Denied | | | | Yes | No | AMF00195441; AMF00195658 |
| 1J0001 | JA PRIMARY LTD PARTNERSHIP C/O DECISIONS INC | No | | 09-01197 | No | | Yes | Yes | AMF00195659-AMF00195661; MADTBB02410977-MADTBB02410979 |
| 1J0006 | JG KNITS INC C/O M WEINGARTEN | No | | | | | Yes | Yes | MADTBB02410980; MADTBB02410996-MADTBB02410998 |
| 1J0007 | JJJ ENTERPRISES INC C/O PAUL KONIGSBERG | No | | | | | Yes | Yes | MADTBB02410999; MADTBB02411045-MADTBB02411047 |
| 1J0010 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | No | | | | | Yes | Yes | MADTBB01990046; MADTBB01990047; MADTBB01990048; MADTBB01990064 |
| 1J0011 | HELEN JAFFE | No | | | | | Yes | Yes | MADTBB01990065; MADTBB01990066; MADTBB01990067-MADTBB01990068; MADTBB01990069 |
| 1J0013 | MICHAEL H JAHRMARKT TRUST MICHAEL H JAHRMARKT TRUSTEE | No | | | | | Yes | Yes | MADTBB02411012-MADTBB02411013; MADTBB02411014; MADTBB02411022 |
| 1J0014 | MARTIN J JOEL JR | No | | | | | Yes | Yes | MADTBB02411048; AMF00195960 |
| 1J0018 | KENNETH JORDAN C/O FRANK AVELLINO | No | | | | | Yes | Yes | MADTBB02411023-MADTBB02411025 |
| 1J0019 | KENNETH JORDAN REVOCABLE TST DTD 1/5/95 | No | | | | | Yes | Yes | MADTBB02411074-MADTBB02411075 |
| 1J0020 | MADELEINE FAUSTIN JOSEPH | Yes | Denied | | | 2419 | Yes | Yes | MADTBB01990087; MADTBB01990088; MADTBB01990089-MADTBB01990090; MADTBB01990100 |
| 1J0024 | JA SPECIAL LTD PARTNERSHIP C/O DECISIONS INC | Yes | Withdrawn | 09-01197 | No | 884 | Yes | No | AMF00195961-AMF00195962; MADTBB02411102 |
| 1J0026 | MICHAEL H JAHRMARKT | No | | | | | Yes | Yes | MADTBB02411103; AMF00198350 |
| 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | Yes | Denied | 10-04960 | No | 2292 | Yes | Yes | AMF00198064; AMF00198065-AMF00198068; AMF00198222 |
| 1K0002 | THE ESTATE OF IRVING B KAHN | No | | | | | Yes | Yes | AMF00198223; AMF00198224-AMF00198228; AMF00198288 |
| 1K0003 | JEAN KAHN | Yes | Denied | 10-05429 | Yes | 2293 | Yes | Yes | AMF00198289; AMF00198290-AMF00198292; AMF00198349 |
| 1K0004 | RUTH KAHN | No | | 10-04954 | Yes | | Yes | Yes | AMF00198351-AMF00198461; AMF00198778 |
| 1K0010 | LAURA P KAPLAN C/O DAVID SHAPIRO | No | | | | | Yes | Yes | MADTBB01990112; MADTBB01990113; MADTBB01990114; MADTBB01990115 |
| 1K0011 | DAVID SHAPIRO NOMINEE 4 | No | | | | | Yes | Yes | MADTBB01782039; MADTBB01782040; MADTBB01782041; MADTBB01782042 |
| 1K0013 | SIDNEY KARLIN | No | | | | | Yes | Yes | AMF00198538; AMF00198539-AMF00198541; AMF00198542-AMF00198580 |
| 1K0014 | JORDON H KART TRUSTEE U/T/A DTD 1/26/94 | No | | | | | Yes | Yes | MADTBB01990121; MADTBB01990122; MADTBB01990123; MADTBB01990124 |
| 1K0019 | HENRY KAYE TRUST | No | | | | | Yes | Yes | MADTBB01990154; MADTBB01990155-MADTBB01990156; MADTBB01990157 |
| 1K0020 | HENRY KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | No | | | | | Yes | Yes | MADTBB01990146; MADTBB01990147; MADTBB01990148; MADTBB01990149 |
| 1K0021 | LAURENCE KAYE | No | | | | | Yes | Yes | MADTBB01990150; MADTBB01990151; MADTBB01990152; MADTBB01990153 |
| 1K0022 | LOUIS KAYE & DOROTHY KAYE TRUST | No | | | | | Yes | Yes | MADTBB01990158; MADTBB01990159-MADTBB01990160; MADTBB01990161 |
| 1K0023 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | No | | | | | Yes | Yes | MADTBB01990832 |
| 1K0027 | KENT ASSOCIATES C/O SEYMOUR H BERNSTEIN | No | | | | | Yes | Yes | MADTBB01990139; MADTBB01990140; MADTBB01990141 |

**Exhibit 2 - BLMIS Direct PW Accounts**

| BLMIS Account No. | BLMIS Account Name | Claim Filed | Claim Status | Adv. Pro. No. | Active Adv. Pro. | Objection ECF Number | Customer File Available | Send Reinvest Instruction Identified | Bates Range |
|---|---|---|---|---|---|---|---|---|---|
| 1K0028 | ARTHUR KEPES LIVING TRUST AND/OR IRENE KEPES LIVING TST | No | | | | | Yes | Yes | MADTBB01990196; MADTBB01990197; MADTBB01990198-MADTBB01990199; MADTBB01990200 |
| 1K0029 | IVI KIMMEL | No | | | | | Yes | Yes | MADTBB01990201; MADTBB01990202; MADTBB01990203; MADTBB01990204 |
| 1K0030 | RITA KING | Yes | Denied | | | | Yes | Yes | AMF00198642; AMF00198643-AMF00198644; AMF00198659 |
| 1K0031 | HY KIRSCH | No | | | | | Yes | Yes | MADTBB01990205; MADTBB01990206; MADTBB01990207; MADTBB01990208 |
| 1K0033 | MARJORIE KLASKIN | Yes | Denied | | | | Yes | Yes | AMF00198749; AMF00198750-AMF00198752; AMF00198777 |
| 1K0034 | RUTH LAURA KLASKIN | No | | | | | Yes | Yes | MADTBB01990226; MADTBB01990227; MADTBB01990228 |
| 1K0037 | ROBERT E KLUFER | No | | | | | Yes | Yes | AMF00310349-AMF00310350; AMF00310351-AMF00310354; AMF00310355-AMF00310389 |
| 1K0039 | GINA KOGER | No | | | | | Yes | Yes | MADTBB01990229; MADTBB01990230; MADTBB01990231; MADTBB01990232 |
| 1K0042 | SHEILA KOLODNY | Yes | Denied | | | 2823 | Yes | Yes | MADTBB01990284; MADTBB01990286; MADTBB01990287 |
| 1K0043 | ESTATE OF EILEEN KOMMIT | No | | | | | Yes | Yes | MADTBB02412593; MADTBB02412594-MADTBB02412595; MADTBB02412618 |
| 1K0044 | JEFFREY KOMMIT | No | | | | | Yes | Yes | MADTBB01990292; MADTBB01990293; MADTBB01990294; MADTBB01990305 |
| 1K0045 | KATHY KOMMIT | Yes | Denied | | | | Yes | Yes | MADTBB01990306; MADTBB01990307; MADTBB01990308; MADTBB01990309 |
| 1K0046 | KONIGSBERG WOLF & CO P C 401-K PLAN #1 P KONIGSBERG R KONIGSBERG TSTE | No | | | | | Yes | Yes | MADTBB01990315; MADTBB01990316; MADTBB01990317-MADTBB01990319; MADTBB01990324 |
| 1K0047 | KONIGSBERG WOLF & CO PC 401-K PLAN #2 P KONIGSBERG R KONIGSBERG TSTE | No | | | | | Yes | Yes | MADTBB01990310; MADTBB01990311; MADTBB01990312; MADTBB01990314 |
| 1K0048 | BLANCHE KONIGSBERG | No | | | | | Yes | Yes | MADTBB02412619-MADTBB02412620; MADTBB02412621; MADTBB02412639 |
| 1K0049 | SUSAN KONIGSBERG | No | | | | | Yes | Yes | MADTBB02412640-MADTBB02412641; MADTBB02412642-MADTBB02412644; MADTBB02412662 |
| 1K0050 | FREDERIC Z KONIGSBERG KEOGH RETIREMENT TRUST | No | | | | | Yes | Yes | MADTBB02412663 |
| 1K0051 | GLORIA KONIGSBERG | Yes | Allowed | | | 3076 | Yes | Yes | AMF00198779-AMF00198780; AMF00198819-AMF00198820 |
| 1K0052 | GLORIA KONIGSBERG I/T/F JEFFREY KONIGSBERG | Yes | Denied | | | 3006 | Yes | Yes | AMF00198821-AMF00198822; AMF00198869 |
| 1K0053 | GLORIA KONIGSBERG I/T/F STEPHEN R KONIGSBERG | Yes | Denied | | | 3007 | Yes | Yes | AMF00198870; AMF00198999 |
