# Exhibit D

## Principal Balance Calculation as Applied to Norman J, Blum of June 10, 2016

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-01789 (SMB) |
| Plaintiff-Applicant, | SIPA LIQUIDATION |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |

| | |
|---|---|
| In re: BERNARD L. MADOFF, | |
| Debtor. | |

| | |
|---|---|
| IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, | Adv. Pro. No. 10-04846 (SMB) |
| Plaintiff, | |
| v. | |
| NORMAN J. BLUM, | |
| Defendant. | |

**EXPERT REPORT OF**
**MATTHEW B. GREENBLATT, CPA/CFF, CFE**
**SENIOR MANAGING DIRECTOR**
**FTI CONSULTING, INC.**

**PRINCIPAL BALANCE CALCULATION**
**AS APPLIED TO**
**NORMAN J. BLUM**

**June 10, 2016**

**Table of Contents**

                                                        **Page**

I.       INTRODUCTION.................................................................................................1

II.     DESCRIPTION OF ACTIVITY IN THE BLUM ACCOUNT AND THE
        TRANSACTIONS IMPACTING THE PRINCIPAL BALANCE
        CALCULATION.................................................................................................3

        A.    Summary of Activity in BLMIS Account 100249 and the Inter-Account
             Transfers Into BLMIS Accounts 1B0034 and 100288...........................4

        B.    Summary of Activity in BLMIS Account 1B0034 and the Inter-Account
             Transfers Into BLMIS Account 1B0035 and Related Blum Account 1B0201 ....5

        C.    Summary of Activity in BLMIS Account 1B0035 and the Inter-Account
             Transfer Into the Blum Account ...........................................................7

        D.    Description of the Inter-Account Transfer Into the Blum Account.....................7

        E.    Description of the Cash Withdrawals Out of the Blum Account .........................8

III.    DESCRIPTION OF ACTIVITY IN RELATED BLUM ACCOUNT 1B0201 AND
        THE TRANSACTIONS IMPACTING THE PRINCIPAL BALANCE
        CALCULATION.................................................................................................8

        A.    Summary of Activity in BLMIS Account 1B0033 and the Inter-Account
             Transfers into BLMIS Account 1B0036 and BLMIS Account 1B0189 ...............9

        B.    Summary of Activity in BLMIS Account 1B0036 and the Inter-Account
             Transfer into BLMIS Account 1B0115 ...............................................11

        C.    Summary of Activity in BLMIS Account 1B0115 and the Inter-Account
             Transfer into BLMIS Account 1B0191 ...............................................12

        D.    Summary of Activity in BLMIS Account 1B0191 and the Inter-Account
             Transfers into Related Blum Account 1B0201 and Related Blum Account
             1B0251 .................................................................................................14

        E.    Summary of Activity in BLMIS Account 1B0189 and the Inter-Account
             Transfers into Related Blum Account 1B0201 and Related Blum Account
             1B0251 .................................................................................................15

        F.    Description of the Cash Deposits and Inter-Account Transfers Into Related
             Blum Account 1B0201 .......................................................................16

        G.    Description of the Cash Withdrawals Out of Related Blum Account 1B0201..18

IV.    **DESCRIPTION OF ACTIVITY IN RELATED BLUM ACCOUNT 1B0251 AND THE TRANSACTIONS IMPACTING THE PRINCIPAL BALANCE CALCULATION**.................................................................................................................**18**

      A.    **Description of the Cash Deposit and Inter-Account transfers into Related Blum Account 1B0251** .............................................................................................**19**

      B.    **Description of the Cash Withdrawals Out of Related Blum Account 1B0251**..**20**

V.    **SIGNATURE AND RIGHT TO MODIFY** ...................................................................**21**

VI.    **LIST OF EXHIBITS** ....................................................................................................**22**

## I.   INTRODUCTION

1.       As described in my Expert Report regarding the Methodology for the Principal
Balance Calculation dated November 15, 2012 (the "Principal Balance Calculation Report"), FTI
Consulting, Inc. ("FTI") was retained by Baker & Hostetler LLP, on behalf of the Trustee, to,
among other things, reconstruct the books and records of BLMIS.  I am a Senior Managing
Director at FTI.  Additional information regarding my professional experience and recent
testimony is included in my Curriculum Vitae annexed hereto as **Exhibit 1**.

2.       As part of FTI's reconstruction of the books and records of BLMIS,
chronological listings of all cash and principal transactions for every BLMIS customer account
were compiled.  These chronological listings provided the foundation to calculate every BLMIS
account holder's principal balance on a daily basis for all dates from April 1, 1981 through
December 11, 2008 (the "Principal Balance Calculation").

3.       The Principal Balance Calculation Report explains the methodology of the
Principal Balance Calculation and describes the relevant documents and data that were
maintained by BLMIS.  Accordingly, this report should be read in conjunction with the Principal
Balance Calculation Report.[1]

4.       This report specifically applies the methodology of the Principal Balance
Calculation to the BLMIS account associated with Norman J. Blum (the "Defendant"), in the
above-captioned litigation, and provides a description of the cash and principal activity in the
BLMIS accounts impacting the Principal Balance Calculation for BLMIS Account 1B0190[2] (the
"Blum Account").[3]

---

[1]   The opinions that I render in the Principal Balance Calculation Report, the documents that I considered in
connection with that Report, and the accompanying Exhibits to that Report, are all incorporated by reference.
All capitalized terms not defined herein shall have the meaning ascribed to them in the Principal Balance
Calculation Report.

[2]   The name on the Blum Account changed over the years it was maintained with BLMIS.  Prior to March 2004,
the account was under the name of "1ST TRUST & CO FBO NORMAN J BLUM FTC ACCT #xx4744 IRA."
From March 2004 through July 2007, the account was under the name "1ST TRUST & CO FBO NORMAN J
BLUM FTC ACCT #xxxxxxxx0001."  From August 2007 through November 2007, the account was under the
name "FISERV TRUST COMPANY FBO NORMAN J BLUM (xx1188)."  From December 2007 through
November 2008, the account was under the name "NTC & CO. FBO NORMAN J BLUM (xx1188)."  (*See*
**AMF00156478, MDPTPP00293540-MDPTPP00293549, MDPTPP00293787-MDPTPP00293793,** and
**MDPTPP00293804-MDPTPP00293815.**)

[3]   One additional BLMIS Account, BLMIS Account 1B0189 under the name of "NORMAN BLUM JOEL BLUM
SUCCESSOR CO-TRUSTEES," is also at issue in the above-captioned litigation.  However, there were no cash
withdrawals from this account within the two-year period prior to December 11, 2008; therefore, the description

5.      This report also applies the methodology of the Principal Balance Calculation to the following two related BLMIS accounts:

(i)      BLMIS Account 1B0201, which was maintained under the name of "NORMAN J BLUM LIVING TRUST" (the "Related Blum Account 1B0201").[4] On or about March 1, 2009, a customer claim was filed with the Trustee, which was corrected, amended and restated on or about June 3, 2009, with respect to Related Blum Account 1B0201; and

(ii)      BLMIS Account 1B0251, which was maintained under the name "JOEL A BLUM KERRY E BLUM JT WROS" (the "Related Blum Account 1B0251"). On or about January 27, 2009, a customer claim was filed with the Trustee with respect to Related Blum Account 1B0251.

6.      Related Blum Account 1B0201 and Related Blum Account 1B0251 are collectively referred to herein as the "Related Blum Accounts."

7.      This report has been prepared in connection with the above-captioned litigation and is to be used only for the specific purposes of this lawsuit. It is not to be used for any other purpose without the express written consent of FTI. If called upon to testify in this matter, I intend to provide testimony regarding my analyses and conclusions consistent with this report. FTI is being compensated at a rate of $554 per hour for my professional time incurred in performing the work necessary to prepare this report. FTI's fees are not contingent on the conclusions reached in this report or the outcome of the above-captioned litigation.

8.      The documents and data that I considered in connection with this report are listed in **Exhibit 2**. I reserve the right to supplement my report based on any additional documents or information received.

---

of activity and the transactions that impact the Principal Balance Calculation for this BLMIS Account have been excluded from this report.

[4] The name on Related Blum Account 1B0201 changed over the years it was maintained with BLMIS. Prior to December 2002, the account was under the name of "NORMAN J BLUM." From December 2002 through November 2008, the account was under the name "NORMAN J BLUM LIVING TRUST." (*See* **AMF00157039** and **MDPTPP00308226-MDPTPP00308234**.)

## II.   DESCRIPTION OF ACTIVITY IN THE BLUM ACCOUNT AND THE TRANSACTIONS IMPACTING THE PRINCIPAL BALANCE CALCULATION

9.      The Blum Account was maintained with BLMIS beginning in July 1997. Throughout its account history with BLMIS, the Blum Account had a total of four cash withdrawal transactions.  In addition to these cash withdrawal transactions, there was one inter-account transfer from BLMIS Account 1B0035 into the Blum Account.

10.     The cash withdrawal transactions, as well as the inter-account transfer, all impacted the Principal Balance Calculation for the Blum Account.  Each of these transactions was reflected on the Customer Statements between July 1997 and November 2008.

11.     As described in the Principal Balance Calculation Report, the amount of the transfer of funds from one BLMIS account to another BLMIS account (an inter-account transfer[5]) is limited to the amount of principal available in the *transferor's* account at the time of the transfer.  Only the portion of the inter-account transfers between BLMIS accounts for which the transferor had actual principal could be transferred.  As such, all inter-account transfers have been analyzed and the transferee's account has been credited only up to the amount of principal available in the transferor's account on the day of the inter-account transfer.

12.     Thus, in order to perform the Principal Balance Calculation for the Blum Account, BLMIS Account 1B0035 was analyzed to determine the amount of principal available in that account that could be transferred into the Blum Account.

13.     To determine the amount of principal available in BLMIS Account 1B0035, two additional accounts, BLMIS Accounts 100249 and 1B0034, were analyzed because inter-account transfers from those accounts impacted the principal balance in BLMIS Account 1B0035.

14.     **Exhibit 3** to this report (Summary Schedule of Cash and Principal Activity in the Blum Account and Related Blum Accounts) provides a summary of the activity in the BLMIS accounts that impacted the Principal Balance Calculation for the Blum Account.

15.     **Exhibits 4A-4C** and **4I** to this report provide detailed schedules for the Principal Balance Calculation for BLMIS Accounts 100249, 1B0034, 1B0035, and the Blum Account, respectively.

---

[5]   An inter-account transfer is defined as a non-cash transaction between BLMIS customer accounts in which no new funds entered or left BLMIS, but rather a book entry occurred at BLMIS to internally adjust the balances of those accounts.  These book entries did not reflect any transfers of cash because there was no actual movement of cash.  Rather, these inter-account transfers merely changed reported value in the purported "equity" maintained in the BLMIS customers' accounts.  (*See* Principal Balance Calculation Report, ¶¶17, 27-28, 32-34.)

### A. Summary of Activity in BLMIS Account 100249 and the Inter-Account Transfers Into BLMIS Accounts 1B0034 and 100288

16.      On January 31, 1986, BLMIS Account 100249 was opened with a deposit via check in the amount of $100,000, all representing principal.

17.      Subsequent to this initial deposit, there was one additional deposit via check into BLMIS Account 100249 in the amount of 100,000, all representing principal

18.      The two cash deposits were reflected on the Customer Statement with a transaction code as follows:

- 1 cash deposit was identified with a transaction code of "CA;" and
- 1 cash deposit was identified with a transaction code of "JRNL."[6]

19.      The two cash deposits were credited to the customer's account as reflected on the Customer Statements.

20.      These two cash deposits provided BLMIS Account 100249 with a total of $200,000 of principal.

21.      On October 24, 1990, there were two inter-account transfers from BLMIS Account 100249 into BLMIS Accounts 1B0034 and 100288 in equal amounts of $239,439, as reflected on the Customer Statements. These transactions were both dated October 24, 1990, as reflected on the Customer Statements. As of that date, BLMIS Account 100249 had only $200,000 of principal available that could be transferred. At the direction of Trustee's counsel, I divided that principal amount equally between both accounts. Applying that methodology, BLMIS Accounts 1B0034 and 100288 were each credited with $100,000 of principal.[7] The remaining balance of these reported inter-account transfers constituted fictitious profits. (*See* **Exhibit 4A** for the Detailed Schedule for the Principal Balance Calculation for BLMIS Account 100249; *see also* **Exhibit 4B** for the Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0034.)

---

[6]      *See* my Expert Report regarding the Analysis of the Profit Withdrawal Transactions, dated July 14, 2015, No. 08-01789 (SMB), ECF No. 10663; *see also*, my Expert Report regarding the Supplemental Analysis of the Profit Withdrawal Transactions, dated December 17, 2015, No. 08-01789 (SMB); my Expert Report regarding the Second Supplemental Analysis of the Profit Withdrawal Transactions, dated June 3, 2016, No. 08-01789 (SMB).

[7]      *See* Principal Balance Calculation Report, ¶¶17, 27-28, 32-34 for a full explanation of inter-account transfers of principal between BLMIS customer accounts.

22.     The two inter-account transfers out of BLMIS Account 100249 were reflected on the Customer Statements with a transaction code of "CW," and were debited from the customer's account.

**B. Summary of Activity in BLMIS Account 1B0034 and the Inter-Account Transfers Into BLMIS Account 1B0035 and Related Blum Account 1B0201**

23.     On September 18, 1986, BLMIS Account 1B0034 was opened with a deposit via check in the amount of $100,000, all representing principal.

24.     Subsequent to this initial deposit, there was one inter-account transfer from BLMIS Account 100249 into BLMIS Account 1B0034 in the amount of 239,439, as reflected on the Customer Statements. However, as discussed above, on the same day, there was another inter-account transfer from BLMIS Account 100249 into BLMIS Account 100288 in the same amount of $239,439, as reflected on the Customer Statements. As of that date, BLMIS Account 100249 had only $200,000 of principal available that could be transferred. At the direction of Trustee's counsel, I divided that principal amount equally between both accounts. Applying that methodology, BLMIS Accounts 1B0034 and 100288 were each credited with $100,000 of principal. The remaining balance of these reported inter-account transfers constituted fictitious profits. (*See* **Exhibits 4A** and **4B**.)

25.     The one cash deposit and one inter-account transfer into BLMIS Account 1B0034 were reflected on the Customer Statements with a transaction code as follows:

- 1 cash deposit was identified with a transaction code of "JRNL;" and
- 1 inter-account transfer was identified with a transaction code of "CA."

26.     The one cash deposit and one inter-account transfer into BLMIS Account 1B0034 were credited to the customer's account as reflected on the Customer Statements.

27.     The one cash deposit and one inter-account transfer provided BLMIS Account 1B0034 with a total of $200,000 of principal.

5

28.      Between September 18, 1986 and December 11, 2008, BLMIS Account 1B0034 reflected a total of 74 cash withdrawals[8] totaling $202,204 – an amount which included both principal **_and_** fictitious profits.

29.      On October 25, 1990, there was one inter-account transfer from BLMIS Account 1B0034 into BLMIS Account 1B0035 in the amount of $239,439, as reflected on the Customer Statements. However, because BLMIS Account 1B0034 had only $112,035 of principal available at the time of this inter-account transfer, BLMIS Account 1B0035 was credited with $112,035 of principal. The remaining balance of this reported inter-account transfer constituted fictitious profits. (*See* **Exhibit 4B**; *see also* **Exhibit 4C** for the Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0035.)

30.      On August 7, 1997, there was one inter-account transfer from BLMIS Account 1B0034 into Related Blum Account 1B0201 in the amount of $103,186, as reflected on the Customer Statements. However, as a result of the negative principal balance in BLMIS Account 1B0034 at the time of this inter-account transfer, there was no principal available to be transferred into Related Blum Account 1B0201. Therefore, this amount was not credited as principal into Related Blum Account 1B0201 because this reported inter-account transfer constituted fictitious profits. (*See* **Exhibit 4B**; *see also* **Exhibit 4J** for the Detailed Schedule for the Principal Balance Calculation for Related Blum Account 1B0201.)

31.      The 74 cash withdrawals and two inter-account transfers out of BLMIS Account 1B0034 were reflected on the Customer Statements with a transaction code as follows:

- 1 cash withdrawal and 2 inter-account transfers were identified with a transaction code of "CW;" and

- 73 cash withdrawals were identified with a transaction code of "PW."

32.      The 74 cash withdrawals and two inter-account transfers out of BLMIS Account 1B0034 were debited from the customer's account as reflected on the Customer Statements.

---

[8]   These cash withdrawals exclude the line items on the Customer Statements related to two checks: (i) a check for $3,230 issued by BLMIS on July 11, 1991, which was canceled on September 19, 1991; and (ii) a check for $102,723.51 issued by BLMIS on June 25, 1997, which was returned in the amount of $102,723.00 on June 30, 1997. Since the returned amount was $0.51 less than the actual check withdrawn, $0.51 is included in the total amount of cash withdrawals of $202,204. (*See* **Exhibit 4B**.)

**C. Summary of Activity in BLMIS Account 1B0035 and the Inter-Account Transfer Into the Blum Account**

33.     On October 25, 1990, BLMIS Account 1B0035 was opened with an inter-account transfer from BLMIS Account 1B0034 in the amount of $239,439, as reflected on the Customer Statements.  However, as discussed above, BLMIS Account 1B0035 was only credited with $112,035 of principal from this inter-account transfer.  The remaining balance of this reported inter-account transfer constituted fictitious profits.  (*See* **Exhibits 4B** and **4C**.)

34.     The one inter-account transfer into BLMIS Account 1B0035 was reflected on the Customer Statement with a transaction code of "CA," and was credited to the customer's account.

35.     This one inter-account transfer provided BLMIS Account 1B0035 with $112,035 of principal.

36.     On July 25, 1997, there was one inter-account transfer from BLMIS Account 1B0035 into the Blum Account in the amount of $674,462, as reflected on the Customer Statements.  However, because BLMIS Account 1B0035 had only $112,035 of principal available at the time of this inter-account transfer, the Blum Account was credited with $112,035 of principal.  The remaining balance of this reported inter-account transfer constituted fictitious profits.  (*See* **Exhibit 4C**; *see also* **Exhibit 4I** for the Detailed Schedule for the Principal Balance Calculation for the Blum Account.)

37.     The one inter-account transfer out of BLMIS Account 1B0035 was reflected on the Customer Statement with a transaction code of "CW," and was debited from the customer's account.

**D. Description of the Inter-Account Transfer Into the Blum Account**

38.     On July 25, 1997, the Blum Account was opened with an inter-account transfer from BLMIS Account 1B0035 in the amount of $674,462, as reflected on the Customer Statements.  However, as discussed above, the Blum Account was only credited with $112,035 of principal from this inter-account transfer.  The remaining balance of this reported inter-account transfer constituted fictitious profits.  (*See* **Exhibits 4C** and **4I**.)

39.     The one inter-account transfer into the Blum Account was reflected on the Customer Statement with a transaction code of "JRNL," and was credited to the customer's account.

40.     In sum, this one inter-account transfer provided the Blum Account with $112,035 of principal.  (*See* **Exhibit 3**.)

### E.  Description of the Cash Withdrawals Out of the Blum Account

41.     Between July 25, 1997 and December 11, 2008, the Blum Account reflected a total of four cash withdrawals[9] totaling $294,231 – an amount which included both principal ***and*** fictitious profits.

42.     The four cash withdrawals were reflected on the Customer Statements with a transaction code of "CW," and were debited from the customer's account.

43.     The Principal Balance Calculation for the Blum Account demonstrates that between July 25, 1997 and December 11, 2008, $294,231 was withdrawn from BLMIS, which consisted of $112,035 of principal and an additional $182,196 of funds withdrawn in excess of principal, representing fictitious profits.  The $182,196 of fictitious profits was withdrawn within the two-year period prior to December 11, 2008.[10]  (*See* **Exhibit 4I**.)

## III.    DESCRIPTION OF ACTIVITY IN RELATED BLUM ACCOUNT 1B0201 AND THE TRANSACTIONS IMPACTING THE PRINCIPAL BALANCE CALCULATION

44.     Related Blum Account 1B0201 was maintained with BLMIS beginning in August 1997.  Throughout its account history with BLMIS, Related Blum Account 1B0201 had a total of 25 cash deposit and withdrawal transactions.  In addition to these cash transactions, there were the following inter-account transfers: (i) one inter-account transfer from BLMIS Account

---

[9]  These cash withdrawals exclude the line items on the Customer Statements related to a check for $76,774 issued by BLMIS on January 2, 2007, which was stopped on the same day.  (*See* **Exhibit 4I**.)

[10]  I updated the amount of the October 12, 1988 cash withdrawal transaction as reflected on **Exhibit 4B**, which was illegible on the Customer Statement maintained on microfilm, from $3,868 to $3,968.  Therefore, the principal available in BLMIS Account 1B0034 as of October 25, 1990 decreased from $112,135 to $112,035.  As a result: (i) BLMIS Account 1B0035 was credited with only $112,035 of principal on October 25, 1990 (*see* **Exhibits 4B** and **4C**); and (ii) the Blum Account was credited with only $112,035 of principal on July 25, 1997 (*see* **Exhibits 4C** and **4I**).  Consequently, the principal balance for the Blum Account decreased from ($182,096) to ($182,196).  At the direction of Trustee's counsel, the Trustee will not adjust the amount that he is seeking in this litigation.  (*See* my Expert Report regarding the Second Supplemental Analysis of the Profit Withdrawal Transactions, dated June 3, 2016, No. 08-01789 (SMB) at n. 13 and **Exhibit 21**.)

1B0034 into Related Blum Account 1B0201; (ii) one inter-account transfer from BLMIS Account 1B0191 into Related Blum Account 1B0201; and (iii) two inter-account transfers from BLMIS Account 1B0189 into Related Blum Account 1B0201.

45.     The cash deposit and withdrawal transactions, as well as the inter-account transfers, all impacted the Principal Balance Calculation for Related Blum Account 1B0201. Each of these transactions was reflected on the Customer Statements between August 1997 and November 2008.

46.     Thus, in order to perform the Principal Balance Calculation for the Related Blum Account 1B0201, BLMIS Accounts 1B0034, 1B0191 and 1B0189 were analyzed to determine the amount of principal available in those accounts that could be transferred into Related Blum Account 1B0201.

47.     To determine the amount of principal available in BLMIS Accounts 1B0034, 1B0191 and 1B0189, four additional accounts, BLMIS Accounts 100249, 1B0033, 1B0036 and 1B0115, were analyzed because inter-account transfers from those accounts impacted the principal balance in BLMIS Accounts 1B0034, 1B0191 and 1B0189.

48.     **Exhibit 3** to this report (Summary Schedule of Cash and Principal Activity in the Blum Account and Related Blum Accounts) provides a summary of the activity in the BLMIS accounts that impacted the Principal Balance Calculation for Related Blum Account 1B0201.

49.     **Exhibits 4A, 4B, 4D-4H,** and **4J** to this report provide detailed schedules for the Principal Balance Calculation for BLMIS Accounts 100249, 1B0034, 1B0033, 1B0036, 1B0115, 1B0191, 1B0189, and Related Blum Account 1B0201, respectively.

### A. Summary of Activity in BLMIS Account 1B0033 and the Inter-Account Transfers into BLMIS Account 1B0036 and BLMIS Account 1B0189

50.     BLMIS Account 1B0033 was maintained with BLMIS prior to April of 1981.[11] As discussed in greater detail in the Principal Balance Calculation Report, March 31, 1981 was the earliest date for which the BLMIS records provide the necessary information reported on monthly Customer Statements to calculate the principal balance for all accounts opened prior to

---

[11]   BLMIS Account 1B0033 was known as BLMIS Account 100218 at this time.  (*See* **Exhibit 5**; *see also* **MF00091576**.)

