# EXHIBIT B

*Picard v. Trust U/Art Fourt O/Michael Wilenitz et al., Adv. Pro. No. 08-01789 (smb), Doc. 14282-2* Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B

Appendix A

Pg 2 of 102

| Account | Account Name | Source | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|
| 1CM188 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | Customer Files | 1CM188\Customer Files\ | AMF00247167 | AMF00247167 | 1 |
| | | | | AMF00247168 | AMF00247170 | 3 |
| | | | | AMF00247171 | AMF00247237 | 67 |
| | | | | AMF00247238 | AMF00247238 | 1 |
| | | | | | | |
| | | | | | | |
| | | | | | TOTAL PAGES | 72 |

*Picard v. Trust U/Art Fourth O/W/O Israel Wilenitz, et al., Adv. Pro. No. 10-04995* 08-01789-com Doc 14282-2 Filed 10/14/16 Entered 10/14/16 20:27:45 Exhibit B

Appendix A

Pg 3 of 102

| Account | Account Name | Source | Min Date | Max Date | Total Docs | Total Pages |
|---------|--------------|--------|----------|----------|------------|-------------|
| 1CM188 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | Customer Ledgers: Microfilm | 1/31/1993 | 11/30/1995 | 70 | 118 |
| 1CM188 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | Customer Statements: StorQM | 12/31/1995 | 12/31/2003 | 506 | 1,986 |

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1993 | Customer Ledgers: Microfilm | | 19930131_1-CM188-3-0_MF00436622 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00436622 | MF00436623 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1993 | Customer Ledgers: Microfilm | | 19930131_1-CM188-4-0_MF00436624 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00436624 | MF00436624 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/1993 | Customer Ledgers: Microfilm | | 19930228_1-CM188-3-0_MF00431122 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00431122 | MF00431123 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/1993 | Customer Ledgers: Microfilm | | 19930228_1-CM188-4-0_MF00431124 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00431124 | MF00431124 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1993 | Customer Ledgers: Microfilm | | 19930331_1-CM188-3-0_MF00426226 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00426226 | MF00426227 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1993 | Customer Ledgers: Microfilm | | 19930331_1-CM188-4-0_MF00426228 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00426228 | MF00426228 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1993 | Customer Ledgers: Microfilm | | 19930430_1-CM188-3-0_MF00386598 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00386598 | MF00386599 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1993 | Customer Ledgers: Microfilm | | 19930430_1-CM188-4-0_MF00386600 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00386600 | MF00386600 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1993 | Customer Ledgers: Microfilm | | 19930531_1-CM188-3-0_MF00416919 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00416919 | MF00416919 | 1 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1993 | Customer Ledgers: Microfilm | | 19930531_1-CM188-4-0_MF00416920 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00416920 | MF00416920 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1993 | Customer Ledgers: Microfilm | | 19930630_1-CM188-3-0_MF00404617 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00404617 | MF00404618 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1993 | Customer Ledgers: Microfilm | | 19930630_1-CM188-4-0_MF00404619 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00404619 | MF00404619 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1993 | Customer Ledgers: Microfilm | | 19930731_1-CM188-3-0_MF00396873 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00396873 | MF00396873 | 1 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1993 | Customer Ledgers: Microfilm | | 19930731_1-CM188-4-0_MF00396874 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00396874 | MF00396874 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1993 | Customer Ledgers: Microfilm | | 19930831_1-CM188-3-0_MF00381879 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00381879 | MF00381881 | 3 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1993 | Customer Ledgers: Microfilm | | 19930831_1-CM188-4-0_MF00381882 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00381882 | MF00381882 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1993 | Customer Ledgers: Microfilm | | 19930930_1-CM188-3-0_MF00356204 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00356204 | MF00356205 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1993 | Customer Ledgers: Microfilm | | 19930930_1-CM188-4-0_MF00356206 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00356206 | MF00356206 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1993 | Customer Ledgers: Microfilm | | 19931031_1-CM188-3-0_MF00348298 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00348298 | MF00348299 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1993 | Customer Ledgers: Microfilm | | 19931031_1-CM188-4-0_MF00348300 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00348300 | MF00348300 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1993 | Customer Ledgers: Microfilm | | 19931130_1-CM188-3-0_MF00332654 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00332654 | MF00332655 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1993 | Customer Ledgers: Microfilm | | 19931130_1-CM188-4-0_MF00332656 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00332656 | MF00332656 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1993 | Customer Ledgers: Microfilm | | 19931231_1-CM188-3-0_MF00342594 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00342594 | MF00342595 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1993 | Customer Ledgers: Microfilm | | 19931231_1-CM188-4-0_MF00342596 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00342596 | MF00342596 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1994 | Customer Ledgers: Microfilm | | 19940131_1-CM188-3-0_MF00312146 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00312146 | MF00312148 | 3 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1994 | Customer Ledgers: Microfilm | | 19940131_1-CM188-4-0_MF00312149 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00312149 | MF00312149 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/1994 | Customer Ledgers: Microfilm | | 19940228_1-CM188-3-0_MF00306513 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00306513 | MF00306514 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/1994 | Customer Ledgers: Microfilm | | 19940228_1-CM188-4-0_MF00306515 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00306515 | MF00306515 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1994 | Customer Ledgers: Microfilm | | 19940331_1-CM188-3-0_MF00329484 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00329484 | MF00329486 | 3 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1994 | Customer Ledgers: Microfilm | | 19940331_1-CM188-4-0_MF00329487 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00329487 | MF00329488 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1994 | Customer Ledgers: Microfilm | | 19940430_1-CM188-3-0_MF00285163 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00285163 | MF00285165 | 3 |

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1994 | Customer Ledgers: Microfilm | | 19940430_1-CM188-4-0_MF00285166 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00285166 | MF00285166 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1994 | Customer Ledgers: Microfilm | | 19940531_1-CM188-3-0_MF00273522 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00273522 | MF00273523 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1994 | Customer Ledgers: Microfilm | | 19940531_1-CM188-4-0_MF00273524 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00273524 | MF00273524 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1994 | Customer Ledgers: Microfilm | | 19940630_1-CM188-3-0_MF00232637 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00232637 | MF00232638 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1994 | Customer Ledgers: Microfilm | | 19940630_1-CM188-4-0_MF00232639 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00232639 | MF00232639 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1994 | Customer Ledgers: Microfilm | | 19940731_1-CM188-3-0_MF00229990 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00229990 | MF00229992 | 3 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1994 | Customer Ledgers: Microfilm | | 19940731_1-CM188-4-0_MF00229993 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00229993 | MF00229993 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1994 | Customer Ledgers: Microfilm | | 19940831_1-CM188-3-0_MF00321710 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00321710 | MF00321711 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1994 | Customer Ledgers: Microfilm | | 19940831_1-CM188-4-0_MF00321712 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00321712 | MF00321712 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1994 | Customer Ledgers: Microfilm | | 19940930_1-CM188-3-0_MF00259090 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00259090 | MF00259092 | 3 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1994 | Customer Ledgers: Microfilm | | 19940930_1-CM188-4-0_MF00259093 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00259093 | MF00259093 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1994 | Customer Ledgers: Microfilm | | 19941031_1-CM188-3-0_MF00279439 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00279439 | MF00279441 | 3 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1994 | Customer Ledgers: Microfilm | | 19941031_1-CM188-4-0_MF00279442 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00279442 | MF00279442 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1994 | Customer Ledgers: Microfilm | | 19941130_1-CM188-3-0_MF00318834 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00318834 | MF00318835 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1994 | Customer Ledgers: Microfilm | | 19941130_1-CM188-4-0_MF00318836 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00318836 | MF00318836 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1994 | Customer Ledgers: Microfilm | | 19941231_1-CM188-3-0_MF00239262 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00239262 | MF00239264 | 3 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1994 | Customer Ledgers: Microfilm | | 19941231_1-CM188-4-0_MF00239265 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00239265 | MF00239265 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1995 | Customer Ledgers: Microfilm | | 19950131_1-CM188-3-0_MF00220950 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00220950 | MF00220952 | 3 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1995 | Customer Ledgers: Microfilm | | 19950131_1-CM188-4-0_MF00220953 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00220953 | MF00220953 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/1995 | Customer Ledgers: Microfilm | | 19950228_1-CM188-3-0_MF00186942 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00186942 | MF00186943 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/1995 | Customer Ledgers: Microfilm | | 19950228_1-CM188-4-0_MF00186944 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00186944 | MF00186944 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1995 | Customer Ledgers: Microfilm | | 19950331_1-CM188-3-0_MF00218630 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00218630 | MF00218631 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1995 | Customer Ledgers: Microfilm | | 19950331_1-CM188-4-0_MF00218632 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00218632 | MF00218632 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1995 | Customer Ledgers: Microfilm | | 19950430_1-CM188-3-0_MF00196436 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00196436 | MF00196439 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1995 | Customer Ledgers: Microfilm | | 19950430_1-CM188-4-0_MF00196440 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00196440 | MF00196440 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1995 | Customer Ledgers: Microfilm | | 19950531_1-CM188-3-0_MF00166871 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00166871 | MF00166872 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1995 | Customer Ledgers: Microfilm | | 19950531_1-CM188-4-0_MF00166873 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00166873 | MF00166873 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1995 | Customer Ledgers: Microfilm | | 19950630_1-CM188-3-0_MF00162253 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00162253 | MF00162255 | 3 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1995 | Customer Ledgers: Microfilm | | 19950630_1-CM188-4-0_MF00162256 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00162256 | MF00162256 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1995 | Customer Ledgers: Microfilm | | 19950731_1-CM188-3-0_MF00214128 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00214128 | MF00214129 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1995 | Customer Ledgers: Microfilm | | 19950731_1-CM188-4-0_MF00214130 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00214130 | MF00214130 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel* ~~08-01789-cgm~~ *10-0...*   08-01789-cgm   Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B   Appendix A

Pg 6 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1995 | Customer Ledgers: Microfilm | | 19950831_1-CM188-3-0_MF00134856 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00134856 | MF00134857 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1995 | Customer Ledgers: Microfilm | | 19950831_1-CM188-4-0_MF00134858 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00134858 | MF00134858 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1995 | Customer Ledgers: Microfilm | | 19950930_1-CM188-3-0_MF00123609 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00123609 | MF00123612 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1995 | Customer Ledgers: Microfilm | | 19950930_1-CM188-4-0_MF00123613 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00123613 | MF00123613 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1995 | Customer Ledgers: Microfilm | | 19951031_1-CM188-3-0_MF00114652 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00114652 | MF00114653 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1995 | Customer Ledgers: Microfilm | | 19951031_1-CM188-4-0_MF00114654 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00114654 | MF00114654 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1995 | Customer Ledgers: Microfilm | | 19951130_1-CM188-3-0_MF00108614 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00108614 | MF00108615 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1995 | Customer Ledgers: Microfilm | | 19951130_1-CM188-4-0_MF00108616 | 1CM188\Customer Account Statements\Pre December 1995\ | MF00108616 | MF00108616 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1995 | Customer Statements: StorQM | Alternate Address | 19951231_1-CM188-3-0_ITERATION01_MDPTPP00888461 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888461 | MDPTPP00888470 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1995 | Customer Statements: StorQM | Alternate Address | 19951231_1-CM188-4-0_ITERATION01_MDPTPP00888471 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888471 | MDPTPP00888472 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1995 | Customer Statements: StorQM | Additional Iteration | 19951231_1-CM188-3-0_ITERATION02_MDPTPP00888280 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888280 | MDPTPP00888284 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1995 | Customer Statements: StorQM | Additional Iteration | 19951231_1-CM188-4-0_ITERATION02_MDPTPP00888285 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888285 | MDPTPP00888285 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1995 | Customer Statements: StorQM | First Iteration | 19951231_1-CM188-3-0_ITERATION01_MDPTPP00887707 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887707 | MDPTPP00887711 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1995 | Customer Statements: StorQM | First Iteration | 19951231_1-CM188-4-0_ITERATION01_MDPTPP00887712 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887712 | MDPTPP00887712 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1996 | Customer Statements: StorQM | Alternate Address | 19960131_1-CM188-3-0_ITERATION01_MDPTPP00888473 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888473 | MDPTPP00888482 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1996 | Customer Statements: StorQM | Alternate Address | 19960131_1-CM188-4-0_ITERATION01_MDPTPP00888483 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888483 | MDPTPP00888484 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1996 | Customer Statements: StorQM | First Iteration | 19960131_1-CM188-3-0_ITERATION01_MDPTPP00887713 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887713 | MDPTPP00887717 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1996 | Customer Statements: StorQM | First Iteration | 19960131_1-CM188-4-0_ITERATION01_MDPTPP00887718 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887718 | MDPTPP00887718 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/29/1996 | Customer Statements: StorQM | Alternate Address | 19960229_1-CM188-3-0_ITERATION01_MDPTPP00888485 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888485 | MDPTPP00888496 | 12 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/29/1996 | Customer Statements: StorQM | Alternate Address | 19960229_1-CM188-4-0_ITERATION01_MDPTPP00888497 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888497 | MDPTPP00888498 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/29/1996 | Customer Statements: StorQM | First Iteration | 19960229_1-CM188-3-0_ITERATION01_MDPTPP00887719 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887719 | MDPTPP00887724 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/29/1996 | Customer Statements: StorQM | First Iteration | 19960229_1-CM188-4-0_ITERATION01_MDPTPP00887725 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887725 | MDPTPP00887725 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1996 | Customer Statements: StorQM | Alternate Address | 19960331_1-CM188-3-0_ITERATION01_MDPTPP00888499 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888499 | MDPTPP00888508 | 10 |

*Picard v. Trust U/Art Fourt O/W/O Israel Wilenitz 10-04995 cgm* 08-01789-cgm Doc 14282-2 Filed 10/14/16 Entered 10/14/16 20:27:45 Exhibit B

Pg 7 of 102

Appendix A

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1996 | Customer Statements: StorQM | Alternate Address | 19960331_1-CM188-4-0_ITERATION01_MDPTPP00888509 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888509 | MDPTPP00888512 | 4 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1996 | Customer Statements: StorQM | First Iteration | 19960331_1-CM188-3-0_ITERATION01_MDPTPP00887726 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887726 | MDPTPP00887730 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1996 | Customer Statements: StorQM | First Iteration | 19960331_1-CM188-4-0_ITERATION01_MDPTPP00887731 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887731 | MDPTPP00887732 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1996 | Customer Statements: StorQM | Alternate Address | 19960430_1-CM188-3-0_ITERATION01_MDPTPP00888513 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888513 | MDPTPP00888520 | 8 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1996 | Customer Statements: StorQM | Alternate Address | 19960430_1-CM188-4-0_ITERATION01_MDPTPP00888521 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888521 | MDPTPP00888524 | 4 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1996 | Customer Statements: StorQM | First Iteration | 19960430_1-CM188-3-0_ITERATION01_MDPTPP00887733 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887733 | MDPTPP00887736 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1996 | Customer Statements: StorQM | First Iteration | 19960430_1-CM188-4-0_ITERATION01_MDPTPP00887737 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887737 | MDPTPP00887738 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1996 | Customer Statements: StorQM | Alternate Address | 19960531_1-CM188-3-0_ITERATION01_MDPTPP00888525 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888525 | MDPTPP00888538 | 14 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1996 | Customer Statements: StorQM | Alternate Address | 19960531_1-CM188-4-0_ITERATION01_MDPTPP00888555 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888555 | MDPTPP00888556 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1996 | Customer Statements: StorQM | First Iteration | 19960531_1-CM188-3-0_ITERATION01_MDPTPP00887739 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887739 | MDPTPP00887745 | 7 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1996 | Customer Statements: StorQM | First Iteration | 19960531_1-CM188-4-0_ITERATION01_MDPTPP00887746 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887746 | MDPTPP00887746 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1996 | Customer Statements: StorQM | Alternate Address | 19960531_1-CM188-3-0_ITERATION01_MDPTPP00888539 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888539 | MDPTPP00888552 | 14 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1996 | Customer Statements: StorQM | Alternate Address | 19960531_1-CM188-4-0_ITERATION02_MDPTPP00888553 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888553 | MDPTPP00888554 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1996 | Customer Statements: StorQM | Additional Iteration | 19960531_1-CM188-3-0_ITERATION02_MDPTPP00888286 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888286 | MDPTPP00888292 | 7 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1996 | Customer Statements: StorQM | Additional Iteration | 19960531_1-CM188-4-0_ITERATION02_MDPTPP00888293 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888293 | MDPTPP00888293 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1996 | Customer Statements: StorQM | Alternate Address | 19960630_1-CM188-3-0_ITERATION01_MDPTPP00888557 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888557 | MDPTPP00888566 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1996 | Customer Statements: StorQM | Alternate Address | 19960630_1-CM188-4-0_ITERATION01_MDPTPP00888567 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888567 | MDPTPP00888568 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1996 | Customer Statements: StorQM | First Iteration | 19960630_1-CM188-3-0_ITERATION01_MDPTPP00887747 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887747 | MDPTPP00887751 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1996 | Customer Statements: StorQM | First Iteration | 19960630_1-CM188-4-0_ITERATION01_MDPTPP00887752 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887752 | MDPTPP00887752 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1996 | Customer Statements: StorQM | Alternate Address | 19960731_1-CM188-3-0_ITERATION01_MDPTPP00888569 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888569 | MDPTPP00888580 | 12 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1996 | Customer Statements: StorQM | Alternate Address | 19960731_1-CM188-4-0_ITERATION01_MDPTPP00888581 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888581 | MDPTPP00888584 | 4 |

*Picard v. Trust U/Art Fourt O/W/O Israel Wilenitz 10-04981-cgm*    08-01789-cgm    Doc 14282-2    Filed 10/14/16    Entered 10/14/16 20:27:45    Exhibit B    Appendix A

Pg 8 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1996 | Customer Statements: StorQM | First Iteration | 19960731_1-CM188-3-0_ITERATION01_MDPTPP00887753 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887753 | MDPTPP00887758 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1996 | Customer Statements: StorQM | First Iteration | 19960731_1-CM188-4-0_ITERATION01_MDPTPP00887759 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887759 | MDPTPP00887760 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1996 | Customer Statements: StorQM | Alternate Address | 19960831_1-CM188-3-0_ITERATION01_MDPTPP00888585 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888585 | MDPTPP00888592 | 8 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1996 | Customer Statements: StorQM | Alternate Address | 19960831_1-CM188-4-0_ITERATION01_MDPTPP00888593 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888593 | MDPTPP00888594 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1996 | Customer Statements: StorQM | First Iteration | 19960831_1-CM188-3-0_ITERATION01_MDPTPP00887761 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887761 | MDPTPP00887764 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1996 | Customer Statements: StorQM | First Iteration | 19960831_1-CM188-4-0_ITERATION01_MDPTPP00887765 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887765 | MDPTPP00887765 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1996 | Customer Statements: StorQM | Alternate Address | 19960930_1-CM188-3-0_ITERATION01_MDPTPP00888595 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888595 | MDPTPP00888604 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1996 | Customer Statements: StorQM | Alternate Address | 19960930_1-CM188-4-0_ITERATION01_MDPTPP00888605 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888605 | MDPTPP00888606 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1996 | Customer Statements: StorQM | First Iteration | 19960930_1-CM188-3-0_ITERATION01_MDPTPP00887766 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887766 | MDPTPP00887770 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1996 | Customer Statements: StorQM | First Iteration | 19960930_1-CM188-4-0_ITERATION01_MDPTPP00887771 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887771 | MDPTPP00887771 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1996 | Customer Statements: StorQM | Alternate Address | 19961031_1-CM188-3-0_ITERATION01_MDPTPP00888607 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888607 | MDPTPP00888616 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1996 | Customer Statements: StorQM | Alternate Address | 19961031_1-CM188-4-0_ITERATION01_MDPTPP00888617 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888617 | MDPTPP00888620 | 4 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1996 | Customer Statements: StorQM | First Iteration | 19961031_1-CM188-3-0_ITERATION01_MDPTPP00887772 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887772 | MDPTPP00887776 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1996 | Customer Statements: StorQM | First Iteration | 19961031_1-CM188-4-0_ITERATION01_MDPTPP00887777 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887777 | MDPTPP00887778 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1996 | Customer Statements: StorQM | Alternate Address | 19961130_1-CM188-3-0_ITERATION01_MDPTPP00888621 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888621 | MDPTPP00888626 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1996 | Customer Statements: StorQM | Alternate Address | 19961130_1-CM188-4-0_ITERATION01_MDPTPP00888627 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888627 | MDPTPP00888628 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1996 | Customer Statements: StorQM | First Iteration | 19961130_1-CM188-3-0_ITERATION01_MDPTPP00887779 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887779 | MDPTPP00887781 | 3 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1996 | Customer Statements: StorQM | First Iteration | 19961130_1-CM188-4-0_ITERATION01_MDPTPP00887782 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887782 | MDPTPP00887782 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1996 | Customer Statements: StorQM | Alternate Address | 19961231_1-CM188-3-0_ITERATION01_MDPTPP00888629 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888629 | MDPTPP00888638 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1996 | Customer Statements: StorQM | Alternate Address | 19961231_1-CM188-4-0_ITERATION01_MDPTPP00888639 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888639 | MDPTPP00888640 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1996 | Customer Statements: StorQM | First Iteration | 19961231_1-CM188-3-0_ITERATION01_MDPTPP00887783 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887783 | MDPTPP00887787 | 5 |

*Picard v. Trust U/Art Fourt O/W/O Israel Wilenitz 08-01789-cgm* Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B   Appendix A

Pg 9 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1996 | Customer Statements: StorQM | First Iteration | 19961231_1-CM188-4-0_ITERATION01_MDPTPP00887788 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887788 | MDPTPP00887788 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1997 | Customer Statements: StorQM | Alternate Address | 19970131_1-CM188-3-0_ITERATION01_MDPTPP00888641 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888641 | MDPTPP00888650 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1997 | Customer Statements: StorQM | Alternate Address | 19970131_1-CM188-4-0_ITERATION01_MDPTPP00888651 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888651 | MDPTPP00888652 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1997 | Customer Statements: StorQM | First Iteration | 19970131_1-CM188-3-0_ITERATION01_MDPTPP00887789 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887789 | MDPTPP00887793 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1997 | Customer Statements: StorQM | First Iteration | 19970131_1-CM188-4-0_ITERATION01_MDPTPP00887794 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887794 | MDPTPP00887794 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/1997 | Customer Statements: StorQM | Alternate Address | 19970228_1-CM188-3-0_ITERATION01_MDPTPP00888653 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888653 | MDPTPP00888660 | 8 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/1997 | Customer Statements: StorQM | Alternate Address | 19970228_1-CM188-4-0_ITERATION01_MDPTPP00888661 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888661 | MDPTPP00888662 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/1997 | Customer Statements: StorQM | First Iteration | 19970228_1-CM188-3-0_ITERATION01_MDPTPP00887795 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887795 | MDPTPP00887798 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/1997 | Customer Statements: StorQM | First Iteration | 19970228_1-CM188-4-0_ITERATION01_MDPTPP00887799 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887799 | MDPTPP00887799 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1997 | Customer Statements: StorQM | Alternate Address | 19970331_1-CM188-3-0_ITERATION01_MDPTPP00888663 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888663 | MDPTPP00888674 | 12 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1997 | Customer Statements: StorQM | Alternate Address | 19970331_1-CM188-4-0_ITERATION01_MDPTPP00888675 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888675 | MDPTPP00888676 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1997 | Customer Statements: StorQM | First Iteration | 19970331_1-CM188-3-0_ITERATION01_MDPTPP00887800 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887800 | MDPTPP00887805 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1997 | Customer Statements: StorQM | First Iteration | 19970331_1-CM188-4-0_ITERATION01_MDPTPP00887806 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887806 | MDPTPP00887806 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1997 | Customer Statements: StorQM | Alternate Address | 19970430_1-CM188-3-0_ITERATION01_MDPTPP00888677 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888677 | MDPTPP00888690 | 14 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1997 | Customer Statements: StorQM | Alternate Address | 19970430_1-CM188-4-0_ITERATION01_MDPTPP00888691 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888691 | MDPTPP00888692 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1997 | Customer Statements: StorQM | First Iteration | 19970430_1-CM188-3-0_ITERATION01_MDPTPP00887807 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887807 | MDPTPP00887813 | 7 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1997 | Customer Statements: StorQM | First Iteration | 19970430_1-CM188-4-0_ITERATION01_MDPTPP00887814 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887814 | MDPTPP00887814 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1997 | Customer Statements: StorQM | Alternate Address | 19970531_1-CM188-3-0_ITERATION01_MDPTPP00888693 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888693 | MDPTPP00888700 | 8 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1997 | Customer Statements: StorQM | Alternate Address | 19970531_1-CM188-4-0_ITERATION01_MDPTPP00888701 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888701 | MDPTPP00888702 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1997 | Customer Statements: StorQM | First Iteration | 19970531_1-CM188-3-0_ITERATION01_MDPTPP00887815 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887815 | MDPTPP00887818 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1997 | Customer Statements: StorQM | First Iteration | 19970531_1-CM188-4-0_ITERATION01_MDPTPP00887819 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887819 | MDPTPP00887819 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel Wilenitz 08-01789-cgm 10-04...*   08-01789-cgm   Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B   Appendix A

Pg 10 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---------|-----------|--------------|------|--------|------------------|----------|--------|------------------------|---------------------|------------|
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1997 | Customer Statements: StorQM | Alternate Address | 19970630_1-CM188-3-0_ITERATION01_MDPTPP00888703 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888703 | MDPTPP00888714 | 12 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1997 | Customer Statements: StorQM | Alternate Address | 19970630_1-CM188-4-0_ITERATION01_MDPTPP00888715 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888715 | MDPTPP00888716 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1997 | Customer Statements: StorQM | First Iteration | 19970630_1-CM188-3-0_ITERATION01_MDPTPP00887820 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887820 | MDPTPP00887825 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1997 | Customer Statements: StorQM | First Iteration | 19970630_1-CM188-4-0_ITERATION01_MDPTPP00887826 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887826 | MDPTPP00887826 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1997 | Customer Statements: StorQM | Alternate Address | 19970731_1-CM188-3-0_ITERATION01_MDPTPP00888717 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888717 | MDPTPP00888724 | 8 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1997 | Customer Statements: StorQM | Alternate Address | 19970731_1-CM188-4-0_ITERATION01_MDPTPP00888725 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888725 | MDPTPP00888726 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1997 | Customer Statements: StorQM | First Iteration | 19970731_1-CM188-3-0_ITERATION01_MDPTPP00887827 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887827 | MDPTPP00887830 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1997 | Customer Statements: StorQM | First Iteration | 19970731_1-CM188-4-0_ITERATION01_MDPTPP00887831 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887831 | MDPTPP00887831 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1997 | Customer Statements: StorQM | Alternate Address | 19970831_1-CM188-3-0_ITERATION01_MDPTPP00888727 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888727 | MDPTPP00888736 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1997 | Customer Statements: StorQM | Alternate Address | 19970831_1-CM188-4-0_ITERATION01_MDPTPP00888737 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888737 | MDPTPP00888738 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1997 | Customer Statements: StorQM | First Iteration | 19970831_1-CM188-3-0_ITERATION01_MDPTPP00887832 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887832 | MDPTPP00887836 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1997 | Customer Statements: StorQM | First Iteration | 19970831_1-CM188-4-0_ITERATION01_MDPTPP00887837 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887837 | MDPTPP00887837 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1997 | Customer Statements: StorQM | Alternate Address | 19970930_1-CM188-3-0_ITERATION01_MDPTPP00888739 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888739 | MDPTPP00888748 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1997 | Customer Statements: StorQM | Alternate Address | 19970930_1-CM188-4-0_ITERATION01_MDPTPP00888749 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888749 | MDPTPP00888750 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1997 | Customer Statements: StorQM | First Iteration | 19970930_1-CM188-3-0_ITERATION01_MDPTPP00887838 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887838 | MDPTPP00887842 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1997 | Customer Statements: StorQM | First Iteration | 19970930_1-CM188-4-0_ITERATION01_MDPTPP00887843 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887843 | MDPTPP00887843 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1997 | Customer Statements: StorQM | Alternate Address | 19971031_1-CM188-3-0_ITERATION01_MDPTPP00888751 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888751 | MDPTPP00888758 | 8 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1997 | Customer Statements: StorQM | Alternate Address | 19971031_1-CM188-4-0_ITERATION01_MDPTPP00888759 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888759 | MDPTPP00888760 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1997 | Customer Statements: StorQM | First Iteration | 19971031_1-CM188-3-0_ITERATION01_MDPTPP00887844 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887844 | MDPTPP00887847 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1997 | Customer Statements: StorQM | First Iteration | 19971031_1-CM188-4-0_ITERATION01_MDPTPP00887848 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887848 | MDPTPP00887848 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1997 | Customer Statements: StorQM | Alternate Address | 19971130_1-CM188-3-0_ITERATION01_MDPTPP00888761 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888761 | MDPTPP00888770 | 10 |

*Picard v. Trust U/Art Fourt O/W/O Israel Wilenitz 10-04995 (smb)* 08-01789-cgm Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B
Appendix A

Pg 11 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1997 | Customer Statements: StorQM | Alternate Address | 19971130_1-CM188-4-0_ITERATION01_MDPTPP00888771 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888771 | MDPTPP00888774 | 4 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1997 | Customer Statements: StorQM | First Iteration | 19971130_1-CM188-3-0_ITERATION01_MDPTPP00887849 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887849 | MDPTPP00887853 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1997 | Customer Statements: StorQM | First Iteration | 19971130_1-CM188-4-0_ITERATION01_MDPTPP00887854 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887854 | MDPTPP00887855 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1997 | Customer Statements: StorQM | Alternate Address | 19971231_1-CM188-3-0_ITERATION01_MDPTPP00888783 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888783 | MDPTPP00888790 | 8 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1997 | Customer Statements: StorQM | Alternate Address | 19971231_1-CM188-4-0_ITERATION01_MDPTPP00888791 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888791 | MDPTPP00888792 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1997 | Customer Statements: StorQM | Alternate Address | 19971231_1-CM188-3-0_ITERATION02_MDPTPP00888775 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888775 | MDPTPP00888782 | 8 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1997 | Customer Statements: StorQM | Alternate Address | 19971231_1-CM188-4-0_ITERATION02_MDPTPP00888793 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888793 | MDPTPP00888794 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1997 | Customer Statements: StorQM | First Iteration | 19971231_1-CM188-3-0_ITERATION01_MDPTPP00887856 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887856 | MDPTPP00887859 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1997 | Customer Statements: StorQM | First Iteration | 19971231_1-CM188-4-0_ITERATION01_MDPTPP00887860 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887860 | MDPTPP00887860 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1998 | Customer Statements: StorQM | Alternate Address | 19980131_1-CM188-3-0_ITERATION01_MDPTPP00888795 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888795 | MDPTPP00888804 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1998 | Customer Statements: StorQM | Alternate Address | 19980131_1-CM188-4-0_ITERATION01_MDPTPP00888805 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888805 | MDPTPP00888806 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1998 | Customer Statements: StorQM | Additional Iteration | 19980131_1-CM188-3-0_ITERATION01_MDPTPP00888294 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888294 | MDPTPP00888298 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1998 | Customer Statements: StorQM | Additional Iteration | 19980131_1-CM188-4-0_ITERATION02_MDPTPP00888299 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888299 | MDPTPP00888299 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1998 | Customer Statements: StorQM | First Iteration | 19980131_1-CM188-3-0_ITERATION01_MDPTPP00887861 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887861 | MDPTPP00887865 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1998 | Customer Statements: StorQM | First Iteration | 19980131_1-CM188-4-0_ITERATION01_MDPTPP00887866 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887866 | MDPTPP00887866 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/1998 | Customer Statements: StorQM | Alternate Address | 19980228_1-CM188-3-0_ITERATION01_MDPTPP00888807 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888807 | MDPTPP00888814 | 8 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/1998 | Customer Statements: StorQM | Alternate Address | 19980228_1-CM188-4-0_ITERATION01_MDPTPP00888815 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888815 | MDPTPP00888816 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/1998 | Customer Statements: StorQM | First Iteration | 19980228_1-CM188-3-0_ITERATION01_MDPTPP00887867 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887867 | MDPTPP00887870 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/1998 | Customer Statements: StorQM | First Iteration | 19980228_1-CM188-4-0_ITERATION01_MDPTPP00887871 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887871 | MDPTPP00887871 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1998 | Customer Statements: StorQM | Alternate Address | 19980331_1-CM188-3-0_ITERATION01_MDPTPP00888817 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888817 | MDPTPP00888828 | 12 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1998 | Customer Statements: StorQM | Alternate Address | 19980331_1-CM188-4-0_ITERATION01_MDPTPP00888829 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888829 | MDPTPP00888830 | 2 |

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1998 | Customer Statements: StorQM | First Iteration | 19980331_1-CM188-3-0_ITERATION01_MDPTPP00887872 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887872 | MDPTPP00887877 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1998 | Customer Statements: StorQM | First Iteration | 19980331_1-CM188-4-0_ITERATION01_MDPTPP00887878 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887878 | MDPTPP00887878 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1998 | Customer Statements: StorQM | Alternate Address | 19980430_1-CM188-3-0_ITERATION01_MDPTPP00888839 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888839 | MDPTPP00888846 | 8 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1998 | Customer Statements: StorQM | Alternate Address | 19980430_1-CM188-4-0_ITERATION01_MDPTPP00888847 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888847 | MDPTPP00888848 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1998 | Customer Statements: StorQM | Alternate Address | 19980430_1-CM188-3-0_ITERATION02_MDPTPP00888831 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888831 | MDPTPP00888838 | 8 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1998 | Customer Statements: StorQM | Alternate Address | 19980430_1-CM188-4-0_ITERATION02_MDPTPP00888849 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888849 | MDPTPP00888850 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980430_1-CM188-3-0_ITERATION02_MDPTPP00888304 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888304 | MDPTPP00888307 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980430_1-CM188-4-0_ITERATION02_MDPTPP00888308 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888308 | MDPTPP00888308 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980430_1-CM188-3-0_ITERATION19_MDPTPP00888300 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888300 | MDPTPP00888303 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980430_1-CM188-4-0_ITERATION19_MDPTPP00888309 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888309 | MDPTPP00888309 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1998 | Customer Statements: StorQM | First Iteration | 19980430_1-CM188-3-0_ITERATION01_MDPTPP00887879 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887879 | MDPTPP00887882 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1998 | Customer Statements: StorQM | First Iteration | 19980430_1-CM188-4-0_ITERATION01_MDPTPP00887883 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887883 | MDPTPP00887883 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1998 | Customer Statements: StorQM | Alternate Address | 19980531_1-CM188-3-0_ITERATION01_MDPTPP00888851 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888851 | MDPTPP00888860 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1998 | Customer Statements: StorQM | Alternate Address | 19980531_1-CM188-4-0_ITERATION01_MDPTPP00888873 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888873 | MDPTPP00888874 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1998 | Customer Statements: StorQM | First Iteration | 19980531_1-CM188-3-0_ITERATION01_MDPTPP00887884 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887884 | MDPTPP00887888 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1998 | Customer Statements: StorQM | First Iteration | 19980531_1-CM188-4-0_ITERATION01_MDPTPP00887889 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887889 | MDPTPP00887889 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1998 | Customer Statements: StorQM | Alternate Address | 19980531_1-CM188-3-0_ITERATION02_MDPTPP00888861 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888861 | MDPTPP00888870 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1998 | Customer Statements: StorQM | Alternate Address | 19980531_1-CM188-4-0_ITERATION02_MDPTPP00888871 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888871 | MDPTPP00888872 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1998 | Customer Statements: StorQM | Additional Iteration | 19980531_1-CM188-3-0_ITERATION02_MDPTPP00888310 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888310 | MDPTPP00888314 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1998 | Customer Statements: StorQM | Additional Iteration | 19980531_1-CM188-4-0_ITERATION02_MDPTPP00888321 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888321 | MDPTPP00888321 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1998 | Customer Statements: StorQM | Additional Iteration | 19980531_1-CM188-3-0_ITERATION03_MDPTPP00888315 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888315 | MDPTPP00888319 | 5 |

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1998 | Customer Statements: StorQM | Additional Iteration | 19980531_1-CM188-4-0_ITERATION03_MDPTPP00888320 | 1CM188\Customer Account Statements\Additional Iterations\ | MDPTPP00888320 | MDPTPP00888320 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1998 | Customer Statements: StorQM | Alternate Address | 19980630_1-CM188-3-0_ITERATION01_MDPTPP00888905 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888905 | MDPTPP00888914 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1998 | Customer Statements: StorQM | Alternate Address | 19980630_1-CM188-4-0_ITERATION01_MDPTPP00888915 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888915 | MDPTPP00888916 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1998 | Customer Statements: StorQM | Alternate Address | 19980630_1-CM188-3-0_ITERATION02_MDPTPP00888895 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888895 | MDPTPP00888904 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1998 | Customer Statements: StorQM | Alternate Address | 19980630_1-CM188-4-0_ITERATION02_MDPTPP00888917 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888917 | MDPTPP00888918 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1998 | Customer Statements: StorQM | Alternate Address | 19980630_1-CM188-3-0_ITERATION03_MDPTPP00888885 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888885 | MDPTPP00888894 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1998 | Customer Statements: StorQM | Alternate Address | 19980630_1-CM188-4-0_ITERATION03_MDPTPP00888919 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888919 | MDPTPP00888920 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1998 | Customer Statements: StorQM | Alternate Address | 19980630_1-CM188-3-0_ITERATION04_MDPTPP00888875 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888875 | MDPTPP00888884 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1998 | Customer Statements: StorQM | Alternate Address | 19980630_1-CM188-4-0_ITERATION04_MDPTPP00888921 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888921 | MDPTPP00888922 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980630_1-CM188-3-0_ITERATION02_MDPTPP00888322 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888322 | MDPTPP00888326 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980630_1-CM188-4-0_ITERATION02_MDPTPP00888344 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888344 | MDPTPP00888344 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980630_1-CM188-3-0_ITERATION03_MDPTPP00888327 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888327 | MDPTPP00888331 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980630_1-CM188-4-0_ITERATION03_MDPTPP00888343 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888343 | MDPTPP00888343 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980630_1-CM188-3-0_ITERATION04_MDPTPP00888337 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888337 | MDPTPP00888341 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980630_1-CM188-4-0_ITERATION04_MDPTPP00888345 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888345 | MDPTPP00888345 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980630_1-CM188-3-0_ITERATION05_MDPTPP00888332 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888332 | MDPTPP00888336 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980630_1-CM188-4-0_ITERATION05_MDPTPP00888342 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888342 | MDPTPP00888342 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1998 | Customer Statements: StorQM | First Iteration | 19980630_1-CM188-3-0_ITERATION01_MDPTPP00887890 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887890 | MDPTPP00887894 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1998 | Customer Statements: StorQM | First Iteration | 19980630_1-CM188-4-0_ITERATION01_MDPTPP00887895 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887895 | MDPTPP00887895 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1998 | Customer Statements: StorQM | Alternate Address | 19980731_1-CM188-3-0_ITERATION01_MDPTPP00888923 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888923 | MDPTPP00888932 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1998 | Customer Statements: StorQM | Alternate Address | 19980731_1-CM188-4-0_ITERATION01_MDPTPP00888957 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888957 | MDPTPP00888958 | 2 |

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1998 | Customer Statements: StorQM | Alternate Address | 19980731_1-CM188-3-0_ITERATION02_MDPTPP00888933 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888933 | MDPTPP00888942 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1998 | Customer Statements: StorQM | Alternate Address | 19980731_1-CM188-4-0_ITERATION02_MDPTPP00888955 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888955 | MDPTPP00888956 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1998 | Customer Statements: StorQM | Alternate Address | 19980731_1-CM188-3-0_ITERATION03_MDPTPP00888943 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888943 | MDPTPP00888952 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1998 | Customer Statements: StorQM | Alternate Address | 19980731_1-CM188-4-0_MDPTPP00888953 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888953 | MDPTPP00888954 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1998 | Customer Statements: StorQM | Additional Iteration | 19980731_1-CM188-3-0_ITERATION02_MDPTPP00888346 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888346 | MDPTPP00888350 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1998 | Customer Statements: StorQM | Additional Iteration | 19980731_1-CM188-4-0_ITERATION02_MDPTPP00888351 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888351 | MDPTPP00888351 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1998 | Customer Statements: StorQM | First Iteration | 19980731_1-CM188-3-0_ITERATION01_MDPTPP00887896 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887896 | MDPTPP00887900 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1998 | Customer Statements: StorQM | First Iteration | 19980731_1-CM188-4-0_ITERATION01_MDPTPP00887901 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887901 | MDPTPP00887901 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1998 | Customer Statements: StorQM | Alternate Address | 19980831_1-CM188-3-0_ITERATION01_MDPTPP00888959 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888959 | MDPTPP00888968 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1998 | Customer Statements: StorQM | Alternate Address | 19980831_1-CM188-4-0_ITERATION01_MDPTPP00888969 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888969 | MDPTPP00888970 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1998 | Customer Statements: StorQM | First Iteration | 19980831_1-CM188-3-0_ITERATION01_MDPTPP00887902 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887902 | MDPTPP00887906 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1998 | Customer Statements: StorQM | First Iteration | 19980831_1-CM188-4-0_ITERATION01_MDPTPP00887907 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887907 | MDPTPP00887907 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1998 | Customer Statements: StorQM | Alternate Address | 19980930_1-CM188-3-0_ITERATION01_MDPTPP00888971 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888971 | MDPTPP00888984 | 14 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1998 | Customer Statements: StorQM | Alternate Address | 19980930_1-CM188-4-0_ITERATION01_MDPTPP00889001 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889001 | MDPTPP00889002 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1998 | Customer Statements: StorQM | Alternate Address | 19980930_1-CM188-3-0_ITERATION02_MDPTPP00888985 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888985 | MDPTPP00888998 | 14 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1998 | Customer Statements: StorQM | Alternate Address | 19980930_1-CM188-4-0_ITERATION02_MDPTPP00888999 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00888999 | MDPTPP00889000 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1998 | Customer Statements: StorQM | First Iteration | 19980930_1-CM188-3-0_ITERATION01_MDPTPP00887908 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887908 | MDPTPP00887914 | 7 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1998 | Customer Statements: StorQM | First Iteration | 19980930_1-CM188-4-0_ITERATION01_MDPTPP00887915 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887915 | MDPTPP00887915 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1998 | Customer Statements: StorQM | Alternate Address | 19981031_1-CM188-3-0_ITERATION01_MDPTPP00889003 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889003 | MDPTPP00889012 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1998 | Customer Statements: StorQM | Alternate Address | 19981031_1-CM188-4-0_ITERATION01_MDPTPP00889013 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889013 | MDPTPP00889014 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1998 | Customer Statements: StorQM | First Iteration | 19981031_1-CM188-3-0_ITERATION01_MDPTPP00887916 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887916 | MDPTPP00887920 | 5 |

*Picard v. Trust U/Art Fourt O/W/O Israel Wilenitz 10-04995* 08-01789-cgm Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B   Appendix A

Pg 15 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1998 | Customer Statements: StorQM | First Iteration | 19981031_1-CM188-4-0_ITERATION01_MDPTPP00887921 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887921 | MDPTPP00887921 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1998 | Customer Statements: StorQM | Alternate Address | 19981130_1-CM188-3-0_ITERATION01_MDPTPP00889025 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889025 | MDPTPP00889034 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1998 | Customer Statements: StorQM | Alternate Address | 19981130_1-CM188-4-0_ITERATION01_MDPTPP00889035 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889035 | MDPTPP00889036 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1998 | Customer Statements: StorQM | Alternate Address | 19981130_1-CM188-3-0_ITERATION01_MDPTPP00889015 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889015 | MDPTPP00889024 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1998 | Customer Statements: StorQM | Alternate Address | 19981130_1-CM188-4-0_ITERATION02_MDPTPP00889037 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889037 | MDPTPP00889038 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1998 | Customer Statements: StorQM | Additional Iteration | 19981130_1-CM188-3-0_ITERATION02_MDPTPP00888352 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888352 | MDPTPP00888356 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1998 | Customer Statements: StorQM | Additional Iteration | 19981130_1-CM188-4-0_ITERATION02_MDPTPP00888357 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888357 | MDPTPP00888357 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1998 | Customer Statements: StorQM | First Iteration | 19981130_1-CM188-3-0_ITERATION01_MDPTPP00887922 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887922 | MDPTPP00887926 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1998 | Customer Statements: StorQM | First Iteration | 19981130_1-CM188-4-0_ITERATION01_MDPTPP00887927 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887927 | MDPTPP00887927 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1998 | Customer Statements: StorQM | Alternate Address | 19981231_1-CM188-3-0_ITERATION01_MDPTPP00889063 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889063 | MDPTPP00889070 | 8 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1998 | Customer Statements: StorQM | Alternate Address | 19981231_1-CM188-4-0_ITERATION01_MDPTPP00889071 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889071 | MDPTPP00889072 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1998 | Customer Statements: StorQM | Alternate Address | 19981231_1-CM188-3-0_ITERATION02_MDPTPP00889047 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889047 | MDPTPP00889054 | 8 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1998 | Customer Statements: StorQM | Alternate Address | 19981231_1-CM188-4-0_ITERATION02_MDPTPP00889075 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889075 | MDPTPP00889076 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1998 | Customer Statements: StorQM | Alternate Address | 19981231_1-CM188-3-0_ITERATION03_MDPTPP00889039 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889039 | MDPTPP00889046 | 8 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1998 | Customer Statements: StorQM | Alternate Address | 19981231_1-CM188-4-0_ITERATION03_MDPTPP00889077 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889077 | MDPTPP00889078 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1998 | Customer Statements: StorQM | Alternate Address | 19981231_1-CM188-3-0_ITERATION04_MDPTPP00889055 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889055 | MDPTPP00889062 | 8 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1998 | Customer Statements: StorQM | Alternate Address | 19981231_1-CM188-4-0_ITERATION04_MDPTPP00889073 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889073 | MDPTPP00889074 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-CM188-3-0_ITERATION02_MDPTPP00888362 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888362 | MDPTPP00888365 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-CM188-4-0_ITERATION02_MDPTPP00888386 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888386 | MDPTPP00888386 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-CM188-3-0_ITERATION03_MDPTPP00888370 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888370 | MDPTPP00888373 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-CM188-4-0_ITERATION03_MDPTPP00888384 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888384 | MDPTPP00888384 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel Wilenitz, 10-04995* 08-01789-cgm Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B       Appendix A

Pg 16 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-CM188-3-0_ITERATION04_MDPTPP00888358 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888358 | MDPTPP00888361 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-CM188-4-0_ITERATION04_MDPTPP00888387 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888387 | MDPTPP00888387 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-CM188-3-0_ITERATION05_MDPTPP00888374 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888374 | MDPTPP00888377 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-CM188-4-0_ITERATION05_MDPTPP00888383 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888383 | MDPTPP00888383 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-CM188-3-0_ITERATION06_MDPTPP00888366 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888366 | MDPTPP00888369 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-CM188-4-0_ITERATION06_MDPTPP00888385 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888385 | MDPTPP00888385 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-CM188-3-0_ITERATION07_MDPTPP00888378 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888378 | MDPTPP00888381 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-CM188-4-0_ITERATION07_MDPTPP00888382 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888382 | MDPTPP00888382 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1998 | Customer Statements: StorQM | First Iteration | 19981231_1-CM188-3-0_ITERATION01_MDPTPP00887928 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887928 | MDPTPP00887931 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1998 | Customer Statements: StorQM | First Iteration | 19981231_1-CM188-4-0_ITERATION01_MDPTPP00887932 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887932 | MDPTPP00887932 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1999 | Customer Statements: StorQM | Alternate Address | 19990131_1-CM188-3-0_ITERATION01_MDPTPP00889079 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889079 | MDPTPP00889088 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1999 | Customer Statements: StorQM | Alternate Address | 19990131_1-CM188-4-0_ITERATION01_MDPTPP00889089 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889089 | MDPTPP00889090 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1999 | Customer Statements: StorQM | First Iteration | 19990131_1-CM188-3-0_ITERATION01_MDPTPP00887933 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887933 | MDPTPP00887937 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1999 | Customer Statements: StorQM | First Iteration | 19990131_1-CM188-4-0_ITERATION01_MDPTPP00887938 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887938 | MDPTPP00887938 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/1999 | Customer Statements: StorQM | Alternate Address | 19990228_1-CM188-3-0_ITERATION01_MDPTPP00889091 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889091 | MDPTPP00889098 | 8 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/1999 | Customer Statements: StorQM | Alternate Address | 19990228_1-CM188-4-0_ITERATION01_MDPTPP00889099 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889099 | MDPTPP00889100 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/1999 | Customer Statements: StorQM | First Iteration | 19990228_1-CM188-3-0_ITERATION01_MDPTPP00887939 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887939 | MDPTPP00887942 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/1999 | Customer Statements: StorQM | First Iteration | 19990228_1-CM188-4-0_ITERATION01_MDPTPP00887943 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887943 | MDPTPP00887943 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1999 | Customer Statements: StorQM | Alternate Address | 19990331_1-CM188-3-0_ITERATION01_MDPTPP00889125 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889125 | MDPTPP00889136 | 12 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1999 | Customer Statements: StorQM | Alternate Address | 19990331_1-CM188-4-0_ITERATION01_MDPTPP00889165 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889165 | MDPTPP00889166 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1999 | Customer Statements: StorQM | Alternate Address | 19990331_1-CM188-3-0_ITERATION02_MDPTPP00889137 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889137 | MDPTPP00889148 | 12 |

*Picard v. Trust U/Art Fourt O/W/O Israel...* 08-01789-cgm Doc 14282-2 Filed 10/14/16 Entered 10/14/16 20:27:45 Exhibit B

Appendix A

Pg 17 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1999 | Customer Statements: StorQM | Alternate Address | 19990331_1-CM188-4-0_ITERATION02_MDPTPP00889163 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889163 | MDPTPP00889164 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1999 | Customer Statements: StorQM | Alternate Address | 19990331_1-CM188-3-0_ITERATION03_MDPTPP00889101 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889101 | MDPTPP00889112 | 12 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1999 | Customer Statements: StorQM | Alternate Address | 19990331_1-CM188-4-0_ITERATION03_MDPTPP00889169 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889169 | MDPTPP00889170 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1999 | Customer Statements: StorQM | Alternate Address | 19990331_1-CM188-3-0_ITERATION04_MDPTPP00889149 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889149 | MDPTPP00889160 | 12 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1999 | Customer Statements: StorQM | Alternate Address | 19990331_1-CM188-4-0_ITERATION04_MDPTPP00889161 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889161 | MDPTPP00889162 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1999 | Customer Statements: StorQM | Alternate Address | 19990331_1-CM188-3-0_ITERATION05_MDPTPP00889113 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889113 | MDPTPP00889124 | 12 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1999 | Customer Statements: StorQM | Alternate Address | 19990331_1-CM188-4-0_ITERATION05_MDPTPP00889167 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889167 | MDPTPP00889168 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-CM188-3-0_ITERATION02_MDPTPP00888412 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888412 | MDPTPP00888417 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-CM188-4-0_ITERATION02_MDPTPP00888425 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888425 | MDPTPP00888425 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-CM188-3-0_ITERATION03_MDPTPP00888418 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888418 | MDPTPP00888423 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-CM188-4-0_ITERATION03_MDPTPP00888424 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888424 | MDPTPP00888424 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-CM188-3-0_ITERATION04_MDPTPP00888400 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888400 | MDPTPP00888405 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-CM188-4-0_ITERATION04_MDPTPP00888427 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888427 | MDPTPP00888427 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-CM188-3-0_ITERATION05_MDPTPP00888406 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888406 | MDPTPP00888411 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-CM188-4-0_ITERATION05_MDPTPP00888426 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888426 | MDPTPP00888426 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-CM188-3-0_ITERATION06_MDPTPP00888388 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888388 | MDPTPP00888393 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-CM188-4-0_ITERATION06_MDPTPP00888429 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888429 | MDPTPP00888429 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-CM188-3-0_ITERATION07_MDPTPP00888394 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888394 | MDPTPP00888399 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-CM188-4-0_ITERATION07_MDPTPP00888428 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888428 | MDPTPP00888428 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1999 | Customer Statements: StorQM | First Iteration | 19990331_1-CM188-3-0_ITERATION01_MDPTPP00887944 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887944 | MDPTPP00887949 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1999 | Customer Statements: StorQM | First Iteration | 19990331_1-CM188-4-0_ITERATION01_MDPTPP00887950 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887950 | MDPTPP00887950 | 1 |

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1999 | Customer Statements: StorQM | Alternate Address | 19990430_1-CM188-3-0_ITERATION01_MDPTPP00889177 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889177 | MDPTPP00889182 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1999 | Customer Statements: StorQM | Alternate Address | 19990430_1-CM188-4-0_ITERATION01_MDPTPP00889191 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889191 | MDPTPP00889192 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1999 | Customer Statements: StorQM | Alternate Address | 19990430_1-CM188-3-0_ITERATION02_MDPTPP00889171 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889171 | MDPTPP00889176 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1999 | Customer Statements: StorQM | Alternate Address | 19990430_1-CM188-4-0_ITERATION01_MDPTPP00889193 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889193 | MDPTPP00889194 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1999 | Customer Statements: StorQM | Alternate Address | 19990430_1-CM188-3-0_ITERATION03_MDPTPP00889183 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889183 | MDPTPP00889188 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1999 | Customer Statements: StorQM | Alternate Address | 19990430_1-CM188-4-0_ITERATION03_MDPTPP00889189 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889189 | MDPTPP00889190 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1999 | Customer Statements: StorQM | First Iteration | 19990430_1-CM188-3-0_ITERATION01_MDPTPP00887951 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887951 | MDPTPP00887953 | 3 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1999 | Customer Statements: StorQM | First Iteration | 19990430_1-CM188-4-0_ITERATION01_MDPTPP00887954 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887954 | MDPTPP00887954 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1999 | Customer Statements: StorQM | Alternate Address | 19990531_1-CM188-3-0_ITERATION01_MDPTPP00889195 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889195 | MDPTPP00889212 | 18 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1999 | Customer Statements: StorQM | Alternate Address | 19990531_1-CM188-4-0_ITERATION01_MDPTPP00889213 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889213 | MDPTPP00889214 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1999 | Customer Statements: StorQM | First Iteration | 19990531_1-CM188-3-0_ITERATION01_MDPTPP00887955 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887955 | MDPTPP00887963 | 9 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1999 | Customer Statements: StorQM | First Iteration | 19990531_1-CM188-4-0_ITERATION01_MDPTPP00887964 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887964 | MDPTPP00887964 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1999 | Customer Statements: StorQM | Alternate Address | 19990630_1-CM188-3-0_ITERATION01_MDPTPP00889215 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889215 | MDPTPP00889226 | 12 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1999 | Customer Statements: StorQM | Alternate Address | 19990630_1-CM188-4-0_ITERATION01_MDPTPP00889241 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889241 | MDPTPP00889242 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1999 | Customer Statements: StorQM | Alternate Address | 19990630_1-CM188-3-0_ITERATION02_MDPTPP00889227 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889227 | MDPTPP00889238 | 12 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1999 | Customer Statements: StorQM | Alternate Address | 19990630_1-CM188-4-0_ITERATION02_MDPTPP00889239 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889239 | MDPTPP00889240 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1999 | Customer Statements: StorQM | Additional Iteration | 19990630_1-CM188-3-0_ITERATION02_MDPTPP00888430 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888430 | MDPTPP00888435 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1999 | Customer Statements: StorQM | Additional Iteration | 19990630_1-CM188-4-0_ITERATION02_MDPTPP00888436 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888436 | MDPTPP00888436 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1999 | Customer Statements: StorQM | First Iteration | 19990630_1-CM188-3-0_ITERATION01_MDPTPP00887965 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887965 | MDPTPP00887970 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1999 | Customer Statements: StorQM | First Iteration | 19990630_1-CM188-4-0_ITERATION01_MDPTPP00887971 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887971 | MDPTPP00887971 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1999 | Customer Statements: StorQM | Alternate Address | 19990731_1-CM188-3-0_ITERATION01_MDPTPP00889243 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889243 | MDPTPP00889250 | 8 |

*Picard v. Trust U/Art Fourt O/W/O Israel Wilenitz 10-04468 (smb)*  08-01789-cgm  Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B   Appendix A

Pg 19 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1999 | Customer Statements: StorQM | Alternate Address | 19990731_1-CM188-4-0_ITERATION01_MDPTPP00889271 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889271 | MDPTPP00889272 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1999 | Customer Statements: StorQM | Alternate Address | 19990731_1-CM188-3-0_ITERATION02_MDPTPP00889259 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889259 | MDPTPP00889266 | 8 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1999 | Customer Statements: StorQM | Alternate Address | 19990731_1-CM188-4-0_ITERATION02_MDPTPP00889267 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889267 | MDPTPP00889268 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1999 | Customer Statements: StorQM | Alternate Address | 19990731_1-CM188-3-0_ITERATION03_MDPTPP00889251 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889251 | MDPTPP00889258 | 8 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1999 | Customer Statements: StorQM | Alternate Address | 19990731_1-CM188-4-0_ITERATION03_MDPTPP00889269 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889269 | MDPTPP00889270 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990731_1-CM188-3-0_ITERATION02_MDPTPP00888437 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888437 | MDPTPP00888440 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990731_1-CM188-4-0_ITERATION02_MDPTPP00888446 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888446 | MDPTPP00888446 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990731_1-CM188-3-0_ITERATION03_MDPTPP00888441 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888441 | MDPTPP00888444 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990731_1-CM188-4-0_ITERATION03_MDPTPP00888445 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888445 | MDPTPP00888445 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1999 | Customer Statements: StorQM | First Iteration | 19990731_1-CM188-3-0_ITERATION01_MDPTPP00887972 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887972 | MDPTPP00887975 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1999 | Customer Statements: StorQM | First Iteration | 19990731_1-CM188-4-0_ITERATION01_MDPTPP00887976 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887976 | MDPTPP00887976 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1999 | Customer Statements: StorQM | Alternate Address | 19990831_1-CM188-3-0_ITERATION01_MDPTPP00889273 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889273 | MDPTPP00889282 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1999 | Customer Statements: StorQM | Alternate Address | 19990831_1-CM188-4-0_ITERATION01_MDPTPP00889283 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889283 | MDPTPP00889284 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1999 | Customer Statements: StorQM | First Iteration | 19990831_1-CM188-3-0_ITERATION01_MDPTPP00887977 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887977 | MDPTPP00887981 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1999 | Customer Statements: StorQM | First Iteration | 19990831_1-CM188-4-0_ITERATION01_MDPTPP00887982 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887982 | MDPTPP00887982 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1999 | Customer Statements: StorQM | Alternate Address | 19990930_1-CM188-3-0_ITERATION01_MDPTPP00889293 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889293 | MDPTPP00889300 | 8 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1999 | Customer Statements: StorQM | Alternate Address | 19990930_1-CM188-4-0_ITERATION01_MDPTPP00889301 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889301 | MDPTPP00889302 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1999 | Customer Statements: StorQM | Alternate Address | 19990930_1-CM188-3-0_ITERATION02_MDPTPP00889285 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889285 | MDPTPP00889292 | 8 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1999 | Customer Statements: StorQM | Alternate Address | 19990930_1-CM188-4-0_ITERATION02_MDPTPP00889303 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889303 | MDPTPP00889304 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1999 | Customer Statements: StorQM | Additional Iteration | 19990930_1-CM188-3-0_ITERATION02_MDPTPP00888447 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888447 | MDPTPP00888450 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1999 | Customer Statements: StorQM | Additional Iteration | 19990930_1-CM188-4-0_ITERATION02_MDPTPP00888451 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888451 | MDPTPP00888451 | 1 |

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1999 | Customer Statements: StorQM | First Iteration | 19990930_1-CM188-3-0_ITERATION01_MDPTPP00887983 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887983 | MDPTPP00887986 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1999 | Customer Statements: StorQM | First Iteration | 19990930_1-CM188-4-0_ITERATION01_MDPTPP00887987 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887987 | MDPTPP00887987 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1999 | Customer Statements: StorQM | Alternate Address | 19991031_1-CM188-3-0_ITERATION01_MDPTPP00889305 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889305 | MDPTPP00889314 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1999 | Customer Statements: StorQM | Alternate Address | 19991031_1-CM188-4-0_ITERATION01_MDPTPP00889315 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889315 | MDPTPP00889316 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1999 | Customer Statements: StorQM | First Iteration | 19991031_1-CM188-3-0_ITERATION01_MDPTPP00887988 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887988 | MDPTPP00887992 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1999 | Customer Statements: StorQM | First Iteration | 19991031_1-CM188-4-0_ITERATION01_MDPTPP00887993 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887993 | MDPTPP00887993 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1999 | Customer Statements: StorQM | Alternate Address | 19991130_1-CM188-3-0_ITERATION03_MDPTPP00889317 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889317 | MDPTPP00889328 | 12 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1999 | Customer Statements: StorQM | Alternate Address | 19991130_1-CM188-4-0_ITERATION03_MDPTPP00889329 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889329 | MDPTPP00889330 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1999 | Customer Statements: StorQM | First Iteration | 19991130_1-CM188-3-0_ITERATION01_MDPTPP00887994 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00887994 | MDPTPP00887999 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1999 | Customer Statements: StorQM | First Iteration | 19991130_1-CM188-4-0_ITERATION01_MDPTPP00888000 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888000 | MDPTPP00888000 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1999 | Customer Statements: StorQM | Alternate Address | 19991231_1-CM188-3-0_ITERATION01_MDPTPP00889331 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889331 | MDPTPP00889336 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1999 | Customer Statements: StorQM | Alternate Address | 19991231_1-CM188-4-0_ITERATION01_MDPTPP00889337 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889337 | MDPTPP00889338 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1999 | Customer Statements: StorQM | First Iteration | 19991231_1-CM188-3-0_ITERATION01_MDPTPP00888001 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888001 | MDPTPP00888003 | 3 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1999 | Customer Statements: StorQM | First Iteration | 19991231_1-CM188-4-0_ITERATION01_MDPTPP00888004 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888004 | MDPTPP00888004 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/2000 | Customer Statements: StorQM | Alternate Address | 20000131_1-CM188-3-0_ITERATION01_MDPTPP00889339 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889339 | MDPTPP00889348 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/2000 | Customer Statements: StorQM | Alternate Address | 20000131_1-CM188-4-0_ITERATION01_MDPTPP00889349 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889349 | MDPTPP00889350 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/2000 | Customer Statements: StorQM | First Iteration | 20000131_1-CM188-3-0_ITERATION01_MDPTPP00888005 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888005 | MDPTPP00888009 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/2000 | Customer Statements: StorQM | First Iteration | 20000131_1-CM188-4-0_ITERATION01_MDPTPP00888010 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888010 | MDPTPP00888010 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/29/2000 | Customer Statements: StorQM | Alternate Address | 20000229_1-CM188-3-0_ITERATION01_MDPTPP00889351 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889351 | MDPTPP00889358 | 8 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/29/2000 | Customer Statements: StorQM | Alternate Address | 20000229_1-CM188-4-0_ITERATION01_MDPTPP00889359 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889359 | MDPTPP00889360 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/29/2000 | Customer Statements: StorQM | First Iteration | 20000229_1-CM188-3-0_ITERATION01_MDPTPP00888011 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888011 | MDPTPP00888014 | 4 |

*Picard v. Trust U/Art Fourt O/W/O Israel...* 08-01789-cgm Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B   Appendix A

Pg 21 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/29/2000 | Customer Statements: StorQM | First Iteration | 20000229_1-CM188-4-0_ITERATION01_MDPTPP00888015 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888015 | MDPTPP00888015 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2000 | Customer Statements: StorQM | Alternate Address | 20000331_1-CM188-3-0_ITERATION01_MDPTPP00889361 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889361 | MDPTPP00889372 | 12 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2000 | Customer Statements: StorQM | Alternate Address | 20000331_1-CM188-4-0_ITERATION01_MDPTPP00889373 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889373 | MDPTPP00889374 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2000 | Customer Statements: StorQM | First Iteration | 20000331_1-CM188-3-0_ITERATION01_MDPTPP00888016 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888016 | MDPTPP00888021 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2000 | Customer Statements: StorQM | First Iteration | 20000331_1-CM188-4-0_ITERATION01_MDPTPP00888022 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888022 | MDPTPP00888022 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2000 | Customer Statements: StorQM | Alternate Address | 20000430_1-CM188-3-0_ITERATION01_MDPTPP00889381 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889381 | MDPTPP00889386 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2000 | Customer Statements: StorQM | Alternate Address | 20000430_1-CM188-4-0_ITERATION01_MDPTPP00889387 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889387 | MDPTPP00889388 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2000 | Customer Statements: StorQM | Alternate Address | 20000430_1-CM188-3-0_ITERATION02_MDPTPP00889375 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889375 | MDPTPP00889380 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2000 | Customer Statements: StorQM | Alternate Address | 20000430_1-CM188-4-0_ITERATION02_MDPTPP00889389 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889389 | MDPTPP00889390 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2000 | Customer Statements: StorQM | Additional Iteration | 20000430_1-CM188-3-0_ITERATION02_MDPTPP00888452 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888452 | MDPTPP00888454 | 3 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2000 | Customer Statements: StorQM | Additional Iteration | 20000430_1-CM188-4-0_ITERATION02_MDPTPP00888455 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888455 | MDPTPP00888455 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2000 | Customer Statements: StorQM | First Iteration | 20000430_1-CM188-3-0_ITERATION01_MDPTPP00888023 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888023 | MDPTPP00888025 | 3 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2000 | Customer Statements: StorQM | First Iteration | 20000430_1-CM188-4-0_ITERATION01_MDPTPP00888026 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888026 | MDPTPP00888026 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/2000 | Customer Statements: StorQM | Alternate Address | 20000531_1-CM188-3-0_ITERATION01_MDPTPP00889391 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889391 | MDPTPP00889402 | 12 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/2000 | Customer Statements: StorQM | Alternate Address | 20000531_1-CM188-4-0_ITERATION01_MDPTPP00889403 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889403 | MDPTPP00889404 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/2000 | Customer Statements: StorQM | First Iteration | 20000531_1-CM188-3-0_ITERATION01_MDPTPP00888027 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888027 | MDPTPP00888032 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/2000 | Customer Statements: StorQM | First Iteration | 20000531_1-CM188-4-0_ITERATION01_MDPTPP00888033 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888033 | MDPTPP00888033 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2000 | Customer Statements: StorQM | Alternate Address | 20000630_1-CM188-3-0_ITERATION01_MDPTPP00889417 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889417 | MDPTPP00889422 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2000 | Customer Statements: StorQM | Alternate Address | 20000630_1-CM188-4-0_ITERATION01_MDPTPP00889423 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889423 | MDPTPP00889424 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2000 | Customer Statements: StorQM | Alternate Address | 20000630_1-CM188-3-0_ITERATION02_MDPTPP00889405 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889405 | MDPTPP00889410 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2000 | Customer Statements: StorQM | Alternate Address | 20000630_1-CM188-4-0_ITERATION02_MDPTPP00889427 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889427 | MDPTPP00889428 | 2 |

*Picard v. Trust U/Art Fourt O/W/O Israel Wilenitz, 10-04995 (SMB)*  08-01789-cgm    Doc 14282-2    Filed 10/14/16    Entered 10/14/16 20:27:45    Exhibit B    Appendix A

Pg 22 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---------|-----------|--------------|------|--------|------------------|----------|--------|------------------------|---------------------|------------|
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2000 | Customer Statements: StorQM | Alternate Address | 20000630_1-CM188-3-0_ITERATION03_MDPTPP00889411 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889411 | MDPTPP00889416 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2000 | Customer Statements: StorQM | Alternate Address | 20000630_1-CM188-4-0_ITERATION03_MDPTPP00889425 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889425 | MDPTPP00889426 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2000 | Customer Statements: StorQM | First Iteration | 20000630_1-CM188-3-0_ITERATION01_MDPTPP00888034 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888034 | MDPTPP00888036 | 3 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2000 | Customer Statements: StorQM | First Iteration | 20000630_1-CM188-4-0_ITERATION01_MDPTPP00888037 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888037 | MDPTPP00888037 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/2000 | Customer Statements: StorQM | First Iteration | 20000731_1-CM188-3-0_ITERATION01_MDPTPP00888038 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888038 | MDPTPP00888044 | 7 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/2000 | Customer Statements: StorQM | First Iteration | 20000731_1-CM188-4-0_ITERATION01_MDPTPP00888045 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888045 | MDPTPP00888046 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2000 | Customer Statements: StorQM | Alternate Address | 20000831_1-CM188-3-0_ITERATION01_MDPTPP00889429 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889429 | MDPTPP00889436 | 8 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2000 | Customer Statements: StorQM | Alternate Address | 20000831_1-CM188-4-0_ITERATION01_MDPTPP00889437 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889437 | MDPTPP00889438 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2000 | Customer Statements: StorQM | First Iteration | 20000831_1-CM188-3-0_ITERATION01_MDPTPP00888047 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888047 | MDPTPP00888050 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2000 | Customer Statements: StorQM | First Iteration | 20000831_1-CM188-4-0_ITERATION01_MDPTPP00888051 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888051 | MDPTPP00888051 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/2000 | Customer Statements: StorQM | Alternate Address | 20000930_1-CM188-3-0_ITERATION01_MDPTPP00889439 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889439 | MDPTPP00889450 | 12 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/2000 | Customer Statements: StorQM | Alternate Address | 20000930_1-CM188-4-0_ITERATION01_MDPTPP00889451 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889451 | MDPTPP00889452 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/2000 | Customer Statements: StorQM | First Iteration | 20000930_1-CM188-3-0_ITERATION01_MDPTPP00888052 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888052 | MDPTPP00888057 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/2000 | Customer Statements: StorQM | First Iteration | 20000930_1-CM188-4-0_ITERATION01_MDPTPP00888058 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888058 | MDPTPP00888058 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/2000 | Customer Statements: StorQM | Alternate Address | 20001031_1-CM188-3-0_ITERATION01_MDPTPP00889453 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889453 | MDPTPP00889462 | 10 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/2000 | Customer Statements: StorQM | Alternate Address | 20001031_1-CM188-4-0_ITERATION01_MDPTPP00889463 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889463 | MDPTPP00889464 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/2000 | Customer Statements: StorQM | First Iteration | 20001031_1-CM188-3-0_ITERATION01_MDPTPP00888059 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888059 | MDPTPP00888063 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/2000 | Customer Statements: StorQM | First Iteration | 20001031_1-CM188-4-0_ITERATION01_MDPTPP00888064 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888064 | MDPTPP00888064 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/2000 | Customer Statements: StorQM | Alternate Address | 20001130_1-CM188-3-0_ITERATION01_MDPTPP00889465 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889465 | MDPTPP00889470 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/2000 | Customer Statements: StorQM | Alternate Address | 20001130_1-CM188-4-0_ITERATION01_MDPTPP00889471 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889471 | MDPTPP00889472 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/2000 | Customer Statements: StorQM | First Iteration | 20001130_1-CM188-3-0_ITERATION01_MDPTPP00888065 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888065 | MDPTPP00888070 | 6 |

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/2000 | Customer Statements: StorQM | First Iteration | 20001130_1-CM188-4-0_ITERATION01_MDPTPP00888071 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888071 | MDPTPP00888072 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/2000 | Customer Statements: StorQM | Alternate Address | 20001231_1-CM188-3-0_ITERATION01_MDPTPP00889473 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889473 | MDPTPP00889477 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/2000 | Customer Statements: StorQM | Alternate Address | 20001231_1-CM188-4-0_ITERATION01_MDPTPP00889478 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889478 | MDPTPP00889478 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/2000 | Customer Statements: StorQM | First Iteration | 20001231_1-CM188-3-0_ITERATION01_MDPTPP00888073 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888073 | MDPTPP00888077 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/2000 | Customer Statements: StorQM | First Iteration | 20001231_1-CM188-4-0_ITERATION01_MDPTPP00888078 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888078 | MDPTPP00888078 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/2001 | Customer Statements: StorQM | Alternate Address | 20010131_1-CM188-3-0_ITERATION01_MDPTPP00889479 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889479 | MDPTPP00889484 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/2001 | Customer Statements: StorQM | Alternate Address | 20010131_1-CM188-4-0_ITERATION01_MDPTPP00889485 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889485 | MDPTPP00889485 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/2001 | Customer Statements: StorQM | First Iteration | 20010131_1-CM188-3-0_ITERATION01_MDPTPP00888079 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888079 | MDPTPP00888084 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/2001 | Customer Statements: StorQM | First Iteration | 20010131_1-CM188-4-0_ITERATION01_MDPTPP00888085 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888085 | MDPTPP00888085 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/2001 | Customer Statements: StorQM | Alternate Address | 20010228_1-CM188-3-0_ITERATION01_MDPTPP00889486 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889486 | MDPTPP00889489 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/2001 | Customer Statements: StorQM | Alternate Address | 20010228_1-CM188-4-0_ITERATION01_MDPTPP00889490 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889490 | MDPTPP00889490 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/2001 | Customer Statements: StorQM | Additional Iteration | 20010228_1-CM188-3-0_ITERATION02_MDPTPP00888456 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888456 | MDPTPP00888459 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/2001 | Customer Statements: StorQM | Additional Iteration | 20010228_1-CM188-4-0_ITERATION02_MDPTPP00888460 | 1CM188\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP00888460 | MDPTPP00888460 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/2001 | Customer Statements: StorQM | First Iteration | 20010228_1-CM188-3-0_ITERATION01_MDPTPP00888086 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888086 | MDPTPP00888089 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/2001 | Customer Statements: StorQM | First Iteration | 20010228_1-CM188-4-0_ITERATION01_MDPTPP00888090 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888090 | MDPTPP00888090 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2001 | Customer Statements: StorQM | Alternate Address | 20010331_1-CM188-3-0_ITERATION01_MDPTPP00889491 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889491 | MDPTPP00889496 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2001 | Customer Statements: StorQM | Alternate Address | 20010331_1-CM188-4-0_ITERATION01_MDPTPP00889504 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889504 | MDPTPP00889504 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2001 | Customer Statements: StorQM | Alternate Address | 20010331_1-CM188-3-0_ITERATION02_MDPTPP00889497 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889497 | MDPTPP00889502 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2001 | Customer Statements: StorQM | Alternate Address | 20010331_1-CM188-4-0_ITERATION02_MDPTPP00889503 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889503 | MDPTPP00889503 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2001 | Customer Statements: StorQM | First Iteration | 20010331_1-CM188-3-0_ITERATION01_MDPTPP00888091 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888091 | MDPTPP00888096 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2001 | Customer Statements: StorQM | First Iteration | 20010331_1-CM188-4-0_ITERATION01_MDPTPP00888097 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888097 | MDPTPP00888097 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel...08-01789-cgm...10-0... Doc 14282-2    Filed 10/14/16    Entered 10/14/16 20:27:45    Exhibit B*    Appendix A

Pg 24 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2001 | Customer Statements: StorQM | Alternate Address | 20010430_1-CM188-3-0_ITERATION01_MDPTPP00889505 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889505 | MDPTPP00889508 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2001 | Customer Statements: StorQM | Alternate Address | 20010430_1-CM188-4-0_ITERATION01_MDPTPP00889509 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889509 | MDPTPP00889509 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2001 | Customer Statements: StorQM | First Iteration | 20010430_1-CM188-3-0_ITERATION01_MDPTPP00888098 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888098 | MDPTPP00888101 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2001 | Customer Statements: StorQM | First Iteration | 20010430_1-CM188-4-0_ITERATION01_MDPTPP00888102 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888102 | MDPTPP00888102 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/2001 | Customer Statements: StorQM | Alternate Address | 20010531_1-CM188-3-0_ITERATION01_MDPTPP00889510 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889510 | MDPTPP00889512 | 3 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/2001 | Customer Statements: StorQM | Alternate Address | 20010531_1-CM188-4-0_ITERATION01_MDPTPP00889513 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889513 | MDPTPP00889513 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/2001 | Customer Statements: StorQM | First Iteration | 20010531_1-CM188-3-0_ITERATION01_MDPTPP00888103 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888103 | MDPTPP00888105 | 3 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/2001 | Customer Statements: StorQM | First Iteration | 20010531_1-CM188-4-0_ITERATION01_MDPTPP00888106 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888106 | MDPTPP00888106 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2001 | Customer Statements: StorQM | Alternate Address | 20010630_1-CM188-3-0_ITERATION01_MDPTPP00889514 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889514 | MDPTPP00889519 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2001 | Customer Statements: StorQM | Alternate Address | 20010630_1-CM188-4-0_ITERATION01_MDPTPP00889520 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889520 | MDPTPP00889520 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2001 | Customer Statements: StorQM | First Iteration | 20010630_1-CM188-3-0_ITERATION01_MDPTPP00888107 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888107 | MDPTPP00888112 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2001 | Customer Statements: StorQM | First Iteration | 20010630_1-CM188-4-0_ITERATION01_MDPTPP00888113 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888113 | MDPTPP00888113 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/2001 | Customer Statements: StorQM | Alternate Address | 20010731_1-CM188-3-0_ITERATION01_MDPTPP00889521 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889521 | MDPTPP00889524 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/2001 | Customer Statements: StorQM | Alternate Address | 20010731_1-CM188-4-0_ITERATION01_MDPTPP00889525 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889525 | MDPTPP00889525 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/2001 | Customer Statements: StorQM | First Iteration | 20010731_1-CM188-3-0_ITERATION01_MDPTPP00888114 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888114 | MDPTPP00888117 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/2001 | Customer Statements: StorQM | First Iteration | 20010731_1-CM188-4-0_ITERATION01_MDPTPP00888118 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888118 | MDPTPP00888118 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2001 | Customer Statements: StorQM | Alternate Address | 20010831_1-CM188-3-0_ITERATION01_MDPTPP00889526 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889526 | MDPTPP00889531 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2001 | Customer Statements: StorQM | Alternate Address | 20010831_1-CM188-4-0_ITERATION01_MDPTPP00889532 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889532 | MDPTPP00889532 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2001 | Customer Statements: StorQM | First Iteration | 20010831_1-CM188-3-0_ITERATION01_MDPTPP00888119 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888119 | MDPTPP00888124 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2001 | Customer Statements: StorQM | First Iteration | 20010831_1-CM188-4-0_ITERATION01_MDPTPP00888125 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888125 | MDPTPP00888125 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/2001 | Customer Statements: StorQM | Alternate Address | 20010930_1-CM188-3-0_ITERATION01_MDPTPP00889533 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889533 | MDPTPP00889537 | 5 |

*Picard v. Trust U/Art Fourt O/W/O Israel...* 08-01789-cgm Doc 14282-2 Filed 10/14/16 Entered 10/14/16 20:27:45 Exhibit B

Pg 25 of 102

Appendix A

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/2001 | Customer Statements: StorQM | Alternate Address | 20010930_1-CM188-4-0_ITERATION01_MDPTPP00889538 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889538 | MDPTPP00889538 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/2001 | Customer Statements: StorQM | First Iteration | 20010930_1-CM188-3-0_ITERATION01_MDPTPP00888126 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888126 | MDPTPP00888130 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/2001 | Customer Statements: StorQM | First Iteration | 20010930_1-CM188-4-0_ITERATION01_MDPTPP00888131 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888131 | MDPTPP00888131 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/2001 | Customer Statements: StorQM | Alternate Address | 20011031_1-CM188-3-0_ITERATION01_MDPTPP00889539 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889539 | MDPTPP00889543 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/2001 | Customer Statements: StorQM | Alternate Address | 20011031_1-CM188-4-0_ITERATION01_MDPTPP00889544 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889544 | MDPTPP00889544 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/2001 | Customer Statements: StorQM | First Iteration | 20011031_1-CM188-3-0_ITERATION01_MDPTPP00888132 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888132 | MDPTPP00888136 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/2001 | Customer Statements: StorQM | First Iteration | 20011031_1-CM188-4-0_ITERATION01_MDPTPP00888137 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888137 | MDPTPP00888137 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/2001 | Customer Statements: StorQM | Alternate Address | 20011130_1-CM188-3-0_ITERATION01_MDPTPP00889545 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889545 | MDPTPP00889549 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/2001 | Customer Statements: StorQM | Alternate Address | 20011130_1-CM188-4-0_ITERATION01_MDPTPP00889550 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889550 | MDPTPP00889550 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/2001 | Customer Statements: StorQM | First Iteration | 20011130_1-CM188-3-0_ITERATION01_MDPTPP00888138 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888138 | MDPTPP00888142 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/2001 | Customer Statements: StorQM | First Iteration | 20011130_1-CM188-4-0_ITERATION01_MDPTPP00888143 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888143 | MDPTPP00888143 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/2001 | Customer Statements: StorQM | Alternate Address | 20011231_1-CM188-3-0_ITERATION01_MDPTPP00889551 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889551 | MDPTPP00889553 | 3 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/2001 | Customer Statements: StorQM | Alternate Address | 20011231_1-CM188-4-0_ITERATION01_MDPTPP00889554 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889554 | MDPTPP00889554 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/2001 | Customer Statements: StorQM | First Iteration | 20011231_1-CM188-3-0_ITERATION01_MDPTPP00888144 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888144 | MDPTPP00888146 | 3 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/2001 | Customer Statements: StorQM | First Iteration | 20011231_1-CM188-4-0_ITERATION01_MDPTPP00888147 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888147 | MDPTPP00888147 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/2002 | Customer Statements: StorQM | Alternate Address | 20020131_1-CM188-3-0_ITERATION01_MDPTPP00889555 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889555 | MDPTPP00889560 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/2002 | Customer Statements: StorQM | Alternate Address | 20020131_1-CM188-4-0_ITERATION01_MDPTPP00889561 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889561 | MDPTPP00889561 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/2002 | Customer Statements: StorQM | First Iteration | 20020131_1-CM188-3-0_ITERATION01_MDPTPP00888148 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888148 | MDPTPP00888153 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/2002 | Customer Statements: StorQM | First Iteration | 20020131_1-CM188-4-0_ITERATION01_MDPTPP00888154 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888154 | MDPTPP00888154 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/2002 | Customer Statements: StorQM | Alternate Address | 20020228_1-CM188-3-0_ITERATION01_MDPTPP00889562 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889562 | MDPTPP00889566 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/2002 | Customer Statements: StorQM | Alternate Address | 20020228_1-CM188-4-0_ITERATION01_MDPTPP00889567 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889567 | MDPTPP00889567 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel Wilenitz 10-04995-cgm* 08-01789-cgm Doc 14282-2 Filed 10/14/16 Entered 10/14/16 20:27:45 Exhibit B

Appendix A

Pg 26 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/2002 | Customer Statements: StorQM | First Iteration | 20020228_1-CM188-3-0_ITERATION01_MDPTPP00888155 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888155 | MDPTPP00888159 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/2002 | Customer Statements: StorQM | First Iteration | 20020228_1-CM188-4-0_ITERATION01_MDPTPP00888160 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888160 | MDPTPP00888160 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2002 | Customer Statements: StorQM | Alternate Address | 20020331_1-CM188-3-0_ITERATION01_MDPTPP00889568 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889568 | MDPTPP00889573 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2002 | Customer Statements: StorQM | Alternate Address | 20020331_1-CM188-4-0_ITERATION01_MDPTPP00889574 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889574 | MDPTPP00889575 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2002 | Customer Statements: StorQM | First Iteration | 20020331_1-CM188-3-0_ITERATION01_MDPTPP00888161 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888161 | MDPTPP00888166 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2002 | Customer Statements: StorQM | First Iteration | 20020331_1-CM188-4-0_ITERATION01_MDPTPP00888167 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888167 | MDPTPP00888168 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2002 | Customer Statements: StorQM | Alternate Address | 20020430_1-CM188-3-0_ITERATION01_MDPTPP00889576 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889576 | MDPTPP00889581 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2002 | Customer Statements: StorQM | Alternate Address | 20020430_1-CM188-4-0_ITERATION01_MDPTPP00889582 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889582 | MDPTPP00889582 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2002 | Customer Statements: StorQM | First Iteration | 20020430_1-CM188-3-0_ITERATION01_MDPTPP00888169 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888169 | MDPTPP00888174 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2002 | Customer Statements: StorQM | First Iteration | 20020430_1-CM188-4-0_ITERATION01_MDPTPP00888175 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888175 | MDPTPP00888175 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/2002 | Customer Statements: StorQM | Alternate Address | 20020531_1-CM188-3-0_ITERATION01_MDPTPP00889583 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889583 | MDPTPP00889588 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/2002 | Customer Statements: StorQM | Alternate Address | 20020531_1-CM188-4-0_ITERATION01_MDPTPP00889589 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889589 | MDPTPP00889589 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/2002 | Customer Statements: StorQM | First Iteration | 20020531_1-CM188-3-0_ITERATION01_MDPTPP00888176 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888176 | MDPTPP00888181 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/2002 | Customer Statements: StorQM | First Iteration | 20020531_1-CM188-4-0_ITERATION01_MDPTPP00888182 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888182 | MDPTPP00888182 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2002 | Customer Statements: StorQM | Alternate Address | 20020630_1-CM188-3-0_ITERATION01_MDPTPP00889590 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889590 | MDPTPP00889594 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2002 | Customer Statements: StorQM | Alternate Address | 20020630_1-CM188-4-0_ITERATION01_MDPTPP00889595 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889595 | MDPTPP00889595 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2002 | Customer Statements: StorQM | First Iteration | 20020630_1-CM188-3-0_ITERATION01_MDPTPP00888183 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888183 | MDPTPP00888187 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2002 | Customer Statements: StorQM | First Iteration | 20020630_1-CM188-4-0_ITERATION01_MDPTPP00888188 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888188 | MDPTPP00888188 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/2002 | Customer Statements: StorQM | Alternate Address | 20020731_1-CM188-3-0_ITERATION01_MDPTPP00889596 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889596 | MDPTPP00889601 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/2002 | Customer Statements: StorQM | Alternate Address | 20020731_1-CM188-4-0_ITERATION01_MDPTPP00889602 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889602 | MDPTPP00889602 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/2002 | Customer Statements: StorQM | First Iteration | 20020731_1-CM188-3-0_ITERATION01_MDPTPP00888189 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888189 | MDPTPP00888194 | 6 |

*Picard v. Trust U/Art Fourt O/W/O Israel Wilenitz 08-01789-cgm 10-0...* 08-01789-cgm Doc 14282-2  Filed 10/14/16  Entered 10/14/16 20:27:45  Exhibit B  Appendix A

Pg 27 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---------|-----------|--------------|------|--------|------------------|----------|--------|------------------------|---------------------|------------|
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/2002 | Customer Statements: StorQM | First Iteration | 20020731_1-CM188-4-0_ITERATION01_MDPTPP00888195 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888195 | MDPTPP00888195 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2002 | Customer Statements: StorQM | Alternate Address | 20020831_1-CM188-3-0_ITERATION01_MDPTPP00889603 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889603 | MDPTPP00889607 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2002 | Customer Statements: StorQM | Alternate Address | 20020831_1-CM188-4-0_ITERATION01_MDPTPP00889614 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889614 | MDPTPP00889614 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2002 | Customer Statements: StorQM | Alternate Address | 20020831_1-CM188-3-0_ITERATION02_MDPTPP00889608 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889608 | MDPTPP00889612 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2002 | Customer Statements: StorQM | Alternate Address | 20020831_1-CM188-4-0_ITERATION02_MDPTPP00889613 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889613 | MDPTPP00889613 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2002 | Customer Statements: StorQM | First Iteration | 20020831_1-CM188-3-0_ITERATION01_MDPTPP00888196 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888196 | MDPTPP00888200 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2002 | Customer Statements: StorQM | First Iteration | 20020831_1-CM188-4-0_ITERATION01_MDPTPP00888201 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888201 | MDPTPP00888201 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/2002 | Customer Statements: StorQM | Alternate Address | 20020930_1-CM188-3-0_ITERATION01_MDPTPP00889615 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889615 | MDPTPP00889617 | 3 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/2002 | Customer Statements: StorQM | Alternate Address | 20020930_1-CM188-4-0_ITERATION01_MDPTPP00889618 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889618 | MDPTPP00889618 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/2002 | Customer Statements: StorQM | First Iteration | 20020930_1-CM188-3-0_ITERATION01_MDPTPP00888202 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888202 | MDPTPP00888204 | 3 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/2002 | Customer Statements: StorQM | First Iteration | 20020930_1-CM188-4-0_ITERATION01_MDPTPP00888205 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888205 | MDPTPP00888205 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/2002 | Customer Statements: StorQM | Alternate Address | 20021031_1-CM188-3-0_ITERATION01_MDPTPP00889619 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889619 | MDPTPP00889624 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/2002 | Customer Statements: StorQM | Alternate Address | 20021031_1-CM188-4-0_ITERATION01_MDPTPP00889625 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889625 | MDPTPP00889625 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/2002 | Customer Statements: StorQM | First Iteration | 20021031_1-CM188-3-0_ITERATION01_MDPTPP00888206 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888206 | MDPTPP00888211 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/2002 | Customer Statements: StorQM | First Iteration | 20021031_1-CM188-4-0_ITERATION01_MDPTPP00888212 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888212 | MDPTPP00888212 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/2002 | Customer Statements: StorQM | Alternate Address | 20021130_1-CM188-3-0_ITERATION01_MDPTPP00889626 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889626 | MDPTPP00889629 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/2002 | Customer Statements: StorQM | Alternate Address | 20021130_1-CM188-4-0_ITERATION01_MDPTPP00889630 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889630 | MDPTPP00889630 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/2002 | Customer Statements: StorQM | First Iteration | 20021130_1-CM188-3-0_ITERATION01_MDPTPP00888213 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888213 | MDPTPP00888216 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/2002 | Customer Statements: StorQM | First Iteration | 20021130_1-CM188-4-0_ITERATION01_MDPTPP00888217 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888217 | MDPTPP00888217 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/2002 | Customer Statements: StorQM | Alternate Address | 20021231_1-CM188-3-0_ITERATION01_MDPTPP00889631 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889631 | MDPTPP00889634 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/2002 | Customer Statements: StorQM | Alternate Address | 20021231_1-CM188-4-0_ITERATION01_MDPTPP00889635 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889635 | MDPTPP00889635 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel*  08-01789-cgm  *Doc 10-0 pg 2*  Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B   Appendix A

Pg 28 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/2002 | Customer Statements: StorQM | First Iteration | 20021231_1-CM188-3-0_ITERATION01_MDPTPP00888218 | 1CM188\Customer Account Statements\Post November 1995\First Iteration | MDPTPP00888218 | MDPTPP00888221 | 4 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/2002 | Customer Statements: StorQM | First Iteration | 20021231_1-CM188-4-0_ITERATION01_MDPTPP00888222 | 1CM188\Customer Account Statements\Post November 1995\First Iteration | MDPTPP00888222 | MDPTPP00888222 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/2003 | Customer Statements: StorQM | Alternate Address | 20030131_1-CM188-3-0_ITERATION01_MDPTPP00889636 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889636 | MDPTPP00889641 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/2003 | Customer Statements: StorQM | Alternate Address | 20030131_1-CM188-4-0_ITERATION01_MDPTPP00889642 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889642 | MDPTPP00889642 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/2003 | Customer Statements: StorQM | First Iteration | 20030131_1-CM188-3-0_ITERATION01_MDPTPP00888223 | 1CM188\Customer Account Statements\Post November 1995\First Iteration | MDPTPP00888223 | MDPTPP00888228 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/2003 | Customer Statements: StorQM | First Iteration | 20030131_1-CM188-4-0_ITERATION01_MDPTPP00888229 | 1CM188\Customer Account Statements\Post November 1995\First Iteration | MDPTPP00888229 | MDPTPP00888229 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/2003 | Customer Statements: StorQM | Alternate Address | 20030228_1-CM188-3-0_ITERATION01_MDPTPP00889643 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889643 | MDPTPP00889647 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/2003 | Customer Statements: StorQM | Alternate Address | 20030228_1-CM188-4-0_ITERATION01_MDPTPP00889648 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889648 | MDPTPP00889648 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/2003 | Customer Statements: StorQM | First Iteration | 20030228_1-CM188-3-0_ITERATION01_MDPTPP00888230 | 1CM188\Customer Account Statements\Post November 1995\First Iteration | MDPTPP00888230 | MDPTPP00888234 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/2003 | Customer Statements: StorQM | First Iteration | 20030228_1-CM188-4-0_ITERATION01_MDPTPP00888235 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888235 | MDPTPP00888235 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2003 | Customer Statements: StorQM | Alternate Address | 20030331_1-CM188-3-0_ITERATION01_MDPTPP00889649 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889649 | MDPTPP00889656 | 8 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2003 | Customer Statements: StorQM | Alternate Address | 20030331_1-CM188-4-0_ITERATION01_MDPTPP00889657 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889657 | MDPTPP00889657 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2003 | Customer Statements: StorQM | First Iteration | 20030331_1-CM188-3-0_ITERATION01_MDPTPP00888236 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888236 | MDPTPP00888243 | 8 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2003 | Customer Statements: StorQM | First Iteration | 20030331_1-CM188-4-0_ITERATION01_MDPTPP00888244 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888244 | MDPTPP00888244 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2003 | Customer Statements: StorQM | Alternate Address | 20030430_1-CM188-3-0_ITERATION01_MDPTPP00889658 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889658 | MDPTPP00889660 | 3 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2003 | Customer Statements: StorQM | Alternate Address | 20030430_1-CM188-4-0_ITERATION01_MDPTPP00889661 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889661 | MDPTPP00889661 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2003 | Customer Statements: StorQM | First Iteration | 20030430_1-CM188-3-0_ITERATION01_MDPTPP00888245 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888245 | MDPTPP00888247 | 3 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2003 | Customer Statements: StorQM | First Iteration | 20030430_1-CM188-4-0_ITERATION01_MDPTPP00888248 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888248 | MDPTPP00888248 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/2003 | Customer Statements: StorQM | Alternate Address | 20030531_1-CM188-3-0_ITERATION01_MDPTPP00889662 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889662 | MDPTPP00889667 | 6 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/2003 | Customer Statements: StorQM | Alternate Address | 20030531_1-CM188-4-0_ITERATION01_MDPTPP00889668 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889668 | MDPTPP00889668 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/2003 | Customer Statements: StorQM | First Iteration | 20030531_1-CM188-3-0_ITERATION01_MDPTPP00888249 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888249 | MDPTPP00888254 | 6 |

*Picard v. Trust U/Art Fourt O/W/O Israel Wilenitz 10-01780-cgm* 08-01789-cgm Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B   Appendix A

Pg 29 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/2003 | Customer Statements: StorQM | First Iteration | 20030531_1-CM188-4-0_ITERATION01_MDPTPP00888255 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888255 | MDPTPP00888255 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2003 | Customer Statements: StorQM | Alternate Address | 20030630_1-CM188-3-0_ITERATION01_MDPTPP00889669 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889669 | MDPTPP00889673 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2003 | Customer Statements: StorQM | Alternate Address | 20030630_1-CM188-4-0_ITERATION01_MDPTPP00889674 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889674 | MDPTPP00889674 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2003 | Customer Statements: StorQM | First Iteration | 20030630_1-CM188-3-0_ITERATION01_MDPTPP00888256 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888256 | MDPTPP00888260 | 5 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2003 | Customer Statements: StorQM | First Iteration | 20030630_1-CM188-4-0_ITERATION01_MDPTPP00888261 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888261 | MDPTPP00888261 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/2003 | Customer Statements: StorQM | Alternate Address | 20030731_1-CM188-3-0_ITERATION01_MDPTPP00889675 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889675 | MDPTPP00889676 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/2003 | Customer Statements: StorQM | Alternate Address | 20030731_1-CM188-4-0_ITERATION01_MDPTPP00889677 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889677 | MDPTPP00889677 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/2003 | Customer Statements: StorQM | First Iteration | 20030731_1-CM188-3-0_ITERATION01_MDPTPP00888262 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888262 | MDPTPP00888263 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/2003 | Customer Statements: StorQM | First Iteration | 20030731_1-CM188-4-0_ITERATION01_MDPTPP00888264 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888264 | MDPTPP00888264 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2003 | Customer Statements: StorQM | Alternate Address | 20030831_1-CM188-3-0_ITERATION01_MDPTPP00889678 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889678 | MDPTPP00889679 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2003 | Customer Statements: StorQM | Alternate Address | 20030831_1-CM188-4-0_ITERATION01_MDPTPP00889680 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889680 | MDPTPP00889680 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2003 | Customer Statements: StorQM | First Iteration | 20030831_1-CM188-3-0_ITERATION01_MDPTPP00888265 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888265 | MDPTPP00888266 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2003 | Customer Statements: StorQM | First Iteration | 20030831_1-CM188-4-0_ITERATION01_MDPTPP00888267 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888267 | MDPTPP00888267 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/2003 | Customer Statements: StorQM | Alternate Address | 20030930_1-CM188-3-0_ITERATION01_MDPTPP00889681 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889681 | MDPTPP00889682 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/2003 | Customer Statements: StorQM | Alternate Address | 20030930_1-CM188-4-0_ITERATION01_MDPTPP00889683 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889683 | MDPTPP00889683 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/2003 | Customer Statements: StorQM | First Iteration | 20030930_1-CM188-3-0_ITERATION01_MDPTPP00888268 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888268 | MDPTPP00888269 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/2003 | Customer Statements: StorQM | First Iteration | 20030930_1-CM188-4-0_ITERATION01_MDPTPP00888270 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888270 | MDPTPP00888270 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/2003 | Customer Statements: StorQM | Alternate Address | 20031031_1-CM188-3-0_ITERATION01_MDPTPP00889684 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889684 | MDPTPP00889685 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/2003 | Customer Statements: StorQM | Alternate Address | 20031031_1-CM188-4-0_ITERATION01_MDPTPP00889686 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889686 | MDPTPP00889686 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/2003 | Customer Statements: StorQM | First Iteration | 20031031_1-CM188-3-0_ITERATION01_MDPTPP00888271 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888271 | MDPTPP00888272 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/2003 | Customer Statements: StorQM | First Iteration | 20031031_1-CM188-4-0_ITERATION01_MDPTPP00888273 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888273 | MDPTPP00888273 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel ... 08-01789-cgm ... 10-0...* 08-01789-cgm   Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B

Appendix A

Pg 30 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/2003 | Customer Statements: StorQM | Alternate Address | 20031130_1-CM188-3-0_ITERATION01_MDPTPP00889687 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889687 | MDPTPP00889688 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/2003 | Customer Statements: StorQM | Alternate Address | 20031130_1-CM188-4-0_ITERATION01_MDPTPP00889689 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889689 | MDPTPP00889689 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/2003 | Customer Statements: StorQM | First Iteration | 20031130_1-CM188-3-0_ITERATION01_MDPTPP00888274 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888274 | MDPTPP00888275 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/2003 | Customer Statements: StorQM | First Iteration | 20031130_1-CM188-4-0_ITERATION01_MDPTPP00888276 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888276 | MDPTPP00888276 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/2003 | Customer Statements: StorQM | Alternate Address | 20031231_1-CM188-3-0_ITERATION01_MDPTPP00889690 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889690 | MDPTPP00889691 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/2003 | Customer Statements: StorQM | Alternate Address | 20031231_1-CM188-4-0_ITERATION01_MDPTPP00889692 | 1CM188\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP00889692 | MDPTPP00889692 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/2003 | Customer Statements: StorQM | First Iteration | 20031231_1-CM188-3-0_ITERATION01_MDPTPP00888277 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888277 | MDPTPP00888278 | 2 |
| 1CM188 | 1-CM188-4-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/2003 | Customer Statements: StorQM | First Iteration | 20031231_1-CM188-4-0_ITERATION01_MDPTPP00888279 | 1CM188\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP00888279 | MDPTPP00888279 | 1 |

| Account | Account Name | Source | Min Date | Max Date | Total Docs | Total Pages |
|---|---|---|---|---|---|---|
| 1CM188 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | Portfolio Management Reports: Microfilm | 12/31/1993 | 12/31/1994 | 2 | 2 |
| 1CM188 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | Portfolio Management Reports: StorQM | 12/31/1995 | 11/30/2008 | 156 | 157 |
| 1CM188 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | Portfolio Management Transactions: Microfilm | 12/31/1993 | 12/31/1995 | 3 | 3 |

*Picard v. Trust U/Art Fourt O/W/O Israel Wilenitz dtd 10-0...* 08-01789-cgm Doc 14282-2 Filed 10/14/16 Entered 10/14/16 20:27:45 Exhibit B Appendix A

Pg 32 of 102

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1993 | Portfolio Management Transactions: Microfilm | | 19931231_1-CM188-3-0_MF00006693 | 1CM188\Portfolio Management Reports\Pre November 1995\ | MF00006693 | MF00006693 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1993 | Portfolio Management Reports: Microfilm | | 19931231_1-CM188-3-0_MF00004126 | 1CM188\Portfolio Management Reports\Pre November 1995\ | MF00004126 | MF00004126 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1994 | Portfolio Management Transactions: Microfilm | | 19941231_1-CM188-3-0_MF00003056 | 1CM188\Portfolio Management Reports\Pre November 1995\ | MF00003056 | MF00003056 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1994 | Portfolio Management Reports: Microfilm | | 19941231_1-CM188-3-0_MF00000262 | 1CM188\Portfolio Management Reports\Pre November 1995\ | MF00000262 | MF00000262 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1995 | Portfolio Management Reports: Microfilm | | 19951231_1-CM188-3-0_MF00548981 | 1CM188\Portfolio Management Reports\Pre November 1995\ | MF00548981 | MF00548981 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1995 | Portfolio Management Reports: StorQM | | 19951231_1-CM188-3-0_MDPTQQ00104404 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104404 | MDPTQQ00104404 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1996 | Portfolio Management Reports: StorQM | | 19960131_1-CM188-3-0_MDPTQQ00104405 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104405 | MDPTQQ00104405 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/29/1996 | Portfolio Management Reports: StorQM | | 19960229_1-CM188-3-0_MDPTQQ00104406 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104406 | MDPTQQ00104407 | 2 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1996 | Portfolio Management Reports: StorQM | | 19960331_1-CM188-3-0_MDPTQQ00104408 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104408 | MDPTQQ00104408 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1996 | Portfolio Management Reports: StorQM | | 19960430_1-CM188-3-0_MDPTQQ00104409 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104409 | MDPTQQ00104409 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1996 | Portfolio Management Reports: StorQM | | 19960531_1-CM188-3-0_MDPTQQ00104410 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104410 | MDPTQQ00104410 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1996 | Portfolio Management Reports: StorQM | | 19960630_1-CM188-3-0_MDPTQQ00104411 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104411 | MDPTQQ00104411 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1996 | Portfolio Management Reports: StorQM | | 19960731_1-CM188-3-0_MDPTQQ00104412 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104412 | MDPTQQ00104412 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1996 | Portfolio Management Reports: StorQM | | 19960831_1-CM188-3-0_MDPTQQ00104413 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104413 | MDPTQQ00104413 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1996 | Portfolio Management Reports: StorQM | | 19960930_1-CM188-3-0_MDPTQQ00104414 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104414 | MDPTQQ00104414 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1996 | Portfolio Management Reports: StorQM | | 19961031_1-CM188-3-0_MDPTQQ00104415 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104415 | MDPTQQ00104415 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1996 | Portfolio Management Reports: StorQM | | 19961130_1-CM188-3-0_MDPTQQ00104416 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104416 | MDPTQQ00104416 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1996 | Portfolio Management Reports: StorQM | | 19961231_1-CM188-3-0_MDPTQQ00104417 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104417 | MDPTQQ00104417 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1997 | Portfolio Management Reports: StorQM | | 19970131_1-CM188-3-0_MDPTQQ00104418 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104418 | MDPTQQ00104418 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/1997 | Portfolio Management Reports: StorQM | | 19970228_1-CM188-3-0_MDPTQQ00104419 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104419 | MDPTQQ00104419 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1997 | Portfolio Management Reports: StorQM | | 19970331_1-CM188-3-0_MDPTQQ00104420 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104420 | MDPTQQ00104420 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1997 | Portfolio Management Reports: StorQM | | 19970430_1-CM188-3-0_MDPTQQ00104421 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104421 | MDPTQQ00104421 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1997 | Portfolio Management Reports: StorQM | | 19970531_1-CM188-3-0_MDPTQQ00104422 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104422 | MDPTQQ00104422 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1997 | Portfolio Management Reports: StorQM | | 19970630_1-CM188-3-0_MDPTQQ00104423 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104423 | MDPTQQ00104423 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1997 | Portfolio Management Reports: StorQM | | 19970731_1-CM188-3-0_MDPTQQ00104424 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104424 | MDPTQQ00104424 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1997 | Portfolio Management Reports: StorQM | | 19970831_1-CM188-3-0_MDPTQQ00104425 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104425 | MDPTQQ00104425 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1997 | Portfolio Management Reports: StorQM | | 19970930_1-CM188-3-0_MDPTQQ00104426 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104426 | MDPTQQ00104426 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1997 | Portfolio Management Reports: StorQM | | 19971031_1-CM188-3-0_MDPTQQ00104427 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104427 | MDPTQQ00104427 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1997 | Portfolio Management Reports: StorQM | | 19971130_1-CM188-3-0_MDPTQQ00104428 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104428 | MDPTQQ00104428 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1997 | Portfolio Management Reports: StorQM | | 19971231_1-CM188-3-0_MDPTQQ00104429 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104429 | MDPTQQ00104429 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1998 | Portfolio Management Reports: StorQM | | 19980131_1-CM188-3-0_MDPTQQ00104430 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104430 | MDPTQQ00104430 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel* 08-01789-cgm Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B
Pg 33 of 102

Appendix A

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/1998 | Portfolio Management Reports: StorQM | | 19980228_1-CM188-3-0_MDPTQQ00104431 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104431 | MDPTQQ00104431 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1998 | Portfolio Management Reports: StorQM | | 19980331_1-CM188-3-0_MDPTQQ00104432 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104432 | MDPTQQ00104432 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1998 | Portfolio Management Reports: StorQM | | 19980430_1-CM188-3-0_MDPTQQ00104433 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104433 | MDPTQQ00104433 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1998 | Portfolio Management Reports: StorQM | | 19980531_1-CM188-3-0_MDPTQQ00104434 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104434 | MDPTQQ00104434 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1998 | Portfolio Management Reports: StorQM | | 19980630_1-CM188-3-0_MDPTQQ00104435 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104435 | MDPTQQ00104435 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1998 | Portfolio Management Reports: StorQM | | 19980731_1-CM188-3-0_MDPTQQ00104436 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104436 | MDPTQQ00104436 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1998 | Portfolio Management Reports: StorQM | | 19980831_1-CM188-3-0_MDPTQQ00104437 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104437 | MDPTQQ00104437 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1998 | Portfolio Management Reports: StorQM | | 19980930_1-CM188-3-0_MDPTQQ00104438 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104438 | MDPTQQ00104438 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1998 | Portfolio Management Reports: StorQM | | 19981031_1-CM188-3-0_MDPTQQ00104439 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104439 | MDPTQQ00104439 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1998 | Portfolio Management Reports: StorQM | | 19981130_1-CM188-3-0_MDPTQQ00104440 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104440 | MDPTQQ00104440 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1998 | Portfolio Management Reports: StorQM | | 19981231_1-CM188-3-0_MDPTQQ00104441 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104441 | MDPTQQ00104441 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/1999 | Portfolio Management Reports: StorQM | | 19990131_1-CM188-3-0_MDPTQQ00104442 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104442 | MDPTQQ00104442 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/1999 | Portfolio Management Reports: StorQM | | 19990228_1-CM188-3-0_MDPTQQ00104443 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104443 | MDPTQQ00104443 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/1999 | Portfolio Management Reports: StorQM | | 19990331_1-CM188-3-0_MDPTQQ00104444 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104444 | MDPTQQ00104444 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/1999 | Portfolio Management Reports: StorQM | | 19990430_1-CM188-3-0_MDPTQQ00104445 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104445 | MDPTQQ00104445 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/1999 | Portfolio Management Reports: StorQM | | 19990531_1-CM188-3-0_MDPTQQ00104446 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104446 | MDPTQQ00104446 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/1999 | Portfolio Management Reports: StorQM | | 19990630_1-CM188-3-0_MDPTQQ00104447 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104447 | MDPTQQ00104447 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/1999 | Portfolio Management Reports: StorQM | | 19990731_1-CM188-3-0_MDPTQQ00104448 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104448 | MDPTQQ00104448 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/1999 | Portfolio Management Reports: StorQM | | 19990831_1-CM188-3-0_MDPTQQ00104449 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104449 | MDPTQQ00104449 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/1999 | Portfolio Management Reports: StorQM | | 19990930_1-CM188-3-0_MDPTQQ00104450 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104450 | MDPTQQ00104450 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/1999 | Portfolio Management Reports: StorQM | | 19991031_1-CM188-3-0_MDPTQQ00104451 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104451 | MDPTQQ00104451 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/1999 | Portfolio Management Reports: StorQM | | 19991130_1-CM188-3-0_MDPTQQ00104452 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104452 | MDPTQQ00104452 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/1999 | Portfolio Management Reports: StorQM | | 19991231_1-CM188-3-0_MDPTQQ00104453 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104453 | MDPTQQ00104453 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/2000 | Portfolio Management Reports: StorQM | | 20000131_1-CM188-3-0_MDPTQQ00104454 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104454 | MDPTQQ00104454 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/29/2000 | Portfolio Management Reports: StorQM | | 20000229_1-CM188-3-0_MDPTQQ00104455 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104455 | MDPTQQ00104455 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2000 | Portfolio Management Reports: StorQM | | 20000331_1-CM188-3-0_MDPTQQ00104456 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104456 | MDPTQQ00104456 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2000 | Portfolio Management Reports: StorQM | | 20000430_1-CM188-3-0_MDPTQQ00104457 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104457 | MDPTQQ00104457 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/2000 | Portfolio Management Reports: StorQM | | 20000531_1-CM188-3-0_MDPTQQ00104458 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104458 | MDPTQQ00104458 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2000 | Portfolio Management Reports: StorQM | | 20000630_1-CM188-3-0_MDPTQQ00104459 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104459 | MDPTQQ00104459 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/2000 | Portfolio Management Reports: StorQM | | 20000731_1-CM188-3-0_MDPTQQ00104460 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104460 | MDPTQQ00104460 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2000 | Portfolio Management Reports: StorQM | | 20000831_1-CM188-3-0_MDPTQQ00104461 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104461 | MDPTQQ00104461 | 1 |

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/2000 | Portfolio Management Reports: StorQM | | 20000930_1-CM188-3-0_MDPTQQ00104462 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104462 | MDPTQQ00104462 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/2000 | Portfolio Management Reports: StorQM | | 20001031_1-CM188-3-0_MDPTQQ00104463 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104463 | MDPTQQ00104463 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/2000 | Portfolio Management Reports: StorQM | | 20001130_1-CM188-3-0_MDPTQQ00104464 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104464 | MDPTQQ00104464 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/2000 | Portfolio Management Reports: StorQM | | 20001231_1-CM188-3-0_MDPTQQ00104465 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104465 | MDPTQQ00104465 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/2001 | Portfolio Management Reports: StorQM | | 20010131_1-CM188-3-0_MDPTQQ00104466 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104466 | MDPTQQ00104466 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/2001 | Portfolio Management Reports: StorQM | | 20010228_1-CM188-3-0_MDPTQQ00104467 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104467 | MDPTQQ00104467 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2001 | Portfolio Management Reports: StorQM | | 20010331_1-CM188-3-0_MDPTQQ00104468 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104468 | MDPTQQ00104468 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2001 | Portfolio Management Reports: StorQM | | 20010430_1-CM188-3-0_MDPTQQ00104469 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104469 | MDPTQQ00104469 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/2001 | Portfolio Management Reports: StorQM | | 20010531_1-CM188-3-0_MDPTQQ00104470 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104470 | MDPTQQ00104470 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2001 | Portfolio Management Reports: StorQM | | 20010630_1-CM188-3-0_MDPTQQ00104471 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104471 | MDPTQQ00104471 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/2001 | Portfolio Management Reports: StorQM | | 20010731_1-CM188-3-0_MDPTQQ00104472 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104472 | MDPTQQ00104472 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2001 | Portfolio Management Reports: StorQM | | 20010831_1-CM188-3-0_MDPTQQ00104473 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104473 | MDPTQQ00104473 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/2001 | Portfolio Management Reports: StorQM | | 20010930_1-CM188-3-0_MDPTQQ00104474 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104474 | MDPTQQ00104474 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/2001 | Portfolio Management Reports: StorQM | | 20011031_1-CM188-3-0_MDPTQQ00104475 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104475 | MDPTQQ00104475 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/2001 | Portfolio Management Reports: StorQM | | 20011130_1-CM188-3-0_MDPTQQ00104476 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104476 | MDPTQQ00104476 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/2001 | Portfolio Management Reports: StorQM | | 20011231_1-CM188-3-0_MDPTQQ00104477 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104477 | MDPTQQ00104477 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/2002 | Portfolio Management Reports: StorQM | | 20020131_1-CM188-3-0_MDPTQQ00104478 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104478 | MDPTQQ00104478 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/2002 | Portfolio Management Reports: StorQM | | 20020228_1-CM188-3-0_MDPTQQ00104479 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104479 | MDPTQQ00104479 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2002 | Portfolio Management Reports: StorQM | | 20020331_1-CM188-3-0_MDPTQQ00104480 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104480 | MDPTQQ00104480 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2002 | Portfolio Management Reports: StorQM | | 20020430_1-CM188-3-0_MDPTQQ00104481 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104481 | MDPTQQ00104481 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/2002 | Portfolio Management Reports: StorQM | | 20020531_1-CM188-3-0_MDPTQQ00104482 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104482 | MDPTQQ00104482 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2002 | Portfolio Management Reports: StorQM | | 20020630_1-CM188-3-0_MDPTQQ00104483 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104483 | MDPTQQ00104483 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/2002 | Portfolio Management Reports: StorQM | | 20020731_1-CM188-3-0_MDPTQQ00104484 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104484 | MDPTQQ00104484 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2002 | Portfolio Management Reports: StorQM | | 20020831_1-CM188-3-0_MDPTQQ00104485 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104485 | MDPTQQ00104485 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/2002 | Portfolio Management Reports: StorQM | | 20020930_1-CM188-3-0_MDPTQQ00104486 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104486 | MDPTQQ00104486 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/2002 | Portfolio Management Reports: StorQM | | 20021031_1-CM188-3-0_MDPTQQ00104487 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104487 | MDPTQQ00104487 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/2002 | Portfolio Management Reports: StorQM | | 20021130_1-CM188-3-0_MDPTQQ00104488 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104488 | MDPTQQ00104488 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/2002 | Portfolio Management Reports: StorQM | | 20021231_1-CM188-3-0_MDPTQQ00104489 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104489 | MDPTQQ00104489 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/2003 | Portfolio Management Reports: StorQM | | 20030131_1-CM188-3-0_MDPTQQ00104490 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104490 | MDPTQQ00104490 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/2003 | Portfolio Management Reports: StorQM | | 20030228_1-CM188-3-0_MDPTQQ00104491 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104491 | MDPTQQ00104491 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2003 | Portfolio Management Reports: StorQM | | 20030331_1-CM188-3-0_MDPTQQ00104492 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104492 | MDPTQQ00104492 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel* ~~08-01789-cgm~~ Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B

Appendix A

Pg 35 of 102

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2003 | Portfolio Management Reports: StorQM | | 20030430_1-CM188-3-0_MDPTQQ00104493 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104493 | MDPTQQ00104493 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/2003 | Portfolio Management Reports: StorQM | | 20030531_1-CM188-3-0_MDPTQQ00104494 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104494 | MDPTQQ00104494 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2003 | Portfolio Management Reports: StorQM | | 20030630_1-CM188-3-0_MDPTQQ00104495 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104495 | MDPTQQ00104495 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/2003 | Portfolio Management Reports: StorQM | | 20030731_1-CM188-3-0_MDPTQQ00104496 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104496 | MDPTQQ00104496 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2003 | Portfolio Management Reports: StorQM | | 20030831_1-CM188-3-0_MDPTQQ00104497 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104497 | MDPTQQ00104497 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/2003 | Portfolio Management Reports: StorQM | | 20030930_1-CM188-3-0_MDPTQQ00104498 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104498 | MDPTQQ00104498 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/2003 | Portfolio Management Reports: StorQM | | 20031031_1-CM188-3-0_MDPTQQ00104499 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104499 | MDPTQQ00104499 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/2003 | Portfolio Management Reports: StorQM | | 20031130_1-CM188-3-0_MDPTQQ00104500 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104500 | MDPTQQ00104500 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/2003 | Portfolio Management Reports: StorQM | | 20031231_1-CM188-3-0_MDPTQQ00104501 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104501 | MDPTQQ00104501 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/2004 | Portfolio Management Reports: StorQM | | 20040131_1-CM188-3-0_MDPTQQ00104502 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104502 | MDPTQQ00104502 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/29/2004 | Portfolio Management Reports: StorQM | | 20040229_1-CM188-3-0_MDPTQQ00104503 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104503 | MDPTQQ00104503 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2004 | Portfolio Management Reports: StorQM | | 20040331_1-CM188-3-0_MDPTQQ00104504 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104504 | MDPTQQ00104504 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2004 | Portfolio Management Reports: StorQM | | 20040430_1-CM188-3-0_MDPTQQ00104505 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104505 | MDPTQQ00104505 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/2004 | Portfolio Management Reports: StorQM | | 20040531_1-CM188-3-0_MDPTQQ00104506 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104506 | MDPTQQ00104506 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2004 | Portfolio Management Reports: StorQM | | 20040630_1-CM188-3-0_MDPTQQ00104507 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104507 | MDPTQQ00104507 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/2004 | Portfolio Management Reports: StorQM | | 20040731_1-CM188-3-0_MDPTQQ00104508 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104508 | MDPTQQ00104508 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2004 | Portfolio Management Reports: StorQM | | 20040831_1-CM188-3-0_MDPTQQ00104509 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104509 | MDPTQQ00104509 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/2004 | Portfolio Management Reports: StorQM | | 20040930_1-CM188-3-0_MDPTQQ00104510 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104510 | MDPTQQ00104510 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/2004 | Portfolio Management Reports: StorQM | | 20041031_1-CM188-3-0_MDPTQQ00104511 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104511 | MDPTQQ00104511 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/2004 | Portfolio Management Reports: StorQM | | 20041130_1-CM188-3-0_MDPTQQ00104512 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104512 | MDPTQQ00104512 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/2004 | Portfolio Management Reports: StorQM | | 20041231_1-CM188-3-0_MDPTQQ00104513 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104513 | MDPTQQ00104513 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/2005 | Portfolio Management Reports: StorQM | | 20050131_1-CM188-3-0_MDPTQQ00104514 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104514 | MDPTQQ00104514 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/2005 | Portfolio Management Reports: StorQM | | 20050228_1-CM188-3-0_MDPTQQ00104515 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104515 | MDPTQQ00104515 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2005 | Portfolio Management Reports: StorQM | | 20050331_1-CM188-3-0_MDPTQQ00104516 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104516 | MDPTQQ00104516 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2005 | Portfolio Management Reports: StorQM | | 20050430_1-CM188-3-0_MDPTQQ00104517 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104517 | MDPTQQ00104517 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/2005 | Portfolio Management Reports: StorQM | | 20050531_1-CM188-3-0_MDPTQQ00104518 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104518 | MDPTQQ00104518 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2005 | Portfolio Management Reports: StorQM | | 20050630_1-CM188-3-0_MDPTQQ00104519 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104519 | MDPTQQ00104519 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/2005 | Portfolio Management Reports: StorQM | | 20050731_1-CM188-3-0_MDPTQQ00104520 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104520 | MDPTQQ00104520 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2005 | Portfolio Management Reports: StorQM | | 20050831_1-CM188-3-0_MDPTQQ00104521 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104521 | MDPTQQ00104521 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/2005 | Portfolio Management Reports: StorQM | | 20050930_1-CM188-3-0_MDPTQQ00104522 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104522 | MDPTQQ00104522 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/2005 | Portfolio Management Reports: StorQM | | 20051031_1-CM188-3-0_MDPTQQ00104523 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104523 | MDPTQQ00104523 | 1 |

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/2005 | Portfolio Management Reports: StorQM | | 20051130_1-CM188-3-0_MDPTQQ00104524 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104524 | MDPTQQ00104524 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/2005 | Portfolio Management Reports: StorQM | | 20051231_1-CM188-3-0_MDPTQQ00104525 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104525 | MDPTQQ00104525 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/2006 | Portfolio Management Reports: StorQM | | 20060131_1-CM188-3-0_MDPTQQ00104526 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104526 | MDPTQQ00104526 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/2006 | Portfolio Management Reports: StorQM | | 20060228_1-CM188-3-0_MDPTQQ00104527 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104527 | MDPTQQ00104527 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2006 | Portfolio Management Reports: StorQM | | 20060331_1-CM188-3-0_MDPTQQ00104528 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104528 | MDPTQQ00104528 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2006 | Portfolio Management Reports: StorQM | | 20060430_1-CM188-3-0_MDPTQQ00104529 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104529 | MDPTQQ00104529 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/2006 | Portfolio Management Reports: StorQM | | 20060531_1-CM188-3-0_MDPTQQ00104530 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104530 | MDPTQQ00104530 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2006 | Portfolio Management Reports: StorQM | | 20060630_1-CM188-3-0_MDPTQQ00104531 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104531 | MDPTQQ00104531 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/2006 | Portfolio Management Reports: StorQM | | 20060731_1-CM188-3-0_MDPTQQ00104532 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104532 | MDPTQQ00104532 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2006 | Portfolio Management Reports: StorQM | | 20060831_1-CM188-3-0_MDPTQQ00104533 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104533 | MDPTQQ00104533 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/2006 | Portfolio Management Reports: StorQM | | 20060930_1-CM188-3-0_MDPTQQ00104534 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104534 | MDPTQQ00104534 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/2006 | Portfolio Management Reports: StorQM | | 20061031_1-CM188-3-0_MDPTQQ00104535 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104535 | MDPTQQ00104535 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/2006 | Portfolio Management Reports: StorQM | | 20061130_1-CM188-3-0_MDPTQQ00104536 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104536 | MDPTQQ00104536 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/2006 | Portfolio Management Reports: StorQM | | 20061231_1-CM188-3-0_MDPTQQ00104537 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104537 | MDPTQQ00104537 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/2007 | Portfolio Management Reports: StorQM | | 20070131_1-CM188-3-0_MDPTQQ00104538 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104538 | MDPTQQ00104538 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/28/2007 | Portfolio Management Reports: StorQM | | 20070228_1-CM188-3-0_MDPTQQ00104539 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104539 | MDPTQQ00104539 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/31/2007 | Portfolio Management Reports: StorQM | | 20070331_1-CM188-3-0_MDPTQQ00104540 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104540 | MDPTQQ00104540 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2007 | Portfolio Management Reports: StorQM | | 20070430_1-CM188-3-0_MDPTQQ00104541 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104541 | MDPTQQ00104541 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/2007 | Portfolio Management Reports: StorQM | | 20070531_1-CM188-3-0_MDPTQQ00104542 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104542 | MDPTQQ00104542 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2007 | Portfolio Management Reports: StorQM | | 20070630_1-CM188-3-0_MDPTQQ00104543 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104543 | MDPTQQ00104543 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/2007 | Portfolio Management Reports: StorQM | | 20070731_1-CM188-3-0_MDPTQQ00104544 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104544 | MDPTQQ00104544 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2007 | Portfolio Management Reports: StorQM | | 20070831_1-CM188-3-0_MDPTQQ00104545 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104545 | MDPTQQ00104545 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/2007 | Portfolio Management Reports: StorQM | | 20070930_1-CM188-3-0_MDPTQQ00104546 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104546 | MDPTQQ00104546 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/2007 | Portfolio Management Reports: StorQM | | 20071031_1-CM188-3-0_MDPTQQ00104547 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104547 | MDPTQQ00104547 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/2007 | Portfolio Management Reports: StorQM | | 20071130_1-CM188-3-0_MDPTQQ00104548 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104548 | MDPTQQ00104548 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 12/31/2007 | Portfolio Management Reports: StorQM | | 20071231_1-CM188-3-0_MDPTQQ00104549 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104549 | MDPTQQ00104549 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/31/2008 | Portfolio Management Reports: StorQM | | 20080131_1-CM188-3-0_MDPTQQ00104550 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104550 | MDPTQQ00104550 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 2/29/2008 | Portfolio Management Reports: StorQM | | 20080229_1-CM188-3-0_MDPTQQ00104551 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104551 | MDPTQQ00104551 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 3/30/2008 | Portfolio Management Reports: StorQM | | 20080330_1-CM188-3-0_MDPTQQ00104552 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104552 | MDPTQQ00104552 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/30/2008 | Portfolio Management Reports: StorQM | | 20080430_1-CM188-3-0_MDPTQQ00104553 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104553 | MDPTQQ00104553 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 5/31/2008 | Portfolio Management Reports: StorQM | | 20080531_1-CM188-3-0_MDPTQQ00104554 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104554 | MDPTQQ00104554 | 1 |

Picard v. Trust U/Art Fourt O/W/O Israel ... 08-01789-cgm ... 10-0... Doc 14282-2    Filed 10/14/16    Entered 10/14/16 20:27:45    Exhibit B

Appendix A

Pg 37 of 102

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---------|-----------|--------------|----------------|--------|-----------------|----------|--------|----------------------|--------------------|-----------|
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 6/30/2008 | Portfolio Management Reports: StorQM | | 20080630_1-CM188-3-0_MDPTQQ00104555 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104555 | MDPTQQ00104555 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/31/2008 | Portfolio Management Reports: StorQM | | 20080731_1-CM188-3-0_MDPTQQ00104556 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104556 | MDPTQQ00104556 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 8/31/2008 | Portfolio Management Reports: StorQM | | 20080831_1-CM188-3-0_MDPTQQ00104557 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104557 | MDPTQQ00104557 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 9/30/2008 | Portfolio Management Reports: StorQM | | 20080930_1-CM188-3-0_MDPTQQ00104558 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104558 | MDPTQQ00104558 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/31/2008 | Portfolio Management Reports: StorQM | | 20081031_1-CM188-3-0_MDPTQQ00104559 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104559 | MDPTQQ00104559 | 1 |
| 1CM188 | 1-CM188-3-0 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 11/30/2008 | Portfolio Management Reports: StorQM | | 20081130_1-CM188-3-0_MDPTQQ00104560 | 1CM188\Portfolio Management Reports\Post November 1995\ | MDPTQQ00104560 | MDPTQQ00104560 | 1 |

| Account | Account Name | Source | Min Date | Max Date | Total Docs | Total Pages |
|---------|--------------|--------|----------|----------|------------|-------------|
| 1C0000 | C & M INTERIM MONEY MKT FUND | Customer Ledgers: Microfilm | 6/30/1987 | 10/31/1994 | 79 | 84 |

*Picard v. Trust U/Art Fourt O/W/O Israel* 08-01789-cgm  08-01789-cgm Doc 10-0 Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B

Appendix A

Pg 39 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---------|-----------|--------------|------|--------|------------------|----------|--------|------------------------|---------------------|------------|
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 6/30/1987 | Customer Ledgers: Microfilm | | 19870630_1-00366-3-0_MF00102821 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00102821 | MF00102821 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 7/31/1987 | Customer Ledgers: Microfilm | | 19870731_1-00366-3-0_MF00059245 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00059245 | MF00059245 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 8/31/1987 | Customer Ledgers: Microfilm | | 19870831_1-00366-3-0_MF00060947 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00060947 | MF00060947 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 9/30/1988 | Customer Ledgers: Microfilm | | 19880930_1-00366-3-0_MF00531198 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00531198 | MF00531198 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 10/31/1988 | Customer Ledgers: Microfilm | | 19881031_1-00366-3-0_MF00532235 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00532235 | MF00532235 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 11/30/1988 | Customer Ledgers: Microfilm | | 19881130_1-00366-3-0_MF00528875 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00528875 | MF00528875 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 12/31/1988 | Customer Ledgers: Microfilm | | 19881231_1-00366-3-0_MF00530033 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00530033 | MF00530033 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 1/31/1989 | Customer Ledgers: Microfilm | | 19890131_1-00366-3-0_MF00040792 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00040792 | MF00040792 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 2/28/1989 | Customer Ledgers: Microfilm | | 19890228_1-00366-3-0_MF00041326 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00041326 | MF00041326 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 3/31/1989 | Customer Ledgers: Microfilm | | 19890331_1-00366-3-0_MF00042554 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00042554 | MF00042554 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 4/30/1989 | Customer Ledgers: Microfilm | | 19890430_1-00366-3-0_MF00043743 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00043743 | MF00043743 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 5/31/1989 | Customer Ledgers: Microfilm | | 19890531_1-00366-3-0_MF00044840 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00044840 | MF00044840 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 6/30/1989 | Customer Ledgers: Microfilm | | 19890630_1-00366-3-0_MF00046797 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00046797 | MF00046797 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 7/31/1989 | Customer Ledgers: Microfilm | | 19890731_1-00366-3-0_MF00048027 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00048027 | MF00048027 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 8/31/1989 | Customer Ledgers: Microfilm | | 19890831_1-00366-3-0_MF00048392 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00048392 | MF00048392 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 9/30/1989 | Customer Ledgers: Microfilm | | 19890930_1-00366-3-0_MF00049711 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00049711 | MF00049711 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 10/31/1989 | Customer Ledgers: Microfilm | | 19891031_1-00366-3-0_MF00051633 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00051633 | MF00051633 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 11/30/1989 | Customer Ledgers: Microfilm | | 19891130_1-00366-3-0_MF00052631 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00052631 | MF00052631 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 12/31/1989 | Customer Ledgers: Microfilm | | 19891231_1-00366-3-0_MF00052934 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00052934 | MF00052934 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 1/31/1990 | Customer Ledgers: Microfilm | | 19900131_1-00366-3-0_MF00021926 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00021926 | MF00021926 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 2/28/1990 | Customer Ledgers: Microfilm | | 19900228_1-00366-3-0_MF00023265 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00023265 | MF00023265 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 3/31/1990 | Customer Ledgers: Microfilm | | 19900331_1-00366-3-0_MF00029816 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00029816 | MF00029816 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 4/30/1990 | Customer Ledgers: Microfilm | | 19900430_1-00366-3-0_MF00031206 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00031206 | MF00031206 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 5/31/1990 | Customer Ledgers: Microfilm | | 19900531_1-00366-3-0_MF00037494 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00037494 | MF00037494 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 6/30/1990 | Customer Ledgers: Microfilm | | 19900630_1-00366-3-0_MF00038842 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00038842 | MF00038842 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 7/31/1990 | Customer Ledgers: Microfilm | | 19900731_1-00366-3-0_MF00034383 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00034383 | MF00034383 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 8/31/1990 | Customer Ledgers: Microfilm | | 19900831_1-00366-3-0_MF00035875 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00035875 | MF00035875 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 9/30/1990 | Customer Ledgers: Microfilm | | 19900930_1-00366-3-0_MF00026497 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00026497 | MF00026497 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 10/31/1990 | Customer Ledgers: Microfilm | | 19901031_1-00366-3-0_MF00028080 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00028080 | MF00028080 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 11/30/1990 | Customer Ledgers: Microfilm | | 19901130_1-00366-3-0_MF00032691 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00032691 | MF00032691 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 12/31/1990 | Customer Ledgers: Microfilm | | 19901231_1-00366-3-0_MF00024659 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00024659 | MF00024659 | 1 |

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 1/31/1991 | Customer Ledgers: Microfilm | | 19910131_1-00366-3-0_MF00494768 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00494768 | MF00494768 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 2/28/1991 | Customer Ledgers: Microfilm | | 19910228_1-00366-3-0_MF00492966 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00492966 | MF00492966 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 3/31/1991 | Customer Ledgers: Microfilm | | 19910331_1-00366-3-0_MF00541175 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00541175 | MF00541175 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 4/30/1991 | Customer Ledgers: Microfilm | | 19910430_1-00366-3-0_MF00489082 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00489082 | MF00489083 | 2 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 4/30/1991 | Customer Ledgers: Microfilm | | 19910430_1-00366-3-0_MF00491041 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00491041 | MF00491042 | 2 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 5/31/1991 | Customer Ledgers: Microfilm | | 19910531_1-00366-3-0_MF00487295 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00487295 | MF00487295 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 6/30/1991 | Customer Ledgers: Microfilm | | 19910630_1-00366-3-0_MF00485612 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00485612 | MF00485612 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 7/31/1991 | Customer Ledgers: Microfilm | | 19910731_1-00366-3-0_MF00483667 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00483667 | MF00483667 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 8/31/1991 | Customer Ledgers: Microfilm | | 19910831_1-00366-3-0_MF00481629 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00481629 | MF00481629 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 9/30/1991 | Customer Ledgers: Microfilm | | 19910930_1-00366-3-0_MF00479541 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00479541 | MF00479541 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 10/31/1991 | Customer Ledgers: Microfilm | | 19911031_1-00366-3-0_MF00477396 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00477396 | MF00477396 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 11/30/1991 | Customer Ledgers: Microfilm | | 19911130_1-00366-3-0_MF00475279 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00475279 | MF00475279 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 12/31/1991 | Customer Ledgers: Microfilm | | 19911231_1-00366-3-0_MF00473137 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00473137 | MF00473138 | 2 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 1/31/1992 | Customer Ledgers: Microfilm | | 19920131_1-00366-3-0_MF00471242 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00471242 | MF00471244 | 3 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 2/29/1992 | Customer Ledgers: Microfilm | | 19920229_1-00366-3-0_MF00469463 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00469463 | MF00469463 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 3/31/1992 | Customer Ledgers: Microfilm | | 19920331_1-00366-3-0_MF00467306 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00467306 | MF00467306 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 4/30/1992 | Customer Ledgers: Microfilm | | 19920430_1-00366-3-0_MF00465074 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00465074 | MF00465074 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 5/31/1992 | Customer Ledgers: Microfilm | | 19920531_1-C0000-3-0_MF00462724 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00462724 | MF00462724 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 6/30/1992 | Customer Ledgers: Microfilm | | 19920630_1-C0000-3-0_MF00460729 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00460729 | MF00460729 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 7/31/1992 | Customer Ledgers: Microfilm | | 19920731_1-C0000-3-0_MF00458726 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00458726 | MF00458726 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 8/31/1992 | Customer Ledgers: Microfilm | | 19920831_1-C0000-3-0_MF00456772 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00456772 | MF00456772 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 9/30/1992 | Customer Ledgers: Microfilm | | 19920930_1-C0000-3-0_MF00454810 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00454810 | MF00454810 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 10/31/1992 | Customer Ledgers: Microfilm | | 19921031_1-C0000-3-0_MF00452405 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00452405 | MF00452405 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 11/30/1992 | Customer Ledgers: Microfilm | | 19921130_1-C0000-3-0_MF00450219 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00450219 | MF00450219 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 12/31/1992 | Customer Ledgers: Microfilm | | 19921231_1-C0000-3-0_MF00443928 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00443928 | MF00443928 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 1/31/1993 | Customer Ledgers: Microfilm | | 19930131_1-C0000-3-0_MF00436647 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00436647 | MF00436647 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 2/28/1993 | Customer Ledgers: Microfilm | | 19930228_1-C0000-3-0_MF00431142 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00431142 | MF00431142 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 3/31/1993 | Customer Ledgers: Microfilm | | 19930331_1-C0000-3-0_MF00426262 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00426262 | MF00426262 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 4/30/1993 | Customer Ledgers: Microfilm | | 19930430_1-C0000-3-0_MF00386667 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00386667 | MF00386667 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 5/31/1993 | Customer Ledgers: Microfilm | | 19930531_1-C0000-3-0_MF00416999 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00416999 | MF00416999 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 6/30/1993 | Customer Ledgers: Microfilm | | 19930630_1-C0000-3-0_MF00404769 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00404769 | MF00404769 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel (Sonny) 10-04377-cgm* 08-01789-cgm Doc 14282-2    Filed 10/14/16    Entered 10/14/16 20:27:45    Exhibit B

Appendix A

Pg 41 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 7/31/1993 | Customer Ledgers: Microfilm | | 19930731_1-C0000-3-0_MF00397044 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00397044 | MF00397044 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 8/31/1993 | Customer Ledgers: Microfilm | | 19930831_1-C0000-3-0_MF00382120 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00382120 | MF00382120 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 9/30/1993 | Customer Ledgers: Microfilm | | 19930930_1-C0000-3-0_MF00356403 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00356403 | MF00356403 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 10/31/1993 | Customer Ledgers: Microfilm | | 19931031_1-C0000-3-0_MF00348498 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00348498 | MF00348498 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 11/30/1993 | Customer Ledgers: Microfilm | | 19931130_1-C0000-3-0_MF00332854 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00332854 | MF00332854 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 12/31/1993 | Customer Ledgers: Microfilm | | 19931231_1-C0000-3-0_MF00342800 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00342800 | MF00342800 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 1/31/1994 | Customer Ledgers: Microfilm | | 19940131_1-C0000-3-0_MF00312454 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00312454 | MF00312454 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 2/28/1994 | Customer Ledgers: Microfilm | | 19940228_1-C0000-3-0_MF00306767 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00306767 | MF00306767 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 3/31/1994 | Customer Ledgers: Microfilm | | 19940331_1-C0000-3-0_MF00329827 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00329827 | MF00329827 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 4/30/1994 | Customer Ledgers: Microfilm | | 19940430_1-C0000-3-0_MF00285506 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00285506 | MF00285506 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 5/31/1994 | Customer Ledgers: Microfilm | | 19940531_1-C0000-3-0_MF00273813 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00273813 | MF00273813 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 5/31/1994 | Customer Ledgers: Microfilm | | 19940531_1-C0000-3-0_MF00232313 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00232313 | MF00232313 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 6/30/1994 | Customer Ledgers: Microfilm | | 19940630_1-C0000-3-0_MF00232930 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00232930 | MF00232930 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 7/31/1994 | Customer Ledgers: Microfilm | | 19940731_1-C0000-3-0_MF00230343 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00230343 | MF00230343 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 8/31/1994 | Customer Ledgers: Microfilm | | 19940831_1-C0000-3-0_MF00322006 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00322006 | MF00322006 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 9/30/1994 | Customer Ledgers: Microfilm | | 19940930_1-C0000-3-0_MF00259403 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00259403 | MF00259403 | 1 |
| 1C0000 | 1-C0000-3-0 | C & M INTERIM MONEY MKT FUND | 10/31/1994 | Customer Ledgers: Microfilm | | 19941031_1-C0000-3-0_MF00279846 | 1C0000\Customer Account Statements\Pre December 1995\ | MF00279846 | MF00279846 | 1 |

| Account | Account Name | Source | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|
| 1C0007 | BERNARD L MADOFF C & M TRADING #7 | Customer Files | 1C0007\Customer Files\ | MADTBB02387495 | MADTBB02387495 | 1 |
| | | | | MADTBB02387496 | MADTBB02387498 | 3 |
| | | | | MADTBB02387499 | MADTBB02387668 | 170 |
| | | | | MADTBB02387669 | MADTBB02387669 | 1 |
| | | | | | | |
| | | | | | | |
| | | | | | **TOTAL PAGES** | 175 |

*Picard v. Trust U/Art Fourth O/W/O Israel Wilenitz, et al., Adv. Pro. No. 10-04995*    08-01789-cgm    Doc 14282-2    Filed 10/14/16    Entered 10/14/16 20:27:45    Exhibit B

Pg 43 of 102

Appendix A

| Account | Account Name | Source | Min Date | Max Date | Total Docs | Total Pages |
|---------|-------------|--------|----------|----------|------------|-------------|
| 1C0007 | BERNARD L MADOFF C & M TRADING #7 | Customer Ledgers: Microfilm | 5/31/1988 | 10/31/1994 | 149 | 207 |

*Picard v. Trust U/Art Fourt O/W/O Israel...08-01789-cgm...10-0...* 08-01789-cgm Doc 14282-2 Filed 10/14/16 Entered 10/14/16 20:27:45 Exhibit B
Pg 44 of 102

Appendix A

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/1988 | Customer Ledgers: Microfilm | | 19880531_1-00372-3-0_MF00535195 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00535195 | MF00535195 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/1988 | Customer Ledgers: Microfilm | | 19880630_1-00372-3-0_MF00536709 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00536709 | MF00536709 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/1988 | Customer Ledgers: Microfilm | | 19880630_1-00372-4-0_MF00536710 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00536710 | MF00536710 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/1988 | Customer Ledgers: Microfilm | | 19880731_1-00372-3-0_MF00533265 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00533265 | MF00533265 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/1988 | Customer Ledgers: Microfilm | | 19880731_1-00372-4-0_MF00533266 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00533266 | MF00533266 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/1988 | Customer Ledgers: Microfilm | | 19880731_1-00372-3-0_MF00533907 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00533907 | MF00533907 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/1988 | Customer Ledgers: Microfilm | | 19880731_1-00372-4-0_MF00533908 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00533908 | MF00533908 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/1988 | Customer Ledgers: Microfilm | | 19880831_1-00372-3-0_MF00534235 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00534235 | MF00534235 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/1988 | Customer Ledgers: Microfilm | | 19880831_1-00372-4-0_MF00534236 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00534236 | MF00534236 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/1988 | Customer Ledgers: Microfilm | | 19880930_1-00372-3-0_MF00531208 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00531208 | MF00531208 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/1988 | Customer Ledgers: Microfilm | | 19880930_1-00372-4-0_MF00531209 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00531209 | MF00531209 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/1988 | Customer Ledgers: Microfilm | | 19881031_1-00372-3-0_MF00532243 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00532243 | MF00532243 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/1988 | Customer Ledgers: Microfilm | | 19881031_1-00372-4-0_MF00532244 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00532244 | MF00532244 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/1988 | Customer Ledgers: Microfilm | | 19881130_1-00372-3-0_MF00528884 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00528884 | MF00528884 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/1988 | Customer Ledgers: Microfilm | | 19881130_1-00372-4-0_MF00528885 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00528885 | MF00528885 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1988 | Customer Ledgers: Microfilm | | 19881231_1-00372-3-0_MF00530043 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00530043 | MF00530043 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1988 | Customer Ledgers: Microfilm | | 19881231_1-00372-4-0_MF00530042 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00530042 | MF00530042 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 1/31/1989 | Customer Ledgers: Microfilm | | 19890131_1-00372-3-0_MF00040800 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00040800 | MF00040800 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 1/31/1989 | Customer Ledgers: Microfilm | | 19890131_1-00372-4-0_MF00040801 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00040801 | MF00040801 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 2/28/1989 | Customer Ledgers: Microfilm | | 19890228_1-00372-3-0_MF00041334 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00041334 | MF00041334 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 2/28/1989 | Customer Ledgers: Microfilm | | 19890228_1-00372-4-0_MF00041335 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00041335 | MF00041336 | 2 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 3/31/1989 | Customer Ledgers: Microfilm | | 19890331_1-00372-3-0_MF00042564 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00042564 | MF00042564 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 3/31/1989 | Customer Ledgers: Microfilm | | 19890331_1-00372-4-0_MF00042565 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00042565 | MF00042565 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 4/30/1989 | Customer Ledgers: Microfilm | | 19890430_1-00372-3-0_MF00043753 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00043753 | MF00043753 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 4/30/1989 | Customer Ledgers: Microfilm | | 19890430_1-00372-4-0_MF00043754 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00043754 | MF00043755 | 2 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/1989 | Customer Ledgers: Microfilm | | 19890531_1-00372-3-0_MF00044849 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00044849 | MF00044849 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/1989 | Customer Ledgers: Microfilm | | 19890531_1-00372-4-0_MF00044850 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00044850 | MF00044850 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/1989 | Customer Ledgers: Microfilm | | 19890630_1-00372-3-0_MF00046806 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00046806 | MF00046806 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/1989 | Customer Ledgers: Microfilm | | 19890630_1-00372-4-0_MF00046807 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00046807 | MF00046807 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/1989 | Customer Ledgers: Microfilm | | 19890731_1-00372-3-0_MF00048036 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00048036 | MF00048036 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/1989 | Customer Ledgers: Microfilm | | 19890731_1-00372-4-0_MF00048037 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00048037 | MF00048038 | 2 |

*Picard v. Trust U/Art Fourt O/W/O Israel...* 08-01789-cgm Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B

Appendix A

Pg 45 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---------|-----------|--------------|------|--------|------------------|----------|--------|------------------------|---------------------|------------|
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/1989 | Customer Ledgers: Microfilm | | 19890831_1-00372-3-0_MF00048401 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00048401 | MF00048401 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/1989 | Customer Ledgers: Microfilm | | 19890831_1-00372-3-0_MF00048402 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00048402 | MF00048402 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/1989 | Customer Ledgers: Microfilm | | 19890930_1-00372-3-0_MF00049719 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00049719 | MF00049719 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/1989 | Customer Ledgers: Microfilm | | 19890930_1-00372-3-0_MF00049720 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00049720 | MF00049720 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/1989 | Customer Ledgers: Microfilm | | 19891031_1-00372-3-0_MF00051643 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00051643 | MF00051643 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/1989 | Customer Ledgers: Microfilm | | 19891031_1-00372-3-0_MF00051644 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00051644 | MF00051646 | 3 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/1989 | Customer Ledgers: Microfilm | | 19891130_1-00372-3-0_MF00052639 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00052639 | MF00052639 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/1989 | Customer Ledgers: Microfilm | | 19891130_1-00372-4-0_MF00052640 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00052640 | MF00052641 | 2 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1989 | Customer Ledgers: Microfilm | | 19891231_1-00372-3-0_MF00052943 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00052943 | MF00052943 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1989 | Customer Ledgers: Microfilm | | 19891231_1-00372-4-0_MF00052944 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00052944 | MF00052945 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 1/31/1990 | Customer Ledgers: Microfilm | | 19900131_1-00372-3-0_MF00021937 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00021937 | MF00021937 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 1/31/1990 | Customer Ledgers: Microfilm | | 19900131_1-00372-4-0_MF00021938 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00021938 | MF00021940 | 3 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 2/28/1990 | Customer Ledgers: Microfilm | | 19900228_1-00372-3-0_MF00023272 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00023272 | MF00023272 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 2/28/1990 | Customer Ledgers: Microfilm | | 19900228_1-00372-4-0_MF00023273 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00023273 | MF00023274 | 2 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 3/31/1990 | Customer Ledgers: Microfilm | | 19900331_1-00372-3-0_MF00029822 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00029822 | MF00029822 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 3/31/1990 | Customer Ledgers: Microfilm | | 19900331_1-00372-4-0_MF00029823 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00029823 | MF00029824 | 2 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 4/30/1990 | Customer Ledgers: Microfilm | | 19900430_1-00372-3-0_MF00031213 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00031213 | MF00031213 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 4/30/1990 | Customer Ledgers: Microfilm | | 19900430_1-00372-4-0_MF00031214 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00031214 | MF00031217 | 4 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/1990 | Customer Ledgers: Microfilm | | 19900531_1-00372-3-0_MF00037501 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00037501 | MF00037501 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/1990 | Customer Ledgers: Microfilm | | 19900531_1-00372-4-0_MF00037502 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00037502 | MF00037504 | 3 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/1990 | Customer Ledgers: Microfilm | | 19900630_1-00372-3-0_MF00038849 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00038849 | MF00038849 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/1990 | Customer Ledgers: Microfilm | | 19900630_1-00372-4-0_MF00038850 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00038850 | MF00038851 | 2 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/1990 | Customer Ledgers: Microfilm | | 19900731_1-00372-3-0_MF00034390 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00034390 | MF00034390 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/1990 | Customer Ledgers: Microfilm | | 19900731_1-00372-4-0_MF00034391 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00034391 | MF00034393 | 3 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/1990 | Customer Ledgers: Microfilm | | 19900831_1-00372-3-0_MF00035882 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00035882 | MF00035882 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/1990 | Customer Ledgers: Microfilm | | 19900831_1-00372-4-0_MF00035883 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00035883 | MF00035885 | 3 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/1990 | Customer Ledgers: Microfilm | | 19900930_1-00372-3-0_MF00026503 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00026503 | MF00026503 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/1990 | Customer Ledgers: Microfilm | | 19900930_1-00372-4-0_MF00026504 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00026504 | MF00026505 | 2 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/1990 | Customer Ledgers: Microfilm | | 19901031_1-00372-3-0_MF00028087 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00028087 | MF00028088 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/1990 | Customer Ledgers: Microfilm | | 19901031_1-00372-4-0_MF00028089 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00028089 | MF00028091 | 3 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/1990 | Customer Ledgers: Microfilm | | 19901130_1-00372-3-0_MF00032699 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00032699 | MF00032699 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel...08-01789-cgm 10-0...* 08-01789-cgm Doc 14282-2 Filed 10/14/16 Entered 10/14/16 20:27:45 Exhibit B
Pg 46 of 102

Appendix A

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/1990 | Customer Ledgers: Microfilm | | 19901130_1-00372-4-0_MF00032700 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00032700 | MF00032701 | 2 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1990 | Customer Ledgers: Microfilm | | 19901231_1-00372-3-0_MF00024667 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00024667 | MF00024667 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1990 | Customer Ledgers: Microfilm | | 19901231_1-00372-3-0_MF00024668 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00024668 | MF00024669 | 2 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 1/31/1991 | Customer Ledgers: Microfilm | | 19910131_1-00372-3-0_MF00494776 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00494776 | MF00494776 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 1/31/1991 | Customer Ledgers: Microfilm | | 19910131_1-00372-4-0_MF00494777 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00494777 | MF00494779 | 3 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 2/28/1991 | Customer Ledgers: Microfilm | | 19910228_1-00372-4-0_MF00492974 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00492974 | MF00492974 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 2/28/1991 | Customer Ledgers: Microfilm | | 19910228_1-00372-3-0_MF00492975 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00492975 | MF00492976 | 2 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 3/31/1991 | Customer Ledgers: Microfilm | | 19910331_1-00372-3-0_MF00541181 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00541181 | MF00541181 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 3/31/1991 | Customer Ledgers: Microfilm | | 19910331_1-00372-4-0_MF00541182 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00541182 | MF00541183 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 4/30/1991 | Customer Ledgers: Microfilm | | 19910430_1-00372-4-0_MF00489090 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00489090 | MF00489091 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 4/30/1991 | Customer Ledgers: Microfilm | | 19910430_1-00372-4-0_MF00489092 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00489092 | MF00489094 | 3 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 4/30/1991 | Customer Ledgers: Microfilm | | 19910430_1-00372-4-0_MF00491049 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00491049 | MF00491050 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/1991 | Customer Ledgers: Microfilm | | 19910531_1-00372-4-0_MF00487302 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00487302 | MF00487302 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/1991 | Customer Ledgers: Microfilm | | 19910531_1-00372-3-0_MF00487303 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00487303 | MF00487304 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/1991 | Customer Ledgers: Microfilm | | 19910630_1-00372-4-0_MF00485618 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00485618 | MF00485618 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/1991 | Customer Ledgers: Microfilm | | 19910630_1-00372-4-0_MF00485619 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00485619 | MF00485620 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/1991 | Customer Ledgers: Microfilm | | 19910731_1-00372-4-0_MF00483673 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00483673 | MF00483674 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/1991 | Customer Ledgers: Microfilm | | 19910731_1-00372-4-0_MF00483675 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00483675 | MF00483677 | 3 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/1991 | Customer Ledgers: Microfilm | | 19910831_1-00372-4-0_MF00481637 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00481637 | MF00481638 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/1991 | Customer Ledgers: Microfilm | | 19910831_1-00372-4-0_MF00481639 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00481639 | MF00481640 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/1991 | Customer Ledgers: Microfilm | | 19910930_1-00372-3-0_MF00479548 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00479548 | MF00479549 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/1991 | Customer Ledgers: Microfilm | | 19910930_1-00372-4-0_MF00479550 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00479550 | MF00479551 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/1991 | Customer Ledgers: Microfilm | | 19911031_1-00372-4-0_MF00477403 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00477403 | MF00477404 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/1991 | Customer Ledgers: Microfilm | | 19911031_1-00372-4-0_MF00477405 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00477405 | MF00477406 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/1991 | Customer Ledgers: Microfilm | | 19911130_1-00372-4-0_MF00475285 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00475285 | MF00475286 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/1991 | Customer Ledgers: Microfilm | | 19911130_1-00372-4-0_MF00475287 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00475287 | MF00475287 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1991 | Customer Ledgers: Microfilm | | 19911231_1-00372-4-0_MF00473144 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00473144 | MF00473145 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1991 | Customer Ledgers: Microfilm | | 19911231_1-00372-4-0_MF00473146 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00473146 | MF00473146 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 1/31/1992 | Customer Ledgers: Microfilm | | 19920131_1-00372-4-0_MF00471250 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00471250 | MF00471251 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 1/31/1992 | Customer Ledgers: Microfilm | | 19920131_1-00372-4-0_MF00471252 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00471252 | MF00471252 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 2/29/1992 | Customer Ledgers: Microfilm | | 19920229_1-00372-3-0_MF00469469 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00469469 | MF00469469 | 1 |

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 2/29/1992 | Customer Ledgers: Microfilm | | 19920229_1-00372-4-0_MF00469470 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00469470 | MF00469470 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 3/31/1992 | Customer Ledgers: Microfilm | | 19920331_1-00372-3-0_MF00467313 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00467313 | MF00467314 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 3/31/1992 | Customer Ledgers: Microfilm | | 19920331_1-00372-4-0_MF00467315 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00467315 | MF00467315 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 4/30/1992 | Customer Ledgers: Microfilm | | 19920430_1-00372-3-0_MF00465081 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00465081 | MF00465082 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 4/30/1992 | Customer Ledgers: Microfilm | | 19920430_1-00372-4-0_MF00465083 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00465083 | MF00465083 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/1992 | Customer Ledgers: Microfilm | | 19920531_1-C0007-3-0_MF00462737 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00462737 | MF00462737 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/1992 | Customer Ledgers: Microfilm | | 19920531_1-C0007-4-0_MF00462738 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00462738 | MF00462738 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/1992 | Customer Ledgers: Microfilm | | 19920630_1-C0007-3-0_MF00460740 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00460740 | MF00460741 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/1992 | Customer Ledgers: Microfilm | | 19920630_1-C0007-4-0_MF00460742 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00460742 | MF00460742 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/1992 | Customer Ledgers: Microfilm | | 19920731_1-C0007-3-0_MF00458737 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00458737 | MF00458738 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/1992 | Customer Ledgers: Microfilm | | 19920731_1-C0007-4-0_MF00458739 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00458739 | MF00458739 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/1992 | Customer Ledgers: Microfilm | | 19920831_1-C0007-3-0_MF00456784 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00456784 | MF00456785 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/1992 | Customer Ledgers: Microfilm | | 19920831_1-C0007-4-0_MF00456786 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00456786 | MF00456786 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/1992 | Customer Ledgers: Microfilm | | 19920930_1-C0007-3-0_MF00454821 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00454821 | MF00454822 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/1992 | Customer Ledgers: Microfilm | | 19920930_1-C0007-4-0_MF00454823 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00454823 | MF00454823 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/1992 | Customer Ledgers: Microfilm | | 19921031_1-C0007-3-0_MF00452421 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00452421 | MF00452422 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/1992 | Customer Ledgers: Microfilm | | 19921031_1-C0007-4-0_MF00452423 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00452423 | MF00452423 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/1992 | Customer Ledgers: Microfilm | | 19921130_1-C0007-3-0_MF00450230 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00450230 | MF00450230 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/1992 | Customer Ledgers: Microfilm | | 19921130_1-C0007-4-0_MF00450231 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00450231 | MF00450231 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1992 | Customer Ledgers: Microfilm | | 19921231_1-C0007-3-0_MF00443944 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00443944 | MF00443945 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1992 | Customer Ledgers: Microfilm | | 19921231_1-C0007-4-0_MF00443946 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00443946 | MF00443946 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 1/31/1993 | Customer Ledgers: Microfilm | | 19930131_1-C0007-3-0_MF00436658 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00436658 | MF00436659 | 2 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 1/31/1993 | Customer Ledgers: Microfilm | | 19930131_1-C0007-4-0_MF00436660 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00436660 | MF00436660 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 2/28/1993 | Customer Ledgers: Microfilm | | 19930228_1-C0007-3-0_MF00431154 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00431154 | MF00431154 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 2/28/1993 | Customer Ledgers: Microfilm | | 19930228_1-C0007-4-0_MF00431155 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00431155 | MF00431155 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 3/31/1993 | Customer Ledgers: Microfilm | | 19930331_1-C0007-3-0_MF00426273 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00426273 | MF00426273 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 3/31/1993 | Customer Ledgers: Microfilm | | 19930331_1-C0007-4-0_MF00426274 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00426274 | MF00426274 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 4/30/1993 | Customer Ledgers: Microfilm | | 19930430_1-C0007-3-0_MF00386678 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00386678 | MF00386678 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 4/30/1993 | Customer Ledgers: Microfilm | | 19930430_1-C0007-4-0_MF00386679 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00386679 | MF00386679 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/1993 | Customer Ledgers: Microfilm | | 19930531_1-C0007-3-0_MF00417010 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00417010 | MF00417010 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/1993 | Customer Ledgers: Microfilm | | 19930531_1-C0007-4-0_MF00417011 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00417011 | MF00417011 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel...8-01789-cgm 10-0...* 08-01789-cgm Doc 14282-2 Filed 10/14/16 Entered 10/14/16 20:27:45 Exhibit B Appendix A

Pg 48 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/1993 | Customer Ledgers: Microfilm | | 19930630_1-C0007-3-0_MF00404780 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00404780 | MF00404780 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/1993 | Customer Ledgers: Microfilm | | 19930630_1-C0007-4-0_MF00404781 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00404781 | MF00404781 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/1993 | Customer Ledgers: Microfilm | | 19930731_1-C0007-3-0_MF00397055 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00397055 | MF00397055 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/1993 | Customer Ledgers: Microfilm | | 19930731_1-C0007-4-0_MF00397056 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00397056 | MF00397056 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/1993 | Customer Ledgers: Microfilm | | 19930831_1-C0007-3-0_MF00382131 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00382131 | MF00382131 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/1993 | Customer Ledgers: Microfilm | | 19930831_1-C0007-4-0_MF00382132 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00382132 | MF00382132 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/1993 | Customer Ledgers: Microfilm | | 19930930_1-C0007-3-0_MF00356414 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00356414 | MF00356414 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/1993 | Customer Ledgers: Microfilm | | 19930930_1-C0007-4-0_MF00356415 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00356415 | MF00356415 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/1993 | Customer Ledgers: Microfilm | | 19931031_1-C0007-3-0_MF00348509 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00348509 | MF00348509 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/1993 | Customer Ledgers: Microfilm | | 19931031_1-C0007-4-0_MF00348510 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00348510 | MF00348510 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/1993 | Customer Ledgers: Microfilm | | 19931130_1-C0007-3-0_MF00332865 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00332865 | MF00332865 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/1993 | Customer Ledgers: Microfilm | | 19931130_1-C0007-4-0_MF00332866 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00332866 | MF00332866 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1993 | Customer Ledgers: Microfilm | | 19931231_1-C0007-3-0_MF00342811 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00342811 | MF00342811 | 1 |
| 1C0007 | 1-C0007-4-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1993 | Customer Ledgers: Microfilm | | 19931231_1-C0007-4-0_MF00342812 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00342812 | MF00342812 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 1/31/1994 | Customer Ledgers: Microfilm | | 19940131_1-C0007-3-0_MF00312463 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00312463 | MF00312463 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 2/28/1994 | Customer Ledgers: Microfilm | | 19940228_1-C0007-3-0_MF00306776 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00306776 | MF00306776 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 3/31/1994 | Customer Ledgers: Microfilm | | 19940331_1-C0007-3-0_MF00329836 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00329836 | MF00329836 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 4/30/1994 | Customer Ledgers: Microfilm | | 19940430_1-C0007-3-0_MF00285515 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00285515 | MF00285515 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/1994 | Customer Ledgers: Microfilm | | 19940531_1-C0007-3-0_MF00273822 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00273822 | MF00273822 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/1994 | Customer Ledgers: Microfilm | | 19940531_1-C0007-3-0_MF00232322 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00232322 | MF00232322 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/1994 | Customer Ledgers: Microfilm | | 19940630_1-C0007-3-0_MF00232939 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00232939 | MF00232939 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/1994 | Customer Ledgers: Microfilm | | 19940731_1-C0007-3-0_MF00230352 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00230352 | MF00230352 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/1994 | Customer Ledgers: Microfilm | | 19940831_1-C0007-3-0_MF00322015 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00322015 | MF00322015 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/1994 | Customer Ledgers: Microfilm | | 19940930_1-C0007-3-0_MF00259412 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00259412 | MF00259412 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/1994 | Customer Ledgers: Microfilm | | 19941031_1-C0007-3-0_MF00279855 | 1C0007\Customer Account Statements\Pre December 1995\ | MF00279855 | MF00279855 | 1 |

| Account | Account Name | Source | Min Date | Max Date | Total Docs | Total Pages |
|---------|-------------|--------|----------|----------|-----------|------------|
| 1C0007 | BERNARD L MADOFF C & M TRADING #7 | Portfolio Management Reports: Microfilm | 12/31/1988 | 12/31/1994 | 7 | 7 |
| 1C0007 | BERNARD L MADOFF C & M TRADING #7 | Portfolio Management Reports: StorQM | 12/31/1995 | 11/30/2008 | 155 | 155 |
| 1C0007 | BERNARD L MADOFF C & M TRADING #7 | Portfolio Management Transactions: Microfilm | 12/31/1990 | 12/31/1995 | 11 | 11 |

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1988 | Portfolio Management Reports: Microfilm | | 19881231_1-C0007-3-0_MF00010493 | 1C0007\Portfolio Management Reports\Pre November 1995\ | MF00010493 | MF00010493 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1989 | Portfolio Management Reports: Microfilm | | 19891231_1-C0007-3-0_MADTSS00201087 | 1C0007\Portfolio Management Reports\Pre November 1995\ | MADTSS00201087 | MADTSS00201087 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1990 | Portfolio Management Transactions: Microfilm | | 19901231_1-C0007-3-0_MF00054481 | 1C0007\Portfolio Management Reports\Pre November 1995\ | MF00054481 | MF00054481 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1990 | Portfolio Management Transactions: Microfilm | | 19901231_1-C0007-3-0_MF00054482 | 1C0007\Portfolio Management Reports\Pre November 1995\ | MF00054482 | MF00054482 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1990 | Portfolio Management Reports: Microfilm | | 19901231_1-C0007-3-0_MF00054144 | 1C0007\Portfolio Management Reports\Pre November 1995\ | MF00054144 | MF00054144 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/1991 | Portfolio Management Transactions: Microfilm | | 19911130_1-C0007-3-0_MF00589687 | 1C0007\Portfolio Management Reports\Pre November 1995\ | MF00589687 | MF00589687 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/1991 | Portfolio Management Transactions: Microfilm | | 19911130_1-C0007-3-0_MF00589688 | 1C0007\Portfolio Management Reports\Pre November 1995\ | MF00589688 | MF00589688 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1991 | Portfolio Management Reports: Microfilm | | 19911231_1-C0007-3-0_MF00021274 | 1C0007\Portfolio Management Reports\Pre November 1995\ | MF00021274 | MF00021274 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1992 | Portfolio Management Transactions: Microfilm | | 19921231_1-C0007-3-0_MF00544350 | 1C0007\Portfolio Management Reports\Pre November 1995\ | MF00544350 | MF00544350 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1992 | Portfolio Management Transactions: Microfilm | | 19921231_1-C0007-3-0_MF00544351 | 1C0007\Portfolio Management Reports\Pre November 1995\ | MF00544351 | MF00544351 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1992 | Portfolio Management Transactions: Microfilm | | 19921231_1-C0007-3-0_MF00544352 | 1C0007\Portfolio Management Reports\Pre November 1995\ | MF00544352 | MF00544352 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1992 | Portfolio Management Reports: Microfilm | | 19921231_1-C0007-3-0_MF00014013 | 1C0007\Portfolio Management Reports\Pre November 1995\ | MF00014013 | MF00014013 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1993 | Portfolio Management Transactions: Microfilm | | 19931231_1-C0007-3-0_MF00006702 | 1C0007\Portfolio Management Reports\Pre November 1995\ | MF00006702 | MF00006702 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1993 | Portfolio Management Transactions: Microfilm | | 19931231_1-C0007-3-0_MF00006703 | 1C0007\Portfolio Management Reports\Pre November 1995\ | MF00006703 | MF00006703 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1993 | Portfolio Management Reports: Microfilm | | 19931231_1-C0007-3-0_MF00004201 | 1C0007\Portfolio Management Reports\Pre November 1995\ | MF00004201 | MF00004201 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1994 | Portfolio Management Transactions: Microfilm | | 19941231_1-C0007-3-0_MF00003069 | 1C0007\Portfolio Management Reports\Pre November 1995\ | MF00003069 | MF00003069 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1994 | Portfolio Management Reports: Microfilm | | 19941231_1-C0007-3-0_MF00000378 | 1C0007\Portfolio Management Reports\Pre November 1995\ | MF00000378 | MF00000378 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1995 | Portfolio Management Transactions: Microfilm | | 19951231_1-C0007-3-0_MF00549001 | 1C0007\Portfolio Management Reports\Pre November 1995\ | MF00549001 | MF00549001 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1995 | Portfolio Management Reports: StorQM | | 19951231_1-C0007-3-0_MDPTQQ00044260 | 1C0007\Portfolio Management Reports\Pre November 1995\ | MDPTQQ00044260 | MDPTQQ00044260 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 1/31/1996 | Portfolio Management Reports: StorQM | | 19960131_1-C0007-3-0_MDPTQQ00044261 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044261 | MDPTQQ00044261 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 2/29/1996 | Portfolio Management Reports: StorQM | | 19960229_1-C0007-3-0_MDPTQQ00044262 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044262 | MDPTQQ00044262 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 3/31/1996 | Portfolio Management Reports: StorQM | | 19960331_1-C0007-3-0_MDPTQQ00044263 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044263 | MDPTQQ00044263 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 4/30/1996 | Portfolio Management Reports: StorQM | | 19960430_1-C0007-3-0_MDPTQQ00044264 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044264 | MDPTQQ00044264 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/1996 | Portfolio Management Reports: StorQM | | 19960531_1-C0007-3-0_MDPTQQ00044265 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044265 | MDPTQQ00044265 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/1996 | Portfolio Management Reports: StorQM | | 19960630_1-C0007-3-0_MDPTQQ00044266 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044266 | MDPTQQ00044266 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/1996 | Portfolio Management Reports: StorQM | | 19960731_1-C0007-3-0_MDPTQQ00044267 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044267 | MDPTQQ00044267 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/1996 | Portfolio Management Reports: StorQM | | 19960831_1-C0007-3-0_MDPTQQ00044268 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044268 | MDPTQQ00044268 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/1996 | Portfolio Management Reports: StorQM | | 19960930_1-C0007-3-0_MDPTQQ00044269 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044269 | MDPTQQ00044269 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/1996 | Portfolio Management Reports: StorQM | | 19961031_1-C0007-3-0_MDPTQQ00044270 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044270 | MDPTQQ00044270 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/1996 | Portfolio Management Reports: StorQM | | 19961130_1-C0007-3-0_MDPTQQ00044271 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044271 | MDPTQQ00044271 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1996 | Portfolio Management Reports: StorQM | | 19961231_1-C0007-3-0_MDPTQQ00044272 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044272 | MDPTQQ00044272 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel...* 08-01789-cgm Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B

Appendix A

Pg 51 of 102

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 1/31/1997 | Portfolio Management Reports: StorQM | | 19970131_1-C0007-3-0_MDPTQQ00044273 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044273 | MDPTQQ00044273 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 2/28/1997 | Portfolio Management Reports: StorQM | | 19970228_1-C0007-3-0_MDPTQQ00044274 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044274 | MDPTQQ00044274 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 3/31/1997 | Portfolio Management Reports: StorQM | | 19970331_1-C0007-3-0_MDPTQQ00044275 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044275 | MDPTQQ00044275 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 4/30/1997 | Portfolio Management Reports: StorQM | | 19970430_1-C0007-3-0_MDPTQQ00044276 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044276 | MDPTQQ00044276 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/1997 | Portfolio Management Reports: StorQM | | 19970531_1-C0007-3-0_MDPTQQ00044277 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044277 | MDPTQQ00044277 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/1997 | Portfolio Management Reports: StorQM | | 19970630_1-C0007-3-0_MDPTQQ00044278 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044278 | MDPTQQ00044278 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/1997 | Portfolio Management Reports: StorQM | | 19970731_1-C0007-3-0_MDPTQQ00044279 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044279 | MDPTQQ00044279 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/1997 | Portfolio Management Reports: StorQM | | 19970831_1-C0007-3-0_MDPTQQ00044280 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044280 | MDPTQQ00044280 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/1997 | Portfolio Management Reports: StorQM | | 19970930_1-C0007-3-0_MDPTQQ00044281 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044281 | MDPTQQ00044281 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/1997 | Portfolio Management Reports: StorQM | | 19971031_1-C0007-3-0_MDPTQQ00044282 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044282 | MDPTQQ00044282 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/1997 | Portfolio Management Reports: StorQM | | 19971130_1-C0007-3-0_MDPTQQ00044283 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044283 | MDPTQQ00044283 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1997 | Portfolio Management Reports: StorQM | | 19971231_1-C0007-3-0_MDPTQQ00044284 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044284 | MDPTQQ00044284 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 1/31/1998 | Portfolio Management Reports: StorQM | | 19980131_1-C0007-3-0_MDPTQQ00044285 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044285 | MDPTQQ00044285 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 2/28/1998 | Portfolio Management Reports: StorQM | | 19980228_1-C0007-3-0_MDPTQQ00044286 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044286 | MDPTQQ00044286 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 3/31/1998 | Portfolio Management Reports: StorQM | | 19980331_1-C0007-3-0_MDPTQQ00044287 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044287 | MDPTQQ00044287 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 4/30/1998 | Portfolio Management Reports: StorQM | | 19980430_1-C0007-3-0_MDPTQQ00044288 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044288 | MDPTQQ00044288 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/1998 | Portfolio Management Reports: StorQM | | 19980531_1-C0007-3-0_MDPTQQ00044289 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044289 | MDPTQQ00044289 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/1998 | Portfolio Management Reports: StorQM | | 19980630_1-C0007-3-0_MDPTQQ00044290 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044290 | MDPTQQ00044290 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/1998 | Portfolio Management Reports: StorQM | | 19980731_1-C0007-3-0_MDPTQQ00044291 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044291 | MDPTQQ00044291 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/1998 | Portfolio Management Reports: StorQM | | 19980831_1-C0007-3-0_MDPTQQ00044292 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044292 | MDPTQQ00044292 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/1998 | Portfolio Management Reports: StorQM | | 19980930_1-C0007-3-0_MDPTQQ00044293 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044293 | MDPTQQ00044293 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/1998 | Portfolio Management Reports: StorQM | | 19981031_1-C0007-3-0_MDPTQQ00044294 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044294 | MDPTQQ00044294 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/1998 | Portfolio Management Reports: StorQM | | 19981130_1-C0007-3-0_MDPTQQ00044295 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044295 | MDPTQQ00044295 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1998 | Portfolio Management Reports: StorQM | | 19981231_1-C0007-3-0_MDPTQQ00044296 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044296 | MDPTQQ00044296 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 1/31/1999 | Portfolio Management Reports: StorQM | | 19990131_1-C0007-3-0_MDPTQQ00044297 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044297 | MDPTQQ00044297 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 2/28/1999 | Portfolio Management Reports: StorQM | | 19990228_1-C0007-3-0_MDPTQQ00044298 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044298 | MDPTQQ00044298 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 3/31/1999 | Portfolio Management Reports: StorQM | | 19990331_1-C0007-3-0_MDPTQQ00044299 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044299 | MDPTQQ00044299 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 4/30/1999 | Portfolio Management Reports: StorQM | | 19990430_1-C0007-3-0_MDPTQQ00044300 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044300 | MDPTQQ00044300 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/1999 | Portfolio Management Reports: StorQM | | 19990531_1-C0007-3-0_MDPTQQ00044301 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044301 | MDPTQQ00044301 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/1999 | Portfolio Management Reports: StorQM | | 19990630_1-C0007-3-0_MDPTQQ00044302 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044302 | MDPTQQ00044302 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/1999 | Portfolio Management Reports: StorQM | | 19990731_1-C0007-3-0_MDPTQQ00044303 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044303 | MDPTQQ00044303 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel...* 08-01789-cgm Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B

Appendix A

Pg 52 of 102

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/1999 | Portfolio Management Reports: StorQM | | 19990831_1-C0007-3-0_MDPTQQ00044304 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044304 | MDPTQQ00044304 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/1999 | Portfolio Management Reports: StorQM | | 19990930_1-C0007-3-0_MDPTQQ00044305 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044305 | MDPTQQ00044305 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/1999 | Portfolio Management Reports: StorQM | | 19991031_1-C0007-3-0_MDPTQQ00044306 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044306 | MDPTQQ00044306 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/1999 | Portfolio Management Reports: StorQM | | 19991130_1-C0007-3-0_MDPTQQ00044307 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044307 | MDPTQQ00044307 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/1999 | Portfolio Management Reports: StorQM | | 19991231_1-C0007-3-0_MDPTQQ00044308 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044308 | MDPTQQ00044308 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 1/31/2000 | Portfolio Management Reports: StorQM | | 20000131_1-C0007-3-0_MDPTQQ00044309 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044309 | MDPTQQ00044309 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 2/29/2000 | Portfolio Management Reports: StorQM | | 20000229_1-C0007-3-0_MDPTQQ00044310 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044310 | MDPTQQ00044310 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 3/31/2000 | Portfolio Management Reports: StorQM | | 20000331_1-C0007-3-0_MDPTQQ00044311 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044311 | MDPTQQ00044311 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 4/30/2000 | Portfolio Management Reports: StorQM | | 20000430_1-C0007-3-0_MDPTQQ00044312 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044312 | MDPTQQ00044312 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/2000 | Portfolio Management Reports: StorQM | | 20000531_1-C0007-3-0_MDPTQQ00044313 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044313 | MDPTQQ00044313 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/2000 | Portfolio Management Reports: StorQM | | 20000630_1-C0007-3-0_MDPTQQ00044314 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044314 | MDPTQQ00044314 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/2000 | Portfolio Management Reports: StorQM | | 20000731_1-C0007-3-0_MDPTQQ00044315 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044315 | MDPTQQ00044315 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/2000 | Portfolio Management Reports: StorQM | | 20000831_1-C0007-3-0_MDPTQQ00044316 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044316 | MDPTQQ00044316 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/2000 | Portfolio Management Reports: StorQM | | 20000930_1-C0007-3-0_MDPTQQ00044317 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044317 | MDPTQQ00044317 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/2000 | Portfolio Management Reports: StorQM | | 20001031_1-C0007-3-0_MDPTQQ00044318 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044318 | MDPTQQ00044318 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/2000 | Portfolio Management Reports: StorQM | | 20001130_1-C0007-3-0_MDPTQQ00044319 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044319 | MDPTQQ00044319 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/2000 | Portfolio Management Reports: StorQM | | 20001231_1-C0007-3-0_MDPTQQ00044320 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044320 | MDPTQQ00044320 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 1/31/2001 | Portfolio Management Reports: StorQM | | 20010131_1-C0007-3-0_MDPTQQ00044321 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044321 | MDPTQQ00044321 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 2/28/2001 | Portfolio Management Reports: StorQM | | 20010228_1-C0007-3-0_MDPTQQ00044322 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044322 | MDPTQQ00044322 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 3/31/2001 | Portfolio Management Reports: StorQM | | 20010331_1-C0007-3-0_MDPTQQ00044323 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044323 | MDPTQQ00044323 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 4/30/2001 | Portfolio Management Reports: StorQM | | 20010430_1-C0007-3-0_MDPTQQ00044324 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044324 | MDPTQQ00044324 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/2001 | Portfolio Management Reports: StorQM | | 20010531_1-C0007-3-0_MDPTQQ00044325 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044325 | MDPTQQ00044325 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/2001 | Portfolio Management Reports: StorQM | | 20010630_1-C0007-3-0_MDPTQQ00044326 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044326 | MDPTQQ00044326 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/2001 | Portfolio Management Reports: StorQM | | 20010731_1-C0007-3-0_MDPTQQ00044327 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044327 | MDPTQQ00044327 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/2001 | Portfolio Management Reports: StorQM | | 20010831_1-C0007-3-0_MDPTQQ00044328 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044328 | MDPTQQ00044328 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/2001 | Portfolio Management Reports: StorQM | | 20010930_1-C0007-3-0_MDPTQQ00044329 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044329 | MDPTQQ00044329 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/2001 | Portfolio Management Reports: StorQM | | 20011031_1-C0007-3-0_MDPTQQ00044330 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044330 | MDPTQQ00044330 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/2001 | Portfolio Management Reports: StorQM | | 20011130_1-C0007-3-0_MDPTQQ00044331 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044331 | MDPTQQ00044331 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 1/31/2002 | Portfolio Management Reports: StorQM | | 20020131_1-C0007-3-0_MDPTQQ00044332 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044332 | MDPTQQ00044332 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 2/28/2002 | Portfolio Management Reports: StorQM | | 20020228_1-C0007-3-0_MDPTQQ00044333 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044333 | MDPTQQ00044333 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 3/31/2002 | Portfolio Management Reports: StorQM | | 20020331_1-C0007-3-0_MDPTQQ00044334 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044334 | MDPTQQ00044334 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel...8-01789-cgm 10-0...* 08-01789-cgm    Doc 14282-2    Filed 10/14/16    Entered 10/14/16 20:27:45    Exhibit B    Appendix A

Pg 53 of 102

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 4/30/2002 | Portfolio Management Reports: StorQM | | 20020430_1-C0007-3-0_MDPTQQ00044335 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044335 | MDPTQQ00044335 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/2002 | Portfolio Management Reports: StorQM | | 20020531_1-C0007-3-0_MDPTQQ00044336 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044336 | MDPTQQ00044336 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/2002 | Portfolio Management Reports: StorQM | | 20020630_1-C0007-3-0_MDPTQQ00044337 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044337 | MDPTQQ00044337 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/2002 | Portfolio Management Reports: StorQM | | 20020731_1-C0007-3-0_MDPTQQ00044338 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044338 | MDPTQQ00044338 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/2002 | Portfolio Management Reports: StorQM | | 20020831_1-C0007-3-0_MDPTQQ00044339 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044339 | MDPTQQ00044339 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/2002 | Portfolio Management Reports: StorQM | | 20020930_1-C0007-3-0_MDPTQQ00044340 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044340 | MDPTQQ00044340 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/2002 | Portfolio Management Reports: StorQM | | 20021031_1-C0007-3-0_MDPTQQ00044341 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044341 | MDPTQQ00044341 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/2002 | Portfolio Management Reports: StorQM | | 20021130_1-C0007-3-0_MDPTQQ00044342 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044342 | MDPTQQ00044342 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/2002 | Portfolio Management Reports: StorQM | | 20021231_1-C0007-3-0_MDPTQQ00044343 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044343 | MDPTQQ00044343 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 1/31/2003 | Portfolio Management Reports: StorQM | | 20030131_1-C0007-3-0_MDPTQQ00044344 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044344 | MDPTQQ00044344 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 2/28/2003 | Portfolio Management Reports: StorQM | | 20030228_1-C0007-3-0_MDPTQQ00044345 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044345 | MDPTQQ00044345 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 3/31/2003 | Portfolio Management Reports: StorQM | | 20030331_1-C0007-3-0_MDPTQQ00044346 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044346 | MDPTQQ00044346 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 4/30/2003 | Portfolio Management Reports: StorQM | | 20030430_1-C0007-3-0_MDPTQQ00044347 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044347 | MDPTQQ00044347 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/2003 | Portfolio Management Reports: StorQM | | 20030531_1-C0007-3-0_MDPTQQ00044348 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044348 | MDPTQQ00044348 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/2003 | Portfolio Management Reports: StorQM | | 20030630_1-C0007-3-0_MDPTQQ00044349 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044349 | MDPTQQ00044349 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/2003 | Portfolio Management Reports: StorQM | | 20030731_1-C0007-3-0_MDPTQQ00044350 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044350 | MDPTQQ00044350 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/2003 | Portfolio Management Reports: StorQM | | 20030831_1-C0007-3-0_MDPTQQ00044351 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044351 | MDPTQQ00044351 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/2003 | Portfolio Management Reports: StorQM | | 20030930_1-C0007-3-0_MDPTQQ00044352 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044352 | MDPTQQ00044352 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/2003 | Portfolio Management Reports: StorQM | | 20031031_1-C0007-3-0_MDPTQQ00044353 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044353 | MDPTQQ00044353 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/2003 | Portfolio Management Reports: StorQM | | 20031130_1-C0007-3-0_MDPTQQ00044354 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044354 | MDPTQQ00044354 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/2003 | Portfolio Management Reports: StorQM | | 20031231_1-C0007-3-0_MDPTQQ00044355 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044355 | MDPTQQ00044355 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 1/31/2004 | Portfolio Management Reports: StorQM | | 20040131_1-C0007-3-0_MDPTQQ00044356 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044356 | MDPTQQ00044356 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 2/29/2004 | Portfolio Management Reports: StorQM | | 20040229_1-C0007-3-0_MDPTQQ00044357 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044357 | MDPTQQ00044357 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 3/31/2004 | Portfolio Management Reports: StorQM | | 20040331_1-C0007-3-0_MDPTQQ00044358 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044358 | MDPTQQ00044358 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 4/30/2004 | Portfolio Management Reports: StorQM | | 20040430_1-C0007-3-0_MDPTQQ00044359 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044359 | MDPTQQ00044359 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/2004 | Portfolio Management Reports: StorQM | | 20040531_1-C0007-3-0_MDPTQQ00044360 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044360 | MDPTQQ00044360 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/2004 | Portfolio Management Reports: StorQM | | 20040630_1-C0007-3-0_MDPTQQ00044361 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044361 | MDPTQQ00044361 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/2004 | Portfolio Management Reports: StorQM | | 20040731_1-C0007-3-0_MDPTQQ00044362 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044362 | MDPTQQ00044362 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/2004 | Portfolio Management Reports: StorQM | | 20040831_1-C0007-3-0_MDPTQQ00044363 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044363 | MDPTQQ00044363 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/2004 | Portfolio Management Reports: StorQM | | 20040930_1-C0007-3-0_MDPTQQ00044364 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044364 | MDPTQQ00044364 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/2004 | Portfolio Management Reports: StorQM | | 20041031_1-C0007-3-0_MDPTQQ00044365 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044365 | MDPTQQ00044365 | 1 |

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/2004 | Portfolio Management Reports: StorQM | | 20041130_1-C0007-3-0_MDPTQQ00044366 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044366 | MDPTQQ00044366 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/2004 | Portfolio Management Reports: StorQM | | 20041231_1-C0007-3-0_MDPTQQ00044367 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044367 | MDPTQQ00044367 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 1/31/2005 | Portfolio Management Reports: StorQM | | 20050131_1-C0007-3-0_MDPTQQ00044368 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044368 | MDPTQQ00044368 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 2/28/2005 | Portfolio Management Reports: StorQM | | 20050228_1-C0007-3-0_MDPTQQ00044369 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044369 | MDPTQQ00044369 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 3/31/2005 | Portfolio Management Reports: StorQM | | 20050331_1-C0007-3-0_MDPTQQ00044370 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044370 | MDPTQQ00044370 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 4/30/2005 | Portfolio Management Reports: StorQM | | 20050430_1-C0007-3-0_MDPTQQ00044371 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044371 | MDPTQQ00044371 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/2005 | Portfolio Management Reports: StorQM | | 20050531_1-C0007-3-0_MDPTQQ00044372 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044372 | MDPTQQ00044372 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/2005 | Portfolio Management Reports: StorQM | | 20050630_1-C0007-3-0_MDPTQQ00044373 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044373 | MDPTQQ00044373 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/2005 | Portfolio Management Reports: StorQM | | 20050731_1-C0007-3-0_MDPTQQ00044374 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044374 | MDPTQQ00044374 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/2005 | Portfolio Management Reports: StorQM | | 20050831_1-C0007-3-0_MDPTQQ00044375 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044375 | MDPTQQ00044375 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/2005 | Portfolio Management Reports: StorQM | | 20050930_1-C0007-3-0_MDPTQQ00044376 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044376 | MDPTQQ00044376 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/2005 | Portfolio Management Reports: StorQM | | 20051031_1-C0007-3-0_MDPTQQ00044377 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044377 | MDPTQQ00044377 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/2005 | Portfolio Management Reports: StorQM | | 20051130_1-C0007-3-0_MDPTQQ00044378 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044378 | MDPTQQ00044378 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/2005 | Portfolio Management Reports: StorQM | | 20051231_1-C0007-3-0_MDPTQQ00044379 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044379 | MDPTQQ00044379 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 1/31/2006 | Portfolio Management Reports: StorQM | | 20060131_1-C0007-3-0_MDPTQQ00044380 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044380 | MDPTQQ00044380 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 2/28/2006 | Portfolio Management Reports: StorQM | | 20060228_1-C0007-3-0_MDPTQQ00044381 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044381 | MDPTQQ00044381 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 3/31/2006 | Portfolio Management Reports: StorQM | | 20060331_1-C0007-3-0_MDPTQQ00044382 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044382 | MDPTQQ00044382 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 4/30/2006 | Portfolio Management Reports: StorQM | | 20060430_1-C0007-3-0_MDPTQQ00044383 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044383 | MDPTQQ00044383 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/2006 | Portfolio Management Reports: StorQM | | 20060531_1-C0007-3-0_MDPTQQ00044384 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044384 | MDPTQQ00044384 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/2006 | Portfolio Management Reports: StorQM | | 20060630_1-C0007-3-0_MDPTQQ00044385 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044385 | MDPTQQ00044385 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/2006 | Portfolio Management Reports: StorQM | | 20060731_1-C0007-3-0_MDPTQQ00044386 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044386 | MDPTQQ00044386 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/2006 | Portfolio Management Reports: StorQM | | 20060831_1-C0007-3-0_MDPTQQ00044387 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044387 | MDPTQQ00044387 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/2006 | Portfolio Management Reports: StorQM | | 20060930_1-C0007-3-0_MDPTQQ00044388 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044388 | MDPTQQ00044388 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/2006 | Portfolio Management Reports: StorQM | | 20061031_1-C0007-3-0_MDPTQQ00044389 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044389 | MDPTQQ00044389 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/2006 | Portfolio Management Reports: StorQM | | 20061130_1-C0007-3-0_MDPTQQ00044390 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044390 | MDPTQQ00044390 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/2006 | Portfolio Management Reports: StorQM | | 20061231_1-C0007-3-0_MDPTQQ00044391 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044391 | MDPTQQ00044391 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 1/31/2007 | Portfolio Management Reports: StorQM | | 20070131_1-C0007-3-0_MDPTQQ00044392 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044392 | MDPTQQ00044392 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 2/28/2007 | Portfolio Management Reports: StorQM | | 20070228_1-C0007-3-0_MDPTQQ00044393 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044393 | MDPTQQ00044393 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 3/31/2007 | Portfolio Management Reports: StorQM | | 20070331_1-C0007-3-0_MDPTQQ00044394 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044394 | MDPTQQ00044394 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 4/30/2007 | Portfolio Management Reports: StorQM | | 20070430_1-C0007-3-0_MDPTQQ00044395 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044395 | MDPTQQ00044395 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/2007 | Portfolio Management Reports: StorQM | | 20070531_1-C0007-3-0_MDPTQQ00044396 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044396 | MDPTQQ00044396 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel...08-01789-cgm...10-0...* 08-01789-cgm    Doc 14282-2    Filed 10/14/16    Entered 10/14/16 20:27:45    Exhibit B

Pg 55 of 102

Appendix A

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/2007 | Portfolio Management Reports: StorQM | | 20070630_1-C0007-3-0_MDPTQQ00044397 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044397 | MDPTQQ00044397 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/2007 | Portfolio Management Reports: StorQM | | 20070731_1-C0007-3-0_MDPTQQ00044398 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044398 | MDPTQQ00044398 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/2007 | Portfolio Management Reports: StorQM | | 20070831_1-C0007-3-0_MDPTQQ00044399 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044399 | MDPTQQ00044399 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/2007 | Portfolio Management Reports: StorQM | | 20070930_1-C0007-3-0_MDPTQQ00044400 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044400 | MDPTQQ00044400 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/2007 | Portfolio Management Reports: StorQM | | 20071031_1-C0007-3-0_MDPTQQ00044401 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044401 | MDPTQQ00044401 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/2007 | Portfolio Management Reports: StorQM | | 20071130_1-C0007-3-0_MDPTQQ00044402 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044402 | MDPTQQ00044402 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 12/31/2007 | Portfolio Management Reports: StorQM | | 20071231_1-C0007-3-0_MDPTQQ00044403 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044403 | MDPTQQ00044403 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 1/31/2008 | Portfolio Management Reports: StorQM | | 20080131_1-C0007-3-0_MDPTQQ00044404 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044404 | MDPTQQ00044404 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 2/29/2008 | Portfolio Management Reports: StorQM | | 20080229_1-C0007-3-0_MDPTQQ00044405 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044405 | MDPTQQ00044405 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 3/30/2008 | Portfolio Management Reports: StorQM | | 20080330_1-C0007-3-0_MDPTQQ00044406 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044406 | MDPTQQ00044406 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 4/30/2008 | Portfolio Management Reports: StorQM | | 20080430_1-C0007-3-0_MDPTQQ00044407 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044407 | MDPTQQ00044407 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 5/31/2008 | Portfolio Management Reports: StorQM | | 20080531_1-C0007-3-0_MDPTQQ00044408 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044408 | MDPTQQ00044408 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 6/30/2008 | Portfolio Management Reports: StorQM | | 20080630_1-C0007-3-0_MDPTQQ00044409 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044409 | MDPTQQ00044409 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 7/31/2008 | Portfolio Management Reports: StorQM | | 20080731_1-C0007-3-0_MDPTQQ00044410 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044410 | MDPTQQ00044410 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 8/31/2008 | Portfolio Management Reports: StorQM | | 20080831_1-C0007-3-0_MDPTQQ00044411 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044411 | MDPTQQ00044411 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 9/30/2008 | Portfolio Management Reports: StorQM | | 20080930_1-C0007-3-0_MDPTQQ00044412 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044412 | MDPTQQ00044412 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 10/31/2008 | Portfolio Management Reports: StorQM | | 20081031_1-C0007-3-0_MDPTQQ00044413 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044413 | MDPTQQ00044413 | 1 |
| 1C0007 | 1-C0007-3-0 | BERNARD L MADOFF C & M TRADING #7 | 11/30/2008 | Portfolio Management Reports: StorQM | | 20081130_1-C0007-3-0_MDPTQQ00044414 | 1C0007\Portfolio Management Reports\Post November 1995\ | MDPTQQ00044414 | MDPTQQ00044414 | 1 |

| Account | Account Name | Source | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|
| 1CM807 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | Customer Files | 1CM807\Customer Files\ | AMF00275342 | AMF00275342 | 1 |
| | | | | AMF00275343 | AMF00275344 | 2 |
| | | | | AMF00275345 | AMF00275357 | 13 |
| | | | | AMF00275358 | AMF00275358 | 1 |
| | | | | | | |
| | | | | | | |
| | | | | | TOTAL PAGES | 17 |

*Picard v. Trust U/Art Fourth O/W/O Israel Wilenitz, et al., Adv. Pro. No. 10-04995*   08-01789-cgm   Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B
Pg 57 of 102

Appendix A

| Account | Account Name | Source | Min Date | Max Date | Total Docs | Total Pages |
|---------|--------------|--------|----------|----------|------------|-------------|
| 1CM807 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | Customer Statements: StorQM | 6/30/2003 | 12/31/2003 | 15 | 42 |

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 6/30/2003 | Customer Statements: StorQM | First Iteration | 20030630_1-CM807-3-0_ITERATION01_MDPTPP01877081 | 1CM807\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01877081 | MDPTPP01877081 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 7/31/2003 | Customer Statements: StorQM | First Iteration | 20030731_1-CM807-3-0_ITERATION01_MDPTPP01877082 | 1CM807\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01877082 | MDPTPP01877087 | 6 |
| 1CM807 | 1-CM807-4-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 7/31/2003 | Customer Statements: StorQM | First Iteration | 20030731_1-CM807-4-0_ITERATION01_MDPTPP01877088 | 1CM807\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01877088 | MDPTPP01877089 | 2 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 8/31/2003 | Customer Statements: StorQM | First Iteration | 20030831_1-CM807-3-0_ITERATION01_MDPTPP01877090 | 1CM807\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01877090 | MDPTPP01877094 | 5 |
| 1CM807 | 1-CM807-4-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 8/31/2003 | Customer Statements: StorQM | First Iteration | 20030831_1-CM807-4-0_ITERATION01_MDPTPP01877095 | 1CM807\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01877095 | MDPTPP01877095 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 9/30/2003 | Customer Statements: StorQM | First Iteration | 20030930_1-CM807-3-0_ITERATION01_MDPTPP01877096 | 1CM807\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01877096 | MDPTPP01877101 | 6 |
| 1CM807 | 1-CM807-4-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 9/30/2003 | Customer Statements: StorQM | First Iteration | 20030930_1-CM807-4-0_ITERATION01_MDPTPP01877102 | 1CM807\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01877102 | MDPTPP01877102 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 10/31/2003 | Customer Statements: StorQM | First Iteration | 20031031_1-CM807-3-0_ITERATION01_MDPTPP01877103 | 1CM807\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01877103 | MDPTPP01877108 | 6 |
| 1CM807 | 1-CM807-4-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 10/31/2003 | Customer Statements: StorQM | First Iteration | 20031031_1-CM807-4-0_ITERATION01_MDPTPP01877109 | 1CM807\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01877109 | MDPTPP01877109 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 11/30/2003 | Customer Statements: StorQM | First Iteration | 20031130_1-CM807-3-0_ITERATION01_MDPTPP01877110 | 1CM807\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01877110 | MDPTPP01877113 | 4 |
| 1CM807 | 1-CM807-4-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 11/30/2003 | Customer Statements: StorQM | First Iteration | 20031130_1-CM807-4-0_ITERATION01_MDPTPP01877114 | 1CM807\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01877114 | MDPTPP01877114 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 12/31/2003 | Customer Statements: StorQM | Alternate Address | 20031231_1-CM807-3-0_ITERATION01_MDPTPP01877119 | 1CM807\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877119 | MDPTPP01877121 | 3 |
| 1CM807 | 1-CM807-4-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 12/31/2003 | Customer Statements: StorQM | Alternate Address | 20031231_1-CM807-4-0_ITERATION01_MDPTPP01877122 | 1CM807\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877122 | MDPTPP01877122 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 12/31/2003 | Customer Statements: StorQM | First Iteration | 20031231_1-CM807-3-0_ITERATION01_MDPTPP01877115 | 1CM807\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01877115 | MDPTPP01877117 | 3 |
| 1CM807 | 1-CM807-4-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 12/31/2003 | Customer Statements: StorQM | First Iteration | 20031231_1-CM807-4-0_ITERATION01_MDPTPP01877118 | 1CM807\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01877118 | MDPTPP01877118 | 1 |

| Account | Account Name | Source | Min Date | Max Date | Total Docs | Total Pages |
|---|---|---|---|---|---|---|
| 1CM807 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | Portfolio Management Reports: StorQM | 6/30/2003 | 11/30/2008 | 66 | 66 |

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Number | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 6/30/2003 | Portfolio Management Reports: StorQM | | 20030630_1-CM807-3-0_MDPTQQ00179053 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179053 | MDPTQQ00179053 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 7/31/2003 | Portfolio Management Reports: StorQM | | 20030731_1-CM807-3-0_MDPTQQ00179054 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179054 | MDPTQQ00179054 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 8/31/2003 | Portfolio Management Reports: StorQM | | 20030831_1-CM807-3-0_MDPTQQ00179055 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179055 | MDPTQQ00179055 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 9/30/2003 | Portfolio Management Reports: StorQM | | 20030930_1-CM807-3-0_MDPTQQ00179056 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179056 | MDPTQQ00179056 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 10/31/2003 | Portfolio Management Reports: StorQM | | 20031031_1-CM807-3-0_MDPTQQ00179057 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179057 | MDPTQQ00179057 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 11/30/2003 | Portfolio Management Reports: StorQM | | 20031130_1-CM807-3-0_MDPTQQ00179058 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179058 | MDPTQQ00179058 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 12/31/2003 | Portfolio Management Reports: StorQM | | 20031231_1-CM807-3-0_MDPTQQ00179059 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179059 | MDPTQQ00179059 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 1/31/2004 | Portfolio Management Reports: StorQM | | 20040131_1-CM807-3-0_MDPTQQ00179060 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179060 | MDPTQQ00179060 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 2/29/2004 | Portfolio Management Reports: StorQM | | 20040229_1-CM807-3-0_MDPTQQ00179061 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179061 | MDPTQQ00179061 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 3/31/2004 | Portfolio Management Reports: StorQM | | 20040331_1-CM807-3-0_MDPTQQ00179062 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179062 | MDPTQQ00179062 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 4/30/2004 | Portfolio Management Reports: StorQM | | 20040430_1-CM807-3-0_MDPTQQ00179063 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179063 | MDPTQQ00179063 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 5/31/2004 | Portfolio Management Reports: StorQM | | 20040531_1-CM807-3-0_MDPTQQ00179064 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179064 | MDPTQQ00179064 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 6/30/2004 | Portfolio Management Reports: StorQM | | 20040630_1-CM807-3-0_MDPTQQ00179065 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179065 | MDPTQQ00179065 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 7/31/2004 | Portfolio Management Reports: StorQM | | 20040731_1-CM807-3-0_MDPTQQ00179066 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179066 | MDPTQQ00179066 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 8/31/2004 | Portfolio Management Reports: StorQM | | 20040831_1-CM807-3-0_MDPTQQ00179067 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179067 | MDPTQQ00179067 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 9/30/2004 | Portfolio Management Reports: StorQM | | 20040930_1-CM807-3-0_MDPTQQ00179068 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179068 | MDPTQQ00179068 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 10/31/2004 | Portfolio Management Reports: StorQM | | 20041031_1-CM807-3-0_MDPTQQ00179069 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179069 | MDPTQQ00179069 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 11/30/2004 | Portfolio Management Reports: StorQM | | 20041130_1-CM807-3-0_MDPTQQ00179070 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179070 | MDPTQQ00179070 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 12/31/2004 | Portfolio Management Reports: StorQM | | 20041231_1-CM807-3-0_MDPTQQ00179071 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179071 | MDPTQQ00179071 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 1/31/2005 | Portfolio Management Reports: StorQM | | 20050131_1-CM807-3-0_MDPTQQ00179072 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179072 | MDPTQQ00179072 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 2/28/2005 | Portfolio Management Reports: StorQM | | 20050228_1-CM807-3-0_MDPTQQ00179073 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179073 | MDPTQQ00179073 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel Wilenitz 10-04730-cgm* 08-01789-cgm  Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B
Pg 61 of 102

Appendix A

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Number | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 3/31/2005 | Portfolio Management Reports: StorQM | | 20050331_1-CM807-3-0_MDPTQQ00179074 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179074 | MDPTQQ00179074 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 4/30/2005 | Portfolio Management Reports: StorQM | | 20050430_1-CM807-3-0_MDPTQQ00179075 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179075 | MDPTQQ00179075 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 5/31/2005 | Portfolio Management Reports: StorQM | | 20050531_1-CM807-3-0_MDPTQQ00179076 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179076 | MDPTQQ00179076 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 6/30/2005 | Portfolio Management Reports: StorQM | | 20050630_1-CM807-3-0_MDPTQQ00179077 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179077 | MDPTQQ00179077 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 7/31/2005 | Portfolio Management Reports: StorQM | | 20050731_1-CM807-3-0_MDPTQQ00179078 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179078 | MDPTQQ00179078 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 8/31/2005 | Portfolio Management Reports: StorQM | | 20050831_1-CM807-3-0_MDPTQQ00179079 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179079 | MDPTQQ00179079 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 9/30/2005 | Portfolio Management Reports: StorQM | | 20050930_1-CM807-3-0_MDPTQQ00179080 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179080 | MDPTQQ00179080 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 10/31/2005 | Portfolio Management Reports: StorQM | | 20051031_1-CM807-3-0_MDPTQQ00179081 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179081 | MDPTQQ00179081 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 11/30/2005 | Portfolio Management Reports: StorQM | | 20051130_1-CM807-3-0_MDPTQQ00179082 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179082 | MDPTQQ00179082 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 12/31/2005 | Portfolio Management Reports: StorQM | | 20051231_1-CM807-3-0_MDPTQQ00179083 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179083 | MDPTQQ00179083 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 1/31/2006 | Portfolio Management Reports: StorQM | | 20060131_1-CM807-3-0_MDPTQQ00179084 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179084 | MDPTQQ00179084 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 2/28/2006 | Portfolio Management Reports: StorQM | | 20060228_1-CM807-3-0_MDPTQQ00179085 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179085 | MDPTQQ00179085 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 3/31/2006 | Portfolio Management Reports: StorQM | | 20060331_1-CM807-3-0_MDPTQQ00179086 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179086 | MDPTQQ00179086 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 4/30/2006 | Portfolio Management Reports: StorQM | | 20060430_1-CM807-3-0_MDPTQQ00179087 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179087 | MDPTQQ00179087 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 5/31/2006 | Portfolio Management Reports: StorQM | | 20060531_1-CM807-3-0_MDPTQQ00179088 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179088 | MDPTQQ00179088 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 6/30/2006 | Portfolio Management Reports: StorQM | | 20060630_1-CM807-3-0_MDPTQQ00179089 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179089 | MDPTQQ00179089 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 7/31/2006 | Portfolio Management Reports: StorQM | | 20060731_1-CM807-3-0_MDPTQQ00179090 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179090 | MDPTQQ00179090 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 8/31/2006 | Portfolio Management Reports: StorQM | | 20060831_1-CM807-3-0_MDPTQQ00179091 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179091 | MDPTQQ00179091 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 9/30/2006 | Portfolio Management Reports: StorQM | | 20060930_1-CM807-3-0_MDPTQQ00179092 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179092 | MDPTQQ00179092 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 10/31/2006 | Portfolio Management Reports: StorQM | | 20061031_1-CM807-3-0_MDPTQQ00179093 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179093 | MDPTQQ00179093 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 11/30/2006 | Portfolio Management Reports: StorQM | | 20061130_1-CM807-3-0_MDPTQQ00179094 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179094 | MDPTQQ00179094 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel*~~08-01789-cgm~~ Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B   Appendix A

Pg 62 of 102

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Number | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 12/31/2006 | Portfolio Management Reports: StorQM | | 20061231_1-CM807-3-0_MDPTQQ00179095 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179095 | MDPTQQ00179095 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 1/31/2007 | Portfolio Management Reports: StorQM | | 20070131_1-CM807-3-0_MDPTQQ00179096 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179096 | MDPTQQ00179096 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 2/28/2007 | Portfolio Management Reports: StorQM | | 20070228_1-CM807-3-0_MDPTQQ00179097 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179097 | MDPTQQ00179097 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 3/31/2007 | Portfolio Management Reports: StorQM | | 20070331_1-CM807-3-0_MDPTQQ00179098 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179098 | MDPTQQ00179098 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 4/30/2007 | Portfolio Management Reports: StorQM | | 20070430_1-CM807-3-0_MDPTQQ00179099 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179099 | MDPTQQ00179099 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 5/31/2007 | Portfolio Management Reports: StorQM | | 20070531_1-CM807-3-0_MDPTQQ00179100 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179100 | MDPTQQ00179100 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 6/30/2007 | Portfolio Management Reports: StorQM | | 20070630_1-CM807-3-0_MDPTQQ00179101 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179101 | MDPTQQ00179101 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 7/31/2007 | Portfolio Management Reports: StorQM | | 20070731_1-CM807-3-0_MDPTQQ00179102 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179102 | MDPTQQ00179102 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 8/31/2007 | Portfolio Management Reports: StorQM | | 20070831_1-CM807-3-0_MDPTQQ00179103 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179103 | MDPTQQ00179103 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 9/30/2007 | Portfolio Management Reports: StorQM | | 20070930_1-CM807-3-0_MDPTQQ00179104 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179104 | MDPTQQ00179104 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 10/31/2007 | Portfolio Management Reports: StorQM | | 20071031_1-CM807-3-0_MDPTQQ00179105 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179105 | MDPTQQ00179105 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 11/30/2007 | Portfolio Management Reports: StorQM | | 20071130_1-CM807-3-0_MDPTQQ00179106 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179106 | MDPTQQ00179106 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 12/31/2007 | Portfolio Management Reports: StorQM | | 20071231_1-CM807-3-0_MDPTQQ00179107 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179107 | MDPTQQ00179107 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 1/31/2008 | Portfolio Management Reports: StorQM | | 20080131_1-CM807-3-0_MDPTQQ00179108 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179108 | MDPTQQ00179108 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 2/29/2008 | Portfolio Management Reports: StorQM | | 20080229_1-CM807-3-0_MDPTQQ00179109 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179109 | MDPTQQ00179109 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 3/30/2008 | Portfolio Management Reports: StorQM | | 20080330_1-CM807-3-0_MDPTQQ00179110 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179110 | MDPTQQ00179110 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 4/30/2008 | Portfolio Management Reports: StorQM | | 20080430_1-CM807-3-0_MDPTQQ00179111 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179111 | MDPTQQ00179111 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 5/31/2008 | Portfolio Management Reports: StorQM | | 20080531_1-CM807-3-0_MDPTQQ00179112 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179112 | MDPTQQ00179112 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 6/30/2008 | Portfolio Management Reports: StorQM | | 20080630_1-CM807-3-0_MDPTQQ00179113 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179113 | MDPTQQ00179113 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 7/31/2008 | Portfolio Management Reports: StorQM | | 20080731_1-CM807-3-0_MDPTQQ00179114 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179114 | MDPTQQ00179114 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 8/31/2008 | Portfolio Management Reports: StorQM | | 20080831_1-CM807-3-0_MDPTQQ00179115 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179115 | MDPTQQ00179115 | 1 |

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 9/30/2008 | Portfolio Management Reports: StorQM | | 20080930_1-CM807-3-0_MDPTQQ00179116 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179116 | MDPTQQ00179116 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 10/31/2008 | Portfolio Management Reports: StorQM | | 20081031_1-CM807-3-0_MDPTQQ00179117 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179117 | MDPTQQ00179117 | 1 |
| 1CM807 | 1-CM807-3-0 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | 11/30/2008 | Portfolio Management Reports: StorQM | | 20081130_1-CM807-3-0_MDPTQQ00179118 | 1CM807\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179118 | MDPTQQ00179118 | 1 |

*Picard v. Trust U/Art Fourt O/W Michael Wilenitz, et al., Adv. Pro. 08-01789 (smb), Doc 14282-2* Filed 10/14/16    Entered 10/14/16 20:27:45    Exhibit B

Appendix A

Pg 64 of 102

| Account | Account Name | Source | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|
| 1CM806 | EVELYN BEREZIN WILENITZ | Customer Files | 1CM806\Customer Files\ | AMF00275311 | AMF00275311 | 1 |
| | | | | AMF00275312 | AMF00275313 | 2 |
| | | | | AMF00275314 | AMF00275340 | 27 |
| | | | | AMF00275341 | AMF00275341 | 1 |
| | | | | | | |
| | | | | | | |
| | | | | | TOTAL PAGES | 31 |

| Account | Account Name | Source | Min Date | Max Date | Total Docs | Total Pages |
|---------|-------------|--------|----------|----------|-----------|------------|
| 1CM806 | EVELYN BEREZIN WILENITZ | Customer Statements: StorQM | 6/30/2003 | 11/30/2008 | 255 | 750 |

*Picard v. Trust U/Art Fourt O/W/O Israel...* 08-01789-cgm Doc 14282-2 Filed 10/14/16 Entered 10/14/16 20:27:45 Exhibit B Appendix A

Pg 66 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---------|-----------|--------------|------|--------|------------------|----------|--------|------------------------|---------------------|------------|
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 6/30/2003 | Customer Statements: StorQM | First Iteration | 20030630_1-CM806-3-0_ITERATION01_MDPTPP01876331 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876331 | MDPTPP01876331 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 7/31/2003 | Customer Statements: StorQM | First Iteration | 20030731_1-CM806-3-0_ITERATION01_MDPTPP01876332 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876332 | MDPTPP01876337 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 7/31/2003 | Customer Statements: StorQM | First Iteration | 20030731_1-CM806-4-0_ITERATION01_MDPTPP01876338 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876338 | MDPTPP01876339 | 2 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 8/31/2003 | Customer Statements: StorQM | First Iteration | 20030831_1-CM806-3-0_ITERATION01_MDPTPP01876340 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876340 | MDPTPP01876344 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 8/31/2003 | Customer Statements: StorQM | First Iteration | 20030831_1-CM806-4-0_ITERATION01_MDPTPP01876345 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876345 | MDPTPP01876345 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 9/30/2003 | Customer Statements: StorQM | First Iteration | 20030930_1-CM806-3-0_ITERATION01_MDPTPP01876346 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876346 | MDPTPP01876351 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 9/30/2003 | Customer Statements: StorQM | First Iteration | 20030930_1-CM806-4-0_ITERATION01_MDPTPP01876352 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876352 | MDPTPP01876352 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 10/31/2003 | Customer Statements: StorQM | First Iteration | 20031031_1-CM806-3-0_ITERATION01_MDPTPP01876353 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876353 | MDPTPP01876358 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 10/31/2003 | Customer Statements: StorQM | First Iteration | 20031031_1-CM806-4-0_ITERATION01_MDPTPP01876359 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876359 | MDPTPP01876359 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 11/30/2003 | Customer Statements: StorQM | First Iteration | 20031130_1-CM806-3-0_ITERATION01_MDPTPP01876360 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876360 | MDPTPP01876363 | 4 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 11/30/2003 | Customer Statements: StorQM | First Iteration | 20031130_1-CM806-4-0_ITERATION01_MDPTPP01876364 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876364 | MDPTPP01876364 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 12/31/2003 | Customer Statements: StorQM | Alternate Address | 20031231_1-CM806-3-0_ITERATION01_MDPTPP01876723 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876723 | MDPTPP01876725 | 3 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 12/31/2003 | Customer Statements: StorQM | Alternate Address | 20031231_1-CM806-4-0_ITERATION01_MDPTPP01876726 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876726 | MDPTPP01876726 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 12/31/2003 | Customer Statements: StorQM | First Iteration | 20031231_1-CM806-3-0_ITERATION01_MDPTPP01876365 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876365 | MDPTPP01876367 | 3 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 12/31/2003 | Customer Statements: StorQM | First Iteration | 20031231_1-CM806-4-0_ITERATION01_MDPTPP01876368 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876368 | MDPTPP01876368 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 1/31/2004 | Customer Statements: StorQM | Alternate Address | 20040131_1-CM806-3-0_ITERATION01_MDPTPP01876727 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876727 | MDPTPP01876732 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 1/31/2004 | Customer Statements: StorQM | Alternate Address | 20040131_1-CM806-4-0_ITERATION01_MDPTPP01876733 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876733 | MDPTPP01876733 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 1/31/2004 | Customer Statements: StorQM | First Iteration | 20040131_1-CM806-3-0_ITERATION01_MDPTPP01876369 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876369 | MDPTPP01876374 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 1/31/2004 | Customer Statements: StorQM | First Iteration | 20040131_1-CM806-4-0_ITERATION01_MDPTPP01876375 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876375 | MDPTPP01876375 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 2/29/2004 | Customer Statements: StorQM | Alternate Address | 20040229_1-CM806-3-0_ITERATION01_MDPTPP01876734 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876734 | MDPTPP01876738 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 2/29/2004 | Customer Statements: StorQM | Alternate Address | 20040229_1-CM806-4-0_ITERATION01_MDPTPP01876739 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876739 | MDPTPP01876739 | 1 |

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---------|-----------|--------------|------|--------|------------------|----------|--------|----------------------|-------------------|-----------|
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 2/29/2004 | Customer Statements: StorQM | First Iteration | 20040229_1-CM806-3-0_ITERATION01_MDPTPP01876376 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876376 | MDPTPP01876380 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 2/29/2004 | Customer Statements: StorQM | First Iteration | 20040229_1-CM806-4-0_ITERATION01_MDPTPP01876381 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876381 | MDPTPP01876381 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 3/31/2004 | Customer Statements: StorQM | Alternate Address | 20040331_1-CM806-3-0_ITERATION01_MDPTPP01876740 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876740 | MDPTPP01876742 | 3 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 3/31/2004 | Customer Statements: StorQM | Alternate Address | 20040331_1-CM806-4-0_ITERATION01_MDPTPP01876743 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876743 | MDPTPP01876743 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 3/31/2004 | Customer Statements: StorQM | First Iteration | 20040331_1-CM806-3-0_ITERATION01_MDPTPP01876382 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876382 | MDPTPP01876384 | 3 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 3/31/2004 | Customer Statements: StorQM | First Iteration | 20040331_1-CM806-4-0_ITERATION01_MDPTPP01876385 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876385 | MDPTPP01876385 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 4/30/2004 | Customer Statements: StorQM | Alternate Address | 20040430_1-CM806-3-0_ITERATION01_MDPTPP01876744 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876744 | MDPTPP01876750 | 7 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 4/30/2004 | Customer Statements: StorQM | Alternate Address | 20040430_1-CM806-4-0_ITERATION01_MDPTPP01876751 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876751 | MDPTPP01876752 | 2 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 4/30/2004 | Customer Statements: StorQM | First Iteration | 20040430_1-CM806-3-0_ITERATION01_MDPTPP01876386 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876386 | MDPTPP01876392 | 7 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 4/30/2004 | Customer Statements: StorQM | First Iteration | 20040430_1-CM806-4-0_ITERATION01_MDPTPP01876393 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876393 | MDPTPP01876394 | 2 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 5/31/2004 | Customer Statements: StorQM | Alternate Address | 20040531_1-CM806-3-0_ITERATION01_MDPTPP01876753 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876753 | MDPTPP01876757 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 5/31/2004 | Customer Statements: StorQM | Alternate Address | 20040531_1-CM806-4-0_ITERATION01_MDPTPP01876758 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876758 | MDPTPP01876758 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 5/31/2004 | Customer Statements: StorQM | First Iteration | 20040531_1-CM806-3-0_ITERATION01_MDPTPP01876395 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876395 | MDPTPP01876399 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 5/31/2004 | Customer Statements: StorQM | First Iteration | 20040531_1-CM806-4-0_ITERATION01_MDPTPP01876400 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876400 | MDPTPP01876400 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 6/30/2004 | Customer Statements: StorQM | Alternate Address | 20040630_1-CM806-3-0_ITERATION01_MDPTPP01876759 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876759 | MDPTPP01876765 | 7 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 6/30/2004 | Customer Statements: StorQM | Alternate Address | 20040630_1-CM806-4-0_ITERATION01_MDPTPP01876766 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876766 | MDPTPP01876766 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 6/30/2004 | Customer Statements: StorQM | First Iteration | 20040630_1-CM806-3-0_ITERATION01_MDPTPP01876401 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876401 | MDPTPP01876407 | 7 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 6/30/2004 | Customer Statements: StorQM | First Iteration | 20040630_1-CM806-4-0_ITERATION01_MDPTPP01876408 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876408 | MDPTPP01876408 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 7/31/2004 | Customer Statements: StorQM | Alternate Address | 20040731_1-CM806-3-0_ITERATION01_MDPTPP01876767 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876767 | MDPTPP01876769 | 3 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 7/31/2004 | Customer Statements: StorQM | Alternate Address | 20040731_1-CM806-4-0_ITERATION01_MDPTPP01876770 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876770 | MDPTPP01876770 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 7/31/2004 | Customer Statements: StorQM | First Iteration | 20040731_1-CM806-3-0_ITERATION01_MDPTPP01876409 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876409 | MDPTPP01876411 | 3 |

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 7/31/2004 | Customer Statements: StorQM | First Iteration | 20040731_1-CM806-4-0_ITERATION01_MDPTPP01876412 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876412 | MDPTPP01876412 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 8/31/2004 | Customer Statements: StorQM | Alternate Address | 20040831_1-CM806-3-0_ITERATION01_MDPTPP01876771 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876771 | MDPTPP01876776 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 8/31/2004 | Customer Statements: StorQM | Alternate Address | 20040831_1-CM806-4-0_ITERATION01_MDPTPP01876777 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876777 | MDPTPP01876777 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 8/31/2004 | Customer Statements: StorQM | First Iteration | 20040831_1-CM806-3-0_ITERATION01_MDPTPP01876413 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876413 | MDPTPP01876418 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 8/31/2004 | Customer Statements: StorQM | First Iteration | 20040831_1-CM806-4-0_ITERATION01_MDPTPP01876419 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876419 | MDPTPP01876419 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 9/30/2004 | Customer Statements: StorQM | Alternate Address | 20040930_1-CM806-3-0_ITERATION01_MDPTPP01876778 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876778 | MDPTPP01876782 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 9/30/2004 | Customer Statements: StorQM | Alternate Address | 20040930_1-CM806-4-0_ITERATION01_MDPTPP01876783 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876783 | MDPTPP01876783 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 9/30/2004 | Customer Statements: StorQM | First Iteration | 20040930_1-CM806-3-0_ITERATION01_MDPTPP01876420 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876420 | MDPTPP01876424 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 9/30/2004 | Customer Statements: StorQM | First Iteration | 20040930_1-CM806-4-0_ITERATION01_MDPTPP01876425 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876425 | MDPTPP01876425 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 10/31/2004 | Customer Statements: StorQM | Alternate Address | 20041031_1-CM806-3-0_ITERATION01_MDPTPP01876784 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876784 | MDPTPP01876786 | 3 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 10/31/2004 | Customer Statements: StorQM | Alternate Address | 20041031_1-CM806-4-0_ITERATION01_MDPTPP01876787 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876787 | MDPTPP01876787 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 10/31/2004 | Customer Statements: StorQM | First Iteration | 20041031_1-CM806-3-0_ITERATION01_MDPTPP01876426 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876426 | MDPTPP01876428 | 3 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 10/31/2004 | Customer Statements: StorQM | First Iteration | 20041031_1-CM806-4-0_ITERATION01_MDPTPP01876429 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876429 | MDPTPP01876429 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 11/30/2004 | Customer Statements: StorQM | Alternate Address | 20041130_1-CM806-3-0_ITERATION01_MDPTPP01876788 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876788 | MDPTPP01876793 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 11/30/2004 | Customer Statements: StorQM | Alternate Address | 20041130_1-CM806-4-0_ITERATION01_MDPTPP01876794 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876794 | MDPTPP01876794 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 11/30/2004 | Customer Statements: StorQM | First Iteration | 20041130_1-CM806-3-0_ITERATION01_MDPTPP01876430 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876430 | MDPTPP01876435 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 11/30/2004 | Customer Statements: StorQM | First Iteration | 20041130_1-CM806-4-0_ITERATION01_MDPTPP01876436 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876436 | MDPTPP01876436 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 12/31/2004 | Customer Statements: StorQM | Alternate Address | 20041231_1-CM806-3-0_ITERATION01_MDPTPP01876795 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876795 | MDPTPP01876799 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 12/31/2004 | Customer Statements: StorQM | Alternate Address | 20041231_1-CM806-4-0_ITERATION01_MDPTPP01876800 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876800 | MDPTPP01876800 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 12/31/2004 | Customer Statements: StorQM | First Iteration | 20041231_1-CM806-3-0_ITERATION01_MDPTPP01876437 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876437 | MDPTPP01876441 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 12/31/2004 | Customer Statements: StorQM | First Iteration | 20041231_1-CM806-4-0_ITERATION01_MDPTPP01876442 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876442 | MDPTPP01876442 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel...... 08-01789-cgm 10-0.....*  08-01789-cgm   Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B

Appendix A

Pg 69 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 1/31/2005 | Customer Statements: StorQM | Alternate Address | 20050131_1-CM806-3-0_ITERATION01_MDPTPP01876801 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876801 | MDPTPP01876806 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 1/31/2005 | Customer Statements: StorQM | Alternate Address | 20050131_1-CM806-4-0_ITERATION01_MDPTPP01876807 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876807 | MDPTPP01876807 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 1/31/2005 | Customer Statements: StorQM | First Iteration | 20050131_1-CM806-3-0_ITERATION01_MDPTPP01876443 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876443 | MDPTPP01876448 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 1/31/2005 | Customer Statements: StorQM | First Iteration | 20050131_1-CM806-4-0_ITERATION01_MDPTPP01876449 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876449 | MDPTPP01876449 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 2/28/2005 | Customer Statements: StorQM | Alternate Address | 20050228_1-CM806-3-0_ITERATION01_MDPTPP01876808 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876808 | MDPTPP01876811 | 4 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 2/28/2005 | Customer Statements: StorQM | Alternate Address | 20050228_1-CM806-4-0_ITERATION01_MDPTPP01876812 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876812 | MDPTPP01876812 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 2/28/2005 | Customer Statements: StorQM | First Iteration | 20050228_1-CM806-3-0_ITERATION01_MDPTPP01876450 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876450 | MDPTPP01876453 | 4 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 2/28/2005 | Customer Statements: StorQM | First Iteration | 20050228_1-CM806-4-0_ITERATION01_MDPTPP01876454 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876454 | MDPTPP01876454 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 3/31/2005 | Customer Statements: StorQM | Alternate Address | 20050331_1-CM806-3-0_ITERATION01_MDPTPP01876813 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876813 | MDPTPP01876817 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 3/31/2005 | Customer Statements: StorQM | Alternate Address | 20050331_1-CM806-4-0_ITERATION01_MDPTPP01876818 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876818 | MDPTPP01876818 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 3/31/2005 | Customer Statements: StorQM | First Iteration | 20050331_1-CM806-3-0_ITERATION01_MDPTPP01876455 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876455 | MDPTPP01876459 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 3/31/2005 | Customer Statements: StorQM | First Iteration | 20050331_1-CM806-4-0_ITERATION01_MDPTPP01876460 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876460 | MDPTPP01876460 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 4/30/2005 | Customer Statements: StorQM | Alternate Address | 20050430_1-CM806-3-0_ITERATION01_MDPTPP01876819 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876819 | MDPTPP01876821 | 3 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 4/30/2005 | Customer Statements: StorQM | Alternate Address | 20050430_1-CM806-4-0_ITERATION01_MDPTPP01876822 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876822 | MDPTPP01876822 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 4/30/2005 | Customer Statements: StorQM | First Iteration | 20050430_1-CM806-3-0_ITERATION01_MDPTPP01876461 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876461 | MDPTPP01876463 | 3 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 4/30/2005 | Customer Statements: StorQM | First Iteration | 20050430_1-CM806-4-0_ITERATION01_MDPTPP01876464 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876464 | MDPTPP01876464 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 5/31/2005 | Customer Statements: StorQM | Alternate Address | 20050531_1-CM806-3-0_ITERATION01_MDPTPP01876823 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876823 | MDPTPP01876827 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 5/31/2005 | Customer Statements: StorQM | Alternate Address | 20050531_1-CM806-4-0_ITERATION01_MDPTPP01876828 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876828 | MDPTPP01876828 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 5/31/2005 | Customer Statements: StorQM | First Iteration | 20050531_1-CM806-3-0_ITERATION01_MDPTPP01876465 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876465 | MDPTPP01876469 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 5/31/2005 | Customer Statements: StorQM | First Iteration | 20050531_1-CM806-4-0_ITERATION01_MDPTPP01876470 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876470 | MDPTPP01876470 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 6/30/2005 | Customer Statements: StorQM | Alternate Address | 20050630_1-CM806-3-0_ITERATION01_MDPTPP01876829 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876829 | MDPTPP01876833 | 5 |

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---------|-----------|--------------|------|--------|------------------|----------|--------|----------------------|-------------------|-----------|
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 6/30/2005 | Customer Statements: StorQM | Alternate Address | 20050630_1-CM806-4-0_ITERATION01_MDPTPP01876834 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876834 | MDPTPP01876834 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 6/30/2005 | Customer Statements: StorQM | First Iteration | 20050630_1-CM806-3-0_ITERATION01_MDPTPP01876471 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876471 | MDPTPP01876475 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 6/30/2005 | Customer Statements: StorQM | First Iteration | 20050630_1-CM806-4-0_ITERATION01_MDPTPP01876476 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876476 | MDPTPP01876476 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 7/31/2005 | Customer Statements: StorQM | Alternate Address | 20050731_1-CM806-3-0_ITERATION01_MDPTPP01876835 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876835 | MDPTPP01876837 | 3 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 7/31/2005 | Customer Statements: StorQM | Alternate Address | 20050731_1-CM806-4-0_ITERATION01_MDPTPP01876838 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876838 | MDPTPP01876838 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 7/31/2005 | Customer Statements: StorQM | First Iteration | 20050731_1-CM806-3-0_ITERATION01_MDPTPP01876477 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876477 | MDPTPP01876479 | 3 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 7/31/2005 | Customer Statements: StorQM | First Iteration | 20050731_1-CM806-4-0_ITERATION01_MDPTPP01876480 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876480 | MDPTPP01876480 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 8/31/2005 | Customer Statements: StorQM | Alternate Address | 20050831_1-CM806-3-0_ITERATION01_MDPTPP01876839 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876839 | MDPTPP01876840 | 2 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 8/31/2005 | Customer Statements: StorQM | Alternate Address | 20050831_1-CM806-4-0_ITERATION01_MDPTPP01876841 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876841 | MDPTPP01876841 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 8/31/2005 | Customer Statements: StorQM | First Iteration | 20050831_1-CM806-3-0_ITERATION01_MDPTPP01876481 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876481 | MDPTPP01876482 | 2 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 8/31/2005 | Customer Statements: StorQM | First Iteration | 20050831_1-CM806-4-0_ITERATION01_MDPTPP01876483 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876483 | MDPTPP01876483 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 9/30/2005 | Customer Statements: StorQM | Alternate Address | 20050930_1-CM806-3-0_ITERATION01_MDPTPP01876842 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876842 | MDPTPP01876848 | 7 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 9/30/2005 | Customer Statements: StorQM | Alternate Address | 20050930_1-CM806-4-0_ITERATION01_MDPTPP01876849 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876849 | MDPTPP01876849 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 9/30/2005 | Customer Statements: StorQM | First Iteration | 20050930_1-CM806-3-0_ITERATION01_MDPTPP01876484 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876484 | MDPTPP01876490 | 7 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 9/30/2005 | Customer Statements: StorQM | First Iteration | 20050930_1-CM806-4-0_ITERATION01_MDPTPP01876491 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876491 | MDPTPP01876491 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 10/31/2005 | Customer Statements: StorQM | Alternate Address | 20051031_1-CM806-3-0_ITERATION01_MDPTPP01876850 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876850 | MDPTPP01876856 | 7 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 10/31/2005 | Customer Statements: StorQM | Alternate Address | 20051031_1-CM806-4-0_ITERATION01_MDPTPP01876857 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876857 | MDPTPP01876857 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 10/31/2005 | Customer Statements: StorQM | First Iteration | 20051031_1-CM806-3-0_ITERATION01_MDPTPP01876492 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876492 | MDPTPP01876498 | 7 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 10/31/2005 | Customer Statements: StorQM | First Iteration | 20051031_1-CM806-4-0_ITERATION01_MDPTPP01876499 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876499 | MDPTPP01876499 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 11/30/2005 | Customer Statements: StorQM | Alternate Address | 20051130_1-CM806-3-0_ITERATION01_MDPTPP01876858 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876858 | MDPTPP01876861 | 4 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 11/30/2005 | Customer Statements: StorQM | Alternate Address | 20051130_1-CM806-4-0_ITERATION01_MDPTPP01876862 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876862 | MDPTPP01876862 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel-Irma... 08-01789-cgm 10-04997...* 08-01789-cgm Doc 14282-2    Filed 10/14/16    Entered 10/14/16 20:27:45    Exhibit B

Appendix A

Pg 71 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 11/30/2005 | Customer Statements: StorQM | First Iteration | 20051130_1-CM806-3-0_ITERATION01_MDPTPP01876500 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876500 | MDPTPP01876503 | 4 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 11/30/2005 | Customer Statements: StorQM | First Iteration | 20051130_1-CM806-4-0_ITERATION01_MDPTPP01876504 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876504 | MDPTPP01876504 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 12/31/2005 | Customer Statements: StorQM | Alternate Address | 20051231_1-CM806-3-0_ITERATION01_MDPTPP01876863 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876863 | MDPTPP01876868 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 12/31/2005 | Customer Statements: StorQM | Alternate Address | 20051231_1-CM806-4-0_ITERATION01_MDPTPP01876869 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876869 | MDPTPP01876869 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 12/31/2005 | Customer Statements: StorQM | First Iteration | 20051231_1-CM806-3-0_ITERATION01_MDPTPP01876505 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876505 | MDPTPP01876510 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 12/31/2005 | Customer Statements: StorQM | First Iteration | 20051231_1-CM806-4-0_ITERATION01_MDPTPP01876511 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876511 | MDPTPP01876511 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 1/31/2006 | Customer Statements: StorQM | Alternate Address | 20060131_1-CM806-3-0_ITERATION01_MDPTPP01876870 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876870 | MDPTPP01876875 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 1/31/2006 | Customer Statements: StorQM | Alternate Address | 20060131_1-CM806-4-0_ITERATION01_MDPTPP01876876 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876876 | MDPTPP01876876 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 1/31/2006 | Customer Statements: StorQM | First Iteration | 20060131_1-CM806-3-0_ITERATION01_MDPTPP01876512 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876512 | MDPTPP01876517 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 1/31/2006 | Customer Statements: StorQM | First Iteration | 20060131_1-CM806-4-0_ITERATION01_MDPTPP01876518 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876518 | MDPTPP01876518 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 2/28/2006 | Customer Statements: StorQM | Alternate Address | 20060228_1-CM806-3-0_ITERATION01_MDPTPP01876877 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876877 | MDPTPP01876880 | 4 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 2/28/2006 | Customer Statements: StorQM | Alternate Address | 20060228_1-CM806-4-0_ITERATION01_MDPTPP01876881 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876881 | MDPTPP01876881 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 2/28/2006 | Customer Statements: StorQM | First Iteration | 20060228_1-CM806-3-0_ITERATION01_MDPTPP01876519 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876519 | MDPTPP01876522 | 4 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 2/28/2006 | Customer Statements: StorQM | First Iteration | 20060228_1-CM806-4-0_ITERATION01_MDPTPP01876523 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876523 | MDPTPP01876523 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 3/31/2006 | Customer Statements: StorQM | Alternate Address | 20060331_1-CM806-3-0_ITERATION01_MDPTPP01876882 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876882 | MDPTPP01876887 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 3/31/2006 | Customer Statements: StorQM | Alternate Address | 20060331_1-CM806-4-0_ITERATION01_MDPTPP01876888 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876888 | MDPTPP01876888 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 3/31/2006 | Customer Statements: StorQM | First Iteration | 20060331_1-CM806-3-0_ITERATION01_MDPTPP01876524 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876524 | MDPTPP01876529 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 3/31/2006 | Customer Statements: StorQM | First Iteration | 20060331_1-CM806-4-0_ITERATION01_MDPTPP01876530 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876530 | MDPTPP01876530 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 4/30/2006 | Customer Statements: StorQM | Alternate Address | 20060430_1-CM806-3-0_ITERATION01_MDPTPP01876889 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876889 | MDPTPP01876895 | 7 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 4/30/2006 | Customer Statements: StorQM | Alternate Address | 20060430_1-CM806-4-0_ITERATION01_MDPTPP01876896 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876896 | MDPTPP01876896 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 4/30/2006 | Customer Statements: StorQM | First Iteration | 20060430_1-CM806-3-0_ITERATION01_MDPTPP01876531 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876531 | MDPTPP01876537 | 7 |

*Picard v. Trust U/Art Fourt O/W/O Israel Berezin 10-04449-cgm* 08-01789-cgm Doc 14282-2 Filed 10/14/16 Entered 10/14/16 20:27:45 Exhibit B Appendix A

Pg 72 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 4/30/2006 | Customer Statements: StorQM | First Iteration | 20060430_1-CM806-4-0_ITERATION01_MDPTPP01876538 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876538 | MDPTPP01876538 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 5/31/2006 | Customer Statements: StorQM | Alternate Address | 20060531_1-CM806-3-0_ITERATION01_MDPTPP01876897 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876897 | MDPTPP01876901 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 5/31/2006 | Customer Statements: StorQM | Alternate Address | 20060531_1-CM806-4-0_ITERATION01_MDPTPP01876902 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876902 | MDPTPP01876902 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 5/31/2006 | Customer Statements: StorQM | First Iteration | 20060531_1-CM806-3-0_ITERATION01_MDPTPP01876539 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876539 | MDPTPP01876543 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 5/31/2006 | Customer Statements: StorQM | First Iteration | 20060531_1-CM806-4-0_ITERATION01_MDPTPP01876544 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876544 | MDPTPP01876544 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 6/30/2006 | Customer Statements: StorQM | Alternate Address | 20060630_1-CM806-3-0_ITERATION01_MDPTPP01876903 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876903 | MDPTPP01876907 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 6/30/2006 | Customer Statements: StorQM | Alternate Address | 20060630_1-CM806-4-0_ITERATION01_MDPTPP01876908 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876908 | MDPTPP01876908 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 6/30/2006 | Customer Statements: StorQM | First Iteration | 20060630_1-CM806-3-0_ITERATION01_MDPTPP01876545 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876545 | MDPTPP01876549 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 6/30/2006 | Customer Statements: StorQM | First Iteration | 20060630_1-CM806-4-0_ITERATION01_MDPTPP01876550 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876550 | MDPTPP01876550 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 7/31/2006 | Customer Statements: StorQM | Alternate Address | 20060731_1-CM806-3-0_ITERATION01_MDPTPP01876909 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876909 | MDPTPP01876915 | 7 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 7/31/2006 | Customer Statements: StorQM | Alternate Address | 20060731_1-CM806-4-0_ITERATION01_MDPTPP01876916 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876916 | MDPTPP01876916 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 7/31/2006 | Customer Statements: StorQM | First Iteration | 20060731_1-CM806-3-0_ITERATION01_MDPTPP01876551 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876551 | MDPTPP01876557 | 7 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 7/31/2006 | Customer Statements: StorQM | First Iteration | 20060731_1-CM806-4-0_ITERATION01_MDPTPP01876558 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876558 | MDPTPP01876558 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 8/31/2006 | Customer Statements: StorQM | Alternate Address | 20060831_1-CM806-3-0_ITERATION01_MDPTPP01876917 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876917 | MDPTPP01876920 | 4 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 8/31/2006 | Customer Statements: StorQM | Alternate Address | 20060831_1-CM806-4-0_ITERATION01_MDPTPP01876921 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876921 | MDPTPP01876921 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 8/31/2006 | Customer Statements: StorQM | First Iteration | 20060831_1-CM806-3-0_ITERATION01_MDPTPP01876559 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876559 | MDPTPP01876562 | 4 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 8/31/2006 | Customer Statements: StorQM | First Iteration | 20060831_1-CM806-4-0_ITERATION01_MDPTPP01876563 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876563 | MDPTPP01876563 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 9/30/2006 | Customer Statements: StorQM | Alternate Address | 20060930_1-CM806-3-0_ITERATION01_MDPTPP01876922 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876922 | MDPTPP01876926 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 9/30/2006 | Customer Statements: StorQM | Alternate Address | 20060930_1-CM806-4-0_ITERATION01_MDPTPP01876927 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876927 | MDPTPP01876927 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 9/30/2006 | Customer Statements: StorQM | First Iteration | 20060930_1-CM806-3-0_ITERATION01_MDPTPP01876564 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876564 | MDPTPP01876568 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 9/30/2006 | Customer Statements: StorQM | First Iteration | 20060930_1-CM806-4-0_ITERATION01_MDPTPP01876569 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876569 | MDPTPP01876569 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel...* 08-01789-cgm Doc 14282-2 Filed 10/14/16 Entered 10/14/16 20:27:45 Exhibit B

Appendix A

Pg 73 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---------|-----------|--------------|------|--------|------------------|----------|--------|-----------------------|---------------------|------------|
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 10/31/2006 | Customer Statements: StorQM | Alternate Address | 20061031_1-CM806-3-0_ITERATION01_MDPTPP01876928 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876928 | MDPTPP01876933 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 10/31/2006 | Customer Statements: StorQM | Alternate Address | 20061031_1-CM806-4-0_ITERATION01_MDPTPP01876934 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876934 | MDPTPP01876934 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 10/31/2006 | Customer Statements: StorQM | First Iteration | 20061031_1-CM806-3-0_ITERATION01_MDPTPP01876570 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876570 | MDPTPP01876575 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 10/31/2006 | Customer Statements: StorQM | First Iteration | 20061031_1-CM806-4-0_ITERATION01_MDPTPP01876576 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876576 | MDPTPP01876576 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 11/30/2006 | Customer Statements: StorQM | Alternate Address | 20061130_1-CM806-3-0_ITERATION01_MDPTPP01876935 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876935 | MDPTPP01876939 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 11/30/2006 | Customer Statements: StorQM | Alternate Address | 20061130_1-CM806-4-0_ITERATION01_MDPTPP01876946 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876946 | MDPTPP01876946 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 11/30/2006 | Customer Statements: StorQM | Additional Iteration | 20061130_1-CM806-3-0_ITERATION03_MDPTPP01876704 | 1CM806\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP01876704 | MDPTPP01876708 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 11/30/2006 | Customer Statements: StorQM | Additional Iteration | 20061130_1-CM806-4-0_ITERATION03_MDPTPP01876709 | 1CM806\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP01876709 | MDPTPP01876709 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 11/30/2006 | Customer Statements: StorQM | First Iteration | 20061130_1-CM806-3-0_ITERATION01_MDPTPP01876577 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876577 | MDPTPP01876581 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 11/30/2006 | Customer Statements: StorQM | First Iteration | 20061130_1-CM806-4-0_ITERATION01_MDPTPP01876582 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876582 | MDPTPP01876582 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 11/30/2006 | Customer Statements: StorQM | Alternate Address | 20061130_1-CM806-3-0_ITERATION03_MDPTPP01876940 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876940 | MDPTPP01876944 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 11/30/2006 | Customer Statements: StorQM | Alternate Address | 20061130_1-CM806-4-0_ITERATION01_MDPTPP01876945 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876945 | MDPTPP01876945 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 12/31/2006 | Customer Statements: StorQM | Alternate Address | 20061231_1-CM806-3-0_ITERATION01_MDPTPP01876947 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876947 | MDPTPP01876951 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 12/31/2006 | Customer Statements: StorQM | Alternate Address | 20061231_1-CM806-4-0_ITERATION01_MDPTPP01876952 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876952 | MDPTPP01876952 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 12/31/2006 | Customer Statements: StorQM | First Iteration | 20061231_1-CM806-3-0_ITERATION01_MDPTPP01876583 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876583 | MDPTPP01876587 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 12/31/2006 | Customer Statements: StorQM | First Iteration | 20061231_1-CM806-4-0_ITERATION01_MDPTPP01876588 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876588 | MDPTPP01876588 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 1/31/2007 | Customer Statements: StorQM | Alternate Address | 20070131_1-CM806-3-0_ITERATION01_MDPTPP01876953 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876953 | MDPTPP01876955 | 3 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 1/31/2007 | Customer Statements: StorQM | First Iteration | 20070131_1-CM806-3-0_ITERATION01_MDPTPP01876589 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876589 | MDPTPP01876591 | 3 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 2/28/2007 | Customer Statements: StorQM | Alternate Address | 20070228_1-CM806-3-0_ITERATION01_MDPTPP01876956 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876956 | MDPTPP01876961 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 2/28/2007 | Customer Statements: StorQM | Alternate Address | 20070228_1-CM806-4-0_ITERATION01_MDPTPP01876962 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876962 | MDPTPP01876962 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 2/28/2007 | Customer Statements: StorQM | First Iteration | 20070228_1-CM806-3-0_ITERATION01_MDPTPP01876592 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876592 | MDPTPP01876597 | 6 |

*Picard v. Trust U/Art Fourt O/W/O Israel Wilenitz (1-0...)* 08-01789-cgm Doc 14282-2 Filed 10/14/16 Entered 10/14/16 20:27:45 Exhibit B Appendix A

Pg 74 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---------|-----------|--------------|------|--------|------------------|----------|--------|------------------------|---------------------|------------|
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 2/28/2007 | Customer Statements: StorQM | First Iteration | 20070228_1-CM806-4-0_ITERATION01_MDPTPP01876598 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876598 | MDPTPP01876598 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 3/31/2007 | Customer Statements: StorQM | Alternate Address | 20070331_1-CM806-3-0_ITERATION01_MDPTPP01876963 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876963 | MDPTPP01876967 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 3/31/2007 | Customer Statements: StorQM | Alternate Address | 20070331_1-CM806-4-0_ITERATION01_MDPTPP01876968 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876968 | MDPTPP01876969 | 2 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 3/31/2007 | Customer Statements: StorQM | First Iteration | 20070331_1-CM806-3-0_ITERATION01_MDPTPP01876599 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876599 | MDPTPP01876603 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 3/31/2007 | Customer Statements: StorQM | First Iteration | 20070331_1-CM806-4-0_ITERATION01_MDPTPP01876604 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876604 | MDPTPP01876605 | 2 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 4/30/2007 | Customer Statements: StorQM | Alternate Address | 20070430_1-CM806-3-0_ITERATION01_MDPTPP01876970 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876970 | MDPTPP01876975 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 4/30/2007 | Customer Statements: StorQM | Alternate Address | 20070430_1-CM806-4-0_ITERATION01_MDPTPP01876976 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876976 | MDPTPP01876976 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 4/30/2007 | Customer Statements: StorQM | First Iteration | 20070430_1-CM806-3-0_ITERATION01_MDPTPP01876606 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876606 | MDPTPP01876611 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 4/30/2007 | Customer Statements: StorQM | First Iteration | 20070430_1-CM806-4-0_ITERATION01_MDPTPP01876612 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876612 | MDPTPP01876612 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 5/31/2007 | Customer Statements: StorQM | Alternate Address | 20070531_1-CM806-3-0_ITERATION01_MDPTPP01876977 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876977 | MDPTPP01876980 | 4 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 5/31/2007 | Customer Statements: StorQM | Alternate Address | 20070531_1-CM806-4-0_ITERATION01_MDPTPP01876981 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876981 | MDPTPP01876981 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 5/31/2007 | Customer Statements: StorQM | First Iteration | 20070531_1-CM806-3-0_ITERATION01_MDPTPP01876613 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876613 | MDPTPP01876616 | 4 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 5/31/2007 | Customer Statements: StorQM | First Iteration | 20070531_1-CM806-4-0_ITERATION01_MDPTPP01876617 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876617 | MDPTPP01876617 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 6/30/2007 | Customer Statements: StorQM | Alternate Address | 20070630_1-CM806-3-0_ITERATION01_MDPTPP01876982 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876982 | MDPTPP01876987 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 6/30/2007 | Customer Statements: StorQM | Alternate Address | 20070630_1-CM806-4-0_ITERATION01_MDPTPP01876995 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876995 | MDPTPP01876995 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 6/30/2007 | Customer Statements: StorQM | Additional Iteration | 20070630_1-CM806-3-0_ITERATION04_MDPTPP01876710 | 1CM806\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP01876710 | MDPTPP01876715 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 6/30/2007 | Customer Statements: StorQM | Additional Iteration | 20070630_1-CM806-4-0_ITERATION04_MDPTPP01876716 | 1CM806\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP01876716 | MDPTPP01876716 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 6/30/2007 | Customer Statements: StorQM | First Iteration | 20070630_1-CM806-3-0_ITERATION01_MDPTPP01876618 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876618 | MDPTPP01876623 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 6/30/2007 | Customer Statements: StorQM | First Iteration | 20070630_1-CM806-4-0_ITERATION01_MDPTPP01876624 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876624 | MDPTPP01876624 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 6/30/2007 | Customer Statements: StorQM | Alternate Address | 20070630_1-CM806-3-0_ITERATION01_MDPTPP01876988 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876988 | MDPTPP01876993 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 6/30/2007 | Customer Statements: StorQM | Alternate Address | 20070630_1-CM806-4-0_ITERATION04_MDPTPP01876994 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876994 | MDPTPP01876994 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel* 08-01789-cgm ... 10-0... Doc 14282-2    Filed 10/14/16    Entered 10/14/16 20:27:45    Exhibit B    Appendix A

Pg 75 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 7/31/2007 | Customer Statements: StorQM | Alternate Address | 20070731_1-CM806-3-0_ITERATION01_MDPTPP01876996 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876996 | MDPTPP01876998 | 3 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 7/31/2007 | Customer Statements: StorQM | Alternate Address | 20070731_1-CM806-4-0_ITERATION01_MDPTPP01876999 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01876999 | MDPTPP01876999 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 7/31/2007 | Customer Statements: StorQM | First Iteration | 20070731_1-CM806-3-0_ITERATION01_MDPTPP01876625 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876625 | MDPTPP01876627 | 3 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 7/31/2007 | Customer Statements: StorQM | First Iteration | 20070731_1-CM806-4-0_ITERATION01_MDPTPP01876628 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876628 | MDPTPP01876628 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 8/31/2007 | Customer Statements: StorQM | Alternate Address | 20070831_1-CM806-3-0_ITERATION01_MDPTPP01877000 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877000 | MDPTPP01877001 | 2 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 8/31/2007 | Customer Statements: StorQM | Alternate Address | 20070831_1-CM806-4-0_ITERATION01_MDPTPP01877002 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877002 | MDPTPP01877002 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 8/31/2007 | Customer Statements: StorQM | First Iteration | 20070831_1-CM806-3-0_ITERATION01_MDPTPP01876629 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876629 | MDPTPP01876630 | 2 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 8/31/2007 | Customer Statements: StorQM | First Iteration | 20070831_1-CM806-4-0_ITERATION01_MDPTPP01876631 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876631 | MDPTPP01876631 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 9/30/2007 | Customer Statements: StorQM | Alternate Address | 20070930_1-CM806-3-0_ITERATION01_MDPTPP01877003 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877003 | MDPTPP01877008 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 9/30/2007 | Customer Statements: StorQM | Alternate Address | 20070930_1-CM806-4-0_ITERATION01_MDPTPP01877009 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877009 | MDPTPP01877009 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 9/30/2007 | Customer Statements: StorQM | First Iteration | 20070930_1-CM806-3-0_ITERATION01_MDPTPP01876632 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876632 | MDPTPP01876637 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 9/30/2007 | Customer Statements: StorQM | First Iteration | 20070930_1-CM806-4-0_ITERATION01_MDPTPP01876638 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876638 | MDPTPP01876638 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 10/31/2007 | Customer Statements: StorQM | Alternate Address | 20071031_1-CM806-3-0_ITERATION01_MDPTPP01877010 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877010 | MDPTPP01877011 | 2 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 10/31/2007 | Customer Statements: StorQM | Alternate Address | 20071031_1-CM806-4-0_ITERATION01_MDPTPP01877012 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877012 | MDPTPP01877012 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 10/31/2007 | Customer Statements: StorQM | First Iteration | 20071031_1-CM806-3-0_ITERATION01_MDPTPP01876639 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876639 | MDPTPP01876640 | 2 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 10/31/2007 | Customer Statements: StorQM | First Iteration | 20071031_1-CM806-4-0_ITERATION01_MDPTPP01876641 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876641 | MDPTPP01876641 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 11/30/2007 | Customer Statements: StorQM | Alternate Address | 20071130_1-CM806-3-0_ITERATION01_MDPTPP01877018 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877018 | MDPTPP01877022 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 11/30/2007 | Customer Statements: StorQM | Alternate Address | 20071130_1-CM806-4-0_ITERATION01_MDPTPP01877023 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877023 | MDPTPP01877023 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 11/30/2007 | Customer Statements: StorQM | Additional Iteration | 20071130_1-CM806-3-0_ITERATION03_MDPTPP01876717 | 1CM806\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP01876717 | MDPTPP01876721 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 11/30/2007 | Customer Statements: StorQM | Additional Iteration | 20071130_1-CM806-4-0_ITERATION03_MDPTPP01876722 | 1CM806\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP01876722 | MDPTPP01876722 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 11/30/2007 | Customer Statements: StorQM | First Iteration | 20071130_1-CM806-3-0_ITERATION01_MDPTPP01876642 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876642 | MDPTPP01876646 | 5 |

*Picard v. Trust U/Art Fourt O/W/O Israel...* 08-01789-cgm Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B     Appendix A

Pg 76 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 11/30/2007 | Customer Statements: StorQM | First Iteration | 20071130_1-CM806-4-0_ITERATION01_MDPTPP01876647 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876647 | MDPTPP01876647 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 11/30/2007 | Customer Statements: StorQM | Alternate Address | 20071130_1-CM806-3-0_ITERATION03_MDPTPP01877013 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877013 | MDPTPP01877017 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 11/30/2007 | Customer Statements: StorQM | Alternate Address | 20071130_1-CM806-3-0_ITERATION03_MDPTPP01877024 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877024 | MDPTPP01877024 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 12/31/2007 | Customer Statements: StorQM | Alternate Address | 20071231_1-CM806-3-0_ITERATION01_MDPTPP01877025 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877025 | MDPTPP01877029 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 12/31/2007 | Customer Statements: StorQM | Alternate Address | 20071231_1-CM806-4-0_ITERATION01_MDPTPP01877030 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877030 | MDPTPP01877030 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 12/31/2007 | Customer Statements: StorQM | First Iteration | 20071231_1-CM806-3-0_ITERATION01_MDPTPP01876648 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876648 | MDPTPP01876652 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 12/31/2007 | Customer Statements: StorQM | First Iteration | 20071231_1-CM806-4-0_ITERATION01_MDPTPP01876653 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876653 | MDPTPP01876653 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 1/31/2008 | Customer Statements: StorQM | Alternate Address | 20080131_1-CM806-3-0_ITERATION01_MDPTPP01877031 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877031 | MDPTPP01877033 | 3 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 1/31/2008 | Customer Statements: StorQM | First Iteration | 20080131_1-CM806-3-0_ITERATION01_MDPTPP01876654 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876654 | MDPTPP01876656 | 3 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 2/29/2008 | Customer Statements: StorQM | Alternate Address | 20080229_1-CM806-3-0_ITERATION01_MDPTPP01877034 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877034 | MDPTPP01877035 | 2 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 2/29/2008 | Customer Statements: StorQM | First Iteration | 20080229_1-CM806-3-0_ITERATION01_MDPTPP01876657 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876657 | MDPTPP01876658 | 2 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 3/31/2008 | Customer Statements: StorQM | Alternate Address | 20080331_1-CM806-3-0_ITERATION01_MDPTPP01877036 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877036 | MDPTPP01877037 | 2 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 3/31/2008 | Customer Statements: StorQM | First Iteration | 20080331_1-CM806-3-0_ITERATION01_MDPTPP01876659 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876659 | MDPTPP01876660 | 2 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 4/30/2008 | Customer Statements: StorQM | Alternate Address | 20080430_1-CM806-3-0_ITERATION01_MDPTPP01877038 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877038 | MDPTPP01877043 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 4/30/2008 | Customer Statements: StorQM | Alternate Address | 20080430_1-CM806-4-0_ITERATION01_MDPTPP01877044 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877044 | MDPTPP01877044 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 4/30/2008 | Customer Statements: StorQM | First Iteration | 20080430_1-CM806-3-0_ITERATION01_MDPTPP01876661 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876661 | MDPTPP01876666 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 4/30/2008 | Customer Statements: StorQM | First Iteration | 20080430_1-CM806-4-0_ITERATION01_MDPTPP01876667 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876667 | MDPTPP01876667 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 5/31/2008 | Customer Statements: StorQM | Alternate Address | 20080531_1-CM806-3-0_ITERATION01_MDPTPP01877045 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877045 | MDPTPP01877049 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 5/31/2008 | Customer Statements: StorQM | Alternate Address | 20080531_1-CM806-4-0_ITERATION01_MDPTPP01877050 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877050 | MDPTPP01877050 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 5/31/2008 | Customer Statements: StorQM | First Iteration | 20080531_1-CM806-3-0_ITERATION01_MDPTPP01876668 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876668 | MDPTPP01876672 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 5/31/2008 | Customer Statements: StorQM | First Iteration | 20080531_1-CM806-4-0_ITERATION01_MDPTPP01876673 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876673 | MDPTPP01876673 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel...* 08-01789-cgm Doc 14282-2 Filed 10/14/16 Entered 10/14/16 20:27:45 Exhibit B

Appendix A

Pg 77 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 6/30/2008 | Customer Statements: StorQM | Alternate Address | 20080630_1-CM806-3-0_ITERATION01_MDPTPP01877051 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877051 | MDPTPP01877053 | 3 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 6/30/2008 | Customer Statements: StorQM | Alternate Address | 20080630_1-CM806-4-0_ITERATION01_MDPTPP01877054 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877054 | MDPTPP01877054 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 6/30/2008 | Customer Statements: StorQM | First Iteration | 20080630_1-CM806-3-0_ITERATION01_MDPTPP01876674 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876674 | MDPTPP01876676 | 3 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 6/30/2008 | Customer Statements: StorQM | First Iteration | 20080630_1-CM806-4-0_ITERATION01_MDPTPP01876677 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876677 | MDPTPP01876677 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 7/31/2008 | Customer Statements: StorQM | Alternate Address | 20080731_1-CM806-3-0_ITERATION01_MDPTPP01877055 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877055 | MDPTPP01877056 | 2 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 7/31/2008 | Customer Statements: StorQM | Alternate Address | 20080731_1-CM806-4-0_ITERATION01_MDPTPP01877057 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877057 | MDPTPP01877057 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 7/31/2008 | Customer Statements: StorQM | First Iteration | 20080731_1-CM806-3-0_ITERATION01_MDPTPP01876678 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876678 | MDPTPP01876679 | 2 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 7/31/2008 | Customer Statements: StorQM | First Iteration | 20080731_1-CM806-4-0_ITERATION01_MDPTPP01876680 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876680 | MDPTPP01876680 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 8/31/2008 | Customer Statements: StorQM | Alternate Address | 20080831_1-CM806-3-0_ITERATION01_MDPTPP01877058 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877058 | MDPTPP01877062 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 8/31/2008 | Customer Statements: StorQM | Alternate Address | 20080831_1-CM806-4-0_ITERATION01_MDPTPP01877063 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877063 | MDPTPP01877063 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 8/31/2008 | Customer Statements: StorQM | First Iteration | 20080831_1-CM806-3-0_ITERATION01_MDPTPP01876681 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876681 | MDPTPP01876685 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 8/31/2008 | Customer Statements: StorQM | First Iteration | 20080831_1-CM806-4-0_ITERATION01_MDPTPP01876686 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876686 | MDPTPP01876686 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 9/30/2008 | Customer Statements: StorQM | Alternate Address | 20080930_1-CM806-3-0_ITERATION01_MDPTPP01877064 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877064 | MDPTPP01877068 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 9/30/2008 | Customer Statements: StorQM | Alternate Address | 20080930_1-CM806-4-0_ITERATION01_MDPTPP01877069 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877069 | MDPTPP01877069 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 9/30/2008 | Customer Statements: StorQM | First Iteration | 20080930_1-CM806-3-0_ITERATION01_MDPTPP01876687 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876687 | MDPTPP01876691 | 5 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 9/30/2008 | Customer Statements: StorQM | First Iteration | 20080930_1-CM806-4-0_ITERATION01_MDPTPP01876692 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876692 | MDPTPP01876692 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 10/31/2008 | Customer Statements: StorQM | Alternate Address | 20081031_1-CM806-3-0_ITERATION01_MDPTPP01877070 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877070 | MDPTPP01877072 | 3 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 10/31/2008 | Customer Statements: StorQM | Alternate Address | 20081031_1-CM806-4-0_ITERATION01_MDPTPP01877073 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877073 | MDPTPP01877073 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 10/31/2008 | Customer Statements: StorQM | First Iteration | 20081031_1-CM806-3-0_ITERATION01_MDPTPP01876693 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876693 | MDPTPP01876695 | 3 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 10/31/2008 | Customer Statements: StorQM | First Iteration | 20081031_1-CM806-4-0_ITERATION01_MDPTPP01876696 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876696 | MDPTPP01876696 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 11/30/2008 | Customer Statements: StorQM | Alternate Address | 20081130_1-CM806-3-0_ITERATION01_MDPTPP01877074 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877074 | MDPTPP01877079 | 6 |

Picard v. Trust U/Art Fourt O/W/O Israel ... 08-01789-cgm Doc 14282-2    Filed 10/14/16    Entered 10/14/16 20:27:45    Exhibit B

Appendix A

Pg 78 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---------|-----------|-------------|------|--------|-----------------|----------|--------|----------------------|-------------------|-----------|
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 11/30/2008 | Customer Statements: StorQM | Alternate Address | 20081130_1-CM806-4-0_ITERATION01_MDPTPP01877080 | 1CM806\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01877080 | MDPTPP01877080 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 11/30/2008 | Customer Statements: StorQM | First Iteration | 20081130_1-CM806-3-0_ITERATION01_MDPTPP01876697 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876697 | MDPTPP01876702 | 6 |
| 1CM806 | 1-CM806-4-0 | EVELYN BEREZIN WILENITZ | 11/30/2008 | Customer Statements: StorQM | First Iteration | 20081130_1-CM806-4-0_ITERATION01_MDPTPP01876703 | 1CM806\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01876703 | MDPTPP01876703 | 1 |

| Account | Account Name | Source | Min Date | Max Date | Total Docs | Total Pages |
|---|---|---|---|---|---|---|
| 1CM806 | EVELYN BEREZIN WILENITZ | Portfolio Management Reports: StorQM | 6/30/2003 | 11/30/2008 | 66 | 66 |

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---------|-----------|--------------|---------------|--------|-----------------|----------|--------|----------------------|---------------------|-----------|
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 6/30/2003 | Portfolio Management Reports: StorQM | | 20030630_1-CM806-3-0_MDPTQQ00178987 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00178987 | MDPTQQ00178987 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 7/31/2003 | Portfolio Management Reports: StorQM | | 20030731_1-CM806-3-0_MDPTQQ00178988 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00178988 | MDPTQQ00178988 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 8/31/2003 | Portfolio Management Reports: StorQM | | 20030831_1-CM806-3-0_MDPTQQ00178989 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00178989 | MDPTQQ00178989 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 9/30/2003 | Portfolio Management Reports: StorQM | | 20030930_1-CM806-3-0_MDPTQQ00178990 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00178990 | MDPTQQ00178990 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 10/31/2003 | Portfolio Management Reports: StorQM | | 20031031_1-CM806-3-0_MDPTQQ00178991 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00178991 | MDPTQQ00178991 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 11/30/2003 | Portfolio Management Reports: StorQM | | 20031130_1-CM806-3-0_MDPTQQ00178992 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00178992 | MDPTQQ00178992 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 12/31/2003 | Portfolio Management Reports: StorQM | | 20031231_1-CM806-3-0_MDPTQQ00178993 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00178993 | MDPTQQ00178993 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 1/31/2004 | Portfolio Management Reports: StorQM | | 20040131_1-CM806-3-0_MDPTQQ00178994 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00178994 | MDPTQQ00178994 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 2/29/2004 | Portfolio Management Reports: StorQM | | 20040229_1-CM806-3-0_MDPTQQ00178995 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00178995 | MDPTQQ00178995 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 3/31/2004 | Portfolio Management Reports: StorQM | | 20040331_1-CM806-3-0_MDPTQQ00178996 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00178996 | MDPTQQ00178996 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 4/30/2004 | Portfolio Management Reports: StorQM | | 20040430_1-CM806-3-0_MDPTQQ00178997 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00178997 | MDPTQQ00178997 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 5/31/2004 | Portfolio Management Reports: StorQM | | 20040531_1-CM806-3-0_MDPTQQ00178998 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00178998 | MDPTQQ00178998 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 6/30/2004 | Portfolio Management Reports: StorQM | | 20040630_1-CM806-3-0_MDPTQQ00178999 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00178999 | MDPTQQ00178999 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 7/31/2004 | Portfolio Management Reports: StorQM | | 20040731_1-CM806-3-0_MDPTQQ00179000 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179000 | MDPTQQ00179000 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 8/31/2004 | Portfolio Management Reports: StorQM | | 20040831_1-CM806-3-0_MDPTQQ00179001 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179001 | MDPTQQ00179001 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 9/30/2004 | Portfolio Management Reports: StorQM | | 20040930_1-CM806-3-0_MDPTQQ00179002 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179002 | MDPTQQ00179002 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 10/31/2004 | Portfolio Management Reports: StorQM | | 20041031_1-CM806-3-0_MDPTQQ00179003 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179003 | MDPTQQ00179003 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 11/30/2004 | Portfolio Management Reports: StorQM | | 20041130_1-CM806-3-0_MDPTQQ00179004 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179004 | MDPTQQ00179004 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 12/31/2004 | Portfolio Management Reports: StorQM | | 20041231_1-CM806-3-0_MDPTQQ00179005 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179005 | MDPTQQ00179005 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 1/31/2005 | Portfolio Management Reports: StorQM | | 20050131_1-CM806-3-0_MDPTQQ00179006 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179006 | MDPTQQ00179006 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 2/28/2005 | Portfolio Management Reports: StorQM | | 20050228_1-CM806-3-0_MDPTQQ00179007 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179007 | MDPTQQ00179007 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 3/31/2005 | Portfolio Management Reports: StorQM | | 20050331_1-CM806-3-0_MDPTQQ00179008 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179008 | MDPTQQ00179008 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 4/30/2005 | Portfolio Management Reports: StorQM | | 20050430_1-CM806-3-0_MDPTQQ00179009 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179009 | MDPTQQ00179009 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 5/31/2005 | Portfolio Management Reports: StorQM | | 20050531_1-CM806-3-0_MDPTQQ00179010 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179010 | MDPTQQ00179010 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 6/30/2005 | Portfolio Management Reports: StorQM | | 20050630_1-CM806-3-0_MDPTQQ00179011 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179011 | MDPTQQ00179011 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 7/31/2005 | Portfolio Management Reports: StorQM | | 20050731_1-CM806-3-0_MDPTQQ00179012 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179012 | MDPTQQ00179012 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 8/31/2005 | Portfolio Management Reports: StorQM | | 20050831_1-CM806-3-0_MDPTQQ00179013 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179013 | MDPTQQ00179013 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 9/30/2005 | Portfolio Management Reports: StorQM | | 20050930_1-CM806-3-0_MDPTQQ00179014 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179014 | MDPTQQ00179014 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 10/31/2005 | Portfolio Management Reports: StorQM | | 20051031_1-CM806-3-0_MDPTQQ00179015 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179015 | MDPTQQ00179015 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 11/30/2005 | Portfolio Management Reports: StorQM | | 20051130_1-CM806-3-0_MDPTQQ00179016 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179016 | MDPTQQ00179016 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 12/31/2005 | Portfolio Management Reports: StorQM | | 20051231_1-CM806-3-0_MDPTQQ00179017 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179017 | MDPTQQ00179017 | 1 |

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 1/31/2006 | Portfolio Management Reports: StorQM | | 20060131_1-CM806-3-0_MDPTQQ00179018 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179018 | MDPTQQ00179018 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 2/28/2006 | Portfolio Management Reports: StorQM | | 20060228_1-CM806-3-0_MDPTQQ00179019 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179019 | MDPTQQ00179019 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 3/31/2006 | Portfolio Management Reports: StorQM | | 20060331_1-CM806-3-0_MDPTQQ00179020 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179020 | MDPTQQ00179020 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 4/30/2006 | Portfolio Management Reports: StorQM | | 20060430_1-CM806-3-0_MDPTQQ00179021 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179021 | MDPTQQ00179021 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 5/31/2006 | Portfolio Management Reports: StorQM | | 20060531_1-CM806-3-0_MDPTQQ00179022 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179022 | MDPTQQ00179022 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 6/30/2006 | Portfolio Management Reports: StorQM | | 20060630_1-CM806-3-0_MDPTQQ00179023 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179023 | MDPTQQ00179023 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 7/31/2006 | Portfolio Management Reports: StorQM | | 20060731_1-CM806-3-0_MDPTQQ00179024 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179024 | MDPTQQ00179024 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 8/31/2006 | Portfolio Management Reports: StorQM | | 20060831_1-CM806-3-0_MDPTQQ00179025 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179025 | MDPTQQ00179025 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 9/30/2006 | Portfolio Management Reports: StorQM | | 20060930_1-CM806-3-0_MDPTQQ00179026 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179026 | MDPTQQ00179026 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 10/31/2006 | Portfolio Management Reports: StorQM | | 20061031_1-CM806-3-0_MDPTQQ00179027 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179027 | MDPTQQ00179027 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 11/30/2006 | Portfolio Management Reports: StorQM | | 20061130_1-CM806-3-0_MDPTQQ00179028 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179028 | MDPTQQ00179028 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 12/31/2006 | Portfolio Management Reports: StorQM | | 20061231_1-CM806-3-0_MDPTQQ00179029 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179029 | MDPTQQ00179029 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 1/31/2007 | Portfolio Management Reports: StorQM | | 20070131_1-CM806-3-0_MDPTQQ00179030 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179030 | MDPTQQ00179030 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 2/28/2007 | Portfolio Management Reports: StorQM | | 20070228_1-CM806-3-0_MDPTQQ00179031 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179031 | MDPTQQ00179031 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 3/31/2007 | Portfolio Management Reports: StorQM | | 20070331_1-CM806-3-0_MDPTQQ00179032 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179032 | MDPTQQ00179032 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 4/30/2007 | Portfolio Management Reports: StorQM | | 20070430_1-CM806-3-0_MDPTQQ00179033 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179033 | MDPTQQ00179033 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 5/31/2007 | Portfolio Management Reports: StorQM | | 20070531_1-CM806-3-0_MDPTQQ00179034 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179034 | MDPTQQ00179034 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 6/30/2007 | Portfolio Management Reports: StorQM | | 20070630_1-CM806-3-0_MDPTQQ00179035 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179035 | MDPTQQ00179035 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 7/31/2007 | Portfolio Management Reports: StorQM | | 20070731_1-CM806-3-0_MDPTQQ00179036 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179036 | MDPTQQ00179036 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 8/31/2007 | Portfolio Management Reports: StorQM | | 20070831_1-CM806-3-0_MDPTQQ00179037 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179037 | MDPTQQ00179037 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 9/30/2007 | Portfolio Management Reports: StorQM | | 20070930_1-CM806-3-0_MDPTQQ00179038 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179038 | MDPTQQ00179038 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 10/31/2007 | Portfolio Management Reports: StorQM | | 20071031_1-CM806-3-0_MDPTQQ00179039 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179039 | MDPTQQ00179039 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 11/30/2007 | Portfolio Management Reports: StorQM | | 20071130_1-CM806-3-0_MDPTQQ00179040 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179040 | MDPTQQ00179040 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 12/31/2007 | Portfolio Management Reports: StorQM | | 20071231_1-CM806-3-0_MDPTQQ00179041 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179041 | MDPTQQ00179041 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 1/31/2008 | Portfolio Management Reports: StorQM | | 20080131_1-CM806-3-0_MDPTQQ00179042 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179042 | MDPTQQ00179042 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 2/29/2008 | Portfolio Management Reports: StorQM | | 20080229_1-CM806-3-0_MDPTQQ00179043 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179043 | MDPTQQ00179043 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 3/30/2008 | Portfolio Management Reports: StorQM | | 20080330_1-CM806-3-0_MDPTQQ00179044 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179044 | MDPTQQ00179044 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 4/30/2008 | Portfolio Management Reports: StorQM | | 20080430_1-CM806-3-0_MDPTQQ00179045 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179045 | MDPTQQ00179045 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 5/31/2008 | Portfolio Management Reports: StorQM | | 20080531_1-CM806-3-0_MDPTQQ00179046 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179046 | MDPTQQ00179046 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 6/30/2008 | Portfolio Management Reports: StorQM | | 20080630_1-CM806-3-0_MDPTQQ00179047 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179047 | MDPTQQ00179047 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 7/31/2008 | Portfolio Management Reports: StorQM | | 20080731_1-CM806-3-0_MDPTQQ00179048 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179048 | MDPTQQ00179048 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel...08-01789-cgm...Doc 14282-2    Filed 10/14/16    Entered 10/14/16 20:27:45    Exhibit B    Appendix A

Pg 82 of 102

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---------|-----------|--------------|----------------|--------|------------------|----------|--------|------------------------|---------------------|------------|
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 8/31/2008 | Portfolio Management Reports: StorQM | | 20080831_1-CM806-3-0_MDPTQQ00179049 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179049 | MDPTQQ00179049 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 9/30/2008 | Portfolio Management Reports: StorQM | | 20080930_1-CM806-3-0_MDPTQQ00179050 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179050 | MDPTQQ00179050 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 10/31/2008 | Portfolio Management Reports: StorQM | | 20081031_1-CM806-3-0_MDPTQQ00179051 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179051 | MDPTQQ00179051 | 1 |
| 1CM806 | 1-CM806-3-0 | EVELYN BEREZIN WILENITZ | 11/30/2008 | Portfolio Management Reports: StorQM | | 20081130_1-CM806-3-0_MDPTQQ00179052 | 1CM806\Portfolio Management Reports\Post November 1995\ | MDPTQQ00179052 | MDPTQQ00179052 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel Wilenitz et al., Adv. Pro. No. 08-01789-smb Doc 14282-2* Filed 10/14/16  Entered 10/14/16 20:27:45  Exhibit B  Appendix A

Pg 83 of 102

| Account | Account Name | Source | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|
| 1CM837 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | Customer Files | 1CM837\Customer Files\ | AMF00276309 | AMF00276309 | 1 |
| | | | | AMF00276310 | AMF00276311 | 2 |
| | | | | AMF00276312 | AMF00276338 | 27 |
| | | | | AMF00276339 | AMF00276339 | 1 |
| | | | | | | |
| | | | | | | |
| | | | | | **TOTAL PAGES** | 31 |

*Picard v. Trust U/Art Fourth O/W/O Israel Wilenitz, et al., Adv. Pro. No. 10-04995* 08-01789-smb Doc 14282-2 Filed 10/14/16 Entered 10/14/16 20:27:45 Exhibit B
Pg 84 of 102

Appendix A

| Account | Account Name | Source | Min Date | Max Date | Total Docs | Total Pages |
|---------|--------------|--------|----------|----------|------------|-------------|
| 1CM837 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | Customer Statements: StorQM | 11/30/2003 | 11/30/2008 | 243 | 713 |

*Picard v. Trust U/Art Fourt O/W/O Israel…* 08-01789-cgm Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B   Appendix A

Pg 85 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2003 | Customer Statements: StorQM | First Iteration | 20031130_1-CM837-3-0_ITERATION01_MDPTPP01893756 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893756 | MDPTPP01893756 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 12/31/2003 | Customer Statements: StorQM | Alternate Address | 20031231_1-CM837-3-0_ITERATION01_MDPTPP01894113 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894113 | MDPTPP01894115 | 3 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 12/31/2003 | Customer Statements: StorQM | First Iteration | 20031231_1-CM837-3-0_ITERATION01_MDPTPP01893757 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893757 | MDPTPP01893759 | 3 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 1/31/2004 | Customer Statements: StorQM | Alternate Address | 20040131_1-CM837-3-0_ITERATION01_MDPTPP01894116 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894116 | MDPTPP01894121 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 1/31/2004 | Customer Statements: StorQM | Alternate Address | 20040131_1-CM837-4-0_ITERATION01_MDPTPP01894122 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894122 | MDPTPP01894122 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 1/31/2004 | Customer Statements: StorQM | First Iteration | 20040131_1-CM837-3-0_ITERATION01_MDPTPP01893760 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893760 | MDPTPP01893765 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 1/31/2004 | Customer Statements: StorQM | First Iteration | 20040131_1-CM837-4-0_ITERATION01_MDPTPP01893766 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893766 | MDPTPP01893766 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 2/29/2004 | Customer Statements: StorQM | Alternate Address | 20040229_1-CM837-3-0_ITERATION01_MDPTPP01894123 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894123 | MDPTPP01894127 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 2/29/2004 | Customer Statements: StorQM | Alternate Address | 20040229_1-CM837-4-0_ITERATION01_MDPTPP01894128 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894128 | MDPTPP01894128 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 2/29/2004 | Customer Statements: StorQM | First Iteration | 20040229_1-CM837-3-0_ITERATION01_MDPTPP01893767 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893767 | MDPTPP01893771 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 2/29/2004 | Customer Statements: StorQM | First Iteration | 20040229_1-CM837-4-0_ITERATION01_MDPTPP01893772 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893772 | MDPTPP01893772 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 3/31/2004 | Customer Statements: StorQM | Alternate Address | 20040331_1-CM837-3-0_ITERATION01_MDPTPP01894129 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894129 | MDPTPP01894131 | 3 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 3/31/2004 | Customer Statements: StorQM | Alternate Address | 20040331_1-CM837-4-0_ITERATION01_MDPTPP01894132 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894132 | MDPTPP01894132 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 3/31/2004 | Customer Statements: StorQM | First Iteration | 20040331_1-CM837-3-0_ITERATION01_MDPTPP01893773 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893773 | MDPTPP01893775 | 3 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 3/31/2004 | Customer Statements: StorQM | First Iteration | 20040331_1-CM837-4-0_ITERATION01_MDPTPP01893776 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893776 | MDPTPP01893776 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/30/2004 | Customer Statements: StorQM | Alternate Address | 20040430_1-CM837-3-0_ITERATION01_MDPTPP01894133 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894133 | MDPTPP01894139 | 7 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/30/2004 | Customer Statements: StorQM | Alternate Address | 20040430_1-CM837-4-0_ITERATION01_MDPTPP01894140 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894140 | MDPTPP01894141 | 2 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/30/2004 | Customer Statements: StorQM | First Iteration | 20040430_1-CM837-3-0_ITERATION01_MDPTPP01893777 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893777 | MDPTPP01893783 | 7 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/30/2004 | Customer Statements: StorQM | First Iteration | 20040430_1-CM837-4-0_ITERATION01_MDPTPP01893784 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893784 | MDPTPP01893785 | 2 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 5/31/2004 | Customer Statements: StorQM | Alternate Address | 20040531_1-CM837-3-0_ITERATION01_MDPTPP01894142 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894142 | MDPTPP01894146 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 5/31/2004 | Customer Statements: StorQM | Alternate Address | 20040531_1-CM837-4-0_ITERATION01_MDPTPP01894147 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894147 | MDPTPP01894147 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel ~~08-01789-cgm~~ 10-0...* 08-01789-cgm    Doc 14282-2    Filed 10/14/16    Entered 10/14/16 20:27:45    Exhibit B    Appendix A

Pg 86 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 5/31/2004 | Customer Statements: StorQM | First Iteration | 20040531_1-CM837-3-0_ITERATION01_MDPTPP01893786 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893786 | MDPTPP01893790 | 5 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 5/31/2004 | Customer Statements: StorQM | First Iteration | 20040531_1-CM837-4-0_ITERATION01_MDPTPP01893791 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893791 | MDPTPP01893791 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2004 | Customer Statements: StorQM | Alternate Address | 20040630_1-CM837-3-0_ITERATION01_MDPTPP01894148 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894148 | MDPTPP01894155 | 8 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2004 | Customer Statements: StorQM | Alternate Address | 20040630_1-CM837-4-0_ITERATION01_MDPTPP01894156 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894156 | MDPTPP01894156 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2004 | Customer Statements: StorQM | First Iteration | 20040630_1-CM837-3-0_ITERATION01_MDPTPP01893792 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893792 | MDPTPP01893799 | 8 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2004 | Customer Statements: StorQM | First Iteration | 20040630_1-CM837-4-0_ITERATION01_MDPTPP01893800 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893800 | MDPTPP01893800 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 7/31/2004 | Customer Statements: StorQM | Alternate Address | 20040731_1-CM837-3-0_ITERATION01_MDPTPP01894157 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894157 | MDPTPP01894158 | 2 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 7/31/2004 | Customer Statements: StorQM | Alternate Address | 20040731_1-CM837-4-0_ITERATION01_MDPTPP01894159 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894159 | MDPTPP01894159 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 7/31/2004 | Customer Statements: StorQM | First Iteration | 20040731_1-CM837-3-0_ITERATION01_MDPTPP01893801 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893801 | MDPTPP01893802 | 2 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 7/31/2004 | Customer Statements: StorQM | First Iteration | 20040731_1-CM837-4-0_ITERATION01_MDPTPP01893803 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893803 | MDPTPP01893803 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 8/31/2004 | Customer Statements: StorQM | Alternate Address | 20040831_1-CM837-3-0_ITERATION01_MDPTPP01894160 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894160 | MDPTPP01894165 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 8/31/2004 | Customer Statements: StorQM | Alternate Address | 20040831_1-CM837-4-0_ITERATION01_MDPTPP01894166 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894166 | MDPTPP01894166 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 8/31/2004 | Customer Statements: StorQM | First Iteration | 20040831_1-CM837-3-0_ITERATION01_MDPTPP01893804 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893804 | MDPTPP01893809 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 8/31/2004 | Customer Statements: StorQM | First Iteration | 20040831_1-CM837-4-0_ITERATION01_MDPTPP01893810 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893810 | MDPTPP01893810 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 9/30/2004 | Customer Statements: StorQM | Alternate Address | 20040930_1-CM837-3-0_ITERATION01_MDPTPP01894167 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894167 | MDPTPP01894171 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 9/30/2004 | Customer Statements: StorQM | Alternate Address | 20040930_1-CM837-4-0_ITERATION01_MDPTPP01894172 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894172 | MDPTPP01894172 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 9/30/2004 | Customer Statements: StorQM | First Iteration | 20040930_1-CM837-3-0_ITERATION01_MDPTPP01893811 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893811 | MDPTPP01893815 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 9/30/2004 | Customer Statements: StorQM | First Iteration | 20040930_1-CM837-4-0_ITERATION01_MDPTPP01893816 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893816 | MDPTPP01893816 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10/31/2004 | Customer Statements: StorQM | Alternate Address | 20041031_1-CM837-3-0_ITERATION01_MDPTPP01894173 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894173 | MDPTPP01894174 | 2 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10/31/2004 | Customer Statements: StorQM | Alternate Address | 20041031_1-CM837-4-0_ITERATION01_MDPTPP01894175 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894175 | MDPTPP01894175 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10/31/2004 | Customer Statements: StorQM | First Iteration | 20041031_1-CM837-3-0_ITERATION01_MDPTPP01893817 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893817 | MDPTPP01893818 | 2 |

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10/31/2004 | Customer Statements: StorQM | First Iteration | 20041031_1-CM837-4-0_ITERATION01_MDPTPP01893819 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893819 | MDPTPP01893819 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2004 | Customer Statements: StorQM | Alternate Address | 20041130_1-CM837-3-0_ITERATION01_MDPTPP01894176 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894176 | MDPTPP01894181 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2004 | Customer Statements: StorQM | Alternate Address | 20041130_1-CM837-4-0_ITERATION01_MDPTPP01894182 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894182 | MDPTPP01894182 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2004 | Customer Statements: StorQM | First Iteration | 20041130_1-CM837-3-0_ITERATION01_MDPTPP01893820 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893820 | MDPTPP01893825 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2004 | Customer Statements: StorQM | First Iteration | 20041130_1-CM837-4-0_ITERATION01_MDPTPP01893826 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893826 | MDPTPP01893826 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 12/31/2004 | Customer Statements: StorQM | Alternate Address | 20041231_1-CM837-3-0_ITERATION01_MDPTPP01894183 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894183 | MDPTPP01894187 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 12/31/2004 | Customer Statements: StorQM | Alternate Address | 20041231_1-CM837-4-0_ITERATION01_MDPTPP01894188 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894188 | MDPTPP01894188 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 12/31/2004 | Customer Statements: StorQM | First Iteration | 20041231_1-CM837-3-0_ITERATION01_MDPTPP01893827 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893827 | MDPTPP01893831 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 12/31/2004 | Customer Statements: StorQM | First Iteration | 20041231_1-CM837-4-0_ITERATION01_MDPTPP01893832 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893832 | MDPTPP01893832 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 1/31/2005 | Customer Statements: StorQM | Alternate Address | 20050131_1-CM837-3-0_ITERATION01_MDPTPP01894189 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894189 | MDPTPP01894194 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 1/31/2005 | Customer Statements: StorQM | Alternate Address | 20050131_1-CM837-4-0_ITERATION01_MDPTPP01894195 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894195 | MDPTPP01894195 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 1/31/2005 | Customer Statements: StorQM | First Iteration | 20050131_1-CM837-3-0_ITERATION01_MDPTPP01893833 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893833 | MDPTPP01893838 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 1/31/2005 | Customer Statements: StorQM | First Iteration | 20050131_1-CM837-4-0_ITERATION01_MDPTPP01893839 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893839 | MDPTPP01893839 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 2/28/2005 | Customer Statements: StorQM | Alternate Address | 20050228_1-CM837-3-0_ITERATION01_MDPTPP01894196 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894196 | MDPTPP01894199 | 4 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 2/28/2005 | Customer Statements: StorQM | Alternate Address | 20050228_1-CM837-4-0_ITERATION01_MDPTPP01894200 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894200 | MDPTPP01894200 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 2/28/2005 | Customer Statements: StorQM | First Iteration | 20050228_1-CM837-3-0_ITERATION01_MDPTPP01893840 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893840 | MDPTPP01893843 | 4 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 2/28/2005 | Customer Statements: StorQM | First Iteration | 20050228_1-CM837-4-0_ITERATION01_MDPTPP01893844 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893844 | MDPTPP01893844 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 3/31/2005 | Customer Statements: StorQM | Alternate Address | 20050331_1-CM837-3-0_ITERATION01_MDPTPP01894201 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894201 | MDPTPP01894205 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 3/31/2005 | Customer Statements: StorQM | Alternate Address | 20050331_1-CM837-4-0_ITERATION01_MDPTPP01894206 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894206 | MDPTPP01894206 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 3/31/2005 | Customer Statements: StorQM | First Iteration | 20050331_1-CM837-3-0_ITERATION01_MDPTPP01893845 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893845 | MDPTPP01893849 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 3/31/2005 | Customer Statements: StorQM | First Iteration | 20050331_1-CM837-4-0_ITERATION01_MDPTPP01893850 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893850 | MDPTPP01893850 | 1 |

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/30/2005 | Customer Statements: StorQM | Alternate Address | 20050430_1-CM837-3-0_ITERATION01_MDPTPP01894207 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894207 | MDPTPP01894209 | 3 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/30/2005 | Customer Statements: StorQM | Alternate Address | 20050430_1-CM837-4-0_ITERATION01_MDPTPP01894210 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894210 | MDPTPP01894210 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/30/2005 | Customer Statements: StorQM | First Iteration | 20050430_1-CM837-3-0_ITERATION01_MDPTPP01893851 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893851 | MDPTPP01893853 | 3 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/30/2005 | Customer Statements: StorQM | First Iteration | 20050430_1-CM837-4-0_ITERATION01_MDPTPP01893854 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893854 | MDPTPP01893854 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 5/31/2005 | Customer Statements: StorQM | Alternate Address | 20050531_1-CM837-3-0_ITERATION01_MDPTPP01894211 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894211 | MDPTPP01894215 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 5/31/2005 | Customer Statements: StorQM | Alternate Address | 20050531_1-CM837-4-0_ITERATION01_MDPTPP01894216 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894216 | MDPTPP01894216 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 5/31/2005 | Customer Statements: StorQM | First Iteration | 20050531_1-CM837-3-0_ITERATION01_MDPTPP01893855 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893855 | MDPTPP01893859 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 5/31/2005 | Customer Statements: StorQM | First Iteration | 20050531_1-CM837-4-0_ITERATION01_MDPTPP01893860 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893860 | MDPTPP01893860 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2005 | Customer Statements: StorQM | Alternate Address | 20050630_1-CM837-3-0_ITERATION01_MDPTPP01894217 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894217 | MDPTPP01894221 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2005 | Customer Statements: StorQM | Alternate Address | 20050630_1-CM837-4-0_ITERATION01_MDPTPP01894222 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894222 | MDPTPP01894222 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2005 | Customer Statements: StorQM | First Iteration | 20050630_1-CM837-3-0_ITERATION01_MDPTPP01893861 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893861 | MDPTPP01893865 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2005 | Customer Statements: StorQM | First Iteration | 20050630_1-CM837-4-0_ITERATION01_MDPTPP01893866 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893866 | MDPTPP01893866 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 7/31/2005 | Customer Statements: StorQM | Alternate Address | 20050731_1-CM837-3-0_ITERATION01_MDPTPP01894223 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894223 | MDPTPP01894225 | 3 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 7/31/2005 | Customer Statements: StorQM | Alternate Address | 20050731_1-CM837-4-0_ITERATION01_MDPTPP01894226 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894226 | MDPTPP01894226 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 7/31/2005 | Customer Statements: StorQM | First Iteration | 20050731_1-CM837-3-0_ITERATION01_MDPTPP01893867 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893867 | MDPTPP01893869 | 3 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 7/31/2005 | Customer Statements: StorQM | First Iteration | 20050731_1-CM837-4-0_ITERATION01_MDPTPP01893870 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893870 | MDPTPP01893870 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 8/31/2005 | Customer Statements: StorQM | Alternate Address | 20050831_1-CM837-3-0_ITERATION01_MDPTPP01894227 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894227 | MDPTPP01894228 | 2 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 8/31/2005 | Customer Statements: StorQM | Alternate Address | 20050831_1-CM837-4-0_ITERATION01_MDPTPP01894229 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894229 | MDPTPP01894229 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 8/31/2005 | Customer Statements: StorQM | First Iteration | 20050831_1-CM837-3-0_ITERATION01_MDPTPP01893871 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893871 | MDPTPP01893872 | 2 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 8/31/2005 | Customer Statements: StorQM | First Iteration | 20050831_1-CM837-4-0_ITERATION01_MDPTPP01893873 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893873 | MDPTPP01893873 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 9/30/2005 | Customer Statements: StorQM | Alternate Address | 20050930_1-CM837-3-0_ITERATION01_MDPTPP01894230 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894230 | MDPTPP01894236 | 7 |

*Picard v. Trust U/Art Fourt O/W/O Israel...08-01789-cgm...10-0...* 08-01789-cgm   Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B   Appendix A

Pg 89 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---------|-----------|--------------|------|--------|------------------|----------|--------|----------------------|-------------------|-----------|
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 9/30/2005 | Customer Statements: StorQM | Alternate Address | 20050930_1-CM837-4-0_ITERATION01_MDPTPP01894237 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894237 | MDPTPP01894237 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 9/30/2005 | Customer Statements: StorQM | First Iteration | 20050930_1-CM837-3-0_ITERATION01_MDPTPP01893874 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893874 | MDPTPP01893880 | 7 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 9/30/2005 | Customer Statements: StorQM | First Iteration | 20050930_1-CM837-4-0_ITERATION01_MDPTPP01893881 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893881 | MDPTPP01893881 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10/31/2005 | Customer Statements: StorQM | Alternate Address | 20051031_1-CM837-3-0_ITERATION01_MDPTPP01894238 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894238 | MDPTPP01894243 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10/31/2005 | Customer Statements: StorQM | Alternate Address | 20051031_1-CM837-4-0_ITERATION01_MDPTPP01894244 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894244 | MDPTPP01894244 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10/31/2005 | Customer Statements: StorQM | First Iteration | 20051031_1-CM837-3-0_ITERATION01_MDPTPP01893882 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893882 | MDPTPP01893887 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10/31/2005 | Customer Statements: StorQM | First Iteration | 20051031_1-CM837-4-0_ITERATION01_MDPTPP01893888 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893888 | MDPTPP01893888 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2005 | Customer Statements: StorQM | Alternate Address | 20051130_1-CM837-3-0_ITERATION01_MDPTPP01894245 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894245 | MDPTPP01894248 | 4 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2005 | Customer Statements: StorQM | Alternate Address | 20051130_1-CM837-4-0_ITERATION01_MDPTPP01894249 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894249 | MDPTPP01894249 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2005 | Customer Statements: StorQM | First Iteration | 20051130_1-CM837-3-0_ITERATION01_MDPTPP01893889 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893889 | MDPTPP01893892 | 4 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2005 | Customer Statements: StorQM | First Iteration | 20051130_1-CM837-4-0_ITERATION01_MDPTPP01893893 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893893 | MDPTPP01893893 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 12/31/2005 | Customer Statements: StorQM | Alternate Address | 20051231_1-CM837-3-0_ITERATION01_MDPTPP01894250 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894250 | MDPTPP01894255 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 12/31/2005 | Customer Statements: StorQM | Alternate Address | 20051231_1-CM837-4-0_ITERATION01_MDPTPP01894256 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894256 | MDPTPP01894256 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 12/31/2005 | Customer Statements: StorQM | First Iteration | 20051231_1-CM837-3-0_ITERATION01_MDPTPP01893894 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893894 | MDPTPP01893899 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 12/31/2005 | Customer Statements: StorQM | First Iteration | 20051231_1-CM837-4-0_ITERATION01_MDPTPP01893900 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893900 | MDPTPP01893900 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 1/31/2006 | Customer Statements: StorQM | Alternate Address | 20060131_1-CM837-3-0_ITERATION01_MDPTPP01894257 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894257 | MDPTPP01894262 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 1/31/2006 | Customer Statements: StorQM | Alternate Address | 20060131_1-CM837-4-0_ITERATION01_MDPTPP01894263 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894263 | MDPTPP01894263 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 1/31/2006 | Customer Statements: StorQM | First Iteration | 20060131_1-CM837-3-0_ITERATION01_MDPTPP01893901 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893901 | MDPTPP01893906 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 1/31/2006 | Customer Statements: StorQM | First Iteration | 20060131_1-CM837-4-0_ITERATION01_MDPTPP01893907 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893907 | MDPTPP01893907 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 2/28/2006 | Customer Statements: StorQM | Alternate Address | 20060228_1-CM837-3-0_ITERATION01_MDPTPP01894264 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894264 | MDPTPP01894267 | 4 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 2/28/2006 | Customer Statements: StorQM | Alternate Address | 20060228_1-CM837-4-0_ITERATION01_MDPTPP01894268 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894268 | MDPTPP01894268 | 1 |

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 2/28/2006 | Customer Statements: StorQM | First Iteration | 20060228_1-CM837-3-0_ITERATION01_MDPTPP01893908 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893908 | MDPTPP01893911 | 4 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 2/28/2006 | Customer Statements: StorQM | First Iteration | 20060228_1-CM837-4-0_ITERATION01_MDPTPP01893912 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893912 | MDPTPP01893912 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 3/31/2006 | Customer Statements: StorQM | Alternate Address | 20060331_1-CM837-3-0_ITERATION01_MDPTPP01894269 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894269 | MDPTPP01894275 | 7 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 3/31/2006 | Customer Statements: StorQM | Alternate Address | 20060331_1-CM837-4-0_ITERATION01_MDPTPP01894276 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894276 | MDPTPP01894276 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 3/31/2006 | Customer Statements: StorQM | First Iteration | 20060331_1-CM837-3-0_ITERATION01_MDPTPP01893913 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893913 | MDPTPP01893919 | 7 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 3/31/2006 | Customer Statements: StorQM | First Iteration | 20060331_1-CM837-4-0_ITERATION01_MDPTPP01893920 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893920 | MDPTPP01893920 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/30/2006 | Customer Statements: StorQM | Alternate Address | 20060430_1-CM837-3-0_ITERATION01_MDPTPP01894277 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894277 | MDPTPP01894283 | 7 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/30/2006 | Customer Statements: StorQM | Alternate Address | 20060430_1-CM837-4-0_ITERATION01_MDPTPP01894284 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894284 | MDPTPP01894284 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/30/2006 | Customer Statements: StorQM | First Iteration | 20060430_1-CM837-3-0_ITERATION01_MDPTPP01893921 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893921 | MDPTPP01893927 | 7 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/30/2006 | Customer Statements: StorQM | First Iteration | 20060430_1-CM837-4-0_ITERATION01_MDPTPP01893928 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893928 | MDPTPP01893928 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 5/31/2006 | Customer Statements: StorQM | Alternate Address | 20060531_1-CM837-3-0_ITERATION01_MDPTPP01894285 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894285 | MDPTPP01894289 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 5/31/2006 | Customer Statements: StorQM | Alternate Address | 20060531_1-CM837-4-0_ITERATION01_MDPTPP01894290 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894290 | MDPTPP01894290 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 5/31/2006 | Customer Statements: StorQM | First Iteration | 20060531_1-CM837-3-0_ITERATION01_MDPTPP01893929 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893929 | MDPTPP01893933 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 5/31/2006 | Customer Statements: StorQM | First Iteration | 20060531_1-CM837-4-0_ITERATION01_MDPTPP01893934 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893934 | MDPTPP01893934 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2006 | Customer Statements: StorQM | Alternate Address | 20060630_1-CM837-3-0_ITERATION01_MDPTPP01894291 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894291 | MDPTPP01894295 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2006 | Customer Statements: StorQM | Alternate Address | 20060630_1-CM837-4-0_ITERATION01_MDPTPP01894296 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894296 | MDPTPP01894296 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2006 | Customer Statements: StorQM | First Iteration | 20060630_1-CM837-3-0_ITERATION01_MDPTPP01893935 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893935 | MDPTPP01893939 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2006 | Customer Statements: StorQM | First Iteration | 20060630_1-CM837-4-0_ITERATION01_MDPTPP01893940 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893940 | MDPTPP01893940 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 7/31/2006 | Customer Statements: StorQM | Alternate Address | 20060731_1-CM837-3-0_ITERATION01_MDPTPP01894297 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894297 | MDPTPP01894303 | 7 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 7/31/2006 | Customer Statements: StorQM | Alternate Address | 20060731_1-CM837-4-0_ITERATION01_MDPTPP01894304 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894304 | MDPTPP01894304 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 7/31/2006 | Customer Statements: StorQM | First Iteration | 20060731_1-CM837-3-0_ITERATION01_MDPTPP01893941 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893941 | MDPTPP01893947 | 7 |

*Picard v. Trust U/Art Fourt O/W/O Israel* 08-01789-cgm Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B    Appendix A

Pg 91 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---------|-----------|--------------|------|--------|------------------|----------|--------|------------------------|---------------------|------------|
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 7/31/2006 | Customer Statements: StorQM | First Iteration | 20060731_1-CM837-4-0_ITERATION01_MDPTPP01893948 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893948 | MDPTPP01893948 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 8/31/2006 | Customer Statements: StorQM | Alternate Address | 20060831_1-CM837-3-0_ITERATION01_MDPTPP01894305 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894305 | MDPTPP01894309 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 8/31/2006 | Customer Statements: StorQM | Alternate Address | 20060831_1-CM837-4-0_ITERATION01_MDPTPP01894310 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894310 | MDPTPP01894310 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 8/31/2006 | Customer Statements: StorQM | First Iteration | 20060831_1-CM837-3-0_ITERATION01_MDPTPP01893949 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893949 | MDPTPP01893953 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 8/31/2006 | Customer Statements: StorQM | First Iteration | 20060831_1-CM837-4-0_ITERATION01_MDPTPP01893954 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893954 | MDPTPP01893954 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 9/30/2006 | Customer Statements: StorQM | Alternate Address | 20060930_1-CM837-3-0_ITERATION01_MDPTPP01894311 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894311 | MDPTPP01894315 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 9/30/2006 | Customer Statements: StorQM | Alternate Address | 20060930_1-CM837-4-0_ITERATION01_MDPTPP01894316 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894316 | MDPTPP01894316 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 9/30/2006 | Customer Statements: StorQM | First Iteration | 20060930_1-CM837-3-0_ITERATION01_MDPTPP01893955 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893955 | MDPTPP01893959 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 9/30/2006 | Customer Statements: StorQM | First Iteration | 20060930_1-CM837-4-0_ITERATION01_MDPTPP01893960 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893960 | MDPTPP01893960 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10/31/2006 | Customer Statements: StorQM | Alternate Address | 20061031_1-CM837-3-0_ITERATION01_MDPTPP01894317 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894317 | MDPTPP01894322 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10/31/2006 | Customer Statements: StorQM | Alternate Address | 20061031_1-CM837-4-0_ITERATION01_MDPTPP01894323 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894323 | MDPTPP01894323 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10/31/2006 | Customer Statements: StorQM | First Iteration | 20061031_1-CM837-3-0_ITERATION01_MDPTPP01893961 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893961 | MDPTPP01893966 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10/31/2006 | Customer Statements: StorQM | First Iteration | 20061031_1-CM837-4-0_ITERATION01_MDPTPP01893967 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893967 | MDPTPP01893967 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2006 | Customer Statements: StorQM | Alternate Address | 20061130_1-CM837-3-0_ITERATION01_MDPTPP01894324 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894324 | MDPTPP01894328 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2006 | Customer Statements: StorQM | Alternate Address | 20061130_1-CM837-4-0_ITERATION01_MDPTPP01894335 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894335 | MDPTPP01894335 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2006 | Customer Statements: StorQM | Additional Iteration | 20061130_1-CM837-3-0_ITERATION03_MDPTPP01894094 | 1CM837\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP01894094 | MDPTPP01894098 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2006 | Customer Statements: StorQM | Additional Iteration | 20061130_1-CM837-4-0_ITERATION03_MDPTPP01894099 | 1CM837\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP01894099 | MDPTPP01894099 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2006 | Customer Statements: StorQM | First Iteration | 20061130_1-CM837-3-0_ITERATION01_MDPTPP01893968 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893968 | MDPTPP01893972 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2006 | Customer Statements: StorQM | First Iteration | 20061130_1-CM837-4-0_ITERATION01_MDPTPP01893973 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893973 | MDPTPP01893973 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2006 | Customer Statements: StorQM | Alternate Address | 20061130_1-CM837-3-0_ITERATION01_MDPTPP01894329 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894329 | MDPTPP01894333 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2006 | Customer Statements: StorQM | Alternate Address | 20061130_1-CM837-4-0_ITERATION03_MDPTPP01894334 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894334 | MDPTPP01894334 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel Wilenitz 08-01789-cgm 10-04330* 08-01789-cgm Doc 14282-2 Filed 10/14/16 Entered 10/14/16 20:27:45 Exhibit B

Appendix A

Pg 92 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 12/31/2006 | Customer Statements: StorQM | Alternate Address | 20061231_1-CM837-3-0_ITERATION01_MDPTPP01894336 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894336 | MDPTPP01894340 | 5 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 12/31/2006 | Customer Statements: StorQM | Alternate Address | 20061231_1-CM837-4-0_ITERATION01_MDPTPP01894341 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894341 | MDPTPP01894341 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 12/31/2006 | Customer Statements: StorQM | First Iteration | 20061231_1-CM837-3-0_ITERATION01_MDPTPP01893974 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893974 | MDPTPP01893978 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 12/31/2006 | Customer Statements: StorQM | First Iteration | 20061231_1-CM837-4-0_ITERATION01_MDPTPP01893979 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893979 | MDPTPP01893979 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 1/31/2007 | Customer Statements: StorQM | Alternate Address | 20070131_1-CM837-3-0_ITERATION01_MDPTPP01894342 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894342 | MDPTPP01894344 | 3 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 1/31/2007 | Customer Statements: StorQM | First Iteration | 20070131_1-CM837-3-0_ITERATION01_MDPTPP01893980 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893980 | MDPTPP01893982 | 3 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 2/28/2007 | Customer Statements: StorQM | Alternate Address | 20070228_1-CM837-3-0_ITERATION01_MDPTPP01894345 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894345 | MDPTPP01894350 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 2/28/2007 | Customer Statements: StorQM | Alternate Address | 20070228_1-CM837-4-0_ITERATION01_MDPTPP01894351 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894351 | MDPTPP01894351 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 2/28/2007 | Customer Statements: StorQM | First Iteration | 20070228_1-CM837-3-0_ITERATION01_MDPTPP01893983 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893983 | MDPTPP01893988 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 2/28/2007 | Customer Statements: StorQM | First Iteration | 20070228_1-CM837-4-0_ITERATION01_MDPTPP01893989 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893989 | MDPTPP01893989 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 3/31/2007 | Customer Statements: StorQM | Alternate Address | 20070331_1-CM837-3-0_ITERATION01_MDPTPP01894352 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894352 | MDPTPP01894357 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 3/31/2007 | Customer Statements: StorQM | Alternate Address | 20070331_1-CM837-4-0_ITERATION01_MDPTPP01894358 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894358 | MDPTPP01894359 | 2 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 3/31/2007 | Customer Statements: StorQM | First Iteration | 20070331_1-CM837-3-0_ITERATION01_MDPTPP01893990 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893990 | MDPTPP01893995 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 3/31/2007 | Customer Statements: StorQM | First Iteration | 20070331_1-CM837-4-0_ITERATION01_MDPTPP01893996 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893996 | MDPTPP01893997 | 2 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/30/2007 | Customer Statements: StorQM | Alternate Address | 20070430_1-CM837-3-0_ITERATION01_MDPTPP01894360 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894360 | MDPTPP01894365 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/30/2007 | Customer Statements: StorQM | Alternate Address | 20070430_1-CM837-4-0_ITERATION01_MDPTPP01894366 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894366 | MDPTPP01894366 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/30/2007 | Customer Statements: StorQM | First Iteration | 20070430_1-CM837-3-0_ITERATION01_MDPTPP01893998 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01893998 | MDPTPP01894003 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/30/2007 | Customer Statements: StorQM | First Iteration | 20070430_1-CM837-4-0_ITERATION01_MDPTPP01894004 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894004 | MDPTPP01894004 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 5/31/2007 | Customer Statements: StorQM | Alternate Address | 20070531_1-CM837-3-0_ITERATION01_MDPTPP01894367 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894367 | MDPTPP01894370 | 4 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 5/31/2007 | Customer Statements: StorQM | Alternate Address | 20070531_1-CM837-4-0_ITERATION01_MDPTPP01894371 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894371 | MDPTPP01894371 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 5/31/2007 | Customer Statements: StorQM | First Iteration | 20070531_1-CM837-3-0_ITERATION01_MDPTPP01894005 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894005 | MDPTPP01894008 | 4 |

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 5/31/2007 | Customer Statements: StorQM | First Iteration | 20070531_1-CM837-4-0_ITERATION01_MDPTPP01894009 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894009 | MDPTPP01894009 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2007 | Customer Statements: StorQM | Alternate Address | 20070630_1-CM837-3-0_ITERATION01_MDPTPP01894378 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894378 | MDPTPP01894383 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2007 | Customer Statements: StorQM | Alternate Address | 20070630_1-CM837-4-0_ITERATION01_MDPTPP01894384 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894384 | MDPTPP01894384 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2007 | Customer Statements: StorQM | Additional Iteration | 20070630_1-CM837-3-0_ITERATION04_MDPTPP01894100 | 1CM837\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP01894100 | MDPTPP01894105 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2007 | Customer Statements: StorQM | Additional Iteration | 20070630_1-CM837-4-0_ITERATION04_MDPTPP01894106 | 1CM837\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP01894106 | MDPTPP01894106 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2007 | Customer Statements: StorQM | First Iteration | 20070630_1-CM837-3-0_ITERATION01_MDPTPP01894010 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894010 | MDPTPP01894015 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2007 | Customer Statements: StorQM | First Iteration | 20070630_1-CM837-4-0_ITERATION01_MDPTPP01894016 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894016 | MDPTPP01894016 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2007 | Customer Statements: StorQM | Alternate Address | 20070630_1-CM837-3-0_ITERATION04_MDPTPP01894372 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894372 | MDPTPP01894377 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2007 | Customer Statements: StorQM | Alternate Address | 20070630_1-CM837-4-0_ITERATION04_MDPTPP01894385 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894385 | MDPTPP01894385 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 7/31/2007 | Customer Statements: StorQM | Alternate Address | 20070731_1-CM837-3-0_ITERATION01_MDPTPP01894386 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894386 | MDPTPP01894388 | 3 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 7/31/2007 | Customer Statements: StorQM | Alternate Address | 20070731_1-CM837-4-0_ITERATION01_MDPTPP01894389 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894389 | MDPTPP01894389 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 7/31/2007 | Customer Statements: StorQM | First Iteration | 20070731_1-CM837-3-0_ITERATION01_MDPTPP01894017 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894017 | MDPTPP01894019 | 3 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 7/31/2007 | Customer Statements: StorQM | First Iteration | 20070731_1-CM837-4-0_ITERATION01_MDPTPP01894020 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894020 | MDPTPP01894020 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 8/31/2007 | Customer Statements: StorQM | Alternate Address | 20070831_1-CM837-3-0_ITERATION01_MDPTPP01894390 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894390 | MDPTPP01894391 | 2 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 8/31/2007 | Customer Statements: StorQM | Alternate Address | 20070831_1-CM837-4-0_ITERATION01_MDPTPP01894392 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894392 | MDPTPP01894392 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 8/31/2007 | Customer Statements: StorQM | First Iteration | 20070831_1-CM837-3-0_ITERATION01_MDPTPP01894021 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894021 | MDPTPP01894022 | 2 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 8/31/2007 | Customer Statements: StorQM | First Iteration | 20070831_1-CM837-4-0_ITERATION01_MDPTPP01894023 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894023 | MDPTPP01894023 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 9/30/2007 | Customer Statements: StorQM | Alternate Address | 20070930_1-CM837-3-0_ITERATION01_MDPTPP01894393 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894393 | MDPTPP01894398 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 9/30/2007 | Customer Statements: StorQM | Alternate Address | 20070930_1-CM837-4-0_ITERATION01_MDPTPP01894399 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894399 | MDPTPP01894399 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 9/30/2007 | Customer Statements: StorQM | First Iteration | 20070930_1-CM837-3-0_ITERATION01_MDPTPP01894024 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894024 | MDPTPP01894029 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 9/30/2007 | Customer Statements: StorQM | First Iteration | 20070930_1-CM837-4-0_ITERATION01_MDPTPP01894030 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894030 | MDPTPP01894030 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel...08-01789-cgm...10-0... * 08-01789-cgm   Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B   Appendix A

Pg 94 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10/31/2007 | Customer Statements: StorQM | Alternate Address | 20071031_1-CM837-3-0_ITERATION01_MDPTPP01894400 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894400 | MDPTPP01894401 | 2 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10/31/2007 | Customer Statements: StorQM | Alternate Address | 20071031_1-CM837-4-0_ITERATION01_MDPTPP01894402 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894402 | MDPTPP01894402 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10/31/2007 | Customer Statements: StorQM | First Iteration | 20071031_1-CM837-3-0_ITERATION01_MDPTPP01894031 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894031 | MDPTPP01894032 | 2 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10/31/2007 | Customer Statements: StorQM | First Iteration | 20071031_1-CM837-4-0_ITERATION01_MDPTPP01894033 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894033 | MDPTPP01894033 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2007 | Customer Statements: StorQM | Alternate Address | 20071130_1-CM837-3-0_ITERATION01_MDPTPP01894408 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894408 | MDPTPP01894412 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2007 | Customer Statements: StorQM | Alternate Address | 20071130_1-CM837-4-0_ITERATION01_MDPTPP01894413 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894413 | MDPTPP01894413 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2007 | Customer Statements: StorQM | Additional Iteration | 20071130_1-CM837-3-0_ITERATION03_MDPTPP01894107 | 1CM837\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP01894107 | MDPTPP01894111 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2007 | Customer Statements: StorQM | Additional Iteration | 20071130_1-CM837-4-0_ITERATION03_MDPTPP01894112 | 1CM837\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP01894112 | MDPTPP01894112 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2007 | Customer Statements: StorQM | First Iteration | 20071130_1-CM837-3-0_ITERATION01_MDPTPP01894034 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894034 | MDPTPP01894038 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2007 | Customer Statements: StorQM | First Iteration | 20071130_1-CM837-4-0_ITERATION01_MDPTPP01894039 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894039 | MDPTPP01894039 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2007 | Customer Statements: StorQM | Alternate Address | 20071130_1-CM837-3-0_ITERATION03_MDPTPP01894403 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894403 | MDPTPP01894407 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2007 | Customer Statements: StorQM | Alternate Address | 20071130_1-CM837-4-0_ITERATION01_MDPTPP01894414 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894414 | MDPTPP01894414 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 12/31/2007 | Customer Statements: StorQM | Alternate Address | 20071231_1-CM837-3-0_ITERATION01_MDPTPP01894415 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894415 | MDPTPP01894419 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 12/31/2007 | Customer Statements: StorQM | Alternate Address | 20071231_1-CM837-4-0_ITERATION01_MDPTPP01894420 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894420 | MDPTPP01894420 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 12/31/2007 | Customer Statements: StorQM | First Iteration | 20071231_1-CM837-3-0_ITERATION01_MDPTPP01894040 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894040 | MDPTPP01894044 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 12/31/2007 | Customer Statements: StorQM | First Iteration | 20071231_1-CM837-4-0_ITERATION01_MDPTPP01894045 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894045 | MDPTPP01894045 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 1/31/2008 | Customer Statements: StorQM | Alternate Address | 20080131_1-CM837-3-0_ITERATION01_MDPTPP01894421 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894421 | MDPTPP01894422 | 2 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 1/31/2008 | Customer Statements: StorQM | First Iteration | 20080131_1-CM837-3-0_ITERATION01_MDPTPP01894046 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894046 | MDPTPP01894047 | 2 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 2/29/2008 | Customer Statements: StorQM | Alternate Address | 20080229_1-CM837-3-0_ITERATION01_MDPTPP01894423 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894423 | MDPTPP01894424 | 2 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 2/29/2008 | Customer Statements: StorQM | First Iteration | 20080229_1-CM837-3-0_ITERATION01_MDPTPP01894048 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894048 | MDPTPP01894049 | 2 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 3/31/2008 | Customer Statements: StorQM | Alternate Address | 20080331_1-CM837-3-0_ITERATION01_MDPTPP01894425 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894425 | MDPTPP01894426 | 2 |

*Picard v. Trust U/Art Fourt O/W/O Israel...* 08-01789-cgm Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B   Appendix A

Pg 95 of 102

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 3/31/2008 | Customer Statements: StorQM | First Iteration | 20080331_1-CM837-3-0_ITERATION01_MDPTPP01894050 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894050 | MDPTPP01894051 | 2 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/30/2008 | Customer Statements: StorQM | Alternate Address | 20080430_1-CM837-3-0_ITERATION01_MDPTPP01894427 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894427 | MDPTPP01894432 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/30/2008 | Customer Statements: StorQM | Alternate Address | 20080430_1-CM837-4-0_ITERATION01_MDPTPP01894433 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894433 | MDPTPP01894433 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/30/2008 | Customer Statements: StorQM | First Iteration | 20080430_1-CM837-3-0_ITERATION01_MDPTPP01894052 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894052 | MDPTPP01894057 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/30/2008 | Customer Statements: StorQM | First Iteration | 20080430_1-CM837-4-0_ITERATION01_MDPTPP01894058 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894058 | MDPTPP01894058 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 5/31/2008 | Customer Statements: StorQM | Alternate Address | 20080531_1-CM837-3-0_ITERATION01_MDPTPP01894434 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894434 | MDPTPP01894438 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 5/31/2008 | Customer Statements: StorQM | Alternate Address | 20080531_1-CM837-4-0_ITERATION01_MDPTPP01894439 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894439 | MDPTPP01894439 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 5/31/2008 | Customer Statements: StorQM | First Iteration | 20080531_1-CM837-3-0_ITERATION01_MDPTPP01894059 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894059 | MDPTPP01894063 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 5/31/2008 | Customer Statements: StorQM | First Iteration | 20080531_1-CM837-4-0_ITERATION01_MDPTPP01894064 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894064 | MDPTPP01894064 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2008 | Customer Statements: StorQM | Alternate Address | 20080630_1-CM837-3-0_ITERATION01_MDPTPP01894440 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894440 | MDPTPP01894442 | 3 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2008 | Customer Statements: StorQM | Alternate Address | 20080630_1-CM837-4-0_ITERATION01_MDPTPP01894443 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894443 | MDPTPP01894443 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2008 | Customer Statements: StorQM | First Iteration | 20080630_1-CM837-3-0_ITERATION01_MDPTPP01894065 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894065 | MDPTPP01894067 | 3 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2008 | Customer Statements: StorQM | First Iteration | 20080630_1-CM837-4-0_ITERATION01_MDPTPP01894068 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894068 | MDPTPP01894068 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 7/31/2008 | Customer Statements: StorQM | Alternate Address | 20080731_1-CM837-3-0_ITERATION01_MDPTPP01894444 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894444 | MDPTPP01894445 | 2 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 7/31/2008 | Customer Statements: StorQM | Alternate Address | 20080731_1-CM837-4-0_ITERATION01_MDPTPP01894446 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894446 | MDPTPP01894446 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 7/31/2008 | Customer Statements: StorQM | First Iteration | 20080731_1-CM837-3-0_ITERATION01_MDPTPP01894069 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894069 | MDPTPP01894070 | 2 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 7/31/2008 | Customer Statements: StorQM | First Iteration | 20080731_1-CM837-4-0_ITERATION01_MDPTPP01894071 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894071 | MDPTPP01894071 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 8/31/2008 | Customer Statements: StorQM | Alternate Address | 20080831_1-CM837-3-0_ITERATION01_MDPTPP01894447 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894447 | MDPTPP01894451 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 8/31/2008 | Customer Statements: StorQM | Alternate Address | 20080831_1-CM837-4-0_ITERATION01_MDPTPP01894452 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894452 | MDPTPP01894452 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 8/31/2008 | Customer Statements: StorQM | First Iteration | 20080831_1-CM837-3-0_ITERATION01_MDPTPP01894072 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894072 | MDPTPP01894076 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 8/31/2008 | Customer Statements: StorQM | First Iteration | 20080831_1-CM837-4-0_ITERATION01_MDPTPP01894077 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894077 | MDPTPP01894077 | 1 |

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 9/30/2008 | Customer Statements: StorQM | Alternate Address | 20080930_1-CM837-3-0_ITERATION01_MDPTPP01894453 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894453 | MDPTPP01894457 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 9/30/2008 | Customer Statements: StorQM | Alternate Address | 20080930_1-CM837-4-0_ITERATION01_MDPTPP01894458 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894458 | MDPTPP01894458 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 9/30/2008 | Customer Statements: StorQM | First Iteration | 20080930_1-CM837-3-0_ITERATION01_MDPTPP01894078 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894078 | MDPTPP01894082 | 5 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 9/30/2008 | Customer Statements: StorQM | First Iteration | 20080930_1-CM837-4-0_ITERATION01_MDPTPP01894083 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894083 | MDPTPP01894083 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10/31/2008 | Customer Statements: StorQM | Alternate Address | 20081031_1-CM837-3-0_ITERATION01_MDPTPP01894459 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894459 | MDPTPP01894460 | 2 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10/31/2008 | Customer Statements: StorQM | Alternate Address | 20081031_1-CM837-4-0_ITERATION01_MDPTPP01894461 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894461 | MDPTPP01894461 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10/31/2008 | Customer Statements: StorQM | First Iteration | 20081031_1-CM837-3-0_ITERATION01_MDPTPP01894084 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894084 | MDPTPP01894085 | 2 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10/31/2008 | Customer Statements: StorQM | First Iteration | 20081031_1-CM837-4-0_ITERATION01_MDPTPP01894086 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894086 | MDPTPP01894086 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2008 | Customer Statements: StorQM | Alternate Address | 20081130_1-CM837-3-0_ITERATION01_MDPTPP01894462 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894462 | MDPTPP01894467 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2008 | Customer Statements: StorQM | Alternate Address | 20081130_1-CM837-4-0_ITERATION01_MDPTPP01894468 | 1CM837\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP01894468 | MDPTPP01894468 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2008 | Customer Statements: StorQM | First Iteration | 20081130_1-CM837-3-0_ITERATION01_MDPTPP01894087 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894087 | MDPTPP01894092 | 6 |
| 1CM837 | 1-CM837-4-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2008 | Customer Statements: StorQM | First Iteration | 20081130_1-CM837-4-0_ITERATION01_MDPTPP01894093 | 1CM837\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP01894093 | MDPTPP01894093 | 1 |

| Account | Account Name | Source | Min Date | Max Date | Total Docs | Total Pages |
|---------|--------------|--------|----------|----------|------------|-------------|
| 1CM837 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | Portfolio Management Reports: StorQM | 11/30/2003 | 11/30/2008 | 61 | 61 |

*Picard v. Trust U/Art Fourt O/W/O Israel* ~~08-01789-cgm~~ ~~Doc 10-01789-smb~~ Doc 14282-2   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B

Appendix A

Pg 98 of 102

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Number | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2003 | Portfolio Management Reports: StorQM | | 20031130_1-CM837-3-0_MDPTQQ00180876 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180876 | MDPTQQ00180876 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 12/31/2003 | Portfolio Management Reports: StorQM | | 20031231_1-CM837-3-0_MDPTQQ00180877 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180877 | MDPTQQ00180877 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 1/31/2004 | Portfolio Management Reports: StorQM | | 20040131_1-CM837-3-0_MDPTQQ00180878 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180878 | MDPTQQ00180878 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 2/29/2004 | Portfolio Management Reports: StorQM | | 20040229_1-CM837-3-0_MDPTQQ00180879 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180879 | MDPTQQ00180879 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 3/31/2004 | Portfolio Management Reports: StorQM | | 20040331_1-CM837-3-0_MDPTQQ00180880 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180880 | MDPTQQ00180880 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/30/2004 | Portfolio Management Reports: StorQM | | 20040430_1-CM837-3-0_MDPTQQ00180881 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180881 | MDPTQQ00180881 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 5/31/2004 | Portfolio Management Reports: StorQM | | 20040531_1-CM837-3-0_MDPTQQ00180882 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180882 | MDPTQQ00180882 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2004 | Portfolio Management Reports: StorQM | | 20040630_1-CM837-3-0_MDPTQQ00180883 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180883 | MDPTQQ00180883 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 7/31/2004 | Portfolio Management Reports: StorQM | | 20040731_1-CM837-3-0_MDPTQQ00180884 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180884 | MDPTQQ00180884 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 8/31/2004 | Portfolio Management Reports: StorQM | | 20040831_1-CM837-3-0_MDPTQQ00180885 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180885 | MDPTQQ00180885 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 9/30/2004 | Portfolio Management Reports: StorQM | | 20040930_1-CM837-3-0_MDPTQQ00180886 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180886 | MDPTQQ00180886 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10/31/2004 | Portfolio Management Reports: StorQM | | 20041031_1-CM837-3-0_MDPTQQ00180887 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180887 | MDPTQQ00180887 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2004 | Portfolio Management Reports: StorQM | | 20041130_1-CM837-3-0_MDPTQQ00180888 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180888 | MDPTQQ00180888 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 12/31/2004 | Portfolio Management Reports: StorQM | | 20041231_1-CM837-3-0_MDPTQQ00180889 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180889 | MDPTQQ00180889 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 1/31/2005 | Portfolio Management Reports: StorQM | | 20050131_1-CM837-3-0_MDPTQQ00180890 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180890 | MDPTQQ00180890 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 2/28/2005 | Portfolio Management Reports: StorQM | | 20050228_1-CM837-3-0_MDPTQQ00180891 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180891 | MDPTQQ00180891 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 3/31/2005 | Portfolio Management Reports: StorQM | | 20050331_1-CM837-3-0_MDPTQQ00180892 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180892 | MDPTQQ00180892 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/30/2005 | Portfolio Management Reports: StorQM | | 20050430_1-CM837-3-0_MDPTQQ00180893 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180893 | MDPTQQ00180893 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 5/31/2005 | Portfolio Management Reports: StorQM | | 20050531_1-CM837-3-0_MDPTQQ00180894 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180894 | MDPTQQ00180894 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2005 | Portfolio Management Reports: StorQM | | 20050630_1-CM837-3-0_MDPTQQ00180895 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180895 | MDPTQQ00180895 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 7/31/2005 | Portfolio Management Reports: StorQM | | 20050731_1-CM837-3-0_MDPTQQ00180896 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180896 | MDPTQQ00180896 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel* ~~08-01789-cgm~~ 10-0~~Doc 14282-2~~   Filed 10/14/16   Entered 10/14/16 20:27:45   Exhibit B   Appendix A

Pg 99 of 102

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Number | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 8/31/2005 | Portfolio Management Reports: StorQM | | 20050831_1-CM837-3-0_MDPTQQ00180897 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180897 | MDPTQQ00180897 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 9/30/2005 | Portfolio Management Reports: StorQM | | 20050930_1-CM837-3-0_MDPTQQ00180898 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180898 | MDPTQQ00180898 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10/31/2005 | Portfolio Management Reports: StorQM | | 20051031_1-CM837-3-0_MDPTQQ00180899 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180899 | MDPTQQ00180899 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2005 | Portfolio Management Reports: StorQM | | 20051130_1-CM837-3-0_MDPTQQ00180900 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180900 | MDPTQQ00180900 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 12/31/2005 | Portfolio Management Reports: StorQM | | 20051231_1-CM837-3-0_MDPTQQ00180901 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180901 | MDPTQQ00180901 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 1/31/2006 | Portfolio Management Reports: StorQM | | 20060131_1-CM837-3-0_MDPTQQ00180902 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180902 | MDPTQQ00180902 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 2/28/2006 | Portfolio Management Reports: StorQM | | 20060228_1-CM837-3-0_MDPTQQ00180903 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180903 | MDPTQQ00180903 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 3/31/2006 | Portfolio Management Reports: StorQM | | 20060331_1-CM837-3-0_MDPTQQ00180904 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180904 | MDPTQQ00180904 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/30/2006 | Portfolio Management Reports: StorQM | | 20060430_1-CM837-3-0_MDPTQQ00180905 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180905 | MDPTQQ00180905 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 5/31/2006 | Portfolio Management Reports: StorQM | | 20060531_1-CM837-3-0_MDPTQQ00180906 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180906 | MDPTQQ00180906 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2006 | Portfolio Management Reports: StorQM | | 20060630_1-CM837-3-0_MDPTQQ00180907 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180907 | MDPTQQ00180907 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 7/31/2006 | Portfolio Management Reports: StorQM | | 20060731_1-CM837-3-0_MDPTQQ00180908 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180908 | MDPTQQ00180908 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 8/31/2006 | Portfolio Management Reports: StorQM | | 20060831_1-CM837-3-0_MDPTQQ00180909 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180909 | MDPTQQ00180909 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 9/30/2006 | Portfolio Management Reports: StorQM | | 20060930_1-CM837-3-0_MDPTQQ00180910 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180910 | MDPTQQ00180910 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10/31/2006 | Portfolio Management Reports: StorQM | | 20061031_1-CM837-3-0_MDPTQQ00180911 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180911 | MDPTQQ00180911 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2006 | Portfolio Management Reports: StorQM | | 20061130_1-CM837-3-0_MDPTQQ00180912 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180912 | MDPTQQ00180912 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 12/31/2006 | Portfolio Management Reports: StorQM | | 20061231_1-CM837-3-0_MDPTQQ00180913 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180913 | MDPTQQ00180913 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 1/31/2007 | Portfolio Management Reports: StorQM | | 20070131_1-CM837-3-0_MDPTQQ00180914 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180914 | MDPTQQ00180914 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 2/28/2007 | Portfolio Management Reports: StorQM | | 20070228_1-CM837-3-0_MDPTQQ00180915 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180915 | MDPTQQ00180915 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 3/31/2007 | Portfolio Management Reports: StorQM | | 20070331_1-CM837-3-0_MDPTQQ00180916 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180916 | MDPTQQ00180916 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/30/2007 | Portfolio Management Reports: StorQM | | 20070430_1-CM837-3-0_MDPTQQ00180917 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180917 | MDPTQQ00180917 | 1 |

*Picard v. Trust U/Art Fourt O/W/O Israel* 08-01789-cgm 10-0...-... Doc 14282-2    Filed 10/14/16    Entered 10/14/16 20:27:45    Exhibit B

Appendix A

Pg 100 of 102

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Number | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 5/31/2007 | Portfolio Management Reports: StorQM | | 20070531_1-CM837-3-0_MDPTQQ00180918 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180918 | MDPTQQ00180918 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2007 | Portfolio Management Reports: StorQM | | 20070630_1-CM837-3-0_MDPTQQ00180919 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180919 | MDPTQQ00180919 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 7/31/2007 | Portfolio Management Reports: StorQM | | 20070731_1-CM837-3-0_MDPTQQ00180920 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180920 | MDPTQQ00180920 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 8/31/2007 | Portfolio Management Reports: StorQM | | 20070831_1-CM837-3-0_MDPTQQ00180921 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180921 | MDPTQQ00180921 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 9/30/2007 | Portfolio Management Reports: StorQM | | 20070930_1-CM837-3-0_MDPTQQ00180922 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180922 | MDPTQQ00180922 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10/31/2007 | Portfolio Management Reports: StorQM | | 20071031_1-CM837-3-0_MDPTQQ00180923 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180923 | MDPTQQ00180923 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2007 | Portfolio Management Reports: StorQM | | 20071130_1-CM837-3-0_MDPTQQ00180924 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180924 | MDPTQQ00180924 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 12/31/2007 | Portfolio Management Reports: StorQM | | 20071231_1-CM837-3-0_MDPTQQ00180925 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180925 | MDPTQQ00180925 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 1/31/2008 | Portfolio Management Reports: StorQM | | 20080131_1-CM837-3-0_MDPTQQ00180926 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180926 | MDPTQQ00180926 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 2/29/2008 | Portfolio Management Reports: StorQM | | 20080229_1-CM837-3-0_MDPTQQ00180927 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180927 | MDPTQQ00180927 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 3/30/2008 | Portfolio Management Reports: StorQM | | 20080330_1-CM837-3-0_MDPTQQ00180928 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180928 | MDPTQQ00180928 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/30/2008 | Portfolio Management Reports: StorQM | | 20080430_1-CM837-3-0_MDPTQQ00180929 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180929 | MDPTQQ00180929 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 5/31/2008 | Portfolio Management Reports: StorQM | | 20080531_1-CM837-3-0_MDPTQQ00180930 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180930 | MDPTQQ00180930 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 6/30/2008 | Portfolio Management Reports: StorQM | | 20080630_1-CM837-3-0_MDPTQQ00180931 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180931 | MDPTQQ00180931 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 7/31/2008 | Portfolio Management Reports: StorQM | | 20080731_1-CM837-3-0_MDPTQQ00180932 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180932 | MDPTQQ00180932 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 8/31/2008 | Portfolio Management Reports: StorQM | | 20080831_1-CM837-3-0_MDPTQQ00180933 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180933 | MDPTQQ00180933 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 9/30/2008 | Portfolio Management Reports: StorQM | | 20080930_1-CM837-3-0_MDPTQQ00180934 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180934 | MDPTQQ00180934 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10/31/2008 | Portfolio Management Reports: StorQM | | 20081031_1-CM837-3-0_MDPTQQ00180935 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180935 | MDPTQQ00180935 | 1 |
| 1CM837 | 1-CM837-3-0 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 11/30/2008 | Portfolio Management Reports: StorQM | | 20081130_1-CM837-3-0_MDPTQQ00180936 | 1CM837\Portfolio Management Reports\Post November 1995\ | MDPTQQ00180936 | MDPTQQ00180936 | 1 |

**Bernard L. Madoff Investment Securities LLC**
**BLMIS Bank Document Reference List**
**1CM837 / TRUST U/ART FOURTH O/W/O**

| Account | Document Control No. | Document Ending Bates Page No. | Page Count | Reference Beginning Bates Page No. | Reference Ending Bates Page No. | Page Count |
|---------|---------------------|-------------------------------|------------|-----------------------------------|--------------------------------|------------|
| 1CM837 | JPMSAF0037033 | JPMSAF0037033 | 1 | JPMSAF0037033 | JPMSAF0037033 | 1 |
| 1CM837 | JPMSAF0045430 | JPMSAF0045430 | 1 | JPMSAF0045430 | JPMSAF0045430 | 1 |
| 1CM837 | JPMSAF0054639 | JPMSAF0054639 | 1 | JPMSAF0054639 | JPMSAF0054639 | 1 |
| 1CM837 | JPMSAF0066064 | JPMSAF0066064 | 1 | JPMSAF0066064 | JPMSAF0066064 | 1 |
| 1CM837 | MADWAA00155081 | MADWAA00155082 | 2 | MADWAA00155081 | MADWAA00155082 | 2 |
| 1CM837 | MADWAA00266514 | MADWAA00266515 | 2 | MADWAA00266514 | MADWAA00266515 | 2 |
| 1CM837 | MADWAA00298752 | MADWAA00298753 | 2 | MADWAA00298752 | MADWAA00298753 | 2 |
| 1CM837 | MADWAA00376376 | MADWAA00376377 | 2 | MADWAA00376376 | MADWAA00376377 | 2 |

**12**

**Bernard L. Madoff Investment Securities LLC**
**BLMIS Bank Document Reference List**
**1CM806 / EVELYN BEREZIN WILENITZ**

| Account | Document Control No. | Document Ending Bates Page No. | Page Count | Reference Beginning Bates Page No. | Reference Ending Bates Page No. | Page Count |
|---|---|---|---|---|---|---|
| 1CM806 | JPMSAB0002040 | JPMSAB0002088 | 49 | JPMSAB0002072 | JPMSAB0002072 | 1 |
| 1CM806 | JPMSAF0015698 | JPMSAF0015698 | 1 | JPMSAF0015698 | JPMSAF0015698 | 1 |
| 1CM806 | JPMSAF0017436 | JPMSAF0017436 | 1 | JPMSAF0017436 | JPMSAF0017436 | 1 |
| 1CM806 | JPMSAF0019325 | JPMSAF0019325 | 1 | JPMSAF0019325 | JPMSAF0019325 | 1 |
| 1CM806 | JPMSAF0022050 | JPMSAF0022050 | 1 | JPMSAF0022050 | JPMSAF0022050 | 1 |
| 1CM806 | JPMSAF0024664 | JPMSAF0024664 | 1 | JPMSAF0024664 | JPMSAF0024664 | 1 |
| 1CM806 | JPMSAF0027493 | JPMSAF0027493 | 1 | JPMSAF0027493 | JPMSAF0027493 | 1 |
| 1CM806 | JPMSAF0030192 | JPMSAF0030192 | 1 | JPMSAF0030192 | JPMSAF0030192 | 1 |
| 1CM806 | JPMSAF0032905 | JPMSAF0032906 | 2 | JPMSAF0032905 | JPMSAF0032906 | 2 |
| 1CM806 | JPMSAF0035675 | JPMSAF0035675 | 1 | JPMSAF0035675 | JPMSAF0035675 | 1 |
| 1CM806 | JPMSAF0038205 | JPMSAF0038205 | 1 | JPMSAF0038205 | JPMSAF0038205 | 1 |
| 1CM806 | JPMSAF0041182 | JPMSAF0041182 | 1 | JPMSAF0041182 | JPMSAF0041182 | 1 |
| 1CM806 | JPMSAF0044070 | JPMSAF0044070 | 1 | JPMSAF0044070 | JPMSAF0044070 | 1 |
| 1CM806 | JPMSAF0047028 | JPMSAF0047028 | 1 | JPMSAF0047028 | JPMSAF0047028 | 1 |
| 1CM806 | JPMSAF0049321 | JPMSAF0049321 | 1 | JPMSAF0049321 | JPMSAF0049321 | 1 |
| 1CM806 | JPMSAF0052561 | JPMSAF0052561 | 1 | JPMSAF0052561 | JPMSAF0052561 | 1 |
| 1CM806 | JPMSAF0054879 | JPMSAF0054879 | 1 | JPMSAF0054879 | JPMSAF0054879 | 1 |
| 1CM806 | JPMSAF0057683 | JPMSAF0057683 | 1 | JPMSAF0057683 | JPMSAF0057683 | 1 |
| 1CM806 | JPMSAF0060231 | JPMSAF0060231 | 1 | JPMSAF0060231 | JPMSAF0060231 | 1 |
| 1CM806 | JPMSAF0063001 | JPMSAF0063001 | 1 | JPMSAF0063001 | JPMSAF0063001 | 1 |
| 1CM806 | JPMSAF0064324 | JPMSAF0064324 | 1 | JPMSAF0064324 | JPMSAF0064324 | 1 |
| 1CM806 | JPMSAF0065567 | JPMSAF0065567 | 1 | JPMSAF0065567 | JPMSAF0065567 | 1 |
| 1CM806 | JPMSAB0068291 | JPMSAF0068291 | 1 | JPMSAB0068291 | JPMSAF0068291 | 1 |
| 1CM806 | JPMSAF0070778 | JPMSAF0070778 | 1 | JPMSAF0070778 | JPMSAF0070778 | 1 |
| 1CM806 | JPMTAF0000001 | *n/a* | *n/a* | JPMTAF0000001 | *n/a* | *n/a* |
| 1CM806 | MADWAA00156226 | MADWAA00156227 | 2 | MADWAA00156226 | MADWAA00156227 | 2 |
| 1CM806 | MADWAA00167379 | MADWAA00167380 | 2 | MADWAA00167379 | MADWAA00167380 | 2 |
| 1CM806 | MADWAA00174974 | MADWAA00174975 | 2 | MADWAA00174974 | MADWAA00174975 | 2 |
| 1CM806 | MADWAA00195446 | MADWAA00195447 | 2 | MADWAA00195446 | MADWAA00195447 | 2 |
| 1CM806 | MADWAA00197481 | MADWAA00197482 | 2 | MADWAA00197481 | MADWAA00197482 | 2 |
| 1CM806 | MADWAA00226867 | MADWAA00226868 | 2 | MADWAA00226867 | MADWAA00226868 | 2 |
| 1CM806 | MADWAA00234564 | MADWAA00234565 | 2 | MADWAA00234564 | MADWAA00234565 | 2 |
| 1CM806 | MADWAA00236963 | MADWAA00236964 | 2 | MADWAA00236963 | MADWAA00236964 | 2 |
| 1CM806 | MADWAA00264908 | MADWAA00264909 | 2 | MADWAA00264908 | MADWAA00264909 | 2 |
| 1CM806 | MADWAA00266968 | MADWAA00266969 | 2 | MADWAA00266968 | MADWAA00266969 | 2 |
| 1CM806 | MADWAA00273810 | MADWAA00273811 | 2 | MADWAA00273810 | MADWAA00273811 | 2 |
| 1CM806 | MADWAA00286184 | MADWAA00286185 | 2 | MADWAA00286184 | MADWAA00286185 | 2 |
| 1CM806 | MADWAA00288901 | MADWAA00288902 | 2 | MADWAA00288901 | MADWAA00288902 | 2 |
| 1CM806 | MADWAA00290521 | MADWAA00290522 | 2 | MADWAA00290521 | MADWAA00290522 | 2 |
| 1CM806 | MADWAA00298331 | MADWAA00298332 | 2 | MADWAA00298331 | MADWAA00298332 | 2 |
| 1CM806 | MADWAA00311075 | MADWAA00311076 | 2 | MADWAA00311075 | MADWAA00311076 | 2 |
| 1CM806 | MADWAA00335613 | MADWAA00335614 | 2 | MADWAA00335613 | MADWAA00335614 | 2 |
| 1CM806 | MADWAA00338777 | MADWAA00338778 | 2 | MADWAA00338777 | MADWAA00338778 | 2 |
| 1CM806 | MADWAA00340071 | MADWAA00340072 | 2 | MADWAA00340071 | MADWAA00340072 | 2 |
| 1CM806 | MADWAA00360010 | MADWAA00360011 | 2 | MADWAA00360010 | MADWAA00360011 | 2 |
| 1CM806 | MADWAA00373003 | MADWAA00373004 | 2 | MADWAA00373003 | MADWAA00373004 | 2 |
| 1CM806 | MADWAA00375051 | MADWAA00375052 | 2 | MADWAA00375051 | MADWAA00375052 | 2 |

**69**