# EXHIBIT 12

## Elliott Associates, LP Performance
### (net of all fees)

| Month | Est/Conf | MTD | Cum | QTD | YTD | Fund AUM | Firm AUM |
|---|---|---|---|---|---|---|---|
| Oct-09 | est | 3.3% | 8527.0% | 3.3% | 27.3% | 6,186 | 15,723 |
| Sep-09 | est | 1.8% | 8251.4% | 6.3% | 23.2% | 5,902 | 15,214 |
| Aug-09 | est | 2.6% | 8105.8% | | | 5,730 | 14,878 |
| Jul-09 | est | 1.8% | 7897.9% | | | 5,581 | 14,497 |
| Jun-09 | conf | 3.7% | 7756.5% | 11.8% | 15.9% | 5,924 | 14,734 |
| May-09 | est | 4.3% | 7476.6% | | | 5,596 | 14,100 |
| Apr-09 | est | 3.4% | 7164.3% | | | 5,360 | 13,514 |
| Mar-09 | conf | 1.9% | 6925.4% | 3.7% | 3.7% | 5,178 | 13,367 |
| Feb-09 | est | -0.9% | 6796.9% | | | 4,997 | 13,037 |
| Jan-09 | est | 2.7% | 6859.6% | | | 5,034 | 13,147 |
| Dec-08 | conf | 0.2% | 6676.6% | -9.2% | -3.1% | 5,388 | 13,326 |
| Nov-08 | est | -4.8% | 6660.4% | | | 5,361 | 13,384 |
| Oct-08 | conf | -4.8% | 7001.3% | | | 5,167 | 13,259 |
| Sep-08 | conf | -1.3% | 7160.3% | | 6.7% | 4,713 | 11,475 |
| Aug-08 | est | 0.6% | 7160.3% | | | 4,809 | 11,652 |
| Jul-08 | est | | | | | 4,773 | 11,564 |
| Jun-08 | conf | -0.2% | 7453.3% | | 8.0% | 4,486 | 10,780 |
| May-08 | est | 1.1% | | | | 4,483 | 10,776 |
| Apr-08 | est | 0.8% | | | | 4,428 | 10,642 |
| Mar-08 | conf | 1.1% | 7327.9% | 6.2% | 6.2% | 4,286 | 10,556 |
| Feb-08 | est | 2.9% | 7245.8% | | | 4,248 | 10,348 |
| Jan-08 | est | 2.1% | 7036.8% | | | 4,121 | 10,040 |
| Dec-07 | conf | 0.5% | 6891.9% | 7.0% | 32.1% | 4,216 | 10,030 |
| Nov-07 | est | 4.2% | 6856.5% | | | 4,154 | 9,839 |
| Oct-07 | est | 2.2% | 6576.1% | | | 3,988 | 9,436 |
| Sep-07 | conf | 0.7% | 6432.4% | 7.0% | 23.4% | 3,713 | 8,738 |
| Aug-07 | est | 1.1% | 6384.7% | | | 3,534 | 8,516 |
| Jul-07 | est | 5.1% | 6314.1% | | | 3,491 | 8,411 |
| Jun-07 | conf | 4.6% | 6002.9% | 6.3% | 15.3% | 3,416 | 8,113 |
| May-07 | est | 1.4% | 5734.4% | | | 3,246 | 7,729 |
| Apr-07 | est | 0.2% | 5653.8% | | | 3,195 | 7,610 |
| Mar-07 | conf | 2.1% | 5642.3% | 8.5% | 8.5% | 3,184 | 7,602 |
| Feb-07 | est | 4.1% | 5525.7% | | | 3,087 | 7,405 |
| Jan-07 | est | 2.1% | 5304.1% | | | 2,961 | 7,103 |

CONFIDENTIAL
J. Zee, Member
Goshen Capital LP
NOV 03 2009 15:22

**Elliott Associates, LP Performance**
**(net of all fees)**

| Month | Est/Conf | MTD | Cum | QTD | YTD | Fund AUM | Firm AUM |
|---|---|---|---|---|---|---|---|
| Dec-06 | conf | 0.4% | 5193.0% | 3.6% | 17.1% | 3,034 | 7,193 |
| Nov-06 | est | 1.4% | 5169.6% | | | 2,966 | 7,103 |
| Oct-06 | est | 1.1% | 5096.9% | | | 2,920 | 6,993 |
| Sep-06 | conf | 3.1% | 5040.3% | 3.7% | 13.7% | 2,885 | 6,925 |
| Aug-06 | est | 0.3% | 4883.9% | | | 2,783 | 6,696 |
| Jul-06 | est | 0.2% | 4869.0% | | | 2,770 | 6,666 |
| Jun-06 | conf | 3.0% | 4859.1% | 5.0% | 9.7% | 2,677 | 6,248 |
| May-06 | est | 0.9% | 4716.1% | | | 2,596 | 6,057 |
| Apr-06 | est | 1.1% | 4673.1% | | | 2,568 | 5,993 |
| Mar-06 | conf | 0.9% | 4621.2% | 4.5% | 4.5% | 2,536 | 5,942 |
| Feb-06 | est | 1.4% | 4578.7% | | | 2,497 | 5,868 |
| Jan-06 | est | 2.1% | 4514.1% | | | 2,459 | 5,779 |
| Dec-05 | conf | 0.8% | 4419.2% | 2.5% | 12.7% | 2,450 | 5,699 |
| Nov-05 | est | 1.2% | 4381.8% | | | 2,411 | 5,638 |
| Oct-05 | est | 0.5% | 4331.9% | | | 2,378 | 5,561 |
| Sep-05 | conf | | | | 9.9% | 2,368 | 5,530 |
| Aug-05 | est | 2.1% | | | | 2,307 | 5,406 |
| Jul-05 | est | 1.1% | 4135.7% | | | 2,255 | 5,285 |
| Jun-05 | conf | 1.2% | 4090.9% | 1.3% | 4.5% | 1,919 | 4,546 |
| May-05 | est | -0.1% | 4042.0% | | | 1,911 | 4,503 |
| Apr-05 | est | 0.2% | 4046.2% | | | 1,910 | 4,500 |
| Mar-05 | conf | 1.2% | 4037.9% | 3.2% | 3.2% | 1,880 | 4,485 |
| Feb-05 | est | 1.3% | 3987.2% | | | 1,848 | 4,417 |
| Jan-05 | est | 0.6% | 3934.7% | | | 1,821 | 4,353 |
| Dec-04 | conf | 0.7% | 3910.6% | 4.3% | 13.2% | 1,807 | 4,321 |
| Nov-04 | est | 2.4% | 3881.5% | | | 1,797 | 4,298 |
| Oct-04 | est | 1.1% | 3788.2% | | | 1,752 | 4,189 |
| Sep-04 | conf | 1.1% | 3745.9% | 2.8% | 8.5% | 1,730 | 4,192 |
| Aug-04 | est | 0.5% | 3702.2% | | | 1,707 | 4,139 |
| Jul-04 | est | 1.1% | 3683.3% | | | 1,696 | 4,112 |
| Jun-04 | conf | 1.7% | 3642.1% | 2.5% | 5.6% | 1,694 | 4,112 |
| May-04 | est | 0.4% | 3580.2% | | | 1,664 | 4,036 |
| Apr-04 | est | 0.4% | 3565.5% | | | 1,654 | 4,013 |
| Mar-04 | conf | 1.3% | 3550.9% | 3.0% | 3.0% | 1,645 | 3,991 |

### Elliott Associates, LP Performance
### (net of all fees)

| Month | Est/Conf | MTD | Cum. | QTD | YTD | Fund AUM | Firm AUM |
|---|---|---|---|---|---|---|---|
| Feb-04 | est | 0.5% | 3504.0% | | | 1,621 | 5,932 |
| Jan-04 | est | 1.2% | 3486.0% | | | 1,610 | 3,906 |
| Dec-03 | conf | 0.3% | 3443.5% | 3.2% | 14.2% | 1,580 | 3,744 |
| Nov-03 | est | 1.6% | 3431.5% | | | 1,572 | 3,725 |
| Oct-03 | est | 1.2% | 3375.9% | | | 1,545 | 3,661 |
| Sep-03 | conf | 2.0% | 3334.7% | 3.6% | 10.7% | 1,524 | 3,567 |
| Aug-03 | est | 1.0% | 3267.7% | | | 1,492 | 3,492 |
| Jul-03 | est | 0.6% | 3234.4% | | | 1,475 | 3,452 |
| Jun-03 | conf | 1.1% | 3214.5% | 4.1% | 6.8% | 1,437 | 3,361 |
| May-03 | est | 1.4% | 3179.6% | | | 1,419 | 3,322 |
| Apr-03 | est | 1.6% | 3134.4% | | | 1,397 | 3,271 |
| Mar-03 | conf | 0.1% | 3083.4% | 0.6% | 2.6% | 1,359 | 3,167 |
| Feb-03 | est | 0.9% | 3081.2% | | | 1,356 | 3,156 |
| Jan-03 | est | 1.6% | 3043.1% | | | 1,341 | 3,122 |
| Dec-02 | conf | 1.4% | 3003.6% | 0.9% | 3.4% | 1,299 | 3,036 |
| Nov-02 | est | 0.9% | 2961.2% | | | 1,273 | 2,994 |
| Oct-02 | est | 0.6% | 2934.0% | | | 1,260 | 2,962 |
| Sep-02 | conf | 0.0% | 2915.4% | -0.1% | 3.4% | 1,232 | 2,866 |
| Aug-02 | est | -0.6% | 2915.8% | | | 1,232 | 2,866 |
| Jul-02 | est | 0.7% | 2935.9% | | | 1,239 | 2,883 |
| Jun-02 | conf | -1.3% | 2904.9% | 0.2% | 3.3% | 1,158 | 2,712 |
| May-02 | est | 0.4% | 2943.1% | | | 1,173 | 2,748 |
| Apr-02 | est | 1.1% | 2930.9% | | | 1,167 | 2,733 |
| Mar-02 | conf | 0.6% | 2898.0% | 3.0% | 3.0% | 1,122 | 2,643 |
| Feb-02 | est | 0.6% | 2880.2% | | | 1,113 | 2,621 |
| Jan-02 | est | 1.8% | 2862.4% | | | 1,105 | 2,602 |
| Dec-01 | conf | 0.1% | 2810.1% | 1.6% | 8.3% | 1,014 | 2,314 |
| Nov-01 | est | 0.3% | 2806.9% | | | 1,018 | 2,322 |
| Oct-01 | est | 1.2% | 2798.2% | | | 1,016 | 2,318 |
| Sep-01 | conf | -1.4% | 2765.9% | 0.8% | 6.6% | 1,001 | 2,239 |
| Aug-01 | est | 1.2% | 2803.4% | | | 1,013 | 2,266 |
| Jul-01 | est | 1.0% | 2769.0% | | | 999 | 2,233 |
| Jun-01 | conf | 1.1% | 2740.6% | 2.1% | 5.7% | 977 | 2,159 |
| May-01 | est | 1.0% | 2710.9% | | | 966 | 2,135 |