| 1K0055 | JUDITH KONIGSBERG REDACTED | No | | | | | Yes | Yes | MADTBB01990332; MADTBB01990333; MADTBB01990334; MADTBB01990336 |
| 1K0056 | JUDITH FEINER KONIGSBERG | No | | | | | Yes | Yes | MADTBB01990337; MADTBB01990338; MADTBB01990339; MADTBB01990345 |
| 1K0057 | MARC KONIGSBERG | No | | | | | Yes | Yes | MADTBB01990346; MADTBB01990347; MADTBB01990348-MADTBB01990349; MADTBB01990356 |
| 1K0058 | STEPHEN ROSS KONIGSBERG AND JEFFREY N KONIGSBERG PAUL KONIGSBERG A/C | No | | | | | Yes | Yes | MADTBB02412727 |
| 1K0065 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | No | | | | | Yes | Yes | MADTBB01990365; MADTBB01990366; MADTBB01990367-MADTBB01990368; MADTBB01990369 |
| 1K0068 | RUTH KUGEL | No | | | | | Yes | Yes | AMF00199000-AMF00199126; AMF00079530 |
| 1K0084 | KOMMIT PARTNERS C/O RICHARD KOMMIT | No | | | | | Yes | Yes | MADTBB01990288; MADTBB01990289; MADTBB01990290; MADTBB01990291 |
| 1K0086 | TRUST F/B/O ELIZABETH KAHN U/L/W/T IRVING B KAHN,DECEASED C/O GOLDEN & MANDEL | Yes | Denied | | | | Yes | No | AMF00199518; AMF00199519-AMF00199520; AMF00199571 |
| 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | Yes | Denied | 10-05287 | Yes | 2332 | Yes | Yes | AMF00079302; AMF00079303-AMF00079305; AMF00079365 |
| 1KW023 | NATALIE KATZ | No | | 10-05287 | Yes | | Yes | Yes | AMF00079513-AMF00079529 |
| 1KW024 | SAUL B KATZ | Yes | Denied | 10-05287 | Yes | 3142 | Yes | Yes | AMF00079531-AMF00079532; MADTBB02411261 |
| 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC | No | | | | | Yes | Yes | MADTBB02411262-MADTBB02411263; MADTBB02411275-MADTBB02411276 |
| 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS | No | | | | | Yes | Yes | MADTBB02411277-MADTBB02411281; MADTBB02411294-MADTBB02411295 |
| 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC | No | | | | | Yes | Yes | MADTBB02411296-MADTBB02411297; AMF00080159 |
| 1KW034 | SAUL B KATZ AND FRED WILPON T I C | No | | | | | Yes | Yes | MADTBB02411451; MADTBB02411452-MADTBB02411454; MADTBB02411467 |
| 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C | No | | | | | Yes | Yes | MADTBB02411468; MADTBB02411469-MADTBB02411471; MADTBB02411483 |
| 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC | No | | | | | Yes | Yes | MADTBB02411484; MADTBB02411485-MADTBB02411487; MADTBB02411501 |
| 1KW067 | FRED WILPON | Yes | Denied | 10-05287 | Yes | 2331 | Yes | Yes | AMF00080160-AMF00080161; AMF00124117 |

**Exhibit 2 - BLMIS Direct PW Accounts**

| BLMIS Account No. | BLMIS Account Name | Claim Filed | Claim Status | Adv. Pro. No. | Active Adv. Pro. | Objection ECF Number | Customer File Available | Send Reinvest Instruction Identified | Bates Range |
|---|---|---|---|---|---|---|---|---|---|
| 1KW068 | FRED WILPON AND IRIS J KATZ TIC | No | | | | | Yes | Yes | MADTBB02411834-MADTBB02411835; MADTBB02411836-MADTBB02411838; MADTBB02411852 |
| 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC | No | | | | | Yes | Yes | MADTBB02412065-MADTBB02412066; MADTBB02412067-MADTBB02412069; MADTBB02412070-MADTBB02412082 |
| 1L0006 | GEORGE LAWRENCE & THERESA LAWRENCE J/T WROS | No | | | | | Yes | Yes | MADTBB01990412-MADTBB01990413; MADTBB01990414; MADTBB01990415 |
| 1L0009 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | No | | | | | Yes | Yes | MADTBB01782357; MADTBB01782358-MADTBB01782359; MADTBB01782360; MADTBB01782361 |
| 1L0010 | ELIZABETH LEFFT | No | | | | | Yes | Yes | AMF00124118-AMF00124119; AMF00124426 |
| 1L0011 | ROGER LEFFT | No | | | | | Yes | Yes | MADTBB01990446; MADTBB01990447; MADTBB01990448-MADTBB01990449; MADTBB01990452 |
| 1L0017 | HARRIETTE LEVINE TROONE MANAGEMENT INC | No | | | | | Yes | Yes | MADTBB01990535; MADTBB01990536; MADTBB01990537-MADTBB01990538; MADTBB01990542 |
| 1L0019 | NOEL LEVINE TROONE MANAGEMENT INC | No | | | | | Yes | Yes | AMF00124414 |
| 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | Yes | Withdrawn | | | | Yes | Yes | AMF00124427; AMF00124894 |
| 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | No | | | | | Yes | Yes | AMF00124522; AMF00124523-AMF00124524; AMF00124658 |
| 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | No | | | | | Yes | Yes | AMF00124659; AMF00124660-AMF00124662; AMF00124712 |
| 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | No | | | | | Yes | Yes | AMF00124713; AMF00124714-AMF00124717; AMF00124778 |
| 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | No | | | | | Yes | Yes | AMF00124779; AMF00124780-AMF00124783; AMF00124892 |
| 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | No | | | | | Yes | Yes | AMF00125075; AMF00310498 |
| 1L0033 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/90 | No | | | | | Yes | Yes | MADTBB01990558; MADTBB01990559; MADTBB01990560-MADTBB01990564; MADTBB01990565 |
| 1L0037 | BERNARD L MADOFF SPECIAL 5 | No | | | | | Yes | Yes | AMF00310499; MADTBB02412886-MADTBB02412888 |
| 1L0041 | ANNE LOKIEC & JACK LOKIEC J/T WROS | No | | | | | Yes | Yes | MADTBB01990605; MADTBB01990606; MADTBB01990607-MADTBB01990609; MADTBB01990610 |
| 1L0043 | MURRAY GOLD AS TRUSTEE FOR LILLIAN LOVETT | Yes | Denied | | | | Yes | Yes | MADTBB01990627-MADTBB01990628; MADTBB01990629; MADTBB01990630; MADTBB01990626 |
| 1L0044 | MORRIS LOVINGER OR MARYEN LOVINGER ZISKIN | No | | | | | Yes | Yes | MADTBB01990611; MADTBB01990612; MADTBB01990613-MADTBB01990614; MADTBB01990615 |
| 1L0045 | CAREN LOW | No | | | | | Yes | Yes | MADTBB01990616; MADTBB01990617; MADTBB01990618-MADTBB01990619; MADTBB01990620 |
| 1L0046 | GARY LOW | No | | | | | Yes | Yes | MADTBB01990630; MADTBB01990631-MADTBB01990632; MADTBB01990633 |
| 1L0047 | ROBERT K LOW | No | | | | | Yes | Yes | MADTBB01990634; MADTBB01990635-MADTBB01990636; MADTBB01990637 |
| 1L0048 | WARREN LOW | No | | | | | Yes | Yes | MADTBB01990638; MADTBB01990639-MADTBB01990642; MADTBB01990643 |
| 1L0049 | AL LOWIT OR ANNA LOWIT JT WROS | Yes | Denied | | | | Yes | Yes | MADTBB01990644; MADTBB01990645; MADTBB01990646-MADTBB01990648; MADTBB01990649 |
| 1L0050 | MARK LOWIT | No | | | | | Yes | Yes | MADTBB02412899; MADTBB02412902-MADTBB02412904 |
| 1L0051 | SCOTT W LOWIT | Yes | Denied | | | | Yes | Yes | AMF00125279-AMF00125282 |
| 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | Yes | Denied | 10-04346 | Yes | | Yes | Yes | AMF00125311; AMF00125312-AMF00125318; AMF00125494 |