April of 1981.[12] As BLMIS Account 1B0033 was opened prior to April of 1981, BLMIS Account 1B0033 was granted an initial principal credit on April 1, 1981 equal to the account's reported ending cash balance and the historical cost of the securities reportedly held in the account as of March 31, 1981 on the Customer Statement.[13]

51.     Because BLMIS Account 1B0033 was opened prior to April of 1981, the Principal Balance Calculation granted an initial principal credit in the amount of $250,000.[14]

52.     Subsequent to this initial principal credit, there were three cash deposits via checks into BLMIS Account 1B0033 in the aggregate amount of $400,000, all representing principal. (*See* **Exhibit 4D** for the Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0033.)

53.     The three cash deposits were reflected on the Customer Statements with a transaction code of "CA," and were credited to the customer's account.

54.     The initial principal credit and three cash deposits provided BLMIS Account 1B0033 with a total of $650,000 of principal.

55.     Between April 1, 1981 and December 11, 2008, BLMIS Account 1B0033 reflected a total of 154 cash withdrawals[15] totaling $1,488,864 – an amount which included both principal *and* fictitious profits.

56.     On July 25, 1984, there was one inter-account transfer from BLMIS Account 1B0033 into BLMIS Account 1B0036 in the amount of $98,236, as reflected on the Customer Statements. However, because BLMIS Account 1B0033 had only $81,618 of principal available at the time of this inter-account transfer, BLMIS Account 1B0036 was credited with $81,618 of

---

[12]  *See* Principal Balance Calculation Report at ¶¶20-22.
[13]  The Customer Statements reported amounts related to securities purportedly held at historical cost values, as opposed to market values, and therefore the historical cost basis was used in the limited instances in which BLMIS accounts pre-dated April 1, 1981.
[14]  The amount of principal credit granted to BLMIS Account 1B0033 is calculated using the following formula: [New Balance] + [Value of Long Security Positions] – [Value of Short Security Positions]. Based on the March 1981 Customer Statement for BLMIS Account 1B0033, the calculation is as follows: [259,375.14] + [249,982.75] – [259,357.89] = [250,000.00]. *See* **Exhibit 5** for a copy of the March 1981 Customer Statement for BLMIS Account 1B0033.
[15]  These cash withdrawals exclude the line items on the Customer Statements related to three transactions: (i) a transaction with the description "TRAN TO E CHAIS 1983 TRUST" for $550,000 issued by BLMIS on September 13, 1983, which was canceled on September 15, 1983; (ii) a transaction with the description "TRAN TO M H CHAIS 1983 TRUST" for $50,000 issued by BLMIS on September 13, 1983, which was canceled on September 15, 1983; and (iii) a transaction with the description "TRAN TO WM F CHAIS 1983 TRUST" for $50,000 issued by BLMIS on September 13, 1983, which was canceled on September 15, 1983. (*See* **Exhibit 4D**.)

principal. The remaining balance of this reported inter-account transfer constituted fictitious profits. (*See* **Exhibit 4D**; *see also* **Exhibit 4E** for the Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0036.)

57.    On July 8, 1997, there was one inter-account transfer from BLMIS Account 1B0033 into BLMIS Account 1B0189 in the amount of $577,725, as reflected on the Customer Statements. However, as a result of the negative principal balance in BLMIS Account 1B0033 at the time of this inter-account transfer, there was no principal available to be transferred into BLMIS Account 1B0189. Therefore, this amount was not credited as principal into BLMIS Account 1B0189 because this reported inter-account transfer constituted fictitious profits. (*See* **Exhibit 4D**; *see also* **Exhibit 4H** for the Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0189.)

58.    The 154 cash withdrawals and two inter-account transfers out of BLMIS Account 1B0033 were reflected on the Customer Statements with a transaction code as follows:

- 138 cash withdrawals were identified with a transaction code of "PW;"
- 16 cash withdrawals were identified with a transaction code of "PYMT;" and
- 2 inter-account transfers were identified with a transaction code of "CW."

59.    The 154 cash withdrawals and two inter-account transfers out of BLMIS Account 1B0033 were debited from the customer's account as reflected on the Customer Statements.

### B. Summary of Activity in BLMIS Account 1B0036 and the Inter-Account Transfer into BLMIS Account 1B0115

60.    On July 25, 1984, BLMIS Account 1B0036 was opened with an inter-account transfer from BLMIS Account 1B0033 in the amount of $98,236, as reflected on the Customer Statements. However, as discussed above, BLMIS Account 1B0036 was only credited with $81,618 of principal from this inter-account transfer. The remaining balance of this reported inter-account transfer constituted fictitious profits. (*See* **Exhibits 4D** and **4E**.)

61.    Subsequent to this initial inter-account transfer, there were two cash deposits via checks into BLMIS Account 1B0036 in the aggregate amount of $200,000, all representing principal

11

62.      The two cash deposits and one inter-account transfer into BLMIS Account
1B0036 were reflected on the Customer Statements with a transaction code of "CA," and were
credited to the customer's account.

63.      These two cash deposits and one inter-account transfer provided BLMIS
Account 1B0036 with a total of $281,618 of principal.

64.      Between July 25, 1984 and December 11, 2008, BLMIS Account 1B0036
reflected a total of 84 cash withdrawals totaling $559,273 – an amount which included both
principal **_and_** fictitious profits.

65.      On September 14, 1994, there was one inter-account transfer from BLMIS
Account 1B0036 into BLMIS Account 1B0115 in the amount of $279,579, as reflected on the
Customer Statements.  However, as a result of the negative principal balance in BLMIS Account
1B0036 at the time of this inter-account transfer, there was no principal available to be
transferred into BLMIS Account 1B0115.  Therefore, this amount was not credited as principal
into BLMIS Account 1B0115 because this reported inter-account transfer constituted fictitious
profits.  (*See* **Exhibit 4E**; *see also* **Exhibit 4F** for the Detailed Schedule for the Principal
Balance Calculation for BLMIS Account 1B0115.)

66.      The 84 cash withdrawals and one inter-account transfer out of BLMIS Account
1B0036 were reflected on the Customer Statements with a transaction code as follows:

- 83 cash withdrawals were identified with a transaction code of "PW;" and
- 1 cash withdrawal and 1 inter-account transfer were identified with a
transaction code of "CW."

67.      The 84 cash withdrawals and one inter-account transfer out of BLMIS Account
1B0036 were debited from the customer's account as reflected on the Customer Statements.

## C. Summary of Activity in BLMIS Account 1B0115 and the Inter-Account Transfer into BLMIS Account 1B0191

68.      On September 14, 1994, BLMIS Account 1B0115 was opened with an inter-
account transfer from BLMIS Account 1B0036 in the amount of $279,579, as reflected on the
Customer Statements.  However, as discussed above, due to the negative principal balance in
BLMIS Account 1B0036 at the time of this inter-account transfer, there was no principal
available to be transferred into BLMIS Account 1B0115.  Therefore, this amount was not

credited as principal into BLMIS Account 1B0115 because this reported inter-account transfer constituted fictitious profits. (*See* **Exhibits 4E** and **4F**.)

69.    Subsequent to this initial inter-account transfer, there was one cash deposit via check into BLMIS Account 1B0115 in the amount of $40,000, all representing principal.

70.    The one cash deposit and one inter-account transfer into BLMIS Account 1B0115 were reflected on the Customer Statements with a transaction code as follows:

- one cash deposit was identified with a transaction code of "CA;" and
- one inter-account transfer was identified with a transaction code of "JRNL."

71.    The one cash deposit and one inter-account transfer into BLMIS Account 1B0115 were credited to the customer's account as reflected on the Customer Statements.

72.    The one cash deposit and one inter-account transfer provided BLMIS Account 1B0115 with a total of $40,000 of principal.

73.    Between September 14, 1994 and December 11, 2008, BLMIS Account 1B0115 reflected a total of 28 cash withdrawals[16] totaling $122,241 – an amount which included both principal ***and*** fictitious profits.

74.    On July 8, 1997, there was one inter-account transfer from BLMIS Account 1B0115 into BLMIS Account 1B0191 in the amount of $328,116, as reflected on the Customer Statements. However, as a result of the negative principal balance in BLMIS Account 1B0115 at the time of this inter-account transfer, there was no principal available to be transferred into BLMIS Account 1B0191. Therefore, this amount was not credited as principal into BLMIS Account 1B0191 because this reported inter-account transfer constituted fictitious profits. (*See* **Exhibit 4F**; *see also* **Exhibit 4G** for the Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0191.)

75.    The 28 cash withdrawals and one inter-account transfer out of BLMIS Account 1B0115 were reflected on the Customer Statements with a transaction code as follows:

- 28 cash withdrawals were identified with a transaction code of "PW;" and
- 1 inter-account transfer was identified with a transaction code of "CW."

---

[16]    These cash withdrawals exclude the line items on the Customer Statements related to a check for $50,000 issued by BLMIS on January 30, 2006, which was canceled on the same day. (*See* **Exhibit 4F**.)

76.     The 28 cash withdrawals and one inter-account transfer out of BLMIS Account 1B0115 were debited from the customer's account as reflected on the Customer Statements.

**D. Summary of Activity in BLMIS Account 1B0191 and the Inter-Account Transfers into Related Blum Account 1B0201 and Related Blum Account 1B0251**

77.     On July 8, 1997, BLMIS Account 1B0191 was opened with an inter-account transfer from BLMIS Account 1B0115 in the amount of $328,116, as reflected on the Customer Statements.  However, as discussed above, due to the negative principal balance in BLMIS Account 1B0115 at the time of this inter-account transfer, there was no principal available to be transferred into BLMIS Account 1B0191.  Therefore, this amount was not credited as principal into BLMIS Account 1B0191 because this reported inter-account transfer constituted fictitious profits.  (*See* **Exhibits 4F** and **4G**.)

78.     Subsequent to this initial inter-account transfer, there was one cash deposit via check into BLMIS Account 1B0191 in the amount of $50,000, all representing principal.

79.     The one cash deposit and one inter-account transfer into BLMIS Account 1B0191 were reflected on the Customer Statements with a transaction code as follows:

- one cash deposit was identified with a transaction code of "CA;" and
- one inter-account transfer was identified with a transaction code of "JRNL."

80.     The one cash deposit and one inter-account transfer into BLMIS Account 1B0191 were credited to the customer's account as reflected on the Customer Statements.

81.     The one cash deposit and one inter-account transfer provided BLMIS Account 1B0191 with a total of $50,000 of principal.

82.     On October 20, 1997, BLMIS Account 1B0191 reflected one cash withdrawal in the amount of $13,613 -- an amount which consisted entirely of fictitious profits.

83.     On December 31, 2002, there were two inter-account transfers from BLMIS Account 1B0191 into Related Blum Account 1B0251 and Related Blum Account 1B0201 in the amounts of $396,264 and $370,106, respectively, as reflected on the Customer Statements. These transactions were both dated December 31, 2002, as reflected on the Customer Statements. As of that date, BLMIS Account 1B0191 had only $36,387 of principal available that could be transferred.  At the direction of Trustee's counsel, and pursuant to correspondence in the

14

customer file for BLMIS Account 1B0191, I divided the $36,387 of principal as follows: (i) 52% into Related Blum Account 1B0251; and (ii) 48% into Related Blum Account 1B0201.[17] Applying that methodology, Related Blum Account 1B0251 was credited with $18,815 of principal (equal to 52% of $36,387) and Related Blum Account 1B0201 was credited with $17,573 of principal (equal to 48% of $36,387.)[18]  The remaining balance of these reported inter-account transfers constituted fictitious profits. (*See* **Exhibits 4G** and **4J**; *see also* **Exhibit 4K** for the Detailed Schedule for the Principal Balance Calculation for Related Blum Account 1B0251.)

84.     The one cash withdrawal and two inter-account transfers out of BLMIS Account 1B0191 were reflected on the Customer Statements with a transaction code of "CW," and were debited from the customer's account.

### E. Summary of Activity in BLMIS Account 1B0189 and the Inter-Account Transfers into Related Blum Account 1B0201 and Related Blum Account 1B0251

85.     On July 8, 1997, BLMIS Account 1B0189 was opened with an inter-account transfer from BLMIS Account 1B0033 in the amount of $577,725, as reflected on the Customer Statements.  However, as discussed above, due to the negative principal balance in BLMIS Account 1B0033 at the time of this inter-account transfer, there was no principal available to be transferred into BLMIS Account 1B0189.  Therefore, this amount was not credited as principal into BLMIS Account 1B0189 because this reported inter-account transfer constituted fictitious profits. (*See* **Exhibits 4D** and **4H**.)

86.     The one inter-account transfer into BLMIS Account 1B0189 was reflected on the Customer Statement with a transaction code of "JRNL," and was credited to the customer's account.

---

[17] According to correspondence dated December 8, 2002 and December 18, 2002 between Joel A. Blum, Norman Blum, and Frank DiPascali, the balance of Roslyn Blum Remainder Trust Account (BLMIS Account 1B0191) was divided into Related Blum Account 1B0201 and Related Blum Account 1B0251. In the correspondence dated December 8, 2002, Joel A. Blum states "My brother, Norman, and I are to divide the money from the Remainder Trust account with my share being $26,158 more than his share … I understand that as of the November statement, the value of the Roslyn Blum Remainder Trust Account was $764,617.75 … my share of this should be $764,617.75 divided by 2= $382,308.87 plus 13,079 for a total of $395,387.87 [52% into Related Blum Account 1B0251]. My brother, Norman's, share should be $764,617.75 divided by 2 = $382,308.87 minus $13,079 for a total of $369,229.87 [48% into Related Blum Account 1B0201] …." (*See* **AMF00156515-AMF00156516**, attached as **Exhibit 6** to this report, for the documentation/instructions for these inter-account transfers.)

[18] *See* Principal Balance Calculation Report, ¶¶17, 27-28, 32-34 for a full explanation of inter-account transfers of principal between BLMIS customer accounts.

87.    Between July 8, 1997 and December 11, 2008, BLMIS Account 1B0189 reflected a total of 25 cash withdrawals totaling $996,573 – an amount which consisted entirely of fictitious profits.

88.    On August 19, 2003 and October 14, 2003, there were four inter-account transfers from BLMIS Account 1B0189 into Related Blum Account 1B0251 and Related Blum Account 1B0201 in the aggregate amount of $104,780, as reflected on the Customer Statements:

- $51,963 into Related Blum Account 1B0251 on August 19, 2003;
- $51,963 into Related Blum Account 1B0201 on August 19, 2003;
- $427 into Related Blum Account 1B0251 on October 14, 2003; and
- $427 into Related Blum Account 1B0201 on October 14, 2003.

89.    However, as a result of the negative principal balance in BLMIS Account 1B0189 at the time of these inter-account transfers, there was no principal available to be transferred into Related Blum Account 1B0251 and Related Blum Account 1B0201.  Therefore, these amounts were not credited as principal into Related Blum Account 1B0251 and Related Blum Account 1B0201 because these reported inter-account transfers constituted fictitious profits.  (*See* **Exhibits 4H, 4J**, and **4K**.)

90.    The 25 cash withdrawals and four inter-account transfers out of BLMIS Account 1B0189 were reflected on the Customer Statements with a transaction code of "CW," and were debited from the customer's account.

## F. Description of the Cash Deposits and Inter-Account Transfers Into Related Blum Account 1B0201

91.    On August 7, 1997, Related Blum Account 1B0201 was opened with an inter-account transfer from BLMIS Account 1B0034 in the amount of $103,186, as reflected on the Customer Statements.  However, as discussed above, due to the negative principal balance in BLMIS Account 1B0034 at the time of this inter-account transfer, there was no principal available to be transferred into Related Blum Account 1B0201.  Therefore, this amount was not credited as principal into Related Blum Account 1B0201 because this reported inter-account transfer constituted fictitious profits.  (*See* **Exhibits 4B** and **4J**.)

16

92.     Subsequent to this initial inter-account transfer, there were two cash deposits via checks into Related Blum Account 1B0201 in the aggregate amount of $101,375, all representing principal.

93.     On December 31, 2002, there was one inter-account transfer from BLMIS Account 1B0191 into Related Blum Account 1B0201 in the amount of $370,106, as reflected on the Customer Statements.  However, as discussed above, on the same day, there was another inter-account transfer from BLMIS Account 1B0191 into Related Blum Account 1B0251 in the amount of $396,264, as reflected on the Customer Statements.  As of that date, BLMIS Account 1B0191 had only $36,387 of principal available that could be transferred.  At the direction of Trustee's counsel, and pursuant to correspondence in the customer file for BLMIS Account 1B0191, I divided the $36,387 of principal as follows: (i) 52% into Related Blum Account 1B0251; and (ii) 48% into Related Blum Account 1B0201.  Applying that methodology, Related Blum Account 1B0251 was credited with $18,815 of principal (equal to 52% of $36,387) and Related Blum Account 1B0201 was credited with $17,573 of principal (equal to 48% of $36,387.)  The remaining balance of these reported inter-account transfers constituted fictitious profits.  (*See* **Exhibits 4G, 4J,** and **4K**.)

94.     Additionally, on August 19, 2003 and October 14, 2003, there were two inter-account transfers from BLMIS Account 1B0189 into Related Blum Account 1B0201 in the aggregate amount of $52,390: (i) $51,963 on August 19, 2003; and (ii) $427 on October 14, 2003, as reflected on the Customer Statements.  However, as discussed above, due to the negative principal balance in BLMIS Account 1B0189 at the time of these inter-account transfers, there was no principal available to be transferred into Related Blum Account 1B0201.  Therefore, these amounts were not credited as principal into Related Blum Account 1B0201 because these reported inter-account transfers constituted fictitious profits.  (*See* **Exhibits 4H** and **4J**.)

95.     The two cash deposits and four inter-account transfers into Related Blum Account 1B0201 were reflected on the Customer Statements with a transaction code as follows:

- two cash deposits and three inter-account transfers were identified with a transaction code of "CA;" and

- one inter-account transfer was identified with a transaction code of "JRNL."

17

96.      The two cash deposits and four inter-account transfers into Related Blum Account 1B0201 were credited to the customer's account as reflected on the Customer Statements.

97.      In sum, these two cash deposits and four inter-account transfers provided Related Blum Account 1B0201 with a total of $118,948 of principal. (*See* **Exhibit 3**.)

### G. Description of the Cash Withdrawals Out of Related Blum Account 1B0201

98.      Between August 7, 1997 and December 11, 2008, Related Blum Account 1B0201 reflected a total of 23 cash withdrawals[19] totaling $91,895 – an amount which included both principal ***and*** fictitious profits.

99.      The 23 cash withdrawals were reflected on the Customer Statements with a transaction code of "CW," and were debited from the customer's account.

100.     The Principal Balance Calculation for Related Blum Account 1B0201 demonstrates that between August 7, 1997 and December 11, 2008, of the $118,948 of principal available in the account, $91,895 was withdrawn. As a result, the remaining principal balance of Related Blum Account 1B0201, as of December 11, 2008, was $27,053. (*See* **Exhibit 4J**.)

## IV.    DESCRIPTION OF ACTIVITY IN RELATED BLUM ACCOUNT 1B0251 AND THE TRANSACTIONS IMPACTING THE PRINCIPAL BALANCE CALCULATION

101.     Related Blum Account 1B0251 was maintained with BLMIS beginning in December 2002. Throughout its account history with BLMIS, Related Blum Account 1B0251 had a total of three cash deposit and withdrawal transactions. In addition to these cash transactions, there were the following inter-account transfers: (i) one inter-account transfer from BLMIS Account 1B0191 into Related Blum Account 1B0251; and (ii) two inter-account transfers from BLMIS Account 1B0189 into Related Blum Account 1B0251.

102.     The cash deposit and withdrawal transactions, as well as the inter-account transfers, all impacted the Principal Balance Calculation for Related Blum Account 1B0251.

---

[19]  The BLMIS Customer Statements reflected a cash withdrawal via check from Related Blum Account 1B0201 for $100,000 dated November 25, 2008. However, that check did not clear, and therefore, the amount of the withdrawal was reversed in the Principal Balance Calculation for Related Blum Account 1B0201. (*See* **JPMSAF0072812; JPMSDM0000008; JPMTAA0000316-JPMTAA0000321; MADWAA00303937-MADWAA00303938 and Stipulation and Order For Transfer of Funds By J.P. Morgan Chase Bank to Trustee, In re Bernard L. Madoff, No. 08-01789 (S.D.N.Y. Apr. 7, 2009) (Dkt. No. 148)**.)

Each of these transactions was reflected on the Customer Statements between December 2002 and November 2008.

103.    Thus, in order to perform the Principal Balance Calculation for the Related Blum Account 1B0251, BLMIS Accounts 1B0191 and 1B0189 were analyzed to determine the amount of principal available in those accounts that could be transferred into Related Blum Account 1B0251.

104.    To determine the amount of principal available in BLMIS Accounts 1B0191 and 1B0189, three additional accounts, BLMIS Accounts 1B0033, 1B0036 and 1B0115, were analyzed because inter-account transfers from those accounts impacted the principal balance in BLMIS Accounts 1B0191 and 1B0189.

105.    **Exhibit 3** to this report (Summary Schedule of Cash and Principal Activity in the Blum Account and Related Blum Accounts) provides a summary of the activity in the BLMIS accounts that impacted the Principal Balance Calculation for Related Blum Account 1B0251.

106.    **Exhibits 4D-4H**, and **4K** to this report provide detailed schedules for the Principal Balance Calculation for BLMIS Accounts 1B0033, 1B0036, 1B0115, 1B0191, 1B0189, and Related Blum Account 1B0251, respectively.

### A. Description of the Cash Deposit and Inter-Account transfers into Related Blum Account 1B0251

107.    On December 31, 2002, Related Blum Account 1B0251 was opened with an inter-account transfer from BLMIS Account 1B0191 in the amount of $396,264, as reflected on the Customer Statements. However, as discussed above, on the same day, there was another inter-account transfer from BLMIS Account 1B0191 into Related Blum Account 1B0201 in the amount of $370,106, as reflected on the Customer Statements. As of that date, BLMIS Account 1B0191 had only $36,387 of principal available that could be transferred. At the direction of Trustee's counsel, and pursuant to correspondence in the customer file for BLMIS Account 1B0191, I divided the $36,387 of principal as follows: (i) 52% into Related Blum Account 1B0251; and (ii) 48% into Related Blum Account 1B0201. Applying that methodology, Related Blum Account 1B0251 was credited with $18,815 of principal (equal to 52% of $36,387) and Related Blum Account 1B0201 was credited with $17,573 of principal (equal to 48% of

19

$36,387.)  The remaining balance of these reported inter-account transfers constituted fictitious profits.  (*See* **Exhibits 4G, 4J,** and **4K**.)

108.    Subsequent to this initial inter-account transfer, there was one cash deposit via wire into Related Blum Account 1B0251 in the amount of $94,980, all representing principal.

109.    On August 19, 2003 and October 14, 2003, there were two inter-account transfers from BLMIS Account 1B0189 into Related Blum Account 1B0251 in the aggregate amount of $52,390: (i) $51,963 on August 19, 2003; and (ii) $427 on October 14, 2003, as reflected on the Customer Statements.  However, as discussed above, due to the negative principal balance in BLMIS Account 1B0189 at the time of these inter-account transfers, there was no principal available to be transferred into Related Blum Account 1B0251.  Therefore, these amounts were not credited as principal into Related Blum Account 1B0251 because these reported inter-account transfers constituted fictitious profits.  (*See* **Exhibits 4H** and **4K**.)

110.    The one cash deposit and three inter-account transfers into Related Blum Account 1B0251 were reflected on the Customer Statement with a transaction code as follows:

- one cash deposit and two inter-account transfers were identified with a transaction code of "CA;" and
- one inter-account transfer was identified with a transaction code of "JRNL."

111.    The one cash deposit and three inter-account transfers into Related Blum Account 1B0251 were credited to the customer's account as reflected on the Customer Statements.