CONFIDENTIAL
J. Ezra Merkin
Gabriel Capital, LC
Nov 03, 2009 15:23

**Elliott Associates, LP Performance**
**(net of all fees)**

| Month | Est/Conf | MTD | Cum | QTD | YTD | Fund AUM | Firm AUM |
|---|---|---|---|---|---|---|---|
| Apr-01 | est | 0.0% | 2683.0% | | | 955 | 2,111 |
| Mar-01 | conf | 1.0% | 2683.0% | 3.6% | 3.6% | 931 | 1,973 |
| Feb-01 | est | 1.5% | 2654.8% | | | 920 | 1,950 |
| Jan-01 | est | 1.0% | 2614.1% | | | 905 | 1,918 |
| Dec-00 | conf | 0.0% | 2587.2% | 1.5% | 24.3% | 832 | 1,734 |
| Nov-00 | est | 0.5% | 2586.3% | | | 831 | 1,731 |
| Oct-00 | est | 1.0% | 2572.9% | | | 825 | 1,719 |
| Sep-00 | conf | 5.5% | 2546.5% | 5.5% | 22.4% | 807 | 1,660 |
| Aug-00 | est | 1.0% | 2458.2% | | | 781 | 1,604 |
| Jul-00 | est | 1.0% | 2432.8% | | | 772 | 1,585 |
| Jun-00 | conf | 1.1% | 2407.8% | 5.1% | 16.0% | 740 | 1,519 |
| May-00 | est | 1.0% | 2381.4% | | | 732 | 1,501 |
| Apr-00 | est | 3.0% | 2356.9% | | | 724 | 1,484 |
| Mar-00 | conf | 1.6% | 2248.9% | | 10.4% | 682 | 1,400 |
| Feb-00 | est | 5.5% | 2243.9% | | | 670 | 1,375 |
| Jan-00 | est | | | | | 635 | 1,302 |
| Dec-99 | conf | 0.6% | 2061.9% | | 18.1% | 625 | 1,305 |
| Nov-99 | est | 1.0% | 2049.9% | | | 620 | 1,294 |
| Oct-99 | est | 0.0% | 2029.7% | | | 613 | 1,279 |
| Sep-99 | conf | 2.0% | 2027.7% | 5.0% | 16.2% | 612 | 1,271 |
| Aug-99 | est | 1.0% | 1986.6% | | | 599 | 1,245 |
| Jul-99 | est | 2.0% | 1966.0% | | | 592 | 1,230 |
| Jun-99 | conf | 0.7% | 1925.5% | 4.3% | 10.6% | 585 | 1,225 |
| May-99 | est | 2.0% | 1911.1% | | | 580 | 1,214 |
| Apr-99 | est | 1.5% | 1871.6% | | | 568 | 1,189 |
| Mar-99 | conf | 3.0% | 1842.5% | 6.1% | 6.1% | 558 | 1,181 |
| Feb-99 | est | 1.0% | 1785.8% | | | 539 | 1,141 |
| Jan-99 | est | 2.0% | 1767.1% | | | 534 | 1,130 |
| Dec-98 | conf | -3.6% | 1730.5% | -4.5% | -7.0% | 669 | 1,395 |
| Nov-98 | est | 1.0% | 1798.0% | | | 693 | 1,446 |
| Oct-98 | est | -2.0% | 1779.2% | | | 686 | 1,432 |
| Sep-98 | conf | -2.7% | 1817.5% | -7.5% | -2.6% | 700 | 1,438 |
| Aug-98 | est | -4.0% | 1869.7% | | | 728 | 1,493 |
| Jul-98 | est | -1.0% | 1951.8% | | | 758 | 1,555 |

CONFIDENTIAL
J. Safra Madoff
Gabriel Capital LP
NOV 03, 2009 15:22

### Elliott Associates, LP Performance
### (net of all fees)

| Month | Est/Conf | MTD | Cum | QTD | YTD | Fund AUM | Firm AUM |
|---|---|---|---|---|---|---|---|
| Jun-98 | conf | -0.6% | 1972.5% | 1.4% | 5.3% | 747 | 1,545 |
| May-98 | est | 1.0% | 1986.0% | | | 748 | 1,547 |
| Apr-98 | est | 1.0% | 1965.3% | | | 740 | 1,531 |
| Mar-98 | conf | 3.4% | 1944.9% | 3.9% | 3.9% | 724 | 1,471 |
| Feb-98 | est | 1.0% | 1878.0% | | | 709 | 1,417 |
| Jan-98 | est | -0.5% | 1858.4% | | | 702 | 1,403 |
| Dec-97 | conf | 0.5% | 1868.2% | 2.5% | 12.1% | 681 | 1,310 |
| Nov-97 | est | 1.0% | 1858.2% | | | 674 | 1,299 |
| Oct-97 | est | 1.0% | 1838.8% | | | 668 | 1,287 |
| Sep-97 | conf | 2.6% | 1819.6% | 4.7% | 9.3% | 661 | 1,224 |
| Aug-97 | est | 1.0% | 1770.4% | | | 642 | 1,187 |
| Jul-97 | est | 1.0% | 1751.9% | | | 635 | 1,175 |
| Jun-97 | conf | 1.1% | 1733.6% | 1.6% | 4.4% | 629 | 1,077 |
| May-97 | est | 0.5% | 1704.... | | | 623 | 1,064 |
| Apr-97 | est | 0.0% | 1704.... | | | 620 | 1,058 |
| Mar-97 | conf | 1.0% | 1693.... | | 2.7% | 617 | 1,017 |
| Feb-97 | est | 1.0% | 1693.... | | | 610 | 1,006 |
| Jan-97 | est | 1.0% | 1672.5% | | | 604 | 995 |
| Dec-96 | conf | 1.5% | 1655.... | 3.0% | 19.0% | 591 | 905 |
| Nov-96 | est | 0.0% | 1630.7% | | | 583 | 891 |
| Oct-96 | est | 1.5% | 1630.7% | | | 583 | 891 |
| Sep-96 | conf | 1.5% | 1605.1% | 3.5% | 15.5% | 571 | 824 |
| Aug-96 | est | 1.0% | 1579.9% | | | 562 | 809 |
| Jul-96 | est | 1.0% | 1563.2% | | | 556 | 801 |
| Jun-96 | conf | 3.1% | 1546.8% | 5.2% | 11.6% | 564 | 760 |
| May-96 | est | 1.0% | 1497.6% | | | 547 | 737 |
| Apr-96 | est | 1.0% | 1481.8% | | | 542 | 729 |
| Mar-96 | conf | 3.0% | 1466.1% | 6.1% | 6.1% | 533 | 700 |
| Feb-96 | est | 1.0% | 1420.6% | | | 518 | 678 |
| Jan-96 | est | 2.0% | 1405.6% | | | 513 | 672 |
| Dec-95 | conf | 3.0% | 1376.1% | 4.1% | 18.3% | 528 | 676 |
| Nov-95 | est | 1.0% | 1332.7% | | | 513 | 656 |
| Oct-95 | est | 0.0% | 1318.5% | | | 508 | 650 |
| Sep-95 | conf | 3.2% | 1318.5% | 6.3% | 13.6% | 505 | 643 |

CONFIDENTIAL
J. Ezra Merkin
Gabriel Capital LP
NOV 03, 2009 15:22

## Elliott Associates, LP Performance
### (net of all fees)

| Month | Est/Conf | MTD | Cum | QTD | YTD | Und AUM | Firm AUM |
|-------|----------|------|---------|-------|-------|---------|----------|
| Aug-95 | est | 2.0% | 1274.1% | | | 488 | 621 |
| Jul-95 | est | 1.0% | 1247.2% | | | 478 | 609 |
| Jun-95 | conf | 2.4% | 1233.9% | 5.0% | 6.9% | 554 | 642 |
| May-95 | est | 1.0% | 1202.2% | | | 541 | 627 |
| Apr-95 | est | 1.5% | 1189.3% | | | 536 | 621 |
| Mar-95 | conf | 0.8% | 1170.3% | 1.8% | 1.8% | 526 | 608 |
| Feb-95 | est | 0.5% | 1160.7% | | | 520 | 600 |
| Jan-95 | est | 0.5% | 1154.4% | | | 517 | 597 |
| Dec-94 | conf | -1.0% | 1148.2% | -2.5% | 0.0% | 578 | 657 |
| Nov-94 | est | -0.5% | 1161.2% | | | 587 | 587 |
| Oct-94 | est | -1.0% | 1167.5% | | | 590 | 590 |
| Sep-94 | conf | 0.2% | 1180.3% | 1.7% | 2.6% | 588 | 588 |
| Aug-94 | est | 1.0% | 1177.7% | | | 595 | 595 |
| Jul-94 | est | 0.5% | 1165.8% | | | 589 | 589 |
| Jun-94 | conf | -0.5% | 1158.4% | | | 569 | 569 |
| May-94 | est | | | | | 575 | 575 |
| Apr-94 | est | 0.5% | 1172% | | | 578 | 578 |
| Mar-94 | conf | -0.2% | 1170.3% | 1.8% | 1.8% | 569 | 569 |
| Feb-94 | est | 0.5% | 1173% | | | 573 | 573 |
| Jan-94 | est | 1.5% | 1166.9% | | | 570 | 570 |
| Dec-93 | conf | 2.6% | 1148.2% | 4.6% | 21.6% | 470 | 470 |
| Nov-93 | est | 1.0% | 1116.8% | | | 459 | 459 |
| Oct-93 | est | 1.0% | 1104.7% | | | 455 | 455 |
| Sep-93 | conf | 0.8% | 1092.8% | 1.8% | 16.2% | 450 | 450 |
| Aug-93 | est | 1.0% | 1083.6% | | | 449 | 449 |
| Jul-93 | est | 0.0% | 1071.9% | | | 444 | 444 |
| Jun-93 | conf | 2.6% | 1071.9% | 8.3% | 14.1% | 416 | 416 |
| May-93 | est | 2.5% | 1042.7% | | | 407 | 407 |
| Apr-93 | est | 3.0% | 1014.9% | | | 397 | 397 |
| Mar-93 | conf | 1.8% | 982.4% | 5.4% | 5.4% | 385 | 385 |
| Feb-93 | est | 1.5% | 963.1% | | | 380 | 380 |
| Jan-93 | est | 2.0% | 947.4% | | | 374 | 374 |
| Dec-92 | conf | 1.6% | 926.8% | 3.2% | 15.1% | 375 | 375 |
| Nov-92 | est | 0.5% | 910.4% | | | 370 | 370 |