| 1L0054 | LUCKY COMPANY #2 C/O MORTY WOLOSOFF | No | | | | | Yes | Yes | MADTBB02412920; MADTBB01990655-MADTBB01990660 |
| 1L0055 | ROBERT C LUKER FAMILY PARTNERSHIP | No | | | | | Yes | Yes | MADTBB01990661; MADTBB02412923-MADTBB02412926 |
| 1L0056 | ALVORD N LURIA TRUST ARTHUR SCHLICHTER TRUSTEE | No | | | | | Yes | Yes | MADTBB02412937; AMF00125495 |
| 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | No | | 10-05283 | Yes | | Yes | Yes | AMF00125496-AMF00125499; MADTBB01990664 |
| 1L0059 | RICHARD LURIA 1990 TRUST | No | | | | | Yes | Yes | MADTBB01990665; MADTBB01990574-MADTBB01990575 |
| 1L0061 | CAROL ANN LIEBERBAUM | No | | | | | Yes | Yes | MADTBB01990579; MADTBB01990627-MADTBB01990628 |
| 1L0069 | FRIEDA LOW | No | | | | | Yes | Yes | MADTBB01990629; MADTBB01990706-MADTBB01990708 |
| 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | Yes | Denied | 10-05407 | No | 2989, 3550 | Yes | Yes | AMF00296109; AMF00296110-AMF00296111; AMF00296179 |

**Exhibit 2 - BLMIS Direct PW Accounts**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Claim Filed | Claim Status | Adv. Pro. No. | Active Adv. Pro. | Objection ECF Number | Customer File Available | Send Reinvest Instruction Identified | Bates Range |
| 1M0014 | ELIZABETH KLASKIN MAGSAMEN | Yes | Denied | | | | Yes | Yes | AMF00296183; AMF00296184-AMF00296186; AMF00296209 |
| 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | No | | | | | Yes | Yes | AMF00296210; AMF00296211-AMF00296213; AMF00296240 |
| 1M0016 | ALBERT L MALTZ PC | No | | | | | Yes | Yes | AMF00296241; AMF00296242-AMF00296243; AMF00296262 |
| 1M0017 | ROSLYN MANDEL | No | | | | | Yes | Yes | MADTBB01990713; MADTBB01990726-MADTBB01990728 |
| 1M0020 | LILIAN K MARCUS | No | | | | | Yes | Yes | MADTBB01990729; AMF00296429 |
| 1M0024 | JAMES P MARDEN | No | | 10-04341 | Yes | | Yes | Yes | AMF00296430-AMF00296435; MADTBB01990745-MADTBB01990749 |
| 1M0027 | RONA MAST & JEFF MAST J/T WROS | No | | | | | Yes | Yes | MADTBB01990759; MADTBB01990788-MADTBB01990790 |
| 1M0030 | SHAWN MATHIAS TRUST DOUGLAS BROWN & ELIZABETH BROWN TRUSTEES | No | | | | | Yes | Yes | MADTBB01990811; MADTBB01990847-MADTBB01990849 |
| 1M0031 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | No | | | | | Yes | Yes | MADTBB01990814-MADTBB01990816 |
| 1M0032 | ALLEN MEISELS GARDEN STATE BUSINESS MACHINES | No | | | | | Yes | Yes | MADTBB01990864; MADTBB01990870 |
| 1M0034 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | No | | | | | Yes | Yes | MADTBB01990871; MADTBB01990732-MADTBB01990733 |
| 1M0035 | FRANCES W MARKS | No | | | | | Yes | Yes | MADTBB01990742; MADTBB01990874-MADTBB01990875 |
| 1M0036 | JUDITH O MEYERS | No | | | | | Yes | Yes | MADTBB01990876; MADTBB01990879 |
| 1M0037 | EDWIN MICHALOVE | No | | | | | Yes | Yes | MADTBB01990881; MADTBB01990884-MADTBB01990885 |
| 1M0039 | HOWARD M MILLER | No | | | | | Yes | Yes | MADTBB01990886; AMF00296946 |
| 1M0043 | MISCORK CORP #1 | Yes | Denied | 10-05119 | Yes | 2286, 3099 | Yes | Yes | AMF00296947-AMF00296950; AMF00297104 |
| 1M0044 | MISCORK CORP #2 RETIREMENT PLAN | Yes | Denied | | | 2527 | Yes | Yes | AMF00297105-AMF00297107; AMF00300514 |
| 1M0046 | THE RETIREMENT INCOME PLAN FOR EMPLOYEES OF MONROE SYSTEMS FOR BUSINESS INC | No | | 09-01197 | No | | Yes | Yes | AMF00297261; AMF00297262-AMF00297264; AMF00297358 |
| 1M0047 | GIGI FAMILY LTD PARTNERSHIP | No | | | | | Yes | Yes | AMF00300514; AMF00300515 |
| 1M0050 | ALAN R MOSKIN | No | | | | | Yes | Yes | MADTBB01990912; MADTBB01990825-MADTBB01990826 |
| 1M0051 | ESTATE OF ISRAEL MOWSHOWITZ | No | | | | | No | | N/A |
| 1M0053 | PATRICIA T MYATT | No | | | | | Yes | Yes | MADTBB01990926-MADTBB01990927 |
| 1M0054 | SUZANNE R MAY TRUSTEE FBO SUZANNE R MAY TST | No | | | | | Yes | Yes | MADTBB01990827; MADTBB02413304-MADTBB02413305 |
| 1M0055 | MARC WILLIAM MANDELBAUM DANA LYNN MANDELBAUM J/T WROS | No | | | | | Yes | Yes | MADTBB02413322; MADTBB01990915-MADTBB01990917 |
| 1M0063 | TRUST UNDER ARTICLE THIRD FBO LILLIAN MOWSHOWITZ | No | | | | | Yes | Yes | MADTBB01990918; MADTBB01990931-MADTBB01990933 |
| 1N0001 | RICHARD NARBY | No | | | | | Yes | Yes | MADTBB01990934; MADTBB02413392 |
| 1N0008 | NYTHOR CORP DEFINED BENEFIT PENSION PLAN C/O EDWARD BLUMENFELD | No | | | | | Yes | Yes | MADTBB02413407; MADTBB01990941-MADTBB01990944 |
| 1P0003 | CELIA PALEOLOGOS TTEE CELIA PALEOLOGOS TST DTD 5/26/98 | No | | | | | Yes | Yes | MADTBB01990945; MADTBB01990964-MADTBB01990965 |
| 1P0007 | KAZA PASERMAN AND ASCHER PASERMAN J/T WROS | Yes | Denied | | | | Yes | Yes | MADTBB01990966; AMF00134242 |
| 1P0008 | ROSALYN PATT REDACTED | Yes | Denied | | | | Yes | Yes | AMF00134243; AMF00134573 |
| 1P0011 | BOBBIE ANN PEPITONE | No | | | | | Yes | Yes | MADTBB02413435 |
| 1P0021 | JEFFRY M PICOWER | Yes | Withdrawn | 09-01197 | No | | Yes | Yes | AMF00134574-AMF00134575; AMF00134872 |
| 1P0028 | JUDITH PISETZNER | Yes | Denied | | | | Yes | Yes | AMF00134873; MADTBB01991002 |
| 1P0032 | JOYCE PRIGERSON | Yes | Denied | | | | Yes | Yes | MADTBB01991003; MADTBB01991005 |
| 1P0034 | CARL PUCHALL | No | | | | | Yes | Yes | MADTBB01991006; MADTBB01991009-MADTBB01991010 |
| 1P0035 | HENRY PUCHALL | No | | | | | Yes | Yes | MADTBB01991011; MADTBB01991014-MADTBB01991015 |
| 1P0036 | RITA PUCHALL | No | | | | | Yes | Yes | MADTBB01991016; MADTBB01990989 |
| 1P0052 | FELICE J PERLMAN AND SANFORD S PERLMAN TIC | No | | | | | Yes | Yes | MADTBB01990990; AMF00139055 |
| 1R0001 | EMANUEL RACKMAN | No | | | | | Yes | Yes | AMF00139056; AMF00139072 |
| 1R0002 | ESTATE OF RUTH RACKMAN C/O SQUADRON ELLENOFF PLESENT & SHEINFELD ATTN: J RACKMAN | No | | | | | Yes | Yes | AMF00139073; MADTBB01990964-MADTBB01990965 |
| 1R0003 | BURNETT H RADOSH & KATHERINE M RADOSH J/T WROS | No | | | | | Yes | Yes | MADTBB01991030-MADTBB01991032; MADTBB02413599-MADTBB02413601 |
| 1R0004 | EDWARD A RADOSH | No | | | | | Yes | Yes | MADTBB02413586-MADTBB02413587; MADTBB02413588; MADTBB02413596 |
| 1R0005 | LOUIS RADOSH & ESTHER RADOSH REVOCABLE TRUST B | No | | | | | Yes | Yes | MADTBB02413627; MADTBB01991043-MADTBB01991044 |
| 1R0011 | ALBERT REAVEN | Yes | Denied | | | 2273 | Yes | Yes | MADTBB01991040 |