112.    In sum, the one cash deposit and three inter-account transfers provided Related Blum Account 1B0251 with a total of $113,795 of principal.  (*See* **Exhibit 3**.)

**B.  Description of the Cash Withdrawals Out of Related Blum Account 1B0251**

113.    Between December 31, 2002 and December 11, 2008, Related Blum Account 1B0251 reflected a total of two cash withdrawals totaling $30,000 – an amount which included both principal ***and*** fictitious profits.

114.    The two cash withdrawals were reflected on the Customer Statements with a transaction code of "CW," and were debited from the customer's account.

115.    The Principal Balance Calculation for Related Blum Account 1B0251 demonstrates that between December 31, 2002 and December 11, 2008, of the $113,795 of principal available in the account, $30,000 was withdrawn.  As a result, the remaining principal balance of the Related Blum Account 1B0251, as of December 11, 2008, was $83,795.  (*See* **Exhibit 4K**.)

## V.    SIGNATURE AND RIGHT TO MODIFY

116.    This report and the exhibits contained herein present my findings and the bases thereof.  To the extent that any additional information is produced by any party, I reserve the right to incorporate such additional information into my report or to modify my report as necessary.

Respectfully submitted,

Matthew B. Greenblatt, CPA/CFF, CFE
Senior Managing Director
FTI Consulting, Inc.

Dated: June 10, 2016

## VI.    LIST OF EXHIBITS

**Exhibit 1** –  Curriculum Vitae and Testimony of Matthew B. Greenblatt

**Exhibit 2** –  Documents Considered

**Exhibit 3** –  Summary Schedule of Cash and Principal Activity in the Blum Account and Related Blum Accounts

**Exhibit 4A** –  Detailed Schedule for the Principal Balance Calculation for BLMIS Account 100249

**Exhibit 4B** –  Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0034

**Exhibit 4C** –  Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0035

**Exhibit 4D** –  Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0033

**Exhibit 4E** –  Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0036

**Exhibit 4F** –  Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0115

**Exhibit 4G** –  Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0191

**Exhibit 4H** –  Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0189

**Exhibit 4I** –  Detailed Schedule for the Principal Balance Calculation for the Blum Account

**Exhibit 4J** –  Detailed Schedule for the Principal Balance Calculation for Related Blum Account 1B0201

**Exhibit 4K** –  Detailed Schedule for the Principal Balance Calculation for Related Blum Account 1B0251

**Exhibit 5** –  March 1981 Customer Statement for BLMIS Account 1B0033

**Exhibit 6** –  Excerpt from the Customer File for BLMIS Account 1B0191

22

# Exhibit 1

**Exhibit 1**

# Matthew B. Greenblatt, CPA/CFF, CFE

Senior Managing Director

matt.greenblatt@fticonsulting.com

Three Times Square
11th Floor
New York, NY 10036
Tel: (212) 841-9375
Fax: (212) 841-9350

**Certifications**
Certified Public
Accountant

Certified Fraud Examiner

Certified in Financial
Forensics

**Professional Affiliations**
American Institute of
Certified Public
Accountants

New York State Society of
Certified Public
Accountants

Association of Certified
Fraud Examiners

Association of Certified
Anti-Money Laundering
Specialists

**Education**
B.S. in Accounting,
Lehigh University

Matthew Greenblatt is a senior managing director in the FTI Consulting Forensic and Litigation Consulting practice and is based in New York. Mr. Greenblatt has extensive experience in auditing and accounting matters; litigation consulting; forensic accounting and internal investigations; post-acquisition and shareholder disputes; anti-money laundering; and advising troubled companies.

Mr. Greenblatt has conducted multiple forensic investigations in connection with cases involving diversions of funds and fraudulent accounting activity by management and has been involved in several internal forensic investigations conducted on behalf of Audit Committees and/or Boards of Directors for both public and private companies.

Mr. Greenblatt has advised on cases involving partnership disputes; lost profits; breach of contract claims; and accountants' malpractice. Mr. Greenblatt has additional expertise with matters involving acquisitions and divestitures; antitrust; price fixing; arbitration and mediation; bankruptcy reorganization; claims management; contract disputes; damages; directors & officers related claims; due diligence; expert testimony; forensic investigations; fraud and fraudulent conveyance; intellectual property; patent infringement and trademark; liquidation; product liability; solvency and insolvency; trustee and examiner issues and valuation.

Mr. Greenblatt has spoken on multiple panels in the area of forensic accounting and investigations and is an adjunct professor; teaching the course *Prevention and Detection of Fraudulent Financial Reporting*; a required course within the Forensic Accounting Program of New York University's Finance; Law and Taxation Program of NYU's School of Continuing & Professional Studies. In addition, Mr. Greenblatt is a recurring panel member on the Practising Law Institute's annual program, *Basics of Accounting for Lawyers: What Every Practicing Lawyer Needs to Know.*

Prior to its acquisition by FTI Consulting, Mr. Greenblatt joined Kahn Consulting in June of 1998. Before that, Mr. Greenblatt was a Senior Auditor with Price Waterhouse's Audit and Business Advisory Services Group.

Mr. Greenblatt holds a B.S. in Accounting from Lehigh University. Mr. Greenblatt is a Certified Public Accountant and a Certified Fraud Examiner, and is Certified in Financial Forensics. Mr. Greenblatt is a member of the American Institute of Certified Public Accountants; the New York State Society of Certified Public Accountants; the Association of Certified Fraud Examiners; and an associate member of the Association of Certified Anti-Money Laundering Specialists.

**Professional Experience**

- Conducted a forensic review of the business operations of one shareholder on behalf of another shareholder, and FTI Consulting's client, to ascertain if our client's allegations and suspicions regarding improper management were valid. The work primarily consisted of conducting interviews of current and former employees and executives; performing a detailed forensic review of the internal books and records; and providing assistance to counsel in the conducting of depositions.



# Exhibit 1

**Matthew B. Greenblatt**

- Served on team as Responsible Officer of a wholesaler of watches in Chapter 11 and conducted the fraud and forensic investigation of management in which it was found that the revenues of the Company had been overstated by approximately 600%. The forensic services included: extensive reviews of the internal books and records; assisting counsel with the conducting of various interviews and depositions; quantification and identification of fraudulent conveyance actions; presenting the results of the investigation to the Bankruptcy Court, US Trustee's office; US Attorney's Office; and FBI, as well as providing testimony at two depositions in related litigations.

- Conducted the forensic accounting investigation of a multinational temporary staffing company on behalf of counsel to the Audit and Finance Committee. The forensic accounting services consisted primarily of: participating in the interviews of current and former employees and executives; performing extensive forensic reviews of the internal books and records; providing assistance to counsel in identifying, understanding and interpreting certain complex accounting issues; traveling to international branches and divisions to further the investigation overseas; and presenting FTI Consulting's findings to the Audit Committee, outside auditors and the SEC and other regulatory authorities.

- Conducted an internal forensic accounting investigation on behalf of the Audit Committee of a public pharmaceutical manufacturer. The investigation included a detailed and thorough review of the accounting treatment of specific transactions and presentations of the overall conclusions to the Audit Committee, Board of Directors, Enforcement Division of the Securities and Exchange Commission, and the Company's independent accountants.

- Assisted counsel to the Financial Institutions Committee in connection with the accounting investigation undertaken by the Audit Committee focusing on alleged improper accounting treatments utilized and potential misuse of corporate funds and resources by Management. The work included: participating in the interviews of current and former employees and executives; providing assistance to counsel for Rule 2004 depositions of executives and directors; and reviewing the Debtors' forensic accountants' workpapers to investigate the accounting and revenue recognition issues related to vendor allowances and other items.

- Conducted a forensic investigation for special counsel to the Audit Committee of a multinational retail company to assist with an internal investigation into the facts and circumstances of a potential restatement of its prior financial results due to misstatements in one of its operating divisions, alleged to be in excess of $45 million over a three year period. The services included participating in interviews of current/former employees and executives; performing a detailed forensic review of the books and records and annual and quarterly financial statements from 1999 through 2001; providing assistance to special counsel in identifying; understanding and interpreting certain complex accounting issues, including transfer pricing; and presenting FTI Consulting's findings to the Audit Committee and the SEC.

- Issued expert report on behalf of Defendants to analyze whether the Defendants had satisfied all obligations to former shareholders under particular agreements relating to an acquisition.

- Issued expert report on behalf of Defendant and Third Party Plaintiff in matter involving overbilling scheme for shipping and transportation services.

- Issued expert report in matrimonial dispute involving the valuation of Marital Assets.



# Exhibit 1

Matthew B. Greenblatt

- Court-Appointed Trustee for the Marvel Avoidance Litigation Trust In re: Marvel Entertainment Group, Inc. et al in the US District Court for the District of Delaware.

- Served on the team selected by the U.S. Attorney offices in the Eastern and Southern Districts of New York and Western Pennsylvania to support the monitoring of the non-prosecution agreements of both The Bank of New York and Mellon Financial Corporation, to monitor and report on the state of the banks' suspicious activity reporting practices and AML procedures.

- Assisted with expert report in litigation involving the results of the forensic investigation performed to analyze company records and historical invoices to quantify an alleged overbilling scheme.

- Served as member of team of neutral arbitrators to provide a binding conclusion regarding the appropriateness of a post-acquisition purchase price dispute.

- Assisted troubled companies by formulating strategic business plans; developing financial models to prepare forecasts and long-term business plans; planning for liquidation; assisting management with headcount and cost reduction plans; and negotiating restructuring plans.

**Testimony Experience**

- *Securities and Exchange Commission v. Francisco Illarramendi, and Michael Kenwood Capital Management*, Expert Testimony at Evidentiary Hearing, United States District Court, District of Connecticut (2011)

- *Derfner Management, Inc.  v. Lenhill Realty Corp., Blair Hall, Inc., Edwin Realty Corp., Lisa Nelson, Kenneth Seplow and Ellen Zedeck*, Expert Deposition Testimony, Supreme Court of the State of New York, County of New York (2011)

- *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. J. Ezra Merkin, et al.*, Expert Deposition Testimony, United States Bankruptcy Court, Southern District of New York (2015)

- *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Andrew H. Cohen*, Expert Trial Testimony, United States Bankruptcy Court, Southern District of New York (2015)

- *United States of America v. Barron Collier Company*, Expert Deposition Testimony, United States District Court, District of Arizona (2016)

**Adjunct Professor, NYU**

- Adjunct professor with New York University's School of Continuing & Professional Studies teaching the course *Prevention and Detection of Fraudulent Financial Reporting*, a required course within the Forensic Accounting Program of NYU's Finance, Law and Taxation Program.

**Publications**

- Greenblatt, Carney: *Basics of Accounting for Lawyers 2016: What Every Practicing Lawyer Needs to Know*, "Notes to the Financial Statements: The Rest of the Story" (Practising Law Institute, 2016)

- Greenblatt, Carney: Bridge-the-Gap II for Newly Admitted New York Transactional Attorneys 2015, "Financial Statements, Footnotes and the SEC, What You Don't Know Can Hurt You!" (Practising Law Institute, 2015).



# Exhibit 1

Matthew B. Greenblatt

- Greenblatt, Carney: *Basics of Accounting for Lawyers 2015: What Every Practicing Lawyer Needs to Know*, "Notes to the Financial Statements: The Rest of the Story" (Practising Law Institute, 2015).

- Greenblatt, Carney, Fields, Martinez: Bridge-the-Gap II for Newly Admitted New York Transactional Attorneys 2014, "Financial Statements, Footnotes and the SEC, What You Don't Know Can Hurt You!" (Practising Law Institute, 2014).

- Greenblatt, Carney: *Basics of Accounting for Lawyers 2014: What Every Practicing Lawyer Needs to Know*, "Using the Financial Statement Notes" (Practising Law Institute, 2014).

- Greenblatt, Carney, Carpenito Martinez: Bridge-the-Gap II for Newly Admitted New York Transactional Attorneys 2013, "Financial Statements, Footnotes and the SEC, What You Don't Know Can Hurt You!" (Practising Law Institute, 2013).

- Greenblatt, Carney: *Basics of Accounting for Lawyers 2013: What Every Practicing Lawyer Needs to Know*, "Using the Financial Statement Notes" (Practising Law Institute, 2013).

- Greenblatt, Carney: *Basics of Accounting for Lawyers 2012: What Every Practicing Lawyer Needs to Know*, "Using the Financial Statement Notes" (Practising Law Institute, 2012).

- Greenblatt, Carney: *Basics of Accounting for Lawyers 2011: What Every Practicing Lawyer Needs to Know* (Practising Law Institute, 2011).

- Greenblatt, Carney: *Basics of Accounting for Lawyers 2010: What Every Practicing Lawyer Needs to Know* (Practising Law Institute, 2010).

- Greenblatt, Carney: *Basics of Accounting for Lawyers 2009: What Every Practicing Lawyer Needs to Know* (Practising Law Institute, 2009).

- "Inside an Internal Accounting Investigation", (co-authored) published in *The New York Law Journal*, Investigations & Computer Forensics special section, May 29, 2007.

**Presentations and Speaking Engagements**

- "Technology's Role on Large Internal Accounting Investigations", presented at the New Jersey Society of CPAs annual Damages Conference, October 25, 2007.

- "Forensic Investigations - How to Conduct a Successful Investigation", Continuing Professional Education focused on internal accounting and forensic investigations conducted on behalf of Audit Committees, Boards of Directors and management as a result of Sarbanes Oxley; including a discussion of the role of the forensic accountants and investigation experts; incorporating the components of interview and forensic investigation skills; and the utilization of electronic evidence to efficiently and effectively conduct the investigation, April 22, 2004.

- "Anatomy of a Financial Statement Fraud". This course discussed the common methods to perpetrate a financial statement fraud (e.g. aggressive revenue recognition practices; rebates/allowances; reserves; off balance sheet financing), as well as warning signs and red flags of fraud, and the corporate environment in which fraud typically occurs, July 21, 2004.

- "Forensic Accounting Presentation to Goldman Sachs Group, Inc.", a discussion of forensic accounting, financial transparency, and a summary of some of the critical components of the major frauds in the recent media, March 20, 2003.

- "Financial Statement Analysis" course within the Basic Accounting for the General Practitioner program at the Practising Law Institute, focusing on horizontal and vertical analysis; common sizing; industry comparison; ratio and trend analysis; and the common sense factor, October 23, 2002.


FTI CONSULTING

4

# Exhibit 1

## Matthew B. Greenblatt

### Employment History

- Prior to its acquisition by FTI Consulting, Mr. Greenblatt joined Kahn Consulting in June of 1998.
- Mr. Greenblatt was a Senior Auditor in the Entertainment, Media and Communications division of Price Waterhouse's Audit and Business Advisory Services Group from 1994 through May, 1998. At Price Waterhouse, Mr. Greenblatt planned and supervised audits for multinational and middle-market clients in industries including book, magazine and newspaper publishing; manufacturing; high-tech; financial services; and non-profit organizations.

### Education and Certifications

- B.S. in accounting from Lehigh University
- Certified Public Accountant, New York & Pennsylvania
- Certified Fraud Examiner
- Certified in Financial Forensics

### Memberships

- American Institute of Certified Public Accountants
- New York State Society of Certified Public Accountants
- Association of Certified Fraud Examiners



# Exhibit 2

## Exhibit 2 - Documents Considered

The following list provides documents that I considered in connection with this report and the
preparation of the chronological listings of the cash and principal transactions to calculate the
Principal Balances for all of BLMIS's customer accounts.