CONFIDENTIAL
J. Ezra Merkin
Gabriel Capital LP
NOV. 03, 2009 15:29

**Elliott Associates, LP Performance**
**(net of all fees)**

| Month | Est/Conf | MTD | Cum | QTD | YTD | Prod. ALM | Firm ALM |
|---|---|---|---|---|---|---|---|
| Oct-92 | est | 1.0% | 905.3% | | | 368 | 368 |
| Sep-92 | conf | 1.7% | 895.4% | 2.7% | 11.5% | 364 | 364 |
| Aug-92 | est | 0.0% | 878.5% | | | 360 | 360 |
| Jul-92 | est | 1.0% | 878.5% | | | 360 | 360 |
| Jun-92 | conf | 1.3% | 868.8% | 3.3% | 8.6% | 346 | 346 |
| May-92 | est | 1.0% | 856.3% | | | 342 | 342 |
| Apr-92 | est | 1.0% | 846.8% | | | 339 | 399 |
| Mar-92 | conf | 2.0% | 837.5% | 5.1% | 5.1% | 336 | 336 |
| Feb-92 | est | 1.5% | 819.0% | | | 330 | 330 |
| Jan-92 | est | 1.5% | 805.4% | | | 325 | 325 |
| Dec-91 | conf | 0.2% | 792.0% | 0.2% | 12.4% | 320 | 320 |
| Nov-91 | est | -1.0% | 790.3% | | | 320 | 320 |
| Oct-91 | est | 1.0% | 799.2% | | | 323 | 323 |
| Sep-91 | conf | 2.4% | 791.4% | | 12.2% | 320 | 320 |
| Aug-91 | est | 1.0% | 769.7% | | | 315 | 315 |
| Jul-91 | est | 1.0% | 761.9% | | | 312 | 312 |
| Jun-91 | conf | 0.4% | 754.6% | | 8.5% | 323 | 323 |
| May-91 | est | 1.0% | 750.9% | | | 322 | 322 |
| Apr-91 | est | 1.0% | 742.5% | | | 319 | 319 |
| Mar-91 | conf | 2.4% | 741.0% | 6.0% | 6.0% | 316 | 316 |
| Feb-91 | est | 1.5% | 721.4% | | | 309 | 309 |
| Jan-91 | est | 2.0% | 709.2% | | | 305 | 305 |
| Dec-90 | conf | 0.9% | 693.4% | 0.9% | 13.4% | 295 | 295 |
| Nov-90 | est | 1.0% | 685.9% | | | 292 | 292 |
| Oct-90 | est | 1.0% | 678.1% | | | 290 | 290 |
| Sep-90 | conf | 1.4% | 686.0% | 4.0% | 12.3% | 293 | 293 |
| Aug-90 | est | 1.0% | 674.8% | | | 289 | 289 |
| Jul-90 | est | 1.5% | 667.1% | | | 286 | 286 |
| Jun-90 | conf | 1.5% | 655.8% | 5.0% | 8.0% | 282 | 282 |
| May-90 | est | 2.0% | 644.9% | | | 278 | 278 |
| Apr-90 | est | 1.5% | 630.3% | | | 273 | 273 |
| Mar-90 | conf | 1.3% | 619.5% | 2.8% | 2.8% | 271 | 271 |
| Feb-90 | est | 0.5% | 610.4% | | | 268 | 268 |
| Jan-90 | est | 1.0% | 606.9% | | | 267 | 267 |

CONFIDENTIAL
J. Ezra Merkin
Gabriel Capital LP
NO. 007 2009 15:22

**Elliott Associates, LP Performance**
**(net of all fees)**

| Month | Est/Conf | MTD | Cum | QTD | YTD | Cume AUM | Firm AUM |
|-------|----------|-----|-----|-----|-----|----------|----------|
| Dec-89 | conf | 1.7% | 599.9% | 5.3% | 23.8% | 244 | 244 |
| Nov-89 | est | 2.0% | 587.9% | | | 240 | 240 |
| Oct-89 | est | 1.5% | 574.4% | | | 235 | 235 |
| Sep-89 | conf | 1.0% | 564.5% | 4.6% | 17.6% | 233 | 233 |
| Aug-89 | est | 1.5% | 557.7% | | | 231 | 231 |
| Jul-89 | est | 2.0% | 547.9% | | | 227 | 227 |
| Jun-89 | conf | 2.2% | 535.2% | 4.7% | 12.4% | 219 | 219 |
| May-89 | est | 1.5% | 521.7% | | | 214 | 214 |
| Apr-89 | est | 1.0% | 512.5% | | | 211 | 211 |
| Mar-89 | conf | 2.6% | 506.4% | 7.3% | 7.3% | 210 | 210 |
| Feb-89 | est | 2.5% | 490.9% | | | 205 | 205 |
| Jan-89 | est | 2.0% | 476.5% | | | 200 | 200 |
| Dec-88 | conf | 0.3% | 465.2% | 0.3% | 13.4% | 233 | 233 |
| Nov-88 | est | 0.0% | | | | 233 | 233 |
| Oct-88 | est | 0.0% | | | | 233 | 233 |
| Sep-88 | conf | | | | | 234 | 234 |
| Aug-88 | est | 0.5% | 460% | | | 233 | 233 |
| Jul-88 | est | 0.5% | | | | 232 | 232 |
| Jun-88 | conf | 2.2% | | 5.8% | 11.3% | 224 | 224 |
| May-88 | est | 1.5% | 442.6% | | | 220 | 220 |
| Apr-88 | est | 2.0% | 434.6% | | | 217 | 217 |
| Mar-88 | conf | 1.6% | 424.1% | 5.2% | 5.2% | 213 | 213 |
| Feb-88 | est | 2.0% | 415.8% | | | 210 | 210 |
| Jan-88 | est | 1.5% | 405.7% | | | 206 | 206 |
| Dec-87 | conf | 0.0% | 398.2% | -3.5% | 6.7% | 213 | 213 |
| Nov-87 | est | 1.0% | 398.0% | | | 214 | 214 |
| Oct-87 | est | -4.5% | 393.0% | | | 212 | 212 |
| Sep-87 | conf | 1.1% | 416.3% | 3.6% | 10.5% | 220 | 220 |
| Aug-87 | est | 1.0% | 410.9% | | | 218 | 218 |
| Jul-87 | est | 1.5% | 405.8% | | | 216 | 216 |
| Jun-87 | conf | 1.1% | 398.3% | 2.6% | 6.7% | 208 | 208 |
| May-87 | est | 1.0% | 393.0% | | | 207 | 207 |
| Apr-87 | est | 0.5% | 388.1% | | | 205 | 205 |
| Mar-87 | conf | 1.4% | 385.7% | 4.0% | 4.0% | 206 | 206 |

CONFIDENTIAL
J. Ezra Merkin
Gabriel Capital LP
NOV 03, 2009 15:22

**Elliott Associates, LP Performance**
**(net of all fees)**

| Month | Est/Con | MTD | Cum | QTD | YTD | Fund AUM | Firm AUM |
|---|---|---|---|---|---|---|---|
| Feb-87 | est | 1.0% | 378.8% | | | 204 | 204 |
| Jan-87 | est | 1.5% | 374.0% | | | 202 | 202 |
| Dec-86 | conf | 1.2% | 367.0% | 3.7% | 10.7% | 200 | 200 |
| Nov-86 | est | 1.5% | 361.7% | | | 198 | 198 |
| Oct-86 | est | 1.0% | 354.9% | | | 195 | 195 |
| Sep-86 | conf | -0.7% | 350.4% | -0.7% | 6.8% | 171 | 171 |
| Aug-86 | est | 0.0% | 353.7% | | | 172 | 172 |
| Jul-86 | est | 0.0% | 353.7% | | | 172 | 172 |
| Jun-86 | conf | 1.0% | 353.7% | 3.0% | 7.6% | 173 | 173 |
| May-86 | est | 1.0% | 349.3% | | | 171 | 171 |
| Apr-86 | est | 1.0% | 344.9% | | | 169 | 169 |
| Mar-86 | conf | 1.9% | 340.4% | 4.4% | 4.4% | 151 | 151 |
| Feb-86 | est | 1.0% | 332.3% | | | 149 | 149 |
| Jan-86 | est | 1.5% | | | | 147 | 147 |
| Dec-85 | conf | 1.5% | 311. | | | 134 | 134 |
| Nov-85 | est | | | | | 133 | 133 |
| Oct-85 | est | 1.0% | 309 | | | 131 | 131 |
| Sep-85 | conf | 1.7% | | 2.2% | 17.7% | 123 | 123 |
| Aug-85 | est | 1.0% | | | | 121 | 121 |
| Jul-85 | est | 1.5% | 294.7% | | | 120 | 120 |
| Jun-85 | conf | 2.4% | 288.9% | 7.0% | 12.9% | 112 | 112 |
| May-85 | est | 2.5% | 279.9% | | | 110 | 110 |
| Apr-85 | est | 2.0% | 270.6% | | | 107 | 107 |
| Mar-85 | conf | 1.9% | 263.3% | 5.5% | 5.5% | 104 | 104 |
| Feb-85 | est | 1.5% | 256.4% | | | 102 | 102 |
| Jan-85 | est | 2.0% | 251.2% | | | 100 | 100 |
| Dec-84 | conf | 1.6% | 244.3% | 4.1% | 16.5% | 92 | 92 |
| Nov-84 | est | 1.5% | 239.0% | | | 91 | 91 |
| Oct-84 | est | 1.0% | 234.0% | | | 90 | 90 |
| Sep-84 | conf | 1.4% | 230.7% | 4.0% | 11.8% | 86 | 86 |
| Aug-84 | est | 1.0% | 226.0% | | | 85 | 85 |
| Jul-84 | est | 1.5% | 222.8% | | | 84 | 84 |
| Jun-84 | conf | 1.2% | 218.0% | 2.7% | 7.6% | 80 | 80 |
| May-84 | est | 1.0% | 214.3% | | | 79 | 79 |