| 1R0012 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | Yes | Denied | | | 2273 | Yes | Yes | MADTBB01991045; MADTBB02413669-MADTBB02413670 |
| 1R0026 | BETTINA REIBMAN | No | | | | | Yes | Yes | MADTBB02413676; MADTBB01991079 |
| 1R0027 | NICOLE RICHARDSON | No | | | | | Yes | Yes | MADTBB01991080; MADTBB01991093 |
| 1R0033 | MAX ROSE & LEE ROSE J/T WROS | No | | | | | Yes | Yes | MADTBB01991094; MADTBB01991097 |
| 1R0034 | ALAN ROSENBERG | No | | | | | Yes | Yes | MADTBB01991098; MADTBB01991101 |

**Exhibit 2 - BLMIS Direct PW Accounts**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Claim Filed | Claim Status | Adv. Pro. No. | Active Adv. Pro. | Objection ECF Number | Customer File Available | Send Reinvest Instruction Identified | Bates Range |
| 1R0036 | SYLVIA ROSENBLATT | No | | | | | Yes | Yes | MADTBB01991102; MADTBB01991127-MADTBB01991129 |
| 1R0039 | MRS SELMA SEIDENBERG ROSOFF | No | | | | | Yes | Yes | MADTBB01991112-MADTBB01991116 |
| 1R0040 | INA M ROSS | No | | | | | Yes | Yes | MADTBB01991130; MADTBB01991139-MADTBB01991140 |
| 1R0041 | AMY ROTH | Yes | Denied | 10-05132 | Yes | 2316, 3118 | Yes | Yes | AMF00139596; AMF00139597-AMF00139600; AMF00139651 |
| 1R0043 | BARBARA ROTH & MARK ROTH J/T WROS | No | | | | | Yes | Yes | MADTBB01991155; MADTBB01991132 |
| 1R0044 | BARBARA ROTH & MARK ROTH J/T WROS | No | | | | | Yes | Yes | MADTBB01991136; MADTBB01991166-MADTBB01991168 |
| 1R0045 | BENMAR FAMILY LP C/O BENJAMIN ROTH | Yes | Denied | | | 2318 | Yes | Yes | AMF00139652; AMF00139653-AMF00139657; AMF00139695 |
| 1R0049 | IAN ROTH & BRYANT ROTH TIC | No | | | | | Yes | Yes | MADTBB01991169; MADTBB01991190-MADTBB01991191 |
| 1R0050 | JONATHAN ROTH | Yes | Denied | 10-05017 | No | 2317, 3119 | Yes | Yes | AMF00139836 |
| 1R0053 | LAWRENCE ROTH & JEANNETTE ROTH TIC | No | | | | | Yes | Yes | MADTBB01991192; MADTBB01991101 |
| 1R0055 | BENMAR FAMILY LP C/O BENJAMIN ROTH 1225 | Yes | Deemed Determined | 10-05284 | Yes | | Yes | Yes | AMF00239968; AMF00139930-AMF00139931; AMF00139932-AMF00139934 |
| 1R0059 | NEIL ROTH | No | | | | | Yes | Yes | MADTBB01991102; AMF00140109 |
| 1R0063 | RICHARD G ROTH | Yes | Denied | | | | Yes | Yes | AMF00140110-AMF00140112; MADTBB01991208-MADTBB01991210 |
| 1R0064 | JUDITH ROTHENBERG | No | | | | | Yes | Yes | MADTBB01991205 |
| 1R0065 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS | No | | | | | Yes | Yes | MADTBB01991211; MADTBB02413775 |
| 1R0072 | LAWRENCE J RYAN & THERESA R RYAN TRUSTEES U/D/T 11/20/91 | No | | | | | Yes | Yes | MADTBB02413783; MADTBB01991238 |
| 1R0073 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | No | | | | | Yes | Yes | MADTBB01991239; MADTBB01991218-MADTBB01991220 |
| 1R0078 | CAROLE RUBIN & IRWIN SALBE J/T WROS | No | | | | | Yes | Yes | MADTBB01991221; MADTBB01991120-MADTBB01991122 |
| 1R0079 | ALLEN ROSS | No | | | | | Yes | Yes | MADTBB01991124; MADTBB01991227 |
| 1R0083 | DANIEL RYAN | No | | | | | Yes | Yes | MADTBB01991228; MADTBB01988597-MADTBB01988599 |
| 1R0114 | IDA ROAMER FREDERICK ROAMER ITF SUSAN DANDARAW & ROBERT ROAMER | Yes | Denied | | | | Yes | No | AMF00141590; AMF00141591; AMF00141604 |
| 1RU001 | DIEGO J BONGIORNO | No | | | | | Yes | Yes | MADTBB01988600; MADTBB01989089-MADTBB01989090 |
| 1RU002 | HARRY DEINHARDT & ELEANOR M DEINHARDT J/T WROS | No | | | | | Yes | Yes | MADTBB01989091; MADTBB01990829-MADTBB01990830 |
| 1RU004 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | No | | | | | Yes | Yes | MADTBB01990894-MADTBB01990896 |
| 1RU011 | LOUIS C ESPOSITO OR VICTORIA ESPOSITO W/R/O/S | No | | | | | Yes | Yes | MADTBB02413891-MADTBB02413892 |
| 1RU012 | JACOB MAYA & JANSE MAYA J/T WROS | No | | | | | Yes | Yes | MADTBB01990831; MADTBB02413903-MADTBB02413904 |
| 1RU013 | MAX BLINKOFF & PHILLIS BLINKOFF J/T WROS | No | | | | | Yes | Yes | MADTBB02413916; AMF00234884 |
| 1RU014 | LETTERIO R BONGIORNO OR RUDY BONGIORNO | No | | 10-04215 | Yes | | Yes | Yes | MADTBB02413918-MADTBB02413919 |
| 1RU015 | NICHOLAS FUSCO OR ANTHONY FUSCO J/T WROS | Yes | Denied | | | 952 | Yes | Yes | AMF00234885-AMF00234886; MADTBB02413931-MADTBB02413932 |
| 1RU019 | STEVEN MIRRIONE & KIM MIRRIONE J/T WROS | No | | | | | Yes | Yes | MADTBB02413943; AMF00234968 |
| 1RU020 | REINA HAFT OR ANITA MAYA | No | | | | | Yes | Yes | MADTBB01989839-MADTBB01989840 |
| 1RU022 | ROBERT STABAK | No | | | | | Yes | Yes | MADTBB02413945-MADTBB02413946 |
| 1RU023 | SUSAN ARGESE | No | | | | | Yes | Yes | AMF00234924; AMF00234925-AMF00234927; AMF00234967 |
| 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | No | | | | | Yes | Yes | AMF00234969-AMF00234970; AMF00234991 |
| 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | Yes | Denied | | | | Yes | Yes | AMF00234992-AMF00234993; AMF00235007 |
| 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | No | | | | | Yes | Yes | AMF00235008-AMF00235009; MADTBB01990955-MADTBB01990956 |
| 1RU027 | GRACE ANN MCMAHON | No | | | | | Yes | Yes | AMF00235022; AMF00235023-AMF00235025; AMF00235071 |
| 1RU028 | MR GUIDO PARENTE | Yes | Denied | | | | Yes | Yes | MADTBB01990957; AMF00235113 |
| 1RU029 | NANCY MONTI & KELLIE ANN MAC DOUGALL J/T WROS | No | | | | | Yes | Yes | AMF00235072; AMF00235073-AMF00235075; AMF00235112 |
| 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | No | | | | | Yes | Yes | AMF00235114-AMF00235115; AMF00235167-AMF00235168 |
| 1RU031 | STEVEN MIRRIONE AND KIM MIRRIONE JT WROS | No | | | | | Yes | Yes | AMF00235131-AMF00235132; AMF00235133-AMF00235136; AMF00235166 |
| 1RU032 | MAX BLINKOFF | Yes | Denied | | | | Yes | Yes | AMF00235169-AMF00235170; MADTBB01991246 |
| 1S0002 | S J K INVESTORS INC | No | | | | | Yes | Yes | MADTBB01991318-MADTBB01991320 |
| 1S0003 | HELENE B SACHS | No | | | | | Yes | Yes | MADTBB01991247; MADTBB01991262-MADTBB01991263 |
| 1S0004 | SAGE ASSOCIATES C/O LILLIAN SAGE | No | | 10-04362 | Yes | | Yes | Yes | AMF00203105 |
| 1S0012 | BARBARA SALBE & IRWIN SALBE J/T WROS | No | | | | | Yes | Yes | MADTBB01991264; MADTBB02414014 |
| 1S0013 | IRWIN SALBE ARLINE SALBE & HARRIET DUNAYER TIC | No | | | | | Yes | Yes | MADTBB01991266-MADTBB01991268 |
| 1S0016 | ERNEST SAMUELS | No | | | | | Yes | Yes | MADTBB02414030; MADTBB02414033 |