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BSTSAB0326874 | BSTSAB0326875 | MADWAA00017489 | MADWAA00017489 |
| BSTSAB0414873 | BSTSAB0414873 | MADWAA00017495 | MADWAA00017497 |
| BSTSAB0574812 | BSTSAB0574812 | MADWAA00017504 | MADWAA00017510 |
| HWN00000001 | HWN00003217 | MADWAA00017557 | MADWAA00017557 |
| JPMSAB0000001 | JPMSAB0004570 | MADWAA00017560 | MADWAA00017560 |
| JPMSAF0000001 | JPMSAF0008524 | MADWAA00017592 | MADWAA00017592 |
| JPMSAF0008526 | JPMSAF0008596 | MADWAA00017602 | MADWAA00017602 |
| JPMSAF0008598 | JPMSAF0017233 | MADWAA00017605 | MADWAA00017605 |
| JPMSAF0017235 | JPMSAF0054255 | MADWAA00017609 | MADWAA00017609 |
| JPMSAF0054257 | JPMSAF0054271 | MADWAA00017616 | MADWAA00017618 |
| JPMSAF0054273 | JPMSAF0057064 | MADWAA00017624 | MADWAA00017626 |
| JPMSAF0057066 | JPMSAF0057161 | MADWAA00017667 | MADWAA00017669 |
| JPMSAF0057163 | JPMSAF0064977 | MADWAA00017682 | MADWAA00017682 |
| JPMSAF0064982 | JPMSAF0065438 | MADWAA00017727 | MADWAA00017732 |
| JPMSAF0065443 | JPMSAF0072748 | MADWAA00017736 | MADWAA00017741 |
| JPMSAF0072802 | JPMSAF0072805 | MADWAA00017745 | MADWAA00017746 |
| JPMSAF0072807 | JPMSAF0072931 | MADWAA00017753 | MADWAA00017757 |
| JPMSAG0000002 | JPMSAG0000022 | MADWAA00017759 | MADWAA00017778 |
| JPMSAG0000024 | JPMSAG0000275 | MADWAA00017786 | MADWAA00017787 |
| JPMSAG0000277 | JPMSAG0000535 | MADWAA00017796 | MADWAA00017797 |
| JPMSAG0000537 | JPMSAG0000848 | MADWAA00017800 | MADWAA00017800 |
| JPMSAG0000850 | JPMSAG0001400 | MADWAA00017804 | MADWAA00017807 |
| JPMSAG0001403 | JPMSAG0001648 | MADWAA00017821 | MADWAA00017823 |
| JPMSAG0001650 | JPMSAG0001912 | MADWAA00017833 | MADWAA00017833 |
| JPMSAH0000001 | JPMSAH0000221 | MADWAA00017882 | MADWAA00017882 |
| JPMSAH0000223 | JPMSAH0000705 | MADWAA00017885 | MADWAA00017901 |
| JPMSAH0000707 | JPMSAH0000714 | MADWAA00017903 | MADWAA00017903 |
| JPMSAH0000717 | JPMSAH0002856 | MADWAA00026582 | MADWAA00026583 |
| JPMSAH0002858 | JPMSAH0002873 | MADWAA00037196 | MADWAA00037196 |
| JPMSAI0000001 | JPMSAI0000176 | MADWAA00038379 | MADWAA00038380 |
| JPMSAI0000178 | JPMSAI0000276 | MADWAA00038598 | MADWAA00038700 |
| JPMSAI0000278 | JPMSAI0000656 | MADWAA00038705 | MADWAA00039262 |
| JPMSAI0000658 | JPMSAI0001363 | MADWAA00039264 | MADWAA00039937 |
| JPMSAI0001365 | JPMSAI0001511 | MADWAA00039939 | MADWAA00040516 |
| JPMSAI0001514 | JPMSAI0001573 | MADWAA00040518 | MADWAA00040671 |
| JPMSAI0001575 | JPMSAI0001608 | MADWAA00040673 | MADWAA00041370 |
| JPMSAI0001610 | JPMSAI0001697 | MADWAA00041372 | MADWAA00042135 |
| JPMSAI0001699 | JPMSAI0001713 | MADWAA00043870 | MADWAA00044908 |
| JPMSAI0001715 | JPMSAI0001748 | MADWAA00048071 | MADWAA00049206 |
| JPMSAI0001750 | JPMSAI0001786 | MADWAA00049208 | MADWAA00050071 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| JPMSAI0001788 | JPMSAI0002221 | MADWAA00051674 | MADWAA00054718 |
| JPMSAI0002224 | JPMSAI0002837 | MADWAA00056483 | MADWAA00057108 |
| JPMSAI0002839 | JPMSAI0003041 | MADWAA00057110 | MADWAA00057727 |
| JPMSAI0003043 | JPMSAI0003106 | MADWAA00062754 | MADWAA00062756 |
| JPMSAI0003114 | JPMSAI0003222 | MADWAA00062765 | MADWAA00063950 |
| JPMSAI0003224 | JPMSAI0003310 | MADWAA00063952 | MADWAA00064707 |
| JPMSAI0003312 | JPMSAI0003597 | MADWAA00064709 | MADWAA00065484 |
| JPMSAI0003599 | JPMSAI0003911 | MADWAA00065486 | MADWAA00066299 |
| JPMSAI0003913 | JPMSAI0004518 | MADWAA00066411 | MADWAA00066616 |
| JPMSAI0004520 | JPMSAI0005049 | MADWAA00066618 | MADWAA00067279 |
| JPMSAI0005051 | JPMSAI0007228 | MADWAA00067421 | MADWAA00070352 |
| JPMSAI0007230 | JPMSAI0007806 | MADWAA00072074 | MADWAA00072075 |
| JPMSAI0007808 | JPMSAI0011901 | MADWAA00072183 | MADWAA00073424 |
| JPMSAI0011903 | JPMSAI0014006 | MADWAA00075113 | MADWAA00075854 |
| JPMSCQ0000001 | JPMSCQ0000028 | MADWAA00075948 | MADWAA00076719 |
| JPMSDM0000001 | JPMSDM0000009 | MADWAA00076815 | MADWAA00077626 |
| JPMTAA0000002 | JPMTAA0000331 | MADWAA00083479 | MADWAA00083626 |
| JPMTAF0000001 | JPMTAF0004017 | MADWAA00085470 | MADWAA00085492 |
| JPMTAF0000001_xls | | MADWAA00085839 | MADWAA00085942 |
| MADTBB02408954 | MADTBB02408954 | MADWAA00085949 | MADWAA00087112 |
| MADTBB02408959 | MADTBB02408961 | MADWAA00087115 | MADWAA00089904 |
| MADTBB03140267 | MADTBB03140267 | MADWAA00095123 | MADWAA00095124 |
| MADTBB03342901 | MADTBB03342903 | MADWAA00095545 | MADWAA00095546 |
| MADTBB03342903 | MADTBB03342905 | MADWAA00097307 | MADWAA00098326 |
| MADTBB03343012 | MADTBB03343013 | MADWAA00098416 | MADWAA00099401 |
| MADTBB03343033 | MADTBB03343033 | MADWAA00099930 | MADWAA00100915 |
| MADTBB03343158 | MADTBB03343159 | MADWAA00102648 | MADWAA00102664 |
| MADTBB03343198 | MADTBB03343198 | MADWAA00102758 | MADWAA00105435 |
| MADTBB03343290 | MADTBB03343291 | MADWAA00105717 | MADWAA00105718 |
| MADTBB03343466 | MADTBB03343466 | MADWAA00109966 | MADWAA00112719 |
| MADTEE00045777 | MADTEE00045840 | MADWAA00115177 | MADWAA00116290 |
| MADTEE00045842 | MADTEE00045861 | MADWAA00116396 | MADWAA00116397 |
| MADTEE00045965 | MADTEE00045993 | MADWAA00116399 | MADWAA00116399 |
| MADTEE00046018 | MADTEE00046023 | MADWAA00116452 | MADWAA00119511 |
| MADTEE00114818 | MADTEE00114818 | MADWAA00119623 | MADWAA00120516 |
| MADTEE00114821 | MADTEE00114821 | MADWAA00122154 | MADWAA00124953 |
| MADTEE00115171 | MADTEE00115171 | MADWAA00127474 | MADWAA00128781 |
| MADTEE00115181 | MADTEE00115181 | MADWAA00128897 | MADWAA00129558 |
| MADTEE00115186 | MADTEE00115186 | MADWAA00129560 | MADWAA00129953 |
| MADTEE00115190 | MADTEE00115190 | MADWAA00131385 | MADWAA00132862 |
| MADTEE00115200 | MADTEE00115200 | MADWAA00139873 | MADWAA00141195 |
| MADTEE00115203 | MADTEE00115203 | MADWAA00142972 | MADWAA00143060 |
| MADTEE00115207 | MADTEE00115207 | MADWAA00143062 | MADWAA00143969 |
| MADTEE00115218 | MADTEE00115219 | MADWAA00145760 | MADWAA00145761 |
| MADTEE00115244 | MADTEE00115244 | MADWAA00145765 | MADWAA00145834 |
| MADTEE00115249 | MADTEE00115249 | MADWAA00145836 | MADWAA00148001 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTEE00115252 | MADTEE00115252 | MADWAA00148003 | MADWAA00152928 |
| MADTEE00115260 | MADTEE00115260 | MADWAA00154924 | MADWAA00154939 |
| MADTEE00115265 | MADTEE00115265 | MADWAA00154941 | MADWAA00155532 |
| MADTEE00115294 | MADTEE00115295 | MADWAA00155535 | MADWAA00155850 |
| MADTEE00115301 | MADTEE00115302 | MADWAA00155852 | MADWAA00157736 |
| MADTEE00115305 | MADTEE00115305 | MADWAA00157739 | MADWAA00157958 |
| MADTEE00115318 | MADTEE00115318 | MADWAA00159129 | MADWAA00160261 |
| MADTEE00115321 | MADTEE00115322 | MADWAA00160324 | MADWAA00161403 |
| MADTEE00115351 | MADTEE00115352 | MADWAA00161462 | MADWAA00163125 |
| MADTEE00115354 | MADTEE00115354 | MADWAA00163192 | MADWAA00163659 |
| MADTEE00115358 | MADTEE00115359 | MADWAA00163786 | MADWAA00166192 |
| MADTEE00115362 | MADTEE00115362 | MADWAA00167061 | MADWAA00168390 |
| MADTEE00115365 | MADTEE00115365 | MADWAA00168465 | MADWAA00170342 |
| MADTEE00115367 | MADTEE00115367 | MADWAA00173050 | MADWAA00173063 |
| MADTEE00115370 | MADTEE00115370 | MADWAA00173065 | MADWAA00173856 |
| MADTEE00115374 | MADTEE00115374 | MADWAA00174952 | MADWAA00175803 |
| MADTEE00115381 | MADTEE00115382 | MADWAA00182284 | MADWAA00182287 |
| MADTEE00115423 | MADTEE00115424 | MADWAA00182291 | MADWAA00182428 |
| MADTEE00115430 | MADTEE00115430 | MADWAA00183297 | MADWAA00183389 |
| MADTEE00115436 | MADTEE00115436 | MADWAA00184733 | MADWAA00184830 |
| MADTEE00115439 | MADTEE00115439 | MADWAA00184833 | MADWAA00184833 |
| MADTEE00115443 | MADTEE00115443 | MADWAA00184835 | MADWAA00185908 |
| MADTEE00115448 | MADTEE00115448 | MADWAA00187932 | MADWAA00188087 |
| MADTEE00115457 | MADTEE00115457 | MADWAA00188421 | MADWAA00188468 |
| MADTEE00115465 | MADTEE00115465 | MADWAA00188471 | MADWAA00189684 |
| MADTEE00115469 | MADTEE00115469 | MADWAA00189687 | MADWAA00190392 |
| MADTEE00115495 | MADTEE00115496 | MADWAA00190395 | MADWAA00190614 |
| MADTEE00115500 | MADTEE00115501 | MADWAA00190907 | MADWAA00190907 |
| MADTEE00115505 | MADTEE00115505 | MADWAA00190910 | MADWAA00192504 |
| MADTEE00115508 | MADTEE00115508 | MADWAA00192574 | MADWAA00192574 |
| MADTEE00115510 | MADTEE00115510 | MADWAA00192957 | MADWAA00192958 |
| MADTEE00115531 | MADTEE00115531 | MADWAA00193339 | MADWAA00194922 |
| MADTEE00115533 | MADTEE00115533 | MADWAA00194924 | MADWAA00196539 |
| MADTEE00115539 | MADTEE00115539 | MADWAA00196674 | MADWAA00199526 |
| MADTEE00115545 | MADTEE00115546 | MADWAA00199658 | MADWAA00200393 |
| MADTEE00115565 | MADTEE00115565 | MADWAA00203196 | MADWAA00204255 |
| MADTEE00115572 | MADTEE00115572 | MADWAA00205496 | MADWAA00206829 |
| MADTEE00115574 | MADTEE00115574 | MADWAA00208816 | MADWAA00209815 |
| MADTEE00115585 | MADTEE00115585 | MADWAA00209905 | MADWAA00210734 |
| MADTEE00115593 | MADTEE00115597 | MADWAA00210846 | MADWAA00211959 |
| MADTEE00115602 | MADTEE00115603 | MADWAA00212778 | MADWAA00213679 |
| MADTEE00115642 | MADTEE00115642 | MADWAA00219788 | MADWAA00220673 |
| MADTEE00115681 | MADTEE00115682 | MADWAA00220764 | MADWAA00221559 |
| MADTEE00115689 | MADTEE00115689 | MADWAA00221698 | MADWAA00222399 |
| MADTEE00115705 | MADTEE00115705 | MADWAA00222525 | MADWAA00224474 |
| MADTEE00115750 | MADTEE00115751 | MADWAA00225280 | MADWAA00225281 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTEE00115764 | MADTEE00115765 | MADWAA00226423 | MADWAA00229292 |
| MADTEE00115781 | MADTEE00115781 | MADWAA00229406 | MADWAA00230255 |
| MADTEE00115784 | MADTEE00115784 | MADWAA00230257 | MADWAA00230258 |
| MADTEE00115787 | MADTEE00115787 | MADWAA00232930 | MADWAA00235555 |
| MADTEE00115823 | MADTEE00115824 | MADWAA00235692 | MADWAA00236391 |
| MADTEE00115828 | MADTEE00115829 | MADWAA00236393 | MADWAA00238524 |
| MADTEE00115842 | MADTEE00115845 | MADWAA00238801 | MADWAA00238804 |
| MADTEE00115851 | MADTEE00115851 | MADWAA00239844 | MADWAA00239844 |
| MADTEE00115854 | MADTEE00115854 | MADWAA00239983 | MADWAA00239984 |
| MADTEE00115861 | MADTEE00115861 | MADWAA00242269 | MADWAA00242360 |
| MADTEE00115864 | MADTEE00115865 | MADWAA00242363 | MADWAA00243393 |
| MADTEE00115867 | MADTEE00115867 | MADWAA00243395 | MADWAA00244478 |
| MADTEE00115869 | MADTEE00115869 | MADWAA00244480 | MADWAA00245698 |
| MADTEE00115874 | MADTEE00115875 | MADWAA00247349 | MADWAA00247363 |
| MADTEE00115877 | MADTEE00115877 | MADWAA00247446 | MADWAA00250149 |
| MADTEE00115879 | MADTEE00115879 | MADWAA00253260 | MADWAA00254414 |
| MADTEE00115883 | MADTEE00115885 | MADWAA00257807 | MADWAA00260756 |
| MADTEE00115891 | MADTEE00115891 | MADWAA00261617 | MADWAA00262578 |
| MADTEE00115896 | MADTEE00115897 | MADWAA00262663 | MADWAA00263210 |
| MADTEE00115900 | MADTEE00115901 | MADWAA00263812 | MADWAA00265665 |
| MADTEE00115904 | MADTEE00115904 | MADWAA00265668 | MADWAA00266229 |
| MADTEE00115910 | MADTEE00115910 | MADWAA00266398 | MADWAA00266673 |
| MADTEE00115933 | MADTEE00115933 | MADWAA00267675 | MADWAA00268515 |
| MADTEE00115939 | MADTEE00115939 | MADWAA00268517 | MADWAA00269903 |
| MADTEE00115964 | MADTEE00115964 | MADWAA00271711 | MADWAA00273208 |
| MADTEE00115970 | MADTEE00115970 | MADWAA00273358 | MADWAA00274795 |
| MADTEE00115972 | MADTEE00115972 | MADWAA00275794 | MADWAA00275832 |
| MADTEE00115979 | MADTEE00115979 | MADWAA00275834 | MADWAA00276927 |
| MADTEE00115984 | MADTEE00115985 | MADWAA00277076 | MADWAA00278307 |
| MADTEE00116004 | MADTEE00116005 | MADWAA00278464 | MADWAA00279435 |
| MADTEE00116014 | MADTEE00116014 | MADWAA00279520 | MADWAA00280521 |
| MADTEE00116020 | MADTEE00116020 | MADWAA00284629 | MADWAA00284682 |
| MADTEE00116025 | MADTEE00116025 | MADWAA00284684 | MADWAA00285930 |
| MADTEE00116029 | MADTEE00116029 | MADWAA00285932 | MADWAA00287257 |
| MADTEE00116031 | MADTEE00116032 | MADWAA00287328 | MADWAA00288037 |
| MADTEE00116047 | MADTEE00116047 | MADWAA00288143 | MADWAA00291212 |
| MADTEE00116050 | MADTEE00116050 | MADWAA00291294 | MADWAA00292723 |
| MADTEE00116056 | MADTEE00116057 | MADWAA00292811 | MADWAA00292868 |
| MADTEE00116059 | MADTEE00116060 | MADWAA00292870 | MADWAA00293698 |
| MADTEE00116066 | MADTEE00116066 | MADWAA00293793 | MADWAA00295182 |
| MADTEE00116070 | MADTEE00116070 | MADWAA00295264 | MADWAA00296637 |
| MADTEE00116073 | MADTEE00116073 | MADWAA00296708 | MADWAA00297233 |
| MADTEE00116076 | MADTEE00116076 | MADWAA00297331 | MADWAA00300791 |
| MADTEE00116104 | MADTEE00116104 | MADWAA00301727 | MADWAA00303760 |
| MADTEE00116106 | MADTEE00116106 | MADWAA00303767 | MADWAA00304282 |
| MADTEE00116116 | MADTEE00116116 | MADWAA00304289 | MADWAA00305214 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTEE00116120 | MADTEE00116120 | MADWAA00305676 | MADWAA00308749 |
| MADTEE00116123 | MADTEE00116123 | MADWAA00308861 | MADWAA00311570 |
| MADTEE00116151 | MADTEE00116151 | MADWAA00313711 | MADWAA00314820 |
| MADTEE00116154 | MADTEE00116154 | MADWAA00316197 | MADWAA00317034 |
| MADTEE00116173 | MADTEE00116175 | MADWAA00319298 | MADWAA00320299 |
| MADTEE00116184 | MADTEE00116190 | MADWAA00321524 | MADWAA00322557 |
| MADTEE00116195 | MADTEE00116195 | MADWAA00322696 | MADWAA00323525 |
| MADTEE00116202 | MADTEE00116203 | MADWAA00323527 | MADWAA00323528 |
| MADTEE00116207 | MADTEE00116207 | MADWAA00323659 | MADWAA00324488 |
| MADTEE00116213 | MADTEE00116214 | MADWAA00331827 | MADWAA00332811 |
| MADTEE00116218 | MADTEE00116218 | MADWAA00332939 | MADWAA00332940 |
| MADTEE00116225 | MADTEE00116226 | MADWAA00332950 | MADWAA00332951 |
| MADTEE00116230 | MADTEE00116230 | MADWAA00332953 | MADWAA00334257 |
| MADTEE00116232 | MADTEE00116233 | MADWAA00334259 | MADWAA00334315 |
| MADTEE00116235 | MADTEE00116236 | MADWAA00334420 | MADWAA00334420 |
| MADTEE00116238 | MADTEE00116238 | MADWAA00334422 | MADWAA00335377 |
| MADTEE00116241 | MADTEE00116241 | MADWAA00335525 | MADWAA00336696 |
| MADTEE00116244 | MADTEE00116244 | MADWAA00336817 | MADWAA00338287 |
| MADTEE00116263 | MADTEE00116263 | MADWAA00338289 | MADWAA00339502 |
| MADTEE00116277 | MADTEE00116277 | MADWAA00339619 | MADWAA00341017 |
| MADTEE00116293 | MADTEE00116296 | MADWAA00341019 | MADWAA00342324 |
| MADTEE00116298 | MADTEE00116300 | MADWAA00348863 | MADWAA00348883 |
| MADTEE00116303 | MADTEE00116304 | MADWAA00348865 | MADWAA00348915 |
| MADTEE00116324 | MADTEE00116324 | MADWAA00348917 | MADWAA00349664 |
| MADTEE00116327 | MADTEE00116327 | MADWAA00349666 | MADWAA00350116 |
| MADTEE00116338 | MADTEE00116340 | MADWAA00350118 | MADWAA00350547 |
| MADTEE00116343 | MADTEE00116345 | MADWAA00350549 | MADWAA00350554 |
| MADTEE00116352 | MADTEE00116352 | MADWAA00350679 | MADWAA00350679 |
| MADTEE00116354 | MADTEE00116354 | MADWAA00350681 | MADWAA00351036 |
| MADTEE00116358 | MADTEE00116359 | MADWAA00351039 | MADWAA00351802 |
| MADTEE00116361 | MADTEE00116362 | MADWAA00351901 | MADWAA00351959 |
| MADTEE00116375 | MADTEE00116375 | MADWAA00351961 | MADWAA00352850 |
| MADTEE00116382 | MADTEE00116382 | MADWAA00354673 | MADWAA00355570 |
| MADTEE00116385 | MADTEE00116385 | MADWAA00359610 | MADWAA00360493 |
| MADTEE00116389 | MADTEE00116390 | MADWAA00360495 | MADWAA00361340 |
| MADTEE00116394 | MADTEE00116394 | MADWAA00361342 | MADWAA00362441 |
| MADTEE00116398 | MADTEE00116399 | MADWAA00362941 | MADWAA00363698 |
| MADTEE00116404 | MADTEE00116404 | MADWAA00363833 | MADWAA00363844 |
| MADTEE00116414 | MADTEE00116414 | MADWAA00363846 | MADWAA00365087 |
| MADTEE00116441 | MADTEE00116441 | MADWAA00366207 | MADWAA00367264 |
| MADTEE00116457 | MADTEE00116458 | MADWAA00367370 | MADWAA00368367 |
| MADTEE00116484 | MADTEE00116485 | MADWAA00371288 | MADWAA00372615 |
| MADTEE00116487 | MADTEE00116487 | MADWAA00372618 | MADWAA00372622 |
| MADTEE00116806 | MADTEE00116806 | MADWAA00372625 | MADWAA00373864 |
| MADTEE00116839 | MADTEE00116839 | MADWAA00373989 | MADWAA00375968 |
| MADTEE00116877 | MADTEE00116877 | MADWAA00375970 | MADWAA00377062 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTEE00116887 | MADTEE00116887 | MADWAA00377065 | MADWAA00378164 |
| MADTEE00349333 | MADTEE00349333 | MADWAA00378171 | MADWAA00378566 |
| MADTEE00349335 | MADTEE00349335 | MADWAA00378590 | MADWAA00378596 |
| MADTEE00349337 | MADTEE00349337 | MADWAA00378600 | MADWAA00378606 |
| MADTEE00349426 | MADTEE00349426 | MADWAA00378608 | MADWAA00380489 |
| MADTEE00349454 | MADTEE00349455 | MADWAA00380517 | MADWAA00381326 |
| MADTEE00349522 | MADTEE00349522 | MADWAA00382284 | MADWAA00382285 |
| MADTEE00349524 | MADTEE00349524 | MADWAA00383535 | MADWAA00383541 |
| MADTEE00349526 | MADTEE00349526 | MADWAA00383562 | MADWAA00383585 |
| MADTEE00349573 | MADTEE00349575 | MADWAA00383828 | MADWAA00383834 |
| MADTEE00349578 | MADTEE00349578 | MADWAA00383851 | MADWAA00383872 |
| MADTEE00349589 | MADTEE00349589 | MADWAA00384156 | MADWAA00384163 |
| MADTEE00349607 | MADTEE00349609 | MADWAA00384172 | MADWAA00384289 |
| MADTEE00349636 | MADTEE00349637 | MADWAA00384291 | MADWAA00384294 |
| MADTEE00349644 | MADTEE00349647 | MADWAA00384306 | MADWAA00384310 |
| MADTEE00349670 | MADTEE00349670 | MADWAA00384324 | MADWAA00384332 |
| MADTEE00409248 | MADTEE00409303 | MADWAA00384762 | MADWAA00384838 |
| MADTEE00458310 | MADTEE00458310 | MADWAA00384848 | MADWAA00385232 |
| MADTEE00499063 | MADTEE00499063 | MADWAA00385234 | MADWAA00386529 |
| MADTEE00500378 | MADTEE00500380 | MADWAA00387521 | MADWAA00388097 |
| MADTEE00599279 | MADTEE00599279 | MADWAA00389847 | MADWAA00389923 |
| MADTEE00599377 | MADTEE00599377 | MADWAA00389926 | MADWAA00391335 |
| MADTEE00602597 | MADTEE00602598 | MADWAA00391813 | MADWAA00393531 |
| MADTEE00602722 | MADTEE00602722 | MADWAA00578467 | MADWAA00579894 |
| MADTEE00631260 | MADTEE00631260 | MADWAA00593865 | MADWAA00595441 |
| MADTEE00632093 | MADTEE00632093 | MADWAA00596992 | MADWAA00596998 |
| MADTEE00635682 | MADTEE00635682 | MADWAA00597549 | MADWAA00597559 |
| MADTEE00644166 | MADTEE00644166 | MADWAA00598000 | MADWAA00598012 |
| MADTEE00644204 | MADTEE00644205 | MADWAA00598540 | MADWAA00598556 |
| MADTEE00644500 | MADTEE00644502 | MADWAA00598948 | MADWAA00598954 |
| MADTEE00644722 | MADTEE00644722 | MADWAA00599351 | MADWAA00599357 |
| MADTEE00644726 | MADTEE00644726 | MADWAA00599778 | MADWAA00599784 |
| MADTEE00644836 | MADTEE00644836 | MADWAA00600253 | MADWAA00601201 |
| MADTEE00649941 | MADTEE00649941 | MADWAA00601204 | MADWAA00602116 |
| MADTEE00645213 | MADTEE00645213 | MADWAA01072627 | MADWAA01072894 |
| MADTEE00645599 | MADTEE00645599 | MAITAA0016078 | MAITAA0016087 |
| MADTEE00645610 | MADTEE00645610 | MAITAE00000001 | MAITAE00000002 |
| MADTEE00691927 | MADTEE00695273 | MDPTFF00000294 | MDPTFF00000689 |
| MADTEE00695278 | MADTEE00696201 | MDPTPP00000001 | MDPTPP07766402 |
| MADTEE00696203 | MADTEE00701130 | MDPTQQ00000001 | MDPTQQ00902596 |
| MADTEE00726635 | MADTEE00726913 | MDPTVV00000001 | MDPTVV00346036 |
| MADTEE00727240 | MADTEE00727248 | MF00000001 | MF00010356 |
| MADTEE00727276 | MADTEE00727281 | MF00010359 | MF00010360 |
| MADTEE00727286 | MADTEE00727294 | MF00010434 | MF00010690 |
| MADTEE00727351 | MADTEE00727353 | MF00010764 | MF00010764 |
| MADTNN00110570 | MADTNN00110575 | MF00010916 | MF00010916 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTSS00196027 | MADTSS00196027 | MF00010933 | MF00015860 |
| MADTSS00196029 | MADTSS00196031 | MF00015862 | MF00054017 |
| MADTSS00196070 | MADTSS00196070 | MF00054019 | MF00054019 |
| MADTSS00196101 | MADTSS00196104 | MF00054037 | MF00054538 |
| MADTSS00196110 | MADTSS00196111 | MF00054554 | MF00054554 |
| MADTSS00196423 | MADTSS00196423 | MF00054570 | MF00054570 |
| MADTSS00196458 | MADTSS00196458 | MF00054586 | MF00054586 |
| MADTSS00196522 | MADTSS00196524 | MF00054601 | MF00054601 |
| MADTSS00196526 | MADTSS00196526 | MF00054616 | MF00054616 |
| MADTSS00196528 | MADTSS00196528 | MF00054631 | MF00054631 |
| MADTSS00201064 | MADTSS00201174 | MF00054646 | MF00054646 |
| MADTSS00329483 | MADTSS00329483 | MF00054660 | MF00054660 |
| MADTSS00336193 | MADTSS00336193 | MF00054674 | MF00054674 |
| MADTSS00336196 | MADTSS00336196 | MF00054688 | MF00054688 |
| MADTSS00336202 | MADTSS00336202 | MF00054702 | MF00054702 |
| MADTSS00336205 | MADTSS00336205 | MF00054716 | MF00054716 |
| MADTSS00336211 | MADTSS00336211 | MF00054720 | MF00089903 |
| MADTSS00336213 | MADTSS00336213 | MF00089932 | MF00089932 |
| MADTSS00336218 | MADTSS00336219 | MF00089947 | MF00089947 |
| MADTSS00336228 | MADTSS00336228 | MF00089956 | MF00089956 |
| MADTSS00336232 | MADTSS00336232 | MF00089992 | MF00089992 |
| MADTSS00340111 | MADTSS00340111 | MF00090001 | MF00090001 |
| MADTSS00382689 | MADTSS00382689 | MF00090016 | MF00090016 |
| MADTSS00382692 | MADTSS00382692 | MF00090080 | MF00090080 |
| MADTSS01160128 | MADTSS01160128 | MF00090082 | MF00090082 |
| MADTSS01160152 | MADTSS01160152 | MF00090097 | MF00090097 |
| MADTSS01160163 | MADTSS01160163 | MF00090124 | MF00090124 |
| MADTSS01160165 | MADTSS01160165 | MF00090134 | MF00090134 |
| MADTSS01160167 | MADTSS01160167 | MF00090161 | MF00090161 |
| MADTSS01160170 | MADTSS01160204 | MF00090163 | MF00090163 |
| MADTSS01160206 | MADTSS01160206 | MF00090173 | MF00090173 |
| MADTSS01160208 | MADTSS01160208 | MF00090239 | MF00090687 |
| MADTSS01162787 | MADTSS01162793 | MF00090727 | MF00092169 |
| MADTSS01162796 | MADTSS01162796 | MF00092171 | MF00092171 |
| MADTSS01212898 | MADTSS01212900 | MF00092173 | MF00094142 |
| MADTSS01212904 | MADTSS01212904 | MF00094144 | MF00094160 |
| MADTSS01327707 | MADTSS01327709 | MF00094188 | MF00152284 |
| MADTSS01327712 | MADTSS01327715 | MF00156869 | MF00543449 |
| MADTSS01327794 | MADTSS01327795 | MF00544339 | MF00544449 |
| MADTSS01327817 | MADTSS01327817 | MF00544455 | MF00544457 |
| MADTSS01327819 | MADTSS01327821 | MF00544462 | MF00544576 |
| MADTSS01327849 | MADTSS01327851 | MF00544715 | MF00545147 |
| MADTSS01328781 | MADTSS01328781 | MF00548948 | MF00549288 |
| MADWAA00010198 | MADWAA00010198 | MF00549294 | MF00549295 |
| MADWAA00017331 | MADWAA00017332 | MF00549297 | MF00549469 |
| MADWAA00017334 | MADWAA00017335 | MF00589674 | MF00589756 |

| Bates Begin | Bates End | | Bates Begin | Bates End |
|---|---|---|---|---|
| MADWAA00017343 | MADWAA00017343 | | MF00596269 | MF00596426 |
| MADWAA00017360 | MADWAA00017360 | | MOTTAA00003583 | MOTTAA00003583 |
| MADWAA00017371 | MADWAA00017371 | | SECSBJ0007636 | SECSBJ0008374 |
| MADWAA00017384 | MADWAA00017384 | | SECSBP0007753 | SECSBP0008458 |
| MADWAA00017401 | MADWAA00017407 | | SECSCC0000001 | SECSCC0003525 |
| MADWAA00017418 | MADWAA00017419 | | SECSCR0000027 | SECSCR0000036 |
| MADWAA00017446 | MADWAA00017446 | | PUBLIC0591623 | PUBLIC0591643 |
| MADTSS00336514 | MADTSS00336578 | | AMF00156409 | AMF00156538 |
| AMF00157030 | AMF00157097 | | AMF00159064 | AMF00159085 |
| MADTBB01988461 | MADTBB01988479 | | MADTBB02389083 | MADTBB02389085 |
| MADTBB03076724 | MADTBB03076774 | | MADTSS00378395 | MADTSS00378413 |
| MADTSS00421841 | MADTSS00421904 | | MADTSS00975544 | MADTSS00975544 |
| MADTSS01019220 | MADTSS01019221 | | MADTSS01239682 | MADTSS01239797 |
| MDPTUU00001711 | MDPTUU00001718 | | MDPTUU00002596 | MDPTUU00002599 |
| MDPTUU00004076 | MDPTUU00004098 | | MDPTUU00004651 | MDPTUU00004660 |
| MESTAAQ00000074 | MESTAAQ00000078 | | MESTAAQ00000117 | MESTAAQ00000125 |
| MWPTAP00024675 | MWPTAP00024747 | | MWPTAP00033845 | MWPTAP00033863 |
| MWPTAP00040988 | MWPTAP00041009 | | MWPTAP00360766 | MWPTAP00360780 |
| MWPTAP00465275 | MWPTAP00465290 | | MWPTAP00996121 | MWPTAP00996124 |
| 10-04846_SunTrust_0000001 | 10-04846_SunTrust_0000268 | | BLUM-00001 | BLUM-00056 |
| FISERV-BLUM-00001 | FISERV-BLUM-00225 | | JBLUM-000001 | JBLUM-000816 |
| NBLUM-000001 | NBLUM-002937 | | PUBLIC0612877 | PUBLIC0612879 |