CONFIDENTIAL
J. EZRA Merkin
Gabriel Capital LP
NOV 03, 2009 15:2

**Elliott Associates, LP Performance**
**(net of all fees)**

| Month | Est/Conf | MTD | Cum | QTD | YTD | Cred AUM | Firm AUM |
|---|---|---|---|---|---|---|---|
| Apr-84 | est | 0.5% | 211.2% | | | 79 | 79 |
| Mar-84 | conf | 1.2% | 209.7% | 4.7% | 4.7% | 77 | 77 |
| Feb-84 | est | 2.0% | 206.1% | | | 76 | 76 |
| Jan-84 | est | 1.5% | 200.1% | | | 75 | 75 |
| Dec-83 | conf | 1.0% | 195.6% | 3.6% | 22.1% | 59 | 59 |
| Nov-83 | est | 1.0% | 192.6% | | | 59 | 59 |
| Oct-83 | est | 1.5% | 189.7% | | | 58 | 58 |
| Sep-83 | conf | 1.9% | 185.4% | 5.5% | 17.9% | 52 | 52 |
| Aug-83 | est | 2.0% | 180.2% | | | 52 | 52 |
| Jul-83 | est | 1.5% | 174.7% | | | 51 | 51 |
| Jun-83 | conf | 1.7% | 170.7% | 5.3% | 11.8% | 37 | 37 |
| May-83 | est | 1.5% | 166.2% | | | 37 | 37 |
| Apr-83 | est | 2.0% | 162.3% | | | 36 | 36 |
| Mar-83 | conf | 2.6% | | | 6.2% | 32 | 32 |
| Feb-83 | est | 2.0% | 150.7% | | | 31 | 31 |
| Jan-83 | est | | | | | 31 | 31 |
| Dec-82 | conf | 2.1% | | | 17.6% | 28 | 28 |
| Nov-82 | est | 1.5% | 137.1% | | | 27 | 27 |
| Oct-82 | est | 2.0% | | | | 27 | 27 |
| Sep-82 | conf | 2.0% | 129.0% | 6.7% | 11.2% | 24 | 24 |
| Aug-82 | est | 2.5% | 124.5% | | | 23 | 23 |
| Jul-82 | est | 2.0% | 119.0% | | | 23 | 23 |
| Jun-82 | conf | 1.4% | 114.7% | 4.0% | 4.3% | 22 | 22 |
| May-82 | est | 1.0% | 111.7% | | | 22 | 22 |
| Apr-82 | est | 1.5% | 109.6% | | | 21 | 21 |
| Mar-82 | conf | 0.3% | 106.5% | 0.3% | 0.3% | 21 | 21 |
| Feb-82 | est | 0.0% | 105.9% | | | 21 | 21 |
| Jan-82 | est | 0.0% | 105.9% | | | 21 | 21 |
| Dec-81 | conf | 3.2% | 105.9% | 9.5% | 23.4% | 19 | 19 |
| Nov-81 | est | 2.5% | 99.5% | | | 19 | 19 |
| Oct-81 | est | 3.5% | 94.6% | | | 18 | 18 |
| Sep-81 | conf | 0.1% | 88.0% | 0.6% | 12.7% | 16 | 16 |
| Aug-81 | est | 0.5% | 87.9% | | | 16 | 16 |
| Jul-81 | est | 0.0% | 87.0% | | | 16 | 16 |

CONFIDENTIAL
J. Ezra Merkin
Gabriel Capital LP
NOV 05, 2009 15:22

**Elliott Associates, LP Performance**
(net of all fees)

| Month | PerfCont | MTD | Cum | QTD | YTD | Fund AUM | Firm AUM |
|---|---|---|---|---|---|---|---|
| Jun-81 | conf | 1.1% | 87.0% | 4.7% | 12.1% | 15 | 15 |
| May-81 | est | 2.0% | 84.9% | | | 15 | 15 |
| Apr-81 | est | 1.5% | 81.3% | | | 15 | 15 |
| Mar-81 | conf | 2.4% | 78.6% | 7.1% | 7.1% | 14 | 14 |
| Feb-81 | est | 2.0% | 74.4% | | | 13 | 13 |
| Jan-81 | est | 2.5% | 71.0% | | | 13 | 13 |
| Dec-80 | conf | 1.1% | 66.8% | 3.2% | 22.6% | 12 | 12 |
| Nov-80 | est | 1.5% | 64.9% | | | 12 | 12 |
| Oct-80 | est | 0.5% | 62.5% | | | 12 | 12 |
| Sep-80 | conf | 1.5% | 61.7% | 5.1% | 18.9% | 10 | 10 |
| Aug-80 | est | 2.0% | 59.3% | | | 10 | 10 |
| Jul-80 | est | 1.5% | 56.2% | | | 10 | 10 |
| Jun-80 | conf | 2.8% | 53.9% | 9.6% | 13.1% | 7 | 7 |
| May-80 | est | 3.5% | | | | 7 | 7 |
| Apr-80 | est | 3.0% | | | | 7 | 7 |
| Mar-80 | conf | | | | | 7 | 7 |
| Feb-80 | est | 1.0% | 38. | | | 6 | 6 |
| Jan-80 | est | 1.0% | | | | 6 | 6 |
| Dec-79 | conf | 1.0% | 36. | 2.5% | 16.6% | 6 | 6 |
| Nov-79 | est | 0.5% | 34.7% | | | 6 | 6 |
| Oct-79 | est | 1.0% | 34.0% | | | 6 | 6 |
| Sep-79 | conf | 1.4% | 32.7% | 4.0% | 13.8% | 5 | 5 |
| Aug-79 | est | 1.5% | 30.8% | | | 5 | 5 |
| Jul-79 | est | 1.0% | 28.9% | | | 5 | 5 |
| Jun-79 | conf | 0.8% | 27.6% | 3.3% | 9.4% | 5 | 5 |
| May-79 | est | 1.5% | 26.6% | | | 4 | 4 |
| Apr-79 | est | 1.0% | 24.7% | | | 4 | 4 |
| Mar-79 | conf | 2.3% | 23.5% | 5.9% | 5.9% | 4 | 4 |
| Feb-79 | est | 2.0% | 20.7% | | | 4 | 4 |
| Jan-79 | est | 1.5% | 18.4% | | | 4 | 4 |
| Dec-78 | conf | 0.0% | 16.6% | 0.0% | 9.9% | 4 | 4 |
| Nov-78 | est | 0.0% | 16.6% | | | 4 | 4 |
| Oct-78 | est | 0.0% | 16.6% | | | 4 | 4 |
| Sep-78 | conf | 1.1% | 16.6% | 3.1% | 9.9% | 3 | 3 |

CONFIDENTIAL
J. Ezra Merkin
Gabriel Capital LP
NOV. 03, 2009 15:22

**Elliott Associates, LP Performance**
(net of all fees)

| Month | Est/Conf | MTD | Cum | QTD | LTD | Fund AUM | Firm AUM |
|---|---|---|---|---|---|---|---|
| Aug-78 | est | 1.0% | 15.5% | | | 3 | 3 |
| Jul-78 | est | 1.0% | 14.2% | | | 3 | 3 |
| Jun-78 | conf | 2.2% | 13.1% | 4.8% | 6.5% | 3 | 3 |
| May-78 | est | 1.0% | 10.6% | | | 3 | 3 |
| Apr-78 | est | 1.5% | 9.5% | | | 3 | 3 |
| Mar-78 | conf | 0.7% | 7.9% | 1.7% | 1.7% | 2 | 2 |
| Feb-78 | est | 0.5% | 7.2% | | | 2 | 2 |
| Jan-78 | est | 0.5% | 6.7% | | | 2 | 2 |
| Dec-77 | conf | 0.7% | 6.1% | 2.2% | 6.1% | 2 | 2 |
| Nov-77 | est | 0.5% | 5.4% | | | 2 | 2 |
| Oct-77 | est | 1.0% | 4.9% | | | 2 | 2 |
| Sep-77 | conf | 0.2% | 3.9% | 0.7% | 3.9% | 2 | 2 |
| Aug-77 | est | 0.5% | 3.7% | | | 2 | 2 |
| Jul-77 | est | 0.0% | | | | 2 | 2 |
| Jun-77 | conf | 0.9% | 3.2% | | | 2 | 2 |
| May-77 | est | | | | | 2 | 2 |
| Apr-77 | est | 1.0% | | | | 2 | 2 |
| Mar-77 | conf | -0.2% | -0.2% | -0.2% | -0.2% | 1 | 1 |
| Feb-77 | est | 0.0% | | | | 1 | 1 |
| Feb-77 | est | 0.0% | 0.0% | | | 1 | 1 |