| 1S0017 | PATTY SAMUELS | No | | | | | Yes | Yes | MADTBB02414048; MADTBB01991294 |
| 1S0021 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST | No | | | | | Yes | Yes | MADTBB01991295; MADTBB01991328 |
| 1S0024 | S ALAN SANDLER SANDY M SANDLER AND LORI B SANDLER | No | | | | | Yes | Yes | MADTBB02414051 |
| 1S0029 | RICHARD S SCHAFLER C/O CORTEC GROUP STANLEY BARON | No | | | | | Yes | Yes | MADTBB02414113-MADTBB02414114 |

**Exhibit 2 - BLMIS Direct PW Accounts**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Claim Filed | Claim Status | Adv. Pro. No. | Active Adv. Pro. | Objection ECF Number | Customer File Available | Send Reinvest Instruction Identified | Bates Range |
| 1S0038 | TRUDY SCHLACHTER AND MARVIN SCHLACHTER J/T WROS | No | | | | | Yes | Yes | MADTBB01991329; MADTBB01991336-MADTBB01991337 |
| 1S0039 | ELAINE C SCHLESSBERG | No | | | | | Yes | Yes | MADTBB01991332 |
| 1S0040 | NORMAN SCHLESSBERG | No | | | | | Yes | Yes | MADTBB01991338; AMF00203415-AMF00203416 |
| 1S0041 | ARTHUR I SCHLICHTER | No | | | | | Yes | Yes | MADTBB02414145-MADTBB02414147 |
| 1S0042 | ARTHUR I SCHLICHTER REVOCABLE TRUST | No | | | | | Yes | Yes | AMF00203417-AMF00203418; MADTBB01991344 |
| 1S0043 | ANN L SCHNEIDER | No | | | | | Yes | Yes | MADTBB01991341 |
| 1S0044 | ELAINE SCHNEIDER DR STEVEN SCHNEIDER DEBRA SCHNEIDER J/T WROS | Yes | Denied | | | | Yes | Yes | MADTBB01991345; MADTBB01991357-MADTBB01991362 |
| 1S0047 | HELEN SCHWAMM REVOCABLE TRUST 1993 C/O HAMPSHIRE HOUSE | No | | | | | Yes | Yes | MADTBB01991363; MADTBB01991314 |
| 1S0048 | BARRY A SCHWARTZ | Yes | Denied | | | | Yes | Yes | MADTBB01991315; MADTBB01991391 |
| 1S0049 | DOROTHY S SCHWARTZ | No | | | | | Yes | Yes | MADTBB01991392; MADTBB01991395-MADTBB01991396 |
| 1S0050 | FANNIE SCHWARTZ LIVING TRUST C/O TREZZA MANAGEMENT INC | No | | | | | Yes | Yes | MADTBB01991397; MADTBB01991400 |
| 1S0051 | MAX SCHWARTZ & TOBY SCHWARTZ TENANTS BY THE ENTIRETY | No | | | | | Yes | Yes | AMF00203487-AMF00203498 |
| 1S0052 | ROBERTA SCHWARTZ | No | | | | | Yes | Yes | MADTBB01991401; MADTBB01991404-MADTBB01991406 |
| 1S0053 | THEODORE SCHWARTZ | No | | | | | Yes | Yes | MADTBB01991407; MADTBB01782001 |
| 1S0054 | HOWARD SCHWARTZBERG INVESTMENT FUND | No | | | | | Yes | Yes | MADTBB01991410-MADTBB019991412 |
| 1S0057 | CYNTHIA S SEGAL | No | | | | | Yes | Yes | MADTBB01781992-MADTBB01781993 |
| 1S0058 | DAVID F SEGAL | No | | | | | Yes | Yes | MADTBB01782003; MADTBB01782005 |
| 1S0059 | ROSALIE SEISSLER AND SHELDON SEISSLER J/T WROS | No | | | | | Yes | Yes | MADTBB01782007; MADTBB01782055 |
| 1S0062 | DEBORAH SHAPIRO #2 | No | | | | | Yes | Yes | MADTBB01782057; MADTBB01782021 |
| 1S0063 | ADELE SHAPIRO | No | | | | | Yes | Yes | MADTBB01782023; MADTBB01782028 |
| 1S0064 | DAVID SHAPIRO | No | | | | | Yes | Yes | MADTBB01782025 |
| 1S0065 | DAVID SHAPIRO NOMINEE | No | | | | | Yes | Yes | MADTBB01782030; MADTBB01782032 |
| 1S0066 | DAVID SHAPIRO NOMINEE #2 | No | | | | | Yes | Yes | MADTBB01782034; MADTBB01782036 |
| 1S0067 | DAVID SHAPIRO NOMINEE NOMINEE #3 | No | | | | | Yes | Yes | MADTBB01782038; MADTBB01782051 |
| 1S0068 | DEBORAH SHAPIRO | No | | | | | Yes | Yes | MADTBB01782053; MADTBB01782059 |
| 1S0069 | GEORGE SHAPIRO & MILDRED SHAPIRO J/T WROS | No | | | | | Yes | Yes | MADTBB01782061; MADTBB01782380 |
| 1S0070 | NORMA SHAPIRO  REDACTED | No | | | | | Yes | Yes | MADTBB01782384 |
| 1S0071 | PAUL SHAPIRO | No | | | | | Yes | Yes | MADTBB01782382; MADTBB01782363-MADTBB01782364 |
| 1S0072 | PHILIP L SHAPIRO  REDACTED | No | | | | | Yes | Yes | MADTBB01782377 |
| 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | Yes | Denied | | | 2727 | Yes | Yes | AMF00203685-AMF00203687 |
| 1S0075 | DORIS SHOR | No | | | | | Yes | Yes | MADTBB01782366; AMF00203725 |
| 1S0076 | DORIS SHOR #2 | No | | | | | Yes | Yes | MADTBB01955120 |
| 1S0077 | ALVIN E SHULMAN REVOCABLE TRUST | No | | | | | Yes | Yes | AMF00203726-AMF00203728; AMF00203771 |
| 1S0078 | FLORENCE W SHULMAN REVOCABLE TRUST | No | | | | | Yes | Yes | AMF00203772-AMF00203773; AMF00203838 |
| 1S0082 | DAVID SILVER C/O REGENCY BEDSPREAD CORP | No | | | | | Yes | Yes | MADTBB01782313 |
| 1S0083 | DAVID SILVER #2 C/O REGENCY BEDSPREAD CORP | No | | | | | Yes | Yes | MADTBB01782310 |
| 1S0084 | GABRIELLE SILVER | No | | | | | Yes | Yes | AMF00203839-AMF00203884; MADTBB02414241 |
| 1S0086 | LINDA SILVER | No | | | | | Yes | Yes | MADTBB01782303 |
| 1S0087 | MICHAEL SILVER | No | | | | | Yes | Yes | MADTBB02414255; MADTBB01782279 |
| 1S0090 | SYLVIA M SIMON | No | | | | | Yes | Yes | MADTBB01782283 |
| 1S0091 | DAVID SIMONDS | No | | | | | Yes | Yes | MADTBB01782281; MADTBB01782290 |
| 1S0092 | EDWARD L SIMONDS TTEE EDWARD L SIMONDS LIVING TST 7/27/00 | No | | | | | Yes | Yes | MADTBB01782292; MADTBB01782275 |
| 1S0093 | EDWARD L SIMONDS TRUSTEE F/B/O BROOKE SIMONDS U/W ROBERT SIMONDS | No | | | | | Yes | Yes | MADTBB01782277; MADTBB02414258-MADTBB02414260 |
| 1S0094 | FLORENCE S SIMONDS | No | | | | | Yes | Yes | MADTBB02414270; MADTBB02414273-MADTBB02414274 |
| 1S0095 | TRUST UNDER WILL OF IRA A SIMONDS | No | | | | | Yes | Yes | MADTBB02414300; MADTBB01782286 |
| 1S0096 | LAWRENCE SIMONDS | No | | | | | Yes | Yes | MADTBB01782288; MADTBB01782267 |
| 1S0098 | MICHAEL SIMONDS | No | | | | | Yes | Yes | MADTBB02414303 |
| 1S0099 | SALLY K SIMONDS | No | | | | | Yes | Yes | MADTBB01782269; MADTBB01782263 |
| 1S0100 | SIMTRON INDUSTRIES INC | No | | | | | Yes | Yes | MADTBB01782265; MADTBB02414310-MADTBB02414332 |
| 1S0103 | 61 ASSOCIATES #10 ATTN BILL RITZEL | No | | | | | Yes | Yes | MADTBB02414333; MADTBB01782244 |
| 1S0114 | TURBI SMILOW | No | | | | | Yes | Yes | MADTBB01782246; MADTBB01782217-MADTBB01782219 |
| 1S0115 | GEORGE SMITH REVOCABLE TRUST GEORGE SMITH TRUSTEE | No | | | | | Yes | Yes | MADTBB01782242; MADTBB01782209-MADTBB01782213 |
| 1S0116 | REGINA SMITH TRUSTEE U/A/D 12/2/96 | No | | | | | Yes | Yes | MADTBB01782215; MADTBB01782205 |
| 1S0117 | LAURA ANN SMITH | No | | | | | Yes | Yes | MADTBB01782207; MADTBB02414429-MADTBB02414433 |
| 1S0118 | PETER H SMITH & EDWARD I SPEER A/T TRUST U/A 3/9/72 | No | | | | | Yes | Yes | MADTBB02414434; MADTBB01782167 |