Checkbook File (December 2008 data) (native file format)
Great Plains accounting system (native file format)
Cohmad Cash Database (native file format)
Stipulation and Order For Transfer of Funds By J.P. Morgan Chase Bank to Trustee,
  *In re Bernard L. Madoff*, No. 08-01789 (S.D.N.Y. Apr. 7, 2009) (Dkt. No. 148)
Trustee's Initial Disclosures for Adv. Pro. No. 10-04846, dated November 18, 2015
Defendant's Initial Disclosures for Adv. Pro. No. 10-04846, dated November 20, 2015
Trustee's First Set of Requests for Admission to Defendant Norman J. Blum and Objections and Responses
  Thereto for Adv. Pro. No. 10-04846, dated February 26, 2016
Trustee's First Set of Requests for Production of Documents to Defendant Norman J. Blum and Objections and
  Responses Thereto for Adv. Pro. No. 10-04846, dated February 26, 2016
Trustee's First Set of Interrogatories to Defendant Norman J. Blum and Objections & Reponses Thereto for
  Adv. Pro. No. 10-04846, dated February 26, 2016
Trustee's Amended Initial Disclosures for Adv. Pro. No. 10-04846, dated March 21, 2016
Deposition of Norman Blum, M.D. and related Exhibits, dated May 13, 2016
Deposition of Joel Alan Blum, M.D. and related Exhibits, dated May 16, 2016

# Exhibit 3

# Exhibit 3 – Summary Schedule of Cash and Principal Activity in the Blum Account and Related Blum Accounts



|  | 100249 | 1B0034 | 1B0035 | Blum Account 1B0190 |
|---|---|---|---|---|
| **INFLOWS** | | | | |
| Cash Deposits | $200,000 | $100,000 | $0 | $0 |
| Transfers of Principal (In) | 0 | 100,000 | 112,035 | 112,035 |
| Principal Available | $200,000 | $200,000 | $112,035 | $112,035 |
| **OUTFLOWS** | | | | |
| Cash Withdrawals | $0 | ($202,204) | $0 | ($294,231) |
| Transfers of Principal (Out) | (200,000)[a] | (112,035) | (112,035) | 0 |
| Total Outflows | ($200,000) | ($314,239) | ($112,035) | ($294,231) |
| **Total** | $0 | ($114,239) | $0 | ($182,196) |

Related Blum Accounts[b]

|  | 1B0191 | 1B0201 | 1B0251 |
|---|---|---|---|
| **INFLOWS** | | | |
| Cash Deposits | $50,000 | $101,375 | $94,980 |
| Transfers of Principal (In) | 0 | 17,573[c] | 18,815[d] |
| Principal Available | $50,000 | $118,948 | $113,795 |
| **OUTFLOWS** | | | |
| Cash Withdrawals | ($13,613) | ($91,895) | ($30,000) |
| Transfers of Principal (Out) | (36,387) | 0 | 0 |
| Total Outflows | ($50,000) | ($91,895) | ($30,000) |
| **Total** | $0 | $27,053 | $83,795 |

[a]  The $200,000 was transferred from BLMIS Account 100249 into other BLMIS accounts, one of which was an inter-account transfer of principal in the amount of $100,000 into BLMIS Account 1B0034. (See Exhibits 4A and 4B.)

[b]  BLMIS Accounts 100249, 1B0034, 1B0033, 1B0036, 1B0115, 1B0191, and 1B0189 impacted the Principal Balance Calculation for the Related Blum Accounts. (See Exhibits 4A, 4B, 4D-4H, 4J, and 4K.)

[c]  Related Blum Account 1B0201 received three inter-account transfers from BLMIS Accounts 1B0034 and 1B0189 in the aggregate amount of $155,576, as reflected on the Customer Statements. However, as a result of the negative principal balance in BLMIS Accounts 1B0034 and 1B0189 at the time of these inter-account transfers, no principal was credited into Related Blum Account 1B0201. (See Exhibits 4B, 4H, and 4J.)

[d]  Related Blum Account 1B0251 received two inter-account transfers from BLMIS Account 1B0189 in the aggregate amount of $52,390, as reflected on the Customer Statements. However, as a result of the negative principal balance in BLMIS Account 1B0189 at the time of these inter-account transfers, no principal was credited into Related Blum Account 1B0251. (See Exhibits 4H and 4K.)

# Exhibit 4A

Exhibit 4A – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 100249

BLMIS ACCOUNT NO. 100249 - BRADLEY BLUM PENSION PLAN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description | Amount | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | as Reported on Customer Statement | as Reported on Customer Statement | Deposits[2] | Withdrawals | Transfers In | Transfers Out[3] | Balance | Beg Bates | End Bates |
| 1/31/1986 | CHECK | 100,000 | 100,000 | - | - | - | 100,000 | MF00098177 | MF00098177 |
| 11/27/1987 | CHECK | 100,000 | 100,000 | - | - | - | 200,000 | MF00062978 | MF00062978 |
| 10/24/1990 | TRANS TO M BRADLEY (100288) | (239,439) [1] | - | - | - | (100,000) | 100,000 | MF00027899 | MF00027899 |
| 10/24/1990 | TRANS TO N BLUM (1B0034) | (239,439) [1] | - | - | - | (100,000) | - | MF00027899 | MF00027899 |
| | Total: | | $ 200,000 | $ - | $ - | $ (200,000) | $ - | | |

[1] On October 24, 1990, there were two inter-account transfers from BLMIS Account 100249 into BLMIS Accounts 100288 and 1B0034 in equal amounts of $239,439, as reflected on the Customer Statements. As of that date, BLMIS Account 100249 had only $200,000 of principal available that could be transferred. At the direction of Trustee's counsel, I divided that principal amount equally between both accounts. Applying that methodology, BLMIS Accounts 100288 and 1B0034 were each credited with $100,000 of principal. The remaining balance of these reported inter-account transfers constituted fictitious profits.

[2] The two cash deposits were reflected on the Customer Statements with a transaction code as follows: (i) one cash deposit was identified with a transaction code of "CA;" and (ii) one cash deposit was identified with a transaction code of "JRNL."

[3] The two inter-account transfers out of BLMIS Account 100249 were reflected on the Customer Statements with a transaction code of "CW."

# Exhibit 4B

Exhibit 4B – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0034

BLMIS ACCOUNT NO. 1B0034 (FORMERLY 100253) - NORMAN J BLUM

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[a] | Withdrawals[b] | Transfers In[a] | Transfers Out[?] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| Date | | | | | | | | | |
| 9/18/1986 | CHECK GIANT GROUP | 100,000 | 100,000 | | | | 100,000 | MF00064855 | MF00064855 |
| 11/26/1986 | CHECK HOLIDAY CORP | (5,000) | | (5,000) | | | 95,000 | MF00077782 | MF00077782 |
| 2/5/1987 | CHECK HOLIDAY CORP | (3,754) | | (3,754) | | | 91,246 | MF00075715 | MF00075715 |
| 4/7/1987 | CHECK ANHEUSER BUSCH | (3,993) | | (3,993) | | | 87,253 | MF00101119 | MF00101119 |
| 6/10/1987 | CHECK TRANSCO CO | (4,253) | | (4,253) | | | 83,000 | MF00102744 | MF00102744 |
| 5/24/1988 | CHECK | (21,340) | | (21,340) | | | 61,660 | MF00535094 | MF00535094 |
| 8/8/1988 | CHECK AMFAC | (4,255) | | (4,255) | | | 57,405 | MF00534132 | MF00534132 |
| 10/12/1988 | CHECK COMPAQ COMPUTERS | (3,968) | | (3,968) [R] | | | 53,437 | MF00532137 | MF00532137 |
| 12/7/1988 | CHECK PENNWALT | (2,814) | | (2,814) | | | 50,623 | MF00529911 | MF00529911 |
| 2/9/1989 | CHECK GENERAL CINEMA | (3,929) | | (3,929) | | | 46,697 | MF00041211 | MF00041211 |
| 4/11/1989 | CHECK PHELPS | (4,248) | | (4,248) | | | 42,450 | MF00043618 | MF00043618 |
| 6/20/1989 | CHECK DURR PILLAUER MED | (3,718) | | (3,718) | | | 38,732 | MF00046685 | MF00046685 |
| 8/18/1989 | CHECK INLAND | (4,003) | | (4,003) | | | 34,729 | MF00048291 | MF00048291 |
| 10/18/1989 | CHECK AMERICAN MAIZE | (4,240) | | (4,240) | | | 30,489 | MF00051810 | MF00051810 |
| 12/15/1989 | CHECK COLUMBIA PICTURES | (2,814) | | (2,814) | | | 27,674 | MF00052808 | MF00052808 |
| 2/16/1990 | CHECK WESTINGHOUSE | (3,682) | | (3,682) | | | 23,992 | MF00023121 | MF00023121 |
| 4/19/1990 | CHECK SEAGULL | (4,001) | | (4,001) | | | 19,991 | MF00021063 | MF00021063 |
| 6/25/1990 | CHECK SUN MICROSYSTEMS | (4,228) | | (4,228) | | | 15,763 | MF00038707 | MF00038707 |
| 8/28/1990 | CHECK IMMUNEX | (3,728) | | (3,728) | | | 12,035 | MF00015709 | MF00015709 |
| 10/24/1990 | TRANS FROM 1002#910 (1002#9) | 239,439 [B] | 239,439 [B] | | 100,000 | | 112,035 | MF00027903 | MF00027903 |
| 10/25/1990 | TRANS TO IRA (1B0035) | (239,439) | (239,439) [B] | | | (112,035) | - | MF00027903 | MF00027903 |
| 10/29/1990 | CHECK CBI INDUSTRIES | (3,965) | | (3,965) | | | (3,965) | MF00027903 | MF00027903 |
| 1/9/1991 | CHECK NBD BANCORP | (4,241) | | (4,241) | | | (8,205) | MF00494575 | MF00494575 |
| 3/12/1991 | CHECK ATLANTIC RICHFIELD | (2,810) | | (2,810) | | | (11,016) | MF00540998 | MF00540998 |
| 5/13/1991 | CHECK XOMA | (3,496) | | (3,496) | | | (14,511) | MF00487119 | MF00487119 |
| 7/1/1991 | CHECK HEALTH SOUTH | (3,230) | | (3,230) | | | (17,741) | MF00483467 | MF00483467 |
| 7/22/1991 | CHECK LIBERTY NATL | (361) | | (361) | | | (18,102) | MF00483467 | MF00483467 |
| 8/27/1991 | CHECK HEALTH SOUTH | (3,230) | | (3,230) | | | (21,332) | MF00048416 | MF00048416 |
| 9/9/1991 | CHECK THERMO | (2,993) | | (2,993) | | | (24,325) | MF00479328 | MF00479328 |
| 9/19/1991 | CANCEL CHECK A/O 07/1/91 | 3,230 | | 3,230 | | | (21,095) | MF00479328 | MF00479328 |
| 11/13/1991 | CHECK CHAMBERS | (3,474) | | (3,474) | | | (24,569) | MF00475095 | MF00475095 |
| 12/27/1991 | CHECK PHE CORP | (2,451) | | (2,451) | | | (27,020) | MF00472953 | MF00472953 |
| 3/5/1992 | CHECK LIEBERT | (3,569) | | (3,569) | | | (30,589) | MF00467120 | MF00467120 |
| 4/28/1992 | CHECK FLEET NORSTAR | (2,606) | | (2,606) | | | (33,195) | MF00464894 | MF00464894 |
| 6/16/1992 | CHECK PEP BOYS | (2,628) | | (2,628) | | | (36,223) | MF00466643 | MF00466643 |
| 8/21/1992 | CHECK HOME DEPOT | (3,929) | | (3,929) | | | (40,152) | MF00456683 | MF00456683 |
| 10/6/1992 | CHECK TIME WARNER | (2,629) | | (2,629) | | | (42,781) | MF00452285 | MF00452285 |
| 11/12/1992 | CHECK AL LABS | (1,097) | | (1,097) | | | (43,878) | MF00450108 | MF00450108 |
| 1/6/1993 | CHECK STATE STREET | (2,678) | | (2,678) | | | (46,556) | MF00435981 | MF00435981 |
| 2/18/1993 | CHECK AMERICAN BRANDS | (2,191) | | (2,191) | | | (48,747) | MF00430580 | MF00430580 |
| 3/17/1993 | CHECK MBNA | (2,002) | | (2,002) | | | (50,750) | MF00425583 | MF00425583 |
| 5/20/1993 | CHECK DSC COMM | (3,471) | | (3,471) | | | (54,220) | MF00416432 | MF00416432 |
| 6/28/1993 | CHECK SOUTHWESTERN BELL | (1,886) | | (1,886) | | | (56,106) | MF00403924 | MF00403924 |
| 8/23/1993 | CHECK ANADARKO | (3,470) | | (3,470) | | | (59,576) | MF00381092 | MF00381092 |
| 9/28/1993 | CHECK ENRON | (1,749) | | (1,749) | | | (61,325) | MF00355559 | MF00355559 |
| 11/4/1993 | CHECK SNAPPLE | (1,635) | | (1,635) | | | (62,961) | MF00332015 | MF00332015 |
| 12/14/1993 | CHECK HUFFY | (2,317) | | (2,317) | | | (65,278) | MF00317068 | MF00317068 |
| 2/8/1994 | CHECK AMERITECH | (1,262) | | (1,262) | | | (67,039) | MF00305897 | MF00305897 |
| 4/15/1994 | CHECK COMCAST | (3,516) | | (3,516) | | | (70,555) | MF00384428 | MF00384428 |
| 5/19/1994 | CHECK AUTOZONE | (626) | | (626) | | | (71,181) | MF00277904 | MF00277904 |
| 6/22/1994 | CHECK GEN ELECTRIC | (1,137) | | (1,137) | | | (72,318) | MF00231680 | MF00231680 |
| 8/1/1994 | CHECK GEN MOTORS | (2,454) | | (2,454) | | | (74,772) | MF00321092 | MF00321092 |
| 9/19/1994 | CHECK CATERPILLAR | (1,016) | | (1,016) | | | (75,788) | MF00238449 | MF00238449 |
| 11/14/1994 | CHECK HUDSON FOODS | (2,271) | | (2,271) | | | (78,059) | MF00318220 | MF00318220 |

Exhibit 4B – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0034

BLMIS ACCOUNT NO. 1B0034 (FORMERLY 100253) – NORMAN J BLUM

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits [4] | Withdrawals [5] | Transfers In [6] | Transfers Out [7] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | BLMIS SOURCE DOCUMENT: End Bates |
| 12/14/1994 | CHECK AUTO DESK | (1,134) | | (1,134) | | | (79,193) | MF00237866 | MF00237866 |
| 2/7/1995 | CHECK PACIFIC | (1,387) | | (1,387) | | | (80,580) | MF0020511 | MF0020511 |
| 3/14/1995 | CHECK ALUMINUM | (1,267) | | (1,267) | | | (81,847) | MF00218006 | MF00218006 |
| 5/15/1995 | CHECK HOME DEPOT | (3,525) | | (3,525) | | | (85,772) | MF00166249 | MF00166249 |
| 6/16/1995 | CHECK MICRON | (639) | | (639) | | | (86,011) | MF00161607 | MF00161607 |
| 7/27/1995 | CHECK KULICKE & SOFFA | (2,804) | | (2,804) | | | (88,815) | MF00213501 | MF00213501 |
| 9/13/1995 | CHECK TEXAS INSTRUMENT | (890) | | (890) | | | (89,705) | MF00113647 | MF00113647 |
| 10/18/1995 | CHECK SAFEGUARD | (1,134) | | (1,134) | | | (90,839) | MF00114027 | MF00114027 |
| 11/15/1995 | CHECK APPLIED MATERIALS | (1,266) | | (1,266) | | | (92,105) | MF00108001 | MF00108001 |
| 1/4/1996 | CHECK DEERE & CO | (1,143) | | (1,143) | | | (93,248) | MDPTPP00130040 | MDPTPP00130041 |
| 2/21/1996 | CHECK FED NATL MORTGAGE | (1,404) | | (1,404) | | | (94,652) | MDPTPP00130042 | MDPTPP00130043 |
| 4/8/1996 | CHECK GEN MOTORS CORP | (2,292) | | (2,292) | | | (96,944) | MDPTPP00130047 | MDPTPP00130048 |
| 5/23/1996 | CHECK CENTOCOR | (1,898) | | (1,898) | | | (98,842) | MDPTPP00130049 | MDPTPP00130050 |
| 6/26/1996 | CHECK COCA COLA | (1,910) | | (1,910) | | | (100,752) | MDPTPP00130051 | MDPTPP00130052 |
| 7/30/1996 | CHECK CHRYSLER CORP | (887) | | (887) | | | (101,639) | MDPTPP00130053 | MDPTPP00130054 |
| 9/5/1996 | CHECK SAFEGUARD | (1,918) | | (1,918) | | | (103,557) | MDPTPP00130057 | MDPTPP00130058 |
| 10/7/1996 | CHECK HERSHEY FOODS | (123) | | (123) | | | (103,679) | MDPTPP00130059 | MDPTPP00130060 |
| 10/16/1996 | CHECK JONES APPAREL | (1,146) | | (1,146) | | | (104,825) | MDPTPP00130061 | MDPTPP00130062 |
| 11/12/1996 | CHECK NEWBRIDGE NETWORKS | (1,408) | | (1,408) | | | (106,233) | MDPTPP00130063 | MDPTPP00130064 |
| 12/17/1996 | CHECK FIRST USA | (1,156) | | (1,156) | | | (107,389) | MDPTPP00130067 | MDPTPP00130068 |
| 2/10/1997 | CHECK AT&T | (1,272) | | (1,272) | | | (108,661) | MDPTPP00130069 | MDPTPP00130070 |
| 3/18/1997 | CHECK BRISTOL MYERS | (1,401) | | (1,401) | | | (110,062) | MDPTPP00130071 | MDPTPP00130073 |
| 4/21/1997 | CHECK BORDERS GROUP INC | (1,158) | | (1,158) | | | (111,226) | MDPTPP00130074 | MDPTPP00130075 |
| 5/30/1997 | CHECK SYSTEMS & COMPUTERS | (1,605) | | (1,605) | | | (112,826) | MDPTPP00130076 | MDPTPP00130077 |
| 6/25/1997 | CHECK FIRST USA | (102,724) | | (102,724) | | | (215,549) | MDPTPP00130078 | MDPTPP00130079 |
| 6/30/1997 | CHECK RETURNED | 102,723 | | 102,723 | | | (112,826) | MDPTPP00130080 | MDPTPP00130081 |
| 7/31/1997 | CHECK BOEING | (1,413) | | (1,413) | | | (114,239) | | |
| 8/7/1997 | TRANS 1B020130 (1B020l) | (103,186) [3] | | | | | (114,239) | | |
| | **Total:** | | $ 100,000 | $ (202,204) | $ 100,000 | $ (112,035) | $ (114,239) | | |

[1] On October 24, 1990, there were two inter-account transfers from BLMIS Account 100249 into BLMIS Accounts 100288 and 1B0034 in equal amounts of $239,439, as reflected on the Customer Statements. As of that date, BLMIS Account 100249 had only $200,000 of principal available that could be transferred. At the direction of Trustee's counsel, I divided that principal amount equally between both accounts. Applying that methodology, BLMIS Accounts 100288 and 1B0034 were each credited with $100,000 of principal. The remaining balance of these reported inter-account transfers constituted fictitious profits.

[2] Although BLMIS Customer Statements reflect that a larger transfer was made out of this account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[3] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

[4] The one cash deposit was reflected on the Customer Statement with a transaction code of "JRNL."

[5] The 74 cash withdrawals were reflected on the Customer Statements as follows: (i) one cash withdrawal was identified with a transaction code of "CW;" and (ii) 73 cash withdrawals were identified with a transaction code of "PW."

[6] The one inter-account transfer into BLMIS Account 1B0034 was reflected on the Customer Statements with a transaction code of "CA."

[7] The two inter-account transfers out of BLMIS Account 1B0034 were reflected on the Customer Statements with a transaction code of "CW."

[*] I updated the amount of the October 12, 1988 cash withdrawal transaction as reflected on Exhibit 4B, which was illegible on the Customer Statement maintained on microfilm, from $3,768 to $3,868. Therefore, the principal available in BLMIS Account 1B0034 as of October 25, 1990 decreased from $112,135 to $112,035. As a result: (i) BLMIS Account 1B0034 was credited with only $112,035 of principal on October 25, 1990 (see Exhibits 4B and 4C); and (ii) the Blum Account was credited with only $112,035 of principal on July 25, 1997 (see Exhibits 4C and 4I). Consequently, the principal balance for the Blum Account decreased from ($182,096) to ($182,196). At the direction of Trustee's counsel, the Trustee will not adjust the amount that he is seeking in this litigation. (See my Expert Report regarding the Second Supplemental Analysis of the Profit Withdrawal Transactions, dated June 3, 2016, No. 08-01789 (SMB) at n. 13 and Exhibit 21.)

# Exhibit 4C

Exhibit 4C – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0035

BLMIS ACCOUNT NO. 1B0035 (FORMERLY 110105) - NTC & CO. FBO NORMAN J BLUM FTC ACCT #954744 IRA

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description | Amount | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | as Reported on Customer Statement | as Reported on Customer Statement | Deposits | Withdrawals | Transfers In[3] | Transfers Out[4] | Balance | Bes Bates | End Bates |
| 10/25/1990 | TRANS FROM N BLUM (1B0034) | 239,439 [1] | - | - | 112,035 [3] | - | 112,035 | MF00029549 | MF00029549 |
| 7/25/1997 | TRANS TO 1B019030 (1B0190) | (674,462) [2] | - | - | - | (112,035) | - | MDPTPP00130125 | MDPTPP00190126 |
| | **Total:** | $    -    | $    -    | $    -    | $  112,035 | $ (112,035) | $    -    | | |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thu could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[3] The one inter-account transfer into BLMIS Account 1B0035 was reflected on the Customer Statement with a transaction code of "CA."