CONFIDENTIAL
A. Ezra Merkin
Gabriel Capital LP
Nov 03, 2009 15:29

**Elliott Associates, LP Performance**
(net of all fees)

| Month | | MTD | Cum. | QTD | YTD | Fund AUM | Firm AUM |
|---|---|---|---|---|---|---|---|
| Oct-09 | est | 3.3% | 8527.0% | 3.3% | 27.3% | 6,186 | 15,723 |
| Sep-09 | est | 1.8% | 8251.4% | 6.3% | 23.2% | 5,902 | 15,214 |
| Aug-09 | est | 2.6% | 8105.8% | | | 5,730 | 14,878 |
| Jul-09 | est | 1.8% | 7897.9% | | | 5,581 | 14,497 |
| Jun-09 | conf | 3.7% | 7756.5% | 11.8% | 15.9% | 5,924 | 14,734 |
| May-09 | est | 4.3% | 7476.6% | | | 5,596 | 14,100 |
| Apr-09 | est | 3.4% | 7164.3% | | | 5,360 | 13,514 |
| Mar-09 | conf | 1.9% | 6925.4% | 3.7% | 3.7% | 5,178 | 13,367 |
| Feb-09 | est | -0.9% | 6796.9% | | | 4,997 | 13,037 |
| Jan-09 | est | 2.7% | 6859.6% | | | 5,034 | 13,147 |
| Dec-08 | conf | 0.2% | 6676.6% | -9.2% | -3.1% | 5,388 | 13,326 |
| Nov-08 | est | -4.8% | 6660.4% | | | 5,361 | 13,384 |
| Oct-08 | conf | -4.8% | 7001.3% | | | 5,167 | 13,259 |
| Sep-08 | conf | -1.3% | | | 6.7% | 4,713 | 11,475 |
| Aug-08 | est | 0.6% | 7460.9% | | | 4,809 | 11,652 |
| Jul-08 | est | | | | | 4,773 | 11,564 |
| Jun-08 | conf | -0.2% | | | 8.0% | 4,486 | 10,780 |
| May-08 | est | 1.1% | 7489.7% | | | 4,483 | 10,776 |
| Apr-08 | est | 0.8% | | | | 4,428 | 10,642 |
| Mar-08 | conf | 1.1% | 7327.9% | 6.2% | 6.2% | 4,386 | 10,556 |
| Feb-08 | est | 2.9% | 7245.8% | | | 4,248 | 10,348 |
| Jan-08 | est | 2.1% | 7038.8% | | | 4,121 | 10,040 |
| Dec-07 | conf | 0.5% | 6891.9% | 7.0% | 32.1% | 4,216 | 10,030 |
| Nov-07 | est | 4.2% | 6856.5% | | | 4,154 | 9,839 |
| Oct-07 | est | 2.2% | 6576.1% | | | 3,988 | 9,436 |
| Sep-07 | conf | 0.7% | 6432.4% | 7.0% | 23.4% | 3,713 | 8,738 |
| Aug-07 | est | 1.1% | 6384.7% | | | 3,534 | 8,516 |
| Jul-07 | est | 5.1% | 6314.1% | | | 3,491 | 8,411 |
| Jun-07 | conf | 4.6% | 6002.9% | 6.3% | 15.3% | 3,416 | 8,113 |
| May-07 | est | 1.4% | 5734.4% | | | 3,246 | 7,729 |
| Apr-07 | est | 0.2% | 5653.8% | | | 3,195 | 7,610 |
| Mar-07 | conf | 2.1% | 5642.3% | 8.5% | 8.5% | 3,184 | 7,602 |
| Feb-07 | est | 4.1% | 5525.7% | | | 3,087 | 7,405 |
| Jan-07 | est | 2.1% | 5304.1% | | | 2,961 | 7,103 |

CONFIDENTIAL
J. Ezra Merkin
Gabriel Capital L.P.
Nov 03, 2009 15:22

**Elliott Associates, LP Performance**
**(net of all fees)**

| Month | Est/Conf | MTD | Cum | QTD | YTD | Fund AUM | Firm AUM |
|---|---|---|---|---|---|---|---|
| Dec-06 | conf | 0.4% | 5193.0% | 3.0% | 17.1% | 3,034 | 7,193 |
| Nov-06 | est | 1.4% | 5169.6% | | | 2,966 | 7,103 |
| Oct-06 | est | 1.1% | 5096.9% | | | 2,920 | 6,993 |
| Sep-06 | conf | 3.1% | 5040.3% | 3.7% | 13.7% | 2,883 | 6,925 |
| Aug-06 | est | 0.3% | 4888.9% | | | 2,783 | 6,696 |
| Jul-06 | est | 0.2% | 4869.0% | | | 2,770 | 6,666 |
| Jun-06 | conf | 3.0% | 4859.1% | 5.0% | 9.7% | 2,677 | 6,248 |
| May-06 | est | 0.9% | 4716.1% | | | 2,596 | 6,067 |
| Apr-06 | est | 1.1% | 4673.1% | | | 2,568 | 5,993 |
| Mar-06 | conf | 0.9% | 4621.2% | 4.5% | 4.5% | 2,536 | 5,942 |
| Feb-06 | est | 1.4% | 4578.7% | | | 2,497 | 5,868 |
| Jan-06 | est | 2.1% | 4514.1% | | | 2,459 | 5,779 |
| Dec-05 | conf | 0.8% | 4419.2% | 2.5% | 12.7% | 2,450 | 5,699 |
| Nov-05 | est | 1.2% | | | | 2,411 | 5,638 |
| Oct-05 | est | 0.5% | | | | 2,378 | 5,561 |
| Sep-05 | conf | | | | 9% | 2,363 | 5,530 |
| Aug-05 | est | 2.1% | 4237. | | | 2,307 | 5,406 |
| Jul-05 | est | 1.1% | 36.7% | | | 2,255 | 5,285 |
| Jun-05 | conf | 1.2% | 40 % | 1.3% | 4.5% | 1,919 | 4,546 |
| May-05 | est | -0.1% | 4042.0% | | | 1,911 | 4,503 |
| Apr-05 | est | 0.2% | 4046.2% | | | 1,910 | 4,500 |
| Mar-05 | conf | 1.2% | 4037.9% | 3.2% | 3.2% | 1,880 | 4,485 |
| Feb-05 | est | 1.3% | 3987.2% | | | 1,848 | 4,417 |
| Jan-05 | est | 0.6% | 3934.7% | | | 1,821 | 4,353 |
| Dec-04 | conf | 0.7% | 3910.6% | 4.3% | 13.2% | 1,807 | 4,321 |
| Nov-04 | est | 2.4% | 3881.5% | | | 1,797 | 4,296 |
| Oct-04 | est | 1.1% | 3788.2% | | | 1,752 | 4,189 |
| Sep-04 | conf | 1.1% | 3745.9% | 2.8% | 8.5% | 1,730 | 4,192 |
| Aug-04 | est | 0.5% | 3702.2% | | | 1,707 | 4,139 |
| Jul-04 | est | 1.1% | 3683.3% | | | 1,696 | 4,112 |
| Jun-04 | conf | 1.7% | 3642.1% | 2.5% | 5.6% | 1,694 | 4,112 |
| May-04 | est | 0.4% | 3580.2% | | | 1,664 | 4,036 |
| Apr-04 | est | 0.4% | 3565.5% | | | 1,654 | 4,013 |
| Mar-04 | conf | 1.3% | 3550.9% | 3.0% | 3.0% | 1,645 | 3,991 |

CONFIDENTIAL
J. Ezra Merkin
Gabriel Capital LP
NO. 0083  2009 15:22

**Elliott Associates, LP Performance**
**(net of all fees)**

| Month | Est/Conf | MTD | Cum | QTD | YTD | Fund AUM | Firm AUM |
|---|---|---|---|---|---|---|---|
| Feb-04 | est | 0.5% | 3504.0% | | | 1,621 | 3,992 |
| Jan-04 | est | 1.2% | 3486.0% | | | 1,610 | 3,906 |
| Dec-03 | conf | 0.3% | 3443.5% | 3.2% | 14.2% | 1,580 | 3,744 |
| Nov-03 | est | 1.6% | 3431.5% | | | 1,572 | 3,725 |
| Oct-03 | est | 1.2% | 3375.9% | | | 1,545 | 3,661 |
| Sep-03 | conf | 2.0% | 3334.7% | 3.6% | 10.7% | 1,524 | 3,567 |
| Aug-03 | est | 1.0% | 3267.7% | | | 1,492 | 3,492 |
| Jul-03 | est | 0.6% | 3234.4% | | | 1,475 | 3,452 |
| Jun-03 | conf | 1.1% | 3214.5% | 4.1% | 6.8% | 1,437 | 3,361 |
| May-03 | est | 1.4% | 3179.6% | | | 1,419 | 3,322 |
| Apr-03 | est | 1.6% | 3134.4% | | | 1,397 | 3,271 |
| Mar-03 | conf | 0.1% | 3083.4% | 2.6% | 2.6% | 1,359 | 3,167 |
| Feb-03 | est | 0.9% | 3081.2% | | | 1,356 | 3,156 |
| Jan-03 | est | 1.6% | 3052.1% | | | 1,341 | 3,122 |
| Dec-02 | conf | 1.4% | 3003.3% | 3.2% | | 1,293 | 3,036 |
| Nov-02 | est | | 2961.0% | | | 1,273 | 2,994 |
| Oct-02 | est | 0.6% | 2950.4% | | | 1,260 | 2,962 |
| Sep-02 | conf | 0.0% | 2938.4% | -0.1% | 3.4% | 1,232 | 2,866 |
| Aug-02 | est | 0.6% | 2939.5% | | | 1,232 | 2,866 |
| Jul-02 | est | 0.7% | 2925.9% | | | 1,239 | 2,883 |
| Jun-02 | conf | 1.3% | 2904.9% | 0.2% | 3.3% | 1,158 | 2,712 |
| May-02 | est | 0.4% | 2943.1% | | | 1,173 | 2,748 |
| Apr-02 | est | 1.1% | 2930.9% | | | 1,167 | 2,733 |
| Mar-02 | conf | 0.6% | 2898.0% | 3.0% | 3.0% | 1,122 | 2,643 |
| Feb-02 | est | 0.6% | 2880.2% | | | 1,113 | 2,621 |
| Jan-02 | est | 1.8% | 2862.4% | | | 1,105 | 2,602 |
| Dec-01 | conf | 0.1% | 2810.1% | 1.6% | 8.3% | 1,014 | 2,314 |
| Nov-01 | est | 0.3% | 2806.9% | | | 1,018 | 2,322 |
| Oct-01 | est | 1.2% | 2798.2% | | | 1,016 | 2,318 |
| Sep-01 | conf | -1.4% | 2763.9% | 0.8% | 6.6% | 1,001 | 2,239 |
| Aug-01 | est | 1.2% | 2803.4% | | | 1,013 | 2,266 |
| Jul-01 | est | 1.0% | 2769.0% | | | 999 | 2,235 |
| Jun-01 | conf | 1.1% | 2740.6% | 2.1% | 5.7% | 977 | 2,159 |
| May-01 | est | 1.0% | 2710.9% | | | 966 | 2,135 |