| 1S0120 | ROBERT W SMITH | No | | | | | Yes | Yes | MADTBB01782198; MADTBB01782144 |
| 1S0121 | ROBERT WILLIAM SMITH C/F DENA & DAVID SMITH REVOCABLE TRUST | No | | | | | Yes | Yes | MADTBB01782165; MADTBB01782110 |
| 1S0124 | MRS SHIRLEY SOLOMON | No | | | | | Yes | Yes | MADTBB01782119-MADTBB01782122 |
| 1S0127 | HERMAN SONDOV | No | | | | | Yes | Yes | MADTBB01782112; AMF00310947-AMF00310948 |
| 1S0141 | EMILY S STARR | Yes | Denied | 10-05107 | No | | Yes | Yes | AMF00204489; AMF00204490-AMF00204493; AMF00204494-AMF00204526 |
| 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | No | | | | | Yes | Yes | AMF00310853-AMF00310854; AMF00310855-AMF00310857; AMF00310858-AMF00310946 |

**Exhibit 2 - BLMIS Direct PW Accounts**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Claim Filed | Claim Status | Adv. Pro. No. | Active Adv. Pro. | Objection ECF Number | Customer File Available | Send Reinvest Instruction Identified | Bates Range |
| 1S0143 | ERWIN STARR TRUST THE TOWERS APT E 1101 | No | | | | | Yes | Yes | MADTBB02414508-MADTBB02414511 |
| 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | No | | | | | Yes | Yes | AMF00310949-AMF00310954; MADTBB01991366-MADTBB01991369 |
| 1S0145 | LAURA J STARR | Yes | Denied | 10-05107 | No | | Yes | Yes | AMF00204527; AMF00204528-AMF00204532; AMF00204575 |
| 1S0147 | LILLIAN B STEINBERG | No | | 10-04948 | Yes | | Yes | Yes | AMF00204637-AMF00204641 |
| 1S0148 | LILLIAN STEINBERG & HOWARD SQUADRON AS TRUSTEES U/W MARTIN STEINBERG | No | | | | | Yes | Yes | MADTBB01991381; MADTBB01782085 |
| 1S0149 | EUGENE STERN & ARLENE STERN J/T WROS | No | | | | | Yes | Yes | MADTBB01782087; MADTBB01782075 |
| 1S0150 | SADIE STERN AND FLORENCE BRINLING AND MARION ELLIS J/T | No | | | | | Yes | Yes | MADTBB01953501 |
| 1S0151 | SIDNEY STERN HOWARD STERN, JAY STERN TIC | No | | | | | Yes | Yes | MADTBB01782079-MADTBB01782081 |
| 1S0152 | H & D STETTNER TRUST FUND C #6909901 CHEMICAL BANK-PETER MC SPARRAN | No | | | | | Yes | Yes | MADTBB02414544; MADTBB02414546; MADTBB02414585 |
| 1S0153 | HELEN STOLLER | No | | | | | Yes | Yes | MADTBB01782077; MADTBB01782072 |
| 1S0154 | JANE E STOLLER REDACTED | No | | | | | Yes | Yes | MADTBB01782073; MADTBB01991348 |
| 1S0162 | RHEA SONDOV | No | | | | | Yes | Yes | MADTBB01782107; MADTBB01782373-MADTBB01782374; MADTBB01782375 |
| 1S0170 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | No | | | | | Yes | Yes | MADTBB01991354; MADTBB01782343 |
| 1S0171 | THE MERLE HELENE SHULMAN TRUST | No | | | | | Yes | Yes | MADTBB01782345; MADTBB01782089-MADTBB01782090 |
| 1S0178 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | No | | | | | Yes | Yes | MADTBB01782091; MADTBB02414643 |
| 1S0190 | ESTATE OF FLORENCE S SIMONDS LAWRENCE SIMONDS EXECUTOR | No | | | | | Yes | Yes | MADTBB02414653; MADTBB02414655 |
| 1S0191 | CHARLOTTE SCHEER & PATRICIA T MYATT TRUSTEES OF CHARLOTTE SCHEER REV TST | No | | | | | Yes | Yes | MADTBB02414695; MADTBB01988388-MADTBB01988392 |
| 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/95 | Yes | Denied | 10-05388 | Yes | 3165 | Yes | Yes | AMF00235834 |
| 1SH002 | STEVEN BERKOWITZ BLOSSOM RIDGE | No | | | | | Yes | Yes | MADTBB01988393; AMF00237025 |
| 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | Yes | Withdrawn | | | 3153, 3538 | Yes | Yes | AMF00235929 |
| 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | Yes | Withdrawn | | | 3157, 3541 | Yes | Yes | AMF00235992 |
| 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | Yes | Withdrawn | | | 3173 | Yes | Yes | AMF00236062 |
| 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | Yes | Withdrawn | | | 3172 | Yes | Yes | AMF00236146 |
| 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | Yes | Withdrawn | | | 3179 | Yes | Yes | AMF00236217 |
| 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | Yes | Withdrawn | | | 3178 | Yes | Yes | AMF00236294 |
| 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | No | | 09-01305 | Yes | | Yes | Yes | AMF00236353-AMF00236354; AMF00236355-AMF00236356; AMF00236485 |
| 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | Yes | Withdrawn | | | 3162 | Yes | Yes | AMF00236706 |
| 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | Yes | Withdrawn | | | 3160, 3539 | Yes | Yes | AMF00236762 |
| 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | Yes | Withdrawn | | | 2907 | Yes | Yes | AMF00236820 |
| 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | Yes | Withdrawn | | | 3163 | Yes | Yes | AMF00236875 |
| 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | Yes | Withdrawn | | | 3174 | Yes | Yes | AMF00236934 |
| 1SH021 | THOMAS H SEGAL 1994 TRUST SPECIAL | Yes | Denied | 10-05373 | No | | Yes | Yes | AMF00237026-AMF00237028; MADTBB01782067-MADTBB01782068 |
| 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | Yes | Withdrawn | | | | Yes | Yes | AMF00237087 |
| 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | Yes | Withdrawn | | | 3154 | Yes | Yes | AMF00237228 |
| 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | Yes | Withdrawn | | | 3156, 3537 | Yes | Yes | AMF00237278 |
| 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | Yes | Withdrawn | | | 3166 | Yes | Yes | AMF00237504 |
| 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | Yes | Withdrawn | | | 3176, 3542 | Yes | Yes | AMF00237565 |
| 1SH033 | HORACE V STRAUSS & ELSIE F STRAUSS J/T WROS REDACTED | No | | | | | Yes | Yes | MADTBB01782070; AMF00237849 |
| 1SH034 | KIMBERLY L STRAUSS 1988 TRUST LINDA WAINTRUP TRUSTEE | Yes | Withdrawn | | | 2764 | Yes | Yes | AMF00237659 |
| 1SH035 | KIMBERLY STRAUSS 2006 IRREVOCABLE TRUST | Yes | Withdrawn | | | 2908 | Yes | Yes | AMF00237717 |
| 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | Yes | Withdrawn | | | 3167, 3540 | Yes | Yes | AMF00237759 |
| 1SH038 | NEIL STRAUSS PARTNERSHIP C/O DONALD R SHAPIRO | No | | | | | Yes | Yes | AMF00237850-AMF00237855; AMF00237976 |
| 1SH039 | SAMANTHA L STRAUSS 1985 TRUST LINDA WAINTRUP TRUSTEE | Yes | Withdrawn | | | 2904 | Yes | Yes | AMF00237882-AMF00237887 |
| 1SH040 | SAMANTHA L STRAUSS 2003 IRREVOCABLE TRUST | Yes | Withdrawn | | | 2905 | Yes | Yes | AMF00237933-AMF00237938 |