[4] The one inter-account transfer out of BLMIS Account 1B0035 was reflected on the Customer Statement with a transaction code of "CW."

[5] I updated the amount of the October 12, 1988 cash withdrawal transaction as reflected on Exhibit 4B, which was illegible on the Customer Statement maintained on microfilm, from $3,868 to $3,968. Therefore, t principal available in BLMIS Account 1B0034 as of October 25, 1990 decreased from $112,135 to $112,035. As a result: (i) BLMIS Account 1B0035 was credited with only $112,035 of principal on October 25, 1990 (see Exhibits 4B and 4C); and (ii) the Blum Account was credited with only $112,035 of principal on July 25, 1997 (see Exhibits 4C and 4J). Consequently, the principal balance for the Blum Account decreased from $182,096) to ($182,196). At the direction of Trustee's counsel, the Trustee will not adjust the amount that he is seeking in this litigation44e my Expert Report regarding the Second Supplemental Analysis of the Profit Withdrawal Transactions, dated June 3, 2016, No. 08-01789 (SMB) at n. 13 and Exhibit 21.)

# Exhibit 4D

Exhibit 4D – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0033

BLMIS ACCOUNT NO. 1B0033 (FORMERLY 100220) - NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[4] | Withdrawals[5] | Transfers In | Transfers Out[6] | Balance | BLMIS SOURCE DOCUMENT: Bea Bates | BLMIS SOURCE DOCUMENT: End Bates |
| 3/31/1981 | PRINCIPAL CREDIT MARCH 1981 | 250,000 [1] | 250,000 | - | - | - | 250,000 | MF00095506 | MF00095506 |
| 4/15/1981 | CHECK | (5,618) | | (5,618) | - | - | 244,382 | MF00095962 | MF00095962 |
| 5/7/1981 | CHECK | (3,757) | | (3,757) | - | - | 240,625 | MF00096562 | MF00096562 |
| 6/15/1981 | CHECK | (7,450) | | (7,450) | - | - | 233,174 | MF00097045 | MF00097045 |
| 7/16/1981 | CHECK | (5,047) | | (5,047) | - | - | 228,127 | MF00097554 | MF00097554 |
| 8/14/1981 | CHECK | (7,452) | | (7,452) | - | - | 220,676 | MF00055682 | MF00055682 |
| 9/9/1981 | CHECK | (4,416) | | (4,416) | - | - | 216,259 | MF00056188 | MF00056188 |
| 10/5/1981 | CHECK | (5,589) | | (5,589) | - | - | 210,670 | MF00079306 | MF00079306 |
| 11/9/1981 | CHECK | (5,047) | | (5,047) | - | - | 205,623 | MF00079839 | MF00079839 |
| 12/1/1981 | CHECK | (7,446) | | (7,446) | - | - | 198,177 | MF00080410 | MF00080410 |
| 12/18/1981 | CHECK | (3,790) | | (3,790) | - | - | 194,387 | MF00080410 | MF00080410 |
| 2/3/1982 | CHECK | (7,446) | | (7,446) | - | - | 186,941 | MF00081465 | MF00081465 |
| 2/24/1982 | CHECK | (5,054) | | (5,054) | - | - | 181,887 | MF00081465 | MF00081465 |
| 4/8/1982 | CHECK | (7,443) | | (7,443) | - | - | 174,444 | MF00146733 | MF00146733 |
| 4/26/1982 | CHECK | (5,057) | | (5,057) | - | - | 169,387 | MF00146733 | MF00146733 |
| 5/27/1982 | CHECK | (5,512) | | (5,512) | - | - | 162,875 | MF00147298 | MF00147298 |
| 6/10/1982 | CHECK | (3,793) | | (3,793) | - | - | 159,082 | MF00147839 | MF00147839 |
| 7/27/1982 | CHECK | (7,440) | | (7,440) | - | - | 151,642 | MF00148400 | MF00148400 |
| 8/27/1982 | CHECK | (5,056) | | (5,056) | - | - | 146,586 | MF00148947 | MF00148947 |
| 9/15/1982 | CHECK | (5,582) | | (5,582) | - | - | 141,004 | MF00361012 | MF00361012 |
| 9/28/1982 | CHECK | (4,423) | | (4,423) | - | - | 136,581 | MF00361012 | MF00361012 |
| 11/12/1982 | CHECK | (7,445) | | (7,445) | - | - | 129,136 | MF00362029 | MF00362029 |
| 11/29/1982 | CHECK | (5,048) | | (5,048) | - | - | 124,087 | MF00362029 | MF00362029 |
| 1/17/1983 | CHECK | (7,454) | | (7,454) | - | - | 116,634 | MF00364981 | MF00364981 |
| 2/3/1983 | CHECK | (5,048) | | (5,048) | - | - | 111,586 | MF00365540 | MF00365540 |
| 3/6/1983 | CHECK | (7,451) | | (7,451) | - | - | 104,135 | MF00366104 | MF00366104 |
| 4/6/1983 | CHECK | (5,045) | | (5,045) | - | - | 99,090 | MF00366711 | MF00366711 |
| 4/14/1983 | | 100,000 | 100,000 | - | - | - | 199,090 | MF00366710 | MF00366710 |
| 5/10/1983 | CHECK | (6,521) | | (6,521) | - | - | 192,569 | MF00367267 | MF00367267 |
| 6/7/1983 | CHECK | (5,045) | | (5,045) | - | - | 187,524 | MF00367837 | MF00367837 |
| 6/14/1983 | CHECK | (3,749) | | (3,749) | - | - | 183,776 | MF00367837 | MF00367837 |
| 7/13/1983 | CHECK | (7,456) | | (7,456) | - | - | 176,320 | MF00368420 | MF00368420 |
| 8/8/1983 | CHECK | (5,036) | | (5,036) | - | - | 171,284 | MF00368960 | MF00368960 |
| 8/12/1983 | CHECK | (4,954) | | (4,954) | - | - | 166,329 | MF00368961 | MF00368961 |
| 8/29/1983 | CHECK | (5,631) | | (5,631) | - | - | 160,698 | MF00368960 | MF00368960 |
| 9/13/1983 | TRAN TO E CHAIS 1983 TRUST | (50,000) | | (50,000) | - | - | (389,302) | MF00369532 | MF00369532 |
| 9/13/1983 | TRAN TO M H CHAIS 1983 TRUST | (50,000) | | (50,000) | - | - | (439,302) | MF00369531 | MF00369531 |
| 9/13/1983 | TRAN TO WM F CHAIS 1983 TRUST | (50,000) | | (50,000) | - | - | (489,302) | MF00369531 | MF00369531 |
| 9/15/1983 | CANCEL TRANSFER OF 09/13 T 2 CON & 2 WT EXP 1986 | 50,000 | | 50,000 | - | - | (439,302) | MF00369531 | MF00369531 |
| 9/15/1983 | CANCEL TRANSFER OF 09/13 UT 2 CON & 2 WT EXP 1986 | 50,000 | | 50,000 | - | - | (389,302) | MF00369532 | MF00369532 |
| 9/15/1983 | CANCEL TRANSFER OF 09/13 UT 2 COM & 2 WT EXP 1986 | 550,000 | | 550,000 | - | - | 160,698 | MF00369532 | MF00369532 |
| 9/22/1983 | CHECK | (3,778) | | (3,778) | - | - | 156,920 | MF00369532 | MF00369532 |
| 10/18/1983 | CHECK | (4,953) | | (4,953) | - | - | 151,968 | MF00145490 | MF00145490 |
| 11/7/1983 | CHECK | (7,511) | | (7,511) | - | - | 144,457 | MF00146050 | MF00146050 |
| 11/29/1983 | CHECK | (5,035) | | (5,035) | - | - | 139,422 | MF00146050 | MF00146051 |
| 12/7/1983 | CHECK | (3,715) | | (3,715) | - | - | 135,707 | MF00358010 | MF00358010 |
| 12/27/1983 | CHECK | (5,632) | | (5,632) | - | - | 130,076 | MF00358010 | MF00358010 |
| 2/6/1984 | CHECK | (4,959) | | (4,959) | - | - | 125,117 | MF00359143 | MF00359143 |
| 2/14/1984 | CHECK | (5,032) | | (5,032) | - | - | 120,085 | MF00359143 | MF00359143 |
| 2/28/1984 | CHECK | (7,512) | | (7,512) | - | - | 112,573 | MF00359143 | MF00359143 |
| 3/22/1984 | CHECK | (3,688) | | (3,688) | - | - | 108,885 | MF00359743 | MF00359743 |

Exhibit 4D – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0033

BLMIS ACCOUNT NO. 1B0033 (FORMERLY 100220) - NORMAN BLUM, JOEL BLUM SUCCESSOR CO-TRUSTEES

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | | | Deposits[4] | Withdrawals[5] | Transfers In | Transfers Out[6] | Balance | Beg Bates | End Bates |
| 4/24/1984 | GULF UTD | (5,075) | | (5,075) | | | 103,810 | MF00360322 | MF00360323 |
| 4/25/1984 | CHECK HOME CENTERS | (5,633) | | (5,633) | | | 98,178 | MF00360322 | MF00360323 |
| 5/23/1984 | CHECK ROCKWELL INTL | (4,908) | | (4,908) | | | 93,270 | MF00149399 | MF00149399 |
| 6/15/1984 | CHECK WASH NATL | (6,577) | | (6,577) | | | 86,693 | MF00149978 | MF00149978 |
| 6/20/1984 | CHECK CARTER HAWLEY | (5,075) | | (5,075) | | | 81,618 | MF00149978 | MF00149978 |
| 7/25/1984 | TRANS TO ROSL YN BLUM *(1B0036)* | (98,236) [2] | | | | (81,618) | - | MF00150572 | MF00150572 |
| 8/2/1984 | CHECK PITNEY BOWES | (4,906) | | (4,906) | | | (4,906) | MF00151163 | MF00151163 |
| 8/23/1984 | CHECK SUN CO | (12,590) | | (12,590) | | | (17,496) | MF00151163 | MF00151163 |
| 10/24/1984 | CHECK 10/22 | (9,428) | | (9,428) | | | 26,924 | MF00363174 | MF00363174 |
| 12/18/1984 | CHECK TRW INC | (12,590) | | (12,590) | | | (39,513) | MF00364383 | MF00364383 |
| 2/6/1985 | CHECK GENL GROWTH PROP | (9,442) | | (9,442) | | | (48,956) | MF00371552 | MF00371552 |
| 4/10/1985 | CHECK TRW | (11,010) | | (11,010) | | | (59,965) | MF00372461 | MF00372461 |
| 6/10/1985 | CHECK KINDER CARE | (12,582) | | (12,582) | | | (72,547) | MF00156929 | MF00156929 |
| 6/10/1985 | CHECK LEAR SIEGLER | (9,441) | | (9,441) | | | (81,988) | MF00157574 | MF00157574 |
| 10/4/1985 | CHECK SOUTHWEST AIR | (12,344) | | (12,344) | | | (94,332) | MF00159497 | MF00159497 |
| 11/25/1985 | CHECK BEATRICE | (9,442) | | (9,442) | | | (103,774) | MF00160173 | MF00160173 |
| 1/10/1986 | CHECK INTL LEASE | (7,864) | | (7,864) | | | (111,638) | MF00098146 | MF00098146 |
| 3/10/1986 | CHECK AMERICAN GENERAL | (12,588) | | (12,588) | | | (124,426) | MF00099592 | MF00099592 |
| 5/15/1986 | CHECK SHELLER GLOBE | (12,590) | | (12,590) | | | (137,015) | MF00073369 | MF00073369 |
| 7/22/1986 | CHECK BELL & HOWELL | (12,592) | | (12,592) | | | (149,607) | MF00074822 | MF00074822 |
| 9/10/1986 | CHECK TOTAL PETE | (9,436) | | (9,436) | | | (159,043) | MF00064820 | MF00064820 |
| 10/31/1986 | CHECK AMERICAN INTL | (12,583) | | (12,583) | | | (171,625) | MF00077036 | MF00077036 |
| 11/12/1986 | CHECK | 100,000 | 100,000 | | | | (71,625) | MF00077749 | MF00077749 |
| 1/2/1987 | CHECK INTL TECHNOLOGY CORP | (9,443) | | (9,443) | | | (81,068) | MF00057196 | MF00057196 |
| 1/15/1987 | CHECK PAINE WEBBER | (3,095) | | (3,095) | | | (85,583) | MF00057196 | MF00057196 |
| 3/4/1987 | CHECK AMERICAN GENERAL | (8,028) | | (8,028) | | | (93,091) | MF00058297 | MF00058297 |
| 3/27/1987 | CHECK ATLANTIC RICH | (3,755) | | (3,755) | | | (96,846) | MF00058297 | MF00058297 |
| 5/5/1987 | CHECK INTL LEASE FIN | (7,546) | | (7,546) | | | (104,393) | MF00101866 | MF00101866 |
| 5/20/1987 | CHECK GENCORP | (3,724) | | (3,724) | | | (108,116) | MF00101866 | MF00101866 |
| 7/14/1987 | CHECK MONARCH CORP | (10,066) | | (10,066) | | | (118,182) | MF00059131 | MF00059131 |
| 7/29/1987 | CHECK BRISTOL | (3,743) | | (3,743) | | | (121,925) | MF00059131 | MF00059131 |
| 8/24/1987 | CHECK | 200,000 | 200,000 | | | | 78,075 | MF00060831 | MF00060832 |
| 9/1/1987 | CHECK HOME DEPOT | (10,647) | | (10,647) | | | 67,428 | MF00061112 | MF00061112 |
| 9/24/1987 | CHECK ATLANTIC RICHFIELD | (3,029) | | (3,029) | | | 64,399 | MF00061112 | MF00061112 |
| 11/9/1987 | CHECK FLEXI VAN CORP RIGHT | (7,548) | | (7,548) | | | 56,851 | MF00062943 | MF00062943 |
| 11/23/1987 | CHECK AMERICAN CITIES | (9,391) | | (9,391) | | | 47,460 | MF00062943 | MF00062943 |
| 1/27/1988 | CHECK HECHINGER | (4,001) | | (4,001) | | | 43,459 | MF00062943 | MF00062943 |
| 2/9/1988 | CHECK SUN & CO | (8,546) | | (8,546) | | | 34,913 | MF00538967 | MF00538967 |
| 4/6/1988 | CHECK INTL TECH | (13,153) | | (13,153) | | | 21,760 | MF00540025 | MF00540025 |
| 4/19/1988 | CHECK NOVA PHARMACEUTICAL | (8,052) | | (8,052) | | | 13,708 | MF00538535 | MF00538535 |
| 5/23/1988 | CHECK AMERICAN BRANDS | (14,896) | | (14,896) | | | (1,188) | MF00538535 | MF00538535 |
| 6/28/1988 | CHECK PETRIE STORES | (5,635) | | (5,635) | | | (6,823) | MF00535055 | MF00535055 |
| 7/20/1988 | CHECK FACET ENT | (13,179) | | (13,179) | | | (20,002) | MF00536568 | MF00536568 |
| 9/6/1988 | CHECK INTERNORTH | (7,997) | | (7,997) | | | (27,999) | MF00533119 | MF00533119 |
| 9/20/1988 | CHECK DEBRE & CO'S | (13,166) | | (13,166) | | | (41,165) | MF00531060 | MF00531060 |
| 10/26/1988 | CHECK CAPITAL CITIES | (6,390) | | (6,390) | | | (47,155) | MF00531060 | MF00531060 |
| 11/4/1988 | CHECK FIRST FIDELITY | (5,021) | | (5,021) | | | (52,276) | MF00532096 | MF00532096 |
| 1/10/1989 | CHECK CASTLE & COOKE | (12,294) | | (12,294) | | | (64,871) | MF00528717 | MF00528717 |
| 2/21/1989 | CHECK COASTAL CORP | (20,686) | | (20,686) | | | 85,557 | MF00540627 | MF00540627 |
| 5/2/1989 | CHECK HEINZ | (17,569) | | (17,569) | | | (103,125) | MF00441172 | MF00441172 |
| 5/2/1989 | CHECK PFIZER | (22,058) | | (22,058) | | | (125,183) | MF00044678 | MF00044678 |

## Exhibit 4D – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0033

### BLMIS ACCOUNT NO. 1B0033 (FORMERLY I00220) - NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | | | Deposits[4] | Withdrawals[5] | Transfers In | Transfers Out[6] | Balance | Bates Begin | End Bates |
| 6/29/1989 | CHECK PNC | (23,391) | - | (23,391) | - | - | (148,573) | MF00046643 | MF00046643 |
| 8/31/1989 | CHECK TENAX | 20,670 | - | 20,670 | - | - | (169,243) | MF00048251 | MF00048251 |
| 10/18/1989 | CHECK GATX | (16,516) | - | (16,516) | - | - | (185,759) | MF00051768 | MF00051768 |
| 12/13/1989 | CHECK COLUMBIA PICTURES | (17,595) | - | (17,595) | - | - | (203,354) | MF00052767 | MF00052767 |
| 2/16/1990 | CHECK WESTINGHOUSE | (20,682) | - | (20,682) | - | - | (224,036) | MF00023081 | MF00023081 |
| 4/19/1990 | CHECK SEAGULL | 22,070 | - | 22,070 | - | - | (246,106) | MF00031021 | MF00031021 |
| 6/25/1990 | CHECK SUN MICROSYSTEMS | (23,417) | - | (23,417) | - | - | (269,523) | MF00038666 | MF00038666 |
| 8/28/1990 | CHECK IMMUNEX | 20,655 | - | 20,655 | - | - | (290,178) | MF00035659 | MF00035659 |
| 10/29/1990 | CHECK CBI INDUSTRIES | (22,069) | - | (22,069) | - | - | (312,246) | MF00027850 | MF00027850 |
| 1/9/1991 | CHECK NBD BANCORP | (23,387) | - | (23,387) | - | - | (335,634) | MF00049523 | MF00049523 |
| 3/12/1991 | CHECK ATLANTIC RICHFIELD | (15,513) | - | (15,513) | - | - | (351,146) | MF00040948 | MF00040948 |
| 5/13/1991 | CHECK XOMA | (19,311) | - | (19,311) | - | - | (370,457) | MF00047072 | MF00047072 |
| 7/11/1991 | CHECK HEALTH SOUTH | (18,099) | - | (18,099) | - | - | (388,557) | MF00483417 | MF00483417 |
| 7/22/1991 | CHECK LIBERTY NATL | (2,013) | - | (2,013) | - | - | 390,570 | MF00483417 | MF00483417 |
| 9/5/1991 | CHECK THERMO | (16,546) | - | (16,546) | - | - | 407,116 | MF00479268 | MF00479268 |
| 11/13/1991 | CHECK CHAMBERS | (19,272) | - | (19,272) | - | - | (426,388) | MF00475038 | MF00475038 |
| 12/27/1991 | CHECK PHIL CORP | (13,512) | - | (13,512) | - | - | (439,900) | MF00472894 | MF00472894 |
| 3/5/1992 | CHECK LIEBERT | 22,025 | - | 22,025 | - | - | (461,925) | MF00467062 | MF00467062 |
| 4/28/1992 | CHECK FLEET NORSTAR | (14,464) | - | (14,464) | - | - | (476,388) | MF00464833 | MF00464833 |
| 6/16/1992 | CHECK PEP BOYS | (14,599) | - | (14,599) | - | - | (490,987) | MF00460642 | MF00460642 |
| 8/21/1992 | CHECK HOME DEPOT | (22,060) | - | (22,060) | - | - | (513,047) | MF00456682 | MF00456682 |
| 10/6/1992 | CHECK TIME WARNER | (14,512) | - | (14,512) | - | - | (527,559) | MF00453284 | MF00453284 |
| 11/12/1992 | CHECK AL LABS | (6,041) | - | (6,041) | - | - | (533,600) | MF00450107 | MF00450107 |
| 1/6/1993 | CHECK STATE STREET | (15,548) | - | (15,548) | - | - | (549,148) | MF00435980 | MF00435980 |
| 3/17/1993 | CHECK AMERICAN BRANDS | (12,092) | - | (12,092) | - | - | (561,240) | MF00430579 | MF00430579 |
| 5/20/1993 | CHECK MBNA | (11,062) | - | (11,062) | - | - | (572,302) | MF00425582 | MF00425582 |
| 6/28/1993 | CHECK DSC COMM | (19,344) | - | (19,344) | - | - | (591,646) | MF00416431 | MF00416431 |
| 8/23/1993 | CHECK SOUTHWESTERN BELL | (10,366) | - | (10,366) | - | - | (602,012) | MF00403923 | MF00403923 |
| 9/28/1993 | CHECK ANADARKO | (19,320) | - | (19,320) | - | - | (621,332) | MF00381091 | MF00381091 |
| 11/4/1993 | CHECK SNAPPLE | (9,686) | - | (9,686) | - | - | (631,018) | MF00355558 | MF00355558 |
| 12/14/1993 | CHECK HUFFY | (8,993) | - | (8,993) | - | - | (640,012) | MF00332014 | MF00332014 |
| 2/8/1994 | CHECK AMERITECH | (15,555) | - | (15,555) | - | - | (655,567) | MF00341967 | MF00341967 |
| 4/15/1994 | CHECK COMCAST | (6,923) | - | (6,923) | - | - | (662,490) | MF00305896 | MF00305896 |
| 5/19/1994 | CHECK AUTOZONE | (19,366) | - | (19,366) | - | - | (681,856) | MF00284427 | MF00284427 |
| 6/22/1994 | CHECK GEN ELECTRIC | (3,462) | - | (3,462) | - | - | (685,317) | MF00272903 | MF00272903 |
| 8/11/1994 | CHECK GEN MOTORS | (6,240) | - | (6,240) | - | - | (691,557) | MF00223679 | MF00223679 |
| 9/19/1994 | CHECK CATERPILLAR | (13,538) | - | (13,538) | - | - | (705,085) | MF00321091 | MF00321091 |
| 10/27/1994 | CHECK K MART | (7,647) | - | (7,647) | - | - | (712,733) | MF00258448 | MF00258448 |
| 11/25/1994 | CHECK CBS INC | (4,867) | - | (4,867) | - | - | (717,599) | MF00278643 | MF00278643 |
| 2/7/1995 | CHECK PACIFIC | (10,422) | - | (10,422) | - | - | (728,021) | MF00318219 | MF00318219 |
| 3/14/1995 | CHECK ALUMINUM | (6,943) | - | (6,943) | - | - | (734,964) | MF00200510 | MF00200510 |
| 5/15/1995 | CHECK HOME DEPOT | (6,309) | - | (6,309) | - | - | (741,273) | MF00218005 | MF00218005 |
| 6/16/1995 | CHECK MICRON | (24,233) | - | (24,233) | - | - | (765,506) | MF00166248 | MF00166248 |
| 7/27/1995 | CHECK KULICKE & SOFFA | (5,213) | - | (5,213) | - | - | (770,718) | MF00161606 | MF00161606 |
| 9/13/1995 | CHECK TEXAS INSTRUMENT | 14,688 | - | 14,688 | - | - | (785,406) | MF00213500 | MF00213500 |
| 10/18/1995 | CHECK SAFEGUARD | (4,906) | - | (4,906) | - | - | (790,313) | MF00113646 | MF00113646 |
| 11/15/1995 | CHECK APPLIED MATERIALS | (7,720) | - | (7,720) | - | - | (798,033) | MF00114026 | MF00114026 |
| 2/12/1996 | CHECK FED NATL MORTGAGE | (7,020) | - | (7,020) | - | - | (805,053) | MF00108000 | MF00108000 |
| 4/8/1996 | CHECK GEN MOTORS | (7,731) | - | (7,731) | - | - | (812,784) | MDPTPP00129995 | MDPTPP00129997 |
| 5/23/1996 | CHECK CENTOCOR | (12,771) | - | (12,771) | - | - | (825,555) | MDPTPP00130001 | MDPTPP00130002 |
| | | (10,641) | - | (10,641) | - | - | (836,196) | MDPTPP00130003 | MDPTPP00130004 |