CONFIDENTIAL
JA Ezra Merkin
Gabriel Capital LP
NOV-01-2009 15:29

**Elliott Associates, LP Performance**
**(net of all fees)**

| Month | Est/Conf | NET% | Cum | ITD | YTD | Fund ACM | Firm ACM |
|---|---|---|---|---|---|---|---|
| Apr-01 | est | 0.0% | 2683.0% | | | 955 | 2,111 |
| Mar-01 | conf | 1.0% | 2683.0% | 3.6% | 3.6% | 931 | 1,973 |
| Feb-01 | est | 1.5% | 2654.8% | | | 920 | 1,950 |
| Jan-01 | est | 1.0% | 2614.1% | | | 905 | 1,918 |
| Dec-00 | conf | 0.0% | 2587.2% | 1.5% | 24.3% | 832 | 1,734 |
| Nov-00 | est | 0.5% | 2586.3% | | | 831 | 1,731 |
| Oct-00 | est | 1.0% | 2572.9% | | | 825 | 1,719 |
| Sep-00 | conf | 3.5% | 2546.5% | 5.5% | 22.4% | 807 | 1,660 |
| Aug-00 | est | 1.0% | 2458.2% | | | 781 | 1,604 |
| Jul-00 | est | 1.0% | 2432.8% | | | 772 | 1,583 |
| Jun-00 | conf | 1.1% | 2407.8% | 5.1% | 16.0% | 740 | 1,519 |
| May-00 | est | 1.0% | 2381.4% | | | 732 | 1,501 |
| Apr-00 | est | 3.0% | 2356.9% | | | 724 | 1,494 |
| Mar-00 | conf | 1.6% | 2286.% | | 10.4% | 682 | 1,400 |
| Feb-00 | est | 5.5% | 2248.% | | | 670 | 1,375 |
| Jan-00 | est | | 2... | | | 635 | 1,302 |
| Dec-99 | conf | 0.0% | 2063.% | | 18.1% | 625 | 1,305 |
| Nov-99 | est | 1.0% | 2043.9% | | | 620 | 1,294 |
| Oct-99 | est | 0.0% | 2025.% | | | 615 | 1,279 |
| Sep-99 | conf | 2.0% | 2027.7% | 5.0% | 16.2% | 612 | 1,271 |
| Aug-99 | est | 1.0% | 1986.6% | | | 599 | 1,245 |
| Jul-99 | est | 2.0% | 1966.0% | | | 592 | 1,230 |
| Jun-99 | conf | 0.7% | 1925.5% | 4.3% | 10.6% | 585 | 1,225 |
| May-99 | est | 2.0% | 1911.1% | | | 580 | 1,214 |
| Apr-99 | est | 1.5% | 1871.6% | | | 568 | 1,189 |
| Mar-99 | conf | 3.0% | 1842.5% | 6.1% | 6.1% | 558 | 1,181 |
| Feb-99 | est | 1.0% | 1785.8% | | | 539 | 1,141 |
| Jan-99 | est | 2.0% | 1767.1% | | | 534 | 1,130 |
| Dec-98 | conf | -3.6% | 1730.5% | -4.5% | -7.0% | 669 | 1,399 |
| Nov-98 | est | 1.0% | 1798.0% | | | 693 | 1,446 |
| Oct-98 | est | 2.0% | 1779.2% | | | 686 | 1,432 |
| Sep-98 | conf | -2.7% | 1817.5% | -7.5% | -2.6% | 700 | 1,438 |
| Aug-98 | est | -4.0% | 1869.7% | | | 728 | 1,493 |
| Jul-98 | est | -1.0% | 1951.8% | | | 758 | 1,555 |

CONFIDENTIAL
J. Ezra Merkin
Gabriel Capital LP
Nov. 03, 2000 15:22

**Elliott Associates, LP Performance**
**(net of all fees)**

| Month | est/conf | MTD | Cum. | QTD | YTD | Fund AUM | Firm AUM |
|-------|----------|------|--------|------|-------|----------|----------|
| Jun-98 | conf | -0.6% | 1972.5% | 1.4% | 5.3% | 747 | 1,545 |
| May-98 | est | 1.0% | 1986.0% | | | 748 | 1,547 |
| Apr-98 | est | 1.0% | 1965.3% | | | 740 | 1,531 |
| Mar-98 | conf | 3.4% | 1944.9% | 3.9% | 3.9% | 734 | 1,471 |
| Feb-98 | est | 1.0% | 1878.0% | | | 709 | 1,417 |
| Jan-98 | est | -0.5% | 1858.4% | | | 702 | 1,403 |
| Dec-97 | conf | 0.5% | 1868.2% | 2.5% | 12.1% | 681 | 1,310 |
| Nov-97 | est | 1.0% | 1858.2% | | | 674 | 1,299 |
| Oct-97 | est | 1.0% | 1838.8% | | | 668 | 1,287 |
| Sep-97 | conf | 2.6% | 1819.6% | 4.7% | 9.3% | 661 | 1,224 |
| Aug-97 | est | 1.0% | 1770.4% | | | 642 | 1,187 |
| Jul-97 | est | 1.0% | 1751.9% | | | 635 | 1,175 |
| Jun-97 | conf | 1.1% | 1733.6% | 1.6% | 4.4% | 629 | 1,077 |
| May-97 | est | 0.5% | 1704.5% | | | 623 | 1,064 |
| Apr-97 | est | 0.0% | 1704.5% | | | 620 | 1,058 |
| Mar-97 | conf | 1.0% | 1704.5% | 2.2% | 2.2% | 617 | 1,017 |
| Feb-97 | est | 1.0% | 1691.2% | | | 610 | 1,006 |
| Jan-97 | est | 1.0% | 1673.5% | | | 604 | 995 |
| Dec-96 | conf | 1.5% | 1655.3% | 3.0% | 19.0% | 591 | 905 |
| Nov-96 | est | 0.0% | 1630.7% | | | 583 | 891 |
| Oct-96 | est | 1.5% | 1630.7% | | | 583 | 891 |
| Sep-96 | conf | 1.5% | 1605.1% | 3.5% | 15.5% | 571 | 824 |
| Aug-96 | est | 1.0% | 1579.9% | | | 562 | 809 |
| Jul-96 | est | 1.0% | 1563.2% | | | 556 | 801 |
| Jun-96 | conf | 3.1% | 1546.8% | 5.2% | 11.6% | 564 | 760 |
| May-96 | est | 1.0% | 1497.6% | | | 547 | 737 |
| Apr-96 | est | 1.0% | 1481.8% | | | 542 | 729 |
| Mar-96 | conf | 3.0% | 1466.1% | 6.1% | 6.1% | 533 | 700 |
| Feb-96 | est | 1.0% | 1420.6% | | | 518 | 678 |
| Jan-96 | est | 2.0% | 1405.6% | | | 513 | 672 |
| Dec-95 | conf | 3.0% | 1376.1% | 4.1% | 18.3% | 528 | 676 |
| Nov-95 | est | 1.0% | 1332.7% | | | 513 | 656 |
| Oct-95 | est | 0.0% | 1318.5% | | | 508 | 650 |
| Sep-95 | conf | 3.2% | 1318.5% | 6.3% | 13.6% | 505 | 643 |

CONFIDENTIAL
J. Ezra Merkin
Gabriel Capital LP
NOV03 2009 15:22

**Elliott Associates, LP Performance**
**(net of all fees)**

| Month | (est/conf) | YTD | Cumul. | QTD | YTD | Gross AUM | Gross AUM |
|---|---|---|---|---|---|---|---|
| Aug-95 | est | 2.0% | 1274.1% | | | 488 | 621 |
| Jul-95 | est | 1.0% | 1247.2% | | | 478 | 609 |
| Jun-95 | conf | 2.4% | 1233.9% | 5.0% | 6.9% | 554 | 642 |
| May-95 | est | 1.0% | 1202.2% | | | 541 | 627 |
| Apr-95 | est | 1.5% | 1189.3% | | | 536 | 621 |
| Mar-95 | conf | 0.8% | 1170.3% | 1.8% | 1.8% | 526 | 608 |
| Feb-95 | est | 0.5% | 1160.7% | | | 520 | 600 |
| Jan-95 | est | 0.5% | 1154.6% | | | 517 | 597 |
| Dec-94 | conf | -1.0% | 1148.2% | -2.5% | 0.0% | 579 | 657 |
| Nov-94 | est | -0.5% | 1161.2% | | | 587 | 587 |
| Oct-94 | est | -1.0% | 1167.5% | | | 590 | 590 |
| Sep-94 | conf | 0.2% | 1180.3% | 1.7% | 2.6% | 588 | 588 |
| Aug-94 | est | 1.0% | 1177.7% | | | 595 | 595 |
| Jul-94 | est | 0.5% | | | | 589 | 589 |
| Jun-94 | conf | -0.5% | 1158.4% | -0.4% | | 569 | 569 |
| May-94 | est | | | | | 575 | 575 |
| Apr-94 | est | 0.5% | | | | 578 | 578 |
| Mar-94 | conf | -0.2% | 1170.3% | 1.8% | 1.8% | 569 | 569 |
| Feb-94 | est | 0.5% | | | | 573 | 573 |
| Jan-94 | est | 1.5% | 1166.9% | | | 570 | 570 |
| Dec-93 | conf | 2.6% | 1148.2% | 4.6% | 21.6% | 470 | 470 |
| Nov-93 | est | 1.0% | 1116.8% | | | 459 | 459 |
| Oct-93 | est | 1.0% | 1104.7% | | | 455 | 455 |
| Sep-93 | conf | 0.8% | 1092.8% | 1.8% | 16.2% | 450 | 450 |
| Aug-93 | est | 1.0% | 1083.6% | | | 449 | 449 |
| Jul-93 | est | 0.0% | 1071.9% | | | 444 | 444 |
| Jun-93 | conf | 2.6% | 1071.9% | 8.3% | 14.1% | 416 | 416 |
| May-93 | est | 2.5% | 1042.7% | | | 407 | 407 |
| Apr-93 | est | 3.0% | 1014.9% | | | 397 | 397 |
| Mar-93 | conf | 1.8% | 982.4% | 5.4% | 5.4% | 385 | 385 |
| Feb-93 | est | 1.5% | 963.1% | | | 380 | 380 |
| Jan-93 | est | 2.0% | 947.4% | | | 374 | 374 |
| Dec-92 | conf | 1.6% | 926.8% | 3.2% | 15.1% | 375 | 375 |
| Nov-92 | est | 0.5% | 910.4% | | | 370 | 370 |