| 1SH041 | WELLESLEY CAPITAL MANAGEMENT | Yes | Withdrawn | | | 3180 | Yes | Yes | AMF00237977-AMF00237979; AMF00237856-AMF00237879 |
| 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | Yes | Withdrawn | | | 2903 | Yes | No | AMF00238413; MADTBB02414977-MADTBB02414978 |
| 1SH080 | ANDREW JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | No | | | | | Yes | Yes | MADTBB02414964-MADTBB02414965; MADTBB02414968; MADTBB02414969 |
| 1SH081 | ELLEN J JAFFE 1991 TRUST UDT DATED 12/17/91 AS AMENDED | No | | | | | Yes | Yes | MADTBB02414971-MADTBB02414972; MADTBB02414974; MADTBB02414975 |
| 1SH082 | MICHAEL JAFFE TRUST UDT DTD 9/25/71 AS AMENDED | No | | | | | Yes | Yes | MADTBB02414979; MADTBB02414981 |
| 1SH083 | STEVEN C JAFFE TRUST UDT DTD 9/25/71 AS AMENDED | No | | | | | Yes | Yes | MADTBB02414982; MADTBB02414984 |
| 1SH084 | JENNIFER M SEGAL TRUST UDT DATED 5/1/67 AS AMENDED | No | | | | | Yes | Yes | MADTBB02414985; MADTBB02414987-MADTBB02414988 |
| 1SH085 | JONATHAN M SEGAL TRUST UDT DATED 12/1/70 AS AMENDED | No | | | | | Yes | Yes | MADTBB02414989; MADTBB02414991 |
| 1SH086 | RHONDA SHAPIRO SEGAL TST 1993 TST UDT DTD 7/7/93 AS AMENDED | No | | | | | Yes | Yes | MADTBB02414993; MADTBB02414996-MADTBB02414997 |
| 1SH087 | CARL SHAPIRO TRUST U/D/T 10/31/90 | No | | | | | Yes | Yes | MADTBB02414998; MADTBB02415000-MADTBB02415001 |
| 1SH088 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | No | | | | | Yes | Yes | MADTBB02415002; MADTBB02415004-MADTBB02415005 |
| 1SH089 | LINDA S STRAUSS TST 1992 TST U/D/T 3/11/92 AS AMENDED | No | | | | | Yes | Yes | MADTBB02415006; MADTBB01782471-MADTBB01782472 |
| 1SH100 | DANIEL I WAINTRUP | No | | | | | Yes | Yes | MADTBB01782473; AMF00239065 |

**Exhibit 2 - BLMIS Direct PW Accounts**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Claim Filed | Claim Status | Adv. Pro. No. | Active Adv. Pro. | Objection ECF Number | Customer File Available | Send Reinvest Instruction Identified | Bates Range |
| 1SH139 | L SHAPIRO FAMILY TRUST LINDA WAINTRUP TRUSTEE | Yes | Withdrawn | | | | Yes | Yes | AMF00238997; AMF00238998-AMF00238999; AMF00239036 |
| 1SH140 | JONATHAN M SEGAL 1989 TRUST T SEGAL TTEE U/D/T DTD 3/9/89 AS AMENDED | No | | | | | Yes | Yes | AMF00239037; AMF00239038-AMF00239039; AMF00239040-AMF00239064 |
| 1SH141 | MICHEAL JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | No | | | | | Yes | Yes | AMF00239066-AMF00239067; AMF00239087 |
| 1SH142 | STEVEN C JAFFE 1989 TRUST | No | | | | | Yes | Yes | AMF00239088-AMF00239089; AMF00239259 |
| 1SH143 | CARL SHAPIRO TRUST U/D/T 4/9/03 | Yes | Withdrawn | | | 3155 | Yes | No | AMF00239115; AMF00239116-AMF00239117; AMF00239118-AMF00239178 |
| 1SH144 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | Yes | Withdrawn | | | 3177 | Yes | No | AMF00239179; AMF00239180-AMF00239181; AMF00239182-AMF00239226 |
| 1SH145 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | Yes | Withdrawn | | | 3158 | Yes | No | AMF00239227; AMF00239228-AMF00239229; AMF00239230-AMF00239258 |
| 1SH146 | RHONDA SHAPIRO ZINNER TST 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | Yes | Withdrawn | | | 3175 | Yes | No | AMF00239260-AMF00239292; AMF00239330 |
| 1SH147 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | Yes | Withdrawn | | | 3169 | Yes | No | AMF00239293; AMF00239294-AMF00239295; AMF00239296-AMF00239329 |
| 1SH160 | ANDREW JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | Yes | Withdrawn | | | | Yes | Yes | AMF00239331-AMF00239332; AMF00239353 |
| 1SH161 | MICHEAL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | Yes | Withdrawn | | | | Yes | Yes | AMF00239354-AMF00239355; AMF00239376 |
| 1SH162 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | Yes | Withdrawn | | | | Yes | Yes | AMF00239377-AMF00239378; AMF00239438-AMF00239439 |
| 1SH163 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | Yes | Withdrawn | | | 3161 | Yes | Yes | AMF00239403; AMF00239404-AMF00239405; AMF00239406-AMF00239436 |
| 1SH164 | JENNIFER SEGAL HERMAN TRUST U/D/T DATED 5/1/67 AMENDED | Yes | Withdrawn | | | | Yes | Yes | AMF00239465; AMF00239466 |
| 1SH165 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | Yes | Withdrawn | | | | Yes | Yes | AMF00239467-AMF00239468; AMF00239932 |
| 1SH173 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | No | | | | | Yes | No | AMF00239892 |
| 1SH174 | CARL SHAPIRO TRUST U/D/T 4/9/03 | No | | | | | Yes | Yes | AMF00239909 |
| 1SH175 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 | No | | | | | Yes | Yes | AMF00239951; AMF00239998 |
| 1SH176 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | No | | | | | Yes | Yes | AMF00239952 |
| 1SH177 | JONATHAN M SEGAL TRUST U/D/T/ DTD 12/1/70 | No | | | | | Yes | Yes | AMF00239968 |
| 1SH178 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | No | | | | | Yes | Yes | AMF00239983 |
| 1SH179 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | No | | | | | Yes | Yes | AMF00240012; AMF00224250-AMF00224251 |
| 1SH180 | MICHAEL S JAFFE TRUST U/D/T/ 9/25/71 AS AMENDED | No | | | | | Yes | Yes | AMF00240013 |
| 1SH181 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | Yes | Withdrawn | | | | Yes | Yes | AMF00240028 |
| 1SH182 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DTD 7/7/93 AS AMENDED | No | | | | | Yes | Yes | AMF00240033 |
| 1SH183 | RUTH SHAPIRO TRUST U/D/T/ 4/9/03 | No | | | | | Yes | Yes | AMF00240048 |
| 1SH184 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | No | | | | | Yes | Yes | AMF00240063 |
| 1SH185 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | No | | | | | Yes | No | AMF00240270-AMF00240291 |
| 1SH191 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION #3 | No | | | | | Yes | No | AMF00240292 |
| 1T0002 | STEVEN SCHNEIDER MD PC PROFIT SHARING PLAN & TRUST | No | | | | | Yes | Yes | AMF00224252-AMF00224253; AMF00224447 |
| 1T0005 | AHUUA ZAID I/T/F DORAN TAVLIN &/OR RYAN TAVLIN PO B 2123 | No | | | | | Yes | No | AMF00224448; MADTBB02415017-MADTBB02415018 |
| 1T0008 | ELFRIEDE TAYLOR | No | | | | | Yes | Yes | MADTBB02415044; MADTBB01782390 |
| 1T0009 | ROSE TENENBAUM | No | | | | | Yes | Yes | MADTBB01782387 |
| 1T0011 | MORRIS L TOBMAN & IDA TOBMAN AS CO TRUSTEES U/A/D 6/17/93 | No | | | | | Yes | Yes | MADTBB01782391; MADTBB02415047 |