**Exhibit 4D – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0033**

BLMIS ACCOUNT NO. 1B0033 (FORMERLY 100220) - NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[4] | Withdrawals[5] | Transfers In | Transfers Out[4] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 6/26/1996 | CHECK COCA COLA | (10,655) | - | (10,655) | - | - | (846,851) | MDFTPP00130005 | MDFTPP00130006 |
| 7/30/1996 | CHECK CHRYSLER CORP | (4,980) | - | (4,980) | - | - | (851,831) | MDFTPP00130007 | MDFTPP00130008 |
| 9/5/1996 | CHECK SAFEGUARD | (10,686) | - | (10,686) | - | - | (862,517) | MDFTPP00130011 | MDFTPP00130012 |
| 10/7/1996 | CHECK HERSHEY FOODS | (718) | - | (718) | - | - | (863,234) | MDFTPP00130013 | MDFTPP00130015 |
| 10/16/1996 | CHECK JONES APPAREL | (6,410) | - | (6,410) | - | - | (869,644) | MDFTPP00130013 | MDFTPP00130015 |
| 11/12/1996 | CHECK NEWBRIDGE NETWORKS | (7,837) | - | (7,837) | - | - | (877,481) | MDFTPP00130016 | MDFTPP00130017 |
| 12/17/1996 | CHECK TRAVELERS | (3,569) | - | (3,569) | - | - | (881,049) | MDFTPP00130018 | MDFTPP00130019 |
| 2/19/1997 | CHECK DEAN WITTER | (11,403) | - | (11,403) | - | - | (892,452) | MDFTPP00130022 | MDFTPP00130023 |
| 3/26/1997 | CHECK NATIONS BANK | (6,454) | - | (6,454) | - | - | (898,906) | MDFTPP00130024 | MDFTPP00130025 |
| 5/2/1997 | CHECK PHILIP MORRIS | (6,463) | - | (6,463) | - | - | (905,369) | MDFTPP00130028 | MDFTPP00130029 |
| 6/6/1997 | CHECK COLGATE | (8,630) | - | (8,630) | - | - | (913,999) | MDFTPP00130030 | MDFTPP00130031 |
| 7/8/1997 | CHECK MOBIL CORP | (6,484) | - | (6,484) | - | - | (920,482) | MDFTPP00130032 | MDFTPP00130033 |
| 7/8/1997 | TRANS TO 1B018930 [1B0189] | (577,725)[7] | | | | (81,618) | (920,482) | MDFTPP00130032 | MDFTPP00130033 |
| | Total: | | $  650,000 | $ (1,488,864) | $      - | $      (81,618) | $ (920,482) | | |

[1] Exhibit 4D sets forth a cash flow forensic analysis of the specified account(s) from March 1981 up to December 11, 2008, as applicable. Although records of BLMIS Customer Statements exist back to November 1978, the attached cash flow analysis provides the accountholder(s) with a presumption that the cash and historical cost of the securities reportedly held in the account(s) as of March 31, 1981 were principal and did not include any fictitious profits. See Exhibit 5 for a copy of the March 1981 Customer Statement for BLMIS Account 1B0033 which demonstrates the amount granted as the principal credit as of April 1, 1981 for BLMIS Account 1B0033. BLMIS Account 1B0033 was known as BLMIS Account 100218 at this time. The amount of principal credit granted to BLMIS Account 1B0033 is calculated using the following formula: [New Balance] + [Value of Long Security Positions] - [Value of Short Security Positions]. Based on the March 1981 Customer Statement for BLMIS Account 1B0033 the calculation is as follows: [259,375.14 + 249,982.75 - 259,357.89 = 250,000.00].

[2] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[3] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

[4] The three cash deposits were reflected on the Customer Statements with a transaction code of "CA."

[5] The 154 cash withdrawals were reflected on the Customer Statements with a transaction code of "CW."

[6] The (i) 138 cash withdrawals were reflected on the Customer Statements with a transaction code of "CA" and (ii) 16 cash withdrawals were identified with a transaction code of "PYMT."

[7] The two inter-account transfers out of BLMIS Account 1B0033 were reflected on the Customer Statements with a transaction code of "CW."

# Exhibit 4E

**Exhibit 4E – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0036**

BLMIS ACCOUNT NO. 1B0036 (FORMERLY 100242) – THE ESTATE OF ROSYLN BLUM APT 207 WEST

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposit[3] | Withdrawals[4] | Transfers In[5] | Transfers Out[4] | Balance | Beg Bates | End Bates |
| 7/25/1984 | TRANS FROM M BLUM (1B0033) | 98,236 [1] | - | | 81,618 | - | 81,618 | MF0150595 | MF0150595 |
| 10/10/1984 | CHECK TIME INC | (4,909) | - | (4,909) | | - | 76,709 | MF0363200 | MF0363200 |
| 11/28/1984 | CHECK GENERAL GROWTH | (3,678) | - | (3,678) | | - | 73,031 | MF0363832 | MF0363832 |
| 1/24/1985 | CHECK WASHINGTON NATIONAL | (4,303) | - | (4,303) | | - | 68,728 | MF0370704 | MF0370704 |
| 4/9/1985 | CHECK MACMILLAN | (4,891) | - | (4,891) | | - | 63,836 | MF0372484 | MF0372484 |
| 5/29/1985 | CHECK ASSOCIATED DRY GOODS | (4,299) | - | (4,299) | | - | 59,538 | MF0373093 | MF0373093 |
| 7/31/1985 | CHECK INTL HARVESTER | (4,913) | - | (4,912) | | - | 54,625 | MF0157599 | MF0157599 |
| 10/9/1985 | CHECK SUN CO | (4,912) | - | (4,912) | | - | 49,713 | MF0159521 | MF0159521 |
| 12/9/1985 | CHECK ROCKWELL | (4,294) | - | (4,294) | | - | 45,419 | MF0160849 | MF0160849 |
| 2/10/1986 | CHECK ENERGY FACTORS INC | (4,907) | - | (4,907) | | - | 40,512 | MF0098846 | MF0098846 |
| 4/10/1986 | CHECK WOOLWORTH | (4,288) | - | (4,288) | | - | 36,224 | MF00100383 | MF00100383 |
| 6/4/1986 | CHECK NEWORLD | (4,303) | - | (4,303) | | - | 31,921 | MF00074118 | MF00074118 |
| 7/30/1986 | CHECK BRISTOL MYERS | (4,289) | - | (4,289) | | - | 27,632 | MF00074843 | MF00074843 |
| 9/2/1986 | CHECK | 100,000 | 100,000 | | | - | 127,632 | MF00064843 | MF00064843 |
| 10/3/1986 | CHECK BELL & HOWELL | (4,911) | - | (4,911) | | - | 122,721 | MF00077058 | MF00077058 |
| 10/22/1986 | CHECK PENNWALT CORP | (3,750) | - | (3,750) | | - | 118,971 | MF00077058 | MF00077058 |
| 11/12/1986 | CHECK | 100,000 | 100,000 | | | - | 218,971 | MF00077770 | MF00077770 |
| 1/23/1986 | CHECK TRIANGLE | (4,909) | - | (4,909) | | - | 214,062 | MF00078528 | MF00078528 |
| 12/22/1986 | CHECK TRANSWORLD CORP | (3,745) | - | (3,745) | | - | 210,317 | MF00078528 | MF00078528 |
| 1/23/1987 | CHECK WOOLWORTH | (6,938) | - | (6,938) | | - | 203,379 | MF00057220 | MF00057220 |
| 3/3/1987 | CHECK BELL & HOWELL | (3,720) | - | (3,720) | | - | 199,659 | MF00058320 | MF00058320 |
| 4/7/1987 | CHECK ANHEUSER BUSCH | (7,923) | - | (7,923) | | - | 191,736 | MF00101106 | MF00101106 |
| 4/27/1987 | CHECK IMAGINE FILMS | (3,748) | - | (3,748) | | - | 187,988 | MF00101106 | MF00101106 |
| 6/10/1987 | CHECK TRANSCO CO | (8,421) | - | (8,421) | | - | 179,567 | MF00102732 | MF00102732 |
| 7/14/1987 | CHECK MONARCH CORP | (4,009) | - | (4,009) | | - | 175,558 | MF00059155 | MF00059155 |
| 8/21/1987 | CHECK AGS COMPUTERS | (7,399) | - | (7,399) | | - | 168,159 | MF00060857 | MF00060857 |
| 9/11/1987 | CHECK HOME DEPOT | (4,287) | - | (4,287) | | - | 163,872 | MF00061136 | MF00061136 |
| 10/28/1987 | CHECK KIDDE INC | (7,899) | - | (7,899) | | - | 155,973 | MF00062028 | MF00062028 |
| 11/23/1987 | CHECK ALCC | (3,773) | - | (3,773) | | - | 152,200 | MF00062969 | MF00062969 |
| 1/26/1988 | CHECK BRISTOL-MYERS | (8,393) | - | (8,393) | | - | 143,808 | MF00538993 | MF00538993 |
| 2/10/1988 | CHECK TRW | (4,020) | - | (4,020) | | - | 139,788 | MF00540049 | MF00540049 |
| 3/30/1988 | CHECK ADVANCED SYSTEMS | (7,409) | - | (7,409) | | - | 132,379 | MF00537283 | MF00537283 |
| 4/19/1988 | CHECK AMERICAN BRANDS | (4,276) | - | (4,276) | | - | 128,104 | MF00538560 | MF00538560 |
| 5/25/1988 | CHECK INTERCO | (7,899) | - | (7,899) | | - | 120,205 | MF00535082 | MF00535082 |
| 6/28/1988 | CHECK FACET ENT | (3,770) | - | (3,770) | | - | 116,435 | MF00536594 | MF00536594 |
| 8/8/1988 | CHECK AMFAC | (8,399) | - | (8,399) | | - | 108,036 | MF00534119 | MF00534119 |
| 9/6/1988 | CHECK DEERE & CO | (3,737) | - | (3,737) | | - | 104,299 | MF00531087 | MF00531087 |
| 10/12/1988 | CHECK COMPAQ COMPUTERS | (7,936) | - | (7,936) | | - | 96,363 | MF00532123 | MF00532123 |
| 11/4/1988 | CHECK CASTLE & COOKE | (3,489) | - | (3,489) | | - | 92,874 | MF00528748 | MF00528748 |
| 1/25/1988 | CHECK PNC FINL | (6,321) | - | (6,321) | | - | 86,553 | MF00529898 | MF00529898 |
| 1/10/1989 | CHECK COASTAL CORP | (3,736) | - | (3,736) | | - | 82,816 | MF00040655 | MF00040655 |
| 2/3/1989 | CHECK GENERAL CINEMA | (7,852) | - | (7,852) | | - | 74,964 | MF00041198 | MF00041198 |
| 2/21/1989 | CHECK HEINZ | (3,226) | - | (3,226) | | - | 71,738 | MF00041198 | MF00041198 |

Exhibit 4E – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0036

BLMIS ACCOUNT NO. 1B0036 (FORMERLY 100242) - THE ESTATE OF ROSYLN BLUM APT 207 WEST

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[3] | Withdrawals[4] | Transfers In[5] | Transfers Out[6] | Balance | Beg Bates | End Bates |
| 4/11/1989 | CHECK PHELPS | (7,388) | - | (7,388) | - | - | 64,351 | MF0003604 | MF0003604 |
| 5/2/1989 | CHECK PFIZER | (3,982) | - | (3,982) | - | - | 60,369 | MF00044705 | MF00044705 |
| 6/20/1989 | CHECK DURR FILLAUER MED | (7,436) | - | (7,436) | - | - | 52,933 | MF00046671 | MF00046671 |
| 6/29/1989 | CHECK PNC | (4,241) | - | (4,241) | - | - | 48,692 | MF00046671 | MF00046671 |
| 8/18/1989 | CHECK INLAND | (7,928) | - | (7,928) | - | - | 40,765 | MF00048278 | MF00048278 |
| 9/1/1989 | CHECK TENAX | (3,745) | - | (3,745) | - | - | 37,019 | MF00049600 | MF00049600 |
| 10/18/1989 | CHECK GATX | (2,991) | - | (2,991) | - | - | 34,028 | MF00051796 | MF00051796 |
| 10/18/1989 | CHECK AMERICAN MAIZE | (8,413) | - | (8,413) | - | - | 25,615 | MF00051796 | MF00051796 |
| 12/15/1989 | CHECK COLUMBIA PICTURES | (8,388) | - | (8,388) | - | - | 17,227 | MF00052796 | MF00052796 |
| 2/6/1990 | CHECK WESTINGHOUSE | (11,133) | - | (11,133) | - | - | 6,094 | MF00023108 | MF00023108 |
| 4/19/1990 | CHECK SEAGULL | (11,926) | - | (11,926) | - | - | (5,832) | MF00031048 | MF00031048 |
| 6/25/1990 | CHECK SUN MICROSYSTEMS | (12,672) | - | (12,672) | - | - | (18,503) | MF00038694 | MF00038694 |
| 8/28/1990 | CHECK IMMUNEX | (11,184) | - | (11,184) | - | - | (29,688) | MF00035693 | MF00035693 |
| 10/29/1990 | CHECK CBI INDUSTRIES | (11,906) | - | (11,906) | - | - | (41,594) | MF00027887 | MF00027887 |
| 1/9/1991 | CHECK NBD BANCORP | (12,647) | - | (12,647) | - | - | (54,241) | MF00494565 | MF00494565 |
| 3/12/1991 | CHECK ATLANTIC RICHFIELD | (8,379) | - | (8,379) | - | - | (62,620) | MF00540989 | MF00540989 |
| 5/3/1991 | CHECK XOMA | (10,419) | - | (10,419) | - | - | (73,039) | MF00487110 | MF00487110 |
| 7/11/1991 | CHECK HEALTH SOUTH | (9,746) | - | (9,746) | - | - | (82,785) | MF00483458 | MF00483458 |
| 7/22/1991 | CHECK LIBERTY NATL | (1,088) | - | (1,088) | - | - | (83,873) | MF00483458 | MF00483458 |
| 9/5/1991 | CHECK THERMO | (8,930) | - | (8,930) | - | - | (92,803) | MF00479318 | MF00479318 |
| 11/13/1991 | CHECK CHAMBERS | (10,422) | - | (10,422) | - | - | (103,226) | MF00475086 | MF00475086 |
| 12/27/1991 | CHECK SULCUS | (7,305) | - | (7,305) | - | - | (110,531) | MF00472943 | MF00472943 |
| 3/5/1992 | CHECK LIEBERT | (11,920) | - | (11,920) | - | - | (122,450) | MF00467112 | MF00467112 |
| 4/28/1992 | CHECK FLEET NORSTAR | (7,831) | - | (7,831) | - | - | (130,281) | MF00464884 | MF00464884 |
| 6/16/1992 | CHECK PEP BOYS | (7,896) | - | (7,896) | - | - | (138,177) | MF00460645 | MF00460645 |
| 8/21/1992 | CHECK HOME DEPOT | (11,884) | - | (11,884) | - | - | (150,061) | MF00456685 | MF00456685 |
| 10/6/1992 | CHECK TIME WARNER | (7,844) | - | (7,844) | - | - | (157,904) | MF00452287 | MF00452287 |
| 11/12/1992 | CHECK AL LABS | (3,265) | - | (3,265) | - | - | (161,170) | MF00450110 | MF00450110 |
| 1/6/1993 | CHECK STATE STREET | (8,398) | - | (8,398) | - | - | (169,568) | MF00435983 | MF00435983 |
| 2/18/1993 | CHECK AMERICAN BRANDS | (6,536) | - | (6,536) | - | - | (176,103) | MF00430582 | MF00430582 |
| 3/17/1993 | CHECK MBNA | (5,980) | - | (5,980) | - | - | (182,083) | MF00425585 | MF00425585 |
| 5/20/1993 | CHECK DSC COMM | (10,424) | - | (10,424) | - | - | (192,508) | MF00416434 | MF00416434 |
| 6/28/1993 | CHECK SOUTHWESTERN BELL | (5,600) | - | (5,600) | - | - | (198,107) | MF00403926 | MF00403926 |
| 8/23/1993 | CHECK ANADARKO | (10,423) | - | (10,423) | - | - | (208,530) | MF00381094 | MF00381094 |
| 9/28/1993 | CHECK ENRON | (5,229) | - | (5,229) | - | - | (213,759) | MF00355561 | MF00355561 |
| 11/4/1993 | CHECK SNAPPLE | (4,854) | - | (4,854) | - | - | (218,613) | MF00332017 | MF00332017 |
| 12/14/1993 | CHECK HUFFY | 8,412 | - | 8,412 | - | - | (227,025) | MF00341971 | MF00341971 |
| 2/8/1994 | CHECK AMERITECH | (3,735) | - | (3,735) | - | - | (230,760) | MF00305899 | MF00305899 |
| 4/15/1994 | CHECK COMCAST | (10,483) | - | (10,483) | - | - | (241,242) | MF00284430 | MF00284430 |
| 5/19/1994 | CHECK AUTOZONE | (1,871) | - | (1,871) | - | - | (243,114) | MF00272906 | MF00272906 |
| 6/22/1994 | CHECK GEN ELECTRIC | (3,376) | - | (3,376) | - | - | (246,490) | MF00231682 | MF00231682 |
| 8/11/1994 | CHECK GEN MOTORS | (7,310) | - | (7,310) | - | - | (253,800) | MF00321094 | MF00321094 |

Exhibit 4E – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0036

BLMIS ACCOUNT NO. 1B0036 (FORMERLY 100242) - THE ESTATE OF ROSYLN BLUM APT 207 WEST

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[3] | Withdrawals[4] | Transfers In[5] | Transfers Out[6] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | BLMIS SOURCE DOCUMENT: End Bates |
| 9/14/1994 | TRANS TO 1B011510 (1B0115) | (279,579) [2] | - | - | - | - | (253,800) | MF0025851 | MF00258451 |
| 9/19/1994 | CHECK | (20,847) | - | (20,847) | - | - | (274,646) | MF0025851 | MF00258451 |
| 9/19/1994 | CHECK CATERPILLAR | (3,009) | - | (3,009) | - | - | (277,655) | MF00258451 | MF00258451 |
| | | Total: | $ 200,000 | $ (559,273) | $ 81,618 | $ - | $ (277,655) | | |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

[3] The two cash deposits were reflected on the Customer Statements with a transaction code of "CA."

[4] The 84 cash withdrawals were reflected on the Customer Statements with a transaction code as follows: (i) one cash withdrawal was identified with a transaction code of "CW," and (ii) 83 cash withdrawals were identified with a transaction code of "PW."

[5] The one inter-account transfer into BLMIS Account 1B0036 was reflected on the Customer Statement with a transaction code of "CA."

[6] The one inter-account transfer out of BLMIS Account 1B0036 was reflected on the Customer Statement with a transaction code of "CW."

# Exhibit 4F

**Exhibit 4F – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0115**

BLMIS ACCOUNT NO. 1B0115 - ROSLYN BLUM REMAINDER TRUST U/A/D 12/29/92 APT 207 WEST

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[3] | Withdrawals[4] | Transfers In[5] | Transfers Out[6] | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 9/4/1994 | TRANS FROM 1B003610 (1B0036) | 279,579 [1] | | | | | - | MF00258602 | MF00258602 |
| 10/27/1994 | CHECK KMART | (3,847) | | (3,847) | | | (3,847) | MF00278819 | MF00278819 |
| 11/25/1994 | CHECK CBS INC | (5,332) | | (5,332) | | | (9,079) | MF00318369 | MF00318369 |
| 1/4/1995 | CHECK ARCHER DANIELS | (4,191) | | (4,191) | | | (13,270) | MF00220340 | MF00220340 |
| 1/24/1995 | CHECK MCDONNELL | (4,549) | | (4,549) | | | (17,819) | MF00220340 | MF00220340 |
| 2/15/1995 | CHECK HERCULES | (3,146) | | (3,146) | | | (20,964) | MF00200664 | MF00200664 |
| 4/18/1995 | CHECK EMC CORP | (6,994) | | (6,994) | | | (27,959) | MF00206186 | MF00206186 |
| 5/30/1995 | CHECK HEWLETT | (5,599) | | (5,599) | | | (33,558) | MF0166400 | MF0166400 |
| 7/5/1995 | CHECK BANKAMERICA | (2,101) | | (2,101) | | | (35,659) | MF0213662 | MF0213662 |
| 8/2/1995 | CHECK KOREA | (4,910) | | (4,910) | | | (40,568) | MF0134379 | MF0134379 |
| 8/28/1995 | CHECK STAPLES | (2,103) | | (2,103) | | | (42,671) | MF0134379 | MF0134379 |
| 10/6/1995 | CHECK CHARLES SCHWAB | (3,859) | | (3,859) | | | (46,529) | MF0114185 | MF0114185 |
| 11/7/1995 | CHECK MEDTRONIC | (3,517) | | (3,517) | | | (50,046) | MF00108148 | MF00108148 |
| 12/8/1995 | CHECK BELLSOUTH | (7,015) | | (7,015) | | | (57,060) | MDPTPP00189701 | MDPTPP00189702 |
| 1/12/1996 | CHECK | 40,000 | 40,000 | | | | (17,060) | MDPTPP00189703 | MDPTPP00189704 |
| 2/12/1996 | CHECK FED NATL MORTGAGE | (4,411) | | (4,411) | | | (21,471) | MDPTPP00189705 | MDPTPP00189707 |
| 4/8/1996 | CHECK GEN MOTORS CORP | (7,261) | | (7,261) | | | (28,732) | MDPTPP00189711 | MDPTPP00189712 |
| 5/23/1996 | CHECK CENTOCOR | (6,040) | | (6,040) | | | (34,773) | MDPTPP00189713 | MDPTPP00189714 |
| 6/26/1996 | CHECK COCA COLA | (6,052) | | (6,052) | | | (40,825) | MDPTPP00189715 | MDPTPP00189716 |
| 7/30/1996 | CHECK CHRYSLER CORP | (2,825) | | (2,825) | | | (43,649) | MDPTPP00189717 | MDPTPP00189718 |
| 9/5/1996 | CHECK SAFEGUARD | (6,065) | | (6,065) | | | (49,714) | MDPTPP00189721 | MDPTPP00189722 |
| 10/7/1996 | CHECK HERSHEY FOODS | (405) | | (405) | | | (50,119) | MDPTPP00189723 | MDPTPP00189724 |
| 10/16/1996 | CHECK JONES APPAREL | (3,640) | | (3,640) | | | (53,759) | MDPTPP00189725 | MDPTPP00189726 |
| 11/12/1996 | CHECK NEWBRIDGENETWORKS | (4,452) | | (4,452) | | | (58,211) | MDPTPP00189727 | MDPTPP00189728 |
| 12/17/1996 | CHECK TRAVELERS | (1,623) | | (1,623) | | | (59,834) | MDPTPP00189731 | MDPTPP00189732 |
| 2/19/1997 | CHECK DEAN WITTER | (6,485) | | (6,485) | | | (66,319) | MDPTPP00189733 | MDPTPP00189734 |
| 3/25/1997 | CHECK NATIONS BANK | (3,661) | | (3,661) | | | (69,981) | MDPTPP00189737 | MDPTPP00189738 |
| 5/2/1997 | CHECK PHILIP MORRIS | (3,665) | | (3,665) | | | (73,646) | MDPTPP00189739 | MDPTPP00189740 |
| 6/6/1997 | CHECK COLGATE | (4,906) | | (4,906) | | | (78,551) | MDPTPP00189741 | MDPTPP00189742 |
| 7/8/1997 | CHECK MOBIL CORP | (3,690) | | (3,690) | | | (82,241) | MDPTPP00189741 | MDPTPP00189742 |
| 7/8/1997 | TRANS TO 1B019130 (1B0191) | (328,116) [2] | | | | | (82,241) | MDPTPP00189743 | MDPTPP00189743 |
| 1/30/2006 | CHECK | (50,000) | | (50,000) | | | (132,241) | | |
| 1/30/2006 | CXL CHECK | 50,000 | | 50,000 | | | (82,241) | | |
| | **Total:** | 50,000 | $ 40,000 | $ (122,241) | $ - | $ - | $ (82,241) | | |

[1] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

[3] The one cash deposit was reflected on the Customer Statement with a transaction code of "CA."