CONFIDENTIAL
J. Ezra Merkin
Gabriel Capital LP
NOV 03, 2009 15:23

**Elliott Associates, LP Performance**
**(net of all fees)**

| Month | Est/Conf | MTD | Cum | QTD | YTD | Since AUM | Firm AUM |
|---|---|---|---|---|---|---|---|
| Oct-92 | est | 1.0% | 905.3% | | | 368 | 368 |
| Sep-92 | conf | 1.7% | 896.4% | 2.7% | 11.6% | 364 | 364 |
| Aug-92 | est | 0.0% | 878.5% | | | 360 | 360 |
| Jul-92 | est | 1.0% | 878.5% | | | 360 | 360 |
| Jun-92 | conf | 1.3% | 868.8% | 3.3% | 8.6% | 346 | 346 |
| May-92 | est | 1.0% | 856.3% | | | 342 | 342 |
| Apr-92 | est | 1.0% | 846.8% | | | 339 | 339 |
| Mar-92 | conf | 2.0% | 837.5% | 5.1% | 5.1% | 336 | 336 |
| Feb-92 | est | 1.5% | 819.0% | | | 330 | 330 |
| Jan-92 | est | 1.5% | 805.4% | | | 325 | 325 |
| Dec-91 | conf | 0.2% | 792.0% | 0.2% | 12.4% | 320 | 320 |
| Nov-91 | est | -1.0% | 790.3% | | | 320 | 320 |
| Oct-91 | est | 1.0% | 799.2% | | | 323 | 323 |
| Sep-91 | conf | 2.4% | 768.5% | | 12.2% | 320 | 320 |
| Aug-91 | est | 1.0% | 768.5% | | | 315 | 315 |
| Jul-91 | est | | | | | 312 | 312 |
| Jun-91 | conf | 0.4% | 762.1% | | 8.5% | 323 | 323 |
| May-91 | est | 1.0% | 757.9% | | | 322 | 322 |
| Apr-91 | est | 1.0% | | | | 319 | 319 |
| Mar-91 | conf | 2.4% | 741.0% | 6.0% | 6.0% | 316 | 316 |
| Feb-91 | est | 1.5% | 721.4% | | | 309 | 309 |
| Jan-91 | est | 2.0% | 709.2% | | | 305 | 305 |
| Dec-90 | conf | 0.9% | 693.4% | 0.9% | 13.4% | 295 | 295 |
| Nov-90 | est | 1.0% | 685.9% | | | 292 | 292 |
| Oct-90 | est | -1.0% | 678.1% | | | 290 | 290 |
| Sep-90 | conf | 1.4% | 686.0% | 4.0% | 12.3% | 293 | 293 |
| Aug-90 | est | 1.0% | 674.8% | | | 289 | 289 |
| Jul-90 | est | 1.5% | 667.1% | | | 286 | 286 |
| Jun-90 | conf | 1.5% | 655.8% | 5.0% | 8.0% | 282 | 282 |
| May-90 | est | 2.0% | 644.9% | | | 278 | 278 |
| Apr-90 | est | 1.5% | 630.3% | | | 273 | 273 |
| Mar-90 | conf | 1.3% | 619.5% | 2.8% | 2.8% | 271 | 271 |
| Feb-90 | est | 0.5% | 610.4% | | | 268 | 268 |
| Jan-90 | est | 1.0% | 606.9% | | | 267 | 267 |

CONFIDENTIAL
J. Ezra Merkin
Gabriel Capital LP
NOV 03, 2009 15:22

### Elliott Associates, LP Performance
### (net of all fees)

| Month | Est/Conf | MTD | Cum. | QTD | YTD | Fund ALM | Firm ALM |
|---|---|---|---|---|---|---|---|
| Dec-89 | conf | 1.7% | 599.9% | 5.3% | 23.8% | 244 | 244 |
| Nov-89 | est | 2.0% | 587.9% | | | 240 | 240 |
| Oct-89 | est | 1.5% | 574.4% | | | 235 | 235 |
| Sep-89 | conf | 1.0% | 564.5% | 4.6% | 17.6% | 233 | 233 |
| Aug-89 | est | 1.5% | 557.7% | | | 231 | 231 |
| Jul-89 | est | 2.0% | 547.9% | | | 227 | 227 |
| Jun-89 | conf | 2.2% | 535.2% | 4.7% | 12.4% | 219 | 219 |
| May-89 | est | 1.5% | 521.7% | | | 214 | 214 |
| Apr-89 | est | 1.0% | 512.5% | | | 211 | 211 |
| Mar-89 | conf | 2.6% | 506.4% | 7.3% | 7.3% | 210 | 210 |
| Feb-89 | est | 2.5% | 490.9% | | | 205 | 205 |
| Jan-89 | est | 2.0% | 476.5% | | | 200 | 200 |
| Dec-88 | conf | 0.3% | 466.2% | 0.3% | 13.4% | 233 | 233 |
| Nov-88 | est | 0.0% | | | | 233 | 233 |
| Oct-88 | est | 0.0% | | | | 233 | 233 |
| Sep-88 | conf | | | | 13.1% | 234 | 234 |
| Aug-88 | est | 0.5% | 460.% | | | 233 | 233 |
| Jul-88 | est | 0.5% | 457.3% | | | 232 | 232 |
| Jun-88 | conf | 2.2% | | 5.8% | 11.3% | 224 | 224 |
| May-88 | est | 1.5% | 442.6% | | | 220 | 220 |
| Apr-88 | est | 2.0% | 434.6% | | | 217 | 217 |
| Mar-88 | conf | 1.6% | 424.1% | 5.2% | 5.2% | 213 | 213 |
| Feb-88 | est | 2.0% | 415.8% | | | 210 | 210 |
| Jan-88 | est | 1.5% | 405.7% | | | 206 | 206 |
| Dec-87 | conf | 0.0% | 398.2% | -3.5% | 6.7% | 213 | 213 |
| Nov-87 | est | 1.0% | 398.0% | | | 214 | 214 |
| Oct-87 | est | -4.5% | 393.0% | | | 212 | 212 |
| Sep-87 | conf | 1.1% | 416.3% | 3.6% | 10.5% | 220 | 220 |
| Aug-87 | est | 1.0% | 410.9% | | | 218 | 218 |
| Jul-87 | est | 1.5% | 405.8% | | | 216 | 216 |
| Jun-87 | conf | 1.1% | 398.3% | 2.6% | 6.7% | 208 | 208 |
| May-87 | est | 1.0% | 393.0% | | | 207 | 207 |
| Apr-87 | est | 0.5% | 388.1% | | | 205 | 205 |
| Mar-87 | conf | 1.4% | 385.7% | 4.0% | 4.0% | 206 | 206 |

CONFIDENTIAL
J. Ezra Merkin
Gabriel Capital LC
NOV 03, 2009 15:22

**Elliott Associates, LP Performance**
**(net of all fees)**

| Month | Est/Conf | MTD | Cum. | QTD | YTD | Fund AUM | Firm AUM |
|---|---|---|---|---|---|---|---|
| Feb-87 | est | 1.0% | 378.8% | | | 204 | 204 |
| Jan-87 | est | 1.3% | 374.0% | | | 202 | 202 |
| Dec-86 | conf | 1.2% | 367.0% | 3.7% | 10.7% | 200 | 200 |
| Nov-86 | est | 1.5% | 361.7% | | | 198 | 198 |
| Oct-86 | est | 1.0% | 354.9% | | | 195 | 195 |
| Sep-86 | conf | -0.7% | 350.4% | -0.7% | 6.8% | 171 | 171 |
| Aug-86 | est | 0.0% | 353.7% | | | 172 | 172 |
| Jul-86 | est | 0.0% | 353.7% | | | 172 | 172 |
| Jun-86 | conf | 1.0% | 353.7% | 3.0% | 7.6% | 173 | 173 |
| May-86 | est | 1.0% | 349.3% | | | 171 | 171 |
| Apr-86 | est | 1.0% | 344.9% | | | 169 | 169 |
| Mar-86 | conf | 1.9% | 340.4% | 4.4% | 4.4% | 151 | 151 |
| Feb-86 | est | 1.0% | 332.3% | | | 149 | 149 |
| Jan-86 | est | 1.5% | | | | 147 | 147 |
| Dec-85 | conf | 1.5% | | | | 134 | 134 |
| Nov-85 | est | | | | | 133 | 133 |
| Oct-85 | est | 1.0% | | | | 131 | 131 |
| Sep-85 | conf | 1.7% | 305.3% | 4.2% | 17.7% | 123 | 123 |
| Aug-85 | est | 1.0% | | | | 121 | 121 |
| Jul-85 | est | 1.5% | 294.7% | | | 120 | 120 |
| Jun-85 | conf | 2.4% | 288.9% | 7.0% | 12.9% | 112 | 112 |
| May-85 | est | 2.5% | 279.9% | | | 110 | 110 |
| Apr-85 | est | 2.0% | 270.6% | | | 107 | 107 |
| Mar-85 | conf | 1.9% | 263.3% | 5.5% | 5.5% | 104 | 104 |
| Feb-85 | est | 1.5% | 256.4% | | | 102 | 102 |
| Jan-85 | est | 2.0% | 251.2% | | | 100 | 100 |
| Dec-84 | conf | 1.6% | 244.3% | 4.1% | 16.5% | 92 | 92 |
| Nov-84 | est | 1.5% | 239.0% | | | 91 | 91 |
| Oct-84 | est | 1.0% | 234.0% | | | 90 | 90 |
| Sep-84 | conf | 1.4% | 230.7% | 4.0% | 11.8% | 86 | 86 |
| Aug-84 | est | 1.0% | 226.0% | | | 85 | 85 |
| Jul-84 | est | 1.5% | 222.8% | | | 84 | 84 |
| Jun-84 | conf | 1.2% | 218.0% | 2.7% | 7.6% | 80 | 80 |
| May-84 | est | 1.0% | 214.3% | | | 79 | 79 |