| 1T0012 | EMANUEL TODER | No | | | | | Yes | Yes | MADTBB02415049-MADTBB02415068; MADTBB02415070 |
| 1T0014 | SYLVIA TORO | No | | | | | Yes | Yes | MADTBB02415088; MADTBB02415091-MADTBB02415093 |
| 1T0016 | TRANSDUCTIONS INC C/O ARAKAWA AND MADELINE GINS | No | | | | | Yes | Yes | MADTBB02415094-MADTBB02415099; MADTBB01782393-MADTBB01782395 |
| 1T0017 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | No | | | | | Yes | Yes | MADTBB01782400; MADTBB01782402-MADTBB01782403 |
| 1T0022 | JOSEPH D TUCHMAN & MILDRED TUCHMAN J/T WROS | No | | | | | Yes | Yes | MADTBB01782405; MADTBB03078515-MADTBB03078518 |
| 1T0024 | MICHAEL TROKEL GARDEN STATE BUSINESS MACHINES | No | | | | | Yes | Yes | MADTBB03078519-MADTBB03078535; MADTBB02415245 |
| 1U0002 | U M ENERGY CORP PROFIT SHARING PLAN | No | | | | | Yes | Yes | MADTBB02415335; MADTBB01782424-MADTBB01782425 |
| 1U0003 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | No | | | | | Yes | Yes | MADTBB01782427; MADTBB01782434 |
| 1U0004 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | No | | | | | Yes | Yes | MADTBB01782436; MADTBB01782446-MADTBB01782447 |
| 1U0006 | MAGNUS A UNFLAT & ELEANOR C UNFLAT J/T WROS | No | | | | | Yes | Yes | MADTBB02415338 |
| 1V0001 | HARVEY VAN LANEN TRUST | No | | | | | Yes | Yes | MADTBB01782449; MADTBB01782457-MADTBB01782458 |
| 1V0003 | JANICE VAN LANEN TRUST DATED 4/18/88 | No | | | | | Yes | Yes | MADTBB01782460; MADTBB01782490-MADTBB01782491 |
| 1W0001 | DOROTHY J WALKER | No | | | | | Yes | Yes | MADTBB01782475-MADTBB01782476; MADTBB01782478; MADTBB02415133-MADTBB02415134; MADTBB02415144 |
| 1W0005 | LUBIE WAX TRUST ALLAN R HURWITZ OR BARBARA J HURWITZ TRUSTEES | No | | | | | Yes | Yes | MADTBB01782495; MADTBB02415146-MADTBB02415147 |
| 1W0009 | ESTATE OF MILTON WEINSTEIN MR STANLEY N QUELER ESQ SUITE 112E | No | | | | | Yes | Yes | MADTBB02415156; MADTBB01782523 |
| 1W0010 | JANIS WEISS | No | | | | | Yes | Yes | MADTBB01782525; MADTBB01782527 |
| 1W0011 | PAULINE WERBIN | No | | | | | Yes | Yes | MADTBB01782529; AMF00228672-AMF00228674 |
| 1W0014 | CECILE WESTPHAL | Yes | Denied | | | | Yes | Yes | AMF00228692; AMF00228769-AMF00228770 |

**Exhibit 2 - BLMIS Direct PW Accounts**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Claim Filed | Claim Status | Adv. Pro. No. | Active Adv. Pro. | Objection ECF Number | Customer File Available | Send Reinvest Instruction Identified | Bates Range |
| 1W0023 | SONDRA M WIENER REVOCABLE LIVING TRUST | No | | 10-04323 | Yes | | Yes | Yes | AMF00228838; MADTBB01782570-MADTBB01782571 |
| 1W0026 | ADELE WINTERS | No | | | | | Yes | Yes | MADTBB01782573; MADTBB01782575-MADTBB01782576 |
| 1W0027 | ALAN J WINTERS | No | | | | | Yes | Yes | MADTBB01782578; MADTBB01782580-MADTBB01782581 |
| 1W0028 | ALAN J WINTERS PROFIT SHARING TRUST | No | | | | | Yes | Yes | MADTBB01782583; MADTBB01782585-MADTBB01782586 |
| 1W0029 | JANET WINTERS | No | | | | | Yes | Yes | MADTBB01782588; MADTBB02415197 |
| 1W0030 | MAX WINTERS | No | | | | | Yes | Yes | MADTBB02415203; AMF00228839 |
| 1W0031 | BERNARD L MADOFF CUSTODIAN INHERITED IRA FBO ADELE WINTERS | No | | | | | Yes | Yes | AMF00228840-AMF00228841; MADTBB01782590 |
| 1W0032 | LINDA WOLF | No | | | | | No | | N/A |
| 1W0033 | LINDA WOLF | No | | | | | Yes | Yes | MADTBB01782594; MADTBB02415205 |
| 1W0034 | WOLF MANAGEMENT SERVICES INC PROFIT SHARING PLAN | No | | | | | Yes | Yes | MADTBB02415212; AMF00228844 |
| 1W0035 | JEFFREY WOODRUFF MICHAEL WOODRUFF JEREMY SHOR & ELIZABETH SHOR | Yes | Denied | | | | Yes | Yes | MADTBB01782599-MADTBB01782603 |
| 1W0039 | BONNIE T WEBSTER | Yes | Allowed | | | 1843 | Yes | Yes | AMF00228845; MADTBB01782560-MADTBB01782561 |
| 1W0046 | RAVEN C WILE THE SEASONS | No | | | | | Yes | Yes | MADTBB01782564; MADTBB01782520 |
| 1W0064 | TRUST U/W/O MARCUS WEINGARTEN F/B/O FELICE WEINGARTEN C/O ROBERT DAVID WEINGARTEN | No | | | | | Yes | Yes | MADTBB01782521; MADTBB01782612 |
| 1Y0002 | STEVEN YAVERS | No | | | | | Yes | Yes | MADTBB01782614; MADTBB01782616-MADTBB01782617 |
| 1Y0003 | ROSE YEOMAN REV LIVING TST | No | | | | | Yes | Yes | MADTBB01782619; MADTBB01782625 |
| 1Z0001 | HAROLD L ZANKEL | No | | | | | Yes | Yes | MADTBB01782627; MADTBB01782641-MADTBB01782642 |
| 1Z0002 | BARRY FREDERICK ZEGER | No | | | | | Yes | Yes | AMF00233435-AMF00233437 |
| 1Z0003 | ESTATE OF BARUCH ZEGER C/O HENRY M MATRI COLE SCHOTZ BERNSTEIN | No | | | | | Yes | Yes | AMF00233505 |
| 1Z0004 | GEOFFREY CRAIG ZEGER | No | | | | | Yes | Yes | MADTBB01782629-MADTBB01782631 |
| 1Z0005 | LEROY ZEGER & RITA ZEGER J/T WROS | No | | | | | Yes | Yes | MADTBB01782635-MADTBB01782637 |
| 1Z0006 | SAM ZEMSKY | No | | | | | Yes | Yes | MADTBB01782646; MADTBB01782648-MADTBB01782649 |
| 1Z0007 | SHIRLEY ZEMSKY | No | | | | | Yes | Yes | MADTBB01782650-MADTBB01782651; MADTBB01782655 |
| 1Z0008 | MRS. ANDREA CERTILMAN ZIEGLER | No | | | | | Yes | Yes | MADTBB01782657; AMF00233548 |
| 1Z0009 | DORIS ZIMMETH | No | | | | | Yes | Yes | AMF00233549-AMF00233550; AMF00047756 |
| 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | No | | | | | Yes | Yes | AMF00047757; AMF00019842-AMF00019843 |
| 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | Yes | Denied | | | | Yes | Yes | AMF00019867; MADTBB02389084-MADTBB02389085 |
| G00301 | CANDAR PUBLISHING CORP DEFINED BENEFIT PLAN & TRUST | No | | | | | Yes | Yes | MADTBB01953632-MADTBB01953633 |
| G01915 | ARTHUR I SCHLICHTER & TERRY SCHLICHTER | No | | | | | Yes | Yes | MADTBB01955259-MADTBB01955262 |
| H00328 | ANNE COMORA | No | | | | | Yes | Yes | MADTBB01953648 |
| H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS | No | | | | | Yes | Yes | MADTBB01953055 |
| H01923 | FELDER MANAGEMENT ASSOC. ROOM 808 C/O W FELDER | No | | | | | Yes | Yes | MADTBB01953014-MADTBB01953019 |
| H01939 | ESTATE OF ROSE SHAPIRO C/O GUARANTY INVESTMENT CORP | No | | | | | Yes | Yes | MADTBB01953082-MADTBB01953086 |
| H01966 | MICHAEL G WOLFSON TRUSTEE U/W/O MILDRED SCHLESSBERG | No | | | | | Yes | Yes | MADTBB01953056-MADTBB01953068 |
| H01974 | SUPERIOR EQUITIES C/O WILLIAM FELDER | No | | | | | Yes | Yes | MADTBB01953040-MADTBB01953047 |
| H01976 | BEULAH C STANLEY | No | | | | | Yes | Yes | MADTBB01953120-MADTBB01953124 |