[4] The 28 cash withdrawals were reflected on the Customer Statement with a transaction code of "PW."

[5] The one inter-account transfer into BLMIS Account 1B0115 was reflected on the Customer Statement with a transaction code of "JRNL."

[6] The one inter-account transfer out of BLMIS Account 1B0115 was reflected on the Customer Statement with a transaction code of "CW."

# Exhibit 4G

Exhibit 4G – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0191

BLMIS ACCOUNT NO. 1B0191 - ROSLYN BLUM REMAINDER TRUST U/A/D 12/29/92 NORMAN BLUM, JOEL BLUM

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description | Amount | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | as Reported on Customer Statement | as Reported on Customer Statement | Deposits[3] | Withdrawals[4] | Transfers In[5] | Transfers Out[6] | Balance | Beg Bates | End Bates |
| 7/8/1997 | TRANS FROM 1B011510 (1B0115) | 328,116 [1] | - | - | - | - | - | MDPTPP00295000 | MDPTPP00295004 |
| 10/20/1997 | CHECK | (13,613) | - | (13,613) | - | - | (13,613) | MDPTPP00295017 | MDPTPP00295020 |
| 6/26/2001 | CHECK | 50,000 | 50,000 | - | - | - | 36,387 | MDPTPP00295272 | MDPTPP00295277 |
| 12/31/2002 | TRANS TO 1B025130 (1B0251) | (396,264) [2] | - | - | - | (18,815) | 17,573 | MDPTPP00295381 | MDPTPP00295383 |
| 12/31/2002 | TRANS TO 1B020130 (1B0201) | (370,106) [2] | - | - | - | (17,573) | - | MDPTPP00295381 | MDPTPP00295383 |
| | Total: | | $ 50,000 | $ (13,613) | $ - | $ (36,387) | $ - | | |

[1] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[2] On December 31, 2002, there were two inter-account transfers from BLMIS Account 1B0191 into Related Blum Account 1B0251 and Related Blum Account 1B0201 in the amounts of $396,264 and $370,106, respectively, as reflected on the Customer Statements. As of that date, BLMIS Account 1B0191 had only $36,387 of principal available that could be transferred. At the direction of Trustee's counsel, and pursuant to correspondence in the customer file for BLMIS Account 1B0191, I divided the $36,387 of principal as follows: (i) 52% into Related Blum Account 1B0251; and (ii) 48% into Related Blum Account 1B0201. (See AMF00156515-AMF00156516, attached as Exhibit 6 to this report, for the documentation/instructions for these inter-account transfers.) Applying that methodology, Related Blum Account 1B0251 was credited with $18,815 of principal (equal to 52% of $36,387) and Related Blum Account 1B0201 was credited with $17,573 of principal (equal to 48% of $36,387.) The remaining balance of these reported inter-account transfers constituted fictitious profits.

[3] The one cash deposit was reflected on the Customer Statement with a transaction code of "CA."

[4] The one cash withdrawal was reflected on the Customer Statement with a transaction code of "CW."

[5] The one inter-account transfer into BLMIS Account 1B0191 was reflected on the Customer Statement with a transaction code of "JRNL."

[6] The two inter-account transfers out of BLMIS Account 1B0191 were reflected on the Customer Statements with a transaction code of "CW."

# Exhibit 4H

Exhibit 4H – Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1B0189

BLMIS ACCOUNT NO. 1B0189 - NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits | Withdrawal[3] | Transfers In[4] | Transfers Out[5] | Balance | Beg Bates | End Bates |
| 7/8/1997 | TRANS FROM 1B003310 (1B0163) | 577,725 [1] | - | - | - | - | - | MDPTPP00292459 | MDPTPP00292463 |
| 10/20/1997 | CHECK | (23,480) | - | (23,480) | - | - | (23,480) | MDPTPP00292476 | MDPTPP00292479 |
| 1/13/1998 | CHECK | (20,776) | - | (20,776) | - | - | (44,256) | MDPTPP00292493 | MDPTPP00292497 |
| 4/8/1998 | CHECK | (29,736) | - | (29,736) | - | - | (73,993) | MDPTPP00292511 | MDPTPP00292514 |
| 7/9/1998 | CHECK | (28,589) | - | (28,589) | - | - | (102,582) | MDPTPP00292528 | MDPTPP00292532 |
| 10/9/1998 | CHECK | (15,507) | - | (15,507) | - | - | (118,089) | MDPTPP00292548 | MDPTPP00292552 |
| 1/13/1999 | CHECK | (30,114) | - | (30,114) | - | - | (148,203) | MDPTPP00292565 | MDPTPP00292569 |
| 4/13/1999 | CHECK | (26,395) | - | (26,395) | - | - | (174,598) | MDPTPP00292583 | MDPTPP00292585 |
| 7/8/1999 | CHECK | (41,309) | - | (41,309) | - | - | (215,907) | MDPTPP00292600 | MDPTPP00292603 |
| 10/8/1999 | CHECK | (19,077) | - | (19,077) | - | - | (234,984) | MDPTPP00292616 | MDPTPP00292620 |
| 1/6/2000 | CHECK | (23,122) | - | (23,122) | - | - | (258,107) | MDPTPP00292633 | MDPTPP00292637 |
| 4/7/2000 | CHECK | (31,939) | - | (31,939) | - | - | (290,046) | MDPTPP00292651 | MDPTPP00292653 |
| 7/7/2000 | CHECK | (18,415) | - | (18,415) | - | - | (308,461) | MDPTPP00292666 | MDPTPP00292670 |
| 10/11/2000 | CHECK | (12,971) | - | (12,971) | - | - | (321,432) | MDPTPP00292684 | MDPTPP00292687 |
| 1/10/2001 | CHECK | (11,336) | - | (11,336) | - | - | (332,768) | MDPTPP00292703 | MDPTPP00292708 |
| 4/6/2001 | CHECK | (28,263) | - | (28,263) | - | - | (361,030) | MDPTPP00292722 | MDPTPP00292725 |
| 7/9/2001 | CHECK | (19,260) | - | (19,260) | - | - | (380,291) | MDPTPP00292737 | MDPTPP00292740 |
| 10/9/2001 | CHECK | (12,641) | - | (12,641) | - | - | (392,932) | MDPTPP00292754 | MDPTPP00292758 |
| 1/11/2002 | CHECK | (19,390) | - | (19,390) | - | - | (412,322) | MDPTPP00292770 | MDPTPP00292775 |
| 4/10/2002 | CHECK | (7,222) | - | (7,222) | - | - | (419,544) | MDPTPP00292790 | MDPTPP00292795 |
| 7/8/2002 | CHECK | (25,938) | - | (25,938) | - | - | (445,481) | MDPTPP00292810 | MDPTPP00292816 |
| 10/7/2002 | CHECK | (31,280) | - | (31,280) | - | - | (476,762) | MDPTPP00292828 | MDPTPP00292833 |
| 1/10/2003 | CHECK | (10,904) | - | (10,904) | - | - | (487,666) | MDPTPP00292845 | MDPTPP00292850 |
| 4/9/2003 | CHECK | (12,703) | - | (12,703) | - | - | (500,369) | MDPTPP00292865 | MDPTPP00292867 |
| 7/8/2003 | CHECK | (16,204) | - | (16,204) | - | - | (516,573) | MDPTPP00292881 | MDPTPP00292887 |
| 8/5/2003 | CHECK | (480,000) | - | (480,000) | - | - | (996,573) | MDPTPP00292890 | MDPTPP00292893 |
| 8/19/2003 | TRANS TO 1B025130 (1B0251) | (51,963) [3] | - | - | - | - | (996,573) | MDPTPP00292890 | MDPTPP00292893 |
| 8/19/2003 | TRANS TO 1B020130 (1B020) | (51,963) [3] | - | - | - | - | (996,573) | MDPTPP00292890 | MDPTPP00292893 |
| 10/14/2003 | TRANS TO 1B025130 (1B0251) | (427) [3] | - | - | - | - | (996,573) | MDPTPP00292899 | MDPTPP00292900 |
| 10/14/2003 | TRANS TO 1B020130 (1B020) | (427) [3] | - | - | - | - | (996,573) | MDPTPP00292899 | MDPTPP00292900 |
| | Total: | (427) | $ - | $ (996,573) | $ - | $ - | $ (996,573) | | |

[1] Although BLMIS Customer Statements reflect that funds were transferred into the account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

[3] The 25 cash withdrawals were reflected on the Customer Statements with a transaction code of "CW."

[4] The one inter-account transfer into BLMIS Account 1B0189 was reflected on the Customer Statement with a transaction code of "JRNL."

[5] The four inter-account transfers out of BLMIS Account 1B0189 were reflected on the Customer Statements with a transaction code of "CW."

# Exhibit 4I

Exhibit 4I – Detailed Schedule for the Principal Balance Calculation for the Blum Account

BLMIS ACCOUNT NO. 1B0190 - NTC & CO. FBO NORMAN J BLUM (111188)

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | | | | | | BLMIS SOURCE DOCUMENT: | | BLMIS CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANT: |
| Date | | | Deposits | Withdrawal [2] | Transfers In [3] | Transfers Out | Balance | Beg Bates | End Bates | Bates Ref |
| 7/25/1997 | TRANS FROM 1B003510 (1B0035) | 674,462 [1] | - | - | 112,035 [4] | - | 112,035 | MDPTPP00293075 | MDPTPP00293075 | Not Produced |
| 9/23/2002 | CHECK | (30,000) | - | (30,000) | - | - | 82,035 | MDPTPP00293436 | MDPTPP00293439 | NBLUM-001835 |
| 1/2/2007 | CHECK | (76,774) | - | (76,774) | - | - | 5,261 | MDPTPP00293751 | MDPTPP00293753 | NBLUM-002743 |
| 1/2/2007 | STOP PAYMENT | 76,774 | - | 76,774 | - | - | 82,035 | MDPTPP00293751 | MDPTPP00293753 | NBLUM-002743 |
| 1/2/2007 | CHECK 2007 DISTRIBUTION | (76,774) | - | (76,774) | - | - | 5,261 | MDPTPP00293751 | MDPTPP00293753 | NBLUM-002743 |
| 11/30/2007 | CHECK | (90,280) | - | (90,280) | - | - | (85,019) | MDPTPP00293804 | MDPTPP00293808 | NBLUM-002618 |
| 11/25/2008 | CHECK | (97,177) | - | (97,177) | - | - | (182,196) | MDPTPP00293857 | MDPTPP00293862 | NBLUM-002844 |
| | | Total: | $  - | $ (294,231) | $  112,035 | $  - | $ (182,196) | | | |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] The four cash withdrawals were reflected on the Customer Statements with a transaction code of "CW."

[3] The one inter-account transfer into the Blum Account was reflected on the Customer Statement with a transaction code of "JRNL."

[4] I updated the amount of the October 12, 1988 cash withdrawal transaction as reflected on Exhibit 4B, which was illegible on the Customer Statement maintained on microfilm, from $3,868 to $3,968. Therefore, the principal available in BLMIS Account 1B0034 as of October 25, 1990 decreased from $112,135 to $112,035. As a result: (i) BLMIS Account 1B0035 was credited with only $112,035 of principal on October 25, 1990 (see Exhibits 4B and 4C); and (ii) the Blum Account was credited with only $112,035 of principal on July 25, 1997 (see Exhibits 4C and 4I). Consequently, the principal balance for the Blum Account decreased from ($182,096) to ($182,196). (See my Expert Report regarding the Second Supplemental Analysis of the Profit Withdrawal Transactions, dated June 3, 2016, No. 08-01789 (SMB) at n. 13 and Exhibit 21.)

# Exhibit 4J

**Exhibit 4J – Detailed Schedule for the Principal Balance Calculation for Related Blum Account 1B0201**

BLMIS ACCOUNT NO. 1B0201 - NORMAN J BLUM LIVING TRUST

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits[4] | Withdrawals[5] | Transfers In[6] | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Begin Bates | End Bates | BLMIS CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANT: Bates Ref |
| 8/7/1997 | TRANS FROM 1 1B00341H (1B00341) | 103,166 [1] | - | - | - | - | - | MDPTPP03037858 | MDPTPP03037862 | Not Produced |
| 10/17/1997 | CHECK | (3,550) | - | (3,550) | - | - | (3,550) | MDPTPP03037869 | MDPTPP03037872 | Not Produced |
| 1/13/1998 | CHECK | (3,197) | - | (3,197) | - | - | (6,747) | MDPTPP03037887 | MDPTPP03037900 | Not Produced |
| 4/8/1998 | CHECK | (5,038) | - | (5,038) | - | - | (11,785) | MDPTPP03037904 | MDPTPP03037907 | Not Produced |
| 7/9/1998 | CHECK | (3,383) | - | (3,383) | - | - | (15,168) | MDPTPP03037921 | MDPTPP03037925 | Not Produced |
| 10/9/1998 | CHECK | (2,532) | - | (2,532) | - | - | (17,699) | MDPTPP03037941 | MDPTPP03037945 | Not Produced |
| 1/13/1999 | CHECK | (4,526) | - | (4,526) | - | - | (22,226) | MDPTPP03037958 | MDPTPP03037962 | Not Produced |
| 4/13/1999 | CHECK | (4,185) | - | (4,185) | - | - | (26,411) | MDPTPP03037976 | MDPTPP03037978 | Not Produced |
| 7/8/1999 | CHECK | (5,040) | - | (5,040) | - | - | (31,452) | MDPTPP03037993 | MDPTPP03037996 | Not Produced |
| 10/8/1999 | CHECK | (2,628) | - | (2,628) | - | - | (34,080) | MDPTPP03038009 | MDPTPP03038013 | Not Produced |
| 1/6/2000 | CHECK | (5,199) | - | (5,199) | - | - | (39,279) | MDPTPP03038026 | MDPTPP03038030 | Not Produced |
| 4/7/2000 | CHECK | (4,535) | - | (4,535) | - | - | (43,814) | MDPTPP03038044 | MDPTPP03038046 | Not Produced |
| 7/7/2000 | CHECK | (2,873) | - | (2,873) | - | - | (46,688) | MDPTPP03038059 | MDPTPP03038063 | Not Produced |
| 10/12/2000 | CHECK | (2,113) | - | (2,113) | - | - | (48,801) | MDPTPP03038077 | MDPTPP03038080 | Not Produced |
| 1/10/2001 | CHECK | (1,880) | - | (1,880) | - | - | (50,680) | MDPTPP03038094 | MDPTPP03038098 | NBLUM-000559 |
| 4/6/2001 | CHECK | (3,707) | - | (3,707) | - | - | (54,395) | MDPTPP03038101 | MDPTPP03038111 | NBLUM-000598 |
| 6/26/2001 | | 51,375 | 51,375 | - | - | - | (3,020) | MDPTPP03038115 | MDPTPP03038118 | Not Produced |
| 7/9/2001 | CHECK | (2,401) | - | (2,401) | - | - | (5,421) | MDPTPP03038124 | MDPTPP03038129 | NBLUM-000619 |
| 10/9/2001 | CHECK | (2,799) | - | (2,799) | - | - | (8,220) | MDPTPP03038131 | MDPTPP03038134 | NBLUM-000655 |
| 1/11/2002 | CHECK | (4,340) | - | (4,340) | - | - | (12,561) | MDPTPP03038148 | MDPTPP03038152 | NBLUM-000993 |
| 4/10/2002 | CHECK | (1,555) | - | (1,555) | - | - | (14,116) | MDPTPP03038164 | MDPTPP03038169 | NBLUM-001017 |
| 7/8/2002 | CHECK | (5,041) | - | (5,041) | - | - | (19,157) | MDPTPP03038184 | MDPTPP03038188 | NBLUM-001043 |
| 10/7/2002 | CHECK | (6,830) | - | (6,830) | - | - | (25,987) | MDPTPP03038202 | MDPTPP03038208 | NBLUM-001085 |
| 12/31/2002 | TRANS FROM 1 1B019130 (1B0191) | 370,106 [2] | - | - | 17,573 | - | (8,414) | MDPTPP03038220 | MDPTPP03038224 | Not Produced |
| 1/10/2003 | CHECK | (2,739) | - | (2,739) | - | - | (11,153) | MDPTPP03038231 | MDPTPP03038234 | NBLUM-000837 |
| 4/9/2003 | CHECK | (11,794) [1] | - | (11,794) | - | - | (22,947) | MDPTPP03038235 | MDPTPP03038240 | NBLUM-000879 |
| 8/19/2003 | TRANS FROM 1 1B018930 (1B0189) | 51,963 [1] | - | - | - | - | (22,947) | MDPTPP03038255 | MDPTPP03038257 | NBLUM-000937 |
| 10/14/2003 | TRANS FROM 1 1B018920 (1B0189) | 427 | - | - | - | - | - | MDPTPP03038280 | MDPTPP03038284 | NBLUM-000949 |
| 3/23/2004 | | 50,000 [3] | 50,000 | - | - | - | 27,053 | MDPTPP03038293 | MDPTPP03038298 | Not Produced |
| 11/25/2008 | | (100,000) [3] | - | (100,000) | - | - | - | MDPTPP03038322 | MDPTPP03038324 | NBLUM-001567 |
| 4/15/2009 | CANCEL CHECK NOT FUNDED | 100,000 | - | 100,000 | - | - | 27,053 | MDPTPP03038631 | MDPTPP03038656 | Not Produced |
| | | **Total:** $ 101,375 | $ 101,375 | $ (91,895) | $ 17,573 | $ - | $ 27,053 | | | |

[1] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[2] On December 31, 2002, there were two inter-account transfers from BLMIS Account 1B0191 into Related Blum Account 1B0251 and Related Blum Account 1B0201 in the amounts of $396,264 and $370,106, respectively, as reflected on the Customer Statements. As of that date, BLMIS Account 1B0191 had only $36,387 of principal available that could be transferred. At the direction of Trustee's counsel, and pursuant to correspondence in connection with the account file for BLMIS Account 1B0191, I divided the $36,387 of principal as follows: (i) 52% into Related Blum Account 1B0251; and (ii) 48% into Related Blum Account 1B0201. (See AMF00156515-AMF00156516, attached as Exhibit 6 to this report, for the documentation/instruction/order where these inter-account transfers.) Applying that methodology, Related Blum Account 1B0251 was credited with $18,815 of principal (equal to 52% of $36,387) and Related Blum Account 1B0201 was credited with $17,573 of principal (equal to 48% of $36,387.) The remaining balance of these reported inter-account transfers constituted fictitious profits.

[3] The BLMIS Customer Statements reflected a cash withdrawal via check from Related Blum Account 1B0201 for $100,000 dated November 25, 2008. However, that check did not clear, and therefore, the amount of the withdrawal was reversed in the Principal Balance Calculation for Related Blum Account 1B0201. (See JPMSAFW072812; JPMSD0000008; JPMTAA0000316-JPMTAA0000321; MADWAA0030327-MADWAA0030328; MADWAA0030337-MADWAA0030338; and Stipulation and Order For Transfer of Funds By J.P. Morgan Chase Bank to Trustee, In re Bernard L. Madoff, No. 08-01789 (S.D.N.Y.-Apr. 7, 2009) (Dkt. No. 148).

[4] The two cash deposits were reflected on the Customer Statements with a transaction code of "CA."

[5] The 23 cash withdrawals were reflected on the Customer Statements with a transaction code of "CW."

[6] The four inter-account transfers into Related Blum Account 1B0201 were reflected on the Customer Statements with a transaction code as follows: (i) three inter-account transfers were identified with a transaction code of "CA;" and (ii) one inter-account transfer was identified with a transaction code of "JRNL."

# Exhibit 4K

Exhibit 4K – Detailed Schedule for the Principal Balance Calculation for Related Blum Account 1B0251

BLMIS ACCOUNT NO. 1B0251 - JOEL A BLUM, KERRY E BLUM JT WROS

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits [3] | Withdrawals [4] | Transfers In [5] | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | BLMIS SOURCE DOCUMENT: End Bates | BLMIS CUSTOMER STATEMENTS PRODUCED BY THE DEFENDANT: Bates Ref |
| 12/31/2002 | TRANS FROM 1B019130 (1B0191) | 396,264 [1] | - | - | 18,815 | - | 18,815 | MDPTPP00359511 | MDPTPP00359511 | Not Produced |
| 8/19/2003 | TRANS FROM 1B018930 (1B0189) | 51,963 [2] | - | - | - | - | 18,815 | MDPTPP00359557 | MDPTPP00359561 | Not Produced |
| 10/1/2003 | TRANS FROM 1B018930 (1B0189) | 427 [2] | - | - | - | - | 18,815 | MDPTPP00359570 | MDPTPP00359575 | Not Produced |
| 5/9/2005 | CHECK | (15,000) | - | (15,000) | - | - | 3,815 | MDPTPP00359679 | MDPTPP00359684 | JBLUM-000377 |
| 3/29/2006 | CHECK | (15,000) | - | (15,000) | - | - | (11,185) | MDPTPP00359738 | MDPTPP00359744 | JBLUM-000559 |
| 5/15/2008 | CHECK WIRE | 94,980 | 94,980 | - | - | - | 83,795 | MDPTPP00359882 | MDPTPP00359886 | JBLUM-000779 |
| | Total: | 94,980 | $ 94,980 | $ (30,000) | $ 18,815 | $ - | $ 83,795 | | | |

[1] On December 31, 2002, there were two inter-account transfers from BLMIS Account 1B0191 into Related Blum Account 1B0201 and Related Blum Account 1B0251 in the amounts of $396,264 and $370,106, respectively, as reflected on the Customer Statements. As of that date, BLMIS Account 1B0191 had only $36,387 of principal available that could be transferred. At the direction of Trustee's counsel, and pursuant to correspondence in the customer file for BLMIS Account 1B0191, I divided the $36,387 of principal as follows: (i) 52% into Related Blum Account 1B0201; and (ii) 48% into Related Blum Account 1B0251. (See AMF0015651-5-AMF00150516, attached as Exhibit 6 to this report, for the documentation/instructions for these inter-account transfers.) Applying that methodology, Related Blum Account 1B0251 was credited with $18,815 of principal (equal to 52% of $36,387) and Related Blum Account 1B0201 was credited with $17,573 of principal (equal to 48% of $36,387). The remaining balance of these reported inter-account transfers constituted fictitious profits.

[2] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[3] The one cash deposit was reflected on the Customer Statement with a transaction code of "CA."

[4] The two cash withdrawals were reflected on the Customer Statements with a transaction code of "CW."

[5] The three inter-account transfers into Related Blum Account 1B0251 were reflected on the Customer Statements with a transaction code as follows: (i) two inter-account transfers were identified with a transaction code of "CA;" and (ii) one inter-account transfer was identified with a transaction code of "JRNL."

# Exhibit 5



# Exhibit 6

Redacted

Redacted                    Redacted

l
c/                    ff Investments Securities LLC
88.
Nev            2

Dear

I am wi            e you with directio
my wife            it of the accoun'
Remaind            brother, Nr
Remainde            int with r
be sending            ɔu cc

I understand            ،t
Trust Account      ،ɔ $76،
$764,617.75 divided by
brother, No    i's, shar
$13,079 ′            ıl of $3

I ·            r accou

            Jc

            ·ti
            'e        Redacted
            ۱        Redacted
                    Redacted

Redacted

**Norman Jay Blum MD**
Redacted

Redact
ed

Redacted

Redacted
Redacted

Redacted