CONFIDENTIAL
J. Ezra Merkin
Gabriel Capital LP
NOV 03, 2009 15:22

**Elliott Associates, LP Performance**
**(net of all fees)**

| Month | Est/Conf | MTD | Cum | QTD | YTD | Fees AUM | Prin AUM |
|-------|----------|-----|-----|-----|-----|----------|----------|
| Apr-84 | est | 0.5% | 211.2% | | | 79 | 79 |
| Mar-84 | conf | 1.2% | 209.7% | 4.7% | 4.7% | 77 | 77 |
| Feb-84 | est | 2.0% | 206.1% | | | 76 | 76 |
| Jan-84 | est | 1.5% | 200.1% | | | 75 | 75 |
| Dec-83 | conf | 1.0% | 195.6% | 3.6% | 22.1% | 59 | 59 |
| Nov-83 | est | 1.0% | 192.6% | | | 59 | 59 |
| Oct-83 | est | 1.5% | 189.7% | | | 58 | 58 |
| Sep-83 | conf | 1.9% | 185.4% | 5.5% | 17.9% | 52 | 52 |
| Aug-83 | est | 2.0% | 180.2% | | | 52 | 52 |
| Jul-83 | est | 1.5% | 174.7% | | | 51 | 51 |
| Jun-83 | conf | 1.7% | 170.7% | 5.3% | 11.8% | 37 | 37 |
| May-83 | est | 1.5% | 166.2% | | | 37 | 37 |
| Apr-83 | est | 2.0% | 162.3% | | | 36 | 36 |
| Mar-83 | conf | 2.6% | 150.3% | | 6.2% | 32 | 32 |
| Feb-83 | est | 2.0% | 150.3% | | | 31 | 31 |
| Jan-83 | est | | | | | 31 | 31 |
| Dec-82 | conf | 2.1% | 143% | | 17.6% | 28 | 28 |
| Nov-82 | est | 1.5% | | | | 27 | 27 |
| Oct-82 | est | 2.0% | | | | 27 | 27 |
| Sep-82 | conf | 2.0% | 129.0% | 6.7% | 11.2% | 24 | 24 |
| Aug-82 | est | 2.5% | 124.5% | | | 23 | 23 |
| Jul-82 | est | 2.0% | 119.0% | | | 23 | 23 |
| Jun-82 | conf | 1.4% | 114.7% | 4.0% | 4.3% | 22 | 22 |
| May-82 | est | 1.0% | 111.7% | | | 22 | 22 |
| Apr-82 | est | 1.5% | 109.6% | | | 21 | 21 |
| Mar-82 | conf | 0.3% | 106.5% | 0.3% | 0.3% | 21 | 21 |
| Feb-82 | est | 0.0% | 105.9% | | | 21 | 21 |
| Jan-82 | est | 0.0% | 105.9% | | | 21 | 21 |
| Dec-81 | conf | 3.2% | 105.9% | 9.5% | 23.4% | 19 | 19 |
| Nov-81 | est | 2.5% | 99.5% | | | 19 | 19 |
| Oct-81 | est | 3.5% | 94.6% | | | 18 | 18 |
| Sep-81 | conf | 0.1% | 88.0% | 0.6% | 12.7% | 16 | 16 |
| Aug-81 | est | 0.5% | 87.9% | | | 16 | 16 |
| Jul-81 | est | 0.0% | 87.0% | | | 16 | 16 |

CONFIDENTIAL
J. Eric Marion
Gabriel Capital LP
NOV 03, 2009 15:22

**Elliott Associates, LP Performance**
(net of all fees)

| Month | Est/Conf | MTD | Cum | QTD | YTD | Fund AUM | Firm AUM |
|---|---|---|---|---|---|---|---|
| Jun-81 | conf | 1.1% | 87.0% | 4.7% | 12.1% | 15 | 15 |
| May-81 | est | 2.0% | 84.9% | | | 15 | 15 |
| Apr-81 | est | 1.5% | 81.3% | | | 15 | 15 |
| Mar-81 | conf | 2.4% | 78.6% | 7.1% | 7.1% | 14 | 14 |
| Feb-81 | est | 2.0% | 74.4% | | | 13 | 13 |
| Jan-81 | est | 2.5% | 71.0% | | | 13 | 13 |
| Dec-80 | conf | 1.1% | 66.8% | 3.2% | 22.6% | 12 | 12 |
| Nov-80 | est | 1.5% | 64.9% | | | 12 | 12 |
| Oct-80 | est | 0.5% | 62.5% | | | 12 | 12 |
| Sep-80 | conf | 1.5% | 61.7% | 5.1% | 18.9% | 10 | 10 |
| Aug-80 | est | 2.0% | 59.3% | | | 10 | 10 |
| Jul-80 | est | 1.5% | 56.2% | | | 10 | 10 |
| Jun-80 | conf | 2.8% | 53.9% | 9.6% | 13.2% | 7 | 7 |
| May-80 | est | 3.5% | | | | 7 | 7 |
| Apr-80 | est | 3.0% | | | | 7 | 7 |
| Mar-80 | conf | | | | | 7 | 7 |
| Feb-80 | est | 1.0% | 38. | | | 6 | 6 |
| Jan-80 | est | 1.0% | 4% | | | 6 | 6 |
| Dec-79 | conf | 1.0 | | 2.5% | 16.6% | 6 | 6 |
| Nov-79 | est | 0.5% | 34.7% | | | 6 | 6 |
| Oct-79 | est | 1.0% | 34.0% | | | 6 | 6 |
| Sep-79 | conf | 1.4% | 32.7% | 4.0% | 13.8% | 5 | 5 |
| Aug-79 | est | 1.5% | 30.8% | | | 5 | 5 |
| Jul-79 | est | 1.0% | 28.9% | | | 5 | 5 |
| Jun-79 | conf | 0.8% | 27.6% | 3.3% | 9.4% | 5 | 5 |
| May-79 | est | 1.5% | 26.6% | | | 4 | 4 |
| Apr-79 | est | 1.0% | 24.7% | | | 4 | 4 |
| Mar-79 | conf | 2.3% | 23.5% | 5.9% | 5.9% | 4 | 4 |
| Feb-79 | est | 2.0% | 20.7% | | | 4 | 4 |
| Jan-79 | est | 1.5% | 18.4% | | | 4 | 4 |
| Dec-78 | conf | 0.0% | 16.6% | 0.0% | 9.9% | 4 | 4 |
| Nov-78 | est | 0.0% | 16.6% | | | 4 | 4 |
| Oct-78 | est | 0.0% | 16.6% | | | 4 | 4 |
| Sep-78 | conf | 1.1% | 16.6% | 3.1% | 9.9% | 3 | 3 |

CONFIDENTIAL
J. Ezra Merkin
Gabriel Capital LP
NOV 03, 2009 15:22

**Elliott Associates, LP Performance**
(net of all fees)

| Month | Est/Conf | MTD | Cum | QTD | YTD | End #M | Final AUM |
|---|---|---|---|---|---|---|---|
| Aug-78 | est | 1.0% | 15.3% | | | | 3 | 3 |
| Jul-78 | est | 1.0% | 14.2% | | | 3 | 3 |
| Jun-78 | conf | 2.2% | 13.1% | 4.8% | 6.5% | 3 | 3 |
| May-78 | est | 1.0% | 10.6% | | | 3 | 3 |
| Apr-78 | est | 1.5% | 9.5% | | | 3 | 3 |
| Mar-78 | conf | 0.7% | 7.9% | 1.7% | 1.7% | 2 | 2 |
| Feb-78 | est | 0.5% | 7.2% | | | 2 | 2 |
| Jan-78 | est | 0.5% | 6.7% | | | 2 | 2 |
| Dec-77 | conf | 0.7% | 6.1% | 2.2% | 6.1% | 2 | 2 |
| Nov-77 | est | 0.5% | 5.4% | | | 2 | 2 |
| Oct-77 | est | 1.0% | 4.9% | | | 2 | 2 |
| Sep-77 | conf | 0.2% | 3.9% | | 3.9% | 2 | 2 |
| Aug-77 | est | 0.5% | 3.7% | | | 2 | 2 |
| Jul-77 | est | 0.0% | | | | 2 | 2 |
| Jun-77 | conf | 0.9% | 3.2% | | | 2 | 2 |
| May-77 | est | | | | | 2 | 2 |
| Apr-77 | est | 1.0% | | | | 2 | 2 |
| Mar-77 | conf | -0.2% | | -0.2% | -0.2% | 1 | 1 |
| Feb-77 | est | 0.0% | | | | 1 | 1 |
| Feb-77 | est | 0.0% | 0.0% | | | 1 | 1 |

CONFIDENTIAL
J. Ezra Merkin
Gabriel Capital LP
Nov. 03, 2009 15:23