# EXHIBIT 3

08-01789-cgm Doc 15750-5 Filed 04/11/17 Entered 04/11/17 17:21:55 Exhibit 3
Case 1:12-cv-01882-JSR Document 6 Filed 03/14/12 Page 1 of 3
pt. 1 to Appendix 2 Pg 2 of 169

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x

IRVING H. PICARD, Trustee for the Liquidation   :
Of Bernard L. Madoff Investment Securities LLC,  :
And Bernard L. Madoff,                               :

                        Plaintiff,      :      Case No.: 12-CV-1882

                                    :

              v.                      :

                                    :

BARCLAYS BANK (SUISSE) S.A.,           :
BARCLAYS BANK S.A.  and BARCLAYS     :
PRIVATE BANK & TRUST LIMITED        :

                                    :

                    Defendants.     :

------------------------------------------------------------x

### DECLARATION OF MARC J. GOTTRIDGE IN SUPPORT OF THE BARCLAYS DEFENDANTS' MOTION TO WITHDRAW THE REFERENCE

MARC J. GOTTRIDGE declares, pursuant to 28 U.S.C. § 1746, as follows:

1.     I am a member of the bar of this Court and a partner in the law firm Hogan Lovells US LLP, attorneys for defendants Barclays Bank (Suisse) S.A., Barclays Bank S.A., and Barclays Private Bank & Trust Limited (collectively, the "Barclays Defendants") in this action. I submit this declaration in support of the Barclays Defendants' motion, directed to the United States District Court for the Southern District of New York, to withdraw the reference of this action to the United States Bankruptcy Court for the Southern District of New York ("the Bankruptcy Court").

2.     Attached hereto as Exhibit 1 is a true and correct copy of the Complaint filed in this action on September 1, 2011.

3.     Attached hereto as Exhibit 2 is a list, prepared under my supervision based on a review of docket sheets and complaints filed in the United States Bankruptcy Court for the Southern District of New York, of those adversary proceedings commenced by Irving H. Picard

08-01789-cgm   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-01802-JSR   Document 6   Entered 3/14/12   Page 2 of 3
pt. 1 to Appendix 2   Pg 3 of 169

as Trustee (the "Trustee")  for the liquidation of Bernard L. Madoff Investment Securities LLC

("BLMIS") from August 11, 2011 to date in which the Trustee seeks recover from the defendants

on the theory that they are subsequent transferees of allegedly preferential and/or fraudulent

transfers from BLMIS to Fairfield Sentry Limited and/or Fairfield Sigma Limited (collectively,

the "Fairfield Funds").

4.      Attached hereto as Exhibit 3 is a true and correct copy of the docket sheet in

*Picard v. Fairfield Sentry Ltd.*, Adv. Pro. No. 09-01239 (BRL) (Bankr. S.D.N.Y.) ("*Picard v.*

*Fairfield*") as of March 9, 2012.

5.      Attached hereto as Exhibit 4 is a true and correct copy of the form of settlement

agreement between the Trustee and the liquidators, appointed in the British Virgin Islands

("BVI"), of the Fairfield Funds and Fairfield Lambda Limited (the "Fairfield Liquidators"), filed

by the Trustee as Exhibit A to his motion to approve the agreement by and between the Trustee

and the Fairfield Liquidators on May 9, 2011 (docket entry no. 69 in *Picard v. Fairfield*).  The

Bankruptcy Court approved the settlement agreement in the form thus submitted by order dated

June 10, 2011 (docket entry no. 95 in *Picard v. Fairfield*). I am also advised by Ogier, the

Barclays Defendants' attorneys in the British Virgin Islands ("BVI") that the BVI High Court of

Justice, Commercial Division approved the settlement agreement in this form on June 8, 2011.

6.      Attached hereto as Exhibit 5 is a true and correct copy of the consent judgment

entered in *Picard v. Fairfield* with respect to the Trustee's claims against Fairfield Sentry

Limited, entered on July 13, 2011 (docket entry no. 109).

7.      Attached hereto as Exhibit 6 is a true and correct copy of the consent judgment in

*Picard v. Fairfield* with respect to the Trustee's claims against Fairfield Sigma Limited, entered

on July 13, 2011 (docket entry no. 110).

8.      Attached hereto as Exhibit 7 is a true and correct copy of the first stipulation

extending the Barclays Defendants' time to answer or move to dismiss the Complaint filed in this

action, filed in the Bankruptcy Court in this action on November 1, 2011 (docket entry no. 5).

9.  Attached hereto as Exhibit 8 is a true and correct copy of the second stipulation extending the Barclays Defendants' time to answer or move to dismiss the Complaint filed in this action, filed in the Bankruptcy Court in this action on March 1, 2012 (docket entry no. 8).

I declare under penalty of perjury that the foregoing is true and correct.

Executed on March 14, 2012 at New York, New York

  _/s/ Marc J. Gottridge___
MARC J. GOTTRIDGE

Exhibit 1

08-01789-smb Doc 15750-5 Filed 04/11/17 Entered 04/11/17 17:21:55 Exhibit 3
pt. 1 to Appendix 2    Pg 6 of 169
Case 1:12-cv-01882-JSR Document 1-1 Filed 03/14/12 Page 12 of 137

**Baker & Hostetler LLP**
45 Rockefeller Plaza
New York, New York 10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201
David J. Sheehan
Thomas L. Long
Mark A. Kornfeld
Deborah A. Kaplan
Michelle R. Kaplan
Torello H. Calvani

*Attorneys for Irving H. Picard, Trustee*
*for the Substantively Consolidated SIPA Liquidation*
*of Bernard L. Madoff Investment Securities LLC*
*and Bernard L. Madoff*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | No. 08-01789 (BRL) |
| Plaintiff-Applicant, | SIPA Liquidation |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |
| IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff, | Adv. Pro. No. _____ (BRL) |
| Plaintiff, | |
| v. | **COMPLAINT** |
| BARCLAYS BANK (SUISSE) S.A., BARCLAYS BANK S.A., and BARCLAYS PRIVATE BANK & TRUST LIMITED, | |
| Defendants. | |

08-01789-smb    Doc 15750-5    Filed 04/11/17    Entered 04/11/17 17:21:55    Exhibit 3
Case 1:12-cv-01882-JSR    Document 17-1    Filed 03/14/12    Page 35 of 134
pt. 1 to Appendix 2    Pg 7 of 169

Irving H. Picard (the "Trustee"), as trustee for the liquidation of Bernard L. Madoff Investment Securities LLC ("BLMIS"), and the substantively consolidated estate of Bernard L. Madoff, individually, under the Securities Investor Protection Act ("SIPA"), 15 U.S.C. §§ 78aaa *et seq.*, for this Complaint against Barclays Bank (Suisse) S.A. ("Barclays Suisse"), Barclays Bank S.A. ("Barclays Spain"), and Barclays Private Bank & Trust Limited ("Barclays Private Bank") (collectively, the "Barclays Defendants"), alleges the following:

## I.    NATURE OF THE ACTION

1.    This adversary proceeding is part of the Trustee's continuing efforts to recover BLMIS Customer Property[1] that was stolen as part of the massive Ponzi scheme perpetrated by Bernard L. Madoff ("Madoff") and others.

2.    With this Complaint, the Trustee seeks to recover approximately $67,396,667 in subsequent transfers of Customer Property collectively made to the Barclays Defendants.  The subsequent transfers were derived from investments with BLMIS made by Fairfield Sentry Limited ("Fairfield Sentry"), which was a Madoff feeder fund.  Fairfield Sentry is currently in liquidation in the British Virgin Islands ("BVI").  It was a BVI company that had direct customer accounts with BLMIS's investment advisory business ("IA Business") for the purpose of investing assets with BLMIS.  Fairfield Sentry maintained in excess of 95% of its assets in BLMIS customer accounts.  Some of the subsequent transfers from Fairfield Sentry came through Fairfield Sigma Limited ("Fairfield Sigma"), which invested 100% of its assets in Fairfield Sentry.  Fairfield Sigma also is in liquidation in the BVI.

---

[1]    SIPA § 78*lll*(4) defines "Customer Property" as cash and securities at any time received, acquired, or held by, or for the account of, a debtor from, or for, the securities accounts of a customer, and the proceeds of any such property transferred by the debtor, including property unlawfully converted.

08-01789-smb    Doc 15750-5    Filed 04/11/17    Entered 04/11/17 17:21:55    Exhibit 3
Case 1:12-cv-01862-JSR    Document 17-1    Filed 03/14/12    Page 45 of 134
pt. 1 to Appendix 2    Pg 8 of 169

3.    When the Barclays Defendants received subsequent transfers of BLMIS Customer Property, the Barclays Defendants was part of Barclays PLC Group ("Barclays"), a global financial services provider engaged in wealth management and retail, corporate, and investment banking.    According to its 2010 Annual Review, Barclays's success was due, in part, to its effective risk management, which underpins all the commercial decisions it makes.    *See* Exhibit A.

## II.    <u>JURISDICTION AND VENUE</u>

4.    The Trustee brings this adversary proceeding pursuant to his statutory authority under SIPA §§ 78fff(b), 78fff-1(a), and 78fff-2(c)(3); sections 105(a), 544, 550(a), and 551 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et. seq.* (the "Bankruptcy Code"); and the New York Fraudulent Conveyance Act (New York Debtor & Creditor Law) ("NYDCL") §§ 273-279 (McKinney 2001), to obtain avoidable and recoverable transfers received by the Barclays Defendants as subsequent transferees of funds originating from BLMIS.

5.    This is an adversary proceeding brought in this Court, in which the main underlying substantively consolidated SIPA case, No. 08-01789 (BRL) (the "SIPA Case"), is pending.    The SIPA Case was originally brought in the United States District Court for the Southern District of New York (the "District Court") as *Securities Exchange Commission v. Bernard L. Madoff Investment Securities LLC, et al.*, No. 08 CV 10791 (the "District Court Proceeding").    This Court has jurisdiction over this adversary proceeding under 28 U.S.C. § 1334(b), and 15 U.S.C. § 78eee(b)(2)(A), (b)(4).

6.    The Barclays Defendants are subject to personal jurisdiction in this judicial district because they purposely availed themselves of the laws and protections of the United States and the state of New York by, among other things, knowingly directing funds to be invested with New York-based BLMIS through Fairfield Sentry.    The Barclays Defendants

08-01789-smg    Doc 15750-5    Filed 04/11/17    Entered 04/11/17 17:21:55    Exhibit 3
Case 1:12-cv-01862-JSR    Document 17-1    Filed 03/14/12    Page 9 of 134
pt. 1 to Appendix 2    Pg 9 of 169

knowingly received transfers of Customer Property from BLMIS. The Trustee's investigation to date reveals that each of the Barclays Defendants obtained Customer Property by withdrawing money from Fairfield Sentry, and that Defendant Barclays Suisse and Defendant Barclays Spain obtained even more Customer Property by withdrawing money from Fairfield Sigma. Both Fairfield Sentry and Fairfield Sigma are Madoff feeder funds managed by the Fairfield Greenwich Group ("FGG"). By directing investments through FGG, the Barclays Defendants knowingly accepted the rights, benefits, and privileges of conducting business and/or transactions in the United States and New York. Upon information and belief, the Barclays Defendants entered into subscription agreements with Fairfield Sentry under which they submitted to New York jurisdiction, sent copies of the subscription agreements to FGG's New York City office, wired funds to Fairfield Sentry through a bank in New York, and regularly communicated by email and telephone with their Fairfield Sentry account representatives located in FGG's New York City office. The Barclays Defendants thus derived significant revenue from New York and maintained minimum contacts and/or general business contacts with the United States and New York in connection with the claims alleged herein.

7.    Defendant Barclays Private Bank is also subject to the jurisdiction of this Court because it filed customer claims with the Trustee, which the Trustee has designated as Claims # 004979, # 005100, # 005952, # 005944, # 13796, and # 013941, thereby subjecting itself to New York jurisdiction.

8.    The Barclays Defendants should reasonably expect to be subject to New York jurisdiction and are subject to personal jurisdiction pursuant to New York Civil Practice Law & Rules § 302 (McKinney 2001) and Bankruptcy Rule 7004.

9.    This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A), (F), (H), and (O).

08-01789-smb   Doc 15750-3   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-01862-JSR   Document 7-1   Filed 03/14/12   Page 6 of 134
pt. 1 to Appendix 2   Pg 10 of 169

10.    Venue in this District is proper under 28 U.S.C. § 1409.

## III.    **BACKGROUND**

11.    On December 11, 2008 (the "Filing Date"), Madoff was arrested by federal agents for violation of the criminal securities laws, including, *inter alia*, securities fraud, investment adviser fraud, and mail and wire fraud.  Contemporaneously, the U.S. Securities and Exchange Commission ("SEC") commenced the District Court Proceeding against Madoff and BLMIS. The SEC complaint alleges that Madoff and BLMIS engaged in fraud through the investment adviser activities of BLMIS.  The District Court Proceeding remains pending.

12.    On December 12, 2008, The Honorable Louis L. Stanton of the District Court entered an order appointing Lee S. Richards as receiver for the assets of BLMIS.

13.    On December 15, 2008, under § 78eee(a)(4)(A), the SEC consented to a combination of its own action with an application of the Securities Investor Protection Corporation ("SIPC").  Thereafter, under § 78eee(a)(4)(B) of SIPA, SIPC filed an application in the District Court alleging, *inter alia*, that BLMIS was not able to meet its obligations to securities customers as they came due and, accordingly, its customers needed the protections afforded by SIPA.

14.    Also on December 15, 2008, Judge Stanton granted the SIPC application and entered an order under SIPA (known as the "Protective Decree"), which, in pertinent part:

a.    removed the receiver and appointed the Trustee for the liquidation of the business of BLMIS under SIPA § 78eee(b)(3);

b.    appointed Baker & Hostetler LLP as counsel to the Trustee under SIPA § 78eee(b)(3); and

c.    removed the case to the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") under § 78eee(b)(4) of SIPA.

08-01789-smb    Doc 15750-5    Filed 04/11/17    Entered 04/11/17 17:21:55    Exhibit 3
Case 1:12-cv-01862-JSR    Document 17-1    Filed 03/14/12    Page 17 of 134
pt. 1 to Appendix 2    Pg 11 of 169

15.    By orders dated December 23, 2008, and February 4, 2009, respectively, the Bankruptcy Court approved the Trustee's bond and found the Trustee was a disinterested person. Accordingly, the Trustee is duly qualified to serve and act on behalf of the estate of BLMIS.

16.    At a plea hearing (the "Plea Hearing") on March 12, 2009, in the case captioned *United States v. Madoff*, Case No. 09-CR-213 (DC) (S.D.N.Y. March 12, 2009) (Docket No. 50), Madoff pled guilty to an eleven-count criminal information filed against him by the United States Attorney's Office for the Southern District of New York.  At the Plea Hearing, Madoff admitted that he "operated a Ponzi scheme through the investment advisory side of [BLMIS]." *Id*. at 23.  Additionally, Madoff admitted "[a]s I engaged in my fraud, I knew what I was doing [was] wrong, indeed criminal."  *Id*.  On June 29, 2009, Madoff was sentenced to 150 years in prison.

17.    On August 11, 2009, a former BLMIS employee, Frank DiPascali, pled guilty to participating in and conspiring to perpetuate the Ponzi scheme.  At a plea hearing on August 11, 2009, in the case entitled *United States v. DiPascali*, Case No. 09-CR-764 (RJS) (S.D.N.Y. Aug. 11, 2009), DiPascali pled guilty to a ten-count criminal information.  Among other things, DiPascali admitted that the Ponzi scheme had been ongoing at BLMIS since at least the 1980s. *Id*. at 46.

## IV.    TRUSTEE'S POWERS AND STANDING

18.    As Trustee appointed under SIPA, the Trustee is charged with recovering and paying out Customer Property to BLMIS customers, assessing claims, and liquidating any other assets of BLMIS for the benefit of the estate and its creditors.  The Trustee is in the process of marshaling BLMIS's assets, and this liquidation is well underway.  However, the estate's present assets will not be sufficient to reimburse BLMIS customers for the billions of dollars they invested with BLMIS over the years.  Consequently, the Trustee must use his broad authority

08-01789-cgm   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-01862-JSR   Document 17-1   Filed 03/14/12   Page 18 of 134
pt. 1 to Appendix 2   Pg 12 of 169

under SIPA and the Bankruptcy Code to pursue recoveries, including those from individuals and entities that received preferences and fraudulent transfers to the detriment of defrauded customers whose money was consumed by the Ponzi scheme. Absent this and other recovery actions, the Trustee will be unable to satisfy the claims described in subparagraphs (A) through (D) of SIPA § 78fff-2(c)(1).

19.     Under SIPA § 78fff-1(a), the Trustee has the general powers of a bankruptcy trustee in a case under the Bankruptcy Code, in addition to the powers granted by SIPA under section 78fff-1(b). Chapters 1, 3, 5 and subchapters I and II of chapter 7 of the Bankruptcy Code apply to this case to the extent consistent with SIPA.

20.     Under SIPA §§ 78fff(b) and 78lll(7)(B), the Filing Date is deemed to be the date of the filing of the petition within the meaning of section 548 of the Bankruptcy Code and the date of commencement of the case within the meaning of section 544 of the Bankruptcy Code.

21.     The Trustee has standing to bring these claims under § 78fff-1(a) of SIPA and the Bankruptcy Code, including sections 323(b), 544 and 704(a)(1), because the Trustee has the power and authority to avoid and recover transfers under sections 544, 547, 548, 550(a), and 551 of the Bankruptcy Code and SIPA §§ 78fff-1(a) and 78fff-2(c)(3).

## V.     **THE DEFENDANTS**

22.     Defendant Barclays Suisse is a Swiss *société anonyme* operating as a private bank and maintaining a place of business at Chemin de Grange-Canal 18-20, 1224 Chêne-Bougeries, Switzerland.

23.     Defendant Barclays Spain is a Spanish *sociedad anónima* operating as a bank and maintaining a place of business at Plaza de Colon 1, 28046 Madrid, Spain.

08-01789-smb    Doc 15750-3    Filed 04/11/17    Entered 04/11/17 17:21:55    Exhibit 3
Case 1:12-cv-01862-JSR    Document 1-1    Filed 03/14/12    Page 13 of 134
pt. 1 to Appendix 2    Pg 13 of 169

24.    Defendant Barclays Private Bank is a Jersey registered private company operating as a private bank and maintaining a place of business at 39/41 Broad Street, St. Helier, Jersey JE4 8PU.

## VI.    THE PONZI SCHEME

25.    BLMIS was founded by Madoff in 1959 and, for most of its existence, operated from its principal place of business at 885 Third Avenue, New York, New York.  Madoff, as founder, chairman, chief executive officer, and sole owner, operated BLMIS together with several of his friends and family members.  BLMIS was registered with the SEC as a securities broker-dealer under Section 15(b) of the Securities Exchange Act of 1934, 15 U.S.C. § 78o(b).  By virtue of that registration, BLMIS was a member of SIPC.  BLMIS had three business units: market making, proprietary trading, and the IA Business.

26.    Outwardly, Madoff ascribed the consistent success of the IA Business to the so-called split-strike conversion strategy ("SSC Strategy").  Under that strategy, Madoff purported to invest BLMIS customers' funds in a basket of common stocks within the Standard & Poor's 100 Index ("S&P 100")—a collection of the 100 largest publicly traded companies.  Madoff claimed that his basket of stocks would mimic the movement of the S&P 100.  He also asserted that he would carefully time purchases and sales to maximize value, and BLMIS customers' funds would, intermittently, be out of the equity markets.

27.    The second part of the SSC Strategy was a hedge of Madoff's stock purchases with options contracts.  Those option contracts acted as a "collar" to limit both the potential gains and losses on the basket of stocks.  Madoff purported to use proceeds from the sale of S&P 100 call options to finance the cost of purchasing S&P 100 put options.  Madoff told BLMIS customers that when he exited the market, he would close out all equity and option positions and invest all the resulting cash in United States Treasury bills or in mutual funds holding Treasury

bills.  Madoff also told customers that he would enter and exit the market between six and ten times each year.

28.     BLMIS's IA Business customers received fabricated monthly or quarterly statements showing that securities were held in, or had been traded through, their accounts.  The securities purchases and sales shown in the account statements never occurred, and the profits reported were entirely fictitious.  At the Plea Hearing, Madoff admitted that he never made the investments he promised clients, who believed they were invested with him in the SSC Strategy. He further admitted that he never purchased any of the securities he claimed to have purchased for the IA Business's customer accounts.  In fact, there is no record of BLMIS having cleared a single purchase or sale of securities in connection with the SSC Strategy on any trading platform on which BLMIS reasonably could have traded securities.  Instead, investors' funds were principally deposited into the BLMIS account at JPMorgan Chase & Co., Account #xxxxxxxxxxxx703.

29.     Prior to his arrest, Madoff assured clients and regulators that he purchased and sold the put and call options on the over-the-counter ("OTC") market after hours, rather than through any listed exchange.  Based on the Trustee's investigation to date, there is no evidence that the IA Business ever entered into any OTC options trades on behalf of IA Business account holders.

30.     For all periods relevant hereto, the IA Business was operated as a Ponzi scheme. The money received from investors was not invested in stocks and options, but rather used to pay withdrawals and to make other avoidable transfers.  Madoff also used his customers' investments to enrich himself, his associates, and his family.

31.     The falsified monthly account statements reported that the accounts of the IA Business customers had made substantial gains, but in reality, due to the siphoning and diversion of new investments to fulfill payment requests or withdrawals from other BLMIS accountholders, BLMIS did not have the funds to pay investors for those new investments. BLMIS only survived as long as it did by using the stolen principal invested by customers to pay other customers.

32.     It was essential for BLMIS to honor requests for payments in accordance with the falsely inflated account statements, because failure to do so promptly could have resulted in demand, investigation, the filing of a claim, and disclosure of the fraud.

33.     Madoff's scheme continued until December 2008, when the requests for withdrawals overwhelmed the flow of new investments and caused the inevitable collapse of the Ponzi scheme.

34.     Based upon the Trustee's ongoing investigation, it now appears there were more than 8,000 customer accounts at BLMIS over the life of the scheme. In early December 2008, BLMIS generated account statements for its approximately 4,900 open customer accounts. When added together, these statements purportedly showed that BLMIS customers had approximately $65 billion invested through BLMIS. In reality, BLMIS had assets on hand worth only a fraction of that amount. Customer accounts had not accrued any real profits because virtually no investments were ever made. By the time the Ponzi scheme came to light on December 11, 2008, with Madoff's arrest, investors had already lost approximately $20 billion in principal.

35.     Thus, at all times relevant hereto, the liabilities of BLMIS were billions of dollars greater than its assets. BLMIS was insolvent in that: (i) its assets were worth less than the value

08-01789-cgm    Doc 15750-5    Filed 04/11/17    Entered 04/11/17 17:21:55    Exhibit 3
pt. 1 to Appendix 2    Pg 16 of 169
Case 1:12-cv-01882-JSR    Document 61    Filed 03/14/12    Page 125 of 154

of its liabilities; (ii) it could not meet its obligations as they came due; and (iii) at the time of the transfers, BLMIS was left with insufficient capital.

## VII.    THE TRANSFERS

36.    Each of the Barclays Defendants received subsequent transfers of Customer Property from Fairfield Sentry, which maintained customer accounts with BLMIS.  Defendant Barclays Spain and Defendant Barclays Suisse received additional subsequent transfers of Customer Property from Fairfield Sentry through Fairfield Sigma.

### A.    Initial Transfers From BLMIS To Fairfield Sentry

37.    The Trustee has filed an adversary proceeding against Fairfield Sentry, Fairfield Sigma, and other defendants in the Bankruptcy Court under the caption *Picard v. Fairfield Sentry Ltd., et al.,* Adv. Pro. No. 09-01239 (BRL), in which, in part, the Trustee sought to avoid and recover initial transfers of Customer Property from BLMIS to Fairfield Sentry in the amount of approximately $3 billion (the "Fairfield Amended Complaint").  The Trustee incorporates by reference the allegations contained in the Fairfield Amended Complaint as if fully set forth herein.

38.    During the six years preceding the Filing Date, BLMIS made transfers to Fairfield Sentry of approximately $3 billion (the "Fairfield Sentry Six Year Initial Transfers").  The Fairfield Sentry Six Year Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78*lll*(4), are avoidable, and recoverable under sections 544, 550, and 551 of the Bankruptcy Code, §§ 273-279 of the NYDCL, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

39.    The Fairfield Sentry Six Year Initial Transfers include approximately $1.6 billion which BLMIS transferred to Fairfield Sentry during the two years preceding the Filing Date (the "Fairfield Sentry Two Year Initial Transfers").  The Fairfield Sentry Two Year Initial Transfers

08-01789-cgm  Doc 15750-5  Filed 04/11/17  Entered 04/11/17 17:21:55  Exhibit 3
Case 1:12-cv-01882-JSR  Document 67  Filed 03/04/13  Page 135 of 154
pt. 1 to Appendix 2  Pg 17 of 169

were and continue to be Customer Property within the meaning of SIPA § 78*lll*(4), are avoidable, and recoverable under sections 548(a), 550, and 551 of the Bankruptcy Code, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

40.    The Fairfield Sentry Two Year Initial Transfers include approximately $1.1 billion which BLMIS transferred to Fairfield Sentry during the 90 days preceding the Filing Date (the "Fairfield Sentry Preference Period Initial Transfers").  The Fairfield Sentry Preference Period Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78*lll*(4), are avoidable, and recoverable under sections 547, 550, and 551 of the Bankruptcy Code, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

41.    The Fairfield Sentry Six Year Initial Transfers, the Fairfield Sentry Two Year Initial Transfers, and the Fairfield Sentry Preference Period Initial Transfers are collectively defined as the "Fairfield Sentry Initial Transfers."  Charts setting forth these transfers are attached as Exhibits B and C.

42.    Pursuant to the Bankruptcy Court's June 7 and June 10, 2011 orders, the Bankruptcy Court approved a settlement among the Trustee, Fairfield Sentry, and others (the "Settlement Agreement").  As part of the Settlement Agreement, on July 13, 2011, the Bankruptcy Court entered a consent judgment granting the Trustee a judgment in the amount of $3,054,000,000.  Fairfield Sentry is obligated to pay $70,000,000 to the Trustee under the terms of the Settlement Agreement.

**B.    Subsequent Transfers From Fairfield Sentry To Defendant Barclays Spain**

43.    A portion of the Fairfield Sentry Initial Transfers was subsequently transferred either directly or indirectly to, or for the benefit of, Defendant Barclays Spain and is recoverable pursuant to section 550 of the Bankruptcy Code.  Based on the Trustee's investigation to date, approximately $4,719,252 of the money transferred from BLMIS to Fairfield Sentry was

08-01789-smb Doc 15750-5 Filed 04/11/17 Entered 04/11/17 17:21:55 Exhibit 3
pt. 1 to Appendix 2 Pg 18 of 169
Case 1:12-cv-01882-JSR Document 67 Filed 03/04/13 Page 18 of 154

subsequently transferred by Fairfield Sentry to Defendant Barclays Spain (the "Fairfield Sentry-Barclays Spain Subsequent Transfers"). A chart setting forth the presently known Fairfield Sentry-Barclays Spain Subsequent Transfers is attached as Exhibit D.

44. The Trustee's investigation is on-going and the Trustee reserves the right to: (i) supplement the information on the Fairfield Sentry Initial Transfers, the Fairfield Sentry-Barclays Spain Subsequent Transfers, and any additional transfers, and (ii) seek recovery of such additional transfers.

     **C.**    **Subsequent Transfers From Fairfield Sentry To Fairfield Sigma And Subsequently To Defendant Barclays Spain**

45. A portion of the Fairfield Sentry Initial Transfers was subsequently transferred either directly or indirectly to, or for the benefit of, Defendant Barclays Spain through Fairfield Sigma and is recoverable pursuant to section 550 of the Bankruptcy Code. Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma, which in turn transferred the equivalent of approximately $16,105,498 to Defendant Barclays Spain (the "Fairfield Sigma-Barclays Spain Subsequent Transfers"). Charts setting forth the presently known Fairfield Sigma-Barclays Spain Subsequent Transfers are attached as Exhibits E and F.

46. The Trustee's investigation is on-going and the Trustee reserves the right to: (i) supplement the information on the Fairfield Sentry Initial Transfers, the Fairfield Sigma-Barclays Spain Subsequent Transfers, and any additional transfers, and (ii) seek recovery of such additional transfers.

47.     The Fairfield Sentry-Barclays Spain Subsequent Transfers and the Fairfield Sigma-Barclays Spain Subsequent Transfers are collectively defined as the "Barclays Spain Subsequent Transfers."

### D.     Subsequent Transfers From Fairfield Sentry To Defendant Barclays Suisse

48.     A portion of the Fairfield Sentry Initial Transfers was subsequently transferred either directly or indirectly to, or for the benefit of, Defendant Barclays Suisse and is recoverable pursuant to section 550 of the Bankruptcy Code.  Based on the Trustee's investigation to date, approximately $37,973,175 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Barclays Suisse (the "Fairfield Sentry-Barclays Suisse Subsequent Transfers").  A chart setting forth the presently known Fairfield Sentry-Barclays Suisse Subsequent Transfers is attached as Exhibit G.

49.     The Trustee's investigation is on-going and the Trustee reserves the right to: (i) supplement the information on the Fairfield Sentry Initial Transfers, the Fairfield Sentry-Barclays Suisse Subsequent Transfers, and any additional transfers, and (ii) seek recovery of such additional transfers.

### E.     Subsequent Transfers From Fairfield Sentry To Fairfield Sigma And Subsequently To Defendant Barclays Suisse

50.     A portion of the Fairfield Sentry Initial Transfers was subsequently transferred either directly or indirectly to, or for the benefit of, Defendant Barclays Suisse through Fairfield Sigma and is recoverable pursuant to section 550 of the Bankruptcy Code.  Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma, which in turn transferred the equivalent of approximately $7,704,754 to Defendant Barclays Suisse (the "Fairfield Sigma-Barclays Suisse Subsequent Transfers").  Charts setting forth the

Case 1:12-cv-01832-JSR    Document 71    Filed 03/04/13    Page 16 of 154

presently known Fairfield Sigma-Barclays Suisse Subsequent Transfers are attached as Exhibits E and H.

51.    The Trustee's investigation is on-going and the Trustee reserves the right to: (i) supplement the information on the Fairfield Sentry Initial Transfers, the Fairfield Sigma-Barclays Suisse Subsequent Transfers, and any additional transfers, and (ii) seek recovery of such additional transfers.

52.    The Fairfield Sentry-Barclays Suisse Subsequent Transfers and the Fairfield Sigma-Barclays Suisse Subsequent Transfers are collectively defined as the "Barclays Suisse Subsequent Transfers."

### F.    Subsequent Transfers From Fairfield Sentry To Defendant Barclays Private Bank

53.    A portion of the Fairfield Sentry Initial Transfers was subsequently transferred either directly or indirectly to, or for the benefit of, Defendant Barclays Private Bank and is recoverable pursuant to section 550 of the Bankruptcy Code.    Based on the Trustee's investigation to date, approximately $893,988 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Barclays Private Bank (the "Barclays Private Bank Subsequent Transfers").    A chart setting forth the presently known Barclays Private Bank Subsequent Transfers is attached as Exhibit I.

54.    The Trustee's investigation is on-going and the Trustee reserves the right to: (i) supplement the information on the Fairfield Sentry Initial Transfers, the Barclays Private Bank Subsequent Transfers, and any additional transfers, and (ii) seek recovery of such additional transfers.

55.     The Barclays Spain Subsequent Transfers, the Barclays Suisse Subsequent Transfers, and the Barclays Private Bank Subsequent Transfers are collectively defined as the "Fairfield Subsequent Transfers."

## COUNT ONE
## RECOVERY OF SUBSEQUENT TRANSFERS –
## 11 U.S.C. §§ 550(a) AND 551

56.     The Trustee incorporates by reference the allegations contained in the previous paragraphs of this Complaint as if fully rewritten herein.

57.     Defendant Barclays Spain received the Barclays Spain Subsequent Transfers, totaling approximately $20,824,750; Defendant Barclays Suisse received the Barclays Suisse Subsequent Transfers, totaling approximately $45,677,929, and Defendant Barclays Private Bank received the Barclays Private Bank Subsequent Transfers, totaling approximately $893,988 (collectively defined above as the "Fairfield Subsequent Transfers").  The Fairfield Subsequent Transfers, totaling approximately $67,396,667, are recoverable pursuant to section 550(a) of the Bankruptcy Code.

58.     Each of the Fairfield Subsequent Transfers was made directly or indirectly to, or for the benefit of, the Barclays Defendants.

59.     The Barclays Defendants are immediate or mediate transferees of the Fairfield Sentry Initial Transfers.

60.     As a result of the foregoing, pursuant to sections 550(a) and 551 of the Bankruptcy Code, and SIPA § 78fff-2(c)(3), the Trustee is entitled to a judgment against the Barclays Defendants recovering the Fairfield Subsequent Transfers, or the value thereof, for the benefit of the estate of BLMIS.

**WHEREFORE**, the Trustee respectfully requests that this Court enter judgment in favor of the Trustee and against the Barclays Defendants as follows:

(a)       On the First Claim for Relief, pursuant to sections 550 and 551 of the Bankruptcy Code, and SIPA § 78fff-2(c)(3), the Trustee is entitled to a judgment against (i) Defendant Barclays Spain recovering the Barclays Spain Subsequent Transfers, or the value thereof, in an amount to be proven at trial, but no less than $20,824,750, for the benefit of the estate of BLMIS; (ii) Defendant Barclays Suisse recovering the Barclays Suisse Subsequent Transfers, or the value thereof, in an amount to be proven at trial, but no less than $45,677,929, for the benefit of the estate of BLMIS, and (iii) Defendant Barclays Private Bank recovering the Barclays Private Bank Subsequent Transfers, or the value thereof, in an amount to be proven at trial, but no less than $893,988, for the benefit of the estate of BLMIS;

(b)       Awarding the Trustee all applicable fees, interest, costs, and disbursements of this action; and

*[Remainder of page intentionally left blank.]*

08-01789-cgm   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-01882-JSR   Document 67   Filed 03/04/12   Page 19 of 154
pt. 1 to Appendix 2   Pg 23 of 169

(c)     Granting the Trustee such other, further, and different relief as the Court deems

just, proper, and equitable.

Dated: September 1, 2012                    /s/ David J. Sheehan
       New York, New York                  **Baker & Hostetler LLP**
                                           45 Rockefeller Plaza
                                           New York, New York 10111
                                           Telephone:  (212) 589-4200
                                           Facsimile:  (212) 589-4201
                                           David J. Sheehan
                                           Mark A. Kornfeld
                                           Deborah A. Kaplan
                                           Michelle R. Kaplan
                                           Torello H. Calvani

                                           **Baker & Hostetler LLP**
                                           65 East State Street, Suite 2100
                                           Columbus, Ohio 43215
                                           Telephone:  (614) 228-1541
                                           Facsimile:  (614) 462-2616
                                           Thomas L. Long

                                           *Attorneys for Irving H. Picard, Trustee*
                                           *for the Substantively Consolidated SIPA*
                                           *Liquidation of Bernard L. Madoff Investment*
                                           *Securities LLC and Bernard L. Madoff*



# Delivering on our promises

Barclays PLC
Annual Review
2010

barclays.com/annualreport10

**BARCLAYS**

MADC1336_00000001

08-01789-cgm    Doc 15750-5    Filed 04/11/17    Entered 04/11/17 17:21:55    Exhibit 3
pt. 1 to Appendix 2    Pg 25 of 169
Case 1:12-cv-01063-JSR    Document 71    Filed 04/11/12    Page 235 of 154

# About Barclays
We are a major global financial services provider engaged in retail banking, credit cards, corporate and investment banking, and wealth management with an extensive international presence.

## Group total income
# £31,440m

### By business segment



UK Retail Banking
£4,518m

Barclaycard
£4,024m

Barclays Capital
£13,600m

Investment Management £78m

Head Office and Other Operations (£178m)

Barclays Africa
£801m

Absa
£2,899m

Western Europe Retail Banking £1,164m

Barclays Corporate
£2,974m

Barclays Wealth
£1,560m

### By geographic segment



UK
£12,807m

Americas
£7,742m

Asia
£1,459m

Europe
£4,735m

Africa
£4,697m

**UK Retail Banking** – £4,518m total income
UK Retail Banking is a leading UK high street bank providing current account and savings products and Woolwich branded mortgages. UK Retail Banking also provides unsecured loans, protection products and general insurance as well as banking and money transmission services to small and medium enterprises.

**Barclaycard** – £4,024m total income
Barclaycard is an international payments business which manages about £200bn in annual payment value and offers a broad range of payment solutions to consumer and business customers in 22 countries throughout the world.

**Western Europe Retail Banking** – £1,164m total income
Western Europe Retail Banking provides retail banking and credit card services in Spain, Italy, Portugal and France. The business is building a differentiated proposition providing banking services to retail and mass affluent customers through a variety of distribution channels.

**Barclays Africa** – £801m total income
Barclays Africa provides retail, corporate and credit card services across Africa and the Indian Ocean. It provides tailored banking (including mobile banking and Sharia-compliant products) to over 2.7m customers and has a top 3 position in 8 of the 10 countries in which we operate.

**Absa** – £2,899m total income
Absa provides a full range of retail banking services and insurance products through a variety of distribution channels. It also offers customised business solutions for commercial and large corporate customers. It is part of one of South Africa's largest financial services organisations.

**Barclays Capital** – £13,600m total income
Barclays Capital is the investment banking division of Barclays. It provides large corporate, government and institutional clients with a full spectrum of solutions to meet their strategic advisory, financing and risk management needs. Barclays Capital has a global presence providing advisory services and distribution power to meet the needs of issuers and investors worldwide.

**Barclays Corporate** – £2,974m total income
Barclays Corporate provides integrated banking solutions to large corporates, financial institutions and multi-nationals in the UK & Ireland, Continental Europe and New Markets.

**Barclays Wealth** – £1,560m total income
Barclays Wealth is the wealth management division of Barclays. It focuses on private and intermediary clients worldwide, providing international and private banking, investment management, fiduciary services and brokerage. It has offices in Europe, North America, Asia and Africa.

**Investment Management** – £78m total income
Investment Management manages the Group's 19.9% economic interest in BlackRock, Inc. and the residual elements relating to Barclays Global Investors, which was sold on 1st December 2009.

**Head Office and Other Operations** – £178m total loss
Head Office Functions and Other Operations comprise head office and central support functions, businesses in transition and consolidation adjustments.

Case 1:12-cv-01882-JSR   Document 67   Filed 03/14/12   Page 128 of 154

# 2010 Performance highlights

**Profit before tax**

## £6,065m

Group profit before tax up 32% on 2009, adjusted profit before tax up 11%

**Net income**

## 22% up

Net income of £25,768m, up 22% on 2009

**Impairment**

## 30% down

Impairment of £5,672m, down 30%, giving a loan loss rate of 118bps compared to 156bps for 2009

**Return on equity**

## 7.2%

Improved returns on average shareholders' equity of 7.2% (2009: 6.7%)

**Core Tier 1 ratio**

## 10.8%

Core Tier 1 capital ratio of 10.8% (2009: 10.0%)

**Group liquidity pool**

## £154bn

Group liquidity pool improved by 21% from £127bn in 2009

**Net hiring**

## 2,000

Created 2,000 new jobs, 80% of which were in the UK

**Global tax paid**

## £6.1bn

UK tax paid of £2.8bn, including £1.3bn on behalf of employees

**Gross new lending to UK**

## £43bn

Gross new lending to UK households and businesses increased to £36bn, plus £7.5bn from the acquisition of Standard Life Bank



**Income**

£21,199m (2008) | £29,123m (2009) | £31,440m (2010)

**Earnings per share**

51.4p (2008) | 24.1p (2009) | 30.4p (2010)

**Dividends per share**

11.5p (2008) | 2.5p (2009) | 5.5p (2010)

# Contents

02 Executing our strategy
03 Key performance indicators
04 Group Chairman's statement
06 Chief Executive's review
08 Finance Director's review
10 Leadership and governance
12 Business review
18 Risk management review

19 Summary remuneration report
22 Financial strength and share capital and other information
24 Citizenship
26 Summary financial statements
28 Governance and accountability
29 Shareholder information

**Cover image:**
Barclays is the exclusive sponsor of Barclays Cycle Hire which was launched on 30 July 2010 in London. It already sees more than 5,000 cycles available in central London, with nearly 3 million journeys completed. The scheme makes a positive contribution to society in London and partners Barclays with a sustainable and environmentally friendly mode of transport.

MADC1336_00000003

08-01789-smg    Doc 15750-5    Filed 04/11/17    Entered 04/11/17 17:21:55    Exhibit 3
Case 1:12-cv-01882-JSR    Document 67    Filed 03/14/12    Page 23 of 154
pt. 1 to Appendix 2    Pg 27 of 169
02    Barclays PLC Annual Review 2010    www.barclays.com/annualreport10

# Executing our strategy

## Delivering superior performance through diversification by business, geography and funding sources, and relentless focus on customers and clients

### Strategy and business model



We continue to believe that our integrated universal banking strategy is the best model to serve our customers and clients as well as optimising risk-adjusted returns for our shareholders.

#### Customer and client focus
Our customers and clients are at the centre of our strategy and business model. Putting their needs first is essential to developing a long term sustainable business.

#### Geographic spread
We aim to meet the needs of our clients and build a business with diverse revenue sources, business segments, customer and clients and geographic exposure.

#### Product breadth
The most successful banks are those that serve their clients across all their needs though a wide range of distribution channels.

#### Risk management
Effective risk management underpins all the commercial decisions we take. As a global universal bank we are well placed to understand the risks our clients take because of the breadth and depth of the relationships we have with them.

#### Financial discipline
As we look to execute on our strategy and build the business, it is essential to ensure that we retain financial discipline required to deliver returns.

### How we manage our performance



Whilst business model and strategy determine the shape and direction of Barclays, performance is managed against a specific set of key performance indicators (KPIs).

These KPIs are closely aligned to our execution priorities in order to deliver on our goal of generating top quartile shareholder returns over time.

#### Our execution priorities are:
– Capital – operating within our capital resources
– Returns – generating returns in excess of our cost of equity
– Income growth – sustainable growth in selected markets and geographies
– Citizenship – demonstrating our wider value to society both globally and in every community we serve

MADC1336_0000000

08-01789-smg   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
pt. 1 to Appendix 2   Pg 28 of 169
Case 1:12-cv-01982-JSR   Document 61   Filed 03/14/12   Page 229 of 154
Barclays PLC Annual Review 2010                                            www.barclays.com/annualreport10   03

# Key performance indicators

## Key performance indicators (KPIs)

Our Group KPIs provide a framework of key financial, strategic and citizenship measures which we monitor to assess our aggregate performance. These KPIs are updated periodically as our strategy and execution priorities evolve.

| KPIs | Measures | 2010 | 2009 | 2008 |
|---|---|---|---|---|
| **Capital** | Core Tier 1 ratio | 10.8% | 10.0% | 5.6% |
| | Adjusted gross leverage | 20x | 20x | 28x |
| **Returns** | Return on average shareholders' equity (RoE) | 7.2% | 6.7% | 14.3% |
| | Return on average tangible shareholders' equity (RoTE) | 8.7% | 9.0% | 21.3% |
| | Profit before tax | £6,065m | £4,585m | £5,136m |
| | Cost: income ratio | 64% | 57% | 63% |
| | Loan loss rate | 118bps | 156bps | 95bps |
| | Dividend | 5.5p | 2.5p | 11.5p |
| **Income growth** | Total income | £31,440m | £29,123m | £21,199m |
| | Income by geography: UK & Ireland | 40% | 45% | 57% |
| | Europe region | 15% | 15% | 19% |
| | Americas | 25% | 22% | 0% |
| | Africa | 15% | 14% | 17% |
| | Asia | 5% | 4% | 7% |
| **Citizenship** | Gross new lending to UK households and businesses | £43bn[a] | £35bn | n/a |
| | Global investment in our communities | £55.3m | £54.9m | £52.2m |
| | Colleagues involved in volunteering, regular giving and fundraising initiatives | 62,000 | 58,000 | 57,000 |
| | Group Employee Opinion Survey (EOS) – Proud to be Barclays | 83% | 81% | 81% |
| | Percentage of senior managers who are female | 24% | 24% | 25% |

A fuller analysis of Group KPIs including definitions and why these KPIs are considered important can be found in the Annual Report on pages 28 to 31.

Note
a  Gross new UK lending of £43 billion includes £7.5 billion arising from the acquisition of Standard Life Bank.

MADC1336_0000000

Case 1:12-cv-01882-JSR Document 61 Filed 03/14/12 Page 259 of 154

# Group Chairman's statement
## Marcus Agius



> ❝Whilst it is too early to say that the financial crisis is over, I believe it is important to reflect on the progress that has been made over the last few years in improving the resilience of the banking sector❞

2010 saw a continuation of the global economic recovery which began in 2009 and while the level of global economic activity remains weak – reflected in high unemployment rates – the recovery is intact, and the fears of a double-dip recession in developed economies that emerged in the middle of last year have largely abated.

Indeed, global GDP growth averaged nearly 5% in 2010, led by the emerging economies although growth in most of the developed world was generally below trend. Global growth is expected to slow to approximately 4.25% in 2011, with the recovery in the UK being tempered by policy tightening. Downside risks remain: we saw, for example, the re-emergence of sovereign risk concerns in certain European countries in the last quarter of 2010 and at the start of this year and more recently the unrest in a number of Middle Eastern and North African countries is affecting the price of oil and confidence generally. We expect these problems to be contained, but while the outlook for markets is sanguine for now, it is vulnerable to any hints that monetary policy support might be withdrawn.

Whilst it is too early to say that the financial crisis is over, I believe it is important to reflect on the progress that has been made over the last few years in improving the resilience of the banking sector. This is because there is, in some quarters, the sense that nothing has changed as a result of the crisis: in fact a huge amount has already been achieved. To begin with, the banking system as a whole is now much better capitalised than before the crisis – for example, Barclays Core Tier 1 Capital at the end of 2010 was 10.8%, nearly double the level at the end of 2008. Liquidity has also been strengthened significantly – Barclays held a Liquidity Pool of over £150bn at the end of 2010, more than three times the level at the end of 2008. Considerable change has also been made in other areas across the sector: leverage is lower; stress testing has been institutionalised; the Financial Stability Board principles on Remuneration have been widely implemented and, finally, good progress is being made in the vital area of recovery and resolution planning. We still await final rules in other important areas, however, including the minimum levels of capital to be held by systemically important financial institutions and we also await the report from the Independent Commission on Banking in the UK.

The importance of the regulatory reform agenda cannot be overstated. A great deal has already been achieved and we support strong regulation in order to support strong banks for the benefit of all. Accordingly, we have made a significant contribution to the debate and much of it necessarily requires the attention of our most senior people. While we recognise the need for this to happen – and welcome the prospect of a better outcome – we nevertheless also look forward to the time when the "new normal" in regulatory terms is finally established so that we can focus on our core business of banking, namely supporting our clients and so assisting the creation of economic growth and jobs. It is now important that the remaining issues – and in particular uncertainty – are resolved as quickly as possible.

I stated in my report last year that the new regulatory architecture should meet three objectives and it is important to reiterate them:-

– A safer and more secure financial system;

– A banking industry that is well equipped to support the needs of the global economy; and

– The ability of the suppliers of financial capital to earn a positive return on their capital.

The Basel Committee is sensibly phasing in over a period of years the new regulatory requirements in respect of both capital and liquidity. This will help ensure that the banking system can continue to support the needs of the global economy and in particular to finance the recovery in the developed economies. History shows that new regulations invariably lead to unintended consequences, so it will be crucial continuously to monitor their effects to ensure that the desired outcomes are achieved. It will also be vital to ensure that the new rules are applied

MADC1336_00000006

consistently on a worldwide basis in order to allow international banks such as Barclays to operate on a global level playing field. It would be very dangerous if countries such as the UK continued in a position of regulatory super-equivalence, a position that makes it harder to support private sector led economic growth.

Banks must show by their actions that they understand the public concerns over the mistakes of the past, assist and collaborate in the reform process and recognise their obligation to contribute to economic recovery. A successful banking system brings many benefits to society, including:

**Lending**
The supply of credit is at the heart of economic activity and it is the role of banks in performing this function to facilitate appropriate risk taking in the economy by households and businesses. In Barclays alone, we lend about £500bn to customers and clients worldwide. In 2010, our gross new UK lending totalled £43bn, including £7.5bn arising from the acquisition of Standard Life Bank.

The main UK banks recently made substantial commitments relating to lending to UK businesses, including making available the appropriate capital and resources to support gross new lending of £190bn in 2011, should sufficient demand materialise. In addition, the main UK banks have also agreed to contribute to the creation of a future fund which the banks expect to grow over the coming years to £1.5bn to support growth in companies with an annual turnover of between £10m-£100m.

**Employment**
Barclays employs nearly 147,500 people of whom 60,000 are in the UK. The banking sector as a whole employs nearly 500,000 people across the UK and the jobs of many more are related to the success of the wider financial services industry.

**Payment of Tax**
Successful banks pay tax on their profits and in the last "normal" year before the credit crunch (2006), the total direct and indirect taxation paid by the banking sector in the UK was nearly £40bn. As the sector recovers, it will again become a major contributor to Governments across the world and particularly in the UK.

**Payment of Dividends**
Successful banks pay dividends to their owners – typically pension funds and mutual funds – and dividend payments from UK Banks totalled over 20% of total FTSE dividends in 2006. This figure has been significantly reduced because of the crisis and in Barclays we have had to maintain a conservative dividend policy because of regulatory uncertainty. But it is in the interests of our owners and individual pensioners to see a successful banking system again providing a significant source of income to institutional and private savings vehicles. Our dividend policy has been progressive over the past two years and we expect it to remain so.

**Community Support**
Investing in the communities in which we operate is something that has always been important to Barclays and our employees around the world.

Despite the impact of the crisis, Barclays resolved not to reduce its level of community support and, in 2010, we invested over £55m in carefully targeted programmes around the world.

Our truly global community investment programme now supports projects in 37 countries, reaching more than one and a half million people and providing support to over 8,000 organisations.

To make this happen, over 62,000 colleagues gave their time, energy and expertise to volunteering, fundraising and regular giving initiatives throughout the year – a record figure, of which we are justifiably proud. You will see from the Chief Executive's review that Citizenship, and in particular, demonstrating our credentials as a global citizen, is one of our priorities in 2011.

The scale of each of these components of contribution is profoundly affected by the ability of the UK industry to compete with the best international peers. In order to maximise the contribution of UK banks to society, we must be allowed to compete on a level playing field within a secure regulatory framework. We recognise the need to pay responsibly, including much greater levels of deferment, greater use of equity and the ability to claw back payments in specific circumstances. As Chairman, I am acutely aware of the public disquiet over remuneration in the industry. Barclays is committed to acting responsibly in this area. We are fully compliant with all regulatory requirements and our remuneration systems are designed to reward success, not failure. If we are to remain competitive in a global market place, however, it is simply not an option for us unilaterally to reduce compensation levels. We can only contribute to society if we are able to recruit and retain good people. Against the above background, we are very grateful to John Varley in leading the industry discussions with the UK Government which resulted in a collective statement by the major UK banks which underlined the banks' recognition of their responsibility to support economic recovery and to show responsibility on pay. Accordingly, Barclays 2010 bonus pool was down 7%, despite increased profits and income, in line with our commitment to the UK Government for restraint.

**CEO Succession**
A key development during the year was the announcement that Bob Diamond would succeed John Varley as Chief Executive. While I set out in the Governance and accountability section the background to the decision to appoint Bob and in particular, the process that was followed, I would like to pay tribute here to the exceptional job performed by John during his tenure as CEO. Barclays has been transformed since he became CEO in September 2004, enabling Barclays to take its place in the first rank of global universal banks. There can have been no greater test of leadership than to have been CEO during the financial crisis and John brought the bank through this period with courage and creativity. We are fortunate that he will continue to be available to us as an advisor on regulatory matters until September.

We are also fortunate that we have such a capable and qualified replacement in Bob Diamond. He has a proven track record as a business leader and the Board and I are looking forward to working with him to take Barclays forward in the years ahead as he builds on his many achievements to date.

**Board Changes**
We appointed two new Directors during the year. Dambisa Moyo was appointed in May and her background in financial services and as a global economist will bring valuable insights to the Board. Alison Carnwath was appointed in August. She is Chair of Land Securities and has a long history in financial services as a banker and a director of a number of global financial services businesses. Leigh Clifford retired from the Board on 30 September. He made an extremely valuable contribution to the Board and we benefitted greatly from his experience and his wisdom, particularly during the financial crisis. We wish him well for the future.

In conclusion, I would like on behalf of the Board to thank two particular groups of stakeholders. First, our many shareholders for their support in 2010. We weathered the storm as well as we did because of a combination of public support – for which we are sincerely grateful – proactive management and the underlying strength of our business. Our resolve now is to build on this strength to sustain the delivery of value for our shareholders into the future. Finally, our thanks go out to all Barclays 147,500 employees who have continued to work very hard and to show dedication to the service of our customers and clients. This lies at the heart of any success we may achieve.

*Marcus Agius*

**Marcus Agius**
Group Chairman

# Chief Executive's review
## Bob Diamond



**❝** I am proud of what we achieved in 2010, especially our profit growth and enhanced capital and liquidity positions **❞**

Barclays delivered a significant increase in profit before tax in 2010 on both a headline and underlying basis. This was despite continued economic challenges in our principal markets: historically low interest rates; sluggish volumes in many market segments; and considerable regulatory uncertainty. In light of those circumstances, I am proud of what my colleagues have achieved.

We have much more to do to ensure that we can continue to deliver on our goal to produce top quartile total shareholder returns (TSR) over time. Over 2010, we ranked in the top quartile of our global peer group[a] against which we measure our relative TSR performance with a performance of minus 4% reflecting difficult market conditions for bank stocks globally. I focus the latter half of this review on the commitments against which I believe we must deliver to continue to achieve our TSR goal.

> We continue to believe that our integrated model provides superior benefits to our customers, clients and broader stakeholders because of its diversity by business, geography, customer and client type and funding source

### 2010 Performance
In his review a year ago, John Varley reiterated our focus on the three priorities that had guided us through the financial and economic crises to that point: staying close to customers and clients; managing our risks; and maintaining strategic momentum. That is where we focused our energy throughout 2010, so I will use these priorities for my review of the year.

### Staying Close to Customers and Clients
Many of our customers and clients faced continued challenges throughout 2010. Our responsibility was clear – to be there for them, whatever their needs, whenever those needs arose. Our income performance in 2010 provides a good indication of the health of those customer and client relationships, with overall income up 8% to another new record. Our success by business was more mixed than I would like, reflecting either specific market dynamics or purposeful rebalancing on our part. I was particularly pleased with our income performance in UK Retail Banking, Barclays Africa and Absa, the non-US parts of our Barclaycard portfolio, the core UK arm of Barclays Corporate and Barclays Wealth. In Barclays Capital, while the absolute revenues are not yet where we want them, our progress in Equities and Investment Banking was demonstrably better in the latter half of the year and I am pleased by the way we outperformed most of our peers in the final quarter of the year.

Lending is a fundamental part of what we do to support economic growth and our customers and clients. In the UK, there remains significant political and media attention on the banks' lending delivery. In 2010, we provided £43bn of gross new lending to UK households and businesses including £7.5bn of UK loans from the acquisition of Standard Life Bank at the beginning of the year. We are open for business.

### Managing Our Risks
I believe the outcomes on key risk-related metrics demonstrate clearly our success over the past year.

– We ended 2010 with even stronger positions on capital (10.8% Core Tier 1 ratio) and liquidity (£154bn) than we started the year, whilst maintaining our adjusted gross leverage at 20x;

– Balance sheet growth was modest, particularly on a risk-weighted asset basis; and

– Impairment was down considerably, and our 2010 loan loss rate of 118bps was materially lower than the 156bps charge in 2009, though still above our long term average of around 90bps over the last two decades.

a 2010 peer group: Bank of America, BBVA, BNP Paribas, Credit Suisse, Deutsche Bank, HSBC, JP Morgan, Morgan Stanley, Santander, Société Générale and UniCredit.

Go online
Further information on our business review is available at
*www.barclays.com/annualreport10*

**Maintaining Strategic Momentum**

We will continue to pursue the same strategic priorities under my leadership in 2011 that we pursued under John Varley in 2010. We remain focused on ensuring that we capitalise on the value that our universal banking model brings to our customers and clients. A key part of that remains the diversification of our business by geography, business line, client and customer types and funding sources.

**Compensation**

In making decisions around compensation for 2010, we have sought to balance the responsibility to be sensitive to the external environment with the commercial necessity of ensuring that our decisions allow us to attract and retain the talent we need to deliver for all our stakeholders. This was not an easy task. Our decisions are also fully compliant with the significantly altered regulations that now govern discretionary pay awards, especially the re-written FSA Remuneration Code, and with our commitments made under Project Merlin. As a result, the amount of discretionary compensation awards that are deferred has increased further; the proportion of equity in the deferral structures has increased; and we have developed an innovative structure for a deferred compensation scheme for our most senior employees that links future pay-outs under the scheme to the Group's core capital position at the time. In total, and against a backdrop of a 32% increase in Group profit before tax for 2010, our performance awards (which exclude charges relating to prior year deferrals but include current year awards vesting in future years) were down 7% on 2009.

Our focus is on execution, which means delivering on our commitments in four key areas: maintaining a strong capital base; improving returns; delivering selective income growth; and demonstrating our credentials as a global citizen

**2011 Execution Priorities**

At the time my succession was announced, I made it clear that I had no intention of materially altering the strategy that the Group has been pursuing for some time. My attention has been, and will continue to be, focused squarely on increasing the pace and intensity of execution of that strategy. The level of uncertainty in the economic and regulatory environment remains high, but we cannot allow that to distract us. We must make clear commitments to the market, and then deliver against them, in four areas.

**1. Capital**

We must remove the uncertainty associated with the impact of the implementation of new Basel rules on our capital ratios. The combination of where we finished 2010 and the continued demonstration of our ability to generate substantial equity organically should go some way towards this. While there are significant regulatory questions to be resolved in 2011 — especially the outcome of the Financial Stability Board's deliberations on so-called "G-SIFIs" (i.e. systemically important financial institutions at a global level, one of which we expect to be Barclays) and, in the UK, the recommendations of the Independent Commission on Banking — we believe that we will be able to manage those impacts. But we recognise that we must maintain a strict and pro-active focus on our capital levels, leverage, balance sheet growth and utilisation, and the disposal of legacy assets.

**2. Returns**

The new environment will necessitate lower returns than the period just preceding the recent crisis, but I believe the difference in performance between winners and losers by this vital measure will be stark. Our priority is to ensure we are a winner. The returns we are currently generating will not be acceptable to our shareholders over the medium term.

We must be in a position to deliver at least a 13% return on equity and a 15% return on tangible equity by the end of our planning cycle. We also expect our cost of equity to decline towards 10% relative to a 12.5% cost in 2010 and

the 11.5% cost we have set for 2011 over this period as the worst impacts of the credit crisis abate and the major economies in which we operate return to growth.

We have instigated a disciplined, rigorous and continuous review of our portfolio to ensure that we can achieve those levels of return. We have already undertaken a strategic review of our operating model that should take out considerable running costs over the medium-term, and you should expect us to continue to act to adjust our business and asset portfolio mix as required to achieve our return goals.

**3. Top-line growth**

While we are focused on improving returns, we cannot take our eye off the top-line, so we will selectively invest for growth in business areas where the return justifies it. There are clear examples across the Group, including: Barclays Wealth (where our strategic investment programme, known as the Gamma plan, is now one year into delivery); Barclaycard's Global Business Solutions activities which provides commercial payment services; monetising the build-out of Equities and Investment Banking in Barclays Capital; and capitalising on opportunities in Asia and Africa. We expect that this continued investment in growth will be largely organic, as was our development over the past decade of Barclays Capital and Barclays Global Investors.

**4. Citizenship**

In general we as banks need to do more to help foster economic growth and job creation as well as helping the public understand better the significant role we already play in this regard. I take pride in the culture at Barclays, where many of my colleagues work selflessly to help those in need in their local communities and we apply our expertise to real world issues. We must do a better job of helping those outside the organisation see the scale of what we do and the impact it has as we seek to intensify our efforts here. You can expect to hear much more from us in this space later this year.

Job creation, stimulating economic growth and investing in communities in which we work are at the core of our citizenship agenda

**Conclusion**

I have 147,500 colleagues around the world who are focused on bringing the best of Barclays to everything that they do, everyday. They have delivered unfailingly over the past three years. We have many more challenges ahead, but I know I have their support in tackling them. It is my honour to lead them, and this great institution, as we look to deliver against the expectations of all of our stakeholders, most importantly our customers and clients, over the coming months and years.

**Bob Diamond**
Chief Executive

MADC1336_0000000

# Finance Director's review
## Chris Lucas



**66** These are a solid set of results, which we achieved in what was a difficult environment for many of our businesses. Our success is down to our continued dedication to delivering for our customers and clients **99**

**Barclays delivered profit before tax of £6,065m in 2010, an increase of 32% (2009: £4,585m). Excluding movements on own credit, gains on debt buy-backs and gains on acquisitions and disposals, Group adjusted profit before tax increased 11% to £5,464m (2009: £4,942m).**

Income increased 8% to £31,440m (2009: £29,123m). Barclays Capital reported a 17% increase in total income to £13,600m (2009: £11,625m). This reflected a substantial reduction in losses taken through income relating to credit market exposures which fell to £124m (2009: £4,417m) and a gain relating to own credit of £391m (2009: loss of £1,820m). Top-line income at Barclays Capital, which excludes these items, declined 25% to £13,333m relative to the exceptionally strong levels seen in 2009. Overall activity levels improved towards the end of the year, with top-line income in the fourth quarter of 2010 increasing 20% on the third quarter to £3,380m. Global Retail Banking income increased 1% to £10,507m, with good growth in UK Retail Banking and Barclays Africa, with income flat in Barclaycard, and a decline in Western Europe Retail Banking. Income was up 14% in Absa. Barclays Corporate reported a decrease in income of 7% and income was up 18% in Barclays Wealth.

Impairment charges and other credit provisions improved 30% to £5,672m (2009: £8,071m). This was after an increase of £630m in impairment on the Spanish loan book in Barclays Corporate – Continental Europe. All other businesses reported improvements in impairment charges. Overall impairment charges as a proportion of Group loans and advances as at 31st December 2010 was 118bps, compared to 156bps for 2009.

As a result, net income for the Group after impairment charges increased 22% to £25,768m (2009: £21,052m).

Operating expenses increased £3,256m to £19,971m, a 19% rise compared to the 22% growth in net income. Costs at Barclays Capital increased £1,703m, largely reflecting investment in the business across sales, origination, trading and research functions, investment in technology and infrastructure and increased charges relating to prior year deferrals. Across the Group, restructuring charges totalled £330m (2009: £87m) particularly in Barclays Corporate (£119m) and Barclays Capital (£90m) focusing on delivering future cost and business efficiencies. Goodwill of £243m was written off in Barclays Corporate – New Markets to reflect impairment to the carrying value of Barclays Bank Russia business as our activities there are refocused. As a result, the Group's cost: income ratio increased to 64% (2009: 57%). The cost: net income ratio improved from 79% to 78%, reflecting the reduced impairment charges compared with 2009.

Staff costs increased 20% to £11.9bn (2009: £9.9bn), of which performance costs amounted to £3.5bn (2009: £2.8bn). Within this total, 2010 charges relating to prior year deferrals increased by £0.7bn relative to 2009. The Group 2010 performance awards (which exclude charges relating to prior year deferrals

## Total tax contribution

Barclays role as a corporate citizen remained a key priority in 2010 and an important aspect of this was the tax contribution made to governments in the countries in which we operate.

In 2010 we made global tax payments of £6,149m, made up of £3,138m of taxes borne by Barclays and £3,011m of taxes collected from others on behalf of governments, principally being employee income taxes which arise through Barclays economic activity. Barclays paid corporate income tax of £1,458m in 2010.

The total tax paid to the UK Exchequer in 2010 was £2,827m, made up of £1,381m of taxes borne by Barclays and £1,446m of taxes collected on behalf of governments which includes £1,347m of tax payments made on behalf of staff.

### Tax paid by region

| | Taxes borne £m | Taxes collected* £m | Total £m |
|---|---|---|---|
| 1 UK | 1,381 | 1,446 | 2,827 |
| 2 Americas | 506 | 932 | 1,438 |
| 3 Europe (excluding UK) | 721 | 225 | 946 |
| 4 Africa and Middle East | 324 | 325 | 649 |
| 5 Asia Pacific | 206 | 83 | 289 |
| Total | 3,138 | 3,011 | 6,149 |

08-01789-smg   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
pt. 1 to Appendix 2   Pg 34 of 169
Barclays PLC Annual Review 2010                                                                                    www.barclays.com/annualreport10   09

**Go online**
Further information on our business review is available at
*www.barclays.com/annualreport10*

but include current year awards vesting in future years) were down 7% on 2009 at £3.4bn. Within this, the Barclays Capital 2010 performance awards were down 12% at £2.6bn, compared to an increase in headcount of 7%.

### Shareholders' Equity
Shareholders' equity, including non-controlling interests, increased 6% to £62.3bn in 2010 driven by profit after tax of £4.6bn and £1.5bn generated on exercise of warrants. Net asset value per share was 417p (2009: 414p). Net tangible asset value per share was 346p (2009: 337p).

### Balance Sheet
Total assets increased £111bn to £1,490bn in 2010. The biggest increases were in cash and balances at central banks, trading portfolio assets and reverse repurchase lending. Loans and advances increased by £4bn and derivative assets and liability balances increased marginally. Adjusted gross leverage, being the multiple of adjusted total tangible assets over total qualifying Tier 1 capital, was 20x as at 31st December 2010 (2009: 20x) and moved within a month end range 20x to 24x during 2010, reflecting fluctuations in normal trading activities.

### Capital Management
At 31st December 2010, on a Basel II basis, the Group's Core Tier 1 ratio was 10.8% (2009: 10.0%) and the Tier 1 ratio was 13.5% (2009: 13.0%), representing a strengthening of our capital ratios ahead of the effects of expected regulatory capital changes.

Risk weighted assets increased 4% from £383bn to £398bn in 2010. Year on year there was a £22bn reduction in underlying risk weighted assets (predominantly in Barclays Capital) as a result of capital management efficiencies and reduced levels of risk and inventory. This was offset by both methodology and model changes, which increased risk weighted assets by approximately £28bn. Foreign exchange and other movements accounted for a further increase of £9bn.

Retained profit contributed approximately 70bps increase to Core Tier 1 ratio from 10.0% to 10.8%. Other movements in Core Tier 1 included the exercise of warrants in February and October 2010, which generated shareholders' equity of £1.5bn, contributing approximately 40bps to the Core Tier 1 ratio. The movement in the fair value of the Group's holding in BlackRock, Inc. resulted in an adverse impact of approximately 20bps on the Core Tier 1 ratio over the year.

The Basel Committee of Banking Supervisors issued final Basel III guidelines in December 2010 and January 2011. The new standards include changes to risk weights applied to our assets and to the definition of capital resources and are applicable from 1st January 2013 with some transitional dates to 2018. The Basel III guidelines have yet to be implemented into European and UK law and therefore remain subject to refinement and change. Recognising the new rules are not complete, based on our current assessment of the guidelines, we expect that we will continue to have a strong capital position post implementation.

### Liquidity and Funding
The liquidity pool held by the Group increased £27bn to £154bn at 31st December 2010 (2009: £127bn), of which £140bn was in FSA-eligible pool assets.

The Basel III guidelines propose two new liquidity metrics: the Liquidity Coverage Ratio, which measures short term liquidity stress and is broadly consistent with the FSA framework, and the Net Stable Funding Ratio, which measures the stability of long term structural funding. Applying the metrics to the Group balance sheet as at 31st December 2010, the Liquidity Coverage Ratio was estimated at 80% and the Net Stable Funding Ratio was estimated at 94%.

The Group continues to attract deposits in unsecured money markets and to raise additional secured and unsecured term funding in a variety of markets. As at 31st December 2009, the Group had £15bn of publicly issued term debt maturing during 2010. The corresponding figure for 2011 is £25bn. During 2010 the Group issued approximately £35bn of term funding, which refinanced the 2010 requirement, comprising both maturities and early repayments, as well as pre-financed some of the 2011 and 2012 maturities. Additional term funding raised in 2011 will support balance sheet growth, further extension of liability maturities and strengthening of our liquidity position.

### Dividends
It is the Group's policy to declare and pay dividends on a quarterly basis. The Group will pay a final cash dividend for 2010 of 2.5p per share on 18th March 2011 giving an aggregate declared dividend for 2010 of 5.5p per share.

### Outlook
We have had a good start to 2011, benefitting from higher volumes. Group income and profit before tax in January were ahead of 2010 average monthly run rates.

The Group is embarking on a programme to reduce its underlying cost base, with a view to ensuring that costs increase at a rate slower than income. We continue to see good impairment trends across the Group and are cautiously optimistic that we will see a further improvement in 2011, albeit at a lower rate than in 2010.

Our balance sheet in 2011 will be impacted by the implementation of new regulatory requirements for market risk which we currently expect to add around £50bn to our total risk weighted assets and have a corresponding impact on our capital ratios. We will continue to manage balance sheet growth cautiously, whilst ensuring that the lending capacity we have committed to put in place in the UK is available. We will also maintain a conservative but progressive dividend policy pending further clarity regarding the final capital, liquidity and other prudential requirements that may be made of us by our regulators.



**Chris Lucas**
Group Finance Director

### Tax paid by type

| | | Total £m |
|---|---|---|
| 1 | Taxes collected[a] | 3,011 |
| 2 | Corporate tax paid | 1,458 |
| 3 | Employer NIC/ social security payments | 736 |
| 4 | Irrecoverable VAT paid | 441 |
| 5 | Bank payroll tax | 437 |
| 6 | Other | 66 |
| | **Total** | **6,149** |

Note
a  Taxes collected on behalf of governments, including income tax and social security payments for employees (of which £1,347m relates to UK employees).

MADC1336_00000011

# Leadership and governance
## Board of Directors

**Marcus Agius** (64)
Group Chairman
Chairman of the Board
Corporate Governance
and Nominations
Committee



**Bob Diamond** (59)
Chief Executive



**Sir Richard Broadbent** (57)
Deputy Chairman and Senior
Independent Director
Chairman of the Board
Remuneration Committee



**David Booth** (56)
Non-executive Director
Chairman of the
Board Risk Committee



**Alison Carnwath** (58)
Non-executive Director



**Fulvio Conti** (63)
Non-executive Director



**Simon Fraser** (51)
Non-executive Director



**Reuben Jeffery III** (57)
Non-executive Director



**Sir Andrew Likierman** (67)
Non-executive Director



**Chris Lucas** (50)
Group Finance Director



**Dambisa Moyo** (42)
Non-executive Director



**Sir Michael Rake** (63)
Non-executive Director
Chairman of the Board
Audit Committee



**Sir John Sunderland** (65)
Non-executive Director



**Key responsibilities** Board of Directors

The Board is collectively responsible for the success of the Group: the executive Directors are directly responsible for running the business operations and the non-executive Directors are responsible for bringing independent judgment and scrutiny to decisions taken by the Board. In addition to their statutory duties, the Directors must ensure that the Board focuses effectively on all its accountabilities. The Board determines the strategic objectives and policies of the Group to deliver long-term value, providing overall strategic direction within an appropriate framework of rewards, incentives and controls.


**Go online**
Further information on the responsibilities of the Board of Directors is available at
*www.barclays.com/annualreport10*

# Leadership and governance
## Executive Committee

**Bob Diamond**
Chief Executive



**Chris Lucas**
Group Finance Director



**Robert Le Blanc**
Chief Risk Officer



**Mark Harding**
Group General Counsel



**Antony Jenkins**
Chief Executive of
Global Retail Banking



**Thomas L Kalaris**
Chief Executive of
Barclays Wealth



**Jerry del Missier**
Co-Chief Executive of
Corporate and Investment
Banking



**Maria Ramos**
Group Chief Executive
of Absa



**Rich Ricci**
Co-Chief Executive
of Corporate and
Investment Banking



**Cathy Turner** [a]
Group Human Resources
Director



### Key responsibilities Executive Committee

The Board delegates the responsibility for the day-to-day management of Barclays PLC (the Company) to the Chief Executive and he is responsible for ensuring that the business is operating effectively. The Chief Executive chairs the Executive Committee, which supports him in this role. The Executive Committee is supported by a number of management committees, including the Disclosure Committee, the Group Governance and Control Committee, the Group Operating Committee, the Group Risk Oversight Committee and the Group Brand and Reputation Committee.



**Go online**

Further information on the responsibilities of the Executive Committee is available at
*www.barclays.com/annualreport10*

Note
a  Cathy has announced her departure from Barclays and will be leaving on 31st March 2011.

MADC1336_00000013

Case 1:12-cv-01082-JSR   Document 67-1   Filed 03/14/12   Page 33 of 154

## Business review
# Global Retail Banking



**66** In 2010 we delivered a good financial performance with increasing momentum through the year and made strong progress against our strategic and financial goals **99**

At the Global Retail Banking investor day in June 2010, we said our strategic goals were "Happy customers, strong profit growth, good returns". We are making significant progress against these goals.

We are focused on improving the service we provide to our customers and have seen positive results from this. For example, we've reduced the time it takes to issue a replacement debit card in the UK from five to two days.

Our use of innovation is also transforming the customer experience. Our pioneering contactless payment strategy in the UK has resulted in a much easier experience for our customers. Ninety percent of the contactless cards issued in the UK are now issued by Barclays, which puts us in a leading position. In Kenya and Botswana, registration for our mobile banking service increased almost four-fold over the year. In Western Europe, we continued to expand our network, increasing the number of distribution points by over a hundred, making it easier for customers to access our banking services. These are just some examples of what we have done to improve the customer experience. Further progress needs to be made and this is a key priority for us.

This focus on our customers will generate sustainable value for our shareholders. We made a strong start in 2010. GRB improved its loan to deposit ratio by 4 percentage points to 140%. Return on equity increased from 10% to 11% reflecting strong profit growth in UKRB, Barclaycard and Barclays Africa. We are facing challenging economic conditions in Western Europe but remain committed to a presence in the region and to converting the investment we have made into sustainable profit. We've achieved greater depth through the integration of Standard Life Bank in the UK and Citigroup's card business in Italy.

I am confident that we are on the right track to meet our objectives and deliver significant value to all our stakeholders.

**Antony Jenkins**
Chief Executive, Global Retail Banking

## Our promises

| Global Retail Banking | 2013 Targets |
| --- | --- |
| **Income and profit growth** | – Strong compound annual profit growth |
| | – Income growth in excess of cost growth |
| **Stable funding ratio** | – Deposits and secured funding to keep pace with asset growth |
| **Depth, not breadth** | – Existing markets focus and continued product diversification |
| **Strong returns and net equity generation** | – c 2% RoRWA |
| | – 13-15% RoE |
| | – c 20% RoTE |

MADC1336_0000001

# Reinforcing our leading position in technology and innovation



At Barclays, we continue to lead the technological revolution that is sweeping across the banking world. We have pioneered contactless payments in the UK and we will be offering contactless mobile phone payment solution for customers in the summer of 2011. In addition, customers can also use their GPS facility on their mobiles to find the nearest Barclays branch and cash machines.

Recognising that mobile access is fast becoming the new frontier in the banking space, and building upon our achievements with Barclays.mobi in the UK, we recently went live in France and in Portugal, giving customers access to banking at a place and time that suits them. In Kenya and Botswana, registration for our mobile banking service this year increased almost four-fold.

At the same time, we continue to be leaders in bringing contactless technology to the UK, with approximately 90% of contactless transactions from a Barclays-issued card, and transaction volumes more than doubling in the last year.

Our innovative edge will allow us to move one step further in 2011. In the UK, in association with Orange (or Everything Everywhere as they are now known) Barclaycard customers, from the summer of 2011, will be able to use their mobiles for contactless payments of up to £15 for goods and services at retailers – by simply waving their handset against a contactless reader.

"This is the beginning of a revolution in how we pay for things on the high street. It's a cultural shift that is as important as the launch of the personal credit card or ATMs." (Gerry McQuade, Chief Development Officer at Everything Everywhere).



**Go online**
For more information go to
*www.barclays.com/annualreport10*

# Supporting financial literacy

Helping people manage their money is at the core of our business, and is an important part of Barclays citizenship strategy. In 2010 we delivered more than 8,500 financial literacy workshops around the world, and through a combination of face-to-face seminars and online content, reached more than half a million people, helping them build the skills and confidence to manage their money effectively, achieve financial independence and build a secure future.

In the UK, Barclays Money Skills is working with key partners to develop a range of projects and tools to help vulnerable young people. For example, we're working in partnership with Action for Children to benefit more than 2,500 of the hardest to reach young people. A case in point is Sean. Sean is 16 years old and lives in Glasgow. He is currently in the process of moving from a care home into supported living accommodation, where he will gradually be assuming responsibility for paying bills, furnishing his flat and providing meals for himself. Sean said: "… because of what I've learnt on the Barclays Money Skills course, I've made a spending plan, so I know what cash I have for food, travel, bills and my social life".

GRB is also delivering financial literacy programmes in a number of other countries including Ghana, Mauritius, Zambia and Egypt. In Botswana, Barclays launched a financial literacy campaign in 2010 with the Baylor's Teen Club. The Club is an organisation that provides life skills training and counselling to HIV positive adolescents. With Barclays support, the Teen Club is now working in six villages across the country and has partnered with Barclays colleagues to deliver training to 280 HIV positive teens.

**Go online**
For more information go to
*www.barclays.com/annualreport10*

MADC1336_0000001

Case 1:12-cv-01882-JSR   Document 67-1   Filed 03/14/12   Page 35 of 154

# Business review
## Corporate and Investment Banking



**Our Corporate and Investment Banking business provides clients with the lending, finance, risk management, advice, and transactional payments support that they need to succeed, whatever the economic environment. The strength of our model ensures that we are able to focus on their needs when they need us most.**

Barclays Capital is a premier global investment bank operating at the very top of the investment banking industry. In a challenging year, the business increased profit before tax by 2%, and generated a 17% increase in total income by remaining close to its clients.

Barclays Corporate is strengthening its relationship-led core UK business, where significantly reduced impairment and a focus on clients drove a 16% increase in profit before tax. Overall though, Barclays Corporate recorded a loss and we have taken decisive action in Russia and Spain to either exit or refocus operations that are not generating the returns we expect. Corporate and Investment Banking plays a crucial role in supporting corporate clients to achieve growth and job creation in the real economy; governments to deliver their stability and growth plans; and institutional clients to meet the long-term investment needs of their customers.

The strategic build in key growth areas at Barclays Capital is delivering tangible benefits to clients around the world, alongside the focused execution of robust plans for the future right across the business. Barclays Corporate continues to invest in the people, products and infrastructure to support clients in its core UK market, and strengthen its offering for multi-nationals and large companies in overseas markets.

Our integrated universal banking model allows us to meet the needs of our clients by connecting capabilities from across the Barclays Group, and our focus on bringing clients the best solution continues to underpin our commitment to their success.

**❝ Our integrated universal banking model allows us to meet the needs of our clients by connecting capabilities from across the Barclays Group ❞**

**Jerry del Missier**
Co-Chief Executive,
Corporate and
Investment Banking

**Rich Ricci**
Co-Chief Executive,
Corporate and
Investment Banking

## Our promises

| Barclays Capital | 2013 Targets |
|---|---|
| **Strong returns** | – c 15% RoE on Basel III basis |
| **Income growth** | – Additional £2bn in Equities and Investment Banking revenues |
| **Cost management** | – 60-65% cost: net income ratio |

| Barclays Corporate | 2012 Target |
|---|---|
| **Profitability** | – Return to aggregate profitability |

MADC1336_00000016

08-01789-smg    Doc 15750-5    Filed 04/11/17    Entered 04/11/17 17:21:55    Exhibit 3
pt. 1 to Appendix 2    Pg 40 of 169
Case 1:12-cv-01882-JSR    Document 6-1    Filed 03/14/12    Page 36 of 154

Barclays PLC Annual Review 2010 | www.barclays.com/annualreport10 | 15

## What is corporate and investment banking?



Corporate and Investment Banking is about helping corporate, government and institutional clients to finance and grow their operations, manage their risks and invest their capital.

**Capital raising and financing** – We lend money, and enable companies, banks, cities and countries to raise equity capital and issue debt in the capital markets; to provide cashflow and enable investment in the future. The right type of lending is different for every client: from overdraft facilities and asset-based finance, to rights issues and syndicated loans.

**Providing opportunities to generate returns** – We support clients, like pension managers and investment funds, in making decisions on where to make their investments and in executing those investments. With our support, they can achieve the returns they need to meet their obligations and satisfy their customers.

**Risk management** – We can help clients manage many of the risks they face, from foreign exchange and interest rate risk, to the varying price of commodities. This reduces uncertainty and allows clients to focus on their core operations.

**Strategic and financial advice** – We advise clients on how to manage and expand their businesses. That might be through a merger or an acquisition, or it might be through the best way to manage their balance sheet, capital or cash flow.



**Go online**
For more information go to
*www.barclays.com/annualreport10*

## Mayfly Containers expands into overseas markets



Established in 1983 Mayfly is a family-run business based in Derbyshire which manufactures containers used for the deep-sea off-shore oil and gas industries. Barclays Corporate has banked the business since 1985.

In 2009, Mayfly identified an opportunity to expand into overseas markets, focusing primarily on China and Brazil. Barclays Corporate was able to assist the company with their expansion strategy by providing foreign exchange expertise, information on rates, and risk management solutions to help protect the business from currency fluctuations.

David Rudge, Finance Director, said: "When we took the decision to expand into overseas markets, Barclays Corporate was able to assist us with our foreign exchange requirements. Our joint venture established in Brazil is proving successful and we continue to expand our operations in the export markets."

## Resolution acquires AXA's UK Life business



Barclays Capital played multiple roles across all aspects of Resolution's £2.75bn acquisition of the AXA UK Life Business last June. The success of the deal, and strength of relationships, led to the firm being appointed Joint Corporate Broker to Resolution in November – the third FTSE client and seventh overall Corporate Broking win last year.

In order to fund the cash component of the acquisition, Resolution announced a fully underwritten rights issue of approximately £2bn, and agreed a fully underwritten bridge facility of £400m.

Financing and executing the deal saw Barclays Capital hold multiple roles, including Joint Underwriter, Joint Bookrunner and Joint Corporate Broker on the rights issue, Joint Lead Arranger on the bridge facility and Joint Financial Adviser to Resolution on both the rights issue and the acquisition. The bridge facility was also jointly underwritten by Barclays Capital.

In the firm's first lead role in a significant equity capital raising in Europe, and its first advisory role for Resolution, Barclays Capital demonstrated the strength of teamwork across the firm in delivering seamless capital markets, acquisition financing and advisory capabilities.

MADC1336_0000001

# Business review
## Barclays Wealth



In 2010, we launched a five-year strategy to transform Barclays Wealth and, in our first year, financial results were strong, with total income up by 18% to £1.56bn and profit before tax up by 14% to £163m. Adding back investment expenditure of £112m, we achieved a 92% increase in underlying profitability.

The early stages of 2010 marked a pivotal point for the wealth management industry. After the disruptive events of the financial crisis, we entered a more benign environment, with global wealth assets returning to pre-crisis levels. At Barclays Wealth, conditions were particularly favourable thanks to the strength of our balance sheet and brand and the successful consolidation of our Americas business – which made us a truly global player for the first time.

In this context we launched the "Gamma" programme in March. Gamma is a five-year project to invest £350m in our people, platforms and processes in order to achieve a step change in client experience and a significant improvement to our productive efficiency. We believe we can set a standard for the industry.

**❝ We are transforming Barclays Wealth into a premier global wealth manager ❞**

At the end of 2010 we are on or ahead of all our target metrics. Client assets grew by 8% over the year to £164bn, and we showed a net increase in banker headcount. We have seen an 18% improvement in the productivity of our relationship managers and 30% in our core High Net Worth business.

2011 will be a challenging year as we take on the next set of Gamma targets. These include material upgrades to our core platforms, an accelerated on-boarding process for clients and a refresh of our banker training and marketing tools. I remain confident that we can meet all of our commitments to our clients, thereby beginning to redefine the landscape of the wealth management industry.

**Thomas Kalaris**
Chief Executive, Barclays Wealth



## Barclays Wealth enters Japan

In July 2010, Barclays Wealth launched a unique joint venture in Japan with two highly qualified partners. SMBC Barclays Wealth Division brings together the local knowledge and heritage of the Japanese bank Sumitomo Mitsui Banking Corporation (SMBC), with the expert wealth management capabilities of Barclays Wealth, and the platform expertise of Nikko Cordial Securities, a wholly-owned subsidiary of SMBC.

In its first six months, SMBC Barclays Wealth Division is running successfully and has received a very promising response from the market. The need to demonstrate established trust and reputation in Japan has historically been a barrier for foreign firms wanting to enter the market. The success of the Barclays Wealth joint venture is testament to the determination of all three partners in building the right proposition for our Japanese clients.

MADC1336_0000001

Case1:12-cv-01982-JSR Document 67-1 Filed 03/14/12 Page 38 of 154

# Business review
## Absa



**As expected, 2010 was another challenging year given a slow, uneven economic recovery both globally and in South Africa. In particular, retail and corporate credit demand and transaction volumes remained muted.**

Nonetheless, Absa managed to report 17% higher profit before tax, while continuing to invest significantly in our strategic growth initiatives. Lower interest rates and our enhanced collections capability improved our retail impairments materially. Moreover, our margin hedging strategy protected net interest income as rates fell to 36-year lows.

Our One Absa strategy is on track. It is enhancing business as usual, improving sustainable growth in target areas and strengthening the core fundamentals underlying our operations. While we believe that our operating environment will remain challenging, we also believe that we have the right strategy to grow the business and generate the returns that will keep us competitive.

As you know, Africa presents a significant opportunity for Barclays and the decision to align Absa more closely with Barclays Africa by executing a One Bank in Africa strategy gives us better opportunities to serve clients across the continent, thereby enhancing our joint competitive advantage.

**Maria Ramos**
Group Chief Executive, Absa Group Limited

❝Aligning Absa more closely with Barclays Africa gives us better opportunities to serve clients across the continent ❞



## Citizenship – Financial Inclusion

A key component of our strategy is to find innovative and cost effective ways to serve Absa's existing mass segment customers. As such, in 2010 we launched a number of innovative offerings:

– a refocused branch approach called Absa 1234 offering transactional, loan, savings and insurance products;

– a branchless banking approach which includes in-store banking (deposits, withdrawals, balance inquiry, air time purchases) with the merchant providing these services using a point of sale terminal with our In-Store Banking application;

– a remote account opening service for savings and transmission accounts using mobile phone technology; and

– a tap-and-go card product for low value payments.

MADC1336_0000001

08-01789-smg    Doc 15750-5    Filed 04/11/17    Entered 04/11/17 17:21:55    Exhibit 3
Case 1:12-cv-01582-JSR    Document 61    Filed 03/14/12    Page 39 of 154
pt. 1 to Appendix 2    Pg 43 of 169

# Risk management review

A benefit of universal banking is that impairment is diversified by product and by geography, and in practice it is also diversified in different phases across time periods. The positioning and diversification of our portfolios have helped us to remain profitable throughout the unprecedented market uncertainty of recent years.

## 2010 impairment review

There was a general improvement in credit conditions in our main markets during 2010.

In the UK, the economy recovered slightly during 2010 reflecting the lower than expected growth in unemployment rates, the sustained low interest rate environment and moderate GDP growth. However, a slowdown in growth was evident in the fourth quarter which is likely to lead to uncertainty in the near term. In addition, persistent unemployment and inflation, fiscal tightening, the possibility of weakening house prices and possible rising oil prices may have an adverse impact on the strength of the recovery which could increase the risk that a higher proportion of the Group's customers and counterparties may be unable to meet their obligations.

Economic credit conditions have also continued to show signs of improvement in many other key markets, although, in Spain, the housing market remains depressed and, in the US, unemployment rates remain high.

Barclays constantly reviews its credit risk concentration in a number of areas including, for example, portfolio segments, geography, maturity and industry. In particular, in Spain, the Group has experienced elevated impairment across its operations, following a marked reduction in construction activity and shrinking consumer spending.

The Group has reduced its credit risk appetite to the most severely affected segments of the Spanish economy. In particular, new lending to the property and construction sector ceased and workout team resources have been increased significantly. As a result of management actions and economic conditions, impairment has continued to improve across all our businesses with the exception of the corporate portfolio in Spain. Even this portfolio has seen an improving trend in the second half and we expect this to continue in 2011.

The most significant reduction during the year was in Barclays Capital where single name losses were very small and there were lower charges against credit market exposures. In Global Retail Banking there was an overall improvement of 12% across all the portfolios as generally improving economic conditions and management actions led to reduced delinquency and charge-off rates.

Based on current trends we expect moderate improvement in impairment across the Group in 2011.

## Planning for success by preparing for the worst



### Introduction of reverse stress testing in 2010

A fundamental duty of risk management is to ensure that organisations do not neglect to prepare for the worst event as they plan for success. Stress testing helps Barclays to understand how its portfolios would react if business conditions became significantly more challenging. We generate specific forward-looking scenarios and analyse how well our profitability would hold up, whether our levels of capital are adequate and what managers could do ahead of time to mitigate the risk.

In 2010, Barclays integrated 'reverse' stress testing into the Group-wide stress testing process. Reverse stress testing aims to identify the conditions that would result in the business model being no longer viable, such as extreme macroeconomic downturn scenarios or specific idiosyncratic events. This is being used to help support the on-going risk management of the Group, as well as helping to meet new regulatory requirements in regards to reverse stress testing.

 **Go online**
For more information go to
*www.barclays.com/annualreport10*

## Impairment improvement



| £m | | 2010 | 2009 |
|---|---|---|---|
| 1 | GRB | **2,903** | 3,288 |
| 2 | Absa | **480** | 567 |
| 3 | BarCap | **543** | 2,591 |
| 4 | BarCorp | **1,696** | 1,558 |
| 5 | Wealth | **48** | 51 |
| | **Total** | **5,672** | 8,071 |

MADC1336_000000    0

# Summary remuneration report



**❝** Our aim is to achieve a balance between the need to deliver market competitive remuneration and to optimise future as well as current shareholder returns **❞**

**The Board Remuneration Committee provides governance and oversight of executive and all other remuneration.**

The Committee has established frameworks for remuneration in each of the businesses and for the Group as a whole. The frameworks are forward looking and are based on financial metrics to assist with the planning and management of remuneration in each of the key businesses. The Committee takes a strong analytical approach to remuneration that includes comparative financial performance analysis, comparative compensation analysis and tracking trends in compensation ratios. The Committee's remuneration decisions are based on a risk-adjusted view of Barclays financial performance. This is a continuous process, with the risk function deeply embedded into the process.

The Committee met 11 times in 2010. Outside of its formal meetings, Committee members also had informal discussions, consulted with the Committee's independent advisor regularly and interacted frequently with management. In addition to the normal cycle of business, in 2010 the Committee also spent a significant amount of its time on considering practice in light of new and emerging regulatory guidelines, reviewing performance award funding proposals, reviewing the structure of 2010 performance awards and reviewing the new remuneration arrangements that are proposed for executive Directors: the Share Value Plan and the Barclays Long Term Incentive Plan.

In making its decisions, the Committee considers Barclays financial performance. The Committee also tracks Barclays performance against a defined group of 12 key competitors' financial performance and compensation ratios throughout the year, both on a Group-wide and business basis.

Our decisions in 2010, as you would expect, are in accordance with regulations that govern financial services remuneration, including the FSA's Remuneration Code and our commitments to the UK Government made under Project Merlin.

The Committee's work in 2010 included reviewing and approving the proposed 2010 performance awards for each of the Group's businesses. Barclays Group 2010 performance awards were down 7% on 2009, with profit before tax up 32%. Barclays Capital 2010 performance awards were down 12% on 2009, despite profit before tax increasing year on year.

For executive Directors, 60% of annual performance incentives is deferred (72% for Bob Diamond). For Code Staff, up to 60% of annual performance incentives is deferred. For both executive Directors and Code Staff, 50% of non-deferred incentives for 2010 is delivered in Barclays shares subject to a six month holding period (100% of non-deferred incentives for Bob Diamond). Code Staff are the Group's employees whose professional activities could have a material impact on the risk profile of the Group

For executive Directors (subject to shareholder approval), Code Staff and senior management, deferred incentive awards for 2010 are made under the Share Value Plan in the form of Barclays shares and under the Contingent Capital Plan in the form of contingent capital awards. Vesting of contingent capital awards is linked to the Group's core capital position at the time of vesting. Executive Directors and other senior executives will also participate in a new long term incentive plan: the Barclays Long Term Incentive Plan (subject to shareholder approval). Vesting of the proposed 2011 awards is linked to a scorecard of metrics focused closely on the execution of Barclays strategy which gives primacy to return on equity.

The Committee will actively review remuneration throughout the year and will remain focused on internal and external perspectives, including regulatory developments. Remuneration regulation is expected to evolve further in 2011 and we will maintain a close dialogue with our key external stakeholders and our shareholders throughout 2011.

Further details on Barclays remuneration is available in the full Remuneration Report which is in the Annual Report. The Committee unanimously recommends that you vote at the 2011 AGM to approve the Remuneration Report as all Directors will be doing with their own Barclays shares.

On behalf of the Board

**Sir Richard Broadbent**
Chairman, Board Remuneration Committee

Case 1:12-cv-01882-JSR Document 61 Filed 03/14/12 Page 45 of 154

# Summary remuneration report
## continued

| Executive Directors' remuneration | John Varley 2010 £000 | 2009 £000 | Robert E Diamond Jr 2010 £000 | 2009 £000 | Chris Lucas 2010 £000 | 2009 £000 |
|---|---|---|---|---|---|---|
| Base salary | 1,100 | 1,100 | 250 | 250 | 763 | 650 |
| Annual performance incentive (cash) | 550 | 0 | 0 | 0 | 360 | 0 |
| Total – cash remuneration related to the year | 1,650 | 1,100 | 250 | 250 | 1,123 | 650 |
| Annual performance incentive (shares) | 550 | 0 | 1,800 | 0 | 360 | 0 |
| Deferred incentive award | 1,650 | 0 | 4,700 | 0 | 1,080 | 1,500 |
| Total – other remuneration related to the year and deferred incentives | 2,200 | 0 | 6,500 | 0 | 1,440 | 1,500 |
| Total remuneration related to the year and deferred incentives | 3,850 | 1,100 | 6,750 | 250 | 2,563 | 2,150 |
| Long term incentive award (contingent on future performance) | 0 | 0 | 2,250 | 6,000 | 1,333 | 1,000 |

| Executive Directors' benefits | 2010 £000 | 2009 £000 |
|---|---|---|
| John Varley | 54 | 23 |
| Robert E Diamond Jr | 268 | 134 |
| Chris Lucas | 25 | 19 |

| Non-executive Directors' fees | Chairman £000 | Deputy Chairman £000 | Board Member £000 | Board Audit Committee £000 | Board Remuneration Committee £000 | Board Corporate Governance and Nominations Committee £000 | Board Risk Committee £000 | Benefits £000 | Total 2010 £000 | Total 2009 £000 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Fees (at 31st Dec 10)** | | | | | | | | | | |
| Full-year fee | 750 | 200 | 70 | – | – | – | – | | – | – |
| Committee Chair | – | – | – | 60 | 40 | – | 40 | | – | – |
| Committee Member | – | – | – | 25 | 15 | 15 | 15 | | – | – |
| **Fees to 31st December 2010** | | | | | | | | | | |
| **Group Chairman** | | | | | | | | | | |
| Marcus Agius | Ch. | – | – | – | M. | Ch. | – | 1 | 751 | 751 |
| **Non-executive Directors** | | | | | | | | | | |
| David Booth | – | – | M. | – | – | M. | Ch. | | 125 | 85 |
| Sir Richard Broadbent | – | D Ch. | – | – | Ch. | M. | – | | 200 | 197 |
| Alison Carnwath | – | – | M. | M. | M. | – | – | | 39 | – |
| Fulvio Conti | – | – | M. | M. | – | – | – | | 95 | 95 |
| Simon Fraser | – | – | M. | M. | M. | – | – | | 110 | 83 |
| Reuben Jeffery III | – | – | M. | – | – | – | M. | | 85 | 32 |
| Sir Andrew Likierman | – | – | M. | M. | – | – | – | | 110 | 110 |
| Dambisa Moyo | – | – | M. | – | – | – | M. | | 50 | – |
| Sir Michael Rake | – | – | M. | Ch. | – | M. | M. | | 160 | 141 |
| Sir John Sunderland | – | – | M. | – | – | M. | M. | | 115 | 108 |

As Deputy Chairman, Sir Richard Broadbent receives a fee of £200,000 per annum. He does not receive any additional fees for serving on Board Committees or as Senior Independent Director. Sir John Sunderland is also a member of the Group Brand and Reputation Committee and receives a fee of £15,000 per annum. He was appointed as a member of the Group Brand and Reputation Committee with effect from 1st July 2009 and received fees of £7,500 in 2009. These fees are included in those shown above.

| Former non-executive Director fees | Total 2010 £000 | Total 2009 £000 |
|---|---|---|
| Leigh Clifford | 103 | 123 |

Mr Clifford is also a member of the Asia Pacific Advisory Committee and received fees of US$60,000 (2009: US$60,000). These fees are included in those shown above.

| Directors' emoluments and statutory disclosures | 2010 £m | 2009 £m |
|---|---|---|
| Aggregate emoluments | 15.8 | 8.8 |
| Gains made on the exercise of share options | – | 8.9 |
| Amounts paid under long-term incentive schemes | 7.0 | – |

Actual pension contributions of £13,588 were paid to money purchase schemes on behalf of one Director (2009: £18,786, one Director). Notional pension contributions to money purchase schemes were £nil (2009: £nil). As at 31st December 2010, one Director was accruing retirement benefits under a defined benefit scheme (2009: two Directors).

08-01789-smg    Doc 15750-5    Filed 04/11/17    Entered 04/11/17 17:21:55    Exhibit 3
Case 1:12-cv-01882-JSR    Document 67    Filed 03/14/12    Page 125 of 154
pt. 1 to Appendix 2    Pg 46 of 169

Barclays PLC Annual Review 2010                                                www.barclays.com/annualreport10        21

## Total Shareholder Return (TSR)

Figure 1 shows the value, at 31st December 2010, of £100 invested in Barclays on 31st December 2005 compared with the value of £100 invested in the FTSE 100 Index. The other points plotted are the values at intervening financial year ends. The FTSE 100 Index is a widely recognised performance comparison for large UK companies and this is why it has been chosen as a comparator to illustrate Barclays TSR. The graph shows that, at the end of 2010, a hypothetical £100 invested in Barclays on 31st December 2005 would have generated a total loss of £47 compared with a gain of £26 if invested in the FTSE 100 Index.

### Fig. 1: Total Shareholder Return

Year ended 31st December                                                              £



Barclays PLC
FTSE 100 Index

Source: Datastream

## Barclays Remuneration Policy

The aims of the Barclays Remuneration Policy are to:

1. Attract and retain those people with the ability, experience and skill to deliver the strategy.

2. Create a direct and recognisable alignment between the rewards and risk exposure of shareholders and employees, particularly executive Directors and senior management.

3. Incentivise employees to deliver sustained performance consistent with strategic goals and appropriate risk management, and to reward success in this.

4. Deliver remuneration that is affordable and appropriate in terms of value allocated to shareholders and employees.

5. Encourage behaviour consistent with the following principles that guide Barclays business:

i)   Winning together
–    Doing what is right for Barclays, its teams and colleagues, to achieve collective and individual success

ii)  Best people
–    Developing talented colleagues and differentiating remuneration to reflect performance
–    Doing what is needed to ensure a leading position in the global financial services industry

iii) Customer and client focus
–    Understanding what customers and clients want and need and then serving them brilliantly

iv)  Pioneering
–    Driving new ideas, especially those that make Barclays profitable and improve control
–    Improving operational excellence
–    Adding diverse skills to stimulate new perspectives and bold steps

v)   Trusted
–    Acting with the highest levels of integrity to retain the trust of customers, shareholders, other external stakeholders and colleagues
–    Taking full responsibility for decisions and actions
–    Reflecting the operation of independent, robust and evidence based governance and control and complying with relevant legal and regulatory requirements

The Committee keeps under review the Remuneration Policy and arrangements as detailed in this report to ensure that Barclays programmes remain competitive and provide appropriate incentive for performance. Our aim is to achieve a balance between the need to deliver market competitive remuneration and to optimise future as well as current shareholder returns.

## Remuneration decisions

The Remuneration Policy provides a framework for the Committee in carrying out its work, including remuneration decisions in relation to executive Directors. One of the core elements of Barclays approach is to deliver remuneration that is affordable and appropriate in terms of value allocated to shareholders and employees, with full consideration also being given to other relevant stakeholders such as customers, regulators and governments. A continued focus during 2010 has been to ensure that our approach to discretionary remuneration is structured in accordance with the FSA's Remuneration Code and the Financial Stability Board Implementation Standards. Work has also continued to ensure that aggregate performance award decisions balance a number of factors including the need to continue to strengthen capital ratios, to invest in the business, to grow the dividend and to protect the business franchise.

At an aggregate level, in order to ensure that a link is maintained between pay and performance, performance award decisions are made by reference to a number of quantitative and qualitative measures and are determined at the discretion of the Committee. During 2010 the role of the risk and compliance functions in remuneration governance was enhanced, building on the work done in 2009. A key element of linking pay and performance on an individual basis is the robust performance assessment framework operated across the Group. Employee behaviours are considered in the context of the principles that guide Barclays business, as set out in our Remuneration Policy.

## Remuneration Policy governance

To ensure appropriate operation of the Remuneration Policy, the Committee has established frameworks for the governance of remuneration in each of the major businesses and for the Group as a whole. The frameworks are forward looking and are based on financial metrics to assist with the planning and management of remuneration in each of the key businesses. The Committee also approves strategic investment for new hires, and the remuneration arrangements of any employee with annual total remuneration equal to or in excess of a pre-determined threshold as stated in the Committee terms of reference (£750,000 in 2010). In addition, the remuneration of Code Staff is also reviewed by the Committee. For individual remuneration decisions made by the Committee, including those for executive Directors and other key senior management, the Committee reviews each element of remuneration relative to performance and to the practice of other comparable organisations. Remuneration is benchmarked against the markets in which we compete for talent.

Given the materiality of Barclays pension arrangements, the Committee operates a specific framework for the management of pensions to ensure proper oversight.

MADC1336_000000  3

08-01789-smg Doc 15750-5 Filed 04/11/17 Entered 04/11/17 17:21:55 Exhibit 3
pt. 1 to Appendix 2 Pg 47 of 169
Case 1:12-cv-01982-JSR Document 67-1 Filed 05/14/12 Page 430 of 154

| 22 | Barclays PLC Annual Review 2010 | www.barclays.com/annualreport10 |

# Barclays financial strength

Barclays overall financial strength remains of central importance to the Group. Following the financial crisis we took an early decision to get ahead of regulatory change and manage our business to higher standards than those required by current regulation. We did this because we recognised the importance of providing stability at a time of extreme uncertainty.

## Capital Management

At 31st December 2010, on a Basel II basis, the Group's Core Tier 1 ratio was 10.8% (2009: 10.0%) and the Tier 1 ratio was 13.5% (2009: 13.0%), representing a strengthening of our capital ratios ahead of the effects of expected regulatory capital changes. Retained profit contributed approximately 70bps to the increase in the Core Tier 1 ratio from 10.0% to 10.8%. Other movements in Core Tier 1 included the exercise of warrants in February and October 2010, which generated shareholders' equity of £1.5bn, contributing approximately 40bps to the Core Tier 1 ratio. The movement in the fair value of the Group's holding in BlackRock, Inc. resulted in an adverse impact of approximately 20bps on the Core Tier 1 ratio over the year.

## Capital Strength

**% Regulatory capital ratios**



## Adjusted Gross Leverage

Barclays continues to operate within limits and targets for balance sheet usage as part of its balance sheet management activities. The adjusted gross leverage was 20x as at 31st December 2010 (2009: 20x) principally as a result of a £3.9bn increase in Tier 1 Capital to £53.5bn offset by the impact of a £84.6bn increase in adjusted total tangible assets. At month ends during 2010 the ratio moved within a range from 20x to 24x, with fluctuations arising as a result of normal trading activities, primarily due to increases in reverse repurchase trading and changes in holdings of trading portfolio assets.

The Basel Committee of Banking Supervisors (BCBS) issued final guidelines for "Basel III: a global regulatory framework for more resilient banks and banking systems" in December 2010. The guidelines include a proposed leverage metric, to be implemented by national supervisors in parallel run from 1st January 2013 (migrating to a Pillar 1 measure by 2018). Based on our interpretation of the current BCBS proposals the Group's Basel III leverage ratio as at 31st December 2010 would be within the proposed limit of 33x.

## Liquidity and Funding
**Liquidity Pool**
The Group liquidity pool as at 31st December 2010 was £154bn gross (2009: £127bn) and comprised the following cash and unencumbered assets (of which £140bn are FSA eligible). The Group maintains additional liquid assets to support ongoing business requirements such as payment services. The cost of the Group liquidity pool for 2010 is approximately £900m, an increase on the previous year. This cost has been allocated on the basis of the projected stress outflows arising in each relevant business.

| | Cash and deposits with central banks £bn | Government guaranteed bonds £bn | Governments and supranational bonds £bn | Other available liquidity £bn | Total £bn |
|---|---|---|---|---|---|
| **As at 31.12.10** | 96 | 1 | 46 | 11 | 154 |
| As at 31.12.09 | 81 | 3 | 31 | 12 | 127 |

# Share capital and other information

As at 31st December 2010, the Company's issued ordinary share capital totalled 12,181,940,871, which represented 100% of the total issued share capital. The Company's Articles of Association provide for Sterling, Dollar, Euro and Yen preference shares (preference shares). No preference shares have been issued to date. The rights attaching to shares, including any restrictions on transfer and any limitations on the holding of securities and requirements to obtain approvals for a transfer of securities, are set out in the Company's Articles of Association.

On a show of hands and on a poll at a general meeting, every holder of ordinary shares present in person or by proxy and entitled to vote has one vote for every ordinary share held. Deadlines for voting are set out in the Company's Articles of Association.

Employee Benefit Trusts (EBTs) operate in connection with certain of the Group's Employee Share Plans (Plans). The trustees of the EBTs may exercise all rights attached to the shares in accordance with their fiduciary duties other than as specifically restricted in the relevant Plan governing documents. The trustees of the EBTs have informed the Company that their normal policy is to abstain from voting in respect of the Barclays shares held in trust. The trustees of the Global and UK Sharepurchase EBTs may vote in respect of Barclays shares held in the Sharepurchase EBT, but only as instructed in those Plans in respect of

their Partnership shares and (when vested) Matching and Dividend shares. The trustees will not otherwise vote in respect of shares held in the Sharepurchase EBT.

Substantial shareholders do not have different voting rights from those of other shareholders. As at 4th March 2011 (the latest practicable date for inclusion in this document), in accordance with the Disclosure and Transparency Rules, Barclays had been notified of the following holdings of voting rights in its issued ordinary share capital:

| | |
|---|---|
| – BlackRock, Inc. | 7.06% |
| – Qatar Holding LLC | 9.91% |
| – Nexus Capital Investing Ltd | 6.30% |
| – Legal & General Group Plc | 3.99% |

On 31st October 2008, Barclays PLC issued, in conjunction with a simultaneous issue of Reserve Capital Instruments issued by Barclays Bank PLC, warrants to subscribe for up to 1,516.9 million new ordinary shares at a price of £1.97775. As at 31st December 2010, there were unexercised warrants to subscribe for 379.2 million ordinary shares. These warrants may be exercised at any time up to close of business on 31st October 2013.

Case 1:12-cv-01882-JSR Document 67 Filed 03/14/12 Page 49 of 154

## Funding Structure

Since June 2010, the Group has reported its liquidity position against backstop Individual Liquidity Guidance (ILG) provided by the FSA. Calibration of the Group's Liquidity Framework anticipated final FSA rules and is therefore broadly consistent with current FSA standards.

The Basel Committee of Banking Supervisors (BCBS) issued its final guidelines for liquidity risk management, standards and monitoring in December 2010. These guidelines include a short term liquidity stress metric (the Liquidity Coverage Ratio (LCR)) and a longer term liquidity metric (the Net Stable Funding Ratio (NSFR)). The BCBS guidelines have yet to be implemented into European and UK law and therefore remain subject to refinement and change.

However, the Group monitors compliance against these BCBS metrics and the FSA is expected to bring its ILG metrics into line with the Basel LCR over time. Applying the expected BCBS guidelines to the Group's liquidity position as at 31st December 2010, the relevant ratios were estimated at 80% of the LCR requirement and 94% of the NSFR requirement.

## Term Financing

The Group continues to attract deposits in unsecured money markets and to raise additional secured and unsecured term funding in a variety of markets. As at 31st December 2009, the Group had £15bn of publicly issued term debt maturing during 2010. The corresponding figure for 2011 is £25bn. During 2010, the Group issued approximately £35bn of term funding, comprising:

– £8bn equivalent of public senior unsecured term funding

– £4bn equivalent of public covered bonds/ABS

– £2bn equivalent of public subordinated debt

– £21bn equivalent of structured notes

This £35bn of term funding refinanced the 2010 requirement, both maturities and early repayments, as well as pre-financed some of the 2011 and 2012 maturities. Additional term funding raised in 2011 will support balance sheet growth, further extension of liability maturities and strengthening of our liquidity position.

The Group liquidity pool is sufficient to cover more than one year of wholesale maturities.

## Credit Ratings

In addition to monitoring and managing key metrics related to the financial strength of Barclays, we also subscribe to independent credit rating agency reviews by Standard & Poor's, Moody's Fitch and DBRS. These ratings assess the credit worthiness of Barclays and are based on reviews of a broad range of business and financial attributes including; risk management processes and procedures; capital strength, earnings, funding, liquidity, accounting, and governance.

| As at 31.12.10 | Barclays PLC | Barclays Bank PLC |
| --- | --- | --- |
| **Standard & Poor's** | | |
| Long Term | A+ | AA- |
| Short Term | A- 1 | A- 1+ |
| **Moody's** | | |
| Long Term | A1 | Aa3 |
| Short Term | P-1 | P-1 |
| BFSR | n/a | C(Stable) |
| **Fitch** | | |
| Long Term | AA- | AA- |
| Short Term | F1+ | F1+ |
| **DBRS** | | |
| Long Term | | AA (High) |
| Short Term | | R-1 (High) |

## Other Information

The Company's Articles of Association specify that Directors may be appointed by the existing Directors or by the shareholders in a general meeting. The Company's Articles of Association may only be amended by a Special Resolution at a general meeting.

The Directors may, if authorised by the shareholders in general meeting, allot Barclays shares and may buy back Barclays shares. As at 4th March 2011, the Company had an unexpired authority to repurchase shares up to a maximum of 1,203,988,028 ordinary shares.

If there is a change of control of Barclays PLC following a takeover bid, Barclays PLC must (so far as legally possible) use all reasonable endeavours to cause the corporation which then controls Barclays PLC to execute a deed poll providing that the holders of the warrants shall have the right (during the period in which the warrants are exercisable) to exercise the warrants into the class and amount of shares and other securities and property receivable upon such a takeover by the holders of the number of ordinary shares as would have been issued on exercise of the warrants had such warrants been exercised immediately prior to the completion of such takeover.

Case 1:12-cv-01982-JSR    Document 61    Filed 03/14/12    Page 45 of 154

# Citizenship

> ❝ Our role is to help improve the lives of our customers. We must provide mortgages, allow businesses to invest and create jobs, protect savings, pay tax, be a good neighbour in the community while also generating positive economic returns for our investors ❞

Bob Diamond, Chief Executive

**Our key areas of focus are contributing to growth and supporting our communities. Underpinning these is a foundation of sound business principles and practice that ensures integrity in the way we do business.**

Our Group Executive Committee is responsible for our overall citizenship strategy, and supports the Chief Executive in its implementation. This Committee, along with the Board, uses a robust reporting framework to review progress.

**Contributing to growth**

We employ nearly 150,000 people around the world. In 2010, 2,000 new jobs were created and 1,200 graduates were hired in the UK, bringing the total UK employee number to 65,000. Our global tax contributions amounted to £6.1bn, including £2.8bn paid in the UK. In addition, we paid more than £8.7bn to suppliers in 37 countries.

In 2010, Barclays provided £43bn of gross new lending in the UK including £7.5bn from the acquisition of Standard Life Bank and assisted more than 106,000 business start-ups, an increase of 12% over 2009. In South Africa, Absa's Enterprise Development Centres helped almost 5,000 new businesses to start up in 2010.

**In 2010, four out of five Barclays UK business lending applications were approved**

We're helping our customers, clients and other stakeholders invest in ways that contribute to growth tomorrow. We are providing financing solutions to private and public sector clients, facilitating investment in infrastructure, development and the low carbon economy.

**Supporting our communities**

In 2010, we committed over £55m to community programmes across 37 countries. Our programmes are driven by the passion and energy of 62,118 colleagues around the world, who volunteered their time or took part in fundraising and regular giving. These efforts benefitted 1.5 million people and supported more than 8,000 organisations.

**In the last five years, Barclays employees have volunteered over one million hours in their local communities and raised more than £75m through our matched fundraising scheme**

Barclays Climate Action Programme 2011-2015 is our direct response to issues concerning the environment and climate change. We are focusing on the areas where we have the greatest potential to make a difference, including:

– Managing our carbon footprint – including a commitment to reduce absolute carbon emissions by 4% by 2013 and creating an African Carbon Fund to supply seed capital to carbon mitigation projects in Africa

– Developing products and services to help enable the transition to a low-carbon economy – including financing and risk-management solutions to enable capital to flow to lower carbon opportunities

– Managing climate change risks – including collaborating with other stakeholders to manage the risks of climate change to our operations, our clients and to society at large.

| Citizenship | |
|---|---|
| **Contributing to growth** | **Supporting our communities** |
| – Direct contribution, employment and economic value added | – Supporting social infrastructure |
| – Supporting growth today: customers and clients | – Increasing access to financial services |
| – Investing in tomorrow | – Investing in the community |
| | – Building a diverse workforce |
| | – Managing our environmental footprint |
| **The way we do business** | |

MADC1336_00000026

**Go online**
Further information on our citizenship approach
can be found online at *www.barclays.com/citizenship*



# Supporting UK SMEs

Barclays Business Support Team identifies and works with customers who are experiencing financial difficulty.

In 2010, 80% of the small and medium sized business customers with whom we agreed turnaround strategies were successfully restored to financial health.

The Business Support Team engages with a number of businesses at the earliest signs of difficulty, facilitating financial and operational advice and creating lending arrangements more suited to the long term needs of the business involved. The credit team undertakes proactive identification of financially stressed customers, with reactive engagement carried out by the Business Support Team working alongside the customer's relationship manager. This maintains close links and consistency throughout the relationship.

– £43bn gross new lending to UK households and businesses
– 106,000 business start-ups supported in the UK



# Investing in our communities

Barclays Spaces for Sports is a global programme that recognises the power of sport to deliver social change.

Since 2004, Barclays has committed £37m towards bringing sustainable sports sites and projects to disadvantaged communities. After launching 200 community sports sites in the UK, the programme was extended globally in 2008.

In 2010, we offered young people excluded from mainstream education across England the chance to join FairPlay, a rugby-based education programme in partnership with the children's charity Wooden Spoon, the Rugby Football Union and the Education Enterprise Trust. The initiative provides training schemes for more than 2,400 young people in pupil referral units. The scheme also includes classroom sessions where young people are taught how to manage their finances through the Barclays Money Skills programme.

– £55.3m invested in our communities in 2010
– 62,000 colleagues engaged in our community programme



# Financing a low carbon economy

Barclays assists renewable energy firms to access finance from the capital markets and offers advisory services across the sector.

The transition to a low carbon economy requires a range of solutions including new clean forms of generating energy, clean technologies and infrastructure improvements. Barclays published the *Carbon Capital* report to provide analysis of this opportunity over the next ten years.

In Ireland, Barclays has supported the expansion of the onshore wind sector and played a strategic financing role in vital energy infrastructure projects. An example of this is our central role in financing EirGrid's East West Interconnector project. This will allow Ireland to integrate more closely with Western European energy markets and release pressure on the domestic grid while still growing its low carbon generation base.

– Involved in £7bn worth of total transactions in the clean energy and cleantech sector in 2010
– 5.37bn tonnes of carbon traded to date, with a notional value of £72bn

MADC1336_0000002

# Summary financial statement
## Summary consolidated income statement

| For the year ended 31st December | 2010 £m | 2009 £m |
|---|---|---|
| **Continuing operations** | | |
| Net interest income | 12,523 | 11,918 |
| Net fee and commission income | 8,871 | 8,418 |
| Net trading income | 8,078 | 7,001 |
| Net investment income | 1,477 | 56 |
| Net premiums from insurance contracts | 1,137 | 1,172 |
| Gains on debt buy-backs and extinguishments | – | 1,249 |
| Other income | 118 | 140 |
| **Total income** | **32,204** | **29,954** |
| Net claims and benefits incurred on insurance contracts | (764) | (831) |
| **Total income net of insurance claims** | **31,440** | **29,123** |
| Impairment charges and other credit provisions | (5,672) | (8,071) |
| **Net income** | **25,768** | **21,052** |
| Operating expenses | (19,971) | (16,715) |
| Share of post-tax results of associates and joint ventures | 58 | 34 |
| Profit on disposal of subsidiaries, associates and joint ventures | 81 | 188 |
| Gains on acquisitions | 129 | 26 |
| **Profit before tax from continuing operations** | **6,065** | **4,585** |
| Tax on continuing operations | (1,516) | (1,074) |
| **Profit after tax from continuing operations** | **4,549** | **3,511** |
| Profit after tax from discontinued operations including gain on disposal | – | 6,777 |
| **Profit after tax** | **4,549** | **10,288** |
| | | |
| Profit attributable to equity holders of the parent from: | | |
| continuing operations | 3,564 | 2,628 |
| Discontinued operations including gain on disposal | – | 6,765 |
| **Total** | **3,564** | **9,393** |
| Profit attributable to non-controlling interests | 985 | 895 |
| | | |
| **Earnings per share from continuing operations** | | |
| Basic earnings per ordinary share | 30.4p | 24.1p |
| Diluted earnings per ordinary share | 28.5p | 22.7p |

# Independent auditors' statement to the members of Barclays PLC

**Independent auditors' statement to the members of Barclays PLC**
We have examined the Summary financial statement which comprises the Summary consolidated income statement, Summary consolidated balance sheet and the Summary remuneration report set out on pages 19, 20 and 21.

**Respective responsibilities of directors and auditors**
The directors are responsible for preparing the Annual Review in accordance with applicable United Kingdom law.

Our responsibility is to report to you our opinion on the consistency of the Summary financial statement within the Annual Review with the full annual financial statements and the Directors' Remuneration Report, and its compliance with the relevant requirements of section 428 of the Companies Act 2006 and the regulations made thereunder.

We also read the other information contained in the Annual Review and consider the implications for our statement if we become aware of any apparent misstatements or material inconsistencies with the Summary financial statement.

This statement, including the opinion, has been prepared for and only for the company's members as a body in accordance with section 428 of the Companies Act 2006 and for no other purpose. We do not, in giving this opinion, accept or assume responsibility for any other purpose or to any other person to whom this statement is shown or into whose hands it may come save where expressly agreed by our prior consent in writing.

We conducted our work in accordance with Bulletin 2008/3 issued by the Auditing Practices Board. Our report on the company's full annual financial statements describes the basis of our audit opinion on those financial statements, the Directors' report and the Directors' Remuneration Report.

08-01789-smb   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-01882-JSR   Document 71   Filed 03/14/12   Page 480 of 154
pt. 1 to Appendix 2   Pg 52 of 169

Barclays PLC Annual Review 2010                                    www.barclays.com/annualreport10        27

# Summary financial statement
## Summary consolidated balance sheet

The Summary consolidated income statement and the Summary consolidated balance sheet were approved by the Board of Directors on 10th March 2011 and signed on its behalf by the Group Chairman.

| For the year ended 31st December | 2010 £m | 2009 £m |
|---|---|---|
| **Assets** | | |
| Cash and balances at central banks | 97,630 | 81,483 |
| Items in the course of collection from other banks | 1,384 | 1,593 |
| Trading portfolio assets | 168,867 | 151,344 |
| Financial assets designated at fair value | 41,485 | 42,568 |
| Derivative financial instruments | 420,319 | 416,815 |
| Loans and advances to banks | 37,799 | 41,135 |
| Loans and advances to customers | 427,942 | 420,224 |
| Reverse repurchase agreements and other similar secured lending | 205,772 | 143,431 |
| Available for sale financial investments | 65,110 | 56,483 |
| Current and deferred tax assets | 2,713 | 2,652 |
| Prepayments, accrued income and other assets | 5,269 | 6,358 |
| Investments in associates and joint ventures | 518 | 422 |
| Goodwill and intangible assets | 8,697 | 8,795 |
| Property, plant and equipment | 6,140 | 5,626 |
| **Total assets** | **1,489,645** | 1,378,929 |
| **Liabilities** | | |
| Deposits from banks | 77,975 | 76,446 |
| Items in the course of collection due to other banks | 1,321 | 1,466 |
| Customer accounts | 345,788 | 322,429 |
| Repurchase agreements and other similar secured borrowing | 225,534 | 198,781 |
| Trading portfolio liabilities | 72,693 | 51,252 |
| Financial liabilities designated at fair value | 97,729 | 87,881 |
| Derivative financial instruments | 405,516 | 403,416 |
| Debt securities in issue | 156,623 | 135,902 |
| Accruals, deferred income and other liabilities | 13,233 | 14,241 |
| Current and deferred tax liabilities | 1,160 | 1,462 |
| Subordinated liabilities | 28,499 | 25,816 |
| Provisions | 947 | 590 |
| Retirement benefit liabilities | 365 | 769 |
| **Total liabilities** | **1,427,383** | 1,320,451 |
| **Shareholders' Equity** | | |
| Shareholders' equity excluding non-controlling interests | 50,858 | 47,277 |
| Non-controlling interests | 11,404 | 11,201 |
| **Total shareholders' equity** | **62,262** | 58,478 |
| **Total liabilities and shareholders' equity** | **1,489,645** | 1,378,929 |

**Opinion**

In our opinion the Summary financial statement is consistent with the full annual financial statements and the Directors' Remuneration Report of Barclays PLC for the year ended 31 December 2010 and complies with the applicable requirements of section 428 of the Companies Act 2006, and the regulations made thereunder.

**PricewaterhouseCoopers LLP**
Chartered Accountants and Statutory Auditors
London, United Kingdom
10th March 2011

MADC1336_0000002

# Governance and accountability

In 2010, the world economy began to recover from the most significant shock it has experienced in generations. This gradual recovery has allowed the Board to shift its focus from dealing with the immediacy of events to formulating and developing a long-term strategy for the post-crisis world. A particular focus has been to ensure that the Group can earn a return on equity in excess of its cost of equity.

Our agenda in 2010 was shaped by the uncertain regulatory environment, the strategic challenges and opportunities that regulatory developments may present for our business model, and how we should respond. Our strategy discussions culminated at our dedicated strategy meeting in November, at which we reviewed each business portfolio with a view to assessing which businesses are producing, or are capable of producing, returns over the cost of equity. 2010 also saw significant debate and regulatory action with respect to remuneration in the banking sector and Sir Richard Broadbent, Chairman of the Board Remuneration Committee, reports to you on page 19 on the work of the Committee in 2010.

Another focus in 2010 was Board composition, including the appointment of Bob Diamond as Chief Executive, which I discuss in more detail opposite. The succession process was critical in ensuring that we have the right leadership in place to deliver our strategy in the new regulatory environment.

There has been much recent debate around Board diversity, in particular, the representation of women on the boards of companies. We recognise the importance of diversity on boards and support the recommendation of the UK Corporate Governance Code that UK boards should have regard to diversity, including gender, when making board appointments. We believe, however, that diversity is about more than gender; it is about ensuring that there is an appropriate range and balance of skills, experience and background on the Board. As a global banking group, we believe it is important to maintain a majority of independent non-executive Directors on the Board, with approximately 50% having banking or financial experience. We were fortunate to be joined this year by Dambisa Moyo and Alison Carnwath: they both bring relevant, financial and other experience to the Board and these appointments have widened the range of perspectives brought to our Board deliberations.

2010 again saw us hold a number of additional Board and Board Committee meetings over and above our regular, scheduled meetings. Non-executive Directors have continued to make themselves available, often at short notice, and each of them has been unstinting in the time they are prepared to commit to Barclays. Our Charter of Expectations, which is available on our website, sets out the expectations that the Board of Barclays demands of its Directors. This includes a detailed role profile and key performance indicators for each of the key positions on the Board.

On joining the Board, each non-executive Director is provided with a bespoke induction which involves meetings with each executive Director, members of the Group Executive Committee, and key senior executives responsible for business areas and functions. The meetings focus on the challenges, opportunities and risks facing Barclays. On appointment to a Board committee, non-executive Directors are provided with a further Committee specific induction. We believe that induction and professional development are critical to ensure that Directors can perform effectively and seek to make sure that all Directors have appropriate knowledge of the company and access to its operations and staff by arranging regular briefing sessions for our non-executive Directors. In 2010 non-executive Directors attended briefings on 'Treating Customers Fairly', Barclays Capital, Derivatives and Risk Based Pricing.

After careful consideration, and in light of the recommendations of the UK Corporate Governance Code, the Board has agreed that each of the Directors will submit themselves for re-election at the Company's AGM to be held on Wednesday 27th April 2011.

*Marcus Agius*

**Marcus Agius**
Group Chairman
10th March 2011

## Appointing a new Chief Executive

We began our search for a successor to John Varley by drawing up the role requirements for the Chief Executive position, covering both the general background/experience required and the desired attributes across a range of key competencies. Essential, of course, was that the next Chief Executive should have financial services experience and, given the size of our investment banking business following the Lehmans acquisition, we felt that knowledge and experience of investment banking would be essential. The attributes we sought included a proven track record in strategic thinking, in business leadership and execution of strategy, in leading and developing people and building capability. We also sought candidates who could lead and manage change, who could work with and influence multiple stakeholders and who had a strong awareness of and commitment to risk management, control and governance.

It was evident to us from an early stage that Bob Diamond was a strong internal candidate to succeed John. Nonetheless, it was important that we tested the market and we conducted a benchmarking exercise against potential external candidates, who were identified with the assistance of a search consultant, before coming to a recommendation. We also felt that, if possible, the exercise should be carried out discreetly in order to minimise any risk of disruption to the business. Having fully tested the market and assessed all candidates against the role requirements, we agreed to recommend to the Board the appointment of Bob Diamond. The recommendation followed meetings between Bob and all the non-executive Directors in order that he could set out his vision and strategic priorities for the Group and respond to questions and challenge. We announced on 7th September 2010 that Bob would succeed John on 1st April 2011 following a transition and handover period. I am pleased to say that the transition period went smoothly and we were able to bring forward the handover date to 1st January 2011, which we announced on 17th December 2010.

### Industry/background experience[a]



| | | 2010 |
|---|---|---|
| 1 | Financial services | 6 |
| 2 | Accountancy/financial background | 4 |
| 3 | Retail/marketing | 1 |
| 4 | Government experience | 3 |
| 5 | Business School | 1 |
| 6 | Corporate Finance | 3 |
| 7 | International (Europe) | 1 |
| 8 | International (US) | 2 |

### Board allocation of time



| | | 2010 % | 2009 % |
|---|---|---|---|
| 1 | Strategy Formulation and Implementation Monitoring | 51 | 22 |
| 2 | Finance (including capital and liquidity) | 20 | 25 |
| 3 | Governance and Risk (including regulatory issues) | 20 | 13 |
| 4 | Corporate Finance | 2 | 33 |
| 5 | Other (including compensation) | 7 | 7 |

Note
a Individual Directors may fall into one or more categories.

# Shareholder information
## Your Barclays shareholding

## Barclays e-view

You do not have to receive paper shareholder documentation from us. An increasing number of shareholders receive their Barclays communications electronically and are discovering the convenience of using the internet and email to find out about their shareholding and Barclays.

Our new look Barclays e-view is an easy and convenient way to:

– access your Barclays shareholding details and check share sales, purchases or transfers;

– receive important shareholder information directly to your inbox;

– view dividend information, including electronic tax vouchers;

– change your address and bank details online;

– see shareholder documents such as the Annual Review, Annual Report or Results Announcements online; and

– register your voting instructions for General Meetings.

**Why not log on to Barclays e-view and see the benefits for yourself in 3 easy steps?**

## 3 step guide to Barclays e-view



**Step 1**
Go to *www.eviewsignup.co.uk*

**Step 2**
Register for electronic communications by following the instructions onscreen

**Step 3**
You will be sent a secure access number in the post the next working day

## Contact information

**The Registrar to Barclays**
If you have any questions about your Barclays shares, please contact The Registrar to Barclays.

 **Phone**
Barclays Shareholder Helpline
0871 384 2055* (from the UK)
+44 121 415 7004 (outside the UK)

 **Email**
*questions@share-registers.co.uk*

Barclays e-view FAQs
*www.eviewsignup.co.uk*

 **Post**
The Registrar to Barclays
Aspect House
Spencer Road, Lancing
West Sussex BN99 6DA
United Kingdom

 **ABC Textphone**
0871 384 2055* (in the UK)
+44 121 415 7028 (outside the UK)

**Share price**
Information on the Barclays share price is available at *www.barclays.com/investorrelations*.

**Buying and selling shares**
If you hold your shares in Barclays Sharestore, you are only able to deal through Barclays Stockbrokers. For the special internet dealing service for Barclays Sharestore members visit *www.sharestore.barclays.co.uk* or contact Barclays Stockbrokers by phone on:
0845 300 4161 (in the UK)**
+44 141 352 3909 (outside the UK)

**Give us your feedback**
If you have any feedback on the format of our Annual Review, please let us know by emailing us at *privateshareholderrelations@barclays.com* or alternatively write to:
Shareholder Relations
Barclays PLC
1 Churchill Place, London E14 5HP

**ShareGift your shares**
ShareGift, the charity donation scheme, is a free service for shareholders wanting to give shares to charitable causes. Further information can be obtained at *www.sharegift.org* or by telephoning ShareGift on +44 (0)20 7930 3737.

## Your dividends

It is our policy to pay cash dividends on a quarterly basis. There will be three equal quarterly payments in June, September and December and a final variable payment in March each year.

**Receiving your dividends**
A majority of shareholders mandate their dividends to their bank or building society accounts. It is safer, quicker and easier for your dividends to be paid directly to you. You may be charged if you lose your dividend cheque and we have to reissue it to you. If you haven't already arranged to mandate your dividend and you hold 1,500 shares or less, phone the Barclays Shareholder Helpline. For your security, if you hold more than 1,500 shares, you will need to write to The Registrar or you can download a form online at *www.barclays.com/investorrelations*

## Key dates

Barclays goes to great lengths to keep to the dates published here but please note that all future dates are provisional and subject to change.

**18th March 2011**
2010 Final dividend payment date

**27th April 2011**
Barclays 2011 Annual General Meeting

**10th June 2011**
2011 First interim dividend payment date

**9th September 2011**
2011 Second interim dividend payment date

**9th December 2011**
2011 Third interim dividend payment date

**Alternative formats**
Shareholder documentation can be provided in large print, audio or Braille free of charge by calling the Barclays Shareholder Helpline.
0871 384 2055* (in the UK)
+44 121 415 7004 (from overseas)

Audio versions of the Annual Review will also be available at the AGM.

*Calls to this number are charged at 8p per minute if using a BT landline. Call charges may vary if using other telephone providers. Lines are open from 8.30am to 5.30pm Monday to Friday.

**Calls to 0845 numbers from a BT residential line will cost no more than 4p per minute, plus 10.9p call set-up fee (correct as at October 2010). The price on non-BT phones may be different; please check with your service provider. Calls may be recorded to monitor the quality of our service, to check instructions and for security purposes.

**How Barclays shareholders receive their dividends**



| | | |
|---|---|---|
| 1 | Bank mandate | 52% |
| 2 | Cheque | 34% |
| 3 | Dividend Reinvestment Plan (DRIP) | 14% |

MADC1336_00000031

08-01789-smg   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-01882-JSR   Document 67   Filed 03/14/12   Page 55 of 154
pt. 1 to Appendix 2     Pg 55 of 169

30 | Barclays PLC Annual Review 2010 | www.barclays.com/annualreport10

# Full Annual Report

**The Annual Review and Summary Financial Statement is only a summary of information in the Barclays PLC Annual Report 2010.**

Please note that this Annual Review, Summary Financial Statement and Summary remuneration report does not contain sufficient information to allow a full understanding of the results of the Group and the state of affairs of the Company or of the Group. For further information consult the Annual Report 2010. You can obtain a copy of the Annual Report 2010 and may also elect to receive all future Annual Reports, free of charge, by telephoning our Registrar on 0871 384 2055* or you can view a copy at: *www.barclays.com/annualreport10*

The Annual Report 2010 contains the Directors' report, the Remuneration report, the Auditors' report and the Financial Statements.

The Auditors' report on the full accounts for the year ended 31st December 2010 was unqualified and did not include a statement under sections 498(2) (accounting records or returns inadequate or accounts not agreeing with records and returns) or 498(3) (failure to obtain necessary information and explanations) of the Companies Act 2006. The statement under section 496 (whether Directors' report is consistent with accounts) was unqualified.



**Go online**
For more information on our Annual Report go to
*www.barclays.com/annualreport10*

*Calls to this number are charged at 8p per minute if calling from a BT landline. Call charges may vary if using other telephone providers.



**RECYCLED**
Paper made from
recycled material
FSC® C022913

This Review is printed on Revive 100 White Offset made from 100% FSC® certified recycled fibre sourced from de-inked post-consumer waste. The printer and manufacturing mill are both credited with ISO14001 Environmental Management Systems Standard and both are FSC certified.

Registered office:
1 Churchill Place, London E14 5HP
Registered in England. Registered No: 48839

© Barclays Bank PLC 2011

9911689

Designed by Further™

www.furthercreative.co.uk

Cover photography by Paul Grundy
Board photography by Iain Crockart

## Forward-looking statements

This document contains certain forward-looking statements within the meaning of Section 21E of the US Securities Exchange Act of 1934, as amended, and Section 27A of the US Securities Act of 1933, as amended, with respect to certain of the Group's plans and its current goals and expectations relating to its future financial condition and performance. Barclays cautions readers that no forward-looking statement is a guarantee of future performance and that actual results could differ materially from those contained in the forward-looking statements. These forward-looking statements can be identified by the fact that they do not relate only to historical or current facts. Forward-looking statements sometimes use words such as 'may', 'will', 'seek', 'continue', 'aim', 'anticipate', 'target', 'expect', 'estimate', 'intend', 'plan', 'goal', 'believe' or other words of similar meaning. Examples of forward-looking statements include, among others, statements regarding the Group's future financial position, income growth, assets, impairment charges, business strategy, capital ratios, leverage, payment of dividends, projected levels of growth in the banking and financial markets, projected costs, estimates of capital expenditures, and plans and objectives for future operations and other statements that are not historical fact. By their nature, forward-looking statements involve risk and uncertainty because they relate to future events and circumstances, including, but not limited to, UK domestic and global economic and business conditions, the effects of continued volatility in credit markets, market related risks such as changes in interest rates and exchange rates, effects of changes in valuation of credit market exposures, changes in valuation of issued notes, the policies and actions of governmental and regulatory authorities, changes in legislation, the further development of standards and interpretations under International Financial Reporting Standards (IFRS) applicable to past, current and future periods, evolving practices with regard to the interpretation and application of standards under IFRS, the outcome of pending and future litigation, the success of future acquisitions and other strategic transactions and the impact of competition – a number of which factors are beyond the Group's control. As a result, the Group's actual future results may differ materially from the plans, goals, and expectations set forth in the Group's forward-looking statements.

Any forward-looking statements made herein speak only as of the date they are made. Except as required by the UK Financial Services Authority (FSA), the London Stock Exchange or applicable law, Barclays expressly disclaims any obligation or undertaking to release publicly any updates or revisions to any forward-looking statements contained in this announcement to reflect any change in Barclays expectations with regard thereto or any change in events, conditions or circumstances on which any such statement is based. The reader should, however, consult any additional disclosures that Barclays has made or may make in documents it has filed or may file with the Securities Exchange Commission (SEC).

| BLMIS Account Name | BLMIS Account Number |
|---|---|
| CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 1FN012 |
| CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 1FN045 |
| FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET  33RD FL | 1FN069 |
| FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET  33RD FL | 1FN070 |

MADC1336_00000033

Case 1:12-cv-01893-JSR   Document 67   Filed 03/04/12   Page 53 of 154

Exhibit C

MADC1336_00000034

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/31/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 1/22/1991 | CHECK WIRE | 2,308,000 | 2,308,000 | - | - | - | 12,513,000 | - | - | - |
| 5/8/1991 | CHECK WIRE | 1,300,000 | 1,300,000 | - | - | - | 13,813,000 | - | - | - |
| 5/14/1991 | CHECK WIRE | 450,000 | 450,000 | - | - | - | 14,263,000 | - | - | - |
| 7/9/1991 | CHECK WIRE | 4,750,000 | 4,750,000 | - | - | - | 19,013,000 | - | - | - |
| 10/9/1991 | CHECK WIRE | 4,500,000 | 4,500,000 | - | - | - | 23,513,000 | - | - | - |
| 11/15/1991 | W/H TAX DIV BMY | (5,866) | - | (5,866) | - | - | 23,507,134 | - | - | - |
| 11/15/1991 | W/H TAX DIV BELL ATL | (510) | - | (510) | - | - | 23,506,604 | - | - | - |
| 11/15/1991 | W/H TAX DIV AIT | (835) | - | (835) | - | - | 23,505,769 | - | - | - |
| 12/16/1991 | W/H TAX DIV IBM | (6,229) | - | (6,229) | - | - | 23,499,840 | - | - | - |
| 12/16/1991 | W/H TAX DIV MOBIL | (2,746) | - | (2,746) | - | - | 23,497,094 | - | - | - |
| 12/16/1991 | W/H TAX DIV GEN MOTORS | (3,070) | - | (3,070) | - | - | 23,494,025 | - | - | - |
| 12/16/1991 | W/H TAX DIV AMOCO | (2,360) | - | (2,360) | - | - | 23,491,665 | - | - | - |
| 12/16/1991 | W/H TAX DIV EXXON | (7,984) | - | (7,984) | - | - | 23,483,682 | - | - | - |
| 12/16/1991 | W/H TAX DIV JOHNSON & JOHNSON | (1,535) | - | (1,535) | - | - | 23,482,147 | - | - | - |
| 12/16/1991 | W/H TAX DIV BOEING | (1,073) | - | (1,073) | - | - | 23,481,074 | - | - | - |
| 12/16/1991 | W/H TAX DIV DU PONT | (3,223) | - | (3,223) | - | - | 23,477,851 | - | - | - |
| 1/15/1992 | CHECK WIRE | 5,100,000 | 5,100,000 | - | - | - | 28,577,851 | - | - | - |
| 2/18/1992 | W/H TAX DIV AT&T | (4,356) | - | (4,356) | - | - | 28,573,495 | - | - | - |
| 2/18/1992 | W/H TAX DIV BRISTOL MYERS | (4,968) | - | (4,968) | - | - | 28,568,527 | - | - | - |
| 3/6/1992 | W/H TAX DIV IBM | (12,107) | - | (12,107) | - | - | 28,556,420 | - | - | - |
| 3/6/1992 | W/H TAX DIV EXXON | (12,542) | - | (12,542) | - | - | 28,543,788 | - | - | - |
| 3/6/1992 | W/H TAX DIV MOBIL | (4,608) | - | (4,608) | - | - | 28,539,180 | - | - | - |
| 3/16/1992 | W/H TAX DIV DU PONT | (16,834) | - | (16,834) | - | - | 28,522,346 | - | - | - |
| 3/16/1992 | W/H TAX DIV GEN MOTORS | (16,416) | - | (16,416) | - | - | 28,505,930 | - | - | - |
| 3/16/1992 | W/H TAX DIV AMOCO | (1,080) | - | (1,080) | - | - | 28,504,850 | - | - | - |
| 3/23/1992 | W/H TAX DIV FIDELITY | (762) | - | (762) | - | - | 28,504,088 | - | - | - |
| 3/23/1992 | W/H TAX DIV FIDELITY | (2) | - | (2) | - | - | 28,504,087 | - | - | - |
| 4/10/1992 | CHECK WIRE | 4,299,980 | 4,299,980 | - | - | - | 32,804,067 | - | - | - |
| 4/15/1992 | W/H TAX DIV WALMART DIV | (869) | - | (869) | - | - | 32,803,198 | - | - | - |
| 4/15/1992 | W/H TAX DIV EASTMAN KODAK DIV | (3,360) | - | (3,360) | - | - | 32,799,838 | - | - | - |
| 4/15/1992 | W/H TAX DIV GENL ELECTRIC DIV | (7,128) | - | (7,128) | - | - | 32,792,710 | - | - | - |
| 4/15/1992 | W/H TAX DIV COCA COLA DIV | (2,923) | - | (2,923) | - | - | 32,789,786 | - | - | - |
| 5/15/1992 | W/H TAX DIV AXP | (975) | - | (975) | - | - | 32,788,811 | - | - | - |
| 5/15/1992 | W/H TAX DIV WMT | (4,037) | - | (4,037) | - | - | 32,784,775 | - | - | - |
| 5/15/1992 | W/H TAX DIV DISNEY | (113) | - | (113) | - | - | 32,784,661 | - | - | - |
| 5/20/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5,346) | - | (5,346) | - | - | 32,779,315 | - | - | - |
| 5/21/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (307) | - | (307) | - | - | 32,779,009 | - | - | - |
| 6/15/1992 | W/H TAX DIV MOB | (4,586) | - | (4,586) | - | - | 32,774,423 | - | - | - |
| 6/15/1992 | W/H TAX DIV BA | (4,824) | - | (4,824) | - | - | 32,769,599 | - | - | - |
| 6/15/1992 | W/H TAX DIV F | (1,125) | - | (1,125) | - | - | 32,768,474 | - | - | - |
| 6/15/1992 | W/H TAX DIV F | (4,680) | - | (4,680) | - | - | 32,763,794 | - | - | - |
| 6/30/1992 | W/H TAX DIV XOM | (7,238) | - | (7,238) | - | - | 32,756,556 | - | - | - |
| 6/30/1992 | W/H TAX DIV AIG | (28) | - | (28) | - | - | 32,756,528 | - | - | - |
| 6/30/1992 | W/H TAX DIV WMT | (893) | - | (893) | - | - | 32,755,635 | - | - | - |
| 7/15/1992 | W/H TAX DIV EK | (3,855) | - | (3,855) | - | - | 32,751,780 | - | - | - |
| 7/15/1992 | W/H TAX DIV BS | (2,586) | - | (2,586) | - | - | 32,749,194 | - | - | - |
| 7/21/1992 | W/H TAX DIV GE | (7,689) | - | (7,689) | - | - | 32,741,505 | - | - | - |
| 7/7/1992 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 32,641,505 | - | - | - |
| 7/21/1992 | CHECK WIRE | 8,799,985 | 8,799,985 | - | - | - | 41,441,490 | - | - | - |
| 7/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (580) | - | (580) | - | - | 41,440,910 | - | - | - |
| 8/7/1992 | W/H TAX DIV DIS | (113) | - | (113) | - | - | 41,440,797 | - | - | - |
| 8/17/1992 | W/H TAX DIV BMY | (4,140) | - | (4,140) | - | - | 41,436,657 | - | - | - |
| 8/17/1992 | W/H TAX DIV T | (5,495) | - | (5,495) | - | - | 41,431,162 | - | - | - |
| 8/27/1992 | W/H TAX DIV F | (1,050) | - | (1,050) | - | - | 41,430,112 | - | - | - |
| 9/15/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (22) | - | (22) | - | - | 41,430,090 | - | - | - |
| 9/15/1992 | W/H TAX DIV DIS | (1,346) | - | (1,346) | - | - | 41,428,744 | - | - | - |
| 9/15/1992 | W/H TAX DIV AJ | (1,508) | - | (1,508) | - | - | 41,427,236 | - | - | - |
| 9/15/1992 | W/H TAX DIV MOB | (4,292) | - | (4,292) | - | - | 41,422,944 | - | - | - |
| 9/15/1992 | W/H TAX DIV XON | (6,288) | - | (6,288) | - | - | 41,416,656 | - | - | - |
| 9/30/1992 | W/H TAX DIV AIG | (321) | - | (321) | - | - | 41,416,335 | - | - | - |
| 10/15/1992 | W/H TAX DIV GE | (10,691) | - | (10,691) | - | - | 41,405,644 | - | - | - |
| 9/15/1992 | W/H TAX DIV EK | (6,270) | - | (6,270) | - | - | 41,399,374 | - | - | - |
| 10/15/1992 | W/H TAX DIV BS | (110) | - | (110) | - | - | 41,399,264 | - | - | - |
| 10/15/1992 | W/H TAX DIV KO | (3,759) | - | (3,759) | - | - | 41,395,505 | - | - | - |
| 10/16/1992 | W/H TAX DIV DIS | (113) | - | (113) | - | - | 41,395,392 | - | - | - |

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/1992 | W/H TAX DIV BMY | (6,044) | - | (6,044) | - | - | 41,350,002 | - | - | - |
| 11/16/1992 | W/H TAX DIV AXP | (1,568) | - | (1,568) | - | - | 41,348,435 | - | - | - |
| 11/16/1992 | W/H TAX DIV T | (6,861) | - | (6,861) | - | - | 41,341,574 | - | - | - |
| 12/15/1992 | W/H TAX DIV XON | (26,287) | - | (26,287) | - | - | 41,315,287 | - | - | - |
| 12/15/1992 | W/H TAX DIV F | (5,724) | - | (5,724) | - | - | 41,309,563 | - | - | - |
| 12/15/1992 | W/H TAX DIV DD | (4,145) | - | (4,145) | - | - | 41,305,418 | - | - | - |
| 12/15/1992 | W/H TAX DIV MOB | (6,388) | - | (6,388) | - | - | 41,299,130 | - | - | - |
| 12/15/1992 | W/H TAX DIV JNJ | (7,583) | - | (7,583) | - | - | 41,291,547 | - | - | - |
| 12/15/1992 | W/H TAX DIV BA | (2,303) | - | (2,303) | - | - | 41,289,244 | - | - | - |
| 12/31/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (889) | - | (889) | - | - | 41,288,355 | - | - | - |
| 12/31/1992 | W/H TAX DIV AIG | (989) | - | (989) | - | - | 41,287,667 | - | - | - |
| 12/31/1992 | W/H TAX DIV KO | (3,759) | - | (3,759) | - | - | 41,283,908 | - | - | - |
| 1/5/1993 | W/H TAX DIV EK | (11,835) | - | (11,835) | - | - | 41,272,073 | - | - | - |
| 1/5/1993 | W/H TAX DIV WMT | (611) | - | (611) | - | - | 41,271,462 | - | - | - |
| 1/5/1993 | W/H TAX DIV MRK | (1,988) | - | (1,988) | - | - | 41,268,475 | - | - | - |
| 1/15/1993 | W/H TAX DIV GE | (17,426) | - | (17,426) | - | - | 41,251,049 | - | - | - |
| 2/16/1993 | W/H TAX DIV T | (9,484) | - | (9,484) | - | - | 41,241,565 | - | - | - |
| 3/1/1993 | W/H TAX DIV BMY | (201) | - | (201) | - | - | 41,241,363 | - | - | - |
| 3/1/1993 | W/H TAX DIV F | (5,756) | - | (5,756) | - | - | 41,235,607 | - | - | - |
| 3/5/1993 | W/H TAX DIV BA | (2,316) | - | (2,316) | - | - | 41,233,291 | - | - | - |
| 3/9/1993 | W/H TAX DIV JNJ | (7,668) | - | (7,668) | - | - | 41,213,853 | - | - | - |
| 3/10/1993 | W/H TAX DIV IBM | (22) | - | (22) | - | - | 41,213,831 | - | - | - |
| 3/10/1993 | W/H TAX DIV MOB | (44) | - | (44) | - | - | 41,213,788 | - | - | - |
| 3/10/1993 | W/H TAX DIV XON | (6,331) | - | (6,331) | - | - | 41,207,456 | - | - | - |
| 3/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (26,423) | - | (26,423) | - | - | 41,181,033 | - | - | - |
| 3/15/1993 | W/H TAX DIV BA | (600) | - | (600) | - | - | 41,180,433 | - | - | - |
| 3/15/1993 | W/H TAX DIV AIG | (4,189) | - | (4,189) | - | - | 41,176,245 | - | - | - |
| 3/31/1993 | W/H TAX DIV KO | (1,181) | - | (1,181) | - | - | 41,175,071 | - | - | - |
| 3/31/1993 | W/H TAX DIV PEP | (454) | - | (454) | - | - | 41,174,617 | - | - | - |
| 4/1/1993 | W/H TAX DIV EK | (12,870) | - | (12,870) | - | - | 41,161,747 | - | - | - |
| 4/1/1993 | W/H TAX DIV KO | (5,491) | - | (5,491) | - | - | 41,156,256 | - | - | - |
| 4/1/1993 | W/H TAX DIV S | (559) | - | (559) | - | - | 41,155,677 | - | - | - |
| 4/5/1993 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 47,155,677 | - | - | - |
| 4/20/1993 | W/H TAX DIV WMT | (1,178) | - | (1,178) | - | - | 47,154,499 | - | - | - |
| 4/26/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (69) | - | (69) | - | - | 47,154,430 | - | - | - |
| 4/26/1993 | W/H TAX DIV GD | (628) | - | (628) | - | - | 47,153,802 | - | - | - |
| 5/3/1993 | W/H TAX DIV T | (11,321) | - | (11,321) | - | - | 47,123,481 | - | - | - |
| 5/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (134) | - | (134) | - | - | 47,123,348 | - | - | - |
| 5/20/1993 | W/H TAX DIV DIS | (173) | - | (173) | - | - | 47,123,175 | - | - | - |
| 5/21/1993 | W/H TAX DIV AXP | (834) | - | (834) | - | - | 47,122,340 | - | - | - |
| 6/1/1993 | W/H TAX DIV F | (6,832) | - | (6,832) | - | - | 47,115,839 | - | - | - |
| 6/14/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (191) | - | (191) | - | - | 47,115,628 | - | - | - |
| 6/14/1993 | W/H TAX DIV MO | (3,884) | - | (3,884) | - | - | 47,111,744 | - | - | - |
| 6/18/1993 | W/H TAX DIV PEP | (455) | - | (455) | - | - | 47,108,935 | - | - | - |
| 6/30/1993 | W/H TAX DIV EK | (2,995) | - | (2,995) | - | - | 47,107,994 | - | - | - |
| 7/1/1993 | W/H TAX DIV EK | (3,510) | - | (3,510) | - | - | 47,104,484 | - | - | - |
| 7/1/1993 | W/H TAX DIV S | (2,808) | - | (2,808) | - | - | 47,101,676 | - | - | - |
| 7/1/1993 | W/H TAX DIV MRK | (5,830) | - | (5,830) | - | - | 47,100,365 | - | - | - |
| 7/1/1993 | W/H TAX DIV KO | (5,236) | - | (5,236) | - | - | 47,090,590 | - | - | - |
| 7/2/1993 | W/H TAX DIV SLB | (2,106) | - | (2,106) | - | - | 47,088,484 | - | - | - |
| 7/9/1993 | W/H TAX DIV AN | (1,693) | - | (1,693) | - | - | 47,086,791 | - | - | - |
| 7/16/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (426) | - | (426) | - | - | 47,086,365 | - | - | - |
| 7/22/1993 | W/H TAX DIV DIS | (10,319) | - | (10,319) | - | - | 47,076,045 | - | - | - |
| 7/26/1993 | W/H TAX DIV GE | (4,355) | - | (4,355) | - | - | 47,071,690 | - | - | - |
| 8/2/1993 | W/H TAX DIV AIT | (6,344) | - | (6,344) | - | - | 47,065,346 | - | - | - |
| 8/2/1993 | W/H TAX DIV SEL | (9,391) | - | (9,391) | - | - | 47,055,955 | - | - | - |
| 8/2/1993 | W/H TAX DIV S | (6,817) | - | (6,817) | - | - | 47,049,138 | - | - | - |
| 8/2/1993 | W/H TAX DIV BMY | (2,360) | - | (2,360) | - | - | 47,046,778 | - | - | - |
| 8/10/1993 | W/H TAX DIV XON | (33) | - | (33) | - | - | 47,046,745 | - | - | - |
| 8/20/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (740) | - | (740) | - | - | 47,046,005 | - | - | - |
| 9/1/1993 | W/H TAX DIV DIS | (4,914) | - | (4,914) | - | - | 47,041,091 | - | - | - |
| 9/10/1993 | W/H TAX DIV MRK | (7,862) | - | (7,862) | - | - | 47,033,229 | - | - | - |
| 9/10/1993 | W/H TAX DIV KO | (21,228) | - | (21,228) | - | - | 47,012,000 | - | - | - |
| 9/10/1993 | W/H TAX DIV BMY | (6,757) | - | (6,757) | - | - | 47,005,243 | - | - | - |
| 9/10/1993 | W/H TAX DIV IBM | (3,071) | - | (3,071) | - | - | 47,002,172 | - | - | - |
| 9/15/1993 | W/H TAX DIV ARC | (6,486) | - | (6,486) | - | - | 46,995,686 | - | - | - |
| 9/15/1993 | W/H TAX DIV ARC | (6,596) | - | (6,596) | - | - | 46,989,090 | - | - | - |
| 9/17/1993 | W/H TAX DIV AIG | (718) | - | (718) | - | - | 46,988,372 | - | - | - |

08-01789-smb   Doc 1575-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
pt. 1 to Appendix 2   Pg 59 of 169
Case 1:12-cv-01803-JSR   Document 67   Filed 03/04/12   Page 55 of 154

Exhibit C

MADC1336_00000036

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/1993 | W/H TAX DIV MCD | (772) | - | (772) | - | - | 46,987,599 | - | - | - |
| 9/24/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (162) | - | (162) | - | - | 46,987,437 | - | - | - |
| 9/30/1993 | W/H TAX DIV PEP | (2,681) | - | (2,681) | - | - | 46,984,756 | - | - | - |
| 10/1/1993 | W/H TAX DIV MRK | (7,374) | - | (7,374) | - | - | 46,977,383 | - | - | - |
| 10/1/1993 | W/H TAX DIV S | (2,873) | - | (2,873) | - | - | 46,974,510 | - | - | - |
| 10/1/1993 | W/H TAX DIV EK | (3,591) | - | (3,591) | - | - | 46,970,919 | - | - | - |
| 10/1/1993 | W/H TAX DIV KO | (4,884) | - | (4,884) | - | - | 46,966,035 | - | - | - |
| 10/4/1993 | W/H TAX DIV WMT | (1,400) | - | (1,400) | - | - | 46,964,635 | - | - | - |
| 10/13/1993 | W/H TAX DIV HWP | (1,197) | - | (1,197) | - | - | 46,963,438 | - | - | - |
| 10/13/1993 | W/H TAX DIV AGG | (2,066) | - | (2,066) | - | - | 46,961,372 | - | - | - |
| 10/15/1993 | W/H TAX DIV BEL | (6,444) | - | (6,444) | - | - | 46,944,928 | - | - | - |
| 11/1/1993 | W/H TAX DIV AIT | (6,617) | - | (6,617) | - | - | 46,938,311 | - | - | - |
| 11/1/1993 | W/H TAX DIV BMY | (8,656) | - | (8,656) | - | - | 46,929,654 | - | - | - |
| 11/1/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (822) | - | (822) | - | - | 46,920,113 | - | - | - |
| 11/9/1993 | W/H TAX DIV DIS | (443) | - | (443) | - | - | 46,919,690 | - | - | - |
| 11/10/1993 | W/H TAX DIV F | (751) | - | (751) | - | - | 46,918,939 | - | - | - |
| 11/19/1993 | W/H TAX DIV DIS | (483) | - | (483) | - | - | 46,918,455 | - | - | - |
| 11/19/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (4,398) | - | (4,398) | - | - | 46,911,482 | - | - | - |
| 12/7/1993 | W/H TAX DIV INJ | (2,921) | - | (2,921) | - | - | 46,909,224 | - | - | - |
| 12/7/1993 | W/H TAX DIV S | (3,021) | - | (3,021) | - | - | 46,906,303 | - | - | - |
| 12/10/1993 | W/H TAX DIV IBM | (1,936) | - | (1,936) | - | - | 46,903,282 | - | - | - |
| 12/10/1993 | W/H TAX DIV BM | (19,139) | - | (19,139) | - | - | 46,902,597 | - | - | - |
| 12/10/1993 | W/H TAX DIV XON | (8,216) | - | (8,216) | - | - | 46,882,208 | - | - | - |
| 12/10/1993 | W/H TAX DIV MOB | (5,316) | - | (5,316) | - | - | 46,873,992 | - | - | - |
| 12/10/1993 | W/H TAX DIV AN | (4,056) | - | (4,056) | - | - | 46,868,676 | - | - | - |
| 12/13/1993 | W/H TAX DIV MMM | (7,443) | - | (7,443) | - | - | 46,860,233 | - | - | - |
| 12/14/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (38) | - | (38) | - | - | 46,857,233 | - | - | - |
| 12/15/1993 | W/H TAX DIV ARC | (3,360) | - | (3,360) | - | - | 46,857,039 | - | - | - |
| 12/15/1993 | W/H TAX DIV AIG | (4,985) | - | (4,985) | - | - | 46,853,779 | - | - | - |
| 12/17/1993 | W/H TAX DIV MCD | (733) | - | (733) | - | - | 46,848,794 | - | - | - |
| 12/17/1993 | W/H TAX DIV MCD | (788) | - | (788) | - | - | 46,848,061 | - | - | - |
| 1/3/1994 | W/H TAX DIV MRK | (7,526) | - | (7,526) | - | - | 46,847,223 | - | - | - |
| 1/3/1994 | W/H TAX DIV EK | (3,665) | - | (3,665) | - | - | 46,839,747 | - | - | - |
| 1/3/1994 | W/H TAX DIV KO | (2,921) | - | (2,921) | - | - | 46,836,082 | - | - | - |
| 1/3/1994 | W/H TAX DIV PEP | (2,737) | - | (2,737) | - | - | 46,833,161 | - | - | - |
| 1/3/1994 | W/H TAX DIV WMT | (1,429) | - | (1,429) | - | - | 46,830,034 | - | - | - |
| 1/5/1994 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 46,828,995 | - | - | - |
| 1/11/1994 | FIDELITY CASH RESERVES SBI | (101) | - | (101) | - | - | 55,828,995 | - | - | - |
| 1/11/1994 | CHECK WIRE | - | - | - | - | - | 55,828,894 | - | - | - |
| 1/20/1994 | FIDELITY CASH RESERVES SBI | 500,000 | 500,000 | - | - | - | 55,831,815 | - | - | - |
| 1/31/1994 | CXL 12/10/93 | 2,921 | - | 2,921 | - | - | 56,331,815 | - | - | - |
| 2/1/1994 | W/H TAX DIV BEL | (6,443) | - | (6,443) | - | - | 56,325,373 | - | - | - |
| 2/10/1994 | CHECK WIRE | 2,500,000 | 2,500,000 | - | - | - | 58,825,373 | - | - | - |
| 2/15/1994 | FIDELITY CASH RESERVES SBI | (15) | - | (15) | - | - | 58,824,693 | - | - | - |
| 2/18/1994 | W/H TAX DIV DIS | (664) | - | (664) | - | - | 58,824,174 | - | - | - |
| 2/18/1994 | W/H TAX DIV INTC | (519) | - | (519) | - | - | 58,819,559 | - | - | - |
| 3/1/1994 | W/H TAX DIV F | (4,615) | - | (4,615) | - | - | 58,815,589 | - | - | - |
| 3/1/1994 | W/H TAX DIV F | (430) | - | (430) | - | - | 58,815,361 | - | - | - |
| 3/8/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (148) | - | (148) | - | - | 58,812,188 | - | - | - |
| 3/10/1994 | W/H TAX DIV IBM | (3,173) | - | (3,173) | - | - | 58,805,842 | - | - | - |
| 3/10/1994 | W/H TAX DIV XON | (6,346) | - | (6,346) | - | - | 58,784,659 | - | - | - |
| 3/10/1994 | W/H TAX DIV MOB | (21,184) | - | (21,184) | - | - | 58,776,813 | - | - | - |
| 3/10/1994 | W/H TAX DIV GM | (7,846) | - | (7,846) | - | - | 58,773,467 | - | - | - |
| 3/14/1994 | W/H TAX DIV BAC | (3,346) | - | (3,346) | - | - | 58,770,086 | - | - | - |
| 3/14/1994 | W/H TAX DIV S | (3,381) | - | (3,381) | - | - | 58,763,232 | - | - | - |
| 3/14/1994 | W/H TAX DIV MMM | (6,854) | - | (6,854) | - | - | 58,758,544 | - | - | - |
| 3/15/1994 | W/H TAX DIV ARC | (4,719) | - | (4,719) | - | - | 58,753,598 | - | - | - |
| 3/18/1994 | W/H TAX DIV AIG | (4,015) | - | (4,015) | - | - | 58,752,638 | - | - | - |
| 3/31/1994 | W/H TAX DIV KO | (961) | - | (961) | - | - | 58,751,863 | - | - | - |
| 4/4/1994 | W/H TAX DIV S | (775) | - | (775) | - | - | 58,748,647 | - | - | - |
| 4/4/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV MRK | (3,146) | - | (3,146) | - | - | 58,742,643 | - | - | - |
| 4/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 58,738,827 | - | - | - |
| 4/13/1994 | CHECK WIRE | - | - | - | - | - | 58,730,319 | - | - | - |
| 4/18/1994 | CHECK WIRE | 2,500,000 | 2,500,000 | - | - | - | 61,730,319 | - | - | - |
| 4/18/1994 | CHECK WIRE | (1,529) | - | (1,529) | - | - | 61,730,590 | - | - | - |
| 4/20/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (108) | - | (108) | - | - | 64,228,790 | - | - | - |
| | | | | | | | 64,228,683 | | | |

MADC1336_0000003

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 4/25/1994 | CHECK | 350,000 | 350,000 | | | | 64,578,683 | | | |
| 4/28/1994 | W/H TAX DIV GE | (14,585) | | (14,585) | | | 64,564,097 | | | |
| 4/29/1994 | W/H TAX DIV DOW | (4,751) | | (4,751) | | | 64,559,346 | | | |
| 5/2/1994 | W/H TAX DIV BMY | (9,858) | | (9,858) | | | 64,549,488 | | | |
| 5/2/1994 | W/H TAX DIV BEL | (8,084) | | (8,084) | | | 64,541,404 | | | |
| 5/2/1994 | W/H TAX DIV AIT | (6,482) | | (6,482) | | | 64,534,923 | | | |
| 5/2/1994 | W/H TAX DIV T | (11,796) | | (11,796) | | | 64,523,127 | | | |
| 5/10/1994 | W/H TAX DIV AXP | (3,139) | | (3,139) | | | 64,519,988 | | | |
| 5/19/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (61) | | (61) | | | 64,519,927 | | | |
| 5/31/1994 | W/H TAX DIV DIS | (968) | | (968) | | | 64,518,959 | | | |
| 6/1/1994 | W/H TAX DIV F | (6,565) | | (6,565) | | | 64,512,394 | | | |
| 6/3/1994 | CHECK WIRE | 3,250,000 | 3,250,000 | | | | 67,762,394 | | | |
| 6/3/1994 | W/H TAX DIV BA | (347) | | (347) | | | 67,762,048 | | | |
| 6/7/1994 | W/H TAX DIV AN | (4,555) | | (4,555) | | | 67,757,493 | | | |
| 6/10/1994 | W/H TAX DIV MOB | (9,621) | | (9,621) | | | 67,746,871 | | | |
| 6/10/1994 | W/H TAX DIV GM | (4,168) | | (4,168) | | | 67,742,703 | | | |
| 6/10/1994 | W/H TAX DIV AIT | (4,044) | | (4,044) | | | 67,738,659 | | | |
| 6/10/1994 | W/H TAX DIV JPM | (361) | | (361) | | | 67,738,298 | | | |
| 6/10/1994 | W/H TAX DIV XON | (26,368) | | (26,368) | | | 67,704,430 | | | |
| 6/13/1994 | W/H TAX DIV MMM | (4,893) | | (4,893) | | | 67,699,537 | | | |
| 6/13/1994 | W/H TAX DIV DD | (8,516) | | (8,516) | | | 67,691,021 | | | |
| 6/14/1994 | W/H TAX DIV UTX | (4,054) | | (4,054) | | | 67,686,967 | | | |
| 6/14/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (60) | | (60) | | | 67,686,907 | | | |
| 6/15/1994 | W/H TAX DIV ARC | (5,868) | | (5,868) | | | 67,681,038 | | | |
| 6/17/1994 | W/H TAX DIV AIG | (923) | | (923) | | | 67,680,115 | | | |
| 6/17/1994 | W/H TAX DIV MCD | (1,286) | | (1,286) | | | 67,678,829 | | | |
| 6/30/1994 | W/H TAX DIV KO | (4,252) | | (4,252) | | | 67,674,577 | | | |
| 7/1/1994 | W/H TAX DIV EK | (594) | | (594) | | | 67,673,983 | | | |
| 7/1/1994 | W/H TAX DIV KO | (7,219) | | (7,219) | | | 67,666,764 | | | |
| 7/1/1994 | W/H TAX DIV S | (4,486) | | (4,486) | | | 67,662,278 | | | |
| 7/1/1994 | W/H TAX DIV MCE | (669) | | (669) | | | 67,661,609 | | | |
| 7/1/1994 | W/H TAX DIV MRK | (10,448) | | (10,448) | | | 67,651,161 | | | |
| 7/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 70,651,161 | | | |
| 7/8/1994 | W/H TAX DIV WMT | (3,235) | | (3,235) | | | 70,647,926 | | | |
| 7/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (114) | | (114) | | | 70,647,811 | | | |
| 7/19/1994 | W/H TAX DIV GPY | (2,174) | | (2,174) | | | 70,645,638 | | | |
| 7/25/1994 | W/H TAX DIV INTC | (18,408) | | (18,408) | | | 70,627,230 | | | |
| 7/29/1994 | W/H TAX DIV GE | (5,667) | | (5,667) | | | 70,621,562 | | | |
| 8/1/1994 | W/H TAX DIV T | (14,234) | | (14,234) | | | 70,607,328 | | | |
| 8/1/1994 | W/H TAX DIV BEL | (9,834) | | (9,834) | | | 70,597,494 | | | |
| 8/1/1994 | W/H TAX DIV AIT | (7,796) | | (7,796) | | | 70,589,708 | | | |
| 8/1/1994 | W/H TAX DIV BMY | (11,804) | | (11,804) | | | 70,577,904 | | | |
| 8/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (83) | | (83) | | | 70,577,820 | | | |
| 8/17/1994 | W/H TAX DIV DIS | (175) | | (175) | | | 70,577,645 | | | |
| 8/19/1994 | W/H TAX DIV INTC | (1,187) | | (1,187) | | | 70,576,458 | | | |
| 9/1/1994 | W/H TAX DIV INTC | (5) | | (5) | | | 70,576,453 | | | |
| 9/1/1994 | W/H TAX DIV GE | (58) | | (58) | | | 70,576,395 | | | |
| 9/1/1994 | W/H TAX DIV T | (7,364) | | (7,364) | | | 70,569,032 | | | |
| 9/2/1994 | W/H TAX DIV BA | (612) | | (612) | | | 70,568,420 | | | |
| 9/6/1994 | W/H TAX DIV JNJ | (6,184) | | (6,184) | | | 70,562,236 | | | |
| 9/8/1994 | CHECK WIRE | 3,500,000 | 3,500,000 | | | | 74,062,236 | | | |
| 9/12/1994 | W/H TAX DIV XON | (29,371) | | (29,371) | | | 74,032,865 | | | |
| 9/12/1994 | W/H TAX DIV RAC | (4,478) | | (4,478) | | | 74,028,387 | | | |
| 9/12/1994 | W/H TAX DIV MOB | (10,707) | | (10,707) | | | 74,017,680 | | | |
| 9/12/1994 | W/H TAX DIV IBM | (4,565) | | (4,565) | | | 74,013,115 | | | |
| 9/12/1994 | W/H TAX DIV GM | (4,701) | | (4,701) | | | 74,008,414 | | | |
| 9/12/1994 | W/H TAX DIV MCD | (8,778) | | (8,778) | | | 73,999,636 | | | |
| 9/12/1994 | W/H TAX DIV WMT | (5,342) | | (5,342) | | | 73,994,294 | | | |
| 9/12/1994 | W/H TAX DIV MMM | (10,219) | | (10,219) | | | 73,984,075 | | | |
| 9/12/1994 | CHECK WIRE | (45) | | (45) | | | 73,984,029 | | | |
| 9/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (6,556) | | (6,556) | | | 73,977,473 | | | |
| 9/15/1994 | W/H TAX DIV ARC | (173) | | (173) | | | 73,977,300 | | | |
| 9/16/1994 | W/H TAX DIV AIG | (78) | | (78) | | | 73,976,221 | | | |
| 9/30/1994 | W/H TAX DIV PEP | (4,737) | | (4,737) | | | 73,971,484 | | | |
| 10/3/1994 | W/H TAX DIV WMT | (3,583) | | (3,583) | | | 73,967,901 | | | |
| 10/3/1994 | W/H TAX DIV BA | (4,072) | | (4,072) | | | 73,963,830 | | | |
| 10/3/1994 | W/H TAX DIV MMM | (4,072) | | (4,072) | | | 73,959,771 | | | |
| 10/3/1994 | W/H TAX DIV MRK | (12,544) | | (12,544) | | | 73,954,285 | | | |
| 10/3/1994 | W/H TAX DIV KO | (8,090) | | (8,090) | | | 73,946,195 | | | |

Case 1:12-cv-01832-JSR Document 67 Filed 03/04/12 Page 57 of 154

Exhibit C

MADC1336_0000003

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (119) | - | (119) | - | - | 73,946,076 | - | - | - |
| 10/12/1994 | W/H TAX DIV HWP | (2,550) | - | (2,550) | - | - | 73,943,526 | - | - | - |
| 10/14/1994 | W/H TAX DIV C | (332) | - | (332) | - | - | 73,943,194 | - | - | - |
| 10/25/1994 | W/H TAX DIV GE | (20,714) | - | (20,714) | - | - | 73,922,480 | - | - | - |
| 10/28/1994 | CHECK WIRE A/O 10/26/94 | 500,000 | 500,000 | - | - | - | 74,422,480 | - | - | - |
| 10/28/1994 | W/H TAX DIV DOW | (6,313) | - | (6,313) | - | - | 74,416,167 | - | - | - |
| 11/1/1994 | W/H TAX DIV BEL | (11,051) | - | (11,051) | - | - | 74,405,116 | - | - | - |
| 11/7/1994 | W/H TAX DIV AIT | (8,794) | - | (8,794) | - | - | 74,396,322 | - | - | - |
| 11/7/1994 | W/H TAX DIV S | (4,955) | - | (4,955) | - | - | 74,391,367 | - | - | - |
| 11/7/1994 | W/H TAX DIV DIS | (3,588) | - | (3,588) | - | - | 74,387,779 | - | - | - |
| 11/1/1994 | W/H TAX DIV BMY | (13,185) | - | (13,185) | - | - | 74,374,594 | - | - | - |
| 11/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (79) | - | (79) | - | - | 74,374,515 | - | - | - |
| 11/17/1994 | W/H TAX DIV CCI | (1,784) | - | (1,784) | - | - | 74,372,731 | - | - | - |
| 11/17/1994 | W/H TAX DIV J | (384) | - | (384) | - | - | 74,372,347 | - | - | - |
| 12/1/1994 | W/H TAX DIVINTC | (761) | - | (761) | - | - | 74,371,586 | - | - | - |
| 12/6/1994 | W/H TAX DIV JNJ | (5,749) | - | (5,749) | - | - | 74,365,837 | - | - | - |
| 12/12/1994 | W/H TAX DIV MMM | (5,618) | - | (5,618) | - | - | 74,360,219 | - | - | - |
| 12/12/1994 | W/H TAX DIV XON | (2,930) | - | (2,930) | - | - | 74,357,289 | - | - | - |
| 12/12/1994 | W/H TAX DIV IBM | (4,361) | - | (4,361) | - | - | 74,352,928 | - | - | - |
| 12/12/1994 | W/H TAX DIV AN | (8,286) | - | (8,286) | - | - | 74,344,642 | - | - | - |
| 12/12/1994 | W/H TAX DIV MCIC | (496) | - | (496) | - | - | 74,344,146 | - | - | - |
| 12/12/1994 | W/H TAX DIV GM | (4,599) | - | (4,599) | - | - | 74,339,547 | - | - | - |
| 12/12/1994 | W/H TAX DIV MOB | (10,783) | - | (10,783) | - | - | 74,328,764 | - | - | - |
| 12/14/1994 | W/H TAX DIV DD | (11,553) | - | (11,553) | - | - | 74,317,211 | - | - | - |
| 12/14/1994 | W/H TAX DIV BAC | (4,469) | - | (4,469) | - | - | 74,312,742 | - | - | - |
| 12/15/1994 | W/H TAX DIV ARC | (6,541) | - | (6,541) | - | - | 74,306,201 | - | - | - |
| 12/15/1994 | W/H TAX DIV T | (777) | - | (777) | - | - | 74,305,424 | - | - | - |
| 12/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (17) | - | (17) | - | - | 74,305,407 | - | - | - |
| 12/16/1994 | W/H TAX DIV MCD | (1,292) | - | (1,292) | - | - | 74,304,115 | - | - | - |
| 12/16/1994 | W/H TAX DIV AIG | (1,101) | - | (1,101) | - | - | 74,303,014 | - | - | - |
| 1/3/1995 | W/H TAX DIV KO | (4,152) | - | (4,152) | - | - | 74,298,862 | - | - | - |
| 1/3/1995 | W/H TAX DIV MRK | (17,725) | - | (17,725) | - | - | 74,281,137 | - | - | - |
| 1/3/1995 | W/H TAX DIV S | (4,150) | - | (4,150) | - | - | 74,276,987 | - | - | - |
| 1/3/1995 | W/H TAX DIV PEP | (4,307) | - | (4,307) | - | - | 74,272,680 | - | - | - |
| 1/3/1995 | W/H TAX DIV WMT | (2,916) | - | (2,916) | - | - | 74,269,764 | - | - | - |
| 1/5/1995 | TRANS TO 1FN0694 /1FN069/ | (5,000,000) | - | - | - | (5,000,000) | 69,269,764 | - | - | - |
| 1/13/1995 | W/H TAX DIV C | (1,378) | - | (1,378) | - | - | 69,268,386 | - | - | - |
| 1/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (30) | - | (30) | - | - | 69,268,356 | - | - | - |
| 1/25/1995 | W/H TAX DIV GE | (9,507) | - | (9,507) | - | - | 69,258,849 | - | - | - |
| 1/25/1995 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 68,258,849 | - | - | - |
| 1/30/1995 | W/H TAX DIV DOW | (2,299) | - | (2,299) | - | - | 68,256,550 | - | - | - |
| 1/31/1995 | TRANS TO 1FN0694 /1FN069/ | (1,197,585) | - | - | - | (1,197,585) | 67,058,965 | - | - | - |
| 1/31/1995 | TRANS FROM 1FN0450 /1FN045/ | 350,000 | - | - | 350,000 | - | 67,408,965 | - | - | - |
| 2/1/1995 | W/H TAX DIV BMY | (2,063) | - | (2,063) | - | - | 67,406,902 | - | - | - |
| 2/1/1995 | W/H TAX DIV AIT | (5,526) | - | (5,526) | - | - | 67,401,376 | - | - | - |
| 2/1/1995 | W/H TAX DIV BEL | (3,734) | - | (3,734) | - | - | 67,397,642 | - | - | - |
| 2/3/1995 | W/H TAX DIV DCW | (4,339) | - | (4,339) | - | - | 67,393,303 | - | - | - |
| 2/8/1995 | CHECK WIRE | 600,000 | 600,000 | - | - | - | 67,993,303 | - | - | - |
| 2/10/1995 | CHECK WIRE | 550,000 | 550,000 | - | - | - | 68,543,303 | - | - | - |
| 2/13/1995 | W/H TAX DIV AXP | (1,592) | - | (1,592) | - | - | 68,541,711 | - | - | - |
| 2/21/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9) | - | (9) | - | - | 68,541,702 | - | - | - |
| 2/27/1995 | W/H TAX DIV DIS | (560) | - | (560) | - | - | 68,541,142 | - | - | - |
| 2/27/1995 | W/H TAX DIV CCI | (3,301) | - | (3,301) | - | - | 68,537,841 | - | - | - |
| 2/28/1995 | TRANS TO 1FN0450 /1FN045/ | (500,000) | - | - | - | (500,000) | 68,037,841 | - | - | - |
| 2/28/1995 | TRANS TO 1FN0694 /1FN069/ | (1,256,608) | - | - | - | (1,256,608) | 66,781,233 | - | - | - |
| 3/1/1995 | W/H TAX DIV J | (7,970) | - | (7,970) | - | - | 66,773,263 | - | - | - |
| 3/1/1995 | W/H TAX DIV DEC | (755) | - | (755) | - | - | 66,772,508 | - | - | - |
| 3/6/1995 | W/H TAX DIV BA | (2,358) | - | (2,358) | - | - | 66,770,150 | - | - | - |
| 3/7/1995 | W/H TAX DIV SO | (5,993) | - | (5,993) | - | - | 66,764,157 | - | - | - |
| 3/7/1995 | W/H TAX DIV JNJ | (5,243) | - | (5,243) | - | - | 66,758,914 | - | - | - |
| 3/10/1995 | CHECK WIRE | (1,800,000) | - | (1,800,000) | - | - | 64,958,914 | - | - | - |
| 3/10/1995 | W/H TAX DIV XON | (27,113) | - | (27,113) | - | - | 64,931,801 | - | - | - |
| 3/10/1995 | W/H TAX DIV GM | (4,402) | - | (4,402) | - | - | 64,927,399 | - | - | - |
| 3/10/1995 | W/H TAX DIV AN | (8,489) | - | (8,489) | - | - | 64,918,910 | - | - | - |
| 3/13/1995 | W/H TAX DIV IBM | (4,127) | - | (4,127) | - | - | 64,914,783 | - | - | - |
| 3/13/1995 | W/H TAX DIV SO | (102) | - | (102) | - | - | 64,914,681 | - | - | - |
| 3/13/1995 | W/H TAX DIV MMM | (5,798) | - | (5,798) | - | - | 64,908,883 | - | - | - |
| 3/14/1995 | W/H TAX DIV BAC | (4,921) | - | (4,921) | - | - | 64,903,962 | - | - | - |

Exhibit C

MADC1336_0000003

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/1995 | W/H TAX DIV DD | (9,236) | - | (9,236) | - | - | 70,233,734 | - | - | - |
| 3/15/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (53) | - | (53) | - | - | 70,233,681 | - | - | - |
| 3/15/1995 | W/H TAX DIV ARC | (6,485) | - | (6,485) | - | - | 70,227,197 | - | - | - |
| 3/17/1995 | W/H TAX DIV MCD | (1,282) | - | (1,282) | - | - | 70,225,915 | - | - | - |
| 3/31/1995 | W/H TAX DIV PEP | (4,146) | - | (4,146) | - | - | 70,221,769 | - | - | - |
| 3/31/1995 | TRANS TO 1FN0904I (//FN069) | (1,617,935) | - | - | - | (1,617,935) | 68,603,834 | - | - | - |
| 4/3/1995 | W/H TAX DIV KO | (8,676) | - | (8,676) | - | - | 68,595,158 | - | - | - |
| 4/3/1995 | W/H TAX DIV S | (4,279) | - | (4,279) | - | - | 68,590,879 | - | - | - |
| 4/3/1995 | W/H TAX DIV EK | (3,950) | - | (3,950) | - | - | 68,586,928 | - | - | - |
| 4/3/1995 | W/H TAX DIV WMT | (1,042) | - | (1,042) | - | - | 68,585,887 | - | - | - |
| 4/3/1995 | W/H TAX DIV MRK | (11,350) | - | (11,350) | - | - | 68,574,537 | - | - | - |
| 4/7/1995 | W/H TAX DIV SLB | (2,246) | - | (2,246) | - | - | 68,572,291 | - | - | - |
| 4/11/1995 | CHECK WIRE | 1,950,000 | 1,950,000 | - | - | - | 70,522,291 | - | - | - |
| 4/12/1995 | W/H TAX DIV HWP | (2,235) | - | (2,235) | - | - | 70,520,056 | - | - | - |
| 4/17/1995 | W/H TAX DIV WMT | (3,611) | - | (3,611) | - | - | 70,516,446 | - | - | - |
| 4/17/1995 | W/H TAX DIV C | (4,265) | - | (4,265) | - | - | 70,512,181 | - | - | - |
| 4/24/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (92) | - | (92) | - | - | 70,512,089 | - | - | - |
| 4/28/1995 | W/H TAX DIV DGW | (24,815) | - | (24,815) | - | - | 70,487,274 | - | - | - |
| 4/28/1995 | TRANS TO 1FN0904I (//FN069) | (4,314,060) | - | - | - | (4,314,060) | 66,173,214 | - | - | - |
| 5/1/1995 | W/H TAX DIV BMY | (11,571) | - | (11,571) | - | - | 66,161,642 | - | - | - |
| 5/1/1995 | W/H TAX DIV T | (5,244) | - | (5,244) | - | - | 66,156,398 | - | - | - |
| 5/1/1995 | W/H TAX DIV AIT | (17,819) | - | (17,819) | - | - | 66,138,580 | - | - | - |
| 5/1/1995 | W/H TAX DIV BEL | (9,197) | - | (9,197) | - | - | 66,129,383 | - | - | - |
| 5/12/1995 | CHECK WIRE | 3,100,000 | 3,100,000 | - | - | - | 69,229,383 | - | - | - |
| 5/17/1995 | W/H TAX DIV GCI | (3,294) | - | (3,294) | - | - | 69,226,089 | - | - | - |
| 5/17/1995 | W/H TAX DIV BAC | (1,413) | - | (1,413) | - | - | 69,224,676 | - | - | - |
| 5/23/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (41) | - | (41) | - | - | 69,224,635 | - | - | - |
| 5/31/1995 | TRANS TO 1FN0904I (//FN069) | (2,163,460) | - | - | - | (2,163,460) | 67,061,175 | - | - | - |
| 6/1/1995 | W/H TAX DIV T | (9,077) | - | (9,077) | - | - | 67,052,098 | - | - | - |
| 6/1/1995 | W/H TAX DIV DVC | (703) | - | (703) | - | - | 67,051,395 | - | - | - |
| 6/2/1995 | W/H TAX DIV BA | (2,379) | - | (2,379) | - | - | 67,049,016 | - | - | - |
| 6/6/1995 | W/H TAX DIV SD | (5,582) | - | (5,582) | - | - | 67,043,434 | - | - | - |
| 6/6/1995 | W/H TAX DIV NJ | (6,039) | - | (6,039) | - | - | 67,037,395 | - | - | - |
| 6/12/1995 | CHECK WIRE | 2,700,000 | 2,700,000 | - | - | - | 69,737,395 | - | - | - |
| 6/12/1995 | W/H TAX DIV BAC | (26,352) | - | (26,352) | - | - | 69,711,043 | - | - | - |
| 6/12/1995 | W/H TAX DIV AXP | (8,345) | - | (8,345) | - | - | 69,702,698 | - | - | - |
| 6/12/1995 | W/H TAX DIV AN | (5,505) | - | (5,505) | - | - | 69,697,193 | - | - | - |
| 6/12/1995 | W/H TAX DIV MMM | (10,157) | - | (10,157) | - | - | 69,687,036 | - | - | - |
| 6/12/1995 | W/H TAX DIV MOB | (3,668) | - | (3,668) | - | - | 69,683,368 | - | - | - |
| 6/12/1995 | W/H TAX DIV GM | (4,209) | - | (4,209) | - | - | 69,679,159 | - | - | - |
| 6/12/1995 | W/H TAX DIV IBM | (7,993) | - | (7,993) | - | - | 69,671,166 | - | - | - |
| 6/12/1995 | W/H TAX DIV DD | (4,714) | - | (4,714) | - | - | 69,666,452 | - | - | - |
| 6/14/1995 | W/H TAX DIV BAC | (639) | - | (639) | - | - | 69,665,813 | - | - | - |
| 6/15/1995 | W/H TAX DIV MRK | (1,066) | - | (1,066) | - | - | 69,664,747 | - | - | - |
| 6/16/1995 | W/H TAX DIV AIG | (1,405) | - | (1,405) | - | - | 69,663,342 | - | - | - |
| 6/16/1995 | W/H TAX DIV MCD | (21) | - | (21) | - | - | 69,663,321 | - | - | - |
| 6/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (459) | - | (459) | - | - | 69,662,862 | - | - | - |
| 6/23/1995 | W/H TAX DIV MER | (4,778) | - | (4,778) | - | - | 69,658,084 | - | - | - |
| 6/30/1995 | W/H TAX DIV EK | (8,161) | - | (8,161) | - | - | 69,649,923 | - | - | - |
| 6/30/1995 | TRANS TO 1FN0904I (//FN069) | (3,467,241) | - | - | - | (3,467,241) | 66,182,682 | - | - | - |
| 7/3/1995 | W/H TAX DIV SLB | (2,611) | - | (2,611) | - | - | 66,180,071 | - | - | - |
| 7/3/1995 | W/H TAX DIV SO | (8,481) | - | (8,481) | - | - | 66,171,590 | - | - | - |
| 7/3/1995 | W/H TAX DIV MRK | (11,554) | - | (11,554) | - | - | 66,160,036 | - | - | - |
| 7/10/1995 | W/H TAX DIV WMT | (3,503) | - | (3,503) | - | - | 66,156,533 | - | - | - |
| 7/12/1995 | CHECK WIRE | (5,000,000) | - | (5,000,000) | - | - | 61,156,533 | - | - | - |
| 7/14/1995 | W/H TAX DIV DGX | (5,387) | - | (5,387) | - | - | 61,151,146 | - | - | - |
| 7/25/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (235) | - | (235) | - | - | 61,150,911 | - | - | - |
| 7/25/1995 | W/H TAX DIV DKW | (21,704) | - | (21,704) | - | - | 61,129,207 | - | - | - |
| 7/28/1995 | W/H TAX DIV WMT | (5,955) | - | (5,955) | - | - | 61,123,252 | - | - | - |
| 7/31/1995 | TRANS TO 1FN0904I (//FN069) | (1,094,562) | - | - | - | (1,094,562) | 60,028,690 | - | - | - |
| 8/1/1995 | W/H TAX DIV T | (15,920) | - | (15,920) | - | - | 60,012,770 | - | - | - |
| 8/1/1995 | W/H TAX DIV AIT | (8,300) | - | (8,300) | - | - | 60,004,470 | - | - | - |
| 8/1/1995 | W/H TAX DIV BMY | (11,696) | - | (11,696) | - | - | 59,992,769 | - | - | - |
| 8/1/1995 | W/H TAX DIV BEL | (9,382) | - | (9,382) | - | - | 59,983,387 | - | - | - |
| 8/8/1995 | CHECK WIRE | (700,000) | - | (700,000) | - | - | 59,283,387 | - | - | - |
| 8/10/1995 | W/H TAX DIV AXP | (383) | - | (383) | - | - | 59,283,004 | - | - | - |
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (108) | - | (108) | - | - | 59,282,896 | - | - | - |
| 8/18/1995 | W/H TAX DIV DIS | (1,426) | - | (1,426) | - | - | 59,281,470 | - | - | - |

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/1995 | TRANS FROM 1FN045301 (1FN045) | 150,000 | - | - | 150,000 | - | 59,428,470 | - | - | - |
| 8/28/1995 | TRANS FROM 1FN00940 (1FN009) | 5,913 | - | - | 5,913 | - | 59,434,383 | - | - | - |
| 9/1/1995 | W/H TAX DIV BA | (2,576) | - | (2,576) | - | - | 59,431,806 | - | - | - |
| 9/1/1995 | W/H TAX DIV NTC | (1,015) | - | (1,015) | - | - | 59,430,791 | - | - | - |
| 9/1/1995 | W/H TAX DVF | (9,800) | - | (9,800) | - | - | 59,420,991 | - | - | - |
| 9/5/1995 | W/H TAX DIV INJ | (523) | - | (523) | - | - | 59,414,469 | - | - | - |
| 9/6/1995 | CHECK WIRE | 3,600,000 | 3,600,000 | - | - | - | 63,014,469 | - | - | - |
| 9/6/1995 | W/H TAX DIV SO | (6,029) | - | (6,029) | - | - | 63,008,440 | - | - | - |
| 9/11/1995 | W/H TAX DIV IBM | (4,547) | - | (4,547) | - | - | 63,003,892 | - | - | - |
| 9/11/1995 | W/H TAX DIV MOB | (1,974) | - | (1,974) | - | - | 63,001,919 | - | - | - |
| 9/11/1995 | W/H TAX DIV XON | (28,467) | - | (28,467) | - | - | 62,964,452 | - | - | - |
| 9/11/1995 | W/H TAX DIV GM | (6,887) | - | (6,887) | - | - | 62,957,564 | - | - | - |
| 9/11/1995 | W/H TAX DIV AR | (9,022) | - | (9,022) | - | - | 62,948,543 | - | - | - |
| 9/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (859) | - | (859) | - | - | 62,947,684 | - | - | - |
| 9/12/1995 | W/H TAX DIV DD | (8,639) | - | (8,639) | - | - | 62,939,845 | - | - | - |
| 9/12/1995 | W/H TAX DIV MMM | (5,964) | - | (5,964) | - | - | 62,933,881 | - | - | - |
| 9/14/1995 | CHECK WIRE | 3,100,000 | 3,100,000 | - | - | - | 66,033,881 | - | - | - |
| 9/15/1995 | W/H TAX DIV ABC | (473) | - | (473) | - | - | 66,033,408 | - | - | - |
| 9/15/1995 | W/H TAX DIV MCD | (1,439) | - | (1,439) | - | - | 66,031,969 | - | - | - |
| 9/15/1995 | W/H TAX DIV ARC | (6,504) | - | (6,504) | - | - | 66,025,464 | - | - | - |
| 9/22/1995 | W/H TAX DIV AIG | (1,213) | - | (1,213) | - | - | 66,024,251 | - | - | - |
| 9/29/1995 | W/H TAX DIV KO | (4,896) | - | (4,896) | - | - | 66,019,355 | - | - | - |
| 9/29/1995 | TRANS TO 1FN00940 (1FN009) | (2,373,896) | - | - | - | (2,373,896) | 63,645,460 | - | - | - |
| 10/2/1995 | W/H TAX DIV KO | (8,937) | - | (8,937) | - | - | 63,636,523 | - | - | - |
| 10/2/1995 | W/H TAX DIV SLB | (2,675) | - | (2,675) | - | - | 63,633,848 | - | - | - |
| 10/2/1995 | W/H TAX DIV MEK | (13,416) | - | (13,416) | - | - | 63,620,433 | - | - | - |
| 10/3/1995 | W/H TAX DIV UTX | (3,591) | - | (3,591) | - | - | 63,616,842 | - | - | - |
| 10/16/1995 | CHECK WIRE | (10,300,000) | - | (10,300,000) | - | - | 53,316,842 | - | - | - |
| 10/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | - | (3) | - | - | 53,316,839 | - | - | - |
| 10/18/1995 | TRANS FROM 1FN045301 (1FN045) | 5,000,000 | - | - | 5,000,000 | - | 58,316,839 | - | - | - |
| 10/25/1995 | W/H TAX DIV GE | (20,505) | - | (20,505) | - | - | 58,296,334 | - | - | - |
| 10/27/1995 | TRANS TO 1FN00940 (1FN009) | (271,194) | - | - | - | (271,194) | 58,025,140 | - | - | - |
| 10/30/1995 | W/H TAX DIV DOW | (5,811) | - | (5,811) | - | - | 58,019,329 | - | - | - |
| 11/1/1995 | W/H TAX DIV AIT | (8,101) | - | (8,101) | - | - | 58,011,228 | - | - | - |
| 11/1/1995 | W/H TAX DIV BEL | (8,875) | - | (8,875) | - | - | 58,002,353 | - | - | - |
| 11/1/1995 | W/H TAX DIV NYN | (7,065) | - | (7,065) | - | - | 57,995,287 | - | - | - |
| 11/1/1995 | W/H TAX DIV BMY | (10,946) | - | (10,946) | - | - | 57,984,341 | - | - | - |
| 11/1/1995 | W/H TAX DIV T | (15,342) | - | (15,342) | - | - | 57,968,999 | - | - | - |
| 11/8/1995 | CHECK WIRE | 400,000 | 400,000 | - | - | - | 58,368,999 | - | - | - |
| 11/10/1995 | W/H TAX DIV XRP | (3,170) | - | (3,170) | - | - | 58,365,829 | - | - | - |
| 11/17/1995 | W/H TAX DIV DIS | (1,331) | - | (1,331) | - | - | 58,364,498 | - | - | - |
| 11/17/1995 | W/H TAX DIV CCI | (3,381) | - | (3,381) | - | - | 58,361,117 | - | - | - |
| 11/20/1995 | FIDELITY CASH RESERVES W/H TAX DIV FRCXX | (4) | - | (4) | - | - | 58,361,113 | - | - | - |
| 11/24/1995 | TRANS TO 1FN04530 (1FN045) | (487,914) | - | - | - | (487,914) | 57,873,199 | - | - | - |
| 11/24/1995 | TRANS TO 1FN14530 (1FN045) | (125,000) | - | - | - | (125,000) | 57,748,199 | - | - | - |
| 12/1/1995 | W/H TAX DIV BA | (2,465) | - | (2,465) | - | - | 57,745,734 | - | - | - |
| 12/1/1995 | W/H TAX DIV INTC | (930) | - | (930) | - | - | 57,744,804 | - | - | - |
| 12/5/1995 | W/H TAX DIV INJ | (10,048) | - | (10,048) | - | - | 57,734,756 | - | - | - |
| 12/5/1995 | W/H TAX DIV INJ | (6,044) | - | (6,044) | - | - | 57,728,712 | - | - | - |
| 12/7/1995 | CHECK WIRE | 5,500,000 | 5,500,000 | - | - | - | 63,227,913 | - | - | - |
| 12/11/1995 | W/H TAX DIV MOB | (10,425) | - | (10,425) | - | - | 63,217,487 | - | - | - |
| 12/11/1995 | W/H TAX DIV GM | (4,050) | - | (4,050) | - | - | 63,213,437 | - | - | - |
| 12/11/1995 | W/H TAX DIV XON | (8,453) | - | (8,453) | - | - | 63,204,984 | - | - | - |
| 12/11/1995 | W/H TAX DIV GM | (6,340) | - | (6,340) | - | - | 63,198,645 | - | - | - |
| 12/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | - | (3) | - | - | 63,198,642 | - | - | - |
| 12/11/1995 | W/H TAX DIV WMT | (26,943) | - | (26,943) | - | - | 63,171,699 | - | - | - |
| 12/12/1995 | W/H TAX DIV MMM | (5,628) | - | (5,628) | - | - | 63,166,070 | - | - | - |
| 12/14/1995 | W/H TAX DIV DD | (8,425) | - | (8,425) | - | - | 63,157,646 | - | - | - |
| 12/14/1995 | W/H TAX DIV BAC | (4,860) | - | (4,860) | - | - | 63,152,785 | - | - | - |
| 12/15/1995 | W/H TAX DIV KO | (8,213) | - | (8,213) | - | - | 63,144,572 | - | - | - |
| 12/15/1995 | W/H TAX DIV MCD | (1,331) | - | (1,331) | - | - | 63,143,241 | - | - | - |
| 12/22/1995 | W/H TAX DIV KO | (1,138) | - | (1,138) | - | - | 63,142,103 | - | - | - |
| 12/29/1995 | TRANS TO 1FN00940 (1FN009) | (5,770,514) | - | - | - | (5,770,514) | 57,371,590 | - | - | - |
| 12/29/1995 | W/H TAX DIV PEP | (4,649) | - | (4,649) | - | - | 57,366,941 | - | - | - |
| 12/29/1995 | W/H TAX DIV ER | (3,945) | - | (3,945) | - | - | 57,362,996 | - | - | - |
| 12/29/1995 | W/H TAX DIV AN | (2,454) | - | (2,454) | - | - | 57,360,542 | - | - | - |
| 1/5/1996 | W/H TAX DIV WMT | (3,346) | - | (3,346) | - | - | 57,347,196 | - | - | - |
| 1/5/1996 | CHECK WIRE | (6,400,000) | - | (6,400,000) | - | - | 50,947,196 | - | - | - |

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/12/1996 | W/H TAX DIV C | (6,619) | - | (6,619) | - | - | 50,040,577 | - | - | - |
| 1/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (0) | - | (0) | - | - | 50,040,572 | - | - | - |
| 1/22/1996 | CHECK WIRE | 229,598 | 229,598 | - | - | - | 51,170,170 | - | - | - |
| 1/25/1996 | CANCEL CHECK WIRE 1/22/96 | (229,598) | (229,598) | - | - | - | 50,940,572 | - | - | - |
| 1/31/1996 | TRANS TO 1FN0940l (1FN069) | (66,792) | - | - | - | (66,792) | 50,873,780 | - | - | - |
| 2/7/1996 | CHECK WIRE | (3,100,000) | - | (3,100,000) | - | - | 47,773,780 | - | - | - |
| 2/20/1996 | W/H TAX DIV CCI | (5,136) | - | (5,136) | - | - | 47,768,644 | - | - | - |
| 2/20/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (50) | - | (50) | - | - | 47,768,594 | - | - | - |
| 2/29/1996 | TRANS TO 1FN0940l (1FN069) | (7,803,681) | - | - | - | (7,803,681) | 39,964,913 | - | - | - |
| 3/1/1996 | W/H TAX DIV ARC | (871) | - | (871) | - | - | 39,964,041 | - | - | - |
| 3/1/1996 | W/H TAX DIV F | (9,865) | - | (9,865) | - | - | 39,954,176 | - | - | - |
| 3/1/1996 | W/H TAX DIV COL | (342) | - | (342) | - | - | 39,953,834 | - | - | - |
| 3/1/1996 | W/H TAX DIV BA | (2,310) | - | (2,310) | - | - | 39,951,524 | - | - | - |
| 3/11/1996 | W/H TAX DIV GM | (734) | - | (734) | - | - | 39,941,292 | - | - | - |
| 3/11/1996 | W/H TAX DIV MOB | (9,768) | - | (9,768) | - | - | 39,934,022 | - | - | - |
| 3/11/1996 | W/H TAX DIV IBM | (3,795) | - | (3,795) | - | - | 39,930,227 | - | - | - |
| 3/11/1996 | W/H TAX DIV XON | (24,400) | - | (24,400) | - | - | 39,905,827 | - | - | - |
| 3/11/1996 | W/H TAX DIV AN | (3,277) | - | (3,277) | - | - | 39,902,550 | - | - | - |
| 3/12/1996 | W/H TAX DIV BAC | (5,346) | - | (5,346) | - | - | 39,897,204 | - | - | - |
| 3/12/1996 | W/H TAX DIV INJ | (5,919) | - | (5,919) | - | - | 39,891,285 | - | - | - |
| 3/12/1996 | W/H TAX DIV DD | (7,550) | - | (7,550) | - | - | 39,878,735 | - | - | - |
| 3/15/1996 | CHECK WIRE | 1,600,000 | 1,600,000 | - | - | - | 41,478,735 | - | - | - |
| 3/15/1996 | W/H TAX DIV MCD | (439) | - | (439) | - | - | 41,478,296 | - | - | - |
| 3/15/1996 | W/H TAX DIV ARC | (5,445) | - | (5,445) | - | - | 41,472,851 | - | - | - |
| 3/21/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (34) | - | (34) | - | - | 41,472,817 | - | - | - |
| 3/22/1996 | W/H TAX DIV AIG | (728) | - | (728) | - | - | 41,472,089 | - | - | - |
| 3/29/1996 | W/H TAX DIV S | (2,857) | - | (2,857) | - | - | 41,469,232 | - | - | - |
| 3/29/1996 | TRANS FROM 1FN0940l (1FN069) | 1,851,054 | - | - | 1,851,054 | - | 43,320,285 | - | - | - |
| 4/1/1996 | W/H TAX DIV S | (831) | - | (831) | - | - | 43,320,054 | - | - | - |
| 4/1/1996 | W/H TAX DIV EK | (1,253) | - | (1,253) | - | - | 43,318,802 | - | - | - |
| 4/1/1996 | W/H TAX DIV KO | (7,600) | - | (7,600) | - | - | 43,311,202 | - | - | - |
| 4/1/1996 | W/H TAX DIV MRK | (7,690) | - | (7,690) | - | - | 43,303,512 | - | - | - |
| 4/2/1996 | W/H TAX DIV C | (5,482) | - | (5,482) | - | - | 43,298,030 | - | - | - |
| 4/8/1996 | W/H TAX DIV EK | (2,932) | - | (2,932) | - | - | 43,295,097 | - | - | - |
| 4/10/1996 | W/H TAX DIV HWP | (2,501) | - | (2,501) | - | - | 43,292,596 | - | - | - |
| 4/16/1996 | CHECK WIRE | (450,000) | - | (450,000) | - | - | 42,842,596 | - | - | - |
| 4/17/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (20) | - | (20) | - | - | 42,842,577 | - | - | - |
| 4/25/1996 | W/H TAX DIV GE | (7,203) | - | (7,203) | - | - | 42,835,374 | - | - | - |
| 4/30/1996 | W/H TAX DIV DOW | (4,826) | - | (4,826) | - | - | 42,830,547 | - | - | - |
| 4/30/1996 | TRANS FROM 1FN0940l (1FN069) | 883,204 | - | - | 883,204 | - | 43,713,751 | - | - | - |
| 5/1/1996 | W/H TAX DIV BEL | (7,756) | - | (7,756) | - | - | 43,705,995 | - | - | - |
| 5/1/1996 | W/H TAX DIV T | (13,082) | - | (13,082) | - | - | 43,692,913 | - | - | - |
| 5/1/1996 | W/H TAX DIV AIT | (7,162) | - | (7,162) | - | - | 43,685,751 | - | - | - |
| 5/1/1996 | W/H TAX DIV BMY | (1,075) | - | (1,075) | - | - | 43,684,676 | - | - | - |
| 5/1/1996 | W/H TAX DIV PNU | (9,458) | - | (9,458) | - | - | 43,675,218 | - | - | - |
| 5/2/1996 | W/H TAX DIV PNU | (3,365) | - | (3,365) | - | - | 43,671,853 | - | - | - |
| 5/8/1996 | CHECK WIRE | 7,000,000 | 7,000,000 | - | - | - | 50,666,853 | - | - | - |
| 5/10/1996 | W/H TAX DIV COL | (2,747) | - | (2,747) | - | - | 50,664,106 | - | - | - |
| 5/14/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (61) | - | (61) | - | - | 50,664,046 | - | - | - |
| 5/17/1996 | W/H TAX DIV DIS | (1,428) | - | (1,428) | - | - | 50,662,618 | - | - | - |
| 5/17/1996 | W/H TAX DIV CCI | (5,318) | - | (5,318) | - | - | 50,657,300 | - | - | - |
| 5/21/1996 | TRANS FROM 1FN0940l (1FN069) | 1,795,328 | - | (985) | 1,795,328 | - | 50,450,672 | - | - | - |
| 5/31/1996 | AMERICAN INTL GROUP INC CXL W/H TAX 5/07/96 AIG | 985 | - | 985 | - | - | 52,451,643 | - | - | - |
| 6/3/1996 | W/H TAX DIV INTC | (823) | - | (823) | - | - | 52,451,804 | - | - | - |
| 6/3/1996 | W/H TAX DIV D | (280) | - | (280) | - | - | 52,442,524 | - | - | - |
| 6/3/1996 | W/H TAX DIV COL | (324) | - | (324) | - | - | 52,442,201 | - | - | - |
| 6/7/1996 | CHECK WIRE | 13,300,000 | 13,300,000 | - | - | - | 65,742,201 | - | - | - |
| 6/10/1996 | W/H TAX DIV BA | (1,201) | - | (1,201) | - | - | 65,740,999 | - | - | - |
| 6/10/1996 | W/H TAX DIV AN | (7,935) | - | (7,935) | - | - | 65,733,064 | - | - | - |
| 6/10/1996 | W/H TAX DIV IBM | (5,057) | - | (5,057) | - | - | 65,728,007 | - | - | - |
| 6/11/1996 | W/H TAX DIV MOB | (9,671) | - | (9,671) | - | - | 65,718,355 | - | - | - |
| 6/11/1996 | W/H TAX DIV INJ | (3,260) | - | (3,260) | - | - | 65,715,096 | - | - | - |
| 6/12/1996 | W/H TAX DIV BAC | (2,495) | - | (2,495) | - | - | 65,712,601 | - | - | - |
| 6/12/1996 | W/H TAX DIV MMM | (4,674) | - | (4,674) | - | - | 65,707,927 | - | - | - |
| 6/13/1996 | W/H TAX DIV DD | (6,964) | - | (6,964) | - | - | 65,700,964 | - | - | - |
| 6/21/1996 | W/H TAX DIV AIG | (958) | - | (958) | - | - | 65,705,676 | - | - | - |
| 6/25/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (18) | - | (18) | - | - | 65,705,658 | - | - | - |

08-01789-smb Doc 15750-5 Filed 04/11/17 Entered 04/11/17 17:21:55 Exhibit 3
pt. 1 to Appendix 2 Pg 65 of 169
Case 1:12-cv-01882-JSR Document 67 Filed 03/04/12 Page 65 of 154
Exhibit C

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/1996 | W/H TAX DIV PEP | (4,575) | - | (4,575) | - | - | 65,701,083 | - | - | - |
| 6/28/1996 | TRANS FROM 1FN0094011 (1FN069) | 93,190 | - | - | 93,190 | - | 65,794,273 | - | - | - |
| 7/1/1996 | W/H TAX DIV MRK | (10,595) | - | (10,595) | - | - | 65,783,679 | - | - | - |
| 7/1/1996 | W/H TAX DIV KO | (8,122) | - | (8,122) | - | - | 65,775,557 | - | - | - |
| 7/1/1996 | W/H TAX DIV WMT | (3,028) | - | (3,028) | - | - | 65,772,529 | - | - | - |
| 7/2/1996 | CHECK WIRE | 35,000,000 | 35,000,000 | - | - | - | 100,772,529 | - | - | - |
| 7/5/1996 | W/H TAX DIV SLB | (2,238) | - | (2,238) | - | - | 100,770,291 | - | - | - |
| 7/10/1996 | W/H TAX DIV HWP | (3,182) | - | (3,182) | - | - | 100,767,109 | - | - | - |
| 7/15/1996 | W/H TAX DIV C | (6,497) | - | (6,497) | - | - | 100,760,611 | - | - | - |
| 7/22/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (44) | - | (44) | - | - | 100,760,568 | - | - | - |
| 7/23/1996 | CHECK WIRE | 2,250,000 | 2,250,000 | - | - | - | 103,010,568 | - | - | - |
| 7/25/1996 | W/H TAX DIV GE | (21,113) | - | (21,113) | - | - | 102,989,455 | - | - | - |
| 7/30/1996 | W/H TAX DIV DOW | (4,475) | - | (4,475) | - | - | 102,984,980 | - | - | - |
| 7/31/1996 | TRANS FROM 1FN0094011 (1FN069) | 8,597,785 | - | - | 8,597,785 | - | 111,582,764 | - | - | - |
| 8/1/1996 | W/H TAX DIV BEL | (8,427) | - | (8,427) | - | - | 111,574,337 | - | - | - |
| 8/1/1996 | W/H TAX DIV EK | (3,448) | - | (3,448) | - | - | 111,570,889 | - | - | - |
| 8/1/1996 | W/H TAX DIV AIT | (7,746) | - | (7,746) | - | - | 111,563,144 | - | - | - |
| 8/1/1996 | W/H TAX DIV BA | (606) | - | (606) | - | - | 111,562,538 | - | - | - |
| 8/1/1996 | W/H TAX DIV PNU | (3,749) | - | (3,749) | - | - | 111,552,488 | - | - | - |
| 8/1/1996 | W/H TAX DIV T | (14,645) | - | (14,645) | - | - | 111,537,844 | - | - | - |
| 8/1/1996 | W/H TAX DIV BMY | (10,367) | - | (10,367) | - | - | 111,527,477 | - | - | - |
| 8/9/1996 | W/H TAX DIV AXP | (2,961) | - | (2,961) | - | - | 111,524,516 | - | - | - |
| 8/12/1996 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 114,524,516 | - | - | - |
| 8/16/1996 | W/H TAX DIV DIS | (2,008) | - | (2,008) | - | - | 114,522,508 | - | - | - |
| 8/19/1996 | W/H TAX DIV CCI | (8,010) | - | (8,010) | - | - | 114,514,499 | - | - | - |
| 8/19/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (54) | - | (54) | - | - | 114,514,444 | - | - | - |
| 8/30/1996 | TRANS TO 1FN0094011 (1FN069) | (5,922,892) | - | - | - | (5,922,892) | 108,591,552 | - | - | - |
| 9/3/1996 | W/H TAX DIV INTC | (1,555) | - | (1,555) | - | - | 108,589,996 | - | - | - |
| 9/3/1996 | W/H TAX DIV F | (16,673) | - | (16,673) | - | - | 108,573,324 | - | - | - |
| 9/3/1996 | W/H TAX DIV COL | (503) | - | (503) | - | - | 108,572,821 | - | - | - |
| 9/4/1996 | W/H TAX DIV BA | (605) | - | (605) | - | - | 108,569,216 | - | - | - |
| 9/10/1996 | W/H TAX DIV XON | (36,516) | - | (36,516) | - | - | 108,532,700 | - | - | - |
| 9/10/1996 | W/H TAX DIV IBM | (7,374) | - | (7,374) | - | - | 108,525,326 | - | - | - |
| 9/10/1996 | W/H TAX DIV AN | (12,117) | - | (12,117) | - | - | 108,513,209 | - | - | - |
| 9/10/1996 | W/H TAX DIV MOB | (14,820) | - | (14,820) | - | - | 108,498,389 | - | - | - |
| 9/10/1996 | W/H TAX DIV GM | (23,383) | - | (23,383) | - | - | 108,475,006 | - | - | - |
| 9/10/1996 | W/H TAX DIV JNJ | (9,635) | - | (9,635) | - | - | 108,465,371 | - | - | - |
| 9/12/1996 | W/H TAX DIV KO | (12,185) | - | (12,185) | - | - | 108,453,187 | - | - | - |
| 9/12/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (12) | - | (12) | - | - | 108,453,175 | - | - | - |
| 9/13/1996 | W/H TAX DIV ARC | (7,678) | - | (7,678) | - | - | 108,445,497 | - | - | - |
| 9/13/1996 | W/H TAX DIV AIG | (2,015) | - | (2,015) | - | - | 108,443,482 | - | - | - |
| 9/13/1996 | W/H TAX DIV MCD | (1,983) | - | (1,983) | - | - | 108,441,500 | - | - | - |
| 9/20/1996 | W/H TAX DIV AIG | (1,754) | - | (1,754) | - | - | 108,439,745 | - | - | - |
| 9/27/1996 | W/H TAX DIV C | (6,344) | - | (6,344) | - | - | 108,433,401 | - | - | - |
| 9/30/1996 | TRANS TO 1FN0094011 (1FN069) | (4,241,880) | - | - | - | (4,241,880) | 104,191,520 | - | - | - |
| 10/1/1996 | W/H TAX DIV KO | (12,212) | - | (12,212) | - | - | 104,179,309 | - | - | - |
| 10/1/1996 | W/H TAX DIV MRK | (18,981) | - | (18,981) | - | - | 104,160,328 | - | - | - |
| 10/1/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (12) | - | (12) | - | - | 104,160,316 | - | - | - |
| 10/1/1996 | W/H TAX DIV T | (22,388) | - | (22,388) | - | - | 104,137,929 | - | - | - |
| 10/15/1996 | W/H TAX DIV WMT | (4,613) | - | (4,613) | - | - | 104,133,316 | - | - | - |
| 10/15/1996 | W/H TAX DIV C | (2) | - | (2) | - | - | 104,161,864 | - | - | - |
| 10/15/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 104,161,862 | - | - | - |
| 10/11/1994 | TRANS TO 1FN0094011 (1FN069) | (1,010,940) | - | - | - | (1,010,940) | 103,141,922 | - | - | - |
| 11/1/1996 | W/H TAX DIV KO | (20,257) | - | (20,257) | - | - | 103,121,665 | - | - | - |
| 11/6/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (32) | - | (32) | - | - | 103,121,633 | - | - | - |
| 11/12/1996 | CHECK WIRE | 11,300,000 | 11,300,000 | - | - | - | 114,421,633 | - | - | - |
| 11/19/1996 | W/H TAX DIV DV | (3,919) | - | (3,919) | - | - | 114,417,713 | - | - | - |
| 11/29/1996 | TRANS TO 1FN0094011 (1FN069) | (3,469,645) | - | - | - | (3,469,645) | 110,948,068 | - | - | - |
| 12/2/1996 | W/H TAX DIV INTC | (825) | - | (825) | - | - | 110,947,243 | - | - | - |
| 12/2/1996 | W/H TAX DIV F | (8,471) | - | (8,471) | - | - | 110,938,772 | - | - | - |
| 12/6/1996 | W/H TAX DIV BA | (3,530) | - | (3,530) | - | - | 110,935,242 | - | - | - |
| 12/10/1996 | W/H TAX DIV GM | (10,814) | - | (10,814) | - | - | 110,924,428 | - | - | - |
| 12/10/1996 | W/H TAX DIV AN | (9,959) | - | (9,959) | - | - | 110,914,469 | - | - | - |
| 12/10/1996 | W/H TAX DIV XON | (35,574) | - | (35,574) | - | - | 110,882,895 | - | - | - |
| 12/10/1996 | W/H TAX DIV MOB | (7,334) | - | (7,334) | - | - | 110,875,561 | - | - | - |
| 12/10/1996 | W/H TAX DIV IBM | (3,369) | - | (3,369) | - | - | 110,872,191 | - | - | - |
| 12/10/1996 | W/H TAX DIV JNJ | (9,153) | - | (9,153) | - | - | 110,863,038 | - | - | - |
| 12/12/1996 | CHECK WIRE | 24,500,000 | 24,500,000 | - | - | - | 135,363,038 | - | - | - |
| 12/12/1996 | W/H TAX DIV BAC | (7,056) | - | (7,056) | - | - | 135,355,982 | - | - | - |

MADC1336_00000042

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/1996 | W/H TAX DIV MMM | (7,502) | - | (7,502) | - | - | 135,348,480 | - | - | - |
| 12/12/1996 | W/H TAX DIV MTC | (3,178) | - | (3,178) | - | - | 135,345,302 | - | - | - |
| 12/13/1996 | W/H TAX DIV MCD | (1,892) | - | (1,892) | - | - | 135,343,410 | - | - | - |
| 12/16/1996 | W/H TAX DIV DD | (11,807) | - | (11,807) | - | - | 135,331,603 | - | - | - |
| 12/16/1996 | W/H TAX DIV KO | (11,143) | - | (11,143) | - | - | 135,320,460 | - | - | - |
| 12/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (15) | - | (15) | - | - | 135,320,455 | - | - | - |
| 12/20/1996 | W/H TAX DIV AIG | (1,711) | - | (1,711) | - | - | 135,318,744 | - | - | - |
| 12/31/1996 | TRANS TO 1FN0940 (1FN069) | (606,404) | - | - | - | (606,404) | 134,712,340 | - | - | - |
| 1/2/1997 | W/H TAX DIV PEP | (6,474) | - | (6,474) | - | - | 134,705,866 | - | - | - |
| 1/2/1997 | W/H TAX DIV S | (3,043) | - | (3,043) | - | - | 134,702,823 | - | - | - |
| 1/2/1997 | W/H TAX DIV MRK | (17,829) | - | (17,829) | - | - | 134,682,994 | - | - | - |
| 1/10/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 134,682,992 | - | - | - |
| 1/15/1997 | W/H TAX DIV C | (10,637) | - | (10,637) | - | - | 134,672,355 | - | - | - |
| 1/21/1997 | W/H TAX DIV WMT | (4,350) | - | (4,350) | - | - | 134,668,005 | - | - | - |
| 1/31/1997 | TRANS TO 1FN0940 (1FN069) | (4,329,623) | - | - | - | (4,329,623) | 130,338,382 | - | - | - |
| 2/11/1997 | CHECK WIRE | 32,750,000 | 32,750,000 | - | - | - | 163,088,382 | - | - | - |
| 2/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | - | (15) | - | - | 163,088,368 | - | - | - |
| 2/26/1997 | W/H TAX DIV GE | (100,776) | - | (100,776) | - | - | 162,987,591 | - | - | - |
| 2/28/1997 | TRANS TO 1FN0940 (1FN069) | (3,442,160) | - | - | - | (3,442,160) | 159,636,132 | - | - | - |
| 3/3/1997 | W/H TAX DIV INTC | (1,632) | - | (1,632) | - | - | 159,634,500 | - | - | - |
| 3/3/1997 | W/H TAX DIV COL | (532) | - | (532) | - | - | 159,633,969 | - | - | - |
| 3/5/1997 | CHECK WIRE | 39,500,000 | 39,500,000 | - | - | - | 199,133,969 | - | - | - |
| 3/7/1997 | W/H TAX DIV BA | (3,960) | - | (3,960) | - | - | 199,115,691 | - | - | - |
| 3/10/1997 | W/H TAX DIV BAC | (400,000) | - | (400,000) | - | - | 199,111,732 | - | - | - |
| 3/10/1997 | W/H TAX DIV AN | (14,141) | - | (14,141) | - | - | 198,711,732 | - | - | - |
| 3/10/1997 | W/H TAX DIV XON | (14,804) | - | (14,804) | - | - | 198,697,590 | - | - | - |
| 3/10/1997 | W/H TAX DIV IBM | (7,291) | - | (7,291) | - | - | 198,682,591 | - | - | - |
| 3/10/1997 | W/H TAX DIV MOB | (17,131) | - | (17,131) | - | - | 198,658,364 | - | - | - |
| 3/11/1997 | W/H TAX DIV XON | (39,350) | - | (39,350) | - | - | 198,619,014 | - | - | - |
| 3/12/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11,405) | - | (11,405) | - | - | 198,607,609 | - | - | - |
| 3/14/1997 | W/H TAX DIV BAC | (2) | - | (2) | - | - | 198,607,608 | - | - | - |
| 3/14/1997 | W/H TAX DIV MMM | (9,925) | - | (9,925) | - | - | 198,597,683 | - | - | - |
| 3/31/1997 | W/H TAX DIV DD | (9,832) | - | (9,832) | - | - | 198,587,851 | - | - | - |
| 4/1/1997 | W/H TAX DIV PEP | (12,846) | - | (12,846) | - | - | 198,575,005 | - | - | - |
| 4/1/1997 | CHECK WIRE | 91,552 | 91,552 | - | - | - | 198,666,557 | - | - | - |
| 4/9/1997 | W/H TAX DIV KO | (2,269) | - | (2,269) | - | - | 198,664,288 | - | - | - |
| 4/15/1997 | TRANS FROM 1FN0940 (1FN069) | 2,575,151 | - | - | 2,575,151 | - | 201,239,439 | - | - | - |
| 4/16/1997 | W/H TAX DIV WMT | (4,392) | - | (4,392) | - | - | 201,235,047 | - | - | - |
| 4/24/1997 | W/H TAX DIV C | (4,274) | - | (4,274) | - | - | 201,231,573 | - | - | - |
| 4/30/1997 | TRANS FROM 1FN0940 (1FN069) | (1,965) | - | (1,965) | - | - | 201,228,809 | - | - | - |
| 5/1/1997 | W/H TAX DIV BMY | (3,751) | - | (3,751) | - | - | 201,225,057 | - | - | - |
| 5/1/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 17,000,000 | - | - | 17,000,000 | - | 218,225,057 | - | - | - |
| 5/1/1997 | W/H TAX DIV AIT | (3,419) | - | (3,419) | - | - | 218,221,622 | - | - | - |
| 5/9/1997 | W/H TAX DIV AXP | 10,483,139 | - | - | 10,483,139 | - | 228,704,760 | - | - | - |
| 5/12/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | - | (17) | - | - | 228,693,787 | - | - | - |
| 5/16/1997 | W/H TAX DIV DIS | (10,973) | - | (10,973) | - | - | 228,688,827 | - | - | - |
| 5/21/1997 | W/H TAX DIV T | (4,959) | - | (4,959) | - | - | 228,669,914 | - | - | - |
| 5/30/1997 | TRANS TO 1FN0940 (1FN069) | (14,913) | - | (14,913) | - | - | 228,661,061 | - | - | - |
| 6/2/1997 | W/H TAX DIV INTC | (8,883) | - | (8,883) | - | - | 228,658,017 | - | - | - |
| 6/2/1997 | W/H TAX DIV COL | (3,045) | - | (3,045) | - | - | 228,657,589 | - | - | - |
| 6/4/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (428) | - | (428) | - | - | 228,655,441 | - | - | - |
| 6/10/1997 | W/H TAX DIV IBM | (2,548) | - | (2,548) | - | - | 228,652,300 | - | - | - |
| 6/10/1997 | TRANS TO 1FN0940 (1FN069) | (3,141) | - | - | - | (3,868,028) | 224,784,272 | - | - | - |
| 6/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6,562) | - | (6,562) | - | - | 224,777,710 | - | - | - |
| 6/13/1997 | CHECK WIRE A O 6/12/97 | (180) | - | (180) | - | - | 224,777,531 | - | - | - |
| 6/13/1997 | CHECK WIRE A O 6/12/97 | (548) | - | (548) | - | - | 224,776,983 | - | - | - |
| 6/13/1997 | CHECK WIRE A O 6/12/97 | 25,000,000 | 25,000,000 | - | - | - | 249,776,982 | - | - | - |
| 6/30/1997 | TRANS TO 1FN0940 (1FN069) | (2,925) | - | (2,925) | - | - | 249,774,057 | - | - | - |
| 7/9/1997 | W/H TAX DIV HWP | (4,421) | - | (4,421) | - | - | 249,769,646 | - | - | - |

Exhibit C

MADC1336_00000044

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/1997 | CHECK WIRE | 725,000 | 725,000 | - | - | - | 251,945,950 | - | - | - |
| 7/14/1997 | CHECK WIRE | 450,000 | 450,000 | - | - | - | 252,395,950 | - | - | - |
| 7/14/1997 | W/H TAX DIV WMT | (8,389) | - | (8,389) | - | - | 252,387,541 | - | - | - |
| 7/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (52) | - | (52) | - | - | 252,387,489 | - | - | - |
| 7/25/1997 | W/H TAX DIV GE | (45,850) | - | (45,850) | - | - | 252,341,638 | - | - | - |
| 7/31/1997 | TRANS FROM 1FN06940 (1FN069) | (7,290,554) | - | - | - | (7,290,554) | 245,050,084 | - | - | - |
| 8/1/1997 | W/H TAX DIV BMY | (20,313) | - | (20,313) | - | - | 245,029,771 | - | - | - |
| 8/1/1997 | W/H TAX DIV AIT | (16,477) | - | (16,477) | - | - | 245,013,294 | - | - | - |
| 8/1/1997 | W/H TAX DIV BEL | (17,470) | - | (17,470) | - | - | 244,995,824 | - | - | - |
| 8/1/1997 | W/H TAX DIV T | (28,639) | - | (28,639) | - | - | 244,967,185 | - | - | - |
| 8/5/1997 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 274,967,185 | - | - | - |
| 8/8/1997 | W/H TAX DIV AXP | (5,624) | - | (5,624) | - | - | 274,961,561 | - | - | - |
| 8/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (121) | - | (121) | - | - | 274,961,440 | - | - | - |
| 8/21/1997 | W/H TAX DIV DIS | (4,784) | - | (4,784) | - | - | 274,956,656 | - | - | - |
| 8/29/1997 | TRANS FROM 1FN06940 (1FN069) | 67,056 | - | - | 67,056 | - | 275,023,712 | - | - | - |
| 9/12/1997 | W/H TAX DIV MCD | (3,097) | - | (3,097) | - | - | 275,020,614 | - | - | - |
| 10/7/1997 | W/H TAX DIV MMM | (7,985) | - | (7,985) | - | - | 275,012,629 | - | - | - |
| 9/12/1997 | W/H TAX DIV AIT | (2,816) | - | (2,816) | - | - | 275,009,813 | - | - | - |
| 9/23/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 275,009,808 | - | - | - |
| 9/26/1997 | W/H TAX DIV NB | (12,872) | - | (12,872) | - | - | 274,996,936 | - | - | - |
| 9/30/1997 | TRANS TO 1FN06940 (1FN069) | (363,475) | - | - | - | (363,475) | 274,633,461 | - | - | - |
| 10/1/1997 | W/H TAX DIV BA | (4,140) | - | (4,140) | - | - | 274,629,321 | - | - | - |
| 10/1/1997 | W/H TAX DIV MRK | (28,940) | - | (28,940) | - | - | 274,600,381 | - | - | - |
| 10/1/1997 | W/H TAX DIV KO | (18,007) | - | (18,007) | - | - | 274,582,374 | - | - | - |
| 10/7/1997 | W/H TAX DIV PEP | (10,163) | - | (10,163) | - | - | 274,572,212 | - | - | - |
| 10/14/1997 | W/H TAX DIV SLB | (4,933) | - | (4,933) | - | - | 274,567,279 | - | - | - |
| 10/14/1997 | W/H TAX DIV WMT | (8,490) | - | (8,490) | - | - | 274,558,789 | - | - | - |
| 10/15/1997 | W/H TAX DIV BMY | (7,366) | - | (7,366) | - | - | 274,551,422 | - | - | - |
| 10/15/1997 | W/H TAX DIV C | (14,616) | - | (14,616) | - | - | 274,537,206 | - | - | - |
| 10/21/1997 | CHECK WIRE | 12,000,000 | 12,000,000 | - | - | - | 286,537,206 | - | - | - |
| 10/21/1997 | W/H TAX DIV BEL | (114) | - | (114) | - | - | 286,537,092 | - | - | - |
| 10/27/1997 | W/H TAX DIV GE | (44,556) | - | (44,556) | - | - | 286,492,537 | - | - | - |
| 10/31/1997 | TRANS FROM 1FN06940 (1FN069) | 1,865,080 | - | - | 1,865,080 | - | 288,357,617 | - | - | - |
| 11/3/1997 | W/H TAX DIV AIT | (16,682) | - | (16,682) | - | - | 288,340,935 | - | - | - |
| 11/3/1997 | W/H TAX DIV T | (28,412) | - | (28,412) | - | - | 288,312,523 | - | - | - |
| 11/3/1997 | W/H TAX DIV AIG | (3,453) | - | (3,453) | - | - | 288,309,070 | - | - | - |
| 11/3/1997 | W/H TAX DIV BMY | (20,207) | - | (20,207) | - | - | 288,288,863 | - | - | - |
| 11/10/1997 | W/H TAX DIV NB | (5,650) | - | (5,650) | - | - | 288,254,083 | - | - | - |
| 11/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 288,254,080 | - | - | - |
| 11/21/1997 | W/H TAX DIV AXP | (4,099) | - | (4,099) | - | - | 288,249,981 | - | - | - |
| 11/28/1997 | TRANS TO 1FN06940 (1FN069) | (5,861,410) | - | - | - | (5,861,410) | 282,388,571 | - | - | - |
| 12/10/1997 | CHECK WIRE | 16,000,000 | 16,000,000 | - | - | - | 298,388,571 | - | - | - |
| 12/12/1997 | W/H TAX DIV MCD | (2,388) | - | (2,388) | - | - | 298,386,183 | - | - | - |
| 12/15/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14,591) | - | (14,591) | - | - | 298,371,592 | - | - | - |
| 12/17/1997 | W/H TAX DIV MER | (3) | - | (3) | - | - | 298,371,589 | - | - | - |
| 12/19/1997 | W/H TAX DIV AIG | (2,171) | - | (2,171) | - | - | 298,369,418 | - | - | - |
| 12/24/1997 | W/H TAX DIV NB | (11,441) | - | (11,441) | - | - | 298,357,977 | - | - | - |
| 12/31/1997 | TRANS FROM 1FN06940 (1FN069) | 4,085,810 | - | - | 4,085,810 | - | 302,443,787 | - | - | - |
| 1/2/1998 | W/H TAX DIV INTC | (8,106) | - | (8,106) | - | - | 302,435,681 | - | - | - |
| 1/2/1998 | W/H TAX DIV T | (22,928) | - | (22,928) | - | - | 302,412,753 | - | - | - |
| 1/5/1998 | W/H TAX DIV PEP | (11,117) | - | (11,117) | - | - | 302,401,636 | - | - | - |
| 1/20/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 302,401,634 | - | - | - |
| 1/30/1998 | TRANS FROM 1FN06940 (1FN069) | 1,767,892 | - | - | 1,767,892 | - | 304,169,526 | - | - | - |
| 2/4/1998 | CHECK WIRE | 45,000,000 | 45,000,000 | - | - | - | 349,169,526 | - | - | - |
| 2/19/1998 | W/H TAX DIV CCI | (10,172) | - | (10,172) | - | - | 349,159,354 | - | - | - |
| 2/24/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (45) | - | (45) | - | - | 349,159,309 | - | - | - |
| 2/24/1998 | W/H TAX DIV GM | (2,654) | - | (2,654) | - | - | 349,156,655 | - | - | - |
| 2/27/1998 | TRANS TO 1FN06940 (1FN069) | (24,537,588) | - | - | - | (24,537,588) | 324,619,067 | - | - | - |
| 3/2/1998 | W/H TAX DIV INTC | (1,957) | - | (1,957) | - | - | 324,617,110 | - | - | - |
| 3/2/1998 | W/H TAX DIV EA | (19,969) | - | (19,969) | - | - | 324,597,141 | - | - | - |
| 3/4/1998 | W/H TAX DIV GM | (8,789) | - | (8,789) | - | - | 324,588,352 | - | - | - |
| 3/10/1998 | W/H TAX DIV AN | (22,669) | - | (22,669) | - | - | 324,565,683 | - | - | - |
| 3/10/1998 | W/H TAX DIV XON | (23,541) | - | (23,541) | - | - | 324,542,142 | - | - | - |
| 3/10/1998 | W/H TAX DIV PNU | (18,414) | - | (18,414) | - | - | 324,523,728 | - | - | - |
| 3/10/1998 | W/H TAX DIV PSI | (39,894) | - | (39,894) | - | - | 324,483,834 | - | - | - |
| 3/10/1998 | W/H TAX DIV MOB | (7,358) | - | (7,358) | - | - | 324,476,476 | - | - | - |
| 3/10/1998 | W/H TAX DIV MRK | (17,646) | - | (17,646) | - | - | 324,458,830 | - | - | - |
| 3/11/1998 | CHECK WIRE | 8,300,000 | 8,300,000 | - | - | - | 332,758,830 | - | - | - |

Exhibit C

MADC1336_0000004

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/1998 | W/H TAX DIV BAC | (15,261) | | (15,261) | | | 332,743,569 | - | - | - |
| 3/12/1998 | W/H TAX DIV MMM | (13,427) | | (13,427) | | | 332,730,142 | - | - | - |
| 3/13/1998 | W/H TAX DIV ARC | (9,453) | | (9,453) | | | 332,720,689 | - | - | - |
| 3/16/1998 | W/H TAX DIV DD | (21,971) | | (21,971) | | | 332,698,717 | - | - | - |
| 3/17/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (41) | | (41) | | | 332,698,676 | - | - | - |
| 3/31/1998 | TRANS TO 1FN0(940 (1FN069) | (4,460,534) | | | | (4,460,534) | 328,238,142 | - | - | - |
| 4/3/1998 | W/H TAX DIV SLB | (5,885) | | (5,885) | | | 328,232,257 | - | - | - |
| 4/6/1998 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 368,232,257 | - | - | - |
| 4/6/1998 | W/H TAX DIV WMT | (5,219) | | (5,219) | | | 368,227,038 | - | - | - |
| 4/6/1998 | W/H TAX DIV BA | (8,883) | | (8,883) | | | 368,218,155 | - | - | - |
| 4/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 368,218,141 | - | - | - |
| 4/30/1998 | TRANS TO 1FN0(940 (1FN069) | (16,781,901) | | | | (16,781,901) | 351,436,240 | - | - | - |
| 5/1/1998 | W/H TAX DIV T | (31,902) | | (31,902) | | | 351,404,338 | - | - | - |
| 5/1/1998 | W/H TAX DIV AIT | (20,154) | | (20,154) | | | 351,384,184 | - | - | - |
| 5/1/1998 | W/H TAX DIV BEL | (35,325) | | (35,325) | | | 351,348,859 | - | - | - |
| 5/1/1998 | W/H TAX DIV BMY | (23,004) | | (23,004) | | | 351,325,855 | - | - | - |
| 5/7/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 381,325,855 | - | - | - |
| 5/8/1998 | W/H TAX DIV AXP | (6,626) | | (6,626) | | | 381,319,229 | - | - | - |
| 5/19/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (43) | | (43) | | | 381,319,186 | - | - | - |
| 5/22/1998 | W/H TAX DIV DIS | (6,193) | | (6,193) | | | 381,312,993 | - | - | - |
| 5/27/1998 | TRANS FROM 1FN0(940 (1FN069) | 2,274,650 | | | 2,274,650 | | 383,587,643 | - | - | - |
| 5/29/1998 | TRANS TO 1FN0(940 (1FN069) | (1,456) | | | | (1,456) | 383,586,187 | - | - | - |
| 6/4/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 413,586,187 | - | - | - |
| 6/8/1998 | W/H TAX DIV BA | (9,117) | | (9,117) | | | 413,577,070 | - | - | - |
| 6/9/1998 | W/H TAX DIV DJ | (21,704) | | (21,704) | | | 413,555,366 | - | - | - |
| 6/10/1998 | W/H TAX DIV IBM | (4,514) | | (4,514) | | | 413,550,852 | - | - | - |
| 6/10/1998 | W/H TAX DIV GM | (16,205) | | (16,205) | | | 413,534,647 | - | - | - |
| 6/10/1998 | W/H TAX DIV BMY | (44,974) | | (44,974) | | | 413,489,673 | - | - | - |
| 6/10/1998 | W/H TAX DIV MOB | (9,097) | | (9,097) | | | 413,480,576 | - | - | - |
| 6/10/1998 | W/H TAX DIV KO | (32,641) | | (32,641) | | | 413,447,935 | - | - | - |
| 6/11/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 413,447,932 | - | - | - |
| 6/11/1998 | W/H TAX DIV BAC | (15,760) | | (15,760) | | | 413,432,172 | - | - | - |
| 6/12/1998 | W/H TAX DIV MCD | (4,019) | | (4,019) | | | 413,428,153 | - | - | - |
| 6/12/1998 | W/H TAX DIV DD | (26,592) | | (26,592) | | | 413,401,561 | - | - | - |
| 6/12/1998 | W/H TAX DIV MMM | (13,929) | | (13,929) | | | 413,387,632 | - | - | - |
| 6/15/1998 | W/H TAX DIV MRK | (43,586) | | (43,586) | | | 413,344,046 | - | - | - |
| 6/26/1998 | W/H TAX DIV NB | (23,427) | | (23,427) | | | 413,320,619 | - | - | - |
| 6/29/1998 | TRANS FROM 1FN0(940 (1FN069) | 7,877,200 | | | 7,877,200 | | 421,197,819 | - | - | - |
| 6/30/1998 | W/H TAX DIV PEP | (12,730) | | (12,730) | | | 421,185,089 | - | - | - |
| 6/30/1998 | W/H TAX DIV GM | (20,681) | | (20,681) | | | 421,164,408 | - | - | - |
| 7/1/1998 | W/H TAX DIV KO | 32,641 | | 32,641 | | | 421,197,049 | - | - | - |
| 7/1/1998 | AMOCO CORP CANCEL W/H DIV | (24,307) | | (24,307) | | | 421,172,742 | - | - | - |
| 7/1/1998 | W/H TAX DIV KO | (16,320) | | (16,320) | | | 421,156,422 | - | - | - |
| 7/1/1998 | CHECK WIRE | 50,000,000 | 50,000,000 | | | | 471,156,422 | - | - | - |
| 7/7/1998 | W/H TAX DIV SLB | (6,120) | | (6,120) | | | 471,150,302 | - | - | - |
| 7/13/1998 | W/H TAX DIV WMT | (11,330) | | (11,330) | | | 471,138,972 | - | - | - |
| 7/15/1998 | W/H TAX DIV AIT | (16,957) | | (16,957) | | | 471,122,015 | - | - | - |
| 7/20/1998 | W/H TAX DIV T | (11,024) | | (11,024) | | | 471,110,991 | - | - | - |
| 7/20/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 471,110,988 | - | - | - |
| 7/20/1998 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 481,110,988 | - | - | - |
| 7/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 481,110,983 | - | - | - |
| 7/22/1998 | W/H TAX DIV AXP | (63,848) | | (63,848) | | | 481,047,135 | - | - | - |
| 7/29/1998 | TRANS TO 1FN0(940 (1FN069) | (49,971,792) | | | | (49,971,792) | 431,075,343 | - | - | - |
| 8/3/1998 | W/H TAX DIV BEL | (39,093) | | (39,093) | | | 431,036,250 | - | - | - |
| 8/3/1998 | W/H TAX DIV AIT | (21,421) | | (21,421) | | | 431,014,829 | - | - | - |
| 8/3/1998 | W/H TAX DIV BMY | (25,457) | | (25,457) | | | 430,989,372 | - | - | - |
| 8/5/1998 | W/H TAX DIV T | (34,707) | | (34,707) | | | 430,954,665 | - | - | - |
| 8/6/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 430,954,662 | - | - | - |
| 8/6/1998 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 470,954,662 | - | - | - |
| 8/10/1998 | W/H TAX DIV MCD | (7,085) | | (7,085) | | | 470,947,577 | - | - | - |
| 8/31/1998 | TRANS TO 1FN0(940 (1FN069) | (1,478,466) | | | | (1,478,466) | 469,469,111 | - | - | - |
| 9/1/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 469,469,111 | - | - | - |
| 9/8/1998 | CHECK WIRE | 17,000,000 | 17,000,000 | | | | 486,469,111 | - | - | - |
| 9/11/1998 | W/H TAX DIV MCD | (3,628) | | (3,628) | | | 486,465,483 | - | - | - |
| 9/30/1998 | W/H TAX DIV PEP | (4,085) | | (4,085) | | | 486,461,398 | - | - | - |
| 9/30/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 486,461,384 | - | - | - |
| 10/1/1998 | TRANS FROM 1FN0(940 (1FN069) | 68,798,924 | | | 68,798,924 | | 555,260,308 | - | - | - |
| 10/8/1998 | CHECK WIRE | (35,000,000) | | (35,000,000) | | | 520,260,308 | - | - | - |
| 10/15/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 520,260,294 | - | - | - |

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/1998 | CHECK WIRE | (55,000,000) | | (55,000,000) | | | 465,275,832 | | | |
| 12/31/1998 | WH TAX DIV PEP | (15) | | (15) | | | 465,275,817 | | | |
| 11/30/1998 | TRANS TO 1FN06940 (1FN069) | (45,246,050) | | | | (45,246,050) | 420,029,768 | | | |
| 12/1/1998 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 440,029,768 | | | |
| 12/11/1998 | WH TAX DIV MCD | (2,285) | | (2,285) | | | 440,027,483 | | | |
| 12/15/1998 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 447,027,483 | | | |
| 12/15/1998 | WH TAX DIV KO | (13,493) | | (13,493) | | | 447,013,989 | | | |
| 12/18/1998 | WH TAX DIV AIG | (2,133) | | (2,133) | | | 447,011,857 | | | |
| 12/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (21) | | (21) | | | 447,011,835 | | | |
| 12/31/1998 | WH TAX DIV PEP | (26,465) | | (28,465) | | | 446,983,371 | | | |
| 12/31/1998 | TRANS FROM 1FN06940 (1FN069) | 5,538,063 | | | 5,538,063 | | 452,521,334 | | | |
| 1/4/1999 | WH TAX DIV PEP | (7,017) | | (7,017) | | | 452,514,316 | | | |
| 1/4/1999 | WH TAX DIV ONE | (16,081) | | (16,081) | | | 452,498,235 | | | |
| 1/4/1999 | WH TAX DIV MRK | (23,991) | | (23,991) | | | 452,474,244 | | | |
| 1/6/1999 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 482,474,244 | | | |
| 1/11/1999 | WH TAX DIV WMT | (6,231) | | (6,231) | | | 482,468,013 | | | |
| 1/22/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 482,468,013 | | | |
| 1/20/1999 | TRANS TO 1FN06940 (1FN069) | (20,000) | | | | (20,000) | 482,448,013 | | | |
| 1/29/1999 | TRANS TO 1FN06940 (1FN069) | (124,848) | | | | (124,848) | 482,323,165 | | | |
| 2/1/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 495,323,165 | | | |
| 2/16/1999 | WH TAX DIV TXN | (2,376) | | (2,376) | | | 495,320,788 | | | |
| 2/16/1999 | WH TAX DIV BA | (19,380) | | (19,380) | | | 495,301,408 | | | |
| 2/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (21) | | (21) | | | 495,301,387 | | | |
| 2/24/1999 | TRANS FROM 1FN06940 (1FN069) | 10,177,298 | | | 10,177,298 | | 505,478,685 | | | |
| 2/26/1999 | WH TAX DIV C | (28,090) | | (28,090) | | | 505,450,595 | | | |
| 3/1/1999 | WH TAX DIV INTC | (4,389) | | (4,389) | | | 505,446,206 | | | |
| 3/8/1999 | WH TAX DIV GE | (38,302) | | (38,302) | | | 505,407,903 | | | |
| 3/8/1999 | WH TAX DIV MO | (20,661) | | (20,661) | | | 505,387,242 | | | |
| 3/3/1999 | WH TAX DIV BA | (9,256) | | (9,256) | | | 505,377,986 | | | |
| 3/4/1999 | WH TAX DIV C | (31) | | (31) | | | 505,377,955 | | | |
| 3/8/1999 | TRANS FROM 1FN06940 (1FN069) | 359,492 | | | 359,492 | | 505,737,447 | | | |
| 3/9/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (22,727) | | (22,727) | | | 505,714,720 | | | |
| 3/10/1999 | WH TAX DIV XON | (43,634) | | (43,634) | | | 505,671,086 | | | |
| 3/10/1999 | WH TAX DIV GM | (22,727) | | (22,727) | | | 505,648,359 | | | |
| 3/11/1999 | WH TAX DIV IBM | (14,678) | | (14,678) | | | 505,633,680 | | | |
| 3/11/1999 | TRANS FROM 1FN06940 (1FN069) | (2,093,212) | | | | (2,093,212) | 503,540,468 | | | |
| 3/11/1999 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 543,540,468 | | | |
| 3/15/1999 | TRANS FROM 1FN06940 (1FN069) | 2,057,094 | | | 2,057,094 | | 545,597,562 | | | |
| 3/15/1999 | WH TAX DIV DD | (26,923) | | (26,923) | | | 545,570,640 | | | |
| 3/26/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | | | | 550,570,640 | | | |
| 3/26/1999 | TRANS TO 1FN06940 (1FN069) | (26,060,708) | | | | (26,060,708) | 524,509,932 | | | |
| 3/31/1999 | WH TAX DIV MCD | (4,291) | | (4,291) | | | 524,505,641 | | | |
| 3/31/1999 | WH TAX DIV PEP | (12,800) | | (12,800) | | | 524,492,841 | | | |
| 4/1/1999 | WH TAX DIV GM | (26,678) | | (26,678) | | | 524,466,164 | | | |
| 4/1/1999 | WH TAX DIV ONE | (33,427) | | (33,427) | | | 524,432,936 | | | |
| 4/14/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (27) | | (27) | | | 524,432,909 | | | |
| 4/19/1999 | WH TAX DIV WMT | (15,292) | | (15,292) | | | 524,417,617 | | | |
| 4/22/1999 | TRANS TO 1FN06940 (1FN069) | (475,508) | | | | (475,508) | 523,942,109 | | | |
| 4/26/1999 | WH TAX DIV GE | (13,517) | | (13,517) | | | 523,928,592 | | | |
| 4/30/1999 | TRANS TO 1FN06940 (1FN069) | (3,067,262) | | | | (3,067,262) | 520,861,330 | | | |
| 5/5/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | | (8) | | | 520,861,322 | | | |
| 5/7/1999 | TRANS TO 1FN06940 (1FN069) | 5,532,468 | | | 5,532,468 | | 526,393,790 | | | |
| 5/10/1999 | CHECK WIRE | 45,000,000 | 45,000,000 | | | | 571,393,790 | | | |
| 5/13/1999 | TRANS TO 1FN06940 (1FN069) | (887,476) | | | | (887,476) | 570,506,314 | | | |
| 5/14/1999 | WH TAX DIV PG | (4,227) | | (4,227) | | | 570,502,087 | | | |
| 5/24/1999 | WH TAX DIV TXN | (360) | | (360) | | | 570,501,727 | | | |
| 5/25/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 579,501,727 | | | |
| 5/26/1999 | TRANS FROM 1FN06940 (1FN069) | 4,377,813 | | | 4,377,813 | | 583,879,540 | | | |
| 5/28/1999 | WH TAX DIV C | (5,339) | | (5,339) | | | 583,874,201 | | | |
| 6/1/1999 | WH TAX DIV F | (6,172) | | (6,172) | | | 583,868,029 | | | |
| 6/1/1999 | WH TAX DIV INTC | (3,547) | | (3,547) | | | 583,864,481 | | | |
| 6/1/1999 | WH TAX DIV WFC | (11,065) | | (11,065) | | | 583,853,416 | | | |
| 6/1/1999 | WH TAX DIV LU | (1,130) | | (1,130) | | | 583,852,386 | | | |
| 6/4/1999 | WH TAX DIV BA | (9,070) | | (9,070) | | | 583,843,316 | | | |
| 6/8/1999 | WH TAX DIV JNJ | (24,839) | | (24,839) | | | 583,818,477 | | | |
| 6/10/1999 | WH TAX DIV GM | (30,107) | | (30,107) | | | 583,788,370 | | | |
| 6/10/1999 | WH TAX DIV GM | (21,832) | | (21,832) | | | 583,766,538 | | | |
| 6/10/1999 | WH TAX DIV XON | (66,687) | | (66,687) | | | 583,699,851 | | | |

Exhibit C

MADC1336_0000004

Case 1:12-cv-01832-JSR Document 67 Filed 03/04/12 Page 65 of 154

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/1999 | W/H TAX DIV IBM | (7,491) | - | (7,491) | - | - | 583,692,360 | - | - | - |
| 6/14/1999 | W/H TAX DIV DD | (27,347) | - | (27,347) | - | - | 583,665,013 | - | - | - |
| 6/15/1999 | TRANS FROM 1FN069/30 (1FN069) | 15,000,000 | - | - | 15,000,000 | - | 598,665,013 | - | - | - |
| 6/16/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (30) | - | (30) | - | - | 598,664,983 | - | - | - |
| 6/30/1999 | TRANS TO 1FN069/40 (1FN069) | (14,400,796) | - | - | - | (14,400,796) | 584,264,187 | - | - | - |
| 7/02/1999 | W/H TAX DIV WMT | (8,396) | - | (8,396) | - | - | 584,255,791 | - | - | - |
| 7/13/1999 | CHECK WIRE | 12,500,000 | 12,500,000 | - | - | - | 596,755,791 | - | - | - |
| 7/14/1999 | W/H TAX DIV HWP | (6,141) | - | (6,141) | - | - | 596,749,650 | - | - | - |
| 7/21/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 596,749,634 | - | - | - |
| 7/23/1999 | W/H TAX DIV S | (44,498) | - | (44,498) | - | - | 596,705,136 | - | - | - |
| 7/28/1999 | TRANS TO 1FN069/40 (1FN069) | (35,014,484) | - | - | - | (35,014,484) | 561,690,652 | - | - | - |
| 7/30/1999 | TRANS TO 1FN069/40 (1FN069) | (431,292) | - | - | - | (431,292) | 561,259,360 | - | - | - |
| 8/2/1999 | W/H TAX DIV BEL | (23,088) | - | (23,088) | - | - | 561,236,272 | - | - | - |
| 8/2/1999 | W/H TAX DIV HMY | (15,988) | - | (15,988) | - | - | 561,220,284 | - | - | - |
| 8/2/1999 | W/H TAX DIV T | (26,387) | - | (26,387) | - | - | 561,193,897 | - | - | - |
| 8/2/1999 | W/H TAX DIV AIT | (12,948) | - | (12,948) | - | - | 561,180,949 | - | - | - |
| 8/9/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 574,180,949 | - | - | - |
| 8/10/1999 | W/H TAX DIV AXP | (3,378) | - | (3,378) | - | - | 574,177,571 | - | - | - |
| 8/16/1999 | W/H TAX DIV TXN | (520) | - | (520) | - | - | 574,176,652 | - | - | - |
| 8/24/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 583,176,652 | - | - | - |
| 8/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (183) | - | (183) | - | - | 583,176,469 | - | - | - |
| 8/27/1999 | W/H TAX DIV WMT | (7,417) | - | (7,417) | - | - | 583,169,052 | - | - | - |
| 8/30/1999 | TRANS TO 1FN069/40 (1FN069) | (8,336,760) | - | - | - | (8,336,760) | 574,832,292 | - | - | - |
| 9/1/1999 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 582,832,292 | - | - | - |
| 9/1/1999 | W/H TAX DIV WFC | (5,298) | - | (5,298) | - | - | 582,826,994 | - | - | - |
| 9/1/1999 | W/H TAX DIV INTC | (1,650) | - | (1,650) | - | - | 582,825,344 | - | - | - |
| 9/1/1999 | W/H TAX DIV HD | (8,904) | - | (8,904) | - | - | 582,816,439 | - | - | - |
| 9/3/1999 | W/H TAX DIV LU | (978) | - | (978) | - | - | 582,815,461 | - | - | - |
| 9/3/1999 | W/H TAX DIV BA | (2,139) | - | (2,139) | - | - | 582,813,322 | - | - | - |
| 9/7/1999 | W/H TAX DIV XON | (12,203) | - | (12,203) | - | - | 582,801,118 | - | - | - |
| 9/10/1999 | W/H TAX DIV MOB | (6,909) | - | (6,909) | - | - | 582,794,209 | - | - | - |
| 9/10/1999 | W/H TAX DIV XON | (15,873) | - | (15,873) | - | - | 582,778,277 | - | - | - |
| 9/13/1999 | W/H TAX DIV GM | (5,094) | - | (5,094) | - | - | 582,773,183 | - | - | - |
| 9/10/1999 | W/H TAX DIV BMY | (3,423) | - | (3,423) | - | - | 582,769,760 | - | - | - |
| 9/13/1999 | W/H TAX DIV MMM | (6,973) | - | (6,973) | - | - | 582,762,786 | - | - | - |
| 9/15/1999 | W/H TAX DIV ONE | (618) | - | (618) | - | - | 582,762,168 | - | - | - |
| 9/15/1999 | W/H TAX DIV MCD | (4,809) | - | (4,809) | - | - | 582,757,359 | - | - | - |
| 9/16/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 591,751,559 | - | - | - |
| 9/17/1999 | W/H TAX DIV AIG | (5,728) | - | (5,728) | - | - | 591,745,830 | - | - | - |
| 9/24/1999 | W/H TAX DIV WMT | (2,553) | - | (2,553) | - | - | 591,743,277 | - | - | - |
| 9/30/1999 | W/H TAX DIV PEP | (14,586) | - | (14,586) | - | - | 591,728,691 | - | - | - |
| 9/30/1999 | W/H TAX DIV PEP | (15) | - | (15) | - | - | 591,673,676 | - | - | - |
| 9/30/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | - | (15) | - | - | 591,673,676 | - | - | - |
| 9/30/1999 | TRANS FROM 1FN069/40 (1FN069) | 6,338,833 | - | - | 6,338,833 | - | 598,012,509 | - | - | - |
| 10/1/1999 | W/H TAX DIV GE | (29,151) | - | (29,151) | - | - | 597,983,358 | - | - | - |
| 10/1/1999 | W/H TAX DIV MRK | (51,177) | - | (51,177) | - | - | 597,932,182 | - | - | - |
| 10/1/1999 | W/H TAX DIV ONE | (35,339) | - | (35,339) | - | - | 597,896,842 | - | - | - |
| 10/7/1999 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 605,896,842 | - | - | - |
| 10/12/1999 | W/H TAX DIV WMT | (16,343) | - | (16,343) | - | - | 605,880,500 | - | - | - |
| 10/13/1999 | W/H TAX DIV HWP | (12,026) | - | (12,026) | - | - | 605,868,475 | - | - | - |
| 10/18/1999 | TRANS FROM 1FN069/40 (1FN069) | 75,554,675 | - | - | 75,554,675 | - | 681,423,150 | - | - | - |
| 10/20/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 681,423,145 | - | - | - |
| 10/25/1999 | W/H TAX DIV GE | (84,582) | - | (84,582) | - | - | 681,338,563 | - | - | - |
| 11/1/1999 | W/H TAX DIV AIT | (25,356) | - | (25,356) | - | - | 681,313,207 | - | - | - |
| 11/1/1999 | W/H TAX DIV BMY | (31,530) | - | (31,530) | - | - | 681,281,677 | - | - | - |
| 11/1/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (31) | - | (31) | - | - | 681,281,645 | - | - | - |
| 11/1/1999 | W/H TAX DIV BEL | (43,814) | - | (43,814) | - | - | 681,237,863 | - | - | - |
| 11/22/1999 | TRANS FROM 1FN069/40 (1FN069) | 842,304 | - | - | 842,304 | - | 706,544,033 | - | - | - |
| 11/29/1999 | TRANS FROM 1FN069/40 (1FN069) | 1,031,662 | - | - | 1,031,662 | - | 707,575,695 | - | - | - |
| 11/29/1999 | TRANS TO 1FN069/40 (1FN069) | (30,479,600) | - | - | - | (30,479,600) | 676,896,095 | - | - | - |
| 12/1/1999 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 679,896,095 | - | - | - |
| 12/1/1999 | W/H TAX DIV WMT | (3,868) | - | (3,868) | - | - | 679,892,226 | - | - | - |
| 12/6/1999 | W/H TAX DIV BA | (11,051) | - | (11,051) | - | - | 679,881,176 | - | - | - |
| 12/7/1999 | W/H TAX DIV INJ | (6,631) | - | (6,631) | - | - | 679,874,546 | - | - | - |
| 12/10/1999 | W/H TAX DIV IBM | | | | | (177,606) | | | | |

Case 1:12-cv-01836-JSR   Document 67   Filed 03/04/12   Page 470 of 154

Exhibit C

MADC1336_0000004

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 12/10/1999 | W/H TAX DIV MOB | (13,498) | - | (13,498) | - | - | 679,861,047 | - | - | - |
| 12/10/1999 | W/H TAX DIV GM | (9,867) | - | (9,867) | - | - | 679,851,180 | - | - | - |
| 12/10/1999 | W/H TAX DIV XON | (32,127) | - | (32,127) | - | - | 679,819,054 | - | - | - |
| 12/13/1999 | W/H TAX DIV XMM | (16,753) | - | (16,753) | - | - | 679,802,301 | - | - | - |
| 12/14/1999 | W/H TAX DIV DD | (10,360) | - | (10,360) | - | - | 679,791,940 | - | - | - |
| 12/17/1999 | W/H TAX DIV DIS | (12,432) | - | (12,432) | - | - | 679,779,508 | - | - | - |
| 12/31/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | - | (17) | - | - | 679,779,491 | - | - | - |
| 1/01/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | - | - | (1) | - | - | 679,779,490 | - | - | - |
| 1/03/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 694,779,490 | - | - | - |
| 1/25/2000 | TRANS TO 1FN09450 (1FN045) | (14,388,564) | - | - | - | (14,388,564) | 680,390,926 | - | - | - |
| 1/25/2000 | TRANS TO 1FN09450 (1FN045) | (1,564,379) | - | - | - | (1,564,379) | 678,826,547 | - | - | - |
| 2/7/2000 | W/H TAX DIV BEL | (17,103) | - | (17,103) | - | - | 678,829,547 | - | - | - |
| 2/14/2000 | W/H TAX DIV TXN | (2,474) | - | (2,474) | - | - | 678,812,444 | - | - | - |
| 2/15/2000 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 691,809,971 | - | - | - |
| 2/15/2000 | W/H TAX DIV PG | (30,735) | - | (30,735) | - | - | 691,779,235 | - | - | - |
| 2/24/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (44) | - | (44) | - | - | 691,779,192 | - | - | - |
| 2/25/2000 | W/H TAX DIV C | (39,430) | - | (39,430) | - | - | 691,739,761 | - | - | - |
| 2/25/2000 | TRANS FROM 1FN09440 (1FN069) | 82,963,688 | - | - | 82,963,688 | - | 774,699,078 | - | - | - |
| 3/1/2000 | W/H TAX DIV LU | (4,371) | - | (4,371) | - | - | 774,654,492 | - | - | - |
| 3/1/2000 | W/H TAX DIV EK | (44,587) | - | (44,587) | - | - | 774,628,450 | - | - | - |
| 3/1/2000 | W/H TAX DIV WFC | (26,041) | - | (26,041) | - | - | 774,621,145 | - | - | - |
| 3/2/2000 | W/H TAX DIV AEP | (7,305) | - | (7,305) | - | - | 774,611,639 | - | - | - |
| 3/3/2000 | W/H TAX DIV BA | (9,507) | - | (9,507) | - | - | 774,583,118 | - | - | - |
| 3/7/2000 | W/H TAX DIV JNJ | (28,520) | - | (28,520) | - | - | 774,567,751 | - | - | - |
| 3/10/2000 | W/H TAX DIV DOW | (15,367) | - | (15,367) | - | - | 774,567,734 | - | - | - |
| 3/10/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | - | (17) | - | - | 774,456,734 | - | - | - |
| 3/10/2000 | W/H TAX DIV XOM | (110,963) | - | (110,963) | - | - | 774,456,771 | - | - | - |
| 3/14/2000 | W/H TAX DIV GM | (23,263) | - | (23,263) | - | - | 774,433,509 | - | - | - |
| 3/14/2000 | W/H TAX DIV DD | (26,827) | - | (26,827) | - | - | 774,406,683 | - | - | - |
| 3/16/2000 | TRANS FROM 1FN09440 (1FN069) | 9,411,572 | - | - | 9,411,572 | - | 783,818,254 | - | - | - |
| 3/28/2000 | TRANS TO 1FN09440 (1FN069) | (41,660,628) | - | - | - | (41,660,628) | 742,157,626 | - | - | - |
| 3/31/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2,288) | - | (2,288) | - | - | 742,155,338 | - | - | - |
| 4/3/2000 | W/H TAX DIV PEP | (9,974) | - | (9,974) | - | - | 742,145,385 | - | - | - |
| 4/3/2000 | W/H TAX DIV KO | (31,319) | - | (31,319) | - | - | 742,114,066 | - | - | - |
| 4/10/2000 | W/H TAX DIV WMT | (20,234) | - | (20,234) | - | - | 742,093,832 | - | - | - |
| 4/17/2000 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 722,093,832 | - | - | - |
| 4/20/2000 | TRANS FROM 1FN09440 (1FN069) | (5,000,000) | - | (5,000,000) | 23,954,634 | - | 717,093,832 | - | - | - |
| 4/25/2000 | W/H TAX DIV GE | (33,812) | - | (33,812) | - | - | 741,014,466 | - | - | - |
| 4/28/2000 | W/H TAX DIV HWP | (4,056) | - | (4,056) | - | - | 741,014,654 | - | - | - |
| 4/28/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (59) | - | (59) | - | - | 741,010,459 | - | - | - |
| 5/12/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 20,052,096 | - | - | 20,052,096 | - | 761,062,555 | - | - | - |
| 5/23/2000 | TRANS FROM 1FN09440 (1FN069) | (25) | - | (25) | 1,874,756 | - | 761,062,530 | - | - | - |
| 6/1/2000 | W/H TAX DIV WFC | (11,513) | - | (11,513) | - | - | 762,925,753 | - | - | - |
| 6/1/2000 | W/H TAX DIV INTC | (3,140) | - | (3,140) | - | - | 762,922,614 | - | - | - |
| 6/6/2000 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 792,922,614 | - | - | - |
| 6/12/2000 | W/H TAX DIV KRB | (10,238) | - | (10,238) | - | - | 792,922,614 | - | - | - |
| 6/12/2000 | W/H TAX DIV XOM | (112,389) | - | (112,389) | - | - | 792,799,986 | - | - | - |
| 6/12/2000 | W/H TAX DIV IBM | (7,394) | - | (7,394) | - | - | 792,792,592 | - | - | - |
| 6/12/2000 | W/H TAX DIV DD | (26,502) | - | (26,502) | - | - | 792,766,090 | - | - | - |
| 6/13/2000 | W/H TAX DIV WFC | (17,780) | - | (17,780) | - | - | 792,748,310 | - | - | - |
| 6/19/2000 | TRANS TO 1FN09440 (1FN069) | (2,189,589) | - | - | - | (2,189,589) | 790,558,721 | - | - | - |
| 6/21/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (23) | - | (23) | - | - | 790,558,698 | - | - | - |
| 7/7/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 805,558,698 | - | - | - |
| 7/10/2000 | W/H TAX DIV KRB | (5,829) | - | (5,829) | - | - | 805,552,869 | - | - | - |
| 7/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | - | (17) | - | - | 805,552,852 | - | - | - |
| 7/31/2000 | TRANS FROM 1FN09440 (1FN069) | 6,484,782 | - | - | 6,484,782 | - | 812,037,634 | - | - | - |
| 8/3/2000 | W/H TAX DIV AIG | (12) | - | (12) | - | - | 812,037,623 | - | - | - |
| 8/8/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 832,037,623 | - | - | - |
| 8/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (20) | - | (20) | - | - | 832,037,402 | - | - | - |
| 8/21/2000 | W/H TAX DIV DD | (16,422) | - | (16,422) | - | - | 832,037,180 | - | - | - |
| 8/15/2000 | TRANS FROM 1FN09440 (1FN069) | 430,348 | - | - | 430,348 | - | 832,440,202 | - | - | - |
| 8/21/2000 | W/H TAX DIV MER | (2,325) | - | (2,325) | - | - | 832,449,202 | - | - | - |
| 8/24/2000 | W/H TAX DIV SO | (8,338) | - | (8,338) | - | - | 832,440,864 | - | - | - |
| 8/25/2000 | W/H TAX DIV GM | (2,800) | - | (2,800) | - | - | 832,438,064 | - | - | - |
| 9/1/2000 | W/H TAX DIV LU | (4,742) | - | (4,742) | - | - | 832,393,322 | - | - | - |
| 9/2/2000 | W/H TAX DIV WFC | (24,648) | - | (24,648) | - | - | 832,368,675 | - | - | - |

08-01789-smg Doc 15750-5 Filed 04/11/17 Entered 04/11/17 17:21:55 Exhibit 3
pt. 1 to Appendix 2 Pg 72 of 169
Case 1:12-cv-01882-JSR Document 1 Filed 03/04/12 Page 68 of 154
Exhibit C
MADC1336_0000004

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/1/2000 | W/H TAX DIV INTC | (9,276) | - | (9,276) | - | - | 832,359,399 | - | - | - |
| 9/11/2000 | W/H TAX DIV IBM | (16,258) | - | (16,258) | - | - | 832,343,141 | - | - | - |
| 9/11/2000 | W/H TAX DIV XOM | (59,269) | - | (59,269) | - | - | 832,283,871 | - | - | - |
| 9/14/2000 | TRANS TO 1FN069-40 (1FN069) | (98,711) | - | - | - | (98,711) | 832,185,161 | - | - | - |
| 9/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (122) | - | (122) | - | - | 832,185,039 | - | - | - |
| 9/18/2000 | TRANS FROM 1FN069-40 (1FN069) | 21,979,842 | - | - | 21,979,842 | - | 854,164,881 | - | - | - |
| 9/26/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 880,164,881 | - | - | - |
| 10/2/2000 | W/H TAX DIV KO | (17,402) | - | (17,402) | - | - | 880,147,479 | - | - | - |
| 10/5/2000 | W/H TAX DIV AIG | (2) | - | (2) | - | - | 880,147,477 | - | - | - |
| 10/10/2000 | W/H TAX DIV WMT | (11,145) | - | (11,145) | - | - | 880,136,332 | - | - | - |
| 10/11/2000 | W/H TAX DIV HWP | (11,562) | - | (11,562) | - | - | 880,124,770 | - | - | - |
| 10/16/2000 | TRANS FROM 1FN069-40 (1FN069) [1] | 125,504,546 | - | - | 7,220,660 | - | 887,345,430 | - | - | - |
| 10/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 887,345,425 | - | - | - |
| 10/25/2000 | W/H TAX DIV GE | (98,132) | - | (98,132) | - | - | 887,247,293 | - | - | - |
| 10/27/2000 | W/H TAX DIV JNJ | (16,582) | - | (16,582) | - | - | 887,230,710 | - | - | - |
| 10/31/2000 | TRANS TO 1FN069-40 (1FN069) | (9,804,037) | - | - | - | (9,804,037) | 877,426,673 | - | - | - |
| 11/1/2000 | W/H TAX DIV T | (60,748) | - | (60,748) | - | - | 877,365,926 | - | - | - |
| 11/1/2000 | W/H TAX DIV PHA | (11,136) | - | (11,136) | - | - | 877,354,789 | - | - | - |
| 11/1/2000 | W/H TAX DIV PG | (76,139) | - | (76,139) | - | - | 877,278,650 | - | - | - |
| 11/1/2000 | W/H TAX DIV BMY | (35,223) | - | (35,223) | - | - | 877,243,428 | - | - | - |
| 11/3/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 903,243,428 | - | - | - |
| 11/10/2000 | W/H TAX DIV AXP | (7,728) | - | (7,728) | - | - | 903,235,700 | - | - | - |
| 11/17/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 929,235,700 | - | - | - |
| 11/30/2000 | TRANS FROM 1FN069-40 (1FN069) | 439,340 | - | - | 439,340 | - | 929,675,040 | - | - | - |
| 12/4/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 955,675,040 | - | - | - |
| 12/12/2000 | W/H TAX DIV JNJ | (7,285) | - | (7,285) | - | - | 955,667,755 | - | - | - |
| 12/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (83) | - | (83) | - | - | 955,667,672 | - | - | - |
| 12/19/2000 | TRANS FROM 1FN069-40 (1FN069) | 8,553,224 | - | - | 8,553,224 | - | 964,220,896 | - | - | - |
| 1/8/2001 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 979,220,896 | - | - | - |
| 1/18/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | - | (7) | - | - | 979,220,889 | - | - | - |
| 1/30/2001 | W/H TAX DIV MWD | (9,464) | - | (9,464) | - | - | 979,211,425 | - | - | - |
| 2/9/2001 | TRANS FROM 1FN069-40 (1FN069) [1] | 2,134,215 | - | - | 811,473 | - | 980,022,898 | - | - | - |
| 2/12/2001 | W/H TAX DIV PHA | (5,996) | - | (5,996) | - | - | 980,016,903 | - | - | - |
| 2/1/2001 | W/H TAX DIV VZ | (39,604) | - | (39,604) | - | - | 979,977,298 | - | - | - |
| 2/12/2001 | W/H TAX DIV JNJ | (3,364) | - | (3,364) | - | - | 979,973,934 | - | - | - |
| 2/15/2001 | W/H TAX DIV PFE | (24,956) | - | (24,956) | - | - | 979,948,978 | - | - | - |
| 2/22/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 979,948,975 | - | - | - |
| 2/23/2001 | W/H TAX DIV C | (62,643) | - | (62,643) | - | - | 979,886,332 | - | - | - |
| 2/23/2001 | TRANS FROM 1FN069-40 (1FN069) [2] | 47,006,454 | - | - | - | - | 979,886,332 | - | - | - |
| 3/1/2001 | W/H TAX DIV LU | (3,461) | - | (3,461) | - | - | 979,882,871 | - | - | - |
| 3/1/2001 | W/H TAX DIV WFC | (35,931) | - | (35,931) | - | - | 979,846,940 | - | - | - |
| 3/1/2001 | W/H TAX DIV MO | (12,465) | - | (12,465) | - | - | 979,834,475 | - | - | - |
| 3/8/2001 | W/H TAX DIV PFE | (64,488) | - | (64,488) | - | - | 979,769,987 | - | - | - |
| 3/9/2001 | W/H TAX DIV XOM | (134,243) | - | (134,243) | - | - | 979,635,744 | - | - | - |
| 4/11/2001 | W/H TAX DIV HWP | (12,209) | - | (12,209) | - | - | 979,532,772 | - | - | - |
| 4/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 979,532,756 | - | - | - |
| 4/26/2001 | TRANS FROM 1FN069-40 (1FN069) | (83,174,856) | - | - | - | (83,174,856) | 896,357,900 | - | - | - |
| 4/27/2001 | W/H TAX DIV MWD | (19,063) | - | (19,063) | - | - | 896,338,843 | - | - | - |
| 4/30/2001 | W/H TAX DIV IPM | (47,937) | - | (47,937) | - | - | 896,290,906 | - | - | - |
| 5/1/2001 | W/H TAX DIV PHA | (11,670) | - | (11,670) | - | - | 896,279,236 | - | - | - |
| 5/1/2001 | W/H TAX DIV JNJ | (39,299) | - | (39,299) | - | - | 896,239,937 | - | - | - |
| 5/1/2001 | W/H TAX DIV BMY | (39,949) | - | (39,949) | - | - | 896,199,988 | - | - | - |
| 5/1/2001 | W/H TAX DIV T | (10,574) | - | (10,574) | - | - | 896,189,414 | - | - | - |
| 5/2/2001 | W/H TAX DIV TYC | (1,671) | - | (1,671) | - | - | 896,187,743 | - | - | - |
| 5/10/2001 | W/H TAX DIV AIG | (2,039) | - | (2,039) | - | - | 896,185,704 | - | - | - |
| 5/15/2001 | W/H TAX DIV MO | (34,037) | - | (34,037) | - | - | 896,151,667 | - | - | - |
| 6/20/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (49) | - | (49) | - | - | 896,106,755 | - | - | - |
| 6/29/2001 | TRANS FROM 1FN069-40 (1FN069) | 3,496,736 | - | - | 3,496,736 | - | 899,603,491 | - | - | - |

Exhibit C

MADC1336_000000_0

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/2001 | W/H TAX DIV WMT | (9,404) | - | (9,404) | - | - | 899,584,087 | | | |
| 7/11/2001 | W/H TAX DIV HWP | (4,209) | - | (4,209) | - | - | 899,579,877 | | | |
| 7/11/2001 | W/H TAX DIV XOM | (1,885) | - | (1,885) | - | - | 899,577,992 | | | |
| 7/23/2001 | W/H TAX DIV MWD | (26,224) | - | (26,224) | - | - | 899,551,768 | | | |
| 7/25/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | - | (17) | - | - | 899,551,751 | | | |
| 7/25/2001 | W/H TAX DIV GE | (159,099) | - | (159,099) | - | - | 899,392,652 | | | |
| 7/25/2001 | TRANS FROM 1FN06940 (1FN069) | 15,998,436 | - | - | 15,998,436 | - | 915,391,088 | | | |
| 7/31/2001 | W/H TAX DIV JPM | (68,160) | - | (68,160) | - | - | 915,322,928 | | | |
| 8/1/2001 | W/H TAX DIV PHA | (1,799) | - | (1,799) | - | - | 915,321,128 | | | |
| 8/1/2001 | W/H TAX DIV VZ | (103,818) | - | (103,818) | - | - | 915,217,310 | | | |
| 8/1/2001 | W/H TAX DIV TYC | (2,345) | - | (2,345) | - | - | 915,198,965 | | | |
| 8/1/2001 | W/H TAX DIV BMY | (52,345) | - | (52,345) | - | - | 915,146,620 | | | |
| 8/10/2001 | W/H TAX DIV AXP | (10,786) | - | (10,786) | - | - | 915,135,834 | | | |
| 8/15/2001 | W/H TAX DIV INTC | (22,597) | - | (22,597) | - | - | 915,113,237 | | | |
| 8/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 915,113,237 | | | |
| 8/31/2001 | TRANS TO 1FN06940 (1FN069) | (13,885,633) | - | - | - | (13,885,633) | 901,227,604 | | | |
| 9/13/2001 | W/H TAX DIV MRK | (10,188) | - | (10,188) | - | - | 901,217,416 | | | |
| 9/28/2001 | W/H TAX DIV BAC | (97,208) | - | (97,208) | - | - | 901,120,208 | | | |
| 9/28/2001 | W/H TAX DIV PEP | (28,118) | - | (28,118) | - | - | 901,092,090 | | | |
| 9/28/2001 | TRANS FROM 1FN06940 (1FN069) [3] | 249,318,951 | - | - | 77,565,311 | - | 978,657,401 | | | |
| 10/1/2001 | W/H TAX DIV MRK | (88,095) | - | (88,095) | - | - | 978,569,306 | | | |
| 10/1/2001 | W/H TAX DIV KO | (48,430) | - | (48,430) | - | - | 978,520,876 | | | |
| 10/9/2001 | W/H TAX DIV WMT | (34,232) | - | (34,232) | - | - | 978,486,644 | | | |
| 10/10/2001 | W/H TAX DIV HWP | (17,141) | - | (17,141) | - | - | 978,469,503 | | | |
| 10/15/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 978,469,487 | | | |
| 10/25/2001 | W/H TAX DIV GE | (175,017) | - | (175,017) | - | - | 978,294,469 | | | |
| 10/26/2001 | W/H TAX DIV AXP | (26,635) | - | (26,635) | - | - | 978,267,835 | | | |
| 10/31/2001 | W/H TAX DIV JPM | (73,774) | - | (73,774) | - | - | 978,194,061 | | | |
| 10/31/2001 | TRANS TO 1FN06940 (1FN069) | (103,803,788) | - | - | - | (103,803,788) | 874,388,273 | | | |
| 11/1/2001 | W/H TAX DIV VZ | (113,612) | - | (113,612) | - | - | 874,274,661 | | | |
| 11/1/2001 | W/H TAX DIV PHA | (18,747) | - | (18,747) | - | - | 874,255,913 | | | |
| 11/1/2001 | W/H TAX DIV TYC | (2,678) | - | (2,678) | - | - | 874,253,235 | | | |
| 11/1/2001 | W/H TAX DIV BMY | (58,848) | - | (58,848) | - | - | 874,194,387 | | | |
| 11/1/2001 | W/H TAX DIV T | (14,219) | - | (14,219) | - | - | 874,180,168 | | | |
| 11/9/2001 | W/H TAX DIV AXP | (11,586) | - | (11,586) | - | - | 874,168,582 | | | |
| 11/15/2001 | W/H TAX DIV BMY | (52,770) | - | (52,770) | - | - | 874,115,812 | | | |
| 11/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | - | (9) | - | - | 874,115,803 | | | |
| 11/21/2001 | W/H TAX DIV C | (4,121) | - | (4,121) | - | - | 874,111,682 | | | |
| 11/21/2001 | W/H TAX DIV C | (88,441) | - | (88,441) | - | - | 874,023,241 | | | |
| 11/26/2001 | TRANS TO 1FN06940 (1FN069) | (84,767,207) | - | - | - | (84,767,207) | 789,256,034 | | | |
| 12/3/2001 | W/H TAX DIV MWD | (30,594) | - | (30,594) | - | - | 789,225,440 | | | |
| 12/3/2001 | W/H TAX DIV WFC | (48,938) | - | (48,938) | - | - | 789,176,502 | | | |
| 12/3/2001 | W/H TAX DIV INTC | (14,993) | - | (14,993) | - | - | 789,161,509 | | | |
| 12/6/2001 | W/H TAX DIV PFE | (49,996) | - | (49,996) | - | - | 789,111,513 | | | |
| 12/10/2001 | W/H TAX DIV PHA | (20,733) | - | (20,733) | - | - | 789,090,780 | | | |
| 12/10/2001 | W/H TAX DIV TXN | (175,101) | - | (175,101) | - | - | 788,909,680 | | | |
| 12/14/2001 | W/H TAX DIV DD | (38,668) | - | (38,668) | - | - | 788,871,012 | | | |
| 12/28/2001 | TRANS FROM 1FN06940 (1FN069) | 2,773,386 | - | - | 2,773,386 | - | 791,644,398 | | | |
| 12/28/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 791,644,382 | | | |
| 1/7/2002 | W/H TAX DIV WMT | (6,331) | - | (6,331) | - | - | 791,638,051 | | | |
| 1/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 791,638,048 | | | |
| 1/25/2002 | W/H TAX DIV MWD | (20,392) | - | (20,392) | - | - | 791,617,656 | | | |
| 2/1/2002 | TRANS FROM 1FN06940 (1FN069) | 42,571,270 | - | - | 42,571,270 | - | 834,188,925 | | | |
| 2/1/2002 | W/H TAX DIV INTC | (82,978) | - | (82,978) | - | - | 834,105,948 | | | |
| 2/1/2002 | W/H TAX DIV SBC | (68,688) | - | (68,688) | - | - | 834,037,260 | | | |
| 2/1/2002 | W/H TAX DIV PFE | (13,811) | - | (13,811) | - | - | 834,023,449 | | | |
| 2/11/2002 | W/H TAX DIV PHA | (3,918) | - | (3,918) | - | - | 834,019,531 | | | |
| 2/21/2002 | W/H TAX DIV TXN | (51,958) | - | (51,958) | - | - | 833,967,573 | | | |
| 2/21/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | - | (14) | - | - | 833,967,559 | | | |
| 2/21/2002 | TRANS FROM 1FN06940 (1FN069) | 34,813,654 | - | - | 34,813,654 | - | 868,781,213 | | | |
| 2/22/2002 | W/H TAX DIV C | (86,638) | - | (86,638) | - | - | 868,694,575 | | | |
| 2/28/2002 | TRANS TO 1FN06940 (1FN069) | (3,582,374) | - | - | - | (3,582,374) | 865,112,201 | | | |
| 3/1/2002 | W/H TAX DIV WFC | (47,401) | - | (47,401) | - | - | 865,064,800 | | | |
| 3/1/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 865,064,800 | | | |
| 3/6/2002 | W/H TAX DIV PFE | (14,618) | - | (14,618) | - | - | 865,050,182 | | | |
| 3/7/2002 | W/H TAX DIV INTC | (0) | - | (0) | - | - | 865,050,182 | | | |
| 3/11/2002 | W/H TAX DIV PM | (86,890) | - | (86,890) | - | - | 864,963,292 | | | |
| 3/11/2002 | W/H TAX DIV PPM | (25,533) | - | (25,533) | - | - | 864,937,759 | | | |
| 3/11/2002 | W/H TAX DIV BUD | (18,683) | - | (18,683) | - | - | 864,919,085 | | | |

Case 1:12-cv-01882-JSR   Document 61   Filed 03/04/12   Page 1 of 154
Exhibit C
MADC1336_000000_1

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/2002 | W/H TAX DIV XOM | (167,310) | - | (167,310) | - | - | 864,751,725 | | | |
| 3/12/2002 | W/H TAX DIV JNJ | (36,392) | - | (36,392) | - | - | 864,715,383 | | | |
| 3/14/2002 | W/H TAX DIV DD | (38,285) | - | (38,285) | - | - | 864,677,098 | | | |
| 3/15/2002 | W/H TAX DIV AIG | (5,306) | - | (5,306) | - | - | 864,671,792 | | | |
| 3/22/2002 | W/H TAX DIV BAC | (46,323) | - | (46,323) | - | - | 864,625,469 | | | |
| 3/25/2002 | TRANS TO 1FN06940 (1FN069) | (68,101,206) | - | - | - | (68,101,206) | 796,524,262 | | | |
| 3/28/2002 | W/H TAX DIV HD | (12,981) | - | (12,981) | - | - | 796,511,282 | | | |
| 4/1/2002 | W/H TAX DIV ONE | (15,197) | - | (15,197) | - | - | 796,496,085 | | | |
| 4/1/2002 | W/H TAX DIV KO | (26,762) | - | (26,762) | - | - | 796,469,323 | | | |
| 4/1/2002 | W/H TAX DIV RD | (28,181) | - | (28,181) | - | - | 796,441,142 | | | |
| 4/1/2002 | W/H TAX DIV MRK | (90,357) | - | (90,357) | - | - | 796,321,185 | | | |
| 4/10/2002 | W/H TAX DIV MO | (140,905) | - | (140,905) | - | - | 796,180,279 | | | |
| 4/12/2002 | TRANS FROM 1FN06940 (1FN069) | 51,497,008 | - | - | 51,497,008 | - | 847,677,287 | | | |
| 4/18/2002 | W/H TAX DIV WMT | (37,692) | - | (37,692) | - | - | 847,639,596 | | | |
| 4/23/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | - | (10) | - | - | 847,639,586 | | | |
| 4/23/2002 | TRANS FROM 1FN06940 (1FN069) | 58,627,549 | - | - | 58,627,549 | - | 906,267,135 | | | |
| 4/25/2002 | W/H TAX DIV WMT | (88,181) | - | (88,181) | - | - | 906,178,954 | | | |
| 4/26/2002 | W/H TAX DIV MWD | (28,410) | - | (28,410) | - | - | 906,150,544 | | | |
| 4/26/2002 | W/H TAX DIV MDT | (7,823) | - | (7,823) | - | - | 906,142,721 | | | |
| 4/30/2002 | W/H TAX DIV JPM | (75,992) | - | (75,992) | - | - | 906,066,729 | | | |
| 5/1/2002 | W/H TAX DIV TYC | (2,846) | - | (2,846) | - | - | 906,063,884 | | | |
| 5/1/2002 | W/H TAX DIV PHA | (19,678) | - | (19,678) | - | - | 906,044,205 | | | |
| 5/1/2002 | W/H TAX DIV WFC | (101,668) | - | (101,668) | - | - | 905,942,538 | | | |
| 5/1/2002 | W/H TAX DIV SBC | (102,706) | - | (102,706) | - | - | 905,822,842 | | | |
| 5/1/2002 | W/H TAX DIV BMY | (61,415) | - | (61,415) | - | - | 905,761,427 | | | |
| 5/1/2002 | W/H TAX DIV T | (14,941) | - | (14,941) | - | - | 905,746,486 | | | |
| 5/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (100) | - | (100) | - | - | 905,746,386 | | | |
| 5/15/2002 | W/H TAX DIV PG | (29,248) | - | (29,248) | - | - | 905,717,237 | | | |
| 5/24/2002 | W/H TAX DIV C | (57,863) | - | (57,863) | - | - | 905,659,374 | | | |
| 5/29/2002 | TRANS TO 1FN06940 (1FN069) | (48,624,357) | - | - | - | (48,624,357) | 857,035,017 | | | |
| 5/31/2002 | W/H TAX DIV INTC | (59,784) | - | (59,784) | - | - | 856,975,233 | | | |
| 6/3/2002 | W/H TAX DIV INTC | (8,207) | - | (8,207) | - | - | 856,967,026 | | | |
| 6/6/2002 | W/H TAX DIV PFE | (104,104) | - | (104,104) | - | - | 856,862,921 | | | |
| 6/10/2002 | W/H TAX DIV BUD | (14,678) | - | (14,678) | - | - | 856,848,243 | | | |
| 6/10/2002 | W/H TAX DIV WMT | (198,800) | - | (198,800) | - | - | 856,649,443 | | | |
| 6/10/2002 | W/H TAX DIV IBM | (33,262) | - | (33,262) | - | - | 856,616,091 | | | |
| 6/11/2002 | W/H TAX DIV JNJ | (28,557) | - | (28,557) | - | - | 856,587,534 | | | |
| 6/12/2002 | W/H TAX DIV MO | (33,147) | - | (33,147) | - | - | 856,554,387 | | | |
| 6/25/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 856,554,383 | | | |
| 6/25/2002 | TRANS TO 1FN06940 (1FN069) | (2,608,492) | - | - | - | (2,608,492) | 853,945,891 | | | |
| 7/1/2002 | W/H TAX DIV MO | (24,100) | - | (24,100) | - | - | 853,921,791 | | | |
| 7/10/2002 | W/H TAX DIV USB | (7,765) | - | (7,765) | - | - | 853,914,026 | | | |
| 7/15/2002 | TRANS FROM 1FN06940 (1FN069) | 23,707,268 | - | - | 23,707,268 | - | 877,621,294 | | | |
| 7/19/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 877,621,288 | | | |
| 7/25/2002 | W/H TAX DIV GE | (37,084) | - | (37,084) | - | - | 877,584,204 | | | |
| 7/26/2002 | W/H TAX DIV MDT | (1,515) | - | (1,515) | - | - | 877,582,689 | | | |
| 7/26/2002 | W/H TAX DIV MWD | (5,177) | - | (5,177) | - | - | 877,577,512 | | | |
| 7/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 877,577,510 | | | |
| 7/30/2002 | W/H TAX DIV HD | (14,127) | - | (14,127) | - | - | 877,563,383 | | | |
| 7/31/2002 | TRANS TO 1FN06940 (1FN069) | (11,956,702) | - | - | - | (11,956,702) | 865,606,681 | | | |
| 8/1/2002 | W/H TAX DIV VZ | (21,330) | - | (21,330) | - | - | 865,585,351 | | | |
| 8/1/2002 | W/H TAX DIV PHA | (3,506) | - | (3,506) | - | - | 865,581,845 | | | |
| 8/1/2002 | W/H TAX DIV BMY | (11,150) | - | (11,150) | - | - | 865,570,695 | | | |
| 8/1/2002 | W/H TAX DIV T | (2,922) | - | (2,922) | - | - | 865,567,774 | | | |
| 8/1/2002 | W/H TAX DIV SBC | (18,231) | - | (18,231) | - | - | 865,549,543 | | | |
| 8/9/2002 | W/H TAX DIV AXP | (2,078) | - | (2,078) | - | - | 865,547,466 | | | |
| 8/19/2002 | W/H TAX DIV G | (5,904) | - | (5,904) | - | - | 865,541,562 | | | |
| 8/19/2002 | W/H TAX DIV MON | (2) | - | (2) | - | - | 865,541,559 | | | |
| 8/21/2002 | TRANS TO 1FN06940 (1FN069) | (227,903,245) | - | - | - | (227,903,245) | 637,638,314 | | | |
| 8/23/2002 | W/H TAX DIV C | (153,876) | - | (153,876) | - | - | 637,484,438 | | | |
| 8/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 637,484,438 | | | |
| 9/3/2002 | W/H TAX DIV INTC | (21,641) | - | (21,641) | - | - | 637,462,780 | | | |
| 9/5/2002 | W/H TAX DIV WFC | (77,794) | - | (77,794) | - | - | 637,384,995 | | | |
| 9/5/2002 | W/H TAX DIV PFE | (132,507) | - | (132,507) | - | - | 637,252,488 | | | |
| 9/6/2002 | W/H TAX DIV G | (2) | - | (2) | - | - | 637,252,489 | | | |
| 9/6/2002 | W/H TAX DIV DIA | (2,259) | - | (2,259) | - | - | 637,250,230 | | | |
| 9/9/2002 | W/H TAX DIV DD | (27,089) | - | (27,089) | - | - | 637,175,551 | | | |
| 9/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | - | (7) | - | - | 637,175,544 | | | |

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/10/2002 | W/H TAX DIV XOM | (250,379) | - | (250,379) | - | - | 636,925,165 | - | - | - |
| 9/10/2002 | W/H TAX DIV INJ | (32,342) | - | (32,342) | - | - | 636,892,823 | - | - | (32) |
| 9/10/2002 | W/H TAX DIV IBM | (40,919) | - | (40,919) | - | - | 636,851,904 | - | - | - |
| 9/12/2002 | W/H TAX DIV DD | (55,298) | - | (55,298) | - | - | 636,796,607 | - | - | (32) |
| 10/17/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (23) | - | (23) | - | - | 636,796,584 | - | - | (15,889) |
| 10/29/2002 | TRANS TO 1FN0694I (1FN069) | (40,110,476) | - | - | - | (40,110,476) | 596,686,108 | - | - | (22,676) |
| 11/15/2002 | W/H TAX DIV CL | (9,217) | - | (9,217) | - | - | 596,676,891 | - | - | (15,681) |
| 11/15/2002 | W/H TAX DIV PG | (31,976) | - | (31,976) | - | - | 596,644,915 | - | - | (12,184) |
| 11/18/2002 | TRANS TO 1FN0694I (1FN069) | (11,639,472) | - | - | - | (11,639,472) | 585,002,172 | - | - | (51,990) |
| 11/22/2002 | W/H TAX DIV C | (81,541) | - | (81,541) | - | - | 584,920,631 | - | - | (43,746) |
| 11/25/2002 | W/H TAX DIV C | (5,120) | - | (5,120) | - | - | 584,915,511 | - | - | (7,423) |
| 11/25/2002 | W/H TAX DIV MER | (12,763) | - | (12,763) | - | - | 584,902,748 | - | - | (1,024) |
| 10/27/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (32) | - | (32) | - | - | 584,887,227 | - | - | (9,201) |
| 1/6/2003 | W/H TAX DIV BUD | (15,889) | - | (15,889) | - | - | 584,864,551 | - | - | (141,247) |
| 1/6/2003 | W/H TAX DIV DD | (22,676) | - | (22,676) | - | - | 584,848,870 | - | - | (14,954) |
| 1/6/2003 | W/H TAX DIV G | (15,681) | - | (15,681) | - | - | 584,836,686 | - | - | (23,093) |
| 1/6/2003 | W/H TAX DIV DTC | (12,184) | - | (12,184) | - | - | 584,784,696 | - | - | (3) |
| 1/6/2003 | W/H TAX DIV PFE | (51,990) | - | (51,990) | - | - | 584,740,949 | - | - | (19,845) |
| 1/6/2003 | W/H TAX DIV WFC | (43,746) | - | (43,746) | - | - | 584,733,527 | - | - | (71,836) |
| 1/6/2003 | W/H TAX DIV UTX | (7,423) | - | (7,423) | - | - | 584,732,502 | - | - | (24,873) |
| 1/6/2003 | W/H TAX DIV HCA | (1,024) | - | (1,024) | - | - | 584,723,302 | - | - | (84,435) |
| 1/6/2003 | W/H TAX DIV BA | (9,201) | - | (9,201) | - | - | 584,581,985 | - | - | (5,223) |
| 1/6/2003 | W/H TAX DIV XOM | (141,247) | - | (141,247) | - | - | 584,567,031 | - | - | (132,136) |
| 1/6/2003 | W/H TAX DIV INJ | (14,954) | - | (14,954) | - | - | 584,543,938 | - | - | (7,423) |
| 1/6/2003 | W/H TAX DIV IBM | (23,093) | - | (23,093) | - | - | 584,567,031 | - | - | (75,541) |
| 1/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 601,630,116 | - | - | (7,874) |
| 12/22/2003 | TRANS FROM 1FN0694I (1FN069) | 17,086,180 | - | - | 17,086,180 | - | 601,610,271 | - | - | (148,119) |
| 1/31/2003 | W/H TAX DIV MWD | (19,845) | - | (19,845) | - | - | 601,538,434 | - | - | (19,845) |
| 1/31/2003 | W/H TAX DIV SBC | (71,836) | - | (71,836) | - | - | 601,513,562 | - | - | (71,836) |
| 2/3/2003 | W/H TAX DIV HPQ | (24,873) | - | (24,873) | - | - | 601,429,126 | - | - | (24,873) |
| 2/3/2003 | W/H TAX DIV VZ | (84,435) | - | (84,435) | - | - | 601,423,904 | - | - | (84,435) |
| 2/10/2003 | W/H TAX DIV TXN | (5,223) | - | (5,223) | - | - | 601,291,768 | - | - | (5,223) |
| 2/14/2003 | W/H TAX DIV PFE | (132,136) | - | (132,136) | - | - | 601,177,595 | - | - | (132,136) |
| 2/14/2003 | W/H TAX DIV PEP | (114,173) | - | (114,173) | - | - | 601,202,053 | - | - | (114,173) |
| 2/14/2003 | W/H TAX DIV PG | (755,541) | - | (755,541) | - | - | 600,422,053 | - | - | (755,541) |
| 2/24/2003 | TRANS FROM 1FN0694I (1FN069) | 115,334,062 | - | - | 115,334,062 | - | 716,356,115 | - | - | (7,874) |
| 2/27/2003 | W/H TAX DIV GE | (7,874) | - | (7,874) | - | - | 716,528,241 | - | - | (148,119) |
| 2/28/2003 | W/H TAX DIV XOM | (148,119) | - | (148,119) | - | - | 716,380,122 | - | - | (19,475) |
| 2/28/2003 | W/H TAX DIV MER | (19,475) | - | (19,475) | - | - | 716,360,647 | - | - | (72,984) |
| 3/3/2003 | W/H TAX DIV WFC | (72,984) | - | (72,984) | - | - | 716,287,663 | - | - | (19,071) |
| 3/3/2003 | W/H TAX DIV INTC | (19,071) | - | (19,071) | - | - | 716,268,592 | - | - | (24,493) |
| 3/5/2003 | W/H TAX DIV HD | (24,493) | - | (24,493) | - | - | 716,244,100 | - | - | (96,055) |
| 3/7/2003 | W/H TAX DIV MSFT | (96,055) | - | (96,055) | - | - | 716,148,044 | - | - | (20,079) |
| 3/7/2003 | W/H TAX DIV BA | (20,079) | - | (20,079) | - | - | 716,027,965 | - | - | (36,074) |
| 3/10/2003 | W/H TAX DIV IBM | (36,074) | - | (36,074) | - | - | 716,091,891 | - | - | (221,611) |
| 3/10/2003 | W/H TAX DIV XOM | (221,611) | - | (221,611) | - | - | 715,870,280 | - | - | (16,076) |
| 3/10/2003 | W/H TAX DIV UTX | (16,076) | - | (16,076) | - | - | 715,854,204 | - | - | (23,099) |
| 3/10/2003 | W/H TAX DIV BUD | (23,099) | - | (23,099) | - | - | 715,831,106 | - | - | (86,903) |
| 3/11/2003 | W/H TAX DIV INJ | (86,903) | - | (86,903) | - | - | 715,744,202 | - | - | (27,113) |
| 3/12/2003 | W/H TAX DIV WMT | (27,113) | - | (27,113) | - | - | 715,717,089 | - | - | (50,670) |
| 3/14/2003 | W/H TAX DIV DD | (50,670) | - | (50,670) | - | - | 715,666,419 | - | - | (46) |
| 3/18/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (46) | - | (46) | - | - | 715,666,372 | - | - | - |
| 3/18/2003 | TRANS FROM 1FN0694I (1FN069) | 1,886,554 | - | - | 1,886,554 | - | 717,552,926 | - | - | (63,644) |
| 3/24/2003 | TRANS TO 1FN0694I (1FN069) | (153,207,842) | - | - | - | (153,207,842) | 564,345,084 | - | - | (401) |
| 4/7/2003 | W/H TAX DIV WMT | (63,644) | - | (63,644) | - | - | 564,281,441 | - | - | (24) |
| 4/15/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (401) | - | (401) | - | - | 564,281,040 | - | - | (23) |
| 5/9/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (24) | - | (24) | - | - | 564,241,285 | - | - | (40,000,000) |
| 5/9/2003 | CHECK WIRE | (23) | - | (23) | - | - | 564,241,262 | - | - | - |
| 5/9/2003 | TRANS TO 1FN0694I (1FN069) | (40,000,000) | - | (40,000,000) | - | - | 524,241,262 | - | - | - |
| 5/19/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3,098,704) | - | (3,098,704) | - | (3,098,704) | 521,142,557 | - | - | - |
| 5/21/2003 | TRANS TO 1FN0694I (1FN069) | (1) | - | (1) | - | (12,730,124) | 508,412,433 | - | - | (15,678) |
| 5/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12,730,124) | - | (15,678) | - | - | 508,396,755 | - | - | (0) |
| 6/2/2003 | TRANS TO 1FN0694I (1FN069) | (2,839,638) | - | (0) | - | (2,839,638) | 505,557,117 | - | - | (8,484) |
| 6/2/2003 | W/H TAX DIV INTC | (8,484) | - | (8,484) | - | - | 505,548,632 | - | - | (58,793) |
| 6/2/2003 | W/H TAX DIV WFC | (58,793) | - | (58,793) | - | - | 505,489,839 | - | - | - |

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2003 | W/H TAX DIV PHE | (140,766) | - | (140,766) | - | - | 505,349,073 | - | - | (140,766) |
| 6/9/2003 | W/H TAX DIV BUD | (19,108) | - | (19,108) | - | - | 505,329,966 | - | - | (19,108) |
| 6/10/2003 | W/H TAX DIV INJ | (83,617) | - | (83,617) | - | - | 505,246,349 | - | - | (83,617) |
| 6/10/2003 | W/H TAX DIV IBM | (31,356) | - | (31,356) | - | - | 505,214,992 | - | - | (31,356) |
| 6/10/2003 | W/H TAX DIV XOM | (197,226) | - | (197,226) | - | - | 505,017,767 | - | - | (197,226) |
| 6/10/2003 | W/H TAX DIV UTX | (14,698) | - | (14,698) | - | - | 505,003,069 | - | - | (14,698) |
| 6/12/2003 | W/H TAX DIV DD | (41,917) | - | (41,917) | - | - | 504,961,151 | - | - | (41,917) |
| 6/12/2003 | W/H TAX DIV MMM | (28,743) | - | (28,743) | - | - | 504,932,408 | - | - | (28,743) |
| 6/19/2003 | TRANS TO 1FN069401 (1FN069) | (55,138,378) | - | - | - | (55,138,378) | 449,794,030 | - | - | - |
| 6/20/2003 | W/H TAX DIV MO | (17,269) | - | (17,269) | - | - | 449,776,761 | - | - | (17,269) |
| 6/20/2003 | TRANS TO 1FN069401 (1FN069) | (16,036,865) | - | - | - | (16,036,865) | 433,739,896 | - | - | - |
| 6/24/2003 | TRANS TO 1FN069401 (1FN069) | (20,093,123) | - | - | - | (20,093,123) | 413,646,773 | - | - | - |
| 6/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | - | (15) | - | - | 413,646,758 | - | - | (15) |
| 6/26/2003 | W/H TAX DIV HD | (9,723) | - | (9,723) | - | - | 413,637,035 | - | - | (9,723) |
| 6/27/2003 | W/H TAX DIV BAC | (134,744) | - | (134,744) | - | - | 413,502,291 | - | - | (134,744) |
| 6/30/2003 | W/H TAX DIV PEP | (39,003) | - | (39,003) | - | - | 413,463,287 | - | - | (39,003) |
| 7/1/2003 | W/H TAX DIV SBC | (34,930) | - | (34,930) | - | - | 413,428,357 | - | - | (34,930) |
| 7/1/2003 | W/H TAX DIV MRK | (112,964) | - | (112,964) | - | - | 413,315,394 | - | - | (112,964) |
| 7/1/2003 | W/H TAX DIV WMT | (20,033) | - | (20,033) | - | - | 413,295,360 | - | - | (20,033) |
| 7/1/2003 | W/H TAX DIV KO | (77,552) | - | (77,552) | - | - | 413,217,809 | - | - | (77,552) |
| 7/3/2003 | W/H TAX DIV SLB | (12,249) | - | (12,249) | - | - | 413,205,560 | - | - | (12,249) |
| 7/7/2003 | W/H TAX DIV WMT | (26,141) | - | (26,141) | - | - | 413,179,420 | - | - | (26,141) |
| 7/8/2003 | W/H TAX DIV MO | (106,943) | - | (106,943) | - | - | 413,072,476 | - | - | (106,943) |
| 7/9/2003 | W/H TAX DIV HPQ | (34,557) | - | (34,557) | - | - | 412,927,919 | - | - | (34,557) |
| 7/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 412,927,915 | - | - | (4) |
| 7/10/2003 | TRANS FROM 1FN069401 (1FN069) | 1,052,588 | - | - | 1,052,588 | - | 413,980,503 | - | - | - |
| 7/15/2003 | CHECK WIRE | (55,000,000) | - | (55,000,000) | - | - | 358,980,503 | - | - | (55,000,000) |
| 7/15/2003 | TRANS FROM 1FN069401 (1FN069) | 13,369,798 | - | - | 13,369,798 | - | 372,350,301 | - | - | - |
| 7/21/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 372,350,300 | - | - | (1) |
| 7/21/2003 | CHECK WIRE | (25,000,000) | - | (25,000,000) | - | - | 347,350,300 | - | - | (25,000,000) |
| 7/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 356,497,327 | - | - | (1) |
| 7/31/2003 | W/H TAX DIV MWD | (33,315) | - | (33,315) | - | - | 331,497,326 | - | - | (33,315) |
| 8/1/2003 | W/H TAX DIV VZ | (139,418) | - | (139,418) | - | - | 331,464,010 | - | - | (139,418) |
| 8/1/2003 | W/H TAX DIV SBC | (106,215) | - | (106,215) | - | - | 331,324,592 | - | - | (106,215) |
| 8/15/2003 | W/H TAX DIV MRK | (112,382) | - | (112,382) | - | - | 331,218,378 | - | - | (112,382) |
| 8/15/2003 | W/H TAX DIV PG | (76,891) | - | (76,891) | - | - | 331,105,996 | - | - | (76,891) |
| 8/15/2003 | TRANS FROM 1FN069401 (1FN069) | 25,229,678 | - | - | 25,229,678 | - | 356,293,783 | - | - | - |
| 8/18/2003 | W/H TAX DIV DIS | (4,709) | - | (4,709) | - | - | 356,289,384 | - | - | (4,709) |
| 8/20/2003 | W/H TAX DIV AIG | (23,797) | - | (23,797) | - | - | 356,265,587 | - | - | (23,797) |
| 8/27/2003 | W/H TAX DIV MER | (19,313) | - | (19,313) | - | - | 356,246,274 | - | - | (19,313) |
| 8/27/2003 | W/H TAX DIV GS | (15,089) | - | (15,089) | - | - | 356,031,694 | - | - | (15,089) |
| 8/28/2003 | W/H TAX DIV BUD | (17,208) | - | (17,208) | - | - | 356,009,406 | - | - | (17,208) |
| 9/2/2003 | W/H TAX DIV INTC | (97,973) | - | (97,973) | - | - | 355,999,397 | - | - | (97,973) |
| 9/2/2003 | W/H TAX DIV IBM | (95,941) | - | (95,941) | - | - | 355,905,683 | - | - | (95,941) |
| 9/4/2003 | W/H TAX DIV PFE | (21,577) | - | (21,577) | - | - | 355,784,107 | - | - | (21,577) |
| 9/5/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | - | (9) | - | - | 355,784,107 | - | - | (9) |
| 9/5/2003 | W/H TAX DIV AIG | (11,450) | - | (11,450) | - | - | 355,772,647 | - | - | (11,450) |
| 9/5/2003 | TRANS TO 1FN069401 (1FN069) | (6,434,520) | - | - | - | (6,434,520) | 349,338,127 | - | - | - |
| 9/9/2003 | W/H TAX DIV GS | (23,900) | - | (23,900) | - | - | 349,314,227 | - | - | (23,900) |
| 9/9/2003 | W/H TAX DIV BUD | (0) | - | (0) | - | - | 349,314,227 | - | - | (0) |
| 9/9/2003 | W/H TAX DIV PEP | (36,695) | - | (36,695) | - | - | 349,277,531 | - | - | (36,695) |
| 9/10/2003 | W/H TAX DIV IBM | (219,560) | - | (219,560) | - | - | 349,057,971 | - | - | (219,560) |
| 9/10/2003 | W/H TAX DIV XOM | (647,856) | - | (647,856) | - | - | 348,410,115 | - | - | - |
| 9/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (28,813) | - | (28,813) | - | - | 348,381,302 | - | - | (28,813) |
| 9/12/2003 | W/H TAX DIV KO | (7,237) | - | (7,237) | - | - | 348,374,065 | - | - | (7,237) |
| 9/19/2003 | TRANS TO 1FN069401 (1FN069) | (4,359,818) | - | - | - | (4,359,818) | 344,014,247 | - | - | - |
| 9/23/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (33) | - | (33) | - | - | 344,014,214 | - | - | (33) |
| 9/26/2003 | W/H TAX DIV BAC | (52,212) | - | (52,212) | - | - | 343,962,002 | - | - | (52,212) |
| 9/30/2003 | W/H TAX DIV PEP | (28,266) | - | (28,266) | - | - | 343,933,737 | - | - | (28,266) |
| 10/1/2003 | W/H TAX DIV ONE | (43,538) | - | (43,538) | - | - | 343,890,198 | - | - | (43,538) |
| 10/1/2003 | W/H TAX DIV MRK | (35,512) | - | (35,512) | - | - | 343,868,007 | - | - | (35,512) |
| 10/1/2003 | W/H TAX DIV KO | (56,074) | - | (56,074) | - | - | 343,811,933 | - | - | (56,074) |
| 10/1/2003 | W/H TAX DIV MO | (8,532) | - | (8,532) | - | - | 343,803,401 | - | - | (8,532) |
| 10/8/2003 | TRANS TO 1FN069401 (1FN069) | (2,136,968) | - | - | - | (2,136,968) | 341,666,433 | - | - | - |
| 10/9/2003 | W/H TAX DIV BA | (25,290) | - | (25,290) | - | - | 341,641,143 | - | - | (25,290) |
| 10/9/2003 | W/H TAX DIV MO | (145,419) | - | (145,419) | - | - | 341,495,724 | - | - | (145,419) |
| 10/10/2003 | TRANS TO 1FN069401 (1FN069) | (3,271,212) | - | - | - | (3,271,212) | 338,224,512 | - | - | - |

MADC1336_000000_4

# BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | - | (11) | - | - | 338,225,501 | - | - | (11) |
| 10/14/2003 | TRANS TO 1FN06940 (1FN069) | (680,368) | - | - | - | (680,368) | 337,544,133 | - | - | - |
| 10/17/2003 | TRANS FROM 1FN06940 (1FN069) | 316,624 | - | - | 316,624 | - | 337,860,757 | - | - | - |
| 10/31/2003 | W/H TAX DIV MWD | (22,389) | - | (22,389) | - | - | 337,838,368 | - | - | (22,389) |
| 10/31/2003 | W/H TAX DIV YZ | (917) | - | (917) | - | - | 337,837,451 | - | - | (917) |
| 11/3/2003 | W/H TAX DIV SBC | (30,014) | - | (30,014) | - | - | 337,807,437 | - | - | (30,014) |
| 11/3/2003 | W/H TAX DIV SBC | (84,791) | - | (84,791) | - | - | 337,722,646 | - | - | (84,791) |
| 11/7/2003 | W/H TAX DIV MSFT | (233,092) | - | (233,092) | - | - | 337,489,554 | - | - | (233,092) |
| 11/14/2003 | W/H TAX DIV WFC | (78,449) | - | (78,449) | - | - | 337,411,105 | - | - | (78,449) |
| 11/17/2003 | W/H TAX DIV G | (5,032) | - | (5,032) | - | - | 337,406,073 | - | - | (5,032) |
| 11/18/2003 | TRANS FROM 1FN06940 (1FN069) | 7,640,784 | - | - | 7,640,784 | - | 344,950,957 | - | - | - |
| 11/19/2003 | TRANS FROM 1FN06940 (1FN069) | 5,343,966 | - | - | 5,343,966 | - | 350,294,923 | - | - | - |
| 11/20/2003 | TRANS FROM 1FN06940 (1FN069) | 4,885,971 | - | - | 4,885,971 | - | 355,180,894 | - | - | - |
| 11/21/2003 | TRANS FROM 1FN06940 (1FN069) | 4,579,556 | - | - | 4,579,556 | - | 359,760,430 | - | - | - |
| 11/24/2003 | W/H TAX DIV G | (15,047) | - | (15,047) | - | - | 359,745,383 | - | - | (15,047) |
| 11/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | - | (9) | - | - | 359,745,374 | - | - | (9) |
| 11/26/2003 | W/H TAX DIV INTC | (20,557) | - | (20,557) | - | - | 359,724,817 | - | - | (20,557) |
| 11/26/2003 | W/H TAX DIV C | (242,879) | - | (242,879) | - | - | 359,481,938 | - | - | (242,879) |
| 12/1/2003 | W/H TAX DIV INTC | (17,911) | - | (17,911) | - | - | 359,464,027 | - | - | (17,911) |
| 12/1/2003 | W/H TAX DIV WFC | (102,918) | - | (102,918) | - | - | 359,361,109 | - | - | (102,918) |
| 12/1/2003 | W/H TAX DIV MCD | (67,408) | - | (67,408) | - | - | 359,293,701 | - | - | (67,408) |
| 12/2/2003 | W/H TAX DIV PFE | (156,453) | - | (156,453) | - | - | 359,137,248 | - | - | (156,453) |
| 12/4/2003 | W/H TAX DIV HPQ | (95,311) | - | (95,311) | - | - | 359,041,937 | - | - | (95,311) |
| 12/9/2003 | W/H TAX DIV JNJ | (95,335) | - | (95,335) | - | - | 359,020,397 | - | - | (95,335) |
| 12/9/2003 | W/H TAX DIV BUD | (23,834) | - | (23,834) | - | - | 358,996,563 | - | - | (23,834) |
| 12/10/2003 | W/H TAX DIV XOM | (223,662) | - | (223,662) | - | - | 358,772,901 | - | - | (223,662) |
| 12/10/2003 | W/H TAX DIV C | (21,095) | - | (21,095) | - | - | 358,751,806 | - | - | (21,095) |
| 12/11/2003 | W/H TAX DIV IBM | (36,593) | - | (36,593) | - | - | 358,715,243 | - | - | (36,593) |
| 12/12/2003 | W/H TAX DIV MMM | (18,994) | - | (18,994) | - | - | 358,696,249 | - | - | (18,994) |
| 12/15/2003 | TRANS FROM 1FN06940 (1FN069) | 329,916 | - | - | 329,916 | - | 359,026,165 | - | - | - |
| 12/22/2003 | TRANS TO 1FN06940 (1FN069) | (8,083,452) | - | - | - | (8,083,452) | 350,896,360 | - | - | - |
| 12/31/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 350,896,358 | - | - | (2) |
| 1/2/2004 | W/H TAX DIV PEP | (7,918) | - | (7,918) | - | - | 350,888,440 | - | - | (7,918) |
| 1/2/2004 | W/H TAX DIV WMT | (2,814) | - | (2,814) | - | - | 350,863,607 | - | - | (2,814) |
| 1/5/2004 | W/H TAX DIV WMT | (11,252) | - | (11,252) | - | - | 350,869,925 | - | - | (11,252) |
| 1/6/2004 | W/H TAX DIV DIS | (12,580) | - | (12,580) | - | - | 350,850,775 | - | - | (12,580) |
| 1/8/2004 | W/H TAX DIV HPQ | (7,085) | - | (7,085) | - | - | 350,849,710 | - | - | (7,085) |
| 1/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 350,849,308 | - | - | (2) |
| 1/8/2004 | TRANS TO 1FN06940 (1FN069) | (890,072) | - | - | - | (890,072) | 350,809,572 | - | - | - |
| 1/9/2004 | W/H TAX DIV MO | (40,736) | - | (40,736) | - | - | 347,763,838 | - | - | (40,736) |
| 1/9/2004 | TRANS TO 1FN06940 (1FN069) | (2,155,062) | - | - | - | (2,155,062) | 347,763,837 | - | - | - |
| 1/15/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 347,147,221 | - | - | (1) |
| 1/21/2004 | TRANS TO 1FN06940 (1FN069) | (616,616) | - | - | - | (616,616) | 347,147,221 | - | - | - |
| 1/21/2004 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 397,147,221 | - | - | - |
| 1/22/2004 | TRANS TO 1FN06940 (1FN069) | (10,739,925) | - | - | - | (10,739,925) | 386,407,296 | - | - | - |
| 1/30/2004 | W/H TAX DIV MWD | (12,920) | - | (12,920) | - | - | 386,394,376 | - | - | (12,920) |
| 2/2/2004 | W/H TAX DIV VZ | (51,402) | - | (51,402) | - | - | 386,342,974 | - | - | (51,402) |
| 2/17/2004 | W/H TAX DIV SBC | (49,297) | - | (49,297) | - | - | 386,280,477 | - | - | (49,297) |
| 2/17/2004 | W/H TAX DIV PG | (77,918) | - | (77,918) | - | - | 386,215,259 | - | - | (77,918) |
| 2/26/2004 | TRANS TO 1FN06940 (1FN069) | (6,352,435) | - | - | - | (6,352,435) | 379,862,824 | - | - | - |
| 2/26/2004 | W/H TAX DIV GS | (14,271) | - | (14,271) | - | - | 379,848,554 | - | - | (14,271) |
| 2/27/2004 | W/H TAX DIV MER | (20,093) | - | (20,093) | - | - | 379,828,691 | - | - | (20,093) |
| 3/1/2004 | W/H TAX DIV WFC | (97,611) | - | (97,611) | - | - | 379,565,598 | - | - | (97,611) |
| 3/1/2004 | W/H TAX DIV INTC | (33,194) | - | (33,194) | - | - | 379,465,987 | - | - | (33,194) |
| 3/5/2004 | W/H TAX DIV BA | (65,572) | - | (65,572) | - | - | 379,432,793 | - | - | (65,572) |
| 3/5/2004 | W/H TAX DIV C | (17,467) | - | (17,467) | - | - | 379,267,320 | - | - | (17,467) |
| 3/9/2004 | W/H TAX DIV JNJ | (20,407) | - | (20,407) | - | - | 379,249,753 | - | - | (20,407) |
| 3/9/2004 | W/H TAX DIV BUD | (91,272) | - | (91,272) | - | - | 379,229,346 | - | - | (91,272) |
| 3/10/2004 | CHECK WIRE | (22,005) | - | (22,005) | - | - | 379,138,074 | - | - | (22,005) |
| 3/10/2004 | W/H TAX DIV IBM | (34,706) | - | (34,706) | - | - | 379,115,469 | - | - | (34,706) |
| 3/10/2004 | W/H TAX DIV UTX | (12,587) | - | (12,587) | - | - | 429,115,469 | - | - | (12,587) |
| 3/12/2004 | W/H TAX DIV XOM | (212,093) | - | (212,093) | - | - | 429,081,763 | - | - | (212,093) |
| 3/15/2004 | W/H TAX DIV MMM | (23,303) | - | (23,303) | - | - | 429,068,176 | - | - | (23,303) |
| 3/15/2004 | W/H TAX DIV DD | (43,954) | - | (43,954) | - | - | 428,856,083 | - | - | (43,954) |
| 4/6/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (68) | - | (68) | - | - | 428,788,758 | - | - | (68) |

08-01789-smb Doc 15750-5 Filed 04/11/17 Entered 04/11/17 17:21:55 Exhibit 3
pt. 1 to Appendix 2 Pg 78 of 169
Case 1:12-cv-01882-JSR Document 67 Filed 03/04/12 Page 140 of 154
Exhibit C
MADC1336_000000

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 428,786,758 | - | - | (0) |
| 4/8/2004 | TRANS TO 1FN06940 (1FN069) | (3,437,800) | - | - | - | (3,437,800) | 425,350,958 | - | - | - |
| 4/19/2004 | TRANS FROM 1FN06940 (1FN069) | 3,852,430 | - | - | 3,852,430 | - | 429,203,388 | - | - | - |
| 4/26/2004 | TRANS FROM 1FN06941 (1FN069) | 9,618,770 | - | - | 9,618,770 | - | 438,822,158 | - | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (22,135) | - | (22,135) | - | - | 438,800,024 | - | - | (22,135) |
| 4/30/2004 | W/H TAX DIV MWD | (28,823) | - | (28,823) | - | - | 438,771,201 | - | - | (28,823) |
| 5/3/2004 | W/H TAX DIV VZ | (110,967) | - | (110,967) | - | - | 438,660,235 | - | - | (110,967) |
| 5/3/2004 | W/H TAX DIV SBC | (109,179) | - | (109,179) | - | - | 438,551,056 | - | - | (109,179) |
| 5/14/2004 | W/H TAX DIV BA | (84,872) | - | (84,872) | - | - | 438,466,184 | - | - | (84,872) |
| 5/17/2004 | W/H TAX DIV ONE | (4,949) | - | (4,949) | - | - | 438,461,235 | - | - | (4,949) |
| 5/18/2004 | TRANS FROM 1FN06940 (1FN069) | 99,542,145 | - | - | 99,542,145 | - | 538,003,380 | - | - | - |
| 5/24/2004 | TRANS TO 1FN06940 (1FN069) | (2,534,880) | - | - | - | (2,534,880) | 535,468,500 | - | - | - |
| 5/20/2004 | W/H TAX DIV MER | (21,359) | - | (21,359) | - | - | 535,447,161 | - | - | (21,359) |
| 5/27/2004 | W/H TAX DIV GS | (15,156) | - | (15,156) | - | - | 535,432,006 | - | - | (15,156) |
| 5/28/2004 | W/H TAX DIV C | (276,439) | - | (276,439) | - | - | 535,155,567 | - | - | (276,439) |
| 6/1/2004 | W/H TAX DIV WFC | (103,664) | - | (103,664) | - | - | 535,051,903 | - | - | (103,664) |
| 6/1/2004 | W/H TAX DIV INTC | (34,534) | - | (34,534) | - | - | 535,017,368 | - | - | (34,534) |
| 6/4/2004 | W/H TAX DIV PFE | (172,657) | - | (172,657) | - | - | 534,844,712 | - | - | (172,657) |
| 6/4/2004 | W/H TAX DIV G | (21,623) | - | (21,623) | - | - | 534,823,039 | - | - | (21,623) |
| 6/7/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | - | (15) | - | - | 534,823,024 | - | - | (15) |
| 6/7/2004 | W/H TAX DIV WMT | (50,907) | - | (50,907) | - | - | 534,772,117 | - | - | (50,907) |
| 6/8/2004 | W/H TAX DIV MO | (113,224) | - | (113,224) | - | - | 534,658,893 | - | - | (113,224) |
| 6/8/2004 | TRANS FROM 1FN06940 (1FN069) | 11,281,522 | - | - | 11,281,522 | - | 545,940,415 | - | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (24,007) | - | (24,007) | - | - | 523,353,365 | - | - | (24,007) |
| 6/10/2004 | W/H TAX DIV UTX | (17,314) | - | (17,314) | - | - | 523,336,051 | - | - | (17,314) |
| 6/10/2004 | W/H TAX DIV IBM | (41,466) | - | (41,466) | - | - | 523,294,585 | - | - | (41,466) |
| 6/10/2004 | W/H TAX DIV HD | (235,700) | - | (235,700) | - | - | 523,058,885 | - | - | (235,700) |
| 6/11/2004 | W/H TAX DIV KO | (14,840) | - | (14,840) | - | - | 523,044,044 | - | - | (14,840) |
| 6/14/2004 | W/H TAX DIV MMM | (26,713) | - | (26,713) | - | - | 523,017,332 | - | - | (26,713) |
| 6/14/2004 | W/H TAX DIV DD | (46,679) | - | (46,679) | - | - | 522,970,652 | - | - | (46,679) |
| 6/18/2004 | TRANS FROM 1FN06940 (1FN069) | 23,618,008 | - | - | 23,618,008 | - | 546,588,660 | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 546,588,660 | - | - | (1) |
| 6/18/2004 | TRANS TO 1FN06940 (1FN069) | (9,522,049) | - | - | - | (9,522,049) | 537,066,611 | - | - | - |
| 6/24/2004 | W/H TAX DIV HD | (26,508) | - | (26,508) | - | - | 537,040,103 | - | - | (26,508) |
| 6/22/2004 | TRANS FROM 1FN06940 (1FN069) | 892,934 | - | - | 892,934 | - | 537,933,037 | - | - | - |
| 6/25/2004 | TRANS TO 1FN06940 (1FN069) | (1,668,096) | - | - | - | (1,668,096) | 536,264,941 | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (54,513) | - | (54,513) | - | - | 536,210,428 | - | - | (54,513) |
| 7/1/2004 | W/H TAX DIV KO | (84,202) | - | (84,202) | - | - | 536,126,227 | - | - | (84,202) |
| 7/2/2004 | W/H TAX DIV HPQ | (33,930) | - | (33,930) | - | - | 536,092,297 | - | - | (33,930) |
| 7/6/2004 | W/H TAX DIV XOM | (192,130) | - | (192,130) | - | - | 535,900,168 | - | - | (192,130) |
| 7/20/2004 | W/H TAX DIV GE | (31,145) | - | (31,145) | - | - | 535,869,023 | - | - | (31,145) |
| 8/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (65) | - | (65) | - | - | 535,868,956 | - | - | (65) |
| 8/18/2004 | TRANS TO 1FN06940 (1FN069) | (2,743,400) | - | - | - | (2,743,400) | 533,125,556 | - | - | - |
| 8/6/2004 | TRANS FROM 1FN06941 (1FN069) | 1,292,976 | - | - | 1,292,976 | - | 534,418,532 | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 534,418,531 | - | - | (1) |
| 8/23/2004 | TRANS TO 1FN06940 (1FN069) | (23,690,004) | - | - | - | (23,690,004) | 510,728,527 | - | - | - |
| 8/31/2004 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 610,728,527 | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (60,643) | - | (60,643) | - | - | 610,667,884 | - | - | (60,643) |
| 9/10/2004 | W/H TAX DIV UTX | (20,409) | - | (20,409) | - | - | 610,647,475 | - | - | (20,409) |
| 9/13/2004 | W/H TAX DIV MSFT | (31,488) | - | (31,488) | - | - | 610,615,987 | - | - | (31,488) |
| 9/14/2004 | W/H TAX DIV MSFT | (127,191) | - | (127,191) | - | - | 610,488,796 | - | - | (127,191) |
| 9/16/2004 | W/H TAX DIV HD | (28,284) | - | (28,284) | - | - | 610,460,512 | - | - | (28,284) |
| 9/17/2004 | W/H TAX DIV AXP | (28,949) | - | (28,949) | - | - | 610,431,563 | - | - | (28,949) |
| 9/20/2004 | TRANS TO 1FN06941 (1FN069) | (21,179,685) | - | - | - | (21,179,685) | 589,251,878 | - | - | (275,519) |
| 9/24/2004 | W/H TAX DIV BAC | (275,519) | - | (275,519) | - | - | 588,976,359 | - | - | (275,519) |
| 9/30/2004 | W/H TAX DIV PEP | (58,165) | - | (58,165) | - | - | 588,918,194 | - | - | (58,165) |
| 10/1/2004 | W/H TAX DIV MRK | (89,843) | - | (89,843) | - | - | 588,828,350 | - | - | (89,843) |
| 10/1/2004 | W/H TAX DIV KO | (89,843) | - | (89,843) | - | - | 588,812,737 | - | - | (89,843) |
| 10/6/2004 | W/H TAX DIV MRK | (126,446) | - | (126,446) | - | - | 588,686,291 | - | - | (126,446) |
| 10/12/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (36,203) | - | (36,203) | - | - | 588,650,088 | - | - | (36,203) |
| 11/3/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (223,477) | - | (223,477) | - | - | 588,426,610 | - | - | (223,477) |
| 11/4/2004 | W/H TAX DIV MER | (77) | - | (77) | - | - | 588,426,535 | - | - | (77) |
| 11/4/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 588,426,535 | - | - | (0) |
| 11/9/2004 | TRANS FROM 1FN06940 (1FN069) | 112,728 | - | - | 112,728 | - | 588,539,263 | - | - | - |
| 11/15/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 543,559,645 | - | - | (1) |
| 11/24/2004 | W/H TAX DIV MER | (11,867) | - | (11,867) | - | - | 543,527,778 | - | - | (11,867) |

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2004 | W/H TAX DIV WFC | (61,404) | - | (61,404) | - | - | 543,466,264 | - | - | (61,404) |
| 12/1/2004 | W/H TAX DIV INTC | (19,535) | - | (19,535) | - | - | 543,446,729 | - | - | (19,535) |
| 12/3/2004 | W/H TAX DIV PFE | (157,508) | - | (157,508) | - | - | 543,289,241 | - | - | (157,508) |
| 12/3/2004 | W/H TAX DIV BA | (19,746) | - | (19,746) | - | - | 543,269,495 | - | - | (19,746) |
| 12/7/2004 | W/H TAX DIV JNJ | (39,726) | - | (39,726) | - | - | 543,229,769 | - | - | (39,726) |
| 12/10/2004 | W/H TAX DIV XOM | (216,221) | - | (216,221) | - | - | 543,013,548 | - | - | (216,221) |
| 12/10/2004 | W/H TAX DIV IBM | (37,518) | - | (37,518) | - | - | 542,976,030 | - | - | (37,518) |
| 12/13/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (63) | - | (63) | - | - | 542,975,968 | - | - | (63) |
| 12/14/2004 | W/H TAX DIV PEP | (42,235) | - | (42,235) | - | - | 542,933,733 | - | - | (42,235) |
| 12/14/2004 | TRANS FROM 1FN069 (1FN069) | 90,648 | - | - | 90,648 | - | 543,024,381 | - | - | - |
| 12/16/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 543,024,378 | - | - | (3) |
| 12/20/2004 | TRANS TO 1FN069J (1FN069) | (4,430,421) | - | - | - | (4,430,421) | 538,593,957 | - | - | - |
| 12/31/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | - | (13) | - | - | 538,593,944 | - | - | (13) |
| 1/3/2005 | W/H TAX DIV PFE | (21,212) | - | (21,212) | - | - | 538,572,732 | - | - | (21,212) |
| 1/28/2005 | TRANS TO 1FN069M (1FN069) | (4,587,226) | - | - | - | (4,587,226) | 533,985,506 | - | - | - |
| 1/28/2005 | TRANS FROM 1FN069 (1FN069) | 90,968 | - | - | 90,968 | - | 534,076,474 | - | - | - |
| 2/14/2005 | W/H TAX DIV GE | (6,454) | - | (6,454) | - | - | 534,070,020 | - | - | (6,454) |
| 2/16/2005 | TRANS TO 1FN069J (1FN069) | (58,943,400) | - | - | - | (58,943,400) | 475,126,620 | - | - | - |
| 2/24/2005 | W/H TAX DIV GS | (2,600) | - | (2,600) | - | - | 475,123,970 | - | - | (2,600) |
| 2/25/2005 | W/H TAX DIV C | (340,792) | - | (340,792) | - | - | 474,783,138 | - | - | (340,792) |
| 2/28/2005 | W/H TAX DIV WFC | (21,741) | - | (21,741) | - | - | 474,761,397 | - | - | (21,741) |
| 3/1/2005 | W/H TAX DIV MER | (123,924) | - | (123,924) | - | - | 474,637,472 | - | - | (123,924) |
| 3/1/2005 | W/H TAX DIV INTC | (79,821) | - | (79,821) | - | - | 474,557,651 | - | - | (79,821) |
| 3/4/2005 | W/H TAX DIV G | (24,289) | - | (24,289) | - | - | 474,533,362 | - | - | (24,289) |
| 3/4/2005 | W/H TAX DIV BA | (30,573) | - | (30,573) | - | - | 474,502,789 | - | - | (30,573) |
| 3/8/2005 | W/H TAX DIV PFE | (214,286) | - | (214,286) | - | - | 474,288,503 | - | - | (214,286) |
| 3/8/2005 | W/H TAX DIV JNJ | (128,825) | - | (128,825) | - | - | 474,159,678 | - | - | (128,825) |
| 3/8/2005 | TRANS FROM 1FN069H (1FN069) | 9,874,092 | - | - | 9,874,092 | - | 484,039,770 | - | - | - |
| 3/9/2005 | W/H TAX DIV BUD | (29,962) | - | (29,962) | - | - | 484,009,808 | - | - | (29,962) |
| 3/10/2005 | W/H TAX DIV MSFT | (129,901) | - | (129,901) | - | - | 483,879,907 | - | - | (129,901) |
| 3/10/2005 | W/H TAX DIV UTX | (35,333) | - | (35,333) | - | - | 483,844,574 | - | - | (35,333) |
| 3/10/2005 | W/H TAX DIV XOM | (260,486) | - | (260,486) | - | - | 483,583,548 | - | - | (260,486) |
| 3/10/2005 | W/H TAX DIV IBM | (44,026) | - | (44,026) | - | - | 483,539,522 | - | - | (44,026) |
| 3/14/2005 | W/H TAX DIV MMM | (51,363) | - | (51,363) | - | - | 483,488,159 | - | - | (51,363) |
| 3/14/2005 | W/H TAX DIV GE | (52,315) | - | (52,315) | - | - | 483,435,844 | - | - | (52,315) |
| 3/14/2005 | TRANS FROM 1FN069J (1FN069) | 6,271,556 | - | - | 6,271,556 | - | 489,707,400 | - | - | - |
| 3/15/2005 | TRANS FROM 1FN069J (1FN069) | 4,246,471 | - | - | 4,246,471 | - | 493,953,871 | - | - | - |
| 3/17/2005 | TRANS FROM 1FN069H (1FN069) | 3,328,560 | - | - | 3,328,560 | - | 497,282,431 | - | - | - |
| 3/18/2005 | W/H TAX DIV AIG | (40,257) | - | (40,257) | - | - | 497,242,174 | - | - | (40,257) |
| 3/24/2005 | W/H TAX DIV HD | (32,612) | - | (32,612) | - | - | 497,209,561 | - | - | (32,612) |
| 3/28/2005 | W/H TAX DIV BAC | (272,094) | - | (272,094) | - | - | 496,937,468 | - | - | (272,094) |
| 3/31/2005 | W/H TAX DIV PEP | (59,380) | - | (59,380) | - | - | 496,869,088 | - | - | (59,380) |
| 4/1/2005 | CHECK WIRE | (175,000,000) | - | (175,000,000) | - | - | 321,869,088 | (175,000,000) | (175,000,000) | (175,000,000) |
| 4/1/2005 | W/H TAX DIV KO | (86,127) | - | (86,127) | - | - | 321,782,961 | (86) | (56) | (56) |
| 4/1/2005 | TRANS TO 1FN069J (1FN069) | (7,249,018) | - | - | - | (7,249,018) | 311,981,272 | - | - | - |
| 4/5/2005 | W/H TAX DIV VIAB | (18,072) | - | (18,072) | - | - | 321,646,964 | - | - | (18,072) |
| 4/5/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (151) | - | (151) | - | - | 321,646,814 | - | - | (151) |
| 4/7/2005 | W/H TAX DIV MWD | (17,908) | - | (17,908) | - | - | 321,628,906 | - | - | (17,908) |
| 4/20/2005 | W/H TAX DIV UTX | (179,954) | - | (179,954) | - | - | 321,450,951 | - | - | (179,954) |
| 4/13/2005 | W/H TAX DIV AIG | (7) | - | (7) | - | - | 321,450,945 | - | - | (7) |
| 4/20/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (347,510) | - | (347,510) | - | - | 321,103,435 | - | - | (347,510) |
| 5/20/2005 | W/H TAX DIV GE | (56) | - | (56) | - | - | 321,103,379 | - | - | (56) |
| 5/20/2005 | TRANS FROM 1FN069J (1FN069) | 1,873,088) | - | - | - | (1,873,088) | 319,230,347 | - | - | - |
| 5/23/2005 | TRANS TO 1FN069 (1FN069) | (193,999) | - | (193,999) | - | - | 311,916,562 | - | - | (193,999) |
| 6/9/2005 | W/H TAX DIV HD | 232,432 | - | - | 232,432 | - | 311,916,562 | - | - | - |
| 6/24/2005 | TRANS FROM 1FN069J (1FN069) | 10,030,316 | - | - | 10,030,316 | - | 321,946,878 | - | - | - |
| 6/27/2005 | TRANS FROM 1FN069H (1FN069) | 8,731,968 | - | - | 8,731,968 | - | 330,678,846 | - | - | - |
| 6/28/2005 | W/H TAX DIV PEP | (47,520) | - | (47,520) | - | - | 330,631,326 | - | - | (47,520) |
| 7/1/2005 | W/H TAX DIV ALL | (23,533) | - | (23,533) | - | - | 330,607,793 | - | - | (23,533) |
| 7/1/2005 | W/H TAX DIV KO | (67,061) | - | (67,061) | - | - | 330,540,925 | - | - | (67,061) |
| 7/1/2005 | W/H TAX DIV MRK | (87,371) | - | (87,371) | - | - | 330,453,553 | - | - | (87,371) |

Case 1:12-cv-01862-JSR    Document 67    Filed 03/04/12    Page 165 of 154

Exhibit C

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2005 | W/H TAX DIV MAR | (12,742) | - | (12,742) | - | - | 330,440,812 | - | - | (12,742) |
| 7/6/2005 | W/H TAX DIV HPQ | (25,044) | - | (25,044) | - | - | 330,415,768 | - | - | (25,044) |
| 7/8/2005 | W/H TAX DIV SLB | (14,083) | - | (14,083) | - | - | 330,401,685 | - | - | (14,083) |
| 7/11/2005 | W/H TAX DIV MO | (160,852) | - | (160,852) | - | - | 330,240,834 | - | - | (160,852) |
| 7/25/2005 | W/H TAX DIV GE | (240,020) | - | (240,020) | - | - | 330,000,814 | - | - | (240,020) |
| 9/2/2005 | CHECK WIRE | (30,000,000) | - | (30,000,000) | - | - | 299,992,814 | - | - | (30,000,000) |
| 9/6/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (288) | - | (288) | - | - | 299,992,525 | - | - | (288) |
| 9/8/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET (1FN069) | (0) | - | (0) | - | - | 299,992,525 | - | - | (0) |
| 9/8/2005 | TRANS FROM 1FN069/41 (1FN069) | 470,608 | - | - | 470,608 | - | 300,463,133 | - | - | - |
| 9/9/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET (1FN069) | (1) | - | (1) | - | - | 300,463,132 | - | - | (1) |
| 9/9/2005 | TRANS TO 1FN069/40 (1FN069) | (1,678,644) | - | - | - | (1,354,848) | 298,784,488 | - | - | (1,678,644) |
| 9/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET (1FN069) | (1) | - | (1) | - | - | 298,784,488 | - | - | (1) |
| 9/13/2005 | TRANS FROM 1FN069/41 (1FN069) | 1,948,164 | - | - | 1,948,164 | - | 299,237,804 | - | - | - |
| 9/19/2005 | W/H TAX DIV HPQ | (193) | - | (193) | - | - | 299,237,804 | - | - | (193) |
| 9/22/2005 | TRANS FROM 1FN069/41 (1FN069) | 10,720,645 | - | - | 10,720,645 | - | 310,009,449 | - | - | - |
| 9/23/2005 | TRANS FROM 1FN069/40 (1FN069) | 16,778,475 | - | - | 16,778,475 | - | 326,876,924 | - | - | - |
| 9/27/2005 | TRANS FROM 1FN069/40 (1FN069) | 11,399,736 | - | - | 11,399,736 | - | 338,276,660 | - | - | - |
| 9/30/2005 | W/H TAX DIV KO | (5,543) | - | (5,543) | - | - | 338,271,117 | - | - | (5,543) |
| 9/30/2005 | W/H TAX DIV PEP | (33,191) | - | (33,191) | - | - | 338,237,926 | - | - | (33,191) |
| 10/3/2005 | W/H TAX DIV HPQ | (92,079) | - | (92,079) | - | - | 338,145,847 | - | - | (92,079) |
| 10/5/2005 | W/H TAX DIV KO | (33,389) | - | (33,389) | - | - | 338,112,458 | - | - | (33,389) |
| 10/7/2005 | TRANS FROM 1FN069/41 (1FN069) | 3,035,448 | - | - | 3,035,448 | - | 341,147,906 | - | - | - |
| 10/11/2005 | TRANS FROM 1FN069/41 (1FN069) | 927,968 | - | - | 927,968 | - | 342,075,874 | - | - | - |
| 10/11/2005 | W/H TAX DIV MO | (237,481) | - | (237,481) | - | - | 341,838,393 | - | - | (237,481) |
| 10/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET (1FN069) | (193) | - | (193) | - | - | 341,838,199 | - | - | (193) |
| 10/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET (1FN069) | (0) | - | (0) | - | - | 341,838,199 | - | - | (0) |
| 10/14/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET (1FN069) | (1) | - | (1) | - | - | 341,838,198 | - | - | (1) |
| 10/14/2005 | TRANS TO 1FN069/40 (1FN069) | (107,160) | - | - | - | (107,160) | 341,731,038 | - | - | (107,160) |
| 10/17/2005 | TRANS FROM 1FN069/40 (1FN069) | 2,661,812 | - | - | 2,661,812 | - | 344,392,850 | - | - | - |
| 10/19/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET (1FN069) | (2) | - | (2) | - | - | 344,392,848 | - | - | (2) |
| 10/21/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET (1FN069) | (2) | - | (2) | - | - | 344,392,846 | - | - | (2) |
| 10/21/2005 | TRANS FROM 1FN069/40 (1FN069) | 11,377,356 | - | - | 11,377,356 | - | 355,770,202 | - | - | - |
| 10/25/2005 | W/H TAX DIV GE | (246,958) | - | (246,958) | - | - | 355,523,243 | - | - | (246,958) |
| 10/31/2005 | W/H TAX DIV MWD | (29,172) | - | (29,172) | - | - | 355,494,072 | - | - | (29,172) |
| 11/15/2005 | W/H TAX DIV TXN | (4,568) | - | (4,568) | - | - | 355,489,504 | - | - | (4,568) |
| 11/15/2005 | W/H TAX DIV MER | (26,980) | - | (26,980) | - | - | 355,462,524 | - | - | (26,980) |
| 11/16/2005 | CHECK WIRE | (344,296) | - | (344,296) | - | - | 355,302,195 | - | - | (344,296) |
| 11/17/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (27) | - | (27) | - | - | 170,302,168 | - | - | (27) |
| 11/17/2005 | TRANS TO 1FN069/40 (1FN069) | (33,095,944) | - | - | - | (33,095,944) | 137,206,224 | - | - | (73,772) |
| 11/17/2005 | TRANS TO 1FN069/40 (1FN069) | (635,694) | - | - | - | (635,694) | 136,661,694 | - | - | (16,862) |
| 11/21/2005 | W/H TAX DIV S | (16,862) | - | (16,862) | - | - | 136,644,568 | - | - | (16,862) |
| 11/21/2005 | W/H TAX DIV TXN | (7,564) | - | (7,564) | - | - | 136,637,003 | - | - | (7,564) |
| 11/23/2005 | W/H TAX DIV WFC | (26,980) | - | (26,980) | - | - | 136,610,024 | - | - | (26,980) |
| 11/23/2005 | W/H TAX DIV MER | (344,296) | - | (344,296) | - | - | 136,265,764 | - | - | (344,296) |
| 11/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (73,772) | - | (73,772) | - | - | 136,191,984 | - | - | (73,772) |
| 12/1/2005 | W/H TAX DIV INTC | (133,279) | - | (133,279) | - | - | 136,058,705 | - | - | (133,279) |
| 12/7/2005 | W/H TAX DIV BA | (30,352) | - | (30,352) | - | - | 136,028,353 | - | - | (30,352) |
| 12/9/2005 | W/H TAX DIV PG | (214,445) | - | (214,445) | - | - | 135,813,908 | - | - | (214,445) |
| 12/8/2005 | W/H TAX DIV MSFT | (104,045) | - | (104,045) | - | - | 135,709,863 | - | - | (104,045) |
| 12/12/2005 | W/H TAX DIV XOM | (278,730) | - | (278,730) | - | - | 135,431,133 | - | - | (278,730) |
| 12/12/2005 | W/H TAX DIV CVX | (145,042) | - | (145,042) | - | - | 135,286,091 | - | - | (145,042) |
| 12/12/2005 | W/H TAX DIV MMM | (47,422) | - | (47,422) | - | - | 135,238,669 | - | - | (47,422) |
| 12/12/2005 | W/H TAX DIV IBM | (48,563) | - | (48,563) | - | - | 135,190,106 | - | - | (48,563) |
| 12/13/2005 | W/H TAX DIV UTX | (32,202) | - | (32,202) | - | - | 135,157,904 | - | - | (32,202) |
| 12/13/2005 | W/H TAX DIV JNJ | (140,306) | - | (140,306) | - | - | 135,017,598 | - | - | (140,306) |
| 12/15/2005 | W/H TAX DIV TWX | (13,037) | - | (13,037) | - | - | 134,984,560 | - | - | (13,037) |
| 12/15/2005 | W/H TAX DIV HD | (30,109) | - | (30,109) | - | - | 134,954,451 | - | - | (30,109) |
| 12/15/2005 | CHECK WIRE | (85,000,000) | - | (85,000,000) | - | - | 49,954,451 | - | - | (85,000,000) |
| 12/15/2005 | W/H TAX DIV KO | (81,179) | - | (81,179) | - | - | 49,873,272 | - | - | (81,179) |
| 12/15/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (49,318) | - | (49,318) | - | - | 49,823,954 | - | - | (49,318) |
| 12/16/2005 | W/H TAX DIV AIG | (54,573) | - | (54,573) | - | - | 49,818,694 | - | - | (54,573) |
| 12/22/2005 | TRANS FROM 1FN069/40 (1FN069) | (32,110,560) | - | - | (32,110,560) | (8,333,073) | 17,708,134 | - | - | - |
| 12/22/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET (1FN069) | (8) | - | (8) | - | - | 9,375,061 | - | - | (8) |
| 12/23/2005 | W/H TAX DIV MO | (282,274) | - | (282,274) | - | - | 9,092,779 | - | - | (282,274) |
| 12/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET (1FN069) | (11) | - | (11) | - | - | 9,092,768 | - | - | (11) |
| 12/30/2005 | W/H TAX DIV S | (10,350) | - | (10,350) | - | - | 9,082,418 | - | - | (10,350) |

MADC1336_000000

08-01789-smg   Doc 15750-5R   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
pt. 1 to Appendix 2   Pg 81 of 169
Case 1:12-cv-01882-JSR   Document 67   Filed 03/04/12   Page 175 of 154

Exhibit C

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | W/H TAX DIV MRK | (119,182) | | (119,182) | | | 8,963,285 | | | (119,182) |
| 1/3/2006 | W/H TAX DIV PEP | (61,975) | | (61,975) | | | 8,901,261 | | | (61,975) |
| 1/3/2006 | W/H TAX DIV WMT | (34,776) | | (34,776) | | | 8,866,485 | | | (34,776) |
| 1/3/2006 | W/H TAX DIV VIA.B | (15,807) | | (15,807) | | | 8,850,677 | | | (15,807) |
| 1/3/2006 | W/H TAX DIV HPQ | (32,477) | | (32,477) | | | 8,818,200 | | | (32,477) |
| 1/6/2006 | W/H TAX DIV DIS | (77,908) | | (77,908) | | | 8,740,293 | | | (77,908) |
| 1/10/2006 | TRANS FROM 1FN0940 (1FN069) | 3,584,938 | | | 3,584,938 | | 12,325,231 | | | |
| 1/11/2006 | TRANS TO 1FN0940 (1FN069) | (1,234,334) | | | | (1,234,334) | 11,090,897 | | | |
| 1/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 11,090,886 | | | (11) |
| 1/13/2006 | TRANS FROM 1FN0940 (1FN069) | (3,297) | | | | (3,297) | 11,087,589 | | | |
| 1/23/2006 | TRANS FROM 1FN0940 (1FN069) | 13,497,124 | | | 13,497,124 | | 24,584,713 | | | |
| 1/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 24,584,709 | | | (4) |
| 1/31/2006 | W/H TAX DIV INTC | (38,477) | | (38,477) | | | 24,546,232 | | | (38,477) |
| 1/31/2006 | TRANS FROM 1FN0940 (1FN069) | 6,452,192 | | | 6,452,192 | | 30,998,424 | | | |
| 2/1/2006 | W/H TAX DIV MO | (34,795) | | (34,795) | | | 30,963,629 | | | (34,795) |
| 2/1/2006 | W/H TAX DIV T | (39,993) | | (39,993) | | | 30,923,636 | | | (39,993) |
| 2/13/2006 | W/H TAX DIV GE | (6,280) | | (6,280) | | | 30,917,356 | | | (6,280) |
| 2/14/2006 | W/H TAX DIV ABT | (55,520) | | (55,520) | | | 30,861,836 | | | (55,520) |
| 2/15/2006 | W/H TAX DIV PG | (123,036) | | (123,036) | | | 30,738,800 | | | (123,036) |
| 2/16/2006 | TRANS FROM 1FN0940 (1FN069) | 14,685,664 | | | 14,685,664 | | 45,424,464 | | | |
| 2/23/2006 | W/H TAX DIV GS | (14,836) | | (14,836) | | | 45,409,628 | | | (14,836) |
| 2/24/2006 | W/H TAX DIV C | (322,360) | | (322,360) | | | 45,087,268 | | | (322,360) |
| 2/28/2006 | W/H TAX DIV MWD | (29,690) | | (29,690) | | | 45,057,578 | | | (29,690) |
| 2/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (24) | | (24) | | | 45,057,555 | | | (24) |
| 3/1/2006 | W/H TAX DIV INTC | (78,133) | | (78,133) | | | 44,979,422 | | | (78,133) |
| 3/1/2006 | W/H TAX DIV WFC | (111,162) | | (111,162) | | | 44,868,261 | | | (111,162) |
| 3/3/2006 | W/H TAX DIV CVX | (32,046) | | (32,046) | | | 44,836,215 | | | (32,046) |
| 3/7/2006 | W/H TAX DIV UTX | (54,156) | | (54,156) | | | 44,782,059 | | | (54,156) |
| 3/7/2006 | W/H TAX DIV PFE | (230,273) | | (230,273) | | | 44,551,786 | | | (230,273) |
| 3/8/2006 | TRANS FROM 1FN0940 (1FN069) | 4,195,904 | | | 4,195,904 | | 48,747,690 | | | |
| 3/9/2006 | W/H TAX DIV MMM | (107,695) | | (107,695) | | | 48,639,994 | | | (107,695) |
| 3/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 48,639,990 | | | (4) |
| 3/10/2006 | W/H TAX DIV XOM | (257,788) | | (257,788) | | | 48,382,203 | | | (257,788) |
| 3/10/2006 | W/H TAX DIV IBM | (40,846) | | (40,846) | | | 48,341,357 | | | (40,846) |
| 3/10/2006 | W/H TAX DIV AIG | (11,869) | | (11,869) | | | 48,329,488 | | | (11,869) |
| 3/10/2006 | W/H TAX DIV CVX | (131,663) | | (131,663) | | | 48,197,825 | | | (131,663) |
| 3/10/2006 | W/H TAX DIV UTX | (28,723) | | (28,723) | | | 48,169,102 | | | (28,723) |
| 3/10/2006 | TRANS FROM 1FN0940 (1FN069) | 34,176 | | | 34,176 | | 48,203,278 | | | |
| 3/13/2006 | W/H TAX DIV MMM | (43,678) | | (43,678) | | | 48,159,601 | | | (43,678) |
| 3/14/2006 | W/H TAX DIV JNJ | (129,729) | | (129,729) | | | 48,029,872 | | | (129,729) |
| 3/15/2006 | W/H TAX DIV TWX | (30,401) | | (30,401) | | | 47,999,871 | | | (30,401) |
| 3/16/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 47,999,867 | | | (4) |
| 3/16/2006 | TRANS TO 1FN0940 (1FN069) | (886,512) | | | | (886,512) | 47,113,355 | | | |
| 3/17/2006 | W/H TAX DIV WAG | (50,229) | | (50,229) | | | 47,063,126 | | | (50,229) |
| 3/23/2006 | W/H TAX DIV BAC | (40,972) | | (40,972) | | | 47,022,153 | | | (40,972) |
| 3/24/2006 | W/H TAX DIV BAC | (302,840) | | (302,840) | | | 46,719,313 | | | (302,840) |
| 3/27/2006 | TRANS FROM 1FN0940 (1FN069) | (7,019,942) | | | | (7,019,942) | 39,699,371 | | | |
| 3/29/2006 | TRANS TO 1FN0940 (1FN069) | (7,394,926) | | | | (7,394,926) | 32,304,445 | | | |
| 3/29/2006 | TRANS TO 1FN0940 (1FN069) | (6,928,176) | | | | (6,928,176) | 25,376,269 | | | |
| 3/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 25,376,262 | | | (7) |
| 3/30/2006 | TRANS FROM 1FN0940 (1FN069) | (2,955,558) | | | | (2,955,558) | 22,420,704 | | | |
| 3/31/2006 | W/H TAX DIV PEP | (1) | | (1) | | | 22,420,703 | | | (1) |
| 3/31/2006 | W/H TAX DIV JNJ | (56,664) | | (56,664) | | | 22,364,039 | | | (56,664) |
| 3/31/2006 | W/H TAX DIV S | (9,874) | | (9,874) | | | 22,354,165 | | | (9,874) |
| 4/3/2006 | W/H TAX DIV KO | (84,928) | | (84,928) | | | 22,269,238 | | | (84,928) |
| 4/3/2006 | W/H TAX DIV MRK | (110,379) | | (110,379) | | | 22,158,859 | | | (110,379) |
| 4/3/2006 | W/H TAX DIV SLB | (56,549) | | (56,549) | | | 22,102,310 | | | (56,549) |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 22,102,309 | | | (1) |
| 4/5/2006 | W/H TAX DIV HPQ | (30,405) | | (30,405) | | | 22,072,104 | | | (30,405) |
| 4/5/2006 | TRANS TO 1FN0940 (1FN069) | (3,410,568) | | | | (3,410,568) | 18,661,536 | | | |
| 4/10/2006 | TRANS FROM 1FN0940 (1FN069) | (3,601,568) | | | | (3,601,568) | 15,059,968 | | | |
| 4/10/2006 | W/H TAX DIV S | (1) | | (1) | | | 15,059,967 | | | (1) |
| 4/12/2006 | TRANS FROM 1FN0940 (1FN069) | (3,350,885) | | | | (3,350,885) | 11,709,082 | | | |
| 4/12/2006 | W/H TAX DIV JPM | (11,697) | | (11,697) | | | 11,697,385 | | | (11,697) |
| 4/13/2006 | CANCEL CHECK WIRE | 120,000 | | 120,000 | | | 11,817,385 | | | 120,000 |
| 4/13/2006 | CHECK WIRE | (120,000,000) | | (120,000,000) | | | (108,182,615) | | | (120,000,000) |
| 4/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | (108,182,616) | | | (1) |

MADC1336_000000

Exhibit C

MADC1336_000000

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/13/2006 | CHECK WIRE | (120,000) | | (120,000) | | | (108,302,616) | | | |
| 4/13/2006 | TRANS FROM 1FN0#40 (1FN069) | 757,134 | | | 757,134 | | (107,545,482) | | | |
| 4/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | (107,545,483) | | | (1) |
| 4/21/2006 | TRANS FROM 1FN0#40 (1FN069) | 27,818,065 | | | 27,818,065 | | (79,727,418) | | | |
| 4/28/2006 | CXL W/H TAX DIV SLB | (343,909) | | (343,909) | | | (80,071,327) | | | (343,909) |
| 4/28/2006 | W/H TAX DIV MS | 18,397 | | 18,397 | | | (80,052,930) | | | |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (36,688) | | (36,688) | | | (80,089,618) | | | (36,688) |
| 5/1/2006 | W/H TAX DIV WMT | (6) | | (6) | | | (80,089,624) | | | (6) |
| 5/1/2006 | W/H TAX DIV VZ | (170,489) | | (170,489) | | | | | | (170,489) |
| 5/1/2006 | W/H TAX DIV JPM | (157,725) | | (157,725) | | | | | | (157,725) |
| 5/1/2006 | W/H TAX DIV JPM | (115,593) | | (115,593) | | | | | | (115,593) |
| 5/4/2006 | TRANS TO 1FN0#40 (1FN069) | (68,586) [3] | | (68,586) | | | | | | |
| 5/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | | (10) | | | | | | (10) |
| 5/9/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | | | | (6) |
| 5/10/2006 | W/H TAX DIV AXP | (20,033) | | (20,033) | | | | | | (20,033) |
| 5/10/2006 | TRANS TO 1FN0#40 (1FN069) | (10,342,130) [3] | | (10,342,130) | | | | | | |
| 5/15/2006 | W/H TAX DIV ABT | (56,787) | | (56,787) | | | | | | (56,787) |
| 5/15/2006 | W/H TAX DIV PG | (129,881) | | (129,881) | | | | | | (129,881) |
| 5/19/2006 | TRANS TO 1FN0#40 (1FN069) | (879,244) [3] | | (879,244) | | | | | | |
| 5/22/2006 | W/H TAX DIV CAT | (21,782) | | (21,782) | | | | | | (21,782) |
| 5/22/2006 | W/H TAX DIV TXN | (6,115) | | (6,115) | | | | | | (6,115) |
| 5/22/2006 | TRANS FROM 1FN0#40 (1FN069) | 34,366,972 | | | 34,366,972 | | | | | |
| 5/25/2006 | W/H TAX DIV GS | (19) | | (19) | | | | | | (19) |
| 5/26/2006 | W/H TAX DIV C | (54,545) | | (54,545) | | | | | | (54,545) |
| 5/31/2006 | W/H TAX DIV UPS | (113,308) | | (113,308) | | | | | | (113,308) |
| 5/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (30,065) | | (30,065) | | | | | | (30,065) |
| 6/1/2006 | W/H TAX DIV WFC | (53,787) | | (53,787) | | | | | | (53,787) |
| 6/2/2006 | W/H TAX DIV BA | (7,434) | | (7,434) | | | | | | (7,434) |
| 6/6/2006 | W/H TAX DIV WMT | (225,698) | | (225,698) | | | | | | (225,698) |
| 6/6/2006 | W/H TAX DIV BMY | (102,183) | | (102,183) | | | | | | (102,183) |
| 6/8/2006 | W/H TAX DIV MSFT | (250,579) | | (250,579) | | | | | | (250,579) |
| 6/9/2006 | W/H TAX DIV XOM | (42,294) | | (42,294) | | | | | | (42,294) |
| 6/12/2006 | W/H TAX DIV MMM | (59,929) | | (59,929) | | | | | | (59,929) |
| 6/12/2006 | W/H TAX DIV IBM | (16,715) | | (16,715) | | | | | | (16,715) |
| 6/12/2006 | W/H TAX DIV UTX | (141,921) | | (141,921) | | | | | | (141,921) |
| 6/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | | | | (11) |
| 6/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (28,678) | | (28,678) | | | | | | (28,678) |
| 6/15/2006 | TRANS FROM 1FN0#40 (1FN069) | 22,017,300 | | | 22,017,300 | | | | | |
| 6/16/2006 | TRANS FROM 1FN0#40 (1FN069) | 33,017,592 | | | 33,017,592 | | 6,993,094 | | | |
| 6/16/2006 | TRANS FROM 1FN0#40 (1FN069) | 33,404,902 | | | 33,404,902 | | 40,397,996 | | | |
| 6/19/2006 | W/H TAX DIV JNJ | (41,286) | | (41,286) | | | 40,356,710 | | | (41,286) |
| 6/22/2006 | W/H TAX DIV DD | (298,178) | | (298,178) | | | 40,058,531 | | | (298,178) |
| 6/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (98) | | (98) | | | 40,058,434 | | | (98) |
| 6/30/2006 | W/H TAX DIV S | (9,461) | | (9,461) | | | 40,048,973 | | | (9,461) |
| 7/3/2006 | W/H TAX DIV PEP | (61,973) | | (61,973) | | | 39,987,000 | | | (61,973) |
| 7/3/2006 | W/H TAX DIV MO | (40,089) | | (40,089) | | | 39,837,910 | | | (40,089) |
| 7/3/2006 | W/H TAX DIV KO | (56,421) | | (56,421) | | | 39,781,489 | | | (56,421) |
| 7/3/2006 | W/H TAX DIV MRK | (104,592) | | (104,592) | | | 39,676,898 | | | (104,592) |
| 7/7/2006 | W/H TAX DIV AIG | (49,888) | | (49,888) | | | 39,627,010 | | | (49,888) |
| 7/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (29,011) | | (29,011) | | | 39,598,000 | | | (29,011) |
| 7/10/2006 | W/H TAX DIV SLB | (20,052) | | (20,052) | | | 39,577,856 | | | (20,052) |
| 7/10/2006 | W/H TAX DIV MO | (145,603) | | (145,603) | | | 39,432,253 | | | (145,603) |
| 7/14/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (29) | | (29) | | | 39,432,224 | | | (29) |
| 7/21/2006 | TRANS TO 1FN0#40 (1FN069) | (2,734,112) | | | | (2,734,112) | 36,699,012 | | | |
| 7/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 36,698,110 | | | (2) |
| 7/21/2006 | TRANS FROM 1FN0#40 (1FN069) | 19,839,884 | | | 19,839,884 | | 56,537,994 | | | |
| 7/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 56,537,984 | | | (11) |
| 8/1/2006 | W/H TAX DIV MS | (15,451) | | (15,451) | | | 56,522,533 | | | (15,451) |
| 8/4/2006 | CHECK WIRE | 160,000,000 | 160,000,000 | | | | 216,522,533 | | | |
| 8/7/2006 | CXL W/H TAX DIV SLB | 20,052 | | 20,052 | | | 216,542,584 | | | |
| 8/15/2006 | W/H TAX DIV ABT | (23,916) | | (23,916) | | | 216,518,669 | | | (23,916) |
| 8/15/2006 | W/H TAX DIV PG | (96,795) | | (96,795) | | | 216,421,873 | | | (96,795) |

Case 1:12-cv-01803-JSR   Document 67   Filed 03/04/12   Page 1 of 154

Exhibit C

MADC1336_00000060

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18) | - | (18) | - | - | 216,421,855 | - | - | (18) |
| 8/17/2006 | TRANS TO 1FN06940 (1FN069) | (38,509,970) | - | - | - | (38,509,970) | 177,911,885 | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (10,014) | - | (10,014) | - | - | 177,901,870 | - | (10,014) | (10,014) |
| 8/21/2006 | W/H TAX DIV TXN | (4,414) | - | (4,414) | - | - | 177,897,456 | - | (4,414) | (4,414) |
| 8/23/2006 | W/H TAX DIV MER | (21,098) | - | (21,098) | - | - | 177,876,359 | - | (21,098) | (21,098) |
| 8/24/2006 | W/H TAX DIV GS | (14,768) | - | (14,768) | - | - | 177,861,591 | - | (14,768) | (14,768) |
| 8/25/2006 | W/H TAX DIV C | (229,768) | - | (229,768) | - | - | 177,631,823 | - | (229,768) | (229,768) |
| 9/1/2006 | W/H TAX DIV INTC | (55,221) | - | (55,221) | - | - | 177,576,602 | - | (55,221) | (55,221) |
| 9/1/2006 | W/H TAX DIV BA | (22,785) | - | (22,785) | - | - | 177,553,817 | - | (22,785) | (22,785) |
| 9/1/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 177,553,816 | - | (1) | (1) |
| 9/1/2006 | W/H TAX DIV WFC | (89,791) | - | (89,791) | - | - | 177,464,020 | - | (89,791) | (89,791) |
| 9/5/2006 | W/H TAX DIV WMT | (39,579) | - | (39,579) | - | - | 177,424,441 | - | (39,579) | (39,579) |
| 9/5/2006 | W/H TAX DIV PFE | (166,343) | - | (166,343) | - | - | 177,258,098 | - | (166,343) | (166,343) |
| 9/6/2006 | W/H TAX DIV UPS | (38,382) | - | (38,382) | - | - | 177,219,716 | - | (38,382) | (38,382) |
| 9/11/2006 | W/H TAX DIV CVX | (109,707) | - | (109,707) | - | - | 177,109,909 | - | (109,707) | (109,707) |
| 9/11/2006 | W/H TAX DIV IBM | (43,039) | - | (43,039) | - | - | 177,066,870 | - | (43,039) | (43,039) |
| 9/11/2006 | W/H TAX DIV C | (24,600) | - | (24,600) | - | - | 177,042,271 | - | (24,600) | (24,600) |
| 9/12/2006 | W/H TAX DIV JNJ | (82,107) | - | (82,107) | - | - | 176,960,164 | - | (82,107) | (82,107) |
| 9/12/2006 | W/H TAX DIV MMM | (104,433) | - | (104,433) | - | - | 176,755,731 | - | (104,433) | (104,433) |
| 9/14/2006 | W/H TAX DIV MSFT | (31,056) | - | (31,056) | - | - | 176,724,676 | - | (31,056) | (31,056) |
| 9/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (74,861) | - | (74,861) | - | - | 176,649,815 | - | (74,861) | (74,861) |
| 9/15/2006 | W/H TAX DIV AIG | (22,543) | - | (22,543) | - | - | 176,627,273 | - | (22,543) | (22,543) |
| 9/15/2006 | TRANS TO 1FN06940 (1FN069) | (1) | - | (1) | - | - | 176,586,892 | - | (40,381) | (40,381) |
| 9/15/2006 | | (40,381) | - | (40,381) | - | - | | - | | |
| 9/21/2006 | TRANS TO 1FN06940 (1FN069) | (24,585,620) | - | - | - | (24,585,620) | 152,001,272 | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (29,185) | - | (29,185) | - | - | 151,972,087 | - | (29,185) | (29,185) |
| 9/22/2006 | W/H TAX DIV KO | (241,018) | - | (241,018) | - | - | 151,731,069 | - | (241,018) | (241,018) |
| 9/26/2006 | TRANS TO 1FN06940 (1FN069) | (9,592,330) | - | - | - | (9,592,330) | 142,138,809 | - | - | - |
| 9/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | - | (13) | - | - | 142,138,796 | - | (13) | (13) |
| 9/27/2006 | TRANS TO 1FN06940 (1FN069) | (4,950,880) | - | - | - | (4,950,880) | 137,187,916 | - | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (7,081) | - | (7,081) | - | - | 137,180,835 | - | (7,081) | (7,081) |
| 9/29/2006 | W/H TAX DIV MRK | (46,672) | - | (46,672) | - | - | 137,134,163 | - | (46,672) | (46,672) |
| 10/2/2006 | W/H TAX DIV KO | (76,964) | - | (76,964) | - | - | 137,057,200 | - | (76,964) | (76,964) |
| 10/2/2006 | W/H TAX DIV HPQ | (60,170) | - | (60,170) | - | - | 136,997,029 | - | (60,170) | (60,170) |
| 10/4/2006 | W/H TAX DIV HPQ | (20,929) | - | (20,929) | - | - | 136,976,100 | - | (20,929) | (20,929) |
| 10/6/2006 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 236,976,100 | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (170,080) | - | (170,080) | - | - | 236,806,021 | - | (170,080) | (170,080) |
| 10/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | - | (19) | - | - | 236,806,002 | - | (19) | (19) |
| 10/25/2006 | W/H TAX DIV GE | (245,923) | - | (245,923) | - | - | 236,560,079 | - | (245,923) | (245,923) |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 236,560,078 | - | (1) | (1) |
| 10/26/2006 | TRANS TO 1FN06940 (1FN069) | (3,616,086) | - | - | - | (3,616,086) | 232,943,987 | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 232,943,986 | - | (1) | (1) |
| 10/30/2006 | TRANS TO 1FN06940 (1FN069) | (778,700) | - | - | - | (778,700) | 232,165,286 | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 232,165,285 | - | (1) | (1) |
| 10/30/2006 | TRANS FROM 1FN06940 (1FN069) | 933,300 | - | - | 933,300 | - | 233,098,585 | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 233,098,585 | - | (0) | (0) |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | - | (8) | - | - | 233,098,576 | - | (8) | (8) |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | - | (19) | - | - | 233,098,557 | - | (19) | (19) |
| 11/20/2006 | TRANS TO 1FN06940 (1FN069) | (15,321,987) | - | - | - | (15,321,987) | 217,768,119 | - | - | - |
| 11/22/2006 | W/H TAX DIV GE | (8,471) | - | (8,471) | - | - | 217,744,613 | - | (8,471) | (8,471) |
| 11/22/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 217,433,471 | - | (1) | (1) |
| 11/22/2006 | TRANS TO 1FN06940 (1FN069) | (323,506) | - | - | - | (323,506) | 217,413,468 | - | - | - |
| 11/22/2006 | W/H TAX DIV MER | (31,142) | - | (31,142) | - | - | 217,413,465 | - | (31,142) | (31,142) |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 217,417,545 | - | (3) | (3) |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | | - | (2) | (2) |
| 11/30/2006 | TRANS FROM 1FN06940 (1FN069) | 4,080 | - | - | 4,080 | - | | - | - | - |
| 12/26/2006 | TRANS TO 1FN06940 (1FN069) | (17,335,418) | - | - | - | (17,335,418) | 200,082,127 | - | - | - |
| 12/27/2006 | TRANS TO 1FN06940 (1FN069) | (8,941,332) | - | - | - | (8,941,332) | 191,140,795 | - | - | - |
| 12/28/2006 | TRANS FROM 1FN06940 (1FN069) | (54,950,288) | - | - | (54,950,288) | - | 185,489,090 | - | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (68,093) | - | (68,093) | - | - | 186,066,138 | - | (68,093) | (68,093) |
| 1/2/2007 | W/H TAX DIV WMT | (56,276) | - | (56,276) | - | - | 185,954,466 | - | (56,276) | (56,276) |
| 1/2/2007 | W/H TAX DIV MRK | (111,672) | - | (111,672) | - | - | 185,842,526 | - | (111,672) | (111,672) |
| 1/2/2007 | W/H TAX DIV MCD | (161,940) | - | (161,940) | - | - | 185,680,586 | - | (161,940) | (161,940) |
| 1/2/2007 | W/H TAX DIV JNJ | (35,634) | - | (35,634) | - | - | 185,502,544 | - | (35,634) | (35,634) |
| 1/3/2007 | W/H TAX DIV XOM | (256,348) | - | (256,348) | - | - | 185,489,090 | - | (256,348) | (256,348) |
| 1/3/2007 | W/H TAX DIV TGT | (13,453) | - | (13,453) | - | - | 185,452,779 | - | (13,453) | (13,453) |
| 1/3/2007 | W/H TAX DIV UTX | (36,312) | - | (36,312) | - | - | 185,416,467 | - | (36,312) | (36,312) |
| 1/3/2007 | W/H TAX DIV EXC | (34,879) | - | (34,879) | - | - | 185,340,282 | - | (34,879) | (34,879) |
| 1/3/2007 | W/H TAX DIV PFE | (237,261) | - | (237,261) | - | - | 185,103,021 | - | (237,261) | (237,261) |

Exhibit C

MADC1336_00000061

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 185,103,019 | | (2) | (2) |
| 1/3/2007 | W/H TAX DIV TWX | (30,516) | | (30,516) | | | 185,072,503 | | (30,516) | (30,516) |
| 1/3/2007 | W/H TAX DIV S | (10,088) | | (10,088) | | | 185,062,415 | | (10,088) | (10,088) |
| 1/3/2007 | W/H TAX DIV HPQ | (29,922) | | (29,922) | | | 185,032,493 | | (29,922) | (29,922) |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 185,032,488 | | (5) | (5) |
| 1/3/2007 | W/H TAX DIV WMT | (148,207) | | (148,207) | | | 184,884,281 | | (148,207) | (148,207) |
| 1/3/2007 | W/H TAX DIV KO | (86,000) | | (86,000) | | | 184,798,281 | | (86,000) | (86,000) |
| 1/3/2007 | W/H TAX DIV IBM | (60,947) | | (60,947) | | | 184,737,334 | | (60,947) | (60,947) |
| 1/3/2007 | W/H TAX DIV BAC | (345,930) | | (345,930) | | | 184,391,404 | | (345,930) | (345,930) |
| 1/3/2007 | W/H TAX DIV MO | (120,663) | | (120,663) | | | 184,270,741 | | (120,663) | (120,663) |
| 1/3/2007 | W/H TAX DIV MSFT | (116,234) | | (116,234) | | | 184,154,507 | | (116,234) | (116,234) |
| 1/3/2007 | W/H TAX DIV MMM | (45,841) | | (45,841) | | | 184,108,666 | | (45,841) | (45,841) |
| 1/3/2007 | W/H TAX DIV JNJ | (149,483) | | (149,483) | | | 183,959,183 | | (149,483) | (149,483) |
| 1/3/2007 | W/H TAX DIV INTC | (62,419) | | (62,419) | | | 183,896,764 | | (62,419) | (62,419) |
| 1/3/2007 | W/H TAX DIV AIG | (58,258) | | (58,258) | | | 183,838,506 | | (58,258) | (58,258) |
| 1/4/2007 | W/H TAX DIV CVX | (56,803) | | (56,803) | | | 183,781,703 | | (56,803) | (56,803) |
| 1/12/2007 | W/H TAX DIV DIS | (88,585) | | (88,585) | | | 183,464,621 | | (88,585) | (88,585) |
| 1/25/2007 | W/H TAX DIV GE | (227,936) | | (227,936) | | | 183,236,685 | | (227,936) | (227,936) |
| 1/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (38) | | (38) | | | 183,236,647 | | (38) | (38) |
| 2/1/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 183,236,646 | | (1) | (1) |
| 2/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 183,236,642 | | (4) | (4) |
| 2/1/2007 | CHECK WIRE | 175,000,000 | 175,000,000 | | | | 358,236,642 | | | |
| 2/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 358,236,641 | | (2) | (2) |
| 2/16/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 358,236,639 | | (2) | (2) |
| 2/16/2007 | TRANS TO 1FN06940 (1FN009) | (1,917,300) | | | | (1,917,300) | 356,319,339 | | | |
| 2/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 356,319,332 | | (7) | (7) |
| 2/20/2007 | TRANS TO 1FN06940 (1FN009) | (1,395,070) | | | | (1,395,070) | 354,924,262 | | | |
| 2/20/2007 | TRANS TO 1FN06940 (1FN009) | (2,281,635) | | | | (2,281,635) | 352,642,626 | | | |
| 2/23/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 352,642,624 | | (2) | (2) |
| 2/23/2007 | TRANS TO 1FN06940 (1FN009) | (1,008,928) | | | | (1,008,928) | 351,633,696 | | | |
| 2/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 351,633,695 | | (1) | (1) |
| 3/1/2007 | W/H TAX DIV OP | (52,547) | | (52,547) | | | 351,581,148 | | (52,547) | (52,547) |
| 3/2/2007 | W/H TAX DIV C | (34,830) | | (34,830) | | | 351,546,318 | | (34,830) | (34,830) |
| 3/9/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 351,546,316 | | (2) | (2) |
| 3/2/2007 | TRANS FROM 1FN06940 (1FN009) | 92,721,384 | | | 92,721,384 | | 444,267,700 | | | |
| 3/12/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11,976) | | (11,976) | | | 444,255,724 | | (11,976) | (11,976) |
| 3/12/2007 | W/H TAX DIV UTX | (43,330) | | (43,330) | | | 444,212,394 | | (43,330) | (43,330) |
| 3/12/2007 | W/H TAX DIV MMM | (49,138) | | (49,138) | | | 444,163,462 | | (49,138) | (49,138) |
| 3/12/2007 | W/H TAX DIV TGT | (8,142) | | (8,142) | | | 444,155,320 | | (8,142) | (8,142) |
| 3/12/2007 | TRANS FROM 1FN06940 (1FN009) | 22,235,796 | | | 22,235,796 | | 466,391,116 | | | |
| 3/15/2007 | TRANS FROM 1FN06940 (1FN009) | (30,851) | | (30,851) | | | 466,360,265 | | (30,851) | (30,851) |
| 3/15/2007 | W/H TAX DIV TWX | (25,942) | | (25,942) | | | 466,334,623 | | (25,942) | (25,942) |
| 3/16/2007 | W/H TAX DIV WB | (125,778) | | (125,778) | | | 466,108,845 | | (125,778) | (125,778) |
| 3/16/2007 | W/H TAX DIV AIG | (50,031) | | (50,031) | | | 466,058,815 | | (50,031) | (50,031) |
| 3/19/2007 | TRANS FROM 1FN06940 (1FN009) | 17,581,608 | | | 17,581,608 | | 483,640,394 | | | |
| 3/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (29) | | (29) | | | 483,640,394 | | (29) | (29) |
| 3/20/2007 | TRANS FROM 1FN06940 (1FN009) | (55,589) | | (55,589) | | | 471,475,342 | | (55,589) | (55,589) |
| 3/22/2007 | W/H TAX DIV WB | (295,579) | | (295,579) | | | 471,419,173 | | (295,579) | (295,579) |
| 3/27/2007 | TRANS TO 1FN06940 (1FN009) | (12,165,052) | | | | (12,165,052) | 459,272,346 | | | |
| 3/28/2007 | TRANS FROM 1FN06940 (1FN009) | 3,716,001 | | | 3,716,001 | | 442,988,947 | | | |
| 3/28/2007 | TRANS TO 1FN06940 (1FN009) | (31,851,227) | | | | (31,851,227) | 442,988,947 | | | |
| 3/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 442,988,936 | | (11) | (11) |
| 3/30/2007 | TRANS FROM 1FN06940 (1FN009) | 3,516,480 | | | 3,516,480 | | 446,505,416 | | | |
| 3/30/2007 | W/H TAX DIV S | (7) | | (7) | | | 446,505,409 | | (7) | (7) |
| 3/30/2007 | W/H TAX DIV DIS | (9,950) | | (9,950) | | | 446,495,459 | | (9,950) | (9,950) |
| 4/2/2007 | W/H TAX DIV KO | (67,929) | | (67,929) | | | 446,427,530 | | (67,929) | (67,929) |
| 4/2/2007 | W/H TAX DIV WMT | (97,522) | | (97,522) | | | 446,330,009 | | (97,522) | (97,522) |
| 4/2/2007 | W/H TAX DIV MRK | (75,375) | | (75,375) | | | 446,254,633 | | (75,375) | (75,375) |
| 4/4/2007 | W/H TAX DIV HPQ | (116,412) | | (116,412) | | | 446,138,222 | | (116,412) | (116,412) |
| 4/10/2007 | W/H TAX DIV MO | (30,901) | | (30,901) | | | 446,107,321 | | (30,901) | (30,901) |
| 4/19/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (252,003) | | (252,003) | | | 445,855,318 | | (252,003) | (252,003) |
| 4/19/2007 | TRANS TO 1FN06940 (1FN009) | (22) | | (22) | | | 445,855,296 | | (22) | (22) |
| 4/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1,128,240) | | | | (1,128,240) | 444,727,056 | | | |
| 4/20/2007 | TRANS TO 1FN06940 (1FN009) | (1) | | (1) | | | 444,727,055 | | (1) | (1) |
| 4/20/2007 | TRANS TO 1FN06940 (1FN009) | (1,334,235) | | | | (1,334,235) | 443,392,820 | | | |

Case 1:12-cv-01882-JSR  Document 6  Filed 03/04/13  Page 85 of 154

Exhibit C

MADC1336_00000062

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2007 | W/H TAX DIV GE | (342,746) | | (342,746) | | | 443,050,075 | | (342,746) | (342,746) |
| 4/25/2007 | TRANS FROM 1FN00940 (1FN069) | 11,421,944 | | | 11,421,944 | | 454,472,019 | | | |
| 4/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 454,472,005 | | (14) | (14) |
| 5/3/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | | | | 554,472,005 | | | |
| 5/4/2007 | W/H TAX DIV CVS | (9,004) | | (9,004) | | | 554,463,001 | | (9,004) | (9,004) |
| 5/15/2007 | W/H TAX DIV HD | (159,536) | | (159,536) | | | 554,303,465 | | (159,536) | (159,536) |
| 5/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (25) | | (25) | | | 554,303,439 | | (25) | (25) |
| 5/21/2007 | TRANS TO 1FN00940 (1FN069) | (37,493,232) | | | | (37,493,232) | 516,810,207 | | | |
| 5/23/2007 | W/H TAX DIV MER | (42,230) | | (42,230) | | | 516,767,977 | | (42,230) | (42,230) |
| 5/24/2007 | W/H TAX DIV MCD | (1,350) | | (1,350) | | | 516,766,627 | | (1,350) | (1,350) |
| 5/25/2007 | W/H TAX DIV C | (376,452) | | (376,452) | | | 516,390,175 | | (376,452) | (376,452) |
| 5/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 516,390,174 | | (1) | (1) |
| 6/1/2007 | W/H TAX DIV INTC | (93,510) | | (93,510) | | | 516,296,664 | | (93,510) | (93,510) |
| 6/1/2007 | W/H TAX DIV JPM | (3,682) | | (3,682) | | | 516,292,982 | | (3,682) | (3,682) |
| 6/1/2007 | W/H TAX DIV WFC | (135,137) | | (135,137) | | | 516,157,845 | | (135,137) | (135,137) |
| 6/1/2007 | W/H TAX DIV COP | (97,062) | | (97,062) | | | 516,060,783 | | (97,062) | (97,062) |
| 6/4/2007 | W/H TAX DIV WMT | (76,685) | | (76,685) | | | 515,984,098 | | (76,685) | (76,685) |
| 6/5/2007 | W/H TAX DIV PG | (341,783) | | (341,783) | | | 515,642,315 | | (341,783) | (341,783) |
| 6/5/2007 | W/H TAX DIV UPS | (61,938) | | (61,938) | | | 515,580,377 | | (61,938) | (61,938) |
| 6/6/2007 | W/H TAX DIV TYC | (28,566) | | (28,566) | | | 515,551,811 | | (28,566) | (28,566) |
| 6/7/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | | | | 615,551,811 | | | |
| 6/11/2007 | W/H TAX DIV TXN | (29,080) | | (29,080) | | | 615,522,731 | | (29,080) | (29,080) |
| 6/11/2007 | W/H TAX DIV IBM | (85,801) | | (85,801) | | | 615,436,930 | | (85,801) | (85,801) |
| 6/11/2007 | W/H TAX DIV CVX | (178,841) | | (178,841) | | | 615,258,089 | | (178,841) | (178,841) |
| 6/11/2007 | W/H TAX DIV XOM | (284,624) | | (284,624) | | | 614,973,465 | | (284,624) | (284,624) |
| 6/12/2007 | W/H TAX DIV MMM | (51,481) | | (51,481) | | | 614,921,984 | | (51,481) | (51,481) |
| 6/13/2007 | W/H TAX DIV HPQ | (170,761) | | (170,761) | | | 614,751,223 | | (170,761) | (170,761) |
| 6/14/2007 | W/H TAX DIV MSFT | (124,222) | | (124,222) | | | 614,627,001 | | (124,222) | (124,222) |
| 6/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 614,626,989 | | (12) | (12) |
| 6/15/2007 | W/H TAX DIV AIG | (61,938) | | (61,938) | | | 614,565,051 | | (61,938) | (61,938) |
| 6/15/2007 | W/H TAX DIV WMX | (30,458) | | (30,458) | | | 614,534,593 | | (30,458) | (30,458) |
| 6/15/2007 | W/H TAX DIV MO | (150,152) | | (150,152) | | | 614,384,441 | | (150,152) | (150,152) |
| 6/15/2007 | TRANS TO 1FN00940 (1FN069) | (4,647,552) | | | | (4,647,552) | 609,736,889 | | | |
| 6/21/2007 | W/H TAX DIV HD | (66,362) | | (66,362) | | | 609,670,527 | | (66,362) | (66,362) |
| 6/21/2007 | TRANS FR 1FN00940 (1FN069) | 14,977,242 | | | 14,977,242 | | 624,647,769 | | | |
| 6/21/2007 | CXL TRANS FR 1FN00940 (1FN069) | (14,977,242) | | | (14,977,242) | | 609,670,527 | | | |
| 6/21/2007 | TRANS TO 1FN00940 (1FN069) | (14,977,242) | | | | (14,977,242) | 594,693,285 | | | |
| 6/22/2007 | W/H TAX DIV BAC | (360,364) | | (360,364) | | | 594,332,921 | | (360,364) | (360,364) |
| 6/22/2007 | TRANS TO 1FN00940 (1FN069) | (10,313,424) | | | | (10,313,424) | 584,019,497 | | | |
| 6/25/2007 | W/H TAX DIV PEP | (10,390) | | (10,390) | | | 584,009,107 | | (10,390) | (10,390) |
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (22) | | (22) | | | 584,009,085 | | (22) | (22) |
| 6/29/2007 | W/H TAX DIV PEP | (88,776) | | (88,776) | | | 583,920,309 | | (88,776) | (88,776) |
| 6/29/2007 | W/H TAX DIV MRK | (9,720) | | (9,720) | | | 583,910,589 | | (9,720) | (9,720) |
| 7/2/2007 | W/H TAX DIV HPQ | (117,172) | | (117,172) | | | 583,793,417 | | (117,172) | (117,172) |
| 7/5/2007 | W/H TAX DIV MO | (31,103) | | (31,103) | | | 583,762,314 | | (31,103) | (31,103) |
| 7/10/2007 | W/H TAX DIV DD | (206,356) | | (206,356) | | | 583,555,958 | | (206,356) | (206,356) |
| 7/10/2007 | CHECK WIRE | 28,566 | | 28,566 | | | | | | |
| 7/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 569,595,649 | | (7) | (7) |
| 8/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (42) | | (42) | | | 660,726,890 | | (42) | (42) |
| 8/6/2007 | TRANS FROM 1FN00940 (1FN069) | 45,035,873 | | | 45,035,873 | | 643,803,524 | | | |
| 8/21/2007 | W/H TAX DIV C | (166,027) | | (166,027) | | | 709,029,303 | | (166,027) | (166,027) |
| 8/24/2007 | W/H TAX DIV BA | (41,115) | | (41,115) | | | 708,988,203 | | (41,115) | (41,115) |
| 9/4/2007 | W/H TAX DIV INTC | (64,740) | | (64,740) | | | 708,931,880 | | (64,740) | (64,740) |
| 9/4/2007 | W/H TAX DIV WMT | (33,182) | | (33,182) | | | 708,803,524 | | (33,182) | (33,182) |
| 9/5/2007 | W/H TAX DIV XOM | (127,856) | | (127,856) | | | 708,803,524 | | (127,856) | (127,856) |
| 9/6/2007 | CHECK WIRE | 65,000,000 | 65,000,000 | | | | 643,803,495 | | | |
| 9/7/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (29) | | (29) | | | 643,803,495 | | (29) | (29) |
| 9/10/2007 | W/H TAX DIV INTC | (16,243) | | (16,243) | | | 643,787,252 | | (16,243) | (16,243) |
| 9/10/2007 | W/H TAX DIV IBM | (20,420) | | (20,420) | | | 643,766,832 | | (20,420) | (20,420) |
| 9/10/2007 | W/H TAX DIV CVX | (34,807) | | (34,807) | | | 643,732,026 | | (34,807) | (34,807) |
| 9/10/2007 | W/H TAX DIV XOM | (77,387) | | (77,387) | | | 643,654,639 | | (77,387) | (77,387) |
| 9/14/2007 | W/H TAX DIV PFE | (123,853) | | (123,853) | | | 643,530,786 | | (123,853) | (123,853) |
| 9/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 643,530,781 | | (5) | (5) |
| 9/14/2007 | TRANS FROM 1FN00940 (1FN069) | 4,242,624 | | | 4,242,624 | | 647,720,614 | | | |

Exhibit C

MADC1336_00000063

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2007 | TRANS TO 1FN06940 (1FN069) | (2,942,534) | - | - | - | (2,942,534) | 644,778,080 | - | (0) | (0) |
| 9/18/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 644,778,080 | - | (0) | (0) |
| 9/18/2007 | TRANS FROM 1FN06940 (1FN069) | 3,268,762 | - | - | 3,268,762 | - | 648,046,842 | - | - | - |
| 9/24/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (42,476,389) | - | - | - | (42,476,389) | 605,570,453 | - | - | - |
| 9/25/2007 | TRANS TO 1FN06940 (1FN069) | (30,404,772) | - | - | - | (30,404,772) | 575,165,681 | - | - | - |
| 9/26/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18) | - | (18) | - | - | 575,165,663 | - | (18) | (18) |
| 9/26/2007 | TRANS TO 1FN06940 (1FN069) | (28,915,450) | - | - | - | (28,915,450) | 546,250,213 | - | - | - |
| 10/1/2007 | W H TAX DIV KO | (39,858) | - | (39,858) | - | - | 546,210,354 | - | (39,858) | (39,858) |
| 10/10/2007 | W H TAX DIV MO | (92,110) | - | (92,110) | - | - | 546,118,245 | - | (92,110) | (92,110) |
| 10/10/2007 | W H TAX DIV BA | (243,344) | - | (243,344) | - | - | 545,874,901 | - | (243,344) | (243,344) |
| 10/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (85) | - | (85) | - | - | 545,874,916 | - | (85) | (85) |
| 10/31/2007 | TRANS FROM 1FN06940 (1FN069) | 470,972 | - | - | 470,972 | - | 546,345,888 | - | - | - |
| 11/7/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | - | (15) | - | - | 546,345,874 | - | (15) | (15) |
| 11/8/2007 | TRANS FROM 1FN06940 (1FN069) | 21,057,406 | - | - | 21,057,406 | - | 561,069,953 | - | - | - |
| 11/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | - | (12) | - | - | 561,069,933 | - | (12) | (12) |
| 11/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 561,069,929 | - | (4) | (4) |
| 11/16/2007 | TRANS FROM 1FN06940 (1FN069) | (5,374,844) | - | - | - | (5,374,844) | 555,695,085 | - | - | - |
| 11/30/2007 | TRANS FROM 1FN06940 (1FN069) | 79,064,709 | - | - | 79,064,709 | - | 615,359,150 | - | - | - |
| 11/21/2007 | W H TAX DIV | (110,431) | - | (110,431) | - | - | 555,584,655 | - | (110,431) | (110,431) |
| 11/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 555,584,654 | - | (1) | (1) |
| 11/21/2007 | W H TAX DIV MER | (13,014) | - | (13,014) | - | - | 555,571,640 | - | (13,014) | (13,014) |
| 12/3/2007 | W H TAX DIV COP | (27,440) | - | (27,440) | - | - | 615,331,710 | - | (27,440) | (27,440) |
| 12/3/2007 | TRANS TO 1FN06940 (1FN069) | (1,702,722) | - | - | - | (1,702,722) | 613,271,882 | - | - | - |
| 12/11/2007 | TRANS TO 1FN06940 (1FN069) | (1,702,722) | - | - | - | - | 613,271,882 | - | - | - |
| 12/11/2007 | W H TAX DIV EXC | (107,081) | - | (107,081) | - | - | 613,271,882 | - | (107,081) | (107,081) |
| 12/10/2007 | W H TAX DIV UTX | (17,008) | - | (17,008) | - | - | 615,207,021 | - | (17,008) | (17,008) |
| 12/10/2007 | W H TAX DIV MSFT | (19,438) | - | (19,438) | - | - | 615,187,583 | - | (19,438) | (19,438) |
| 12/10/2007 | W H TAX DIV PFE | (73,665) | - | (73,665) | - | - | 615,113,918 | - | (73,665) | (73,665) |
| 12/11/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (139,301) | - | (139,301) | - | - | 614,974,617 | - | (139,301) | (139,301) |
| 12/11/2007 | TRANS TO 1FN06940 (1FN069) | (13) | - | (13) | - | - | 614,974,604 | - | (13) | (13) |
| 12/11/2007 | CANCEL TRANS TO 1FN06940 (1FN069) | (1,702,722) | - | - | - | (1,702,722) | 613,271,882 | - | - | - |
| 12/12/2007 | W H TAX DIV MSFT | (41,579) | - | (41,579) | - | - | 613,176,849 | - | (41,579) | (41,579) |
| 12/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (53,454) | - | (53,454) | - | - | 613,176,848 | - | (53,454) | (53,454) |
| 12/20/2007 | TRANS FROM 1FN06940 (1FN069) | 12,326,748 | - | - | 12,326,748 | - | 625,503,596 | - | - | - |
| 12/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 625,503,595 | - | (1) | (1) |
| 1/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (20) | - | (20) | - | - | 625,495,518 | - | (20) | (20) |
| 1/2/2008 | W H TAX DIV HPQ | (8,058) | - | (8,058) | - | - | 625,495,518 | - | (8,058) | (8,058) |
| 1/2/2008 | W H TAX DIV WMT | (20,577) | - | (20,577) | - | - | 625,474,941 | - | (20,577) | (20,577) |
| 1/8/2008 | W H TAX DIV VZ | (25,512) | - | (25,512) | - | - | 625,449,429 | - | (25,512) | (25,512) |
| 1/8/2008 | W H TAX DIV UPS | (15) | - | (15) | - | - | 592,168,108 | - | (15) | (15) |
| 1/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 618,372,044 | - | (3) | (3) |
| 1/28/2008 | TRANS TO 1FN06940 (1FN069) | (7,077,370) | - | - | - | (7,077,370) | 618,372,044 | - | - | - |
| 2/20/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (32,855,870) | - | - | - | (32,855,870) | 585,516,171 | - | - | - |
| 2/21/2008 | TRANS FROM 1FN06940 (1FN069) | 7,217,980 | - | - | 7,217,980 | - | 592,734,151 | - | - | - |
| 2/22/2008 | W H TAX DIV C | (121,487) | - | (121,487) | - | - | 592,612,664 | - | (121,487) | (121,487) |
| 2/28/2008 | W H TAX DIV GS | (9,843) | - | (9,843) | - | - | 592,602,822 | - | (9,843) | (9,843) |
| 3/3/2008 | W H TAX DIV WFC | (80,640) | - | (80,640) | - | - | 592,522,182 | - | (80,640) | (80,640) |
| 3/3/2008 | W H TAX DIV MO | (56,472) | - | (56,472) | - | - | 592,465,709 | - | (56,472) | (56,472) |
| 3/3/2008 | W H TAX DIV CVX | (56,174) | - | (56,174) | - | - | 592,409,536 | - | (56,174) | (56,174) |
| 3/3/2008 | W H TAX DIV COP | (61,983) | - | (61,983) | - | - | 592,347,553 | - | (61,983) | (61,983) |
| 3/4/2008 | W H TAX DIV JNJ | (34,801) | - | (34,801) | - | - | 592,212,752 | - | (34,801) | (34,801) |
| 3/5/2008 | W H TAX DIV UPS | (22,146) | - | (22,146) | - | - | 592,190,606 | - | (22,146) | (22,146) |
| 3/5/2008 | W H TAX DIV BA | (22,498) | - | (22,498) | - | - | 592,168,108 | - | (22,498) | (22,498) |
| 3/10/2008 | W H TAX DIV MMM | (47,641) | - | (47,641) | - | - | 592,020,468 | - | (47,641) | (47,641) |
| 3/10/2008 | W H TAX DIV XOM | (24,607) | - | (24,607) | - | - | 591,995,861 | - | (24,607) | (24,607) |
| 3/10/2008 | W H TAX DIV MSFT | (93,787) | - | (93,787) | - | - | 591,902,074 | - | (93,787) | (93,787) |
| 3/10/2008 | W H TAX DIV CVX | (24,747) | - | (24,747) | - | - | 591,877,327 | - | (24,747) | (24,747) |
| 3/10/2008 | W H TAX DIV MCD | (42,183) | - | (42,183) | - | - | 591,835,144 | - | (42,183) | (42,183) |
| 3/11/2008 | W H TAX DIV IBM | (90,447) | - | (90,447) | - | - | 591,744,696 | - | (90,447) | (90,447) |
| 3/12/2008 | W H TAX DIV MMM | (28,122) | - | (28,122) | - | - | 591,716,574 | - | (28,122) | (28,122) |
| 3/13/2008 | CHECK WIRE | - | 60,000,000 | - | - | - | 651,716,574 | - | - | - |
| 3/17/2008 | W H TAX DIV MSFT | (67,282) | - | (67,282) | - | - | 651,649,292 | - | (67,282) | (67,282) |
| 3/17/2008 | W H TAX DIV MCD | (34,274) | - | (34,274) | - | - | 651,615,019 | - | (34,274) | (34,274) |
| 3/17/2008 | W H TAX DIV WB | (98,989) | - | (98,989) | - | - | 651,516,029 | - | (98,989) | (98,989) |

Exhibit C

MADC1336_00000064

Case 1:12-cv-01563-JSR   Document 67   Filed 03/04/12   Page 39 of 154

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 3/17/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | - | (13) | - | - | 651,516,016 | - | (13) | (13) |
| 3/17/2008 | W/H TAX DIV TMX | (17,137) | - | (17,137) | - | - | 651,498,879 | - | (17,137) | (17,137) |
| 3/17/2008 | TRANS FROM 1FN06940 (1FN069) | 29,246,880 | - | - | 29,246,880 | - | 680,745,759 | - | - | - |
| 3/18/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 0 | - | 0 | - | - | 680,745,759 | - | 0 | 0 |
| 3/24/2008 | W/H TAX DIV AIG | (39,371) | - | (39,371) | - | - | 680,706,388 | - | (39,371) | (39,371) |
| 3/27/2008 | W/H TAX DIV HD | (28,474) | - | (28,474) | - | - | 680,677,914 | - | (28,474) | (28,474) |
| 3/28/2008 | W/H TAX DIV BAC | (215,977) | - | (215,977) | - | - | 680,461,938 | - | (215,977) | (215,977) |
| 3/31/2008 | W/H TAX DIV PEP | (44,819) | - | (44,819) | - | - | 680,417,118 | - | (44,819) | (44,819) |
| 4/1/2008 | W/H TAX DIV KO | (58,775) | - | (58,775) | - | - | 680,358,343 | - | (58,775) | (58,775) |
| 4/1/2008 | W/H TAX DIV GE | (64,118) | - | (64,118) | - | - | 680,294,226 | - | (64,118) | (64,118) |
| 4/2/2008 | W/H TAX DIV HPQ | (15,748) | - | (15,748) | - | - | 680,278,477 | - | (15,748) | (15,748) |
| 4/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 680,278,475 | - | (1) | (1) |
| 4/4/2008 | W/H TAX DIV KFT | (32,270) | - | (32,270) | - | - | 680,246,205 | - | (32,270) | (32,270) |
| 4/4/2008 | TRANS TO 1FN06940 (1FN069) | (195,000,000) | - | - | - | (195,000,000) | 485,246,205 | - | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (41,744) | - | (41,744) | - | - | 661,641,792 | - | (41,744) | (41,744) |
| 4/7/2008 | TRANS FROM 1FN06940 (1FN069) | 36,640,730 | - | - | 36,640,730 | - | 698,282,522 | - | - | - |
| 4/25/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 698,282,516 | - | (6) | (6) |
| 4/25/2008 | TRANS FROM 1FN06940 (1FN069) | (237,561) | - | (237,561) | - | - | 697,960,675 | - | (237,561) | (237,561) |
| 4/25/2008 | W/H TAX DIV GE | (9,482) | - | (9,482) | - | - | 697,951,194 | - | (9,482) | (9,482) |
| 4/30/2008 | W/H TAX DIV MDT | (86,471) | - | (86,471) | - | - | 697,864,722 | - | (86,471) | (86,471) |
| 4/30/2008 | W/H TAX DIV JPM | (83,273) | - | (83,273) | - | - | 697,781,449 | - | (83,273) | (83,273) |
| 5/1/2008 | W/H TAX DIV MO | (84,259) | - | (84,259) | - | - | 697,697,190 | - | (84,259) | (84,259) |
| 5/1/2008 | W/H TAX DIV XOM | (164,346) | - | (164,346) | - | - | 697,532,844 | - | (164,346) | (164,346) |
| 5/1/2008 | W/H TAX DIV T | (6,068) | - | (6,068) | - | - | 697,591,276 | - | (6,068) | (6,068) |
| 5/2/2008 | W/H TAX DIV CVS | (6,068) | - | (6,068) | - | - | 697,591,276 | - | (6,068) | (6,068) |
| 5/2/2008 | W/H TAX DIV BK | (18,204) | - | (18,204) | - | - | 697,573,071 | - | (18,204) | (18,204) |
| 5/8/2008 | CHECK WIRE | (80,000,000) | - | (80,000,000) | - | - | 600,000,749 | - | (80,000,000) | (80,000,000) |
| 5/9/2008 | W/H TAX DIV AXP | (13,653) | - | (13,653) | - | - | 617,559,418 | - | (13,653) | (13,653) |
| 5/9/2008 | TRANS TO 1FN06940 (1FN069) | (881,140) | - | - | - | (881,140) | 616,678,278 | - | - | - |
| 5/15/2008 | W/H TAX DIV PG | (85,966) | - | (85,966) | - | - | 616,592,312 | - | (85,966) | (85,966) |
| 5/15/2008 | W/H TAX DIV WFC | (38,685) | - | (38,685) | - | - | 616,553,628 | - | (38,685) | (38,685) |
| 5/16/2008 | TRANS TO 1FN06940 (1FN069) | (22,355,270) | - | - | - | (22,355,270) | 594,198,358 | - | - | - |
| 5/19/2008 | TRANS FROM 1FN06940 (1FN069) | 12,278,930 | - | - | 12,278,930 | - | 606,477,288 | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (15,929) | - | (15,929) | - | - | 606,461,359 | - | (15,929) | (15,929) |
| 5/23/2008 | W/H TAX DIV T | (109,227) | - | (109,227) | - | - | 606,352,132 | - | (109,227) | (109,227) |
| 5/28/2008 | TRANS FROM 1FN06940 (1FN069) | 57,883,559 | - | - | 57,883,559 | - | 664,235,691 | - | - | - |
| 5/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (31) | - | (31) | - | - | 588,232,502 | - | (31) | (31) |
| 5/29/2008 | W/H TAX DIV DIS | (16,061) | - | (16,061) | - | - | 646,116,061 | - | (16,061) | (16,061) |
| 5/29/2008 | W/H TAX DIV GIS | (8,849) | - | (8,849) | - | - | 646,107,212 | - | (8,849) | (8,849) |
| 6/2/2008 | W/H TAX DIV WMT | (31,923) | - | (31,923) | - | - | 646,075,288 | - | (31,923) | (31,923) |
| 6/2/2008 | W/H TAX DIV PG | (30,982) | - | (30,982) | - | - | 646,005,808 | - | (30,982) | (30,982) |
| 6/2/2008 | W/H TAX DIV COP | (125,315) | - | (125,315) | - | - | 645,880,493 | - | (125,315) | (125,315) |
| 6/2/2008 | W/H TAX DIV WFC | (55,751) | - | (55,751) | - | - | 645,824,742 | - | (55,751) | (55,751) |
| 6/3/2008 | W/H TAX DIV UTX | (45,482) | - | (45,482) | - | - | 645,779,260 | - | (45,482) | (45,482) |
| 6/3/2008 | W/H TAX DIV PFE | (270,059) | - | (270,059) | - | - | 645,498,231 | - | (270,059) | (270,059) |
| 6/6/2008 | W/H TAX DIV MMM | (36,494) | - | (36,494) | - | - | 645,461,737 | - | (36,494) | (36,494) |
| 6/10/2008 | W/H TAX DIV BA | (55,294) | - | (55,294) | - | - | 645,406,443 | - | (55,294) | (55,294) |
| 6/10/2008 | W/H TAX DIV JNJ | (51,371) | - | (51,371) | - | - | 645,355,072 | - | (51,371) | (51,371) |
| 6/10/2008 | W/H TAX DIV UTX | (39,916) | - | (39,916) | - | - | 645,196,030 | - | (39,916) | (39,916) |
| 6/10/2008 | W/H TAX DIV EXC | (85,534) | - | (85,534) | - | - | 645,110,496 | - | (85,534) | (85,534) |
| 6/10/2008 | W/H TAX DIV IBM | (40,144) | - | (40,144) | - | - | 645,070,352 | - | (40,144) | (40,144) |
| 6/10/2008 | W/H TAX DIV UTX | (207,113) | - | (207,113) | - | - | 644,863,240 | - | (207,113) | (207,113) |
| 6/12/2008 | W/H TAX DIV XOM | (45,618) | - | (45,618) | - | - | 644,817,622 | - | (45,618) | (45,618) |
| 6/13/2008 | W/H TAX DIV MSFT | (109,141) | - | (109,141) | - | - | 644,708,480 | - | (109,141) | (109,141) |
| 7/21/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (38) | - | (38) | - | - | 644,648,442 | - | (38) | (38) |
| 7/21/2008 | TRANS TO 1FN06940 (1FN069) | (13,277,313) | - | - | - | (13,277,313) | 631,371,129 | - | - | - |
| 7/22/2008 | TRANS FROM 1FN06940 (1FN069) | 31,153,617 | - | - | 31,153,617 | - | 662,524,746 | - | - | - |
| 7/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 662,524,745 | - | (1) | (1) |
| 7/23/2008 | TRANS TO 1FN06940 (1FN069) | (38,922,534) | - | - | - | (38,922,534) | 623,602,211 | - | - | - |
| 8/1/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8,606) | - | (8,606) | - | - | 623,593,606 | - | (8,606) | (8,606) |
| 8/8/2008 | W/H TAX DIV CVS | (2) | - | (2) | - | - | 623,593,604 | - | (2) | (2) |
| 8/8/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 623,593,602 | - | (2) | (2) |
| 8/11/2008 | TRANS TO 1FN06940 (1FN069) | (20,812,383) | - | - | - | (20,812,383) | 602,781,221 | - | - | - |
| 8/11/2008 | TRANS FROM 1FN06940 (1FN069) | 38,948,517 | - | - | 38,948,517 | - | 641,729,738 | - | - | - |
| 8/12/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 641,729,737 | - | (0) | (0) |
| 8/13/2008 | W/H TAX DIV ABT | (3,738,696) | - | - | - | (3,738,696) | 637,991,041 | - | - | - |
| 8/13/2008 | TRANS FROM 1FN06940 (1FN069) | 26,000,000 | - | - | 26,000,000 | - | 663,990,934 | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (22,917) | - | (22,917) | - | - | 611,961,991 | - | (22,917) | (22,917) |
| 8/22/2008 | W/H TAX DIV C | (147,168) | - | (147,168) | - | - | 611,814,824 | - | (147,168) | (147,168) |

Exhibit C

## BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 8/28/2008 | W/H TAX DIV GS | (10,913) | - | (10,913) | - | - | 611,803,911 | - | (10,913) | (10,913) |
| 9/10/2008 | TRANS TO 1FN06940 [1FN069] | (4,024,396) | - | - | - | (4,024,396) | 607,779,515 | - | - | - |
| 9/11/2008 | TRANS FROM 1FN06940 [1FN069] | 19,324,694 | - | - | 19,324,694 | - | 627,104,209 | - | - | - |
| 9/15/2008 | TRANS FROM 1FN06941 [1FN069] | 57,001,728 | - | - | 57,001,728 | - | 684,105,937 | - | - | - |
| 9/19/2008 | TRANS FROM 1FN06941 [1FN069] | 56,776,950 | - | - | 56,776,950 | - | 740,882,887 | - | - | - |
| 10/2/2008 | W/H TAX DIV COM | (10,353) | - | (10,353) | - | - | 740,872,533 | (10,353) | (10,353) | (10,353) |
| 10/2/2008 | W/H TAX DIV MCD | (52,602) | - | (52,602) | - | - | 740,819,931 | (52,602) | (52,602) | (52,602) |
| 10/2/2008 | W/H TAX DIV XOM | (262,805) | - | (262,805) | - | - | 740,557,126 | (262,805) | (262,805) | (262,805) |
| 10/2/2008 | W/H TAX DIV CVX | (167,941) | - | (167,941) | - | - | 740,389,185 | (167,941) | (167,941) | (167,941) |
| 10/2/2008 | W/H TAX DIV HPE | (84,783) | - | (84,783) | - | - | 740,304,403 | (84,783) | (84,783) | (84,783) |
| 10/2/2008 | W/H TAX DIV UPS | (56,380) | - | (56,380) | - | - | 740,148,222 | (56,380) | (56,380) | (56,380) |
| 10/2/2008 | W/H TAX DIV PEP | (82,291) | - | (82,291) | - | - | 740,065,931 | (82,291) | (82,291) | (82,291) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 740,065,930 | (1) | (1) | (1) |
| 10/2/2008 | W/H TAX DIV | (28,212) | - | (28,212) | - | - | 740,037,718 | (28,212) | (28,212) | (28,212) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18) | - | (18) | - | - | 740,037,701 | (18) | (18) | (18) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | - | (8) | - | - | 740,037,693 | (8) | (8) | (8) |
| 10/2/2008 | W/H TAX DIV ENG | (39,864) | - | (39,864) | - | - | 739,997,828 | (39,864) | (39,864) | (39,864) |
| 10/2/2008 | W/H TAX DIV MSFT | (10,858) | - | (10,858) | - | - | 739,986,970 | (10,858) | (10,858) | (10,858) |
| 10/2/2008 | W/H TAX DIV BUD | (23,073) | - | (23,073) | - | - | 739,864,898 | (23,073) | (23,073) | (23,073) |
| 10/2/2008 | W/H TAX DIV INTC | (67,660) | - | (67,660) | - | - | 739,797,238 | (67,660) | (67,660) | (67,660) |
| 10/2/2008 | W/H TAX DIV COP | (62,281) | - | (62,281) | - | - | 739,734,957 | (62,281) | (62,281) | (62,281) |
| 10/2/2008 | W/H TAX DIV MMM | (10,627) | - | (10,627) | - | - | 739,667,930 | (10,627) | (10,627) | (10,627) |
| 10/2/2008 | W/H TAX DIV INJ | (160,765) | - | (160,765) | - | - | 739,506,565 | (160,765) | (160,765) | (160,765) |
| 10/2/2008 | W/H TAX DIV UTX | (40,092) | - | (40,092) | - | - | 739,466,473 | (40,092) | (40,092) | (40,092) |
| 10/2/2008 | W/H TAX DIV AIG | (73,458) | - | (73,458) | - | - | 739,393,015 | (73,458) | (73,458) | (73,458) |
| 10/2/2008 | W/H TAX DIV WFC | (82,158) | - | (82,158) | - | - | 739,310,857 | (82,158) | (82,158) | (82,158) |
| 10/2/2008 | W/H TAX DIV IBM | (58,462) | - | (58,462) | - | - | 739,252,395 | (58,462) | (58,462) | (58,462) |
| 10/2/2008 | W/H TAX DIV MMM | (45,559) | - | (45,559) | - | - | 739,206,836 | (45,559) | (45,559) | (45,559) |
| 10/2/2008 | W/H TAX DIV BA | (24,944) | - | (24,944) | - | - | 739,181,892 | (24,944) | (24,944) | (24,944) |
| 10/2/2008 | W/H TAX DIV RAC | (354,496) | - | (354,496) | - | - | 738,827,396 | (354,496) | (354,496) | (354,496) |
| 10/3/2008 | W/H TAX DIV HD | (15,368) | - | (15,368) | - | - | 738,812,028 | (15,368) | (15,368) | (15,368) |
| 10/3/2008 | CHECK WIRE | (150,000,000) | - | (150,000,000) | - | - | 588,812,028 | (150,000,000) | (150,000,000) | (150,000,000) |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 588,812,027 | (1) | (1) | (1) |
| 11/4/2008 | CHECK WIRE | (450,000,000) | - | (450,000,000) | - | - | 138,812,027 | (450,000,000) | (450,000,000) | (450,000,000) |
| 11/4/2008 | W/H TAX DIV PM | (45,268) | - | (45,268) | - | - | 138,766,760 | (45,268) | (45,268) | (45,268) |
| 11/4/2008 | W/H TAX DIV IBM | (18,359) | - | (18,359) | - | - | 138,748,401 | (18,359) | (18,359) | (18,359) |
| 11/4/2008 | W/H TAX DIV MO | (30,470) | - | (30,470) | - | - | 138,717,931 | (30,470) | (30,470) | (30,470) |
| 11/4/2008 | W/H TAX DIV KO | (17,341) | - | (17,341) | - | - | 138,700,590 | (17,341) | (17,341) | (17,341) |
| 11/4/2008 | W/H TAX DIV BAX | (24,314) | - | (24,314) | - | - | 138,676,276 | (24,314) | (24,314) | (24,314) |
| 11/4/2008 | W/H TAX DIV HPQ | (99,547) | - | (99,547) | - | - | 138,576,729 | (99,547) | (99,547) | (99,547) |
| 11/4/2008 | W/H TAX DIV MRK | (0) | - | (0) | - | - | 138,576,728 | (0) | (0) | (0) |
| 11/6/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 137,998,590 | (0) | (0) | (0) |
| 11/6/2008 | TRANS TO 1FN06940 [1FN069] | (578,138) | - | - | - | (578,138) | 137,998,590 | - | - | - |
| 11/7/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 14,881,874 | - | - | 14,881,874 | - | 152,880,464 | - | - | - |
| 11/19/2008 | TRANS FROM 1FN06941 [1FN069] | (9,848,202) | - | - | - | (9,848,202) | 143,032,262 | - | - | - |
| 11/19/2008 | TRANS FROM 1FN06940 [1FN069] | 295,937,598 | - | - | 295,937,598 | - | 438,969,860 | - | - | - |
| 11/25/2008 | TRANS FROM 1FN06940 [1FN069] | 11,384,758 | - | - | 11,384,758 | - | 450,354,618 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 450,354,618 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 450,354,618 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 450,354,617 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 450,354,616 | (1) | (1) | (1) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 450,354,616 | (0) | (0) | (0) |
| | **Total:** | **$ 2,113,474,517** | **$ -** | **$ (1,667,488,620)** | **$ 2,383,923,515** | **$ (2,379,584,797)** | | **$ (612,306,161)** | **$ (761,803,339)** | **$ (1,504,703,414)** |

[1] Although BLMIS statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS statements reflect that funds were transferred into this account on this date, these funds consisted entirety of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

MADC1336_0000006

Exhibit C

MADC1336_00000066

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 15,000,000 | | | |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | | | | 20,799,985 | | | |
| 11/5/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5) | | (5) | | | 20,799,980 | | | |
| 12/15/1992 | W/H TAX DIV BA | (594) | | (594) | | | 20,799,386 | | | |
| 12/15/1992 | W/H TAX DIV JNJ | (2,459) | | (2,459) | | | 20,796,927 | | | |
| 12/15/1992 | W/H TAX DIV DD | (2,091) | | (2,091) | | | 20,794,836 | | | |
| 12/15/1992 | W/H TAX DIV XON | (6,843) | | (6,843) | | | 20,787,993 | | | |
| 12/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (53) | | (53) | | | 20,787,940 | | | |
| 12/31/1992 | W/H TAX DIV AIG | (499) | | (499) | | | 20,787,441 | | | |
| 12/31/1992 | W/H TAX DIV MO | (564) | | (564) | | | 20,786,877 | | | |
| 1/15/1993 | W/H TAX DIV MRK | (1,485) | | (1,485) | | | 20,785,392 | | | |
| 1/15/1993 | W/H TAX DIV GE | (4,491) | | (4,491) | | | 20,780,901 | | | |
| 1/15/1993 | W/H TAX DIV WMT | (374) | | (374) | | | 20,777,527 | | | |
| 1/29/1993 | CHECK WIRE | 2,100,000 | 2,100,000 | | | | 22,527,527 | | | |
| 1/29/1993 | CHECK WIRE | 1,750,000 | 1,750,000 | | | | 24,627,527 | | | |
| 1/29/1993 | CHECK WIRE | 14,807 | 14,807 | | | | 24,642,334 | | | |
| 2/16/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (4,277) | | (4,277) | | | 24,638,057 | | | |
| 2/16/1993 | W/H TAX DIV T | (1,960) | | (1,960) | | | 24,636,097 | | | |
| 3/1/1993 | W/H TAX DIV F | (4,633) | | (4,633) | | | 24,631,464 | | | |
| 3/5/1993 | W/H TAX DIV BA | (960) | | (960) | | | 24,630,504 | | | |
| 3/9/1993 | W/H TAX DIV JNJ | (3,133) | | (3,133) | | | 24,627,371 | | | |
| 3/10/1993 | W/H TAX DIV DD | (1,335) | | (1,335) | | | 24,626,036 | | | |
| 3/10/1993 | W/H TAX DIV XON | (9,700) | | (9,700) | | | 24,616,336 | | | |
| 3/10/1993 | W/H TAX DIV GM | (483) | | (483) | | | 24,615,853 | | | |
| 3/10/1993 | W/H TAX DIV MOB | (785) | | (785) | | | 24,615,068 | | | |
| 3/15/1993 | W/H TAX DIV KO | (1,171) | | (1,171) | | | 24,613,897 | | | |
| 3/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (57) | | (57) | | | 24,613,840 | | | |
| 3/19/1993 | W/H TAX DIV AIG | (3,382) | | (3,382) | | | 24,610,458 | | | |
| 3/31/1993 | W/H TAX DIV PEP | (705) | | (705) | | | 24,609,753 | | | |
| 4/1/1993 | W/H TAX DIV KO | (715) | | (715) | | | 24,609,038 | | | |
| 4/1/1993 | W/H TAX DIV EK | (1,151) | | (1,151) | | | 24,607,887 | | | |
| 4/1/1993 | W/H TAX DIV S | (4,850) | | (4,850) | | | 24,603,037 | | | |
| 4/1/1993 | W/H TAX DIV S | (881) | | (881) | | | 24,602,156 | | | |
| 4/1/1993 | TRANS TO 1G0092301 (1G0002) | (14,807) | | | | (14,807) | 24,587,349 | | | |
| 4/12/1993 | W/H TAX DIV WMT | (494) | | (494) | | | 24,586,855 | | | |
| 4/20/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (35) | | (35) | | | 24,586,820 | | | |
| 4/30/1993 | CHECK WIRE | 1,499,985 | 1,499,985 | | | | 26,086,805 | | | |
| 4/26/1993 | W/H TAX DIV GE | (7,959) | | (7,959) | | | 26,078,846 | | | |
| 5/3/1993 | W/H TAX DIV T | (4,625) | | (4,625) | | | 26,074,221 | | | |
| 5/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (72) | | (72) | | | 26,074,149 | | | |
| 5/20/1993 | W/H TAX DIV KO | (280) | | (280) | | | 26,073,869 | | | |
| 6/1/1993 | W/H TAX DIV AXP | (5,695) | | (5,695) | | | 26,068,174 | | | |
| 6/1/1993 | W/H TAX DIV KO | (826) | | (826) | | | 26,067,348 | | | |
| 6/8/1993 | W/H TAX DIV MMM | (66) | | (66) | | | 26,067,282 | | | |
| 6/11/1993 | W/H TAX DIV MCD | (1,399) | | (1,399) | | | 26,065,883 | | | |
| 6/18/1993 | W/H TAX DIV MCD | (344) | | (344) | | | 26,065,165 | | | |
| 6/30/1993 | W/H TAX DIV PEP | (1,367) | | (1,367) | | | 26,063,798 | | | |
| 7/1/1993 | W/H TAX DIV MRK | (2,670) | | (2,670) | | | 26,061,128 | | | |
| 7/1/1993 | W/H TAX DIV KO | (2,382) | | (2,382) | | | 26,058,746 | | | |
| 7/1/1993 | W/H TAX DIV EK | (1,602) | | (1,602) | | | 26,057,144 | | | |
| 7/1/1993 | W/H TAX DIV S | (1,281) | | (1,281) | | | 26,055,863 | | | |
| 7/1/1993 | TRANS FROM 1FN011301 (1FN011) | 42,195 | | | 42,195 | | 26,098,057 | | | |
| 7/2/1993 | W/H TAX DIV SLB | (961) | | (961) | | | 26,097,096 | | | |
| 7/9/1993 | W/H TAX DIV WMT | (770) | | (770) | | | 26,096,326 | | | |
| 7/13/1993 | CHECK WIRE | 17,000,000 | 17,000,000 | | | | 43,096,326 | | | |
| 7/16/1993 | W/H TAX DIV GE | (201) | | (201) | | | 44,096,311 | | | |
| 7/26/1993 | W/H TAX DIV GE | (4,710) | | (4,710) | | | 44,091,400 | | | |
| 7/26/1993 | TRANS FROM 1FN011301 (1FN011) | 999,985 | 999,985 | | | | 44,091,400 | | | |
| 8/2/1993 | W/H TAX DIV AIT | (912) | | (912) | | | 44,089,418 | | | |
| 8/2/1993 | W/H TAX DIV BMY | (1,982) | | (1,982) | | | 44,086,014 | | | |
| 8/2/1993 | W/H TAX DIV T | (3,404) | | (3,404) | | | 44,081,743 | | | |
| 8/2/1993 | W/H TAX DIV BA | (4,271) | | (4,271) | | | 44,078,575 | | | |
| 8/4/1993 | W/H TAX DIV EK | (3,168) | | (3,168) | | | 44,077,796 | | | |
| 8/6/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (179) | | (179) | | | 44,077,382 | | | |
| 8/20/1993 | W/H TAX DIV DIS | (14) | | (14) | | | 44,077,012 | | | |
| 8/31/1993 | TRANS FROM 1FN011301 (1FN011) | 3,260 | | | | | 44,077,012 | | | |
| 9/1/1993 | W/H TAX DIV F | (3,807) | | (3,807) | | | 44,073,205 | | | |

Page 1 of 31 - 1FN045

Exhibit C

MADC1336_0000006

## BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/1993 | W/H TAX DIV MOB | (6,091) | - | (6,091) | - | - | 44,067,114 | - | - | - |
| 9/10/1993 | W/H TAX DIV AN | (5,235) | - | (5,235) | - | - | 44,061,880 | - | - | - |
| 9/10/1993 | W/H TAX DIV XON | (16,446) | - | (16,446) | - | - | 44,045,433 | - | - | - |
| 9/10/1993 | W/H TAX DIV IBM | (2,379) | - | (2,379) | - | - | 44,043,054 | - | - | - |
| 9/13/1993 | W/H TAX DIV KO | (3,025) | - | (3,025) | - | - | 44,040,029 | - | - | - |
| 9/15/1993 | W/H TAX DIV ARC | (4,228) | - | (4,228) | - | - | 44,033,801 | - | - | - |
| 9/17/1993 | W/H TAX DIV MCD | (606) | - | (606) | - | - | 44,033,194 | - | - | - |
| 9/17/1993 | W/H TAX DIV AIG | (564) | - | (564) | - | - | 44,032,631 | - | - | - |
| 9/20/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | - | (3) | - | - | 44,032,629 | - | - | - |
| 9/30/1993 | W/H TAX DIV HWP | (2,105) | - | (2,105) | - | - | 44,030,402 | - | - | - |
| 9/30/1993 | W/H TAX DIV MRK | (5,789) | - | (5,789) | - | - | 44,024,614 | - | - | - |
| 10/1/1993 | W/H TAX DIV S | (2,255) | - | (2,255) | - | - | 44,022,358 | - | - | - |
| 10/1/1993 | W/H TAX DIV EK | (2,819) | - | (2,819) | - | - | 44,019,539 | - | - | - |
| 10/1/1993 | W/H TAX DIV T | (3,834) | - | (3,834) | - | - | 44,015,705 | - | - | - |
| 10/1/1993 | W/H TAX DIV WMT | (1,100) | - | (1,100) | - | - | 44,014,605 | - | - | - |
| 10/6/1993 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 53,014,605 | - | - | - |
| 10/13/1993 | CHECK WIRE | 4,800,000 | 4,800,000 | - | - | - | 57,814,605 | - | - | - |
| 10/13/1993 | W/H TAX DIV HWP | (940) | - | (940) | - | - | 57,813,665 | - | - | - |
| 10/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (79) | - | (79) | - | - | 57,813,586 | - | - | - |
| 10/15/1993 | CHECK WIRE | 5,800,000 | 5,800,000 | - | - | - | 63,613,586 | - | - | - |
| 10/25/1993 | W/H TAX DIV GE | (9,473) | - | (9,473) | - | - | 63,604,114 | - | - | - |
| 11/1/1993 | W/H TAX DIV T | (7,473) | - | (7,473) | - | - | 63,596,641 | - | - | - |
| 11/1/1993 | W/H TAX DIV BMY | (6,553) | - | (6,553) | - | - | 63,590,088 | - | - | - |
| 11/1/1993 | W/H TAX DIV BEL | (5,057) | - | (5,057) | - | - | 63,584,791 | - | - | - |
| 11/1/1993 | W/H TAX DIV AIT | (5,194) | - | (5,194) | - | - | 63,579,596 | - | - | - |
| 11/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (27) | - | (27) | - | - | 63,579,570 | - | - | - |
| 11/10/1993 | W/H TAX DIV MOB | (590) | - | (590) | - | - | 63,578,980 | - | - | - |
| 12/1/1993 | W/H TAX DIV INTC | (528) | - | (528) | - | - | 63,578,452 | - | - | - |
| 12/1/1993 | W/H TAX DIV F | (5,280) | - | (5,280) | - | - | 63,573,172 | - | - | - |
| 12/7/1993 | W/H TAX DIV XNJ | (4,805) | - | (4,805) | - | - | 63,568,367 | - | - | - |
| 12/10/1993 | W/H TAX DIV XON | (30,699) | - | (30,699) | - | - | 63,537,669 | - | - | - |
| 12/10/1993 | W/H TAX DIV MOB | (8,976) | - | (8,976) | - | - | 63,538,483 | - | - | - |
| 12/10/1993 | W/H TAX DIV IBM | (3,300) | - | (3,300) | - | - | 63,535,183 | - | - | - |
| 12/10/1993 | W/H TAX DIV AN | (5,808) | - | (5,808) | - | - | 63,529,375 | - | - | - |
| 12/10/1993 | W/H TAX DIV BA | (3,178) | - | (3,178) | - | - | 63,526,197 | - | - | - |
| 12/10/1993 | W/H TAX DIV GM | (2,263) | - | (2,263) | - | - | 63,523,934 | - | - | - |
| 12/13/1993 | W/H TAX DIV DD | (4,402) | - | (4,402) | - | - | 63,519,532 | - | - | - |
| 12/14/1993 | W/H TAX DIV DD | (8,131) | - | (8,131) | - | - | 63,511,401 | - | - | - |
| 12/14/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (29) | - | (29) | - | - | 63,511,372 | - | - | - |
| 12/15/1993 | W/H TAX DIV MCD | (3,647) | - | (3,647) | - | - | 63,507,726 | - | - | - |
| 12/15/1993 | W/H TAX DIV KO | (5,410) | - | (5,410) | - | - | 63,502,315 | - | - | - |
| 12/17/1993 | W/H TAX DIV AIG | (796) | - | (796) | - | - | 63,501,520 | - | - | - |
| 12/27/1993 | W/H TAX DIV MCD | (855) | - | (855) | - | - | 63,500,665 | - | - | - |
| 1/3/1994 | W/H TAX DIV MRK | (8,168) | - | (8,168) | - | - | 63,492,496 | - | - | - |
| 1/3/1994 | W/H TAX DIV PEP | (2,970) | - | (2,970) | - | - | 63,489,526 | - | - | - |
| 1/3/1994 | W/H TAX DIV S | (3,178) | - | (3,178) | - | - | 63,486,349 | - | - | - |
| 1/3/1994 | W/H TAX DIV EK | (3,978) | - | (3,978) | - | - | 63,482,371 | - | - | - |
| 1/11/1994 | W/H TAX DIV WMT | (1,551) | - | (1,551) | - | - | 63,480,819 | - | - | - |
| 1/11/1994 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 67,480,819 | - | - | - |
| 1/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (58) | - | (58) | - | - | 67,480,761 | - | - | - |
| 1/31/1994 | CXL 12/10/93 | 3,178 | 3,178 | - | - | - | 67,483,939 | - | - | - |
| 2/1/1994 | CORRECTION ADJ 1/31/94 | 3,178 | 3,178 | (3,178) | - | - | 67,487,116 | - | - | - |
| 2/1/1994 | CXL W/H 12/10/93 | (3,178) | - | (3,178) | - | - | 67,483,939 | - | - | - |
| 2/15/1994 | W/H TAX DIV DIS | (6,970) | - | (6,970) | - | - | 67,476,969 | - | - | - |
| 2/18/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (14) | - | (14) | - | - | 67,476,955 | - | - | - |
| 3/1/1994 | W/H TAX DIV DIS | (719) | - | (719) | - | - | 67,476,236 | - | - | - |
| 3/1/1994 | W/H TAX DIV INTC | (637) | - | (637) | - | - | 67,475,599 | - | - | - |
| 3/2/1994 | W/H TAX DIV S | (522) | - | (522) | - | - | 67,475,078 | - | - | - |
| 3/8/1994 | CHECK WIRE | 3,450,000 | 3,450,000 | - | - | - | 70,925,078 | - | - | - |
| 3/8/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (141) | - | (141) | - | - | 70,920,937 | - | - | - |
| 3/10/1994 | W/H TAX DIV DD | (4,069) | - | (4,069) | - | - | 70,916,868 | - | - | - |
| 3/10/1994 | W/H TAX DIV AN | (6,376) | - | (6,376) | - | - | 70,910,493 | - | - | - |
| 3/10/1994 | W/H TAX DIV MOB | (7,883) | - | (7,883) | - | - | 70,902,610 | - | - | - |
| 3/10/1994 | W/H TAX DIV XON | (3,188) | - | (3,188) | - | - | 70,899,422 | - | - | - |
| 3/10/1994 | W/H TAX DIV GM | (1,362) | - | (1,362) | - | - | 70,898,061 | - | - | - |
| 3/14/1994 | W/H TAX DIV BAC | (3,248) | - | (3,248) | - | - | 70,871,530 | - | - | - |
| 3/14/1994 | W/H TAX DIV MMM | (4,593) | - | (4,593) | - | - | 70,866,937 | - | - | - |

Exhibit C

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 3/14/1994 | W/H TAX DIV DD | (6,806) | | (6,806) | | | 70,860,051 | | | |
| 3/15/1994 | W/H TAX DIV ARC | (4,784) | | (4,784) | | | 70,855,267 | | | |
| 3/18/1994 | W/H TAX DIV AIG | (754) | | (754) | | | 70,854,513 | | | |
| 3/18/1994 | W/H TAX DIV MCD | (935) | | (935) | | | 70,853,578 | | | |
| 3/31/1994 | W/H TAX DIV PEP | (3,062) | | (3,062) | | | 70,850,516 | | | |
| 4/4/1994 | W/H TAX DIV KO | (6,168) | | (6,168) | | | 70,844,348 | | | |
| 4/4/1994 | W/H TAX DIV S | (3,711) | | (3,711) | | | 70,840,637 | | | |
| 4/4/1994 | W/H TAX DIV MRK | (8,281) | | (8,281) | | | 70,832,356 | | | |
| 4/4/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 73,832,356 | | | |
| 4/13/1994 | W/H TAX DIV HWP | (1,553) | | (1,553) | | | 73,830,803 | | | |
| 4/20/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (107) | | (107) | | | 73,830,696 | | | |
| 4/25/1994 | W/H TAX DIV GE | (14,196) | | (14,196) | | | 73,816,500 | | | |
| 4/29/1994 | W/H TAX DIV DOW | (4,817) | | (4,817) | | | 73,811,683 | | | |
| 5/2/1994 | W/H TAX DIV BEL | (8,228) | | (8,228) | | | 73,803,455 | | | |
| 5/2/1994 | W/H TAX DIV BMY | (9,975) | | (9,975) | | | 73,793,481 | | | |
| 5/2/1994 | W/H TAX DIV AIT | (6,559) | | (6,559) | | | 73,786,922 | | | |
| 5/2/1994 | W/H TAX DIV T | (11,996) | | (11,996) | | | 73,774,926 | | | |
| 5/3/1994 | CHECK WIRE | 300,000 | 300,000 | | | | 74,074,926 | | | |
| 5/10/1994 | W/H TAX DIV AXP | (2,562) | | (2,562) | | | 74,072,364 | | | |
| 5/19/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (104) | | (104) | | | 74,072,259 | | | |
| 5/20/1994 | W/H TAX DIV DIS | (981) | | (981) | | | 74,071,278 | | | |
| 5/20/1994 | W/H TAX DIV F | (6,531) | | (6,531) | | | 74,064,747 | | | |
| 6/1/1994 | CHECK WIRE | 3,250,000 | 3,250,000 | | | | 77,314,747 | | | |
| 6/3/1994 | W/H TAX DIV INJ | (284) | | (284) | | | 77,314,464 | | | |
| 6/7/1994 | W/H TAX DIV NJ | (5,480) | | (5,480) | | | 77,308,984 | | | |
| 6/10/1994 | W/H TAX DIV MOB | (9,565) | | (9,565) | | | 77,299,420 | | | |
| 6/10/1994 | W/H TAX DIV IBM | (7,688) | | (7,688) | | | 77,291,733 | | | |
| 6/10/1994 | W/H TAX DIV GM | (4,035) | | (4,035) | | | 77,287,616 | | | |
| 6/10/1994 | W/H TAX DIV XON | (4,121) | | (4,121) | | | 77,283,495 | | | |
| 6/10/1994 | W/H TAX DIV MMM | (26,016) | | (26,016) | | | 77,257,479 | | | |
| 6/13/1994 | W/H TAX DIV DD | (8,449) | | (8,449) | | | 77,244,038 | | | |
| 6/14/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (41) | | (41) | | | 77,241,997 | | | |
| 6/14/1994 | W/H TAX DIV BAC | (3,974) | | (3,974) | | | 77,240,023 | | | |
| 6/15/1994 | W/H TAX DIV ARC | (486) | | (486) | | | 77,234,420 | | | |
| 6/17/1994 | W/H TAX DIV MCD | (194) | | (194) | | | 77,234,065 | | | |
| 6/30/1994 | W/H TAX DIV PEP | (1,271) | | (1,271) | | | 77,232,794 | | | |
| 6/30/1994 | W/H TAX DIV AIG | (904) | | (904) | | | 77,231,890 | | | |
| 7/1/1994 | W/H TAX DIV S | (4,185) | | (4,185) | | | 77,222,705 | | | |
| 7/1/1994 | W/H TAX DIV MRK | (4,437) | | (4,437) | | | 77,223,108 | | | |
| 7/1/1994 | W/H TAX DIV KO | (7,109) | | (7,109) | | | 77,216,199 | | | |
| 7/1/1994 | W/H TAX DIV EK | (10,357) | | (10,357) | | | 77,205,801 | | | |
| 7/1/1994 | W/H TAX DIV XON | (486) | | (486) | | | 77,205,315 | | | |
| 7/1/1994 | W/H TAX DIV T | (607) | | (607) | | | 77,204,708 | | | |
| 7/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 80,204,708 | | | |
| 7/8/1994 | W/H TAX DIV WMT | (3,179) | | (3,179) | | | 80,201,529 | | | |
| 7/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (95) | | (95) | | | 80,201,434 | | | |
| 7/13/1994 | W/H TAX DIV HWP | (2,143) | | (2,143) | | | 80,199,291 | | | |
| 7/25/1994 | W/H TAX DIV INTC | (18,134) | | (18,134) | | | 80,181,857 | | | |
| 7/29/1994 | W/H TAX DIV DOW | (5,593) | | (5,593) | | | 80,175,564 | | | |
| 7/29/1994 | W/H TAX DIV BMY | (11,621) | | (11,621) | | | 80,163,943 | | | |
| 8/1/1994 | W/H TAX DIV AIT | (7,668) | | (7,668) | | | 80,156,275 | | | |
| 8/1/1994 | W/H TAX DIV BEL | (107) | | (107) | | | 80,144,568 | | | |
| 8/1/1994 | W/H TAX DIV T | (14,056) | | (14,056) | | | 80,132,512 | | | |
| 8/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (75) | | (75) | | | 80,132,437 | | | |
| 8/17/1994 | W/H TAX DIV CCI | (366) | | (366) | | | 80,132,071 | | | |
| 8/19/1994 | W/H TAX DIV DIS | (1,160) | | (1,160) | | | 81,330,905 | | | |
| 8/19/1994 | CHECK WIRE | 1,200,000 | 1,200,000 | | | | 81,323,595 | | | |
| 9/1/1994 | W/H TAX DIV F | (7,310) | | (7,310) | | | 81,323,590 | | | |
| 9/1/1994 | W/H TAX DIV INTC | (5) | | (5) | | | 81,323,272 | | | |
| 9/2/1994 | W/H TAX DIV BA | (38) | | (38) | | | 81,317,177 | | | |
| 9/6/1994 | W/H TAX DIV INJ | (260) | | (260) | | | 81,317,129 | | | |
| 9/12/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (6,095) | | (6,095) | | | 81,308,663 | | | |
| 9/12/1994 | W/H TAX DIV XON | (48) | | (48) | | | 81,304,147 | | | |
| 9/12/1994 | W/H TAX DIV IBM | (8,666) | | (8,666) | | | 81,299,276 | | | |
| 9/12/1994 | W/H TAX DIV GM | (4,545) | | (4,545) | | | 81,293,838 | | | |
| 9/12/1994 | W/H TAX DIV MMM | (5,438) | | (5,438) | | | 81,293,838 | | | |

MADC1336_0000006

Exhibit C

MADC1336_0000006

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/12/1994 | W/H TAX DIV MOB | (10,626) | - | (10,626) | - | - | 81,283,212 | - | - | - |
| 9/12/1994 | W/H TAX DIV DIS | (10,123) | - | (10,123) | - | - | 81,273,089 | - | - | - |
| 9/12/1994 | W/H TAX DIV XON | (28,953) | - | (28,953) | - | - | 81,244,136 | - | - | - |
| 9/15/1994 | W/H TAX DIV BAC | (4,390) | - | (4,390) | - | - | 81,239,745 | - | - | - |
| 9/15/1994 | W/H TAX DIV ARC | (437) | - | (437) | - | - | 81,239,308 | - | - | - |
| 9/16/1994 | W/H TAX DIV MCD | (92) | - | (92) | - | - | 81,233,216 | - | - | - |
| 9/16/1994 | W/H TAX DIV AIG | (1,162) | - | (1,162) | - | - | 81,232,054 | - | - | - |
| 9/30/1994 | W/H TAX DIV PEP | (4,718) | - | (4,718) | - | - | 81,227,336 | - | - | - |
| 10/3/1994 | W/H TAX DIV AIT | (1,002) | - | (1,002) | - | - | 81,226,334 | - | - | - |
| 10/3/1994 | W/H TAX DIV MRK | (13,172) | - | (13,172) | - | - | 81,213,162 | - | - | - |
| 10/3/1994 | W/H TAX DIV KO | (8,065) | - | (8,065) | - | - | 81,205,698 | - | - | - |
| 10/7/1994 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 82,205,698 | - | - | - |
| 10/7/1994 | W/H TAX DIV DD | (3,558) | - | (3,558) | - | - | 82,202,140 | - | - | - |
| 10/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (107) | - | (107) | - | - | 82,202,033 | - | - | - |
| 10/12/1994 | W/H TAX DIV HWP | (2,475) | - | (2,475) | - | - | 82,199,557 | - | - | - |
| 10/14/1994 | W/H TAX DIV C | (359) | - | (359) | - | - | 82,199,198 | - | - | - |
| 10/25/1994 | W/H TAX DIV GE | (20,034) | - | (20,034) | - | - | 82,179,164 | - | - | - |
| 10/28/1994 | W/H TAX DIV DW | (6,430) | - | (6,430) | - | - | 82,172,735 | - | - | - |
| 11/1/1994 | W/H TAX DIV BEL | (10,702) | - | (10,702) | - | - | 82,162,033 | - | - | - |
| 11/1/1994 | W/H TAX DIV S | (4,957) | - | (4,957) | - | - | 82,157,076 | - | - | - |
| 11/1/1994 | W/H TAX DIV BMY | (12,771) | - | (12,771) | - | - | 82,144,605 | - | - | - |
| 11/7/1994 | W/H TAX DIV AIT | (8,497) | - | (8,497) | - | - | 82,136,108 | - | - | - |
| 11/8/1994 | W/H TAX DIV KO | (3,664) | - | (3,664) | - | - | 82,132,444 | - | - | - |
| 11/8/1994 | CHECK WIRE | 2,840,000 | 2,840,000 | - | - | - | 84,972,444 | - | - | - |
| 10/25/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (95) | - | (95) | - | - | 84,960,643 | - | - | - |
| 11/17/1994 | W/H TAX DIV CCI | (1,736) | - | (1,736) | - | - | 84,958,812 | - | - | - |
| 11/21/1994 | W/H TAX DIV WMT | (723) | - | (723) | - | - | 84,951,089 | - | - | - |
| 12/1/1994 | W/H TAX DIV INTC | (741) | - | (741) | - | - | 84,950,448 | - | - | - |
| 12/6/1994 | W/H TAX DIV INJ | (5,594) | - | (5,594) | - | - | 84,944,854 | - | - | - |
| 12/9/1994 | W/H TAX DIV MCK | (482) | - | (482) | - | - | 84,944,372 | - | - | - |
| 12/12/1994 | W/H TAX DIV MOB | (694) | - | (694) | - | - | 84,943,678 | - | - | - |
| 12/12/1994 | W/H TAX DIV AN | (8,063) | - | (8,063) | - | - | 84,925,815 | - | - | - |
| 12/12/1994 | W/H TAX DIV MMM | (5,600) | - | (5,600) | - | - | 84,920,215 | - | - | - |
| 12/12/1994 | W/H TAX DIV GM | (4,475) | - | (4,475) | - | - | 84,915,739 | - | - | - |
| 12/12/1994 | W/H TAX DIV BM | (4,244) | - | (4,244) | - | - | 84,911,495 | - | - | - |
| 12/14/1994 | W/H TAX DIV BDX | (23,199) | - | (23,199) | - | - | 84,888,297 | - | - | - |
| 12/14/1994 | W/H TAX DIV BAC | (4,456) | - | (4,456) | - | - | 84,879,841 | - | - | - |
| 12/14/1994 | W/H TAX DIV DD | (11,242) | - | (11,242) | - | - | 84,868,598 | - | - | - |
| 12/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 84,868,596 | - | - | - |
| 12/15/1994 | W/H TAX DIV KO | (9) | - | (9) | - | - | 84,854,485 | - | - | - |
| 12/16/1994 | W/H TAX MCD | (1,284) | - | (1,284) | - | - | 84,853,202 | - | - | - |
| 12/16/1994 | W/H TAX DIV AIG | (1,096) | - | (1,096) | - | - | 84,852,106 | - | - | - |
| 12/29/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 87,852,106 | - | - | - |
| 1/3/1995 | W/H TAX DIV MRK | (11,667) | - | (11,667) | - | - | 87,840,439 | - | - | - |
| 1/3/1995 | W/H TAX DIV EK | (4,147) | - | (4,147) | - | - | 87,836,292 | - | - | - |
| 1/3/1995 | W/H TAX DIV PEP | (4,284) | - | (4,284) | - | - | 87,832,008 | - | - | - |
| 1/3/1995 | W/H TAX DIV AIT | (4,138) | - | (4,138) | - | - | 87,827,870 | - | - | - |
| 1/3/1995 | W/H TAX DIV WMT | (204) | - | (204) | - | - | 87,827,665 | - | - | - |
| 1/13/1995 | W/H TAX DIV C | (1,366) | - | (1,366) | - | - | 86,191,110 | - | - | - |
| 1/13/1995 | W/H TAX DIV AXP | (1,543) | - | (1,543) | - | - | 86,191,110 | - | - | - |
| 1/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (16) | - | (16) | - | - | 86,190,567 | - | - | - |
| 2/17/1995 | W/H TAX DIV DIS | (543) | - | (543) | - | - | 86,190,551 | - | - | - |
| 2/17/1995 | W/H TAX DIV CCI | (3,528) | - | (3,528) | - | - | 86,187,023 | - | - | - |
| 2/17/1995 | TRANS FROM 1FN01230 (1FN012) | 500,000 | - | - | 500,000 | - | 86,687,023 | - | - | - |
| 2/28/1995 | TRANS TO 1FN07040 (1FN070) | (1,376,200) | - | - | - | (1,376,200) | 85,310,823 | - | - | - |
| 3/1/1995 | W/H TAX DIV MO | (8,518) | - | (8,518) | - | - | 85,302,326 | - | - | - |
| 3/1/1995 | W/H TAX DIV INTC | (806) | - | (806) | - | - | 85,301,499 | - | - | - |
| 3/3/1995 | W/H TAX DIV BA | (2,520) | - | (2,520) | - | - | 85,298,979 | - | - | - |

Page 4 of 31 - 1FN045

Exhibit C

MADC1336_000000_0

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/1995 | W/H TAX DIV SO | (6,405) | - | (6,405) | - | - | 85,292,574 | - | - | - |
| 3/7/1995 | W/H TAX DIV JNJ | (5,603) | - | (5,603) | - | - | 85,286,971 | - | - | - |
| 3/10/1995 | W/H TAX DIV IBM | (4,410) | - | (4,410) | - | - | 85,282,561 | - | - | - |
| 3/10/1995 | W/H TAX DIV AN | (9,072) | - | (9,072) | - | - | 85,273,489 | - | - | - |
| 3/10/1995 | W/H TAX DIV XON | (8,380) | - | (8,380) | - | - | 85,264,409 | - | - | - |
| 3/10/1995 | W/H TAX DIV MOB | (10,710) | - | (10,710) | - | - | 85,253,699 | - | - | - |
| 3/10/1995 | W/H TAX DIV GM | (4,704) | - | (4,704) | - | - | 85,229,095 | - | - | - |
| 3/13/1995 | W/H TAX DIV MMM | (5,922) | - | (5,922) | - | - | 85,223,173 | - | - | - |
| 3/14/1995 | W/H TAX DIV BAC | (9,023) | - | (9,023) | - | - | 85,214,150 | - | - | - |
| 3/14/1995 | W/H TAX DIV EK | (9,870) | - | (9,870) | - | - | 85,204,280 | - | - | - |
| 3/15/1995 | W/H TAX DIV ARC | (6,930) | - | (6,930) | - | - | 85,201,350 | - | - | - |
| 3/15/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (60) | - | (60) | - | - | 85,201,290 | - | - | - |
| 3/17/1995 | W/H TAX DIV MCD | (1,310) | - | (1,310) | - | - | 85,199,979 | - | - | - |
| 3/31/1995 | W/H TAX DIV KO | (4,234) | - | (4,234) | - | - | 85,195,746 | - | - | - |
| 3/31/1995 | TRANS TO 1FN070/0 (1FN070) | (1,692,380) | - | - | - | (1,692,380) | 83,503,366 | - | - | - |
| 4/3/1995 | W/H TAX DIV AIG | (1,063) | - | (1,063) | - | - | 83,502,303 | - | - | - |
| 4/3/1995 | W/H TAX DIV KO | (8,870) | - | (8,870) | - | - | 83,493,433 | - | - | - |
| 4/3/1995 | W/H TAX DIV EK | (4,072) | - | (4,072) | - | - | 83,489,361 | - | - | - |
| 4/3/1995 | W/H TAX DIV S | (4,368) | - | (4,368) | - | - | 83,485,033 | - | - | - |
| 4/3/1995 | W/H TAX DIV MRK | (11,592) | - | (11,592) | - | - | 83,473,441 | - | - | - |
| 4/7/1995 | W/H TAX DIV SLB | (2,268) | - | (2,268) | - | - | 83,471,173 | - | - | - |
| 4/12/1995 | W/H TAX DIV HWP | (2,268) | - | (2,268) | - | - | 83,468,905 | - | - | - |
| 4/17/1995 | W/H TAX DIV WMT | (3,696) | - | (3,696) | - | - | 83,465,209 | - | - | - |
| 4/17/1995 | W/H TAX DIV C | (4,368) | - | (4,368) | - | - | 83,460,841 | - | - | - |
| 4/24/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (92) | - | (92) | - | - | 83,460,748 | - | - | - |
| 4/25/1995 | W/H TAX DIV GE | (20,320) | - | (20,320) | - | - | 83,440,429 | - | - | - |
| 4/28/1995 | W/H TAX DIV T | (4,916) | - | (4,916) | - | - | 83,435,513 | - | - | - |
| 4/28/1995 | TRANS TO 1FN070/0 (1FN070) | (4,362,250) | - | - | - | (4,362,250) | 79,073,263 | - | - | - |
| 5/1/1995 | W/H TAX DIV T | (15,529) | - | (15,529) | - | - | 79,057,733 | - | - | - |
| 5/1/1995 | W/H TAX DIV BMY | (11,815) | - | (11,815) | - | - | 79,045,918 | - | - | - |
| 5/1/1995 | W/H TAX DIV INTC | (2,883) | - | (2,883) | - | - | 79,043,035 | - | - | - |
| 5/11/1995 | W/H TAX DIV BEL | (9,412) | - | (9,412) | - | - | 79,033,623 | - | - | - |
| 5/17/1995 | W/H TAX DIV CCI | (3,362) | - | (3,362) | - | - | 79,028,523 | - | - | - |
| 5/19/1995 | W/H TAX DIV DIS | (1,437) | - | (1,437) | - | - | 79,025,162 | - | - | - |
| 5/23/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (65) | - | (65) | - | - | 79,023,725 | - | - | - |
| 5/31/1995 | TRANS TO 1FN070/0 (1FN070) | (2,204,436) | - | - | - | (2,204,436) | 76,819,223 | - | - | - |
| 6/1/1995 | W/H TAX DIV F | (9,263) | - | (9,263) | - | - | 76,809,961 | - | - | - |
| 6/1/1995 | W/H TAX DIV GE | (717) | - | (717) | - | - | 76,809,244 | - | - | - |
| 6/1/1995 | W/H TAX DIV BA | (2,428) | - | (2,428) | - | - | 76,806,816 | - | - | - |
| 6/6/1995 | W/H TAX DIV NJ | (6,163) | - | (6,163) | - | - | 76,800,653 | - | - | - |
| 6/6/1995 | W/H TAX DIV SO | (5,696) | - | (5,696) | - | - | 76,794,957 | - | - | - |
| 6/12/1995 | W/H TAX DIV GM | (6,499) | - | (6,499) | - | - | 76,788,458 | - | - | - |
| 6/12/1995 | W/H TAX DIV IBM | (4,295) | - | (4,295) | - | - | 76,784,163 | - | - | - |
| 6/12/1995 | W/H TAX DIV MMM | (5,647) | - | (5,647) | - | - | 76,778,346 | - | - | - |
| 6/12/1995 | W/H TAX DIV MOB | (10,265) | - | (10,265) | - | - | 76,768,081 | - | - | - |
| 6/15/1995 | W/H TAX DIV ARC | (6,163) | - | (6,163) | - | - | 76,761,918 | - | - | - |
| 6/16/1995 | W/H TAX DIV DD | (1,059) | - | (1,059) | - | - | 76,760,859 | - | - | - |
| 6/16/1995 | W/H TAX DIV MCD | (1,397) | - | (1,397) | - | - | 76,711,186 | - | - | - |
| 6/23/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (517) | - | (517) | - | - | 76,710,665 | - | - | - |
| 6/30/1995 | W/H TAX DIV PEP | (4,752) | - | (4,752) | - | - | 76,705,912 | - | - | - |
| 6/30/1995 | TRANS TO 1FN070/0 (1FN070) | (3,460,484) | - | - | - | (3,460,484) | 73,245,428 | - | - | - |
| 7/3/1995 | W/T TAX DIV SLB | (2,592) | - | (2,592) | - | - | 73,234,403 | - | - | - |
| 7/3/1995 | W/H TAX DIV MRK | (11,494) | - | (11,494) | - | - | 73,222,909 | - | - | - |
| 7/10/1995 | W/H TAX DIV WMT | (3,486) | - | (3,486) | - | - | 73,219,423 | - | - | - |
| 7/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (361) | - | (361) | - | - | 73,219,062 | - | - | - |
| 7/25/1995 | W/H TAX DIV GE | (238) | - | (238) | - | - | 73,213,824 | - | - | - |
| 7/28/1995 | W/H TAX DIV DOW | (21,123) | - | (21,123) | - | - | 73,192,702 | - | - | - |
| 7/31/1995 | TRANS TO 1FN070/0 (1FN070) | (1,066,657) | - | - | - | (1,066,657) | 72,126,167 | - | - | - |
| 8/1/1995 | W/H TAX DIV T | (8,078) | - | (8,078) | - | - | 72,118,089 | - | - | - |
| 8/1/1995 | W/H TAX DIV DNT | (15,482) | - | (15,482) | - | - | 72,096,708 | - | - | - |
| 8/1/1995 | W/H TAX DIV BEL | (9,143) | - | (9,143) | - | - | 72,087,565 | - | - | - |

Exhibit C

MADC1336_000000_1

## BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/1995 | W/H TAX DIV BMY | (1,385) | | (1,385) | | | 72,076,180 | | | |
| 8/3/1995 | W/H TAX DIV AIG | (11) | | (11) | | | 72,076,169 | | | |
| 8/10/1995 | W/H TAX DIV AXP | (3,289) | | (3,289) | | | 72,072,879 | | | |
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (121) | | (121) | | | 72,072,758 | | | |
| 8/17/1995 | W/H TAX DIV CCI | (3,464) | | (3,464) | | | 72,069,294 | | | |
| 8/18/1995 | W/H TAX DIS | (1,385) | | (1,385) | | | 72,067,909 | | | |
| 8/28/1995 | TRANS TO 1FN01230 (1FN012) | (150,000) | | | | (150,000) | 71,917,909 | | | |
| 8/28/1995 | TRANS FROM 1FN070A0 (1FN070) | 5,762 | | | 5,762 | | 71,923,671 | | | |
| 9/1/1995 | W/H TAX DIV BMY | (9,534) | | (9,534) | | | 71,914,136 | | | |
| 9/1/1995 | W/H TAX DIV INTC | (985) | | (985) | | | 71,913,151 | | | |
| 9/1/1995 | W/H TAX DIV BA | (2,502) | | (2,502) | | | 71,910,649 | | | |
| 9/5/1995 | W/H TAX DIV JNJ | (6,346) | | (6,346) | | | 71,904,303 | | | |
| 9/6/1995 | W/H TAX DIV SO | (5,784) | | (5,784) | | | 71,898,520 | | | |
| 9/11/1995 | W/H TAX DIV XON | (6,692) | | (6,692) | | | 71,891,828 | | | |
| 9/11/1995 | W/H TAX DIV MOB | (10,078) | | (10,078) | | | 71,881,750 | | | |
| 9/11/1995 | W/H TAX DIV XON | (27,691) | | (27,691) | | | 71,853,459 | | | |
| 9/15/1995 | W/H TAX DIV IBM | (4,423) | | (4,423) | | | 71,849,036 | | | |
| 9/15/1995 | W/H TAX DIV AN | (8,771) | | (8,771) | | | 71,840,265 | | | |
| 9/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (71) | | (71) | | | 71,840,194 | | | |
| 9/12/1995 | W/H TAX DIV DD | (5,789) | | (5,789) | | | 71,834,405 | | | |
| 9/12/1995 | W/H TAX DIV MMM | (8,401) | | (8,401) | | | 71,826,004 | | | |
| 9/15/1995 | W/H TAX DIV ARC | (6,338) | | (6,338) | | | 71,819,666 | | | |
| 9/19/1995 | W/H TAX DIV MCD | (460) | | (460) | | | 71,819,206 | | | |
| 9/15/1995 | W/H TAX DIV ARC | (461) | | (461) | | | 71,817,803 | | | |
| 9/15/1995 | W/H TAX DIV EAC | (4,959) | | (4,959) | | | 71,812,845 | | | |
| 9/22/1995 | W/H TAX DIV AIG | (1,178) | | (1,178) | | | 71,811,666 | | | |
| 9/20/1995 | W/H TAX DIV BEL | (467) | | (467) | | | 71,810,920 | | | |
| 9/29/1995 | TRANS TO 1FN070A0 (1FN070) | (2,301,677) | | | | (2,301,677) | 69,505,222 | | | |
| 10/2/1995 | W/H TAX DIV SLB | (2,600) | | (2,600) | | | 69,502,622 | | | |
| 10/2/1995 | W/H TAX DIV EK | (14) | | (14) | | | 69,502,608 | | | |
| 10/1/1995 | W/H TAX DIV MRK | (13,088) | | (13,088) | | | 69,489,520 | | | |
| 10/2/1995 | W/H TAX DIV KO | (8,529) | | (8,529) | | | 69,481,011 | | | |
| 10/3/1995 | W/H TAX DIV WMT | (3,097) | | (3,097) | | | 69,477,914 | | | |
| 10/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5) | | (5) | | | 69,477,509 | | | |
| 10/18/1995 | TRANS TO 1FN07080 (1FN012) | (5,000,000) | | | | (5,000,000) | 64,477,509 | | | |
| 10/25/1995 | W/H TAX DIV DIS | (19,806) | | (19,806) | | | 64,457,703 | | | |
| 10/27/1995 | TRANS TO 1FN070A0 (1FN070) | (261,954) | | | | (261,954) | 64,195,749 | | | |
| 10/30/1995 | W/H TAX DIV DOW | (5,613) | | (5,613) | | | 64,190,135 | | | |
| 11/1/1995 | W/H TAX DIV AIT | (7,825) | | (7,825) | | | 64,182,311 | | | |
| 11/1/1995 | W/H TAX DIV XYN | (6,824) | | (6,824) | | | 64,175,487 | | | |
| 11/1/1995 | W/H TAX DIV T | (14,819) | | (14,819) | | | 64,160,667 | | | |
| 11/1/1995 | W/H TAX DIV BMY | (10,573) | | (10,573) | | | 64,150,094 | | | |
| 11/3/1995 | W/H TAX DIV BEL | (8,573) | | (8,573) | | | 64,141,521 | | | |
| 11/10/1995 | W/H TAX DIV JNP | (3,062) | | (3,062) | | | 64,138,459 | | | |
| 11/17/1995 | W/H TAX DIV DIS | (1,286) | | (1,286) | | | 64,137,173 | | | |
| 11/17/1995 | W/H TAX DIV DIS | (3,266) | | (3,266) | | | 64,133,907 | | | |
| 11/20/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9) | | (9) | | | 64,133,898 | | | |
| 12/4/1995 | TRANS TO 1FN070A0 (1FN070) | (471,634) | | | | (471,634) | 63,662,264 | | | |
| 12/4/1995 | TRANS FROM 1FN01250 (1FN012) | 125,000 | | | 125,000 | | 63,787,264 | | | |
| 12/1/1995 | W/H TAX DIV BA | (2,381) | | (2,381) | | | 63,784,883 | | | |
| 12/1/1995 | W/H TAX DIV F | (10,478) | | (10,478) | | | 63,774,405 | | | |
| 12/1/1995 | W/H TAX DIV INTC | (898) | | (898) | | | 63,773,507 | | | |
| 12/5/1995 | W/H TAX DIV PNU | (5,838) | | (5,838) | | | 63,767,669 | | | |
| 12/11/1995 | W/H TAX DIV IBM | (3,912) | | (3,912) | | | 63,763,756 | | | |
| 12/11/1995 | W/H TAX DIV GM | (6,124) | | (6,124) | | | 63,757,633 | | | |
| 12/11/1995 | W/H TAX DIV AN | (8,165) | | (8,165) | | | 63,749,468 | | | |
| 12/11/1995 | W/H TAX DIV DIS | (26,025) | | (26,025) | | | 63,723,443 | | | |
| 12/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | | (2) | | | 63,723,441 | | | |
| 12/11/1995 | W/H TAX DIV MOB | (10,070) | | (10,070) | | | 63,713,371 | | | |
| 12/12/1995 | W/H TAX DIV MMM | (5,436) | | (5,436) | | | 63,707,935 | | | |
| 12/14/1995 | W/H TAX DIV GAC | (1,405) | | (1,405) | | | 63,706,530 | | | |
| 12/14/1995 | W/H TAX DIV KO | (8,138) | | (8,138) | | | 63,698,103 | | | |
| 12/15/1995 | W/H TAX DIV MCD | (1,286) | | (1,286) | | | 63,693,817 | | | |
| 12/15/1995 | W/H TAX DIV KO | (7,933) | | (7,933) | | | 63,685,883 | | | |
| 12/15/1995 | W/H TAX DIV KO | (1,099) | | (1,099) | | | 63,684,784 | | | |
| 12/29/1995 | TRANS TO 1FN070A0 (1FN070) | (5,577,776) | | | | (5,577,776) | 58,107,008 | | | |
| 1/2/1996 | W/H TAX DIV PEP | (4,491) | | (4,491) | | | 58,102,518 | | | |
| 1/2/1996 | W/H TAX DIV EK | (3,810) | | (3,810) | | | 58,098,708 | | | |

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/2/1996 | W/H TAX DIV MRK | (12,029) | | (12,029) | | | 58,086,678 | | | |
| 1/5/1996 | W/H TAX DIV WMT | (3,232) | | (3,232) | | | 58,083,447 | | | |
| 1/12/1996 | W/H TAX DIV C | (6,124) | | (6,124) | | | 58,077,323 | | | |
| 1/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | | (2) | | | 58,077,321 | | | |
| 1/31/1996 | TRANS TO 1FN070/0 (1FN070) | (71,650) | | | | (71,650) | 58,005,671 | | | |
| 2/20/1996 | W/H TAX DIV CCI | (4,993) | | (4,993) | | | 58,000,678 | | | |
| 2/20/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (44) | | (44) | | | 58,000,634 | | | |
| 2/29/1996 | TRANS TO 1FN070/0 (1FN070) | (7,585,905) | | | | (7,585,905) | 50,414,729 | | | |
| 3/1/1996 | W/H TAX DIV SOL | (847) | | (847) | | | 50,413,882 | | | |
| 3/1/1996 | W/H TAX DIV OL | (333) | | (333) | | | 50,413,550 | | | |
| 3/1/1996 | W/H TAX DIV F | (586) | | (586) | | | 50,403,963 | | | |
| 3/11/1996 | W/H TAX DIV BA | (2,245) | | (2,245) | | | 50,401,718 | | | |
| 3/11/1996 | W/H TAX DIV GM | (7,517) | | (7,517) | | | 50,394,202 | | | |
| 3/11/1996 | W/H TAX DIV IBM | (3,688) | | (3,688) | | | 50,390,514 | | | |
| 3/11/1996 | W/H TAX DIV MOB | (23,715) | | (23,715) | | | 50,366,799 | | | |
| 3/11/1996 | W/H TAX DIV AN | (8,046) | | (8,046) | | | 50,358,753 | | | |
| 3/11/1996 | W/H TAX DIV XON | (9,493) | | (9,493) | | | 50,349,261 | | | |
| 3/12/1996 | W/H TAX DIV BAC | (5,195) | | (5,195) | | | 50,344,465 | | | |
| 3/12/1996 | W/H TAX DIV INJ | (5,755) | | (5,755) | | | 50,338,310 | | | |
| 3/14/1996 | W/H TAX DIV DD | (7,338) | | (7,338) | | | 50,330,972 | | | |
| 3/15/1996 | W/H TAX DIV ARC | (5,292) | | (5,292) | | | 50,325,681 | | | |
| 3/15/1996 | W/H TAX DIV MCD | (441) | | (441) | | | 50,325,240 | | | |
| 3/15/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (10) | | (10) | | | 50,325,230 | | | |
| 3/22/1996 | W/H TAX DIV AIG | (724) | | (724) | | | 50,324,505 | | | |
| 3/25/1996 | W/H TAX DIV PEP | (2,840) | | (2,840) | | | 50,321,665 | | | |
| 3/29/1996 | TRANS FROM 1FN070/0 (1FN070) | 1,828,882 | | | 1,828,882 | | 52,150,547 | | | |
| 3/29/1996 | W/H TAX DIV EK | (7,568) | | (7,568) | | | 52,142,979 | | | |
| 4/1/1996 | W/H TAX DIV MBK | (1,259) | | (1,259) | | | 52,141,720 | | | |
| 4/1/1996 | W/H TAX DIV S | (7,647) | | (7,647) | | | 52,134,073 | | | |
| 4/1/1996 | W/H TAX DIV WMT | (835) | | (835) | | | 52,133,237 | | | |
| 4/8/1996 | W/H TAX DIV HWP | (8,377) | | (8,377) | | | 52,124,860 | | | |
| 4/10/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2,490) | | (2,490) | | | 52,122,370 | | | |
| 4/17/1996 | W/H TAX DIV DIS | (3) | | (3) | | | 52,122,367 | | | |
| 4/25/1996 | W/H TAX DIV CCI | (1,439) | | (1,439) | | | 52,120,928 | | | |
| 4/30/1996 | W/H TAX DIV AIG | (1,400) | | (1,400) | | | 52,111,381 | | | |
| 4/30/1996 | TRANS FROM 1FN070/0 (1FN070) | 868,793 | | | 868,793 | | 52,079,173 | | | |
| 5/1/1996 | W/H TAX DIV T | (12,871) | | (12,871) | | | 52,066,302 | | | |
| 5/1/1996 | W/H TAX DIV BEL | (7,633) | | (7,633) | | | 52,058,669 | | | |
| 5/1/1996 | W/H TAX DIV GM | (5,876) | | (5,876) | | | 52,052,793 | | | |
| 5/1/1996 | W/H TAX DIV BMY | (9,306) | | (9,306) | | | 52,043,388 | | | |
| 5/1/1996 | W/H TAX DIV AIT | (7,045) | | (7,045) | | | 52,936,342 | | | |
| 5/20/1996 | W/H TAX DIV INJ | (3,310) | | (3,310) | | | 52,933,033 | | | |
| 5/20/1996 | W/H TAX DIV MMM | (2,704) | | (2,704) | | | 52,930,729 | | | |
| 5/31/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (81) | | (81) | | | 52,930,248 | | | |
| 5/17/1996 | W/H TAX DIV DIS | (1,400) | | (1,400) | | | 52,928,848 | | | |
| 5/17/1996 | W/H TAX DIV CCI | (5,231) | | (5,231) | | | 52,923,617 | | | |
| 5/21/1996 | W/H TAX DIV AIG | (968) | | (968) | | | 52,922,648 | | | |
| 5/21/1996 | TRANS FROM 1FN070/0 (1FN070) | 1,758,480 | | | 1,758,480 | | 54,681,128 | | | |
| 5/31/1996 | AMERICAN INTL GROUP INC CXL W/H TAX 5/07/96 AIG | 968 | | 968 | | | 54,682,097 | | | |
| 6/3/1996 | W/H TAX DIV INTC | (810) | | (810) | | | 54,681,287 | | | |
| 6/3/1996 | W/H TAX DIV F | (9,132) | | (9,132) | | | 54,672,155 | | | |
| 6/3/1996 | W/H TAX DIV GM | (338) | | (338) | | | 54,671,819 | | | |
| 6/10/1996 | W/H TAX DIV MOB | (1,136) | | (1,136) | | | 54,670,701 | | | |
| 6/10/1996 | W/H TAX DIV BAC | (7,811) | | (7,811) | | | 54,653,385 | | | |
| 6/10/1996 | W/H TAX DIV INJ | (4,585) | | (4,585) | | | 54,648,800 | | | |
| 6/11/1996 | W/H TAX DIV MCD | (3,083) | | (3,083) | | | 54,645,347 | | | |
| 6/12/1996 | W/H TAX DIV MMM | (4,378) | | (4,378) | | | 54,640,969 | | | |
| 6/12/1996 | W/H TAX DIV BAC | (2,359) | | (2,359) | | | 54,638,610 | | | |
| 6/12/1996 | W/H TAX DIV MCD | (1,231) | | (1,231) | | | 54,637,719 | | | |
| 6/21/1996 | W/H TAX DIV AIG | (897) | | (897) | | | 54,636,502 | | | |
| 6/25/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (10) | | (10) | | | 54,636,692 | | | |
| 6/28/1996 | W/H TAX DIV PEP | (4,285) | | (4,285) | | | 54,632,207 | | | |
| 6/28/1996 | TRANS FROM 1FN070/0 (1FN070) | 700,076 | | | 700,076 | | 54,685,383 | | | |
| 7/1/1996 | W/H TAX DIV KO | (9,924) | | (9,924) | | | 54,685,352 | | | |
| 7/1/1996 | W/H TAX DIV S | (7,607) | | (7,607) | | | 54,685,352 | | | |
| 7/1/1996 | W/H TAX DIV WMT | (2,836) | | (2,836) | | | 54,682,515 | | | |

MADC1336_000000 2

Exhibit C

MADC1336_000000 3

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/5/1996 | W/H TAX DIV SLB | (2,096) | - | (2,096) | - | - | 54,630,420 | - | - | - |
| 7/10/1996 | W/H TAX DIV HWP | (2,981) | - | (2,981) | - | - | 54,677,439 | - | - | - |
| 7/15/1996 | W/H TAX DIV C | (6,086) | - | (6,086) | - | - | 54,671,353 | - | - | - |
| 7/22/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | - | - | - | - | - | 54,671,332 | - | - | - |
| 7/25/1996 | W/H TAX DIV GE | (21) | - | (21) | - | - | 54,671,332 | - | - | - |
| 7/30/1996 | W/H TAX DIV DOW | (18,058) | - | (18,058) | - | - | 54,653,275 | - | - | - |
| 7/30/1996 | W/H TAX DIV DOW | (4,192) | - | (4,192) | - | - | 54,649,082 | - | - | - |
| 7/31/1996 | TRANS FROM 1FN07040 (1FN070) | 7,437,859 | - | - | 7,437,859 | - | 62,086,940 | - | - | - |
| 8/1/1996 | W/H TAX DIV EK | (3,229) | - | (3,229) | - | - | 62,083,711 | - | - | - |
| 8/1/1996 | W/H TAX DIV PNU | (3,197) | - | (3,197) | - | - | 62,080,514 | - | - | - |
| 8/1/1996 | W/H TAX DIV MY | (8,879) | - | (8,879) | - | - | 62,071,635 | - | - | - |
| 8/1/1996 | W/H TAX DIV AIT | (6,606) | - | (6,606) | - | - | 62,065,029 | - | - | - |
| 8/1/1996 | W/H TAX DIV T | (12,543) | - | (12,543) | - | - | 62,052,486 | - | - | - |
| 8/1/1996 | W/H TAX DIV HD | (7,180) | - | (7,180) | - | - | 62,045,306 | - | - | - |
| 8/1/1996 | W/H TAX DIV NYN | (5,883) | - | (5,883) | - | - | 62,039,423 | - | - | - |
| 8/8/1996 | W/H TAX DIV AXP | (2,524) | - | (2,524) | - | - | 62,036,899 | - | - | - |
| 8/16/1996 | W/H TAX DIV DIS | (1,714) | - | (1,714) | - | - | 62,035,185 | - | - | - |
| 8/20/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (42) | - | (42) | - | - | 62,035,143 | - | - | - |
| 8/30/1996 | TRANS TO 1FN07040 (1FN070) | (4,182,376) | - | - | - | (4,182,376) | 57,847,178 | - | - | - |
| 9/3/1996 | W/H TAX DIV COL | (5,589) | - | (5,589) | - | - | 57,846,826 | - | - | - |
| 9/3/1996 | W/H TAX DIV INTC | (352) | - | (352) | - | - | 57,845,728 | - | - | - |
| 9/3/1996 | W/H TAX DIV F | (1,098) | - | (1,098) | - | - | 57,814,051 | - | - | - |
| 9/5/1996 | CHECK WIRE | 32,000,000 | 32,000,000 | - | - | - | 89,766,604 | - | - | - |
| 9/6/1996 | W/H TAX DIV BA | (2,516) | - | (2,516) | - | - | 89,831,534 | - | - | - |
| 9/10/1996 | W/H TAX DIV MOB | (10,359) | - | (10,359) | - | - | 89,821,175 | - | - | - |
| 9/10/1996 | W/H TAX DIV AN | (8,517) | - | (8,517) | - | - | 89,812,658 | - | - | - |
| 9/10/1996 | W/H TAX DIV GM | (8,211) | - | (8,211) | - | - | 89,804,448 | - | - | - |
| 9/10/1996 | W/H TAX DIV INJ | (6,793) | - | (6,793) | - | - | 89,797,654 | - | - | - |
| 9/10/1996 | W/H TAX DIV IBM | (5,262) | - | (5,262) | - | - | 89,792,392 | - | - | - |
| 9/10/1996 | W/H TAX DIV WMT | (25,588) | - | (25,588) | - | - | 89,766,804 | - | - | - |
| 9/12/1996 | W/H TAX DIV DD | (8,607) | - | (8,607) | - | - | 91,158,197 | - | - | - |
| 9/12/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 91,158,195 | - | - | - |
| 9/12/1996 | W/H TAX DIV BAC | (5,223) | - | (5,223) | - | - | 91,152,972 | - | - | - |
| 9/13/1996 | W/H TAX DIV ARC | (323) | - | (323) | - | - | 91,152,649 | - | - | - |
| 9/13/1996 | W/H TAX DIV MCD | (1,348) | - | (1,348) | - | - | 91,151,302 | - | - | - |
| 9/20/1996 | W/H TAX DIV AIG | (1,180) | - | (1,180) | - | - | 91,149,922 | - | - | - |
| 9/30/1996 | W/H TAX DIV PEP | (4,751) | - | (4,751) | - | - | 91,145,171 | - | - | - |
| 9/30/1996 | TRANS TO 1FN07040 (1FN070) | (3,647,768) | - | - | - | (3,647,768) | 87,497,403 | - | - | - |
| 10/1/1996 | W/H TAX DIV BMY | (12,956) | - | (12,956) | - | - | 87,484,447 | - | - | - |
| 10/1/1996 | W/H TAX DIV KO | (10,225) | - | (10,225) | - | - | 87,474,222 | - | - | - |
| 10/1/1996 | W/H TAX DIV EK | (3,595) | - | (3,595) | - | - | 87,470,628 | - | - | - |
| 10/2/1996 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 137,470,628 | - | - | - |
| 10/7/1996 | W/H TAX DIV WMT | (3,149) | - | (3,149) | - | - | 137,467,479 | - | - | - |
| 10/15/1996 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 143,467,479 | - | - | - |
| 10/15/1996 | W/H TAX DIV C | (1,499) | - | (1,499) | - | - | 143,465,980 | - | - | - |
| 10/15/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (12) | - | (12) | - | - | 143,465,968 | - | - | - |
| 10/31/1996 | TRANS TO 1FN07040 (1FN070) | (1,122,735) | - | - | - | (1,122,735) | 142,343,233 | - | - | - |
| 11/8/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (13,859) | - | (13,859) | - | - | 142,329,374 | - | - | - |
| 11/8/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (27) | - | (27) | - | - | 142,329,347 | - | - | - |
| 11/29/1996 | TRANS TO 1FN07040 (1FN070) | (4,314) | - | (4,314) | - | - | 142,325,033 | - | - | - |
| 11/29/1996 | TRANS TO 1FN07040 (1FN070) | (3,870,921) | - | - | - | (3,870,921) | 138,454,112 | - | - | - |
| 12/2/1996 | W/H TAX DIV INTC | (908) | - | (908) | - | - | 138,453,204 | - | - | - |
| 12/2/1996 | W/H TAX DIV F | (9,325) | - | (9,325) | - | - | 138,443,879 | - | - | - |
| 12/6/1996 | W/H TAX DIV A | (3,962) | - | (3,962) | - | - | 138,439,917 | - | - | - |
| 12/10/1996 | W/H TAX DIV AN | (6,560) | - | (6,560) | - | - | 138,433,357 | - | - | - |
| 12/10/1996 | W/H TAX DIV MOB | (6,074) | - | (6,074) | - | - | 138,426,283 | - | - | - |
| 12/10/1996 | W/H TAX DIV BAC | (3,709) | - | (3,709) | - | - | 138,421,575 | - | - | - |
| 12/12/1996 | W/H TAX DIV IBM | (39,923) | - | (39,923) | - | - | 138,381,652 | - | - | - |
| 12/12/1996 | W/H TAX DIV MMM | (10,274) | - | (10,274) | - | - | 138,371,378 | - | - | - |
| 12/13/1996 | W/H TAX DIV MCD | (2,128) | - | (2,128) | - | - | 138,369,250 | - | - | - |
| 12/13/1996 | W/H TAX DIV INTC | (3,562) | - | (3,562) | - | - | 138,355,688 | - | - | - |
| 12/16/1996 | W/H TAX DIV KO | (7,913) | - | (7,913) | - | - | 138,347,775 | - | - | - |
| 12/16/1996 | W/H TAX DIV KO | (8,419) | - | (8,419) | - | - | 138,339,355 | - | - | - |
| 12/16/1996 | W/H TAX DIV KO | (12,122) | - | (12,122) | - | - | 138,327,233 | - | - | - |
| 12/16/1996 | W/H TAX DIV KO | (12,508) | - | (12,508) | - | - | 138,311,475 | - | - | - |
| 12/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (23) | - | (23) | - | - | 138,311,452 | - | - | - |

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 12/20/1996 | W/H TAX DIV AIG | (1,920) | - | (1,920) | - | - | 138,309,532 | | | |
| 12/31/1996 | TRANS TO 1FN07040 (1FN070) | (680,538) | - | - | - | (680,538) | 137,628,994 | | | |
| 1/2/1997 | W/H TAX DIV MRK | (20,012) | - | (20,012) | - | - | 137,608,982 | | | |
| 1/2/1997 | W/H TAX DIV EK | (5,660) | - | (5,660) | - | - | 137,603,322 | | | |
| 1/2/1997 | W/H TAX DIV PEP | (7,264) | - | (7,264) | - | - | 137,596,058 | | | |
| 1/10/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 14,700,000 | 14,700,000 | - | - | - | 137,596,055 | | | |
| 1/15/1997 | CHECK WIRE | (3) | - | (3) | - | - | 152,296,055 | | | |
| 1/15/1997 | W/H TAX DIV C | (11,325) | - | (11,325) | - | - | 152,284,729 | | | |
| 1/17/1997 | W/H TAX DIV WMT | (4,882) | - | (4,882) | - | - | 152,279,848 | | | |
| 1/23/1997 | TRANS TO 1FN07040 (1FN070) | (4,183,823) | - | - | - | (4,183,823) | 148,096,025 | | | |
| 2/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 148,096,023 | | | |
| 2/20/1997 | W/H TAX DIV CCI | (10,255) | - | (10,255) | - | - | 148,085,768 | | | |
| 2/24/1997 | TRANS TO 1FN07040 (1FN070) | (3,551,975) | - | - | - | (3,551,975) | 144,533,793 | | | |
| 3/3/1997 | W/H TAX DIV T | (1,664) | - | (1,664) | - | - | 144,532,129 | | | |
| 3/3/1997 | W/H TAX DIV COL | (542) | - | (542) | - | - | 144,531,587 | | | |
| 3/3/1997 | W/H TAX DIV F | (18,603) | - | (18,603) | - | - | 144,512,984 | | | |
| 3/7/1997 | W/H TAX DIV BA | (4,030) | - | (4,030) | - | - | 144,508,954 | | | |
| 3/10/1997 | W/H TAX DIV IBM | (7,458) | - | (7,458) | - | - | 144,501,495 | | | |
| 3/10/1997 | W/H TAX DIV MOB | (7,437) | - | (7,437) | - | - | 144,494,059 | | | |
| 3/10/1997 | W/H TAX DIV GM | (15,094) | - | (15,094) | - | - | 144,468,965 | | | |
| 3/10/1997 | W/H TAX DIV AN | (14,393) | - | (14,393) | - | - | 144,454,571 | | | |
| 3/10/1997 | W/H TAX DIV KO | (40,093) | - | (40,093) | - | - | 144,414,478 | | | |
| 3/11/1997 | W/H TAX DIV AIT | (10,140) | - | (10,140) | - | - | 144,404,338 | | | |
| 3/11/1997 | W/H TAX DIV INJ | (10,303) | - | (10,303) | - | - | 144,404,158 | | | |
| 3/12/1997 | W/H TAX DIV MMM | (8,919) | - | (8,919) | - | - | 144,395,239 | | | |
| 3/12/1997 | W/H TAX DIV BAC | (9,010) | - | (9,010) | - | - | 144,386,229 | | | |
| 3/12/1997 | W/H TAX DIV MOB | (3,105) | - | (3,105) | - | - | 144,383,124 | | | |
| 3/20/1997 | CHECK WIRE | 403,925 | 403,925 | - | - | - | 144,777,048 | | | |
| 3/20/1997 | CHECK WIRE | 115,425 | 115,425 | - | - | - | 144,892,473 | | | |
| 3/31/1997 | W/H TAX DIV PEP | (2,050) | - | (2,050) | - | - | 144,890,424 | | | |
| 4/1/1997 | TRANS FROM 1FN07040 (1FN070) | 2,325,593 | - | - | 2,325,593 | - | 147,216,016 | | | |
| 4/1/1997 | W/H TAX DIV KO | (3,968) | - | (3,968) | - | - | 147,212,448 | | | |
| 4/2/1997 | CHECK WIRE | 35,000,000 | 35,000,000 | - | - | - | 182,212,448 | | | |
| 4/4/1997 | W/H TAX DIV SLB | (3,857) | - | (3,857) | - | - | 182,208,592 | | | |
| 4/9/1997 | CHECK WIRE | 205,000 | 205,000 | - | - | - | 182,413,592 | | | |
| 4/9/1997 | W/H TAX DIV WMT | (1,775) | - | (1,775) | - | - | 182,411,817 | | | |
| 4/15/1997 | W/H TAX DIV C | (3,390) | - | (3,390) | - | - | 182,408,427 | | | |
| 4/16/1997 | W/H TAX DIV HWP | (3,082) | - | (3,082) | - | - | 182,405,346 | | | |
| 4/24/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | - | (15) | - | - | 182,405,331 | | | |
| 4/30/1997 | TRANS TO 1FN07040 (1FN070) | 9,453,364 | - | - | 9,453,364 | - | 191,858,695 | | | |
| 5/1/1997 | W/H TAX DIV BMY | (9,891) | - | (9,891) | - | - | 191,848,804 | | | |
| 5/1/1997 | W/H TAX DIV T | (13,444) | - | (13,444) | - | - | 191,835,360 | | | |
| 5/1/1997 | W/H TAX DIV XON | (8,076) | - | (8,076) | - | - | 191,827,284 | | | |
| 5/1/1997 | W/H TAX DIV AIT | (7,980) | - | (7,980) | - | - | 191,819,304 | | | |
| 5/6/1997 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 221,819,303 | | | |
| 5/7/1997 | CHECK WIRE | 110,025 | 110,025 | - | - | - | 221,929,328 | | | |
| 5/7/1997 | CHECK WIRE | 18,025 | 18,025 | - | - | - | 221,947,353 | | | |
| 5/9/1997 | W/H TAX DIV AXP | (2,745) | - | (2,745) | - | - | 221,944,609 | | | |
| 5/12/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (22) | - | (22) | - | - | 221,944,587 | | | |
| 5/13/1997 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 229,944,587 | | | |
| 5/16/1997 | W/H TAX DIV DIS | (2,297) | - | (2,297) | - | - | 229,942,290 | | | |
| 5/19/1997 | W/H TAX DIV CCI | (2,702) | - | (2,702) | - | - | 229,939,588 | | | |
| 5/30/1997 | TRANS TO 1FN07040 (1FN070) | (3,326,923) | - | - | - | (3,326,923) | 226,612,665 | | | |
| 6/2/1997 | W/H TAX DIV COL | (154) | - | (154) | - | - | 226,612,511 | | | |
| 6/2/1997 | W/H TAX DIV F | (5,644) | - | (5,644) | - | - | 226,606,867 | | | |
| 6/2/1997 | W/H TAX DIV INTC | (472) | - | (472) | - | - | 226,606,395 | | | |
| 6/6/1997 | W/H TAX DIV MOB | (4,546) | - | (4,546) | - | - | 226,601,849 | | | |
| 6/10/1997 | W/H TAX DIV AN | (3,802) | - | (3,802) | - | - | 226,598,047 | | | |
| 6/10/1997 | W/H TAX DIV IBM | (2,516) | - | (2,516) | - | - | 226,595,531 | | | |
| 6/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (56) | - | (56) | - | - | 226,595,475 | | | |
| 6/11/1997 | TRANS TO 1FN07040 (1FN070) | (4,080,010) | - | - | - | (4,080,010) | 222,515,465 | | | |
| 7/2/1997 | CHECK WIRE | 40,000,000 | 40,000,000 | - | - | - | 262,515,456 | | | |
| 7/9/1997 | W/H TAX DIV HWP | (6,747) | - | (6,747) | - | - | 262,508,709 | | | |
| 7/14/1997 | W/H TAX DIV WMT | (7,465) | - | (7,465) | - | - | 262,501,244 | | | |
| 7/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 262,501,238 | | | |
| 7/22/1997 | CHECK WIRE | 14,000,000 | 14,000,000 | - | - | - | 276,501,238 | | | |
| 7/25/1997 | W/H TAX DIV GE | (40,804) | - | (40,804) | - | - | 276,460,434 | | | |
| 7/31/1997 | TRANS TO 1FN07040 (1FN070) | (6,006,758) | - | - | - | (6,006,758) | 270,453,676 | | | |

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/1997 | W/H TAX DIV T | (25,487) | - | (25,487) | - | - | 270,428,190 | - | - | - |
| 8/1/1997 | W/H TAX DIV AIT | (14,662) | - | (14,662) | - | - | 270,413,528 | - | - | - |
| 8/1/1997 | W/H TAX DIV BEL | (15,545) | - | (15,545) | - | - | 270,397,983 | - | - | - |
| 8/1/1997 | W/H TAX DIV BMY | (18,079) | - | (18,079) | - | - | 270,379,904 | - | - | - |
| 8/4/1997 | W/H TAX DIV AXP | (5,005) | - | (5,005) | - | - | 270,374,899 | - | - | - |
| 8/13/1997 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 283,374,899 | - | - | - |
| 8/13/1997 | CHECK WIRE | 872,840 | 872,840 | - | - | - | 284,247,739 | - | - | - |
| 8/20/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (108) | - | (108) | - | - | 284,247,632 | - | - | - |
| 8/22/1997 | W/H TAX DIV DIS | (4,287) | - | (4,287) | - | - | 284,243,345 | - | - | - |
| 8/29/1997 | TRANS FROM 1FN07040 (1FN070) | 92,208 | - | - | 92,208 | - | 284,335,553 | - | - | - |
| 9/10/1997 | CHECK WIRE | 17,000,000 | 17,000,000 | - | - | - | 301,335,383 | - | - | - |
| 9/12/1997 | W/H TAX DIV DIS | (7,723) | - | (7,723) | - | - | 301,327,660 | - | - | - |
| 9/12/1997 | W/H TAX DIV MCD | (3,048) | - | (3,048) | - | - | 301,324,612 | - | - | - |
| 9/19/1997 | W/H TAX DIV AIG | (2,771) | - | (2,771) | - | - | 301,321,842 | - | - | - |
| 9/23/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (13) | - | (13) | - | - | 301,321,829 | - | - | - |
| 9/26/1997 | W/H TAX DIV NB | (12,665) | - | (12,665) | - | - | 301,309,163 | - | - | - |
| 9/30/1997 | TRANS TO 1FN07041 (1FN070) | (428,150) | - | - | - | (428,150) | 300,881,013 | - | - | - |
| 10/1/1997 | W/H TAX DIV MRK | (28,488) | - | (28,488) | - | - | 300,852,525 | - | - | - |
| 10/1/1997 | W/H TAX DIV S | (4,140) | - | (4,140) | - | - | 300,848,385 | - | - | - |
| 10/1/1997 | W/H TAX DIV KO | (17,726) | - | (17,726) | - | - | 300,830,659 | - | - | - |
| 10/7/1997 | W/H TAX DIV PEP | (10,009) | - | (10,009) | - | - | 300,820,650 | - | - | - |
| 10/10/1997 | W/H TAX DIV SLB | (4,856) | - | (4,856) | - | - | 300,815,794 | - | - | - |
| 10/14/1997 | W/H TAX DIV WMT | (764) | - | (764) | - | - | 300,815,030 | - | - | - |
| 10/15/1997 | W/H TAX DIV C | (14,388) | - | (14,388) | - | - | 300,793,443 | - | - | - |
| 10/15/1997 | W/H TAX DIV JNP | (7,252) | - | (7,252) | - | - | 300,786,191 | - | - | - |
| 10/22/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (111) | - | (111) | - | - | 300,786,080 | - | - | - |
| 10/29/1997 | TRANS FROM 1FN07040 (1FN070) | 1,887,720 | - | - | 1,887,720 | - | 302,673,800 | - | - | - |
| 10/31/1997 | W/H TAX DIV BEL | (45,648) | - | (45,648) | - | - | 302,628,152 | - | - | - |
| 11/3/1997 | W/H TAX DIV T | (32,635) | - | (32,635) | - | - | 302,595,517 | - | - | - |
| 11/3/1997 | W/H TAX DIV BMY | (29,054) | - | (29,054) | - | - | 302,566,463 | - | - | - |
| 11/3/1997 | W/H TAX DIV AIT | (17,048) | - | (17,048) | - | - | 302,549,415 | - | - | - |
| 11/3/1997 | W/H TAX DIV MCD | (20,692) | - | (20,692) | - | - | 302,528,723 | - | - | - |
| 11/5/1997 | CHECK WIRE | 23,500,000 | 23,500,000 | - | - | - | 326,028,723 | - | - | - |
| 11/10/1997 | W/H TAX DIV AXP | (5,787) | - | (5,787) | - | - | 326,022,936 | - | - | - |
| 11/20/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | - | (5) | - | - | 326,022,931 | - | - | - |
| 11/21/1997 | W/H TAX DIV MRK | (43,816) | - | (43,816) | - | - | 325,979,115 | - | - | - |
| 11/28/1997 | TRANS TO 1FN07040 (1FN070) | (6,228,887) | - | - | - | (6,228,887) | 319,750,228 | - | - | - |
| 12/12/1997 | W/H TAX DIV MCD | (2,538) | - | (2,538) | - | - | 319,786,690 | - | - | - |
| 12/17/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5,506) | - | (5,506) | - | - | 319,781,184 | - | - | - |
| 12/18/1997 | W/H TAX DIV MO | (14) | - | (14) | - | - | 319,781,170 | - | - | - |
| 12/19/1997 | W/H TAX DIV AIG | (2,307) | - | (2,307) | - | - | 319,768,863 | - | - | - |
| 12/24/1997 | W/H TAX DIV NB | (12,158) | - | (12,158) | - | - | 319,756,705 | - | - | - |
| 12/31/1997 | TRANS FROM 1FN07040 (1FN070) | 4,341,067 | - | - | 4,341,067 | - | 324,096,672 | - | - | - |
| 1/2/1998 | W/H TAX DIV MRK | (24,366) | - | (24,366) | - | - | 324,074,306 | - | - | - |
| 1/2/1998 | W/H TAX DIV PEP | (8,614) | - | (8,614) | - | - | 324,065,692 | - | - | - |
| 1/15/1998 | W/H TAX DIV C | (11,814) | - | (11,814) | - | - | 324,053,878 | - | - | - |
| 1/20/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | - | (4) | - | - | 324,053,874 | - | - | - |
| 1/30/1998 | TRANS FROM 1FN07040 (1FN070) | 1,291,004 | - | - | 1,291,004 | - | 325,344,878 | - | - | - |
| 2/2/1998 | CHECK WIRE | 15,500,000 | 15,500,000 | - | - | - | 340,844,878 | - | - | - |
| 2/19/1998 | W/H TAX DIV CCI | (10,304) | - | (10,304) | - | - | 341,334,573 | - | - | - |
| 2/24/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (22) | - | (22) | - | - | 341,334,551 | - | - | - |
| 2/25/1998 | W/H TAX DIV MER | (2,688) | - | (2,688) | - | - | 341,331,863 | - | - | - |
| 2/27/1998 | TRANS TO 1FN07040 (1FN070) | (24,281,577) | - | - | - | (24,281,577) | 317,050,286 | - | - | - |
| 3/2/1998 | W/H TAX DIV INTC | (1,983) | - | (1,983) | - | - | 317,048,304 | - | - | - |
| 3/2/1998 | W/H TAX DIV F | (20,229) | - | (20,229) | - | - | 317,028,074 | - | - | - |
| 3/6/1998 | CHECK WIRE | 35,000,000 | 35,000,000 | - | - | - | 352,028,074 | - | - | - |
| 3/6/1998 | W/H TAX DIV AN | (8,189) | - | (8,189) | - | - | 352,019,885 | - | - | - |
| 3/10/1998 | W/H TAX DIV XON | (40,413) | - | (40,413) | - | - | 351,979,472 | - | - | - |
| 3/10/1998 | W/H TAX DIV IBM | (7,616) | - | (7,616) | - | - | 351,971,856 | - | - | - |
| 3/10/1998 | W/H TAX DIV MOB | (17,876) | - | (17,876) | - | - | 351,953,980 | - | - | - |
| 3/10/1998 | W/H TAX DIV AN | (2,835) | - | (2,835) | - | - | 351,951,145 | - | - | - |
| 3/10/1998 | W/H TAX DIV JNJ | (17,158) | - | (17,158) | - | - | 351,933,987 | - | - | - |
| 3/11/1998 | W/H TAX DIV BAC | (14,189) | - | (14,189) | - | - | 351,919,798 | - | - | - |
| 3/12/1998 | W/H TAX DIV GM | (21,123) | - | (21,123) | - | - | 351,898,675 | - | - | - |
| 3/13/1998 | W/H TAX DIV MMM | (12,531) | - | (12,531) | - | - | 351,886,144 | - | - | - |
| 3/16/1998 | W/H TAX DIV WFC | (18,656) | - | (18,656) | - | - | 351,867,488 | - | - | - |
| 3/16/1998 | W/H TAX DIV BA | (20,472) | - | (20,472) | - | - | 351,847,016 | - | - | - |
| 3/17/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (37) | - | (37) | - | - | 351,846,979 | - | - | - |

Exhibit C

MADC1336_000000

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 4/31/1998 | TRANS TO 1FN07040 (1FN070) | (4,492,105) | - | - | - | (4,492,105) | 347,344,784 | - | - | - |
| 4/3/1998 | W/H TAX DIV SLB | (5,484) | - | (5,484) | - | - | 347,339,300 | - | - | - |
| 4/6/1998 | W/H TAX DIV WMT | (5,246) | - | (5,246) | - | - | 347,334,055 | - | - | - |
| 4/13/1998 | CHECK WIRE | 18,000,000 | 18,000,000 | - | - | - | 365,334,055 | - | - | - |
| 4/15/1998 | W/H TAX DIV HWP | (8,532) | - | (8,532) | - | - | 365,325,523 | - | - | - |
| 4/22/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (12) | - | (12) | - | - | 365,325,511 | - | - | - |
| 4/30/1998 | TRANS TO 1FN07040 (1FN070) | (16,869,760) | - | - | - | (16,869,760) | 348,455,751 | - | - | - |
| 5/1/1998 | W/H TAX DIV AIT | (20,259) | - | (20,259) | - | - | 348,435,491 | - | - | - |
| 5/1/1998 | W/H TAX DIV BMY | (23,152) | - | (23,152) | - | - | 348,412,338 | - | - | - |
| 5/1/1998 | W/H TAX DIV HEL | (35,509) | - | (35,509) | - | - | 348,376,828 | - | - | - |
| 5/1/1998 | W/H TAX DIV T | (32,068) | - | (32,068) | - | - | 348,344,790 | - | - | - |
| 5/7/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 378,344,790 | - | - | - |
| 5/8/1998 | W/H TAX DIV AXP | (6,301) | - | (6,301) | - | - | 378,338,489 | - | - | - |
| 5/14/1998 | CHECK WIRE | 33,000,000 | 33,000,000 | - | - | - | 411,338,489 | - | - | - |
| 5/19/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (62) | - | (62) | - | - | 411,338,427 | - | - | - |
| 5/22/1998 | W/H TAX DIV DIS | (6,226) | - | (6,226) | - | - | 411,332,201 | - | - | - |
| 5/27/1998 | TRANS FROM 1FN07040 (1FN070) | 2,204,588 | - | - | 2,204,588 | - | 413,536,789 | - | - | - |
| 5/29/1998 | TRANS TO 1FN07040 (1FN070) | (32,916) | - | - | - | (32,916) | 413,503,873 | - | - | - |
| 6/4/1998 | CHECK WIRE | 14,999,080 | 14,999,080 | - | - | - | 428,503,853 | - | - | - |
| 6/5/1998 | W/H TAX DIV MOB | (8,850) | - | (8,850) | - | - | 428,495,003 | - | - | - |
| 6/9/1998 | W/H TAX DIV JNJ | (21,070) | - | (21,070) | - | - | 428,473,933 | - | - | - |
| 6/10/1998 | W/H TAX DIV MOB | (8,812) | - | (8,812) | - | - | 428,465,121 | - | - | - |
| 6/10/1998 | W/H TAX DIV GM | (15,431) | - | (15,431) | - | - | 428,449,690 | - | - | - |
| 6/10/1998 | W/H TAX DIV IBM | (4,373) | - | (4,373) | - | - | 428,445,017 | - | - | - |
| 6/11/1998 | W/H TAX DIV AN | (31,685) | - | (31,685) | - | - | 428,413,333 | - | - | - |
| 6/10/1998 | W/H TAX DIV XON | (43,659) | - | (43,659) | - | - | 428,369,674 | - | - | - |
| 6/11/1998 | W/H TAX DIV XON | (15,298) | - | (15,298) | - | - | 428,354,376 | - | - | - |
| 6/12/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | - | (5) | - | - | 428,354,371 | - | - | - |
| 6/12/1998 | CHECK WIRE | 23,000,000 | 23,000,000 | - | - | - | 451,354,371 | - | - | - |
| 6/12/1998 | W/H TAX DIV DD | (25,814) | - | (25,814) | - | - | 451,328,557 | - | - | - |
| 6/12/1998 | W/H TAX DIV MMM | (15,522) | - | (15,522) | - | - | 451,313,035 | - | - | - |
| 6/12/1998 | W/H TAX DIV MCD | (4,114) | - | (4,114) | - | - | 451,310,922 | - | - | - |
| 6/19/1998 | W/H TAX DIV AIG | (3,609) | - | (3,609) | - | - | 451,307,313 | - | - | - |
| 6/26/1998 | W/H TAX DIV NB | (23,915) | - | (23,915) | - | - | 451,283,398 | - | - | - |
| 6/29/1998 | TRANS TO 1FN07040 (1FN070) | 8,041,000 | - | - | 8,041,000 | - | 459,324,398 | - | - | - |
| 6/30/1998 | W/H TAX DIV WH | (13,019) | - | (13,019) | - | - | 459,311,379 | - | - | - |
| 6/30/1998 | W/H TAX DIV NT | (2,124) | - | (2,124) | - | - | 459,309,255 | - | - | - |
| 7/1/1998 | AMOCO CORP CANCEL W/H | 31,685 | - | 31,685 | - | - | 459,340,940 | - | - | - |
| 7/1/1998 | W/H TAX DIV KO | (24,823) | - | (24,823) | - | - | 459,316,117 | - | - | - |
| 7/1/1998 | W/H TAX DIV WMT | (35,561) | - | (35,561) | - | - | 459,280,556 | - | - | - |
| 7/1/1998 | AMOCO CORP W/H TAX DIV | (15,842) | - | (15,842) | - | - | 459,264,613 | - | - | - |
| 7/7/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 489,264,613 | - | - | - |
| 7/10/1998 | W/H TAX DIV SLB | (6,247) | - | (6,247) | - | - | 489,258,366 | - | - | - |
| 7/13/1998 | W/H TAX DIV AN | (11,576) | - | (11,576) | - | - | 489,246,790 | - | - | - |
| 7/15/1998 | W/H TAX DIV T | (17,333) | - | (17,333) | - | (51,013,560) | 489,229,457 | - | - | - |
| 7/15/1998 | W/H TAX DIV HWP | (11,254) | - | (11,254) | - | - | 489,218,203 | - | - | - |
| 7/20/1998 | CHECK WIRE | 7,000,000 | 7,000,000 | - | - | - | 496,218,203 | - | - | - |
| 7/22/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | - | (5) | - | - | 496,218,198 | - | - | - |
| 7/23/1998 | W/H TAX DIV XON | (65,251) | - | (65,251) | - | - | 496,152,947 | - | - | - |
| 7/29/1998 | TRANS TO 1FN07040 (1FN070) | (51,013,560) | - | - | - | (51,013,560) | 445,139,387 | - | - | - |
| 8/3/1995 | W/H TAX DIV SLB | (25,988) | - | (25,988) | - | - | 445,113,399 | - | - | - |
| 8/13/1996 | W/H TAX DIV WMT | (35,491) | - | (35,491) | - | - | 445,077,908 | - | - | - |
| 8/3/1998 | W/H TAX DIV C | (39,986) | - | (39,986) | - | - | 445,037,922 | - | - | - |
| 8/3/1998 | W/H TAX DIV HEL | (21,884) | - | (21,884) | - | - | 445,016,116 | - | - | - |
| 8/5/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 445,016,115 | - | - | - |
| 8/6/1998 | CHECK WIRE | (36,000,000) | - | (36,000,000) | - | - | 485,016,115 | - | - | - |
| 8/11/1998 | W/H TAX DIV MMM | (11) | - | (11) | - | - | 485,016,010 | - | - | - |
| 8/31/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (7,205) | - | (7,205) | - | (1,583,810) | 483,425,100 | - | - | - |
| 9/4/1998 | TRANS TO 1FN07040 (1FN070) | (1,583,810) | - | - | - | (1,583,810) | 483,425,097 | - | - | - |
| 9/8/1998 | CHECK WIRE | 18,000,000 | 18,000,000 | - | - | - | 501,425,097 | - | - | - |
| 9/11/1998 | W/H TAX DIV MCD | (3,610) | - | (3,610) | - | - | 501,421,487 | - | - | - |
| 9/30/1998 | W/H TAX DIV BMY | (4,085) | - | (4,085) | - | - | 501,417,402 | - | - | - |
| 9/30/1998 | TRANS FROM 1FN07040 (1FN070) | 68,294,974 | - | - | 68,294,974 | - | 569,712,376 | - | - | - |
| 10/8/1998 | CHECK WIRE | (36,000,000) | - | (36,000,000) | - | - | 533,712,376 | - | - | - |
| 11/23/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (11) | - | (11) | - | - | 533,712,365 | - | - | - |
| 11/30/1998 | TRANS TO 1FN07040 (1FN070) | (45,133,096) | - | - | - | (45,133,096) | 488,579,266 | - | - | - |
| 12/8/1998 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 508,579,266 | - | - | - |

Exhibit C

MADC1336_000000

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/1998 | W/H TAX DIV MCD | (2,590) | | (2,590) | | | 508,576,676 | | | |
| 12/15/1998 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 515,576,676 | | | |
| 12/15/1998 | W/H TAX DIV KO | (15,273) | | (15,273) | | | 515,561,402 | | | |
| 12/18/1998 | W/H TAX DIV AIG | (2,417) | | (2,417) | | | 515,558,985 | | | |
| 12/21/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (32) | | (32) | | | 515,558,953 | | | |
| 12/23/1998 | W/H TAX DIV BAC | (32,376) | | (32,376) | | | 515,526,577 | | | |
| 12/31/1998 | TRANS FROM 1FN07040 (1FN070) | 6,598,356 | | | 6,598,356 | | 522,124,933 | | | |
| 1/4/1999 | W/H TAX DIV MRK | (27,188) | | (27,188) | | | 522,097,745 | | | |
| 1/4/1999 | W/H TAX DIV PG | (7,935) | | (7,935) | | | 522,089,810 | | | |
| 1/4/1999 | W/H TAX DIV ONE | (18,226) | | (18,226) | | | 522,071,584 | | | |
| 1/6/1999 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 552,071,584 | | | |
| 1/11/1999 | W/H TAX DIV WMT | (7,063) | | (7,063) | | | 552,064,521 | | | |
| 1/22/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 552,064,514 | | | |
| 1/29/1999 | TRANS TO 1FN07040 (1FN070) | (161,399) | | | | (161,399) | 551,903,115 | | | |
| 1/29/1999 | TRANS FROM 1FN0120 (1FN012) | 20,000 | | | 20,000 | | 551,923,115 | | | |
| 2/11/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 564,923,115 | | | |
| 2/16/1999 | W/H TAX DIV XON | (2,535) | | (2,535) | | | 564,920,580 | | | |
| 2/16/1999 | W/H TAX DIV BA | (20,727) | | (20,727) | | | 564,899,853 | | | |
| 2/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (21) | | (21) | | | 564,899,832 | | | |
| 2/24/1999 | TRANS FROM 1FN07040 (1FN070) | 10,852,082 | | | 10,852,082 | | 575,751,914 | | | |
| 2/26/1999 | W/H TAX DIV C | (29,954) | | (29,954) | | | 575,721,960 | | | |
| 3/1/1999 | W/H TAX DIV INTC | (4,894) | | (4,894) | | | 575,717,066 | | | |
| 3/1/1999 | W/H TAX DIV DIS | (40,048) | | (40,048) | | | 575,677,018 | | | |
| 3/1/1999 | W/H TAX DIV WFC | (22,619) | | (22,619) | | | 575,654,399 | | | |
| 3/4/1999 | W/H TAX DIV BA | (9,870) | | (9,870) | | | 575,644,529 | | | |
| 3/4/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (31) | | (31) | | | 575,644,498 | | | |
| 3/8/1999 | TRANS FROM 1FN07040 (1FN070) | 377,282 | | | 377,282 | | 576,021,780 | | | |
| 3/9/1999 | W/H TAX DIV JNJ | (24,234) | | (24,234) | | | 575,997,516 | | | |
| 3/10/1999 | W/H TAX DIV GM | (24,234) | | (24,234) | | | 575,973,283 | | | |
| 3/10/1999 | W/H TAX DIV JNJ | (15,654) | | (15,654) | | | 575,957,628 | | | |
| 3/10/1999 | W/H TAX DIV XON | (46,573) | | (46,573) | | | 575,911,055 | | | |
| 3/10/1999 | TRANS TO 1FN07040 (1FN070) | (2,236,948) | | | | (2,236,948) | 573,674,107 | | | |
| 3/11/1999 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 613,674,107 | | | |
| 3/11/1999 | TRANS FROM 1FN07040 (1FN070) | 2,198,048 | | | 2,198,048 | | 615,872,155 | | | |
| 3/16/1999 | W/H TAX DIV DD | (28,705) | | (28,705) | | | 615,843,450 | | | |
| 3/18/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | | | | 620,843,450 | | | |
| 3/26/1999 | TRANS TO 1FN07040 (1FN070) | (27,692,044) | | | | (27,692,044) | 593,151,407 | | | |
| 3/31/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4,570) | | (4,570) | | | 593,146,837 | | | |
| 3/31/1999 | W/H TAX DIV PEP | (3,634) | | (3,634) | | | 593,143,202 | | | |
| 4/1/1999 | W/H TAX DIV KO | (26,204) | | (26,204) | | | 593,116,998 | | | |
| 4/1/1999 | W/H TAX DIV ONE | (35,608) | | (35,608) | | | 593,069,390 | | | |
| 4/9/1999 | CHECK WIRE | 45,000,000 | 45,000,000 | | | | 638,069,390 | | | |
| 4/14/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (24) | | (24) | | | 638,069,366 | | | |
| 4/14/1999 | CHECK WIRE | (55,000,000) | | (55,000,000) | | | 583,069,366 | | | |
| 4/16/1999 | W/H TAX DIV ONE | (16,289) | | (16,289) | | | 583,053,077 | | | |
| 4/22/1999 | TRANS TO 1FN07040 (1FN070) | (475,588) | | | | (475,588) | 582,577,489 | | | |
| 4/26/1999 | W/H TAX DIV GE | (14,185) | | (14,185) | | | 582,563,304 | | | |
| 4/30/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3,067,262) | | | | (3,067,262) | 537,563,384 | | | |
| 5/3/1999 | W/H TAX DIV PEP | (4,570) | | (4,570) | | | 534,496,122 | | | |
| 5/7/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 534,490,917 | | | |
| 5/10/1999 | CHECK WIRE | 5,553,562 | | | 5,553,562 | | 585,049,679 | | | |
| 5/10/1999 | W/H TAX DIV DIS | (887,603) | | | | (887,603) | 584,163,076 | | | |
| 5/13/1999 | W/H TAX DIV JNJ | (4,227) | | (4,227) | | | 584,157,850 | | | |
| 5/14/1999 | W/H TAX DIV IBM | (360) | | (360) | | | 593,157,490 | | | |
| 5/24/1999 | W/H TAX DIV XON | 9,000,000 | 9,000,000 | | | | 593,157,490 | | | |
| 5/25/1999 | W/H TAX DIV MO | (360) | | (360) | | | 593,157,490 | | | |
| 5/26/1999 | TRANS FROM 1FN07040 (1FN070) | 4,387,293 | | | 4,387,293 | | 597,544,782 | | | |
| 5/28/1999 | W/H TAX DIV C | (5,339) | | (5,339) | | | 597,539,443 | | | |
| 6/1/1999 | W/H TAX DIV WFC | (1,148) | | (1,148) | | | 597,528,295 | | | |
| 6/1/1999 | W/H TAX DIV LU | (1,130) | | (1,130) | | | 597,527,166 | | | |
| 6/1/1999 | W/H TAX DIV F | (6,172) | | (6,172) | | | 597,520,993 | | | |
| 6/1/1999 | W/H TAX DIV INTC | (3,474) | | (3,474) | | | 597,517,520 | | | |
| 6/8/1999 | W/H TAX DIV JNJ | (10,00) | | (10,00) | | | 597,510,351 | | | |
| 6/8/1999 | W/H TAX DIV IBM | (24,934) | | (24,934) | | | 597,483,479 | | | |
| 6/10/1999 | W/H TAX DIV XON | (7,548) | | (7,548) | | | 597,475,931 | | | |
| 6/10/1999 | W/H TAX DIV MOB | (66,946) | | (66,946) | | | 597,408,985 | | | |
| 6/10/1999 | W/H TAX DIV DD | (20,122) | | (20,122) | | | 597,388,674 | | | |
| 6/14/1999 | W/H TAX DIV DD | (30,227) | | (30,227) | | | 597,329,837 | | | |
| 6/14/1999 | W/H TAX DIV DD | (27,449) | | (27,449) | | | 597,329,388 | | | |
| 6/15/1999 | TRANS FROM 1FN07040 (1FN070) | 10,000,000 | | | 10,000,000 | | 607,329,388 | | | |

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (44) | | (44) | | | 607,328,344 | | | |
| 6/30/1999 | TRANS TO 1FN07040 (1FN070) | (14,364,776) | | | | (14,364,776) | 592,964,568 | | | |
| 7/12/1999 | W/H TAX DIV WMT | (8,375) | | (8,375) | | | 592,956,193 | | | |
| 7/13/1999 | CHECK WIRE | 12,500,000 | 12,500,000 | | | | 605,456,193 | | | |
| 7/14/1999 | W/H TAX DIV HWP | (6,126) | | (6,126) | | | 605,450,067 | | | |
| 7/21/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (39) | | (39) | | | 605,450,028 | | | |
| 7/26/1999 | W/H TAX DIV GE | (44,386) | | (44,386) | | | 605,405,642 | | | |
| 7/28/1999 | TRANS TO 1FN07040 (1FN070) | (34,926,904) | | | | (34,926,904) | 570,478,738 | | | |
| 7/30/1999 | TRANS TO 1FN07040 (1FN070) | (431,292) | | | | (431,292) | 570,047,446 | | | |
| 8/2/1999 | W/H TAX DIV XLT | (12,915) | | (12,915) | | | 570,034,531 | | | |
| 8/2/1999 | W/H TAX DIV BEL | (23,031) | | (23,031) | | | 570,011,500 | | | |
| 8/2/1999 | W/H TAX DIV BMY | (15,948) | | (15,948) | | | 569,995,552 | | | |
| 8/20/1999 | W/H TAX DIV T | (26,321) | | (26,321) | | | 569,969,231 | | | |
| 8/9/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 582,969,231 | | | |
| 8/10/1999 | W/H TAX DIV AXP | (3,769) | | (3,769) | | | 582,965,463 | | | |
| 8/16/1999 | W/H TAX DIV TXN | (520) | | (520) | | | 582,964,943 | | | |
| 8/24/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 591,964,943 | | | |
| 8/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (177) | | (177) | | | 591,964,766 | | | |
| 8/27/1999 | W/H TAX DIV C | (7,417) | | (7,417) | | | 591,957,349 | | | |
| 8/30/1999 | TRANS TO 1FN07040 (1FN070) | (8,332,720) | | | | (8,332,720) | 583,624,629 | | | |
| 9/1/1999 | W/H TAX DIV WFC | (5,298) | | (5,298) | | | 583,619,332 | | | |
| 9/1/1999 | W/H TAX DIV F | (8,904) | | (8,904) | | | 583,610,427 | | | |
| 9/1/1999 | W/H TAX DIV MTC | (950) | | (950) | | | 583,609,477 | | | |
| 9/1/1999 | W/H TAX DIV LU | (978) | | (978) | | | 583,607,799 | | | |
| 9/3/1999 | W/H TAX DIV BA | (2,139) | | (2,139) | | | 583,605,659 | | | |
| 9/7/1999 | W/H TAX DIV JNJ | (12,203) | | (12,203) | | | 583,593,456 | | | |
| 9/10/1999 | W/H TAX DIV MOB | (15,873) | | (15,873) | | | 583,577,583 | | | |
| 9/10/1999 | W/H TAX DIV IBM | (6,969) | | (6,969) | | | 583,570,615 | | | |
| 9/10/1999 | W/H TAX DIV MMM | (3,423) | | (3,423) | | | 583,567,191 | | | |
| 9/13/1999 | W/H TAX DIV DD | (5,094) | | (5,094) | | | 583,562,097 | | | |
| 9/15/1999 | W/H TAX DIV MCD | (6,418) | | (6,418) | | | 583,555,679 | | | |
| 9/16/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 592,543,902 | | | |
| 9/17/1999 | W/H TAX DIV AIG | (521) | | (521) | | | 592,538,181 | | | |
| 9/24/1999 | W/H TAX DIV BAC | (57,480) | | (57,480) | | | 592,480,701 | | | |
| 9/30/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (27) | | (27) | | | 592,480,675 | | | |
| 9/30/1999 | W/H TAX DIV PEP | (14,568) | | (14,568) | | | 592,466,107 | | | |
| 9/30/1999 | TRANS FROM 1FN07040 (1FN070) | 6,330,788 | | | 6,330,788 | | 598,796,895 | | | |
| 10/1/1999 | W/H TAX DIV KO | (51,110) | | (51,110) | | | 598,795,784 | | | |
| 10/1/1999 | W/H TAX DIV ONE | (29,113) | | (29,113) | | | 598,716,671 | | | |
| 10/12/1999 | W/H TAX DIV WMT | (35,291) | | (35,291) | | | 598,681,380 | | | |
| 10/13/1999 | W/H TAX DIV XON | (16,321) | | (16,321) | | | 598,665,059 | | | |
| 10/18/1999 | TRANS FROM 1FN07040 (1FN070) | 75,458,175 | | (12,011) | 75,458,175 | | 598,653,848 | | | |
| 10/20/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 674,111,223 | | | |
| 10/25/1999 | W/H TAX DIV GE | (84,475) | | (84,475) | | | 674,111,216 | | | |
| 11/1/1999 | W/H TAX DIV AIT | (43,758) | | (43,758) | | | 674,026,742 | | | |
| 11/1/1999 | W/H TAX DIV BEL | (31,034) | | (31,034) | | | 673,962,984 | | | |
| 11/1/1999 | W/H TAX DIV BMY | (25,323) | | (25,323) | | | 673,931,950 | | | |
| 11/1/1999 | W/H TAX DIV AIT | (31,490) | | (31,490) | | | 673,906,626 | | | |
| 11/1/1999 | W/H TAX DIV BMY | (7,389) | | (7,389) | | | 673,875,136 | | | |
| 11/2/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 686,875,136 | | | |
| 11/10/1999 | W/H TAX DIV AXP | (30) | | (30) | | | 686,867,747 | | | |
| 11/10/1999 | TRANS TO 1FN07040 (1FN070) | (175,338) | | | | (175,338) | 686,862,409 | | | |
| 11/17/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (31) | | (31) | | | 698,192,409 | | | |
| 11/22/1999 | TRANS FROM 1FN07040 (1FN070) | 827,544 | | | 827,544 | | 698,192,378 | | | |
| 11/29/1999 | TRANS FROM 1FN07040 (1FN070) | 1,018,419 | | | 1,018,419 | | 699,019,922 | | | |
| 11/29/1999 | TRANS TO 1FN07040 (1FN070) | (30,027,250) | | | | (30,027,250) | 700,038,341 | | | |
| 12/3/1999 | W/H TAX DIV BA | (3,418) | | (3,418) | | | 670,011,091 | | | |
| 12/7/1999 | W/H TAX DIV GM | (10,910) | | (10,910) | | | 670,007,273 | | | |
| 12/9/1999 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 689,996,363 | | | |
| 12/10/1999 | W/H TAX DIV GM | (9,741) | | (9,741) | | | 689,996,365 | | | |
| 12/10/1999 | W/H TAX DIV XON | (31,717) | | (31,717) | | | 689,986,622 | | | |
| 12/10/1999 | W/H TAX DIV IBM | (6,326) | | (6,326) | | | 689,954,905 | | | |
| 12/10/1999 | W/H TAX DIV BEL | (13,326) | | (13,326) | | | 689,948,389 | | | |
| 12/13/1999 | W/H TAX DIV MMM | (16,506) | | (16,506) | | | 689,935,033 | | | |
| 12/14/1999 | W/H TAX DIV DD | (10,228) | | (10,228) | | | 689,918,527 | | | |
| | | | | | | | 689,908,299 | | | |

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/17/1999 | W/H TAX DIV INS | (12,274) | | (12,274) | | | 689,896,026 | | | |
| 12/31/1999 | W/H TAX DIV JNN | (31) | | (31) | | | 689,895,995 | | | |
| 1/4/2000 | CHECK WIRE | 6,000,000 | 6,000,000 | | | | 695,895,995 | | | |
| 1/11/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | | (6) | | | 695,895,989 | | | |
| 1/25/2000 | TRANS FROM 1FN01230 (1FN012) | (14,403,016) | | | | (14,403,016) | 681,492,973 | | | |
| 1/25/2000 | TRANS FROM 1FN01230 (1FN012) | 1,564,379 | | | 1,564,379 | | 683,057,353 | | | |
| 2/1/2000 | W/H TAX DIV BEL | (17,087) | | (17,087) | | | 683,040,266 | | | |
| 2/4/2000 | CHECK WIRE | 11,000,000 | 11,000,000 | | | | 694,040,266 | | | |
| 2/14/2000 | W/H TAX DIV TXN | (2,460) | | (2,460) | | | 694,037,806 | | | |
| 2/15/2000 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 707,037,806 | | | |
| 2/15/2000 | W/H TAX DIV PG | (30,866) | | (30,866) | | | 707,006,940 | | | |
| 2/24/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (9) | | (9) | | | 707,006,931 | | | |
| 2/25/2000 | W/H TAX DIV T | (39,201) | | (39,201) | | | 706,967,729 | | | |
| 2/25/2000 | TRANS FROM 1FN01040 (1FN070) | 82,774,692 | | | 82,774,692 | | 789,742,421 | | | |
| 2/25/2000 | W/H TAX DIV F | (44,369) | | (44,369) | | | 789,698,052 | | | |
| 3/1/2000 | W/H TAX DIV WFC | (25,890) | | (25,890) | | | 789,672,163 | | | |
| 3/1/2000 | W/H TAX DIV LU | (4,343) | | (4,343) | | | 789,667,820 | | | |
| 3/7/2000 | W/H TAX DIV INTC | (7,266) | | (7,266) | | | 789,660,554 | | | |
| 3/7/2000 | W/H TAX DIV BA | (9,454) | | (9,454) | | | 789,651,100 | | | |
| 3/7/2000 | W/H TAX DIV JNJ | (28,363) | | (28,363) | | | 789,622,736 | | | |
| 3/8/2000 | CHECK WIRE | (20,000,000) | | (20,000,000) | | | 769,622,736 | | | |
| 3/10/2000 | W/H TAX DIV IBM | (15,284) | | (15,284) | | | 769,607,453 | | | |
| 3/10/2000 | W/H TAX DIV XOM | (10,051) | | (10,051) | | | 769,597,402 | | | |
| 3/10/2000 | W/H TAX DIV GM | (23,154) | | (23,154) | | | 769,473,948 | | | |
| 3/14/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (21) | | (21) | | | 769,475,227 | | | |
| 3/14/2000 | W/H TAX DIV DD | (26,699) | | (26,699) | | | 769,441,258 | | | |
| 3/14/2000 | TRANS TO 1FN01040 (1FN070) | 9,473,827 | | | 9,473,827 | | 778,918,801 | | | |
| 3/23/2000 | W/H TAX DIV HD | (2,284) | | (2,284) | | | 778,916,517 | | | |
| 3/28/2000 | TRANS TO 1FN01040 (1FN070) | (41,062,072) | | | | (41,062,072) | 737,856,729 | | | |
| 4/3/2000 | W/H TAX DIV WFC | (10,043) | | (10,043) | | | 737,846,686 | | | |
| 4/3/2000 | W/H TAX DIV PEP | (31,346) | | (31,346) | | | 737,815,340 | | | |
| 4/10/2000 | CHECK WIRE | (20,000,000) | | (20,000,000) | | | 717,815,340 | | | |
| 4/10/2000 | W/H TAX DIV WMT | (19,587) | | (19,587) | | | 717,795,752 | | | |
| 4/20/2000 | TRANS FROM 1FN01040 (1FN070) | 23,687,730 | | | 23,687,730 | | 741,483,482 | | | |
| 4/25/2000 | W/H TAX DIV T | (34,048) | | (34,048) | | | 741,449,434 | | | |
| 4/28/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (59) | | (59) | | | 741,449,375 | | | |
| 4/28/2000 | W/H TAX DIV MWD | (4,090) | | (4,090) | | | 741,445,285 | | | |
| 5/11/2000 | TRANS FROM 1FN01040 (1FN070) | 19,885,524 | | | 19,885,524 | | 761,330,809 | | | |
| 5/12/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16) | | (16) | | | 761,330,793 | | | |
| 5/24/2000 | TRANS FROM 1FN01040 (1FN070) | 1,858,970 | | | 1,858,970 | | 763,189,763 | | | |
| 6/1/2000 | W/H TAX DIV RD | (11,417) | | (11,417) | | | 763,178,346 | | | |
| 6/1/2000 | W/H TAX DIV INTC | (3,114) | | (3,114) | | | 763,175,232 | | | |
| 6/6/2000 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 793,175,232 | | | |
| 6/12/2000 | W/H TAX DIV DD | (26,275) | | (26,275) | | | 793,148,957 | | | |
| 6/12/2000 | W/H TAX DIV XOM | (11,429) | | (11,429) | | | 793,137,528 | | | |
| 6/12/2000 | W/H TAX DIV GM | (10,153) | | (10,153) | | | 793,127,375 | | | |
| 6/12/2000 | W/H TAX DIV BA | (7,333) | | (7,333) | | | 793,120,042 | | | |
| 6/19/2000 | W/H TAX DIV MER | (17,625) | | (17,625) | | | 793,102,417 | | | |
| 6/21/2000 | TRANS TO 1FN01040 (1FN070) | (2,174,646) | | | | (2,174,646) | 790,927,771 | | | |
| 6/21/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (24) | | (24) | | | 790,927,747 | | | |
| 7/7/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 805,927,747 | | | |
| 7/7/2000 | CXL CHECK WIRE | (15,000,000) | (15,000,000) | | | | 790,827,747 | | | |
| 7/10/2000 | W/H TAX DIV WMT | (5,789) | | (5,789) | | | 790,821,958 | | | |
| 7/18/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (18) | | (18) | | | 790,821,940 | | | |
| 7/31/2000 | TRANS FROM 1FN01040 (1FN070) | 6,258,353 | | | 6,258,353 | | 797,080,293 | | | |
| 8/8/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 817,080,293 | | | |
| 8/15/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (15,893) | | (15,893) | | | 817,064,362 | | | |
| 8/15/2000 | TRANS FROM 1FN01040 (1FN070) | 322,414 | | | 322,414 | | 817,386,776 | | | |
| 8/21/2000 | W/H TAX DIV TXN | (2,279) | | (2,279) | | | 817,384,496 | | | |
| 8/23/2000 | W/H TAX DIV MER | (3,078) | | (3,078) | | | 817,381,418 | | | |
| 8/25/2000 | W/H TAX DIV C | (41,992) | | (41,992) | | | 817,339,426 | | | |
| 8/28/2000 | CHECK WIRE | 14,000,000 | 14,000,000 | | | | 831,339,426 | | | |
| 9/1/2000 | W/H TAX DIV WFC | (24,183) | | (24,183) | | | 831,315,243 | | | |
| 9/11/2000 | W/H TAX DIV INTC | (9,696) | | (9,696) | | | 831,305,547 | | | |
| 9/11/2000 | W/H TAX DIV DD | (4,649) | | (4,649) | | | 831,300,898 | | | |
| 9/11/2000 | W/H TAX DIV GM | (15,947) | | (15,947) | | | 831,284,951 | | | |
| 9/11/2000 | W/H TAX DIV XOM | (58,150) | | (58,150) | | | 831,226,801 | | | |

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 857,222,302 | - | - | - |
| 9/14/2000 | TRANS TO 1FN07040 (1FN070) | (96,815) | - | - | - | (96,815) | 857,125,487 | - | - | - |
| 9/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (92) | - | (92) | - | - | 857,125,395 | - | - | - |
| 9/18/2000 | TRANS FROM 1FN07040 (1FN070) | 22,063,234 | - | - | 22,063,234 | - | 879,188,629 | - | - | - |
| 9/29/2000 | TRANS TO 1FN07040 (1FN070) | (10) | - | - | - | (10) | 879,188,619 | - | - | - |
| 10/2/2000 | W H TAX DIV KO | (17,061) | - | (17,061) | - | - | 879,171,558 | - | - | - |
| 10/10/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 905,171,558 | - | - | - |
| 10/10/2000 | W H TAX DIV WMT | (10,926) | - | (10,926) | - | - | 905,160,632 | - | - | - |
| 10/11/2000 | W H TAX DIV HWP | (11,678) | - | (11,678) | - | - | 905,148,954 | - | - | - |
| 10/16/2000 | TRANS FROM 1FN07040 (1FN070) | 126,650,854 [4] | - | - | 6,586,335 | - | 911,735,289 | - | - | - |
| 10/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | - | (15) | - | - | 911,735,274 | - | - | - |
| 10/25/2000 | W H TAX DIV GE | (99,010) | - | (99,010) | - | - | 911,636,264 | - | - | - |
| 10/27/2000 | W H TAX DIV MWD | (16,747) | - | (16,747) | - | - | 911,619,517 | - | - | - |
| 10/31/2000 | TRANS TO 1FN07040 (1FN070) | (9,919,992) | - | - | - | (9,919,992) | 901,699,525 | - | - | - |
| 11/1/2000 | W H TAX DIV XOM | (76,826) | - | (76,826) | - | - | 901,622,699 | - | - | - |
| 11/1/2000 | W H TAX DIV PHA | (11,230) | - | (11,230) | - | - | 901,611,470 | - | - | - |
| 11/1/2000 | W H TAX DIV T | (61,273) | - | (61,273) | - | - | 901,550,196 | - | - | - |
| 11/1/2000 | W H TAX DIV BMY | (35,544) | - | (35,544) | - | - | 901,514,652 | - | - | - |
| 11/10/2000 | W H TAX DIV PG | (27,996) | - | (27,996) | - | - | 901,486,656 | - | - | - |
| 11/30/2000 | TRANS FROM 1FN07040 (1FN070) | 444,510 | - | - | 444,510 | - | 901,951,366 | - | - | - |
| 12/1/2000 | W H TAX DIV INJ | (7,371) | - | (7,371) | - | - | 901,943,995 | - | - | - |
| 12/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (38) | - | (38) | - | - | 901,943,957 | - | - | - |
| 12/19/2000 | TRANS FROM 1FN07040 (1FN070) | 8,653,884 | - | - | 8,653,884 | - | 910,597,841 | - | - | - |
| 1/18/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 910,597,840 | - | - | - |
| 1/30/2001 | W H TAX DIV MWD | (9,071) | - | (9,071) | - | - | 910,588,769 | - | - | - |
| 1/30/2001 | TRANS FROM 1FN07040 (1FN070) | 2,375,234 [1] | - | - | 821,598 | - | 911,410,366 | - | - | - |
| 2/1/2001 | CHECK WIRE | 11,000,000 | 11,000,000 | - | - | - | 922,010,366 | - | - | - |
| 2/1/2001 | W H TAX DIV PHA | (5,747) | - | (5,747) | - | - | 922,004,620 | - | - | - |
| 2/1/2001 | W H TAX DIV VZ | (37,959) | - | (37,959) | - | - | 922,056,661 | - | - | - |
| 2/12/2001 | W H TAX DIV TXN | (3,195) | - | (3,195) | - | - | 922,363,466 | - | - | - |
| 2/15/2001 | W H TAX DIV PG | (23,575) | - | (23,575) | - | - | 922,339,891 | - | - | - |
| 2/22/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | - | (12) | - | - | 922,339,879 | - | - | - |
| 2/23/2001 | W H TAX DIV C | (59,452) | - | (59,452) | - | - | 922,280,428 | - | - | - |
| 2/23/2001 | TRANS FROM 1FN07040 (1FN070) | 44,625,508 [2] | - | - | - | - | 922,280,428 | - | - | - |
| 3/1/2001 | W H TAX DIV U | (3,264) | - | (3,264) | - | - | 922,277,164 | - | - | - |
| 3/1/2001 | W H TAX DIV WFC | (34,106) | - | (34,106) | - | - | 922,243,058 | - | - | - |
| 3/1/2001 | W H TAX DIV INTC | (11,839) | - | (11,839) | - | - | 922,231,218 | - | - | - |
| 3/8/2001 | W H TAX DIV PFE | (61,241) | - | (61,241) | - | - | 922,169,977 | - | - | - |
| 3/9/2001 | W H TAX DIV XOM | (127,446) | - | (127,446) | - | - | 922,042,532 | - | - | - |
| 3/12/2001 | W H TAX DIV IBM | (20,201) | - | (20,201) | - | - | 922,022,331 | - | - | - |
| 3/13/2001 | W H TAX DIV JNJ | (16,293) | - | (16,293) | - | - | 922,006,037 | - | - | - |
| 3/16/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | - | (10) | - | - | 922,006,027 | - | - | - |
| 3/22/2001 | W H TAX DIV HD | (1,704) | - | (1,704) | - | - | 922,004,323 | - | - | - |
| 3/30/2001 | W H TAX DIV PEP | (3,908) | - | (3,908) | - | - | 922,000,415 | - | - | - |
| 3/30/2001 | TRANS FROM 1FN07040 (1FN070) | 34,941,619 [3] | - | - | 3,343,654 | - | 922,000,415 | - | - | - |
| 4/2/2001 | W H TAX DIV KO | (8,198) | - | (8,198) | - | - | 921,992,218 | - | - | - |
| 4/2/2001 | W H TAX DIV MRK | (13,366) | - | (13,366) | - | - | 921,978,852 | - | - | - |
| 4/9/2001 | W H TAX DIV WMT | (22,301) | - | (22,301) | - | - | 921,955,931 | - | - | - |
| 4/11/2001 | W H TAX DIV HWP | (11,690) | - | (11,690) | - | - | 921,944,241 | - | - | - |
| 4/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (33) | - | (33) | - | - | 921,944,209 | - | - | - |
| 4/25/2001 | TRANS TO 1FN07040 (1FN070) | (79,696,436) | - | - | - | (79,696,436) | 842,247,773 | - | - | - |
| 4/27/2001 | W H TAX DIV GE | (18,252) | - | (18,252) | - | - | 842,389,925 | - | - | - |
| 4/30/2001 | W H TAX DIV JPM | (45,886) | - | (45,886) | - | - | 842,243,623 | - | - | - |
| 5/1/2001 | W H TAX DIV PHA | (11,173) | - | (11,173) | - | - | 842,232,449 | - | - | - |
| 5/1/2001 | W H TAX DIV T | (10,124) | - | (10,124) | - | - | 842,222,325 | - | - | - |
| 5/1/2001 | W H TAX DIV BMY | (38,249) | - | (38,249) | - | - | 842,184,076 | - | - | - |
| 5/1/2001 | W H TAX DIV VZ | (74,968) | - | (74,968) | - | - | 842,109,108 | - | - | - |
| 5/2/2001 | W H TAX DIV TYC | (1,600) | - | (1,600) | - | - | 842,107,508 | - | - | - |
| 5/10/2001 | W H TAX DIV PG | (7,566) | - | (7,566) | - | - | 842,099,942 | - | - | - |
| 5/15/2001 | W H TAX DIV AXP | (32,589) | - | (32,589) | - | - | 842,067,327 | - | - | - |
| 6/20/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (26) | - | (26) | - | - | 842,067,327 | - | - | - |
| 6/29/2001 | TRANS FROM 1FN07040 (1FN070) | 3,343,654 | - | - | 3,343,654 | - | 845,410,981 | - | - | - |
| 7/9/2001 | W H TAX DIV WMT | (18,551) | - | (18,551) | - | - | 845,392,430 | - | - | - |
| 7/11/2001 | W H TAX DIV HWP | (4,025) | - | (4,025) | - | - | 845,388,405 | - | - | - |
| 7/16/2001 | W H TAX DIV HD | (3,003) | - | (3,003) | - | - | 845,385,402 | - | - | - |
| 7/23/2001 | W H TAX DIV MWD | (25,074) | - | (25,074) | - | - | 845,361,528 | - | - | - |
| 7/25/2001 | W H TAX DIV GE | (152,124) | - | (152,124) | - | - | 845,209,404 | - | - | - |

08-01789-cgm   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-01832-VSB   Document 61   Filed 09/04/12   Page 105 of 124
pt. 1 to Appendix 2   Pg 104 of 169

Exhibit C

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 845,209,403 | - | - | - |
| 7/25/2001 | TRANS FROM 1FN0740 (1FN070) | 15,298,179 | | | 15,298,179 | | 860,507,582 | - | - | - |
| 7/31/2001 | W/H TAX DIV JPM | (65,172) | | (65,172) | | | 860,442,410 | - | - | - |
| 8/1/2001 | W/H TAX DIV BMY | (50,050) | | (50,050) | | | 860,392,360 | - | - | - |
| 8/1/2001 | W/H TAX DIV TYC | (2,242) | | (2,242) | | | 860,390,118 | - | - | - |
| 8/1/2001 | W/H TAX DIV PHA | (17,019) | | (17,019) | | | 860,373,099 | - | - | - |
| 8/1/2001 | W/H TAX DIV VZ | (99,267) | | (99,267) | | | 860,273,832 | - | - | - |
| 8/10/2001 | W/H TAX DIV AXP | (10,313) | | (10,313) | | | 860,263,519 | - | - | - |
| 8/15/2001 | W/H TAX DIV PG | (21,606) | | (21,606) | | | 860,241,913 | - | - | - |
| 8/20/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 860,241,898 | - | - | - |
| 8/31/2001 | TRANS TO 1FN0740 (1FN070) | (13,323,140) | | | | (13,323,140) | 846,918,758 | - | - | - |
| 9/3/2001 | W/H TAX DIV HD | (9,762) | | (9,762) | | | 846,908,996 | - | - | - |
| 9/28/2001 | W/H TAX DIV BAC | (93,139) | | (93,139) | | | 846,815,857 | - | - | - |
| 9/28/2001 | W/H TAX DIV JNJ | (26,940) | | (26,940) | | | 846,788,917 | - | - | - |
| 9/28/2001 | TRANS FROM 1FN0740 (1FN070) | 238,964,272 [1] | | | 74,317,743 | | 921,106,660 | - | - | - |
| 10/1/2001 | W/H TAX DIV KO | (46,403) | | (46,403) | | | 921,060,257 | - | - | - |
| 10/1/2001 | W/H TAX DIV MRK | (84,407) | | (84,407) | | | 920,975,850 | - | - | - |
| 10/9/2001 | W/H TAX DIV WMT | (32,800) | | (32,800) | | | 920,943,050 | - | - | - |
| 10/10/2001 | W/H TAX DIV HWP | (16,424) | | (16,424) | | | 920,926,626 | - | - | - |
| 10/15/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 920,926,612 | - | - | - |
| 10/25/2001 | W/H TAX DIV GE | (167,694) | | (167,694) | | | 920,758,918 | - | - | - |
| 10/26/2001 | W/H TAX DIV MWD | (27,439) | | (27,439) | | | 920,731,479 | - | - | - |
| 10/31/2001 | W/H TAX DIV JPM | (70,686) | | (70,686) | | | 920,660,793 | - | - | - |
| 10/31/2001 | TRANS TO 1FN0740 (1FN070) | (99,528,972) | | | | (99,528,972) | 821,131,821 | - | - | - |
| 11/1/2001 | W/H TAX DIV VZ | (108,856) | | (108,856) | | | 821,022,965 | - | - | - |
| 11/1/2001 | W/H TAX DIV TYC | (2,566) | | (2,566) | | | 821,020,398 | - | - | - |
| 11/1/2001 | W/H TAX DIV PHA | (13,624) | | (13,624) | | | 821,006,775 | - | - | - |
| 11/1/2001 | W/H TAX DIV BMY | (56,382) | | (56,382) | | | 820,950,392 | - | - | - |
| 11/1/2001 | W/H TAX DIV PHA | (17,963) | | (17,963) | | | 820,932,430 | - | - | - |
| 11/9/2001 | W/H TAX DIV AXP | (11,102) | | (11,102) | | | 820,921,328 | - | - | - |
| 11/15/2001 | W/H TAX DIV PG | (50,561) | | (50,561) | | | 820,870,767 | - | - | - |
| 11/19/2001 | W/H TAX DIV TXN | (3,949) | | (3,949) | | | 820,866,818 | - | - | - |
| 11/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 820,866,815 | - | - | - |
| 11/21/2001 | W/H TAX DIV C | (84,740) | | (84,740) | | | 820,782,075 | - | - | - |
| 11/26/2001 | TRANS TO 1FN0740 (1FN070) | (81,219,230) | | | | (81,219,230) | 739,562,845 | - | - | - |
| 12/3/2001 | W/H TAX DIV INTC | (14,566) | | (14,566) | | | 739,548,279 | - | - | - |
| 12/3/2001 | W/H TAX DIV WFC | (46,891) | | (46,891) | | | 739,501,588 | - | - | - |
| 12/3/2001 | W/H TAX DIV MCD | (29,313) | | (29,313) | | | 739,472,275 | - | - | - |
| 12/6/2001 | W/H TAX DIV PFE | (47,904) | | (47,904) | | | 739,424,371 | - | - | - |
| 12/10/2001 | W/H TAX DIV XOM | (67,772) | | (67,772) | | | 739,356,599 | - | - | - |
| 12/10/2001 | W/H TAX DIV MSFT | (25,613) | | (25,613) | | | 739,330,985 | - | - | - |
| 12/14/2001 | W/H TAX DIV DD | (37,049) | | (37,049) | | | 739,193,936 | - | - | - |
| 12/28/2001 | TRANS FROM 1FN0740 (1FN070) | 2,651,946 | | | 2,651,946 | | 741,845,882 | - | - | - |
| 12/31/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | | (17) | | | 741,845,865 | - | - | - |
| 1/2/2002 | W/H TAX DIV MO | (6,053) | | (6,053) | | | 741,839,812 | - | - | - |
| 1/2/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 741,839,809 | - | - | - |
| 1/25/2002 | W/H TAX DIV MWD | (19,491) | | (19,491) | | | 741,820,319 | - | - | - |
| 1/31/2002 | TRANS FROM 1FN0740 (1FN070) | 40,708,836 | | | 40,708,836 | | 782,529,155 | - | - | - |
| 2/1/2002 | W/H TAX DIV MC | (65,651) | | (65,651) | | | 782,463,504 | - | - | - |
| 2/1/2002 | W/H TAX DIV VZ | (79,309) | | (79,309) | | | 782,384,194 | - | - | - |
| 2/1/2002 | W/H TAX DIV PHA | (13,200) | | (13,200) | | | 782,370,993 | - | - | - |
| 2/1/2002 | W/H TAX DIV TXN | (3,747) | | (3,747) | | | 782,367,247 | - | - | - |
| 2/15/2002 | W/H TAX DIV PG | (49,689) | | (49,689) | | | 782,317,557 | - | - | - |
| 2/21/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (39) | | (39) | | | 782,317,518 | - | - | - |
| 2/21/2002 | TRANS FROM 1FN0740 (1FN070) | 33,292,967 | | | 33,292,967 | | 815,610,518 | - | - | - |
| 2/22/2002 | W/H TAX DIV C | (82,855) | | (82,855) | | | 815,527,663 | - | - | - |
| 2/28/2002 | TRANS TO 1FN0740 (1FN070) | (3,425,696) | | | | (3,425,696) | 812,101,967 | - | - | - |
| 2/28/2002 | W/H TAX DIV MRK | (45,330) | | (45,330) | | | 812,056,636 | - | - | - |
| 3/1/2002 | W/H TAX DIV INTC | (13,980) | | (13,980) | | | 812,042,657 | - | - | - |
| 3/6/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 812,042,656 | - | - | - |
| 3/7/2002 | W/H TAX DIV PFE | (83,096) | | (83,096) | | | 811,959,560 | - | - | - |
| 3/11/2002 | W/H TAX DIV XOM | (10,085) | | (10,085) | | | 811,949,475 | - | - | - |
| 3/11/2002 | W/H TAX DIV IBM | (24,409) | | (24,409) | | | 811,775,147 | - | - | - |
| 3/11/2002 | W/H TAX DIV BUD | (17,868) | | (17,868) | | | 811,757,279 | - | - | - |
| 3/12/2002 | W/H TAX DIV JNJ | (34,983) | | (34,983) | | | 811,722,476 | - | - | - |
| 3/14/2002 | W/H TAX DIV MSD | (36,013) | | (36,013) | | | 811,686,463 | - | - | - |
| 3/15/2002 | W/H TAX DIV AIG | (35,674) | | (35,674) | | | 811,650,789 | - | - | - |
| 3/22/2002 | W/H TAX DIV BAC | (44,297) | | (44,297) | | | 811,606,492 | - | - | - |

MADC1336_000000 1

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 3/25/2002 | TRANS TO 1FN07040 (1FN070) | (65,122,070) | - | - | - | (65,122,070) | 746,514,422 | - | - | - |
| 3/28/2002 | W/H TAX DIV HD | (12,413) | - | (12,413) | - | - | 746,502,010 | - | - | - |
| 4/1/2002 | W/H TAX DIV PEP | (26,948) | - | (26,948) | - | - | 746,475,061 | - | - | - |
| 4/1/2002 | W/H TAX DIV MRK | (86,405) | - | (86,405) | - | - | 746,388,657 | - | - | - |
| 4/1/2002 | W/H TAX DIV KO | (53,897) | - | (53,897) | - | - | 746,334,760 | - | - | - |
| 4/1/2002 | W/H TAX DIV ONE | (14,832) | - | (14,832) | - | - | 746,320,228 | - | - | - |
| 4/10/2002 | W/H TAX DIV MO | (134,741) | - | (134,741) | - | - | 746,185,487 | - | - | - |
| 4/12/2002 | TRANS FROM 1FN07040 (1FN070) | 40,242,954 | - | - | 40,242,954 | - | 795,428,441 | - | - | - |
| 4/18/2002 | W/H TAX DIV WMT | (36,043) | - | (36,043) | - | - | 795,392,399 | - | - | - |
| 4/23/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (7) | - | (7) | - | - | 795,392,391 | - | - | - |
| 4/23/2002 | TRANS FROM 1FN07040 (1FN070) | 56,064,462 | - | - | 56,064,462 | - | 851,456,853 | - | - | - |
| 4/25/2002 | W/H TAX DIV GE | (84,324) | - | (84,324) | - | - | 851,372,529 | - | - | - |
| 4/26/2002 | W/H TAX DIV MWD | (27,168) | - | (27,168) | - | - | 851,345,362 | - | - | - |
| 4/26/2002 | W/H TAX DIV MDT | (1,480) | - | (1,480) | - | - | 851,343,881 | - | - | - |
| 4/30/2002 | W/H TAX DIV JPM | (72,667) | - | (72,667) | - | - | 851,265,214 | - | - | - |
| 5/1/2002 | W/H TAX DIV TYC | (2,721) | - | (2,721) | - | - | 851,262,493 | - | - | - |
| 5/1/2002 | W/H TAX DIV PHA | (18,817) | - | (18,817) | - | - | 851,243,676 | - | - | - |
| 5/1/2002 | W/H TAX DIV VZ | (11,847) | - | (11,847) | - | - | 851,231,829 | - | - | - |
| 5/1/2002 | W/H TAX DIV BMY | (58,728) | - | (58,728) | - | - | 851,071,480 | - | - | - |
| 5/1/2002 | W/H TAX DIV T | (14,287) | - | (14,287) | - | - | 851,057,193 | - | - | - |
| 5/1/2002 | W/H TAX DIV SBC | (98,213) | - | (98,213) | - | - | 850,958,980 | - | - | - |
| 5/10/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8) | - | (8) | - | - | 850,958,972 | - | - | - |
| 5/15/2002 | W/H TAX DIV PG | (27,968) | - | (27,968) | - | - | 850,931,004 | - | - | - |
| 5/24/2002 | W/H TAX DIV C | (55,329) | - | (55,329) | - | - | 850,875,675 | - | - | - |
| 5/29/2002 | TRANS TO 1FN07040 (1FN070) | (46,500,011) | - | - | - | (46,500,011) | 804,375,664 | - | - | - |
| 6/3/2002 | W/H TAX DIV INTC | (7,848) | - | (7,848) | - | - | 804,367,816 | - | - | - |
| 6/3/2002 | W/H TAX DIV HIC | (57,170) | - | (57,170) | - | - | 804,310,646 | - | - | - |
| 6/6/2002 | W/H TAX DIV PFE | (99,553) | - | (99,553) | - | - | 804,211,093 | - | - | - |
| 6/10/2002 | W/H TAX DIV BUD | (14,036) | - | (14,036) | - | - | 804,197,057 | - | - | - |
| 6/10/2002 | W/H TAX DIV MSFT | (31,808) | - | (31,808) | - | - | 804,165,250 | - | - | - |
| 6/10/2002 | W/H TAX DIV XOM | (190,194) | - | (190,194) | - | - | 803,975,056 | - | - | - |
| 6/11/2002 | W/H TAX DIV JNJ | (27,388) | - | (27,388) | - | - | 803,947,747 | - | - | - |
| 6/12/2002 | W/H TAX DIV INT | (31,697) | - | (31,697) | - | - | 803,916,051 | - | - | - |
| 6/25/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | - | (3) | - | - | 803,916,048 | - | - | - |
| 6/28/2002 | TRANS TO 1FN07040 (1FN070) | (2,494,588) | - | - | - | (2,494,588) | 801,421,460 | - | - | - |
| 7/10/2002 | W/H TAX DIV MDT | (1,046) | - | (1,046) | - | - | 801,420,413 | - | - | - |
| 7/15/2002 | W/H TAX DIV USB | (7,426) | - | (7,426) | - | - | 801,390,987 | - | - | - |
| 7/17/2002 | TRANS FROM 1FN07040 (1FN070) | 22,672,052 | - | - | 22,672,052 | - | 824,063,039 | - | - | - |
| 7/19/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | - | (4) | - | - | 824,063,034 | - | - | - |
| 7/25/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (35,466) | - | (35,466) | - | - | 824,027,569 | - | - | - |
| 7/26/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 824,027,569 | - | - | - |
| 7/26/2002 | W/H TAX DIV MDT | (1,449) | - | (1,449) | - | - | 824,026,120 | - | - | - |
| 7/26/2002 | W/H TAX DIV WM | (4,951) | - | (4,951) | - | - | 824,021,170 | - | - | - |
| 7/31/2002 | W/H TAX DIV TXN | (3,511) | - | (3,511) | - | - | 824,017,659 | - | - | - |
| 7/31/2002 | TRANS TO 1FN07040 (1FN070) | (11,434,184) | - | - | - | (11,434,184) | 812,573,475 | - | - | - |
| 8/1/2002 | W/H TAX DIV BMY | (10,663) | - | (10,663) | - | - | 812,562,812 | - | - | - |
| 8/1/2002 | W/H TAX DIV SBC | (17,435) | - | (17,435) | - | - | 812,545,378 | - | - | - |
| 8/1/2002 | W/H TAX DIV T | (3,353) | - | (3,353) | - | - | 812,542,025 | - | - | - |
| 8/1/2002 | W/H TAX DIV PHA | (2,794) | - | (2,794) | - | - | 812,539,231 | - | - | - |
| 8/1/2002 | W/H TAX DIV VZ | (20,398) | - | (20,398) | - | - | 812,518,833 | - | - | - |
| 8/9/2002 | W/H TAX DIV AXP | (1,987) | - | (1,987) | - | - | 812,516,846 | - | - | - |
| 8/19/2002 | W/H TAX DIV MON | (2) | - | (2) | - | - | 812,516,844 | - | - | - |
| 8/19/2002 | W/H TAX DIV WFC | (5,646) | - | (5,646) | - | - | 812,511,198 | - | - | - |
| 8/21/2002 | TRANS TO 1FN07040 (1FN070) | (217,941,363) | - | - | - | (217,941,363) | 594,569,835 | - | - | - |
| 8/23/2002 | W/H TAX DIV C | (147,150) | - | (147,150) | - | - | 594,422,684 | - | - | - |
| 8/26/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | - | (2) | - | - | 594,422,683 | - | - | - |
| 9/3/2002 | W/H TAX DIV INTC | (20,695) | - | (20,695) | - | - | 594,401,988 | - | - | - |
| 9/3/2002 | W/H TAX DIV WFC | (74,394) | - | (74,394) | - | - | 594,327,594 | - | - | - |
| 9/5/2002 | W/H TAX DIV | (25,905) | - | (25,905) | - | - | 594,301,689 | - | - | - |
| 9/5/2002 | W/H TAX DIV PFE | (126,715) | - | (126,715) | - | - | 594,174,974 | - | - | - |
| 9/6/2002 | W/H TAX DIV BA | (21,764) | - | (21,764) | - | - | 594,153,210 | - | - | - |
| 9/9/2002 | W/H TAX DIV BUD | (24,905) | - | (24,905) | - | - | 594,127,305 | - | - | - |
| 9/10/2002 | W/H TAX DIV IBM | (39,130) | - | (39,130) | - | - | 594,088,175 | - | - | - |
| 9/10/2002 | W/H TAX DIV XOM | (239,435) | - | (239,435) | - | - | 593,848,740 | - | - | - |
| 9/10/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (7) | - | (7) | - | - | 593,848,732 | - | - | - |
| 9/12/2002 | W/H TAX DIV JNJ | (30,929) | - | (30,929) | - | - | 593,817,803 | - | - | - |
| 9/12/2002 | W/H TAX DIV DD | (52,881) | - | (52,881) | - | - | 593,764,923 | - | - | - |
| 10/17/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (29) | - | (29) | - | - | 593,764,894 | - | - | - |

Exhibit C

MADC1336_000000 3

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/29/2002 | TRANS TO 1FN07040 (1FN070) | (38,357,496) | | (38,357,496) | | (38,357,496) | 555,407,398 | | | (38,357,496) |
| 11/15/2002 | W/H TAX DIV PG | (30,578) | | (30,578) | | | 555,376,820 | | | (30,578) |
| 11/15/2002 | W/H TAX DIV CL | (8,814) | | (8,814) | | | 555,368,007 | | | (8,814) |
| 11/18/2002 | W/H TAX DIV TXN | (3,128) | | (3,128) | | | 555,364,878 | | | (3,128) |
| 11/18/2002 | TRANS TO 1FN07040 (1FN070) | (11,130,830) | | | | (11,130,830) | 544,234,048 | | | (11,130,830) |
| 11/22/2002 | W/H TAX DIV DYC | (7,075) | | (7,075) | | | 544,226,973 | | | (7,075) |
| 11/25/2002 | W/H TAX DIV GS | (4,897) | | (4,897) | | | 544,222,077 | | | (4,897) |
| 11/27/2002 | W/H TAX DIV MER | (12,205) | | (12,205) | | | 544,136,072 | | | (12,205) |
| 1/6/2003 | W/H TAX DIV MO | (14,300) | | (14,300) | | | 544,124,672 | | | (14,300) |
| 1/6/2003 | W/H TAX DIV WFC | (21,084) | | (21,084) | | | 544,102,884 | | | (21,084) |
| 1/6/2003 | W/H TAX DIV UTX | (22,083) | | (22,083) | | | 544,080,904 | | | (22,083) |
| 1/6/2003 | W/H TAX DIV WFC | (41,833) | | (41,833) | | | 544,039,071 | | | (41,833) |
| 1/6/2003 | W/H TAX DIV UTX | (7,098) | | (7,098) | | | 544,031,973 | | | (7,098) |
| 1/6/2003 | W/H TAX DIV INTC | (11,652) | | (11,652) | | | 544,021,321 | | | (11,652) |
| 1/6/2003 | W/H TAX DIV HCA | (979) | | (979) | | | 544,019,342 | | | (979) |
| 1/6/2003 | W/H TAX DIV G | (14,995) | | (14,995) | | | 544,004,346 | | | (14,995) |
| 1/6/2003 | W/H TAX DIV BA | (8,865) | | (8,865) | | | 543,995,481 | | | (8,865) |
| 1/6/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | | | | | | | | | |
| 1/6/2003 | W/H TAX DIV PFE | (49,716) | | (49,716) | | | 543,945,719 | | | (49,716) |
| 1/6/2003 | W/H TAX DIV BUD | (14,812) | | (14,812) | | | 543,930,908 | | | (14,812) |
| 1/6/2003 | W/H TAX DIV XOM | (135,070) | | (135,070) | | | 543,795,838 | | | (135,070) |
| 1/22/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 543,795,835 | | | (3) |
| 1/22/2003 | TRANS FROM 1FN07040 (1FN070) | 16,339,217 | | | 16,339,217 | | 560,135,052 | | | |
| 1/31/2003 | W/H TAX DIV MWD | (18,977) | | (18,977) | | | 560,116,075 | | | (18,977) |
| 2/3/2003 | W/H TAX DIV PHA | (23,786) | | (23,786) | | | 560,092,289 | | | (23,786) |
| 2/5/2003 | W/H TAX DIV SBC | (68,695) | | (68,695) | | | 560,023,594 | | | (68,695) |
| 2/5/2003 | W/H TAX DIV MDZ | (80,743) | | (80,743) | | | 559,942,851 | | | (80,743) |
| 2/10/2003 | W/H TAX DIV TXN | (4,994) | | (4,994) | | | 559,937,856 | | | (4,994) |
| 2/14/2003 | W/H TAX DIV PFE | (126,361) | | (126,361) | | | 559,811,496 | | | (126,361) |
| 2/14/2003 | W/H TAX DIV HD | (13,554) | | (13,554) | | | 559,797,942 | | | (13,554) |
| 2/14/2003 | W/H TAX DIV TXN | (72,239) | | (72,239) | | | 559,725,702 | | | (72,239) |
| 2/24/2003 | TRANS FROM 1FN07040 (1FN070) | 110,293,149 | | | 110,293,149 | | 670,018,851 | | | |
| 2/27/2003 | W/H TAX DIV GS | (7,530) | | (7,530) | | | 670,011,321 | | | (7,530) |
| 2/28/2003 | W/H TAX DIV MER | (18,624) | | (18,624) | | | 669,992,697 | | | (18,624) |
| 2/28/2003 | W/H TAX DIV PFE | (141,645) | | (141,645) | | | 669,851,052 | | | (141,645) |
| 3/3/2003 | W/H TAX DIV HD | (60,704) | | (60,704) | | | 669,790,347 | | | (60,704) |
| 3/3/2003 | W/H TAX DIV INTC | (18,237) | | (18,237) | | | 669,763,021 | | | (18,237) |
| 3/5/2003 | W/H TAX DIV G | (23,422) | | (23,422) | | | 669,739,599 | | | (23,422) |
| 3/7/2003 | W/H TAX DIV BA | (19,201) | | (19,201) | | | 669,720,398 | | | (19,201) |
| 3/7/2003 | W/H TAX DIV WMT | (60,857) | | (60,857) | | | 669,659,540 | | | (60,857) |
| 3/10/2003 | W/H TAX DIV XOM | (211,925) | | (211,925) | | | 669,416,616 | | | (211,925) |
| 3/10/2003 | W/H TAX DIV UTX | (15,374) | | (15,374) | | | 669,401,242 | | | (15,374) |
| 3/10/2003 | W/H TAX DIV PEP | (22,089) | | (22,089) | | | 669,379,153 | | | (22,089) |
| 3/11/2003 | W/H TAX DIV MMM | (14,497) | | (14,497) | | | 669,364,656 | | | (14,497) |
| 3/11/2003 | W/H TAX DIV INJ | (83,105) | | (83,105) | | | 669,281,550 | | | (83,105) |
| 3/12/2003 | W/H TAX DIV MMM | (25,928) | | (25,928) | | | 669,255,623 | | | (25,928) |
| 3/14/2003 | W/H TAX DIV DD | (48,456) | | (48,456) | | | 669,187,167 | | | (48,456) |
| 3/14/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | | (19) | | | 669,207,148 | | | (19) |
| 3/18/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1,804,150 | | | 1,804,150 | | 670,991,298 | | | |
| 3/24/2003 | TRANS TO 1FN07040 (1FN070) | (166,512,229) | | | | (166,512,229) | 524,479,069 | | | |
| 4/7/2003 | W/H TAX DIV WMT | (60,863) | | (60,863) | | | 524,418,206 | | | (60,863) |
| 4/15/2003 | W/H TAX DIV MO | (38,379) | | (38,379) | | | 524,379,827 | | | (38,379) |
| 5/9/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | | (17) | | | 524,379,790 | | | (17) |
| 5/9/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | | (17) | | | 524,379,790 | | | (17) |
| 5/9/2003 | TRANS TO 1FN07040 (1FN070) | (2,963,200) | | | | (2,963,200) | 521,416,591 | | | |
| 5/19/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 521,416,584 | | | (7) |
| 5/21/2003 | TRANS TO 1FN07040 (1FN070) | (12,173,621) | | | | (12,173,621) | 509,242,963 | | | |
| 5/28/2003 | W/H TAX DIV MER | (14,993) | | (14,993) | | | 509,227,970 | | | (14,993) |
| 5/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 509,227,969 | | | (1) |
| 5/30/2003 | TRANS TO 1FN07040 (1FN070) | (3,055,702) | | | | (3,055,702) | 506,172,267 | | | |
| 6/2/2003 | W/H TAX DIV WFC | (56,222) | | (56,222) | | | 506,116,045 | | | (56,222) |
| 6/2/2003 | W/H TAX DIV INTC | (8,113) | | (8,113) | | | 506,107,932 | | | (8,113) |
| 6/5/2003 | W/H TAX DIV PFE | (134,610) | | (134,610) | | | 505,973,322 | | | (134,610) |
| 6/9/2003 | W/H TAX DIV BUD | (18,272) | | (18,272) | | | 505,955,050 | | | (18,272) |
| 6/10/2003 | W/H TAX DIV XOM | (29,985) | | (29,985) | | | 505,925,064 | | | (29,985) |
| 6/10/2003 | W/H TAX DIV MMM | (48,601) | | (48,601) | | | 505,876,463 | | | (48,601) |
| 6/10/2003 | W/H TAX DIV INJ | (79,960) | | (79,960) | | | 505,656,503 | | | (79,960) |
| 6/10/2003 | W/H TAX DIV UTX | (14,056) | | (14,056) | | | 505,642,447 | | | (14,056) |

Exhibit C

MADC1336_000000_4

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2003 | W/H TAX DIV DD | (40,084) | | (40,084) | | | 505,602,363 | | | (40,084) |
| 6/12/2003 | W/H TAX DIV MMM | (27,486) | | (27,486) | | | 505,574,877 | | | (27,486) |
| 6/19/2003 | TRANS TO 1FN07400 (1FN070) | (53,945,624) | | | | (53,945,624) | 451,629,253 | | | |
| 6/20/2003 | W/H TAX DIV ALL | (16,867) | | (16,867) | | | 451,612,386 | | | (16,867) |
| 6/20/2003 | TRANS TO 1FN07400 (1FN070) | (15,725,146) | | | | (15,725,146) | 435,887,240 | | | |
| 6/24/2003 | TRANS TO 1FN07400 (1FN070) | (19,079,159) | | | | (19,079,159) | 416,808,081 | | | |
| 6/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 416,808,067 | | | (14) |
| 6/25/2003 | W/H TAX DIV HD | (19,267) | | (19,267) | | | 416,788,800 | | | (19,267) |
| 6/27/2003 | W/H TAX DIV BAC | (131,639) | | (131,639) | | | 416,657,162 | | | (131,639) |
| 6/30/2003 | W/H TAX DIV HPQ | (3,072) | | (3,072) | | | 416,654,090 | | | (3,072) |
| 7/1/2003 | W/H TAX DIV ONE | (34,114) | | (34,114) | | | 415,984,976 | | | (34,114) |
| 7/1/2003 | W/H TAX DIV KO | (75,704) | | (75,704) | | | 415,909,273 | | | (75,704) |
| 7/1/2003 | W/H TAX DIV MRK | (110,288) | | (110,288) | | | 415,798,985 | | | (110,288) |
| 7/2/2003 | W/H TAX DIV AIG | (19,157) | | (19,157) | | | 415,779,827 | | | (19,157) |
| 7/3/2003 | W/H TAX DIV SLB | (11,713) | | (11,713) | | | 415,768,114 | | | (11,713) |
| 7/7/2003 | W/H TAX DIV WMT | (25,526) | | (25,526) | | | 415,742,588 | | | (25,526) |
| 7/7/2003 | W/H TAX DIV HPQ | (182,639) | | (182,639) | | | 415,559,949 | | | (182,639) |
| 7/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (33,743) | | (33,743) | | | 415,526,206 | | | (33,743) |
| 7/10/2003 | TRANS FROM 1FN07400 (1FN070) | 1,026,568 | | | 1,026,568 | | 416,552,574 | | | (0) |
| 7/15/2003 | TRANS FROM 1FN07400 (1FN070) | 13,037,548 | | | 13,037,548 | | 429,590,122 | | | |
| 7/21/2003 | TRANS TO 1FN07400 (1FN070) | (15,458,963) | | | | (15,458,963) | 414,131,158 | | | (2) |
| 7/31/2003 | W/H TAX DIV MWD | (32,487) | | (32,487) | | | 414,098,670 | | | (32,487) |
| 8/1/2003 | W/H TAX DIV SBC | (162,084) | | (162,084) | | | 413,936,587 | | | (162,084) |
| 8/1/2003 | W/H TAX DIV VZ | (13,593) | | (13,593) | | | 413,923,... | | | (13,593) |
| 8/1/2003 | W/H TAX DIV PG | (74,980) | | (74,980) | | | | | | (74,980) |
| 8/15/2003 | W/H TAX DIV | (16,950) | | (16,950) | | | 413,708,704 | | | (16,950) |
| 8/15/2003 | TRANS FROM 1FN07400 (1FN070) | 24,602,658 | | | 24,602,658 | | 438,311,362 | | | |
| 8/15/2003 | W/H TAX DIV TXN | (4,679) | | (4,679) | | | 438,306,683 | | | (4,679) |
| 8/18/2003 | W/H TAX DIV DIS | (232,063) | | (232,063) | | | 438,074,620 | | | (232,063) |
| 8/22/2003 | W/H TAX DIV MER | (18,833) | | (18,833) | | | 438,055,787 | | | (18,833) |
| 8/27/2003 | W/H TAX DIV GS | (14,714) | | (14,714) | | | 438,041,073 | | | (14,714) |
| 8/28/2003 | W/H TAX DIV WFC | (95,343) | | (95,343) | | | 437,945,730 | | | (95,343) |
| 9/2/2003 | W/H TAX DIV INTC | (16,780) | | (16,780) | | | 437,928,950 | | | (16,780) |
| 9/2/2003 | W/H TAX DIV ONE | (93,356) | | (93,356) | | | 437,835,594 | | | (93,356) |
| 9/3/2003 | W/H TAX DIV BA | (11,166) | | (11,166) | | | 437,824,228 | | | (11,166) |
| 9/5/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 437,824,216 | | (12) | (12) |
| 9/5/2003 | W/H TAX DIV G | (21,040) | | (21,040) | | | 437,803,176 | | (21,040) | (21,040) |
| 9/5/2003 | W/H TAX DIV TXN | | | | | | | | | |
| 9/5/2003 | W/H TAX DIV DD | | | | | | | | | |
| 9/9/2003 | W/H TAX DIV AIG | | | | | | | | | |
| 9/9/2003 | W/H TAX DIV MO | | | | | | | | | |
| 9/10/2003 | W/H TAX DIV IBM | | | | | | | | | |
| 9/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | | | | | | | | | |
| 9/10/2003 | TRANS TO 1FN07400 (1FN070) | (656,568) | | | | (656,568) | 430,151,970 | | (28,097) | (28,097) |
| 9/12/2003 | W/H TAX DIV DD | (28,097) | | (28,097) | | | 430,323,873 | | (28,097) | (28,097) |
| 9/19/2003 | W/H TAX DIV AIG | (7,335) | | (7,335) | | | 430,316,539 | (7,335) | (7,335) | (7,335) |
| 9/19/2003 | TRANS TO 1FN07400 (1FN070) | (4,418,719) | | | | (4,418,719) | 425,897,785 | (4,418,719) | (4,418,719) | (4,418,719) |
| 9/23/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (34) | | (34) | | | 425,897,785 | (34) | (34) | (34) |
| 9/26/2003 | W/H TAX DIV BAC | (52,918) | | (52,918) | | | 425,844,868 | (52,918) | (52,918) | (52,918) |
| 9/30/2003 | W/H TAX DIV KO | (28,647) | | (28,647) | | | 425,816,221 | (28,647) | (28,647) | (28,647) |
| 10/1/2003 | W/H TAX DIV KO | (56,830) | | (56,830) | | | 425,759,390 | (56,830) | (56,830) | (56,830) |
| 10/1/2003 | W/H TAX DIV ONE | (30,626) | | (30,626) | | | 425,728,765 | (30,626) | (30,626) | (30,626) |
| 10/1/2003 | W/H TAX DIV MRK | (35,992) | | (35,992) | | | 425,692,773 | (35,992) | (35,992) | (35,992) |
| 10/1/2003 | W/H TAX DIV VIAB | (8,320) | | (8,320) | | | 425,684,453 | (8,320) | (8,320) | (8,320) |
| 10/6/2003 | TRANS TO 1FN07400 (1FN070) | | | | | | 423,518,605 | | | |
| 10/8/2003 | W/H TAX DIV HPQ | (25,631) | | (25,631) | | | 423,492,974 | (25,631) | (25,631) | (25,631) |
| 10/9/2003 | W/H TAX DIV MO | (147,380) | | (147,380) | | | 423,345,594 | (147,380) | (147,380) | (147,380) |
| 10/10/2003 | TRANS TO 1FN07400 (1FN070) | (3,315,060) | | | | (3,315,060) | 420,030,534 | | | |
| 10/14/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | | (8) | | | 420,030,525 | (8) | (8) | (8) |
| 10/14/2003 | TRANS TO 1FN07400 (1FN070) | (689,468) | | | | (689,468) | 419,341,057 | (1) | (1) | (1) |
| 10/17/2003 | TRANS FROM 1FN07400 (1FN070) | 320,558 | | | 320,558 | | 419,661,615 | | | |
| 10/23/2003 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 439,661,615 | | | |
| 10/31/2003 | W/H TAX DIV MWD | (22,691) | | (22,691) | | | 439,638,925 | (22,691) | (22,691) | (22,691) |
| 11/3/2003 | W/H TAX DIV SBC | (85,932) | | (85,932) | | | 439,552,993 | (85,932) | (85,932) | (85,932) |
| 11/3/2003 | W/H TAX DIV MRK | (98,120) | | (98,120) | | | 439,424,454 | (98,120) | (98,120) | (98,120) |
| 11/7/2003 | W/H TAX DIV MSFT | (236,223) | | (236,223) | | | 439,188,231 | (236,223) | (236,223) | (236,223) |

Exhibit C

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2003 | CHECK WIRE | 50,000,000 | 50,000,000 | | | | 489,188,231 | | | |
| 11/14/2003 | W/H TAX DIV PG | (79,503) | | (79,503) | | | 489,108,728 | | | (79,503) |
| 11/17/2003 | W/H TAX DIV TXN | (5,100) | | (5,100) | | | 489,103,628 | | | (5,100) |
| 11/18/2003 | TRANS FROM 1FN07040 (1FN070) | 7,243,456 | | | 7,243,456 | | 496,347,084 | | | |
| 11/19/2003 | TRANS FROM 1FN07040 (1FN070) | 5,415,948 | | | 5,415,948 | | 502,263,032 | | | |
| 11/20/2003 | TRANS FROM 1FN07040 (1FN070) | 4,951,866 | | | 4,951,866 | | 507,214,898 | | | |
| 11/21/2003 | TRANS FROM 1FN07040 (1FN070) | 4,640,754 | | | 4,640,754 | | 511,855,652 | | | |
| 11/24/2003 | W/H TAX DIV GS | (15,249) | | (15,249) | | | 511,840,404 | | | (15,249) |
| 11/25/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (22) | | (22) | | | 511,840,382 | | | (22) |
| 11/26/2003 | WH TAX DIV BUD | (246,042) | | (246,042) | | | 511,594,340 | | | (246,042) |
| 11/26/2003 | W/H TAX DIV MER | (20,834) | | (20,834) | | | 511,573,407 | | | (20,834) |
| 12/1/2003 | W/H TAX DIV MCD | (68,314) | | (68,314) | | | 511,505,093 | | | (68,314) |
| 12/1/2003 | W/H TAX DIV WFC | (104,301) | | (104,301) | | | 511,400,792 | | | (104,301) |
| 12/1/2003 | W/H TAX DIV INTC | (18,152) | | (18,152) | | | 511,382,640 | | | (18,152) |
| 12/4/2003 | W/H TAX DIV PFE | (158,554) | | (158,554) | | | 511,224,086 | | | (158,554) |
| 12/5/2003 | W/H TAX DIV G | (21,806) | | (21,806) | | | 511,202,280 | | | (21,806) |
| 12/9/2003 | W/H TAX DIV JNJ | (96,615) | | (96,615) | | | 511,105,665 | | | (96,615) |
| 12/9/2003 | W/H TAX DIV BUD | (24) | | (24) | | | 511,105,641 | | | (24) |
| 12/10/2003 | W/H TAX DIV UTX | (21,348) | | (21,348) | | | 511,090,163 | | | (21,348) |
| 12/10/2003 | W/H TAX DIV XOM | (226,666) | | (226,666) | | | 510,833,497 | | | (226,666) |
| 12/10/2003 | W/H TAX DIV IBM | (37,085) | | (37,085) | | | 510,796,412 | | | (37,085) |
| 12/12/2003 | WH TAX DIV MMM | (19,209) | | (19,209) | | | 510,777,203 | | | (19,209) |
| 12/12/2003 | TRANS FROM 1FN07040 (1FN070) | 345,382 | | | 345,382 | | 511,122,545 | | | |
| 12/15/2003 | W/H TAX DIV DD | (46,966) | | (46,966) | | | 511,075,579 | | | (46,966) |
| 1/8/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | | (6) | | | 511,075,573 | | | (6) |
| 12/16/2003 | TRANS TO 1FN07040 (1FN070) | (931,922) | | | | (931,922) | 502,564,406 | | | |
| 12/31/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 502,613,284 | | | (2) |
| 1/2/2004 | W/H TAX DIV PEP | (8,289) | | (8,289) | | | 502,604,993 | | | (8,289) |
| 1/2/2004 | W/H TAX DIV ONE | (8,180) | | (8,180) | | | 502,596,773 | | | (8,180) |
| 1/6/2004 | W/H TAX DIV WMT | (11,779) | | (11,779) | | | 502,584,994 | | | (11,779) |
| 1/6/2004 | W/H TAX DIV DIS | (13,170) | | (13,170) | | | 502,571,824 | | | (13,170) |
| 1/7/2004 | W/H TAX DIV HPQ | (7,417) | | (7,417) | | | 502,564,407 | | | (7,417) |
| 1/8/2004 | TRANS TO 1FN07040 (1FN070) | (931,922) | | | | (931,922) | 501,632,484 | | | |
| 1/9/2004 | W/H TAX DIV C | (42,646) | | (42,646) | | | 501,589,838 | | | (42,646) |
| 1/9/2004 | TRANS TO 1FN07040 (1FN070) | (2,256,254) | | | | (2,256,254) | 499,333,584 | | | |
| 1/15/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 499,333,583 | | | (1) |
| 1/15/2004 | TRANS TO 1FN07040 (1FN070) | (645,372) | | | | (645,372) | 498,688,211 | | | |
| 1/22/2004 | TRANS TO 1FN07040 (1FN070) | (11,243,827) | | | | (11,243,827) | 487,444,384 | | | |
| 1/30/2004 | W/H TAX DIV JPM | (13,528) | | (13,528) | | | 487,430,856 | | | (13,528) |
| 2/2/2004 | W/H TAX DIV VZ | (53,819) | | (53,819) | | | 487,377,038 | | | (53,819) |
| 2/2/2004 | W/H TAX DIV SBC | (52,139) | | (52,139) | | | 487,324,899 | | | (52,139) |
| 2/17/2004 | W/H TAX DIV PG | (81,570) | | (81,570) | | | 487,243,329 | | | (81,570) |
| 2/24/2004 | TRANS FROM 1FN07040 (1FN070) | (6,650,303) | | | | (6,650,303) | 480,593,026 | | | |
| 2/26/2004 | W/H TAX DIV GS | (14,940) | | (14,940) | | | 480,578,086 | | | (14,940) |
| 2/27/2004 | W/H TAX DIV MER | (21,035) | | (21,035) | | | 480,557,051 | | | (21,035) |
| 2/27/2004 | W/H TAX DIV C | (277,279) | | (277,279) | | | 480,279,772 | | | (277,279) |
| 3/1/2004 | W/H TAX DIV MTC | (34,350) | | (34,350) | | | 480,245,421 | | | (34,350) |
| 3/1/2004 | W/H TAX DIV WFC | (102,187) | | (102,187) | | | 480,142,834 | | | (102,187) |
| 3/5/2004 | W/H TAX DIV BA | (18,286) | | (18,286) | | | 480,124,548 | | | (18,286) |
| 3/5/2004 | W/H TAX DIV PFE | (173,334) | | (173,334) | | | 479,951,214 | | | (173,334) |
| 3/5/2004 | W/H TAX DIV G | (21,564) | | (21,564) | | | 479,929,650 | | | (21,564) |
| 3/9/2004 | W/H TAX DIV JNJ | (95,551) | | (95,551) | | | 479,834,299 | | | (95,551) |
| 3/9/2004 | W/H TAX DIV BUD | (23,664) | | (23,664) | | | 479,810,635 | | | (23,664) |
| 3/10/2004 | W/H TAX DIV IBM | (36,333) | | (36,333) | | | 479,774,302 | | | (36,333) |
| 3/10/2004 | TRANS TO 1FN07040 (1FN070) | (222,036) | | | | | 479,552,265 | | | (222,036) |
| 3/10/2004 | W/H TAX DIV UTX | (13,177) | | (13,177) | | | 479,539,089 | | | (13,177) |
| 3/12/2004 | W/H TAX DIV MMM | (24,396) | | (24,396) | | | 479,514,693 | | | (24,396) |
| 3/15/2004 | W/H TAX DIV DD | (46,014) | | (46,014) | | | 479,468,679 | | | (46,014) |
| 4/6/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (34) | | (34) | | | 479,468,645 | | | (34) |
| 4/6/2004 | TRANS TO 1FN07040 (1FN070) | (3,438,623) | | | | (3,438,623) | 476,030,022 | | | |
| 4/19/2004 | TRANS FROM 1FN07040 (1FN070) | 3,853,373 | | | 3,853,373 | | 479,883,395 | | | |
| 4/26/2004 | TRANS FROM 1FN07040 (1FN070) | 9,620,912 | | | 9,620,912 | | 489,504,307 | | | |
| 4/30/2004 | W/H TAX DIV MWD | (28,829) | | (28,829) | | | 489,475,478 | | | (28,829) |
| 4/30/2004 | W/H TAX DIV JPM | (22,139) | | (22,139) | | | 489,453,339 | | | (22,139) |
| 5/3/2004 | W/H TAX DIV DIS | (109,203) | | (109,203) | | | 489,344,135 | | | (109,203) |
| 5/3/2004 | W/H TAX DIV VZ | (110,991) | | (110,991) | | | 489,233,145 | | | (110,991) |
| 5/14/2004 | W/H TAX DIV PG | (84,890) | | (84,890) | | | 489,148,254 | | | (84,890) |

Page 20 of 31 - 1FN045

MADC1336_000000

08-01789-cgm    Doc 15750-5    Filed 04/11/17    Entered 04/11/17 17:21:55    Exhibit 3
Case 1:12-cv-01189-SR    Document 6-1    Filed 09/04/12    Page 105 of 124
pt. 1 to Appendix 2    Pg 109 of 169

Exhibit C

MADC1336_000000 6

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2004 | W/H TAX DIV TXN | (4,950) | - | (4,950) | - | - | 489,143,305 | - | - | (4,950) |
| 5/18/2004 | TRANS FROM 1FN070/40 (1FN070) | 99,564,312 | - | - | 99,564,312 | - | 588,707,617 | - | - | - |
| 5/24/2004 | TRANS TO 1FN070/40 (1FN070) | (2,535,408) | - | - | - | (2,535,408) | 586,172,209 | - | - | - |
| 5/26/2004 | W/H TAX DIV MER | (21,344) | - | (21,344) | - | - | 586,150,865 | - | - | (21,344) |
| 5/27/2004 | W/H TAX DIV GS | (15,159) | - | (15,159) | - | - | 586,135,706 | - | - | (15,159) |
| 5/28/2004 | W/H TAX DIV C | (276,500) | - | (276,500) | - | - | 585,859,206 | - | - | (276,500) |
| 6/1/2004 | W/H TAX DIV WFC | (103,688) | - | (103,688) | - | - | 585,755,518 | - | - | (103,688) |
| 6/1/2004 | W/H TAX DIV INTC | (34,542) | - | (34,542) | - | - | 585,720,976 | - | - | (34,542) |
| 6/4/2004 | W/H TAX DIV G | (21,677) | - | (21,677) | - | - | 585,699,299 | - | - | (21,677) |
| 6/4/2004 | W/H TAX DIV PFE | (172,995) | - | (172,995) | - | - | 585,526,304 | - | - | (172,995) |
| 6/7/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8) | - | (8) | - | - | 585,526,596 | - | - | (8) |
| 6/7/2004 | W/H TAX DIV WMT | (50,918) | - | (50,918) | - | - | 585,475,678 | - | - | (50,918) |
| 6/8/2004 | W/H TAX DIV JNJ | (113,249) | - | (113,249) | - | - | 585,362,428 | - | - | (113,249) |
| 6/9/2004 | TRANS TO 1FN070/40 (1FN070) | (11,283,736) | - | - | - | (11,283,736) | 574,078,692 | - | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (24,012) | - | (24,012) | - | - | 574,054,678 | - | - | (24,012) |
| 6/10/2004 | W/H TAX DIV XOM | (235,753) | - | (235,753) | - | - | 573,818,925 | - | - | (235,753) |
| 6/10/2004 | W/H TAX DIV UTX | (17,318) | - | (17,318) | - | - | 573,801,608 | - | - | (17,318) |
| 6/11/2004 | W/H TAX DIV IBM | (14,318) | - | (14,318) | - | - | 573,787,290 | - | - | (14,318) |
| 6/11/2004 | W/H TAX DIV BA | (14,844) | - | (14,844) | - | - | 573,745,289 | - | - | (14,844) |
| 6/14/2004 | W/H TAX DIV MMM | (26,719) | - | (26,719) | - | - | 573,718,570 | - | - | (26,719) |
| 6/14/2004 | W/H TAX DIV DD | (46,690) | - | (46,690) | - | - | 573,671,881 | - | - | (46,690) |
| 6/16/2004 | TRANS FROM 1FN070/40 (1FN070) | 23,022,552 | - | - | 23,022,552 | - | 597,244,432 | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 587,710,551 | - | - | (0) |
| 6/18/2004 | TRANS TO 1FN070/40 (1FN070) | (9,523,881) | - | - | - | (9,523,881) | 587,710,551 | - | - | - |
| 6/24/2004 | W/H TAX DIV HD | (26,513) | - | (26,513) | - | - | 587,744,038 | - | - | (26,513) |
| 6/25/2004 | TRANS TO 1FN070/40 (1FN070) | (1,668,458) | - | - | - | (1,668,458) | 586,830,010 | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (54,523) | - | (54,523) | - | - | 586,796,073 | - | - | (54,523) |
| 7/1/2004 | W/H TAX DIV KO | (84,218) | - | (84,218) | - | - | 586,603,906 | - | - | (84,218) |
| 7/7/2004 | W/H TAX DIV HPQ | (33,937) | - | (33,937) | - | - | 586,572,755 | - | - | (33,937) |
| 7/9/2004 | W/H TAX DIV MO | (192,167) | - | (192,167) | - | - | 586,572,649 | - | - | (192,167) |
| 7/26/2004 | W/H TAX DIV GE | (31,151) | - | (31,151) | - | - | 586,328,865 | - | - | (31,151) |
| 8/18/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (105) | - | (105) | - | - | 586,572,649 | - | - | (105) |
| 8/18/2004 | TRANS TO 1FN070/40 (1FN070) | (2,743,784) | - | - | - | (2,743,784) | 586,328,865 | - | - | - |
| 8/19/2004 | TRANS FROM 1FN070/40 (1FN070) | 1,293,192 | - | - | 1,293,192 | - | 585,122,057 | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 585,053,937 | - | - | (0) |
| 8/23/2004 | TRANS TO 1FN070/40 (1FN070) | (23,694,810) | - | - | - | (23,694,810) | 561,427,247 | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (60,657) | - | (60,657) | - | - | 561,366,591 | - | - | (60,657) |
| 9/10/2004 | W/H TAX DIV UTX | (20,413) | - | (20,413) | - | - | 561,346,177 | - | - | (20,413) |
| 9/13/2004 | W/H TAX DIV MER | (31,495) | - | (31,495) | - | - | 561,318,961 | - | - | (31,495) |
| 9/14/2004 | W/H TAX DIV MSFT | (127,216) | - | (127,216) | - | - | 561,187,466 | - | - | (127,216) |
| 9/16/2004 | W/H TAX DIV HD | (28,290) | - | (28,290) | - | - | 561,159,177 | - | - | (28,290) |
| 9/17/2004 | W/H TAX DIV AIG | (28,955) | - | (28,955) | - | - | 561,130,221 | - | - | (28,955) |
| 9/20/2004 | TRANS TO 1FN070/40 (1FN070) | (21,183,971) | - | - | - | (21,183,971) | 539,917,014 | - | - | - |
| 9/24/2004 | W/H TAX DIV BAC | (275,575) | - | (275,575) | - | - | 539,670,675 | - | - | (275,575) |
| 9/30/2004 | W/H TAX DIV PEP | (58,177) | - | (58,177) | - | - | 539,612,498 | - | - | (58,177) |
| 10/1/2004 | W/H TAX DIV KO | (89,861) | - | (89,861) | - | - | 539,522,637 | - | - | (89,861) |
| 10/1/2004 | W/H TAX DIV MO | (126,472) | - | (126,472) | - | - | 539,396,165 | - | - | (126,472) |
| 10/1/2004 | W/H TAX DIV VIA.B | (15,616) | - | (15,616) | - | - | 539,380,549 | - | - | (15,616) |
| 10/6/2004 | W/H TAX DIV HPQ | (36,211) | - | (36,211) | - | - | 539,344,338 | - | - | (36,211) |
| 10/12/2004 | W/H TAX DIV MO | (223,522) | - | (223,522) | - | - | 539,120,816 | - | - | (223,522) |
| 11/1/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (98) | - | (98) | - | - | 539,120,718 | - | - | (98) |
| 11/4/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 539,120,718 | - | - | (0) |
| 11/4/2004 | TRANS TO 1FN070/40 (1FN070) | (2,843,704) | - | - | - | (2,843,704) | 536,277,014 | - | - | - |
| 11/5/2004 | TRANS FROM 1FN070/40 (1FN070) | 108,192 | - | - | 108,192 | - | 536,385,206 | - | - | - |
| 11/9/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 496,038,674 | - | - | (1) |
| 11/15/2004 | TRANS TO 1FN070/40 (1FN070) | (40,346,532) | - | - | - | (40,346,532) | 496,038,673 | - | - | - |
| 11/24/2004 | W/H TAX DIV MER | (11,390) | - | (11,390) | - | - | 496,008,534 | - | - | (11,390) |
| 12/1/2004 | W/H TAX DIV INTC | (18,749) | - | (18,749) | - | - | 495,949,513 | - | - | (18,749) |
| 12/1/2004 | W/H TAX DIV WFC | (59,021) | - | (59,021) | - | - | 495,840,561 | - | - | (59,021) |
| 12/3/2004 | W/H TAX DIV BA | (108,952) | - | (108,952) | - | - | 495,779,389 | - | - | (108,952) |
| 12/3/2004 | W/H TAX DIV PFE | (151,172) | - | (151,172) | - | - | 495,741,261 | - | - | (151,172) |
| 12/7/2004 | W/H TAX DIV JNJ | (38,128) | - | (38,128) | - | - | 495,705,252 | - | - | (38,128) |
| 12/10/2004 | W/H TAX DIV IBM | (36,009) | - | (36,009) | - | - | 495,497,730 | - | - | (36,009) |
| 12/10/2004 | W/H TAX DIV XOM | (207,523) | - | (207,523) | - | - | 495,497,730 | - | - | (207,523) |
| 12/10/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 495,457,121 | - | - | (0) |
| 12/14/2004 | W/H TAX DIV DD | (40,536) | - | (40,536) | - | - | 495,457,121 | - | - | (40,536) |
| 12/14/2004 | TRANS FROM 1FN070/40 (1FN070) | 87,000 | - | - | 87,000 | - | 495,544,121 | - | - | - |

Exhibit C

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 495,544,118 | | | (3) |
| 12/20/2004 | TRANS TO 1FN0704 (1FN070) | (4,252,125) | | | | (4,252,125) | 491,291,993 | | | |
| 12/28/2004 | CHECK WIRE | 100,000,000 | 100,000,000 | | | | 591,291,993 | | | |
| 12/28/2004 | CHECK WIRE | 100,000 | 100,000 | | | | 591,291,993 | | | |
| 12/28/2004 | CXL CHECK WIRE | (100,000) | (100,000) | | | | 591,291,993 | | | |
| 12/31/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16) | | (16) | | | 591,291,977 | | | (16) |
| 1/3/2005 | W/H TAX DIV WMT | (20,358) | | (20,358) | | | 591,271,619 | | | (20,358) |
| 1/28/2005 | TRANS TO 1FN0704 (1FN070) | (4,585,124) | | | | (4,585,124) | 586,686,495 | | | |
| 1/28/2005 | TRANS FROM 1FN0704 (1FN070) | 90,920 | | | 90,920 | | 586,777,415 | | | |
| 2/14/2005 | W/H TAX DIV BA | (6,451) | | (6,451) | | | 586,770,964 | | | (6,451) |
| 2/16/2005 | TRANS TO 1FN0704 (1FN070) | (58,914,536) | | | | (58,914,536) | 527,856,428 | | | |
| 2/24/2005 | W/H TAX DIV GS | (2,689) | | (2,689) | | | 527,853,739 | | | (2,689) |
| 2/25/2005 | W/H TAX DIV C | (340,627) | | (340,627) | | | 527,513,113 | | | (340,627) |
| 2/28/2005 | W/H TAX DIV MER | (21,131) | | (21,131) | | | 527,491,982 | | | (21,131) |
| 3/1/2005 | W/H TAX DIV WFC | (123,864) | | (123,864) | | | 527,367,518 | | | (123,864) |
| 3/1/2005 | W/H TAX DIV INTC | (75,784) | | (75,784) | | | 527,291,734 | | | (75,784) |
| 3/4/2005 | W/H TAX DIV G | (24,277) | | (24,277) | | | 527,267,457 | | | (24,277) |
| 3/4/2005 | W/H TAX DIV BAX | (389) | | (389) | | | 527,267,068 | | | (389) |
| 3/8/2005 | W/H TAX DIV JNJ | (126,763) | | (126,763) | | | 527,110,135 | | | (126,763) |
| 3/8/2005 | W/H TAX DIV PFE | (214,182) | | (214,182) | | | 526,895,953 | | | (214,182) |
| 3/8/2005 | TRANS FROM 1FN0704 (1FN070) | 9,869,296 | | | 9,869,296 | | 536,765,249 | | | |
| 3/9/2005 | W/H TAX DIV HD | (29,917) | | (29,917) | | | 536,735,332 | | | (29,917) |
| 3/10/2005 | W/H TAX DIV MMM | (260,359) | | (260,359) | | | 536,474,973 | | | (260,359) |
| 3/10/2005 | W/H TAX DIV UTX | (35,885) | | (35,885) | | | 536,439,087 | | | (35,885) |
| 3/10/2005 | W/H TAX DIV MSFT | (129,838) | | (129,838) | | | 536,309,248 | | | (129,838) |
| 3/10/2005 | W/H TAX DIV MO | (44,004) | | (44,004) | | | 536,265,244 | | | (44,004) |
| 3/14/2005 | W/H TAX DIV MMM | (51,138) | | (51,138) | | | 536,214,106 | | | (51,138) |
| 3/14/2005 | W/H TAX DIV DD | (52,289) | | (52,289) | | | 536,161,616 | | | (52,289) |
| 3/14/2005 | TRANS FROM 1FN0704 (1FN070) | 6,268,538 | | | 6,268,538 | | 542,430,154 | | | |
| 3/15/2005 | TRANS FROM 1FN0704 (1FN070) | 4,244,280 | | | 4,244,280 | | 546,674,434 | | | |
| 3/17/2005 | TRANS FROM 1FN0704 (1FN070) | 3,327,088 | | | 3,327,088 | | 550,001,522 | | | |
| 3/18/2005 | W/H TAX DIV AIG | (40,233) | | (40,233) | | | 549,952,289 | | | (40,233) |
| 3/24/2005 | W/H TAX DIV HD | (32,596) | | (32,596) | | | 549,919,693 | | | (32,596) |
| 3/28/2005 | W/H TAX DIV BAC | (271,962) | | (271,962) | | | 549,647,731 | | | (271,962) |
| 3/31/2005 | W/H TAX DIV PEP | (59,352) | | (59,352) | | | 549,588,380 | | | (59,352) |
| 4/1/2005 | W/H TAX DIV MRK | (123,064) | | (123,064) | | | 549,465,316 | | | (123,064) |
| 4/1/2005 | W/H TAX DIV KO | (80,088) | | (80,088) | | | 549,384,427 | | | (80,088) |
| 4/1/2005 | W/H TAX DIV VIAB | (18,064) | | (18,064) | | | 549,366,364 | | | (18,064) |
| 4/7/2005 | W/H TAX DIV HPQ | (17,899) | | (17,899) | | | 549,348,465 | | | (17,899) |
| 4/13/2005 | W/H TAX DIV MO | (177,087) | | (177,087) | | | 549,171,378 | | | (177,087) |
| 4/13/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (245) | | (245) | | | 549,170,332 | | | (245) |
| 4/25/2005 | W/H TAX DIV GE | (347,342) | | (347,342) | | | 548,823,010 | | | (347,342) |
| 5/11/2005 | CHECK WIRE | 50,000,000 | 50,000,000 | | | | 598,823,010 | | | |
| 5/20/2005 | TRANS TO 1FN0704 (1FN070) | (2,046,868) | | | | (2,046,868) | 596,776,093 | | | |
| 5/23/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (50) | | (50) | | | 588,854,020 | | | (50) |
| 5/23/2005 | TRANS TO 1FN0704 (1FN070) | (7,922,073) | | | | (7,922,073) | 588,831,159 | | | |
| 6/6/2005 | W/H TAX DIV WMT | (22,860) | | (22,860) | | | 588,831,159 | | | (22,860) |
| 6/10/2005 | W/H TAX DIV UTX | (10,674) | | (10,674) | | | 588,820,485 | | | (10,674) |
| 6/13/2005 | W/H TAX DIV MMM | (15,570) | | (15,570) | | | 588,804,715 | | | (15,570) |
| 6/17/2005 | W/H TAX DIV AIG | (37,953) | | (37,953) | | | 588,766,763 | | | (37,953) |
| 6/20/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (28) | | (28) | | | 588,766,735 | | | (28) |
| 6/22/2005 | W/H TAX DIV HD | (25,424) | | (25,424) | | | 588,741,312 | | | (25,424) |
| 6/24/2005 | W/H TAX DIV BAC | (212,011) | | (212,011) | | | 588,529,300 | | | (212,011) |
| 6/24/2005 | TRANS FROM 1FN0704 (1FN070) | 253,938 | | | 253,938 | | 588,783,238 | | | |
| 6/27/2005 | TRANS FROM 1FN0704 (1FN070) | 10,962,018 | | | 10,962,018 | | 599,745,256 | | | |
| 6/28/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (9,542,580) | | (9,542,580) | 9,542,580 | | 609,287,836 | | | |
| 6/29/2005 | W/H TAX DIV PEP | (51,720) | | (51,720) | | | 609,236,116 | | | (51,720) |
| 7/1/2005 | W/H TAX DIV ALL | (25,718) | | (25,718) | | | 609,210,398 | | | (25,718) |
| 7/1/2005 | W/H TAX DIV WMT | (95,484) | | (95,484) | | | 609,114,914 | | | (95,484) |
| 7/1/2005 | W/H TAX DIV VIAB | (13,925) | | (13,925) | | | 609,100,989 | | | (13,925) |
| 7/1/2005 | W/H TAX DIV KO | (73,288) | | (73,288) | | | 609,027,701 | | | (73,288) |
| 7/6/2005 | W/H TAX DIV HPQ | (27,369) | | (27,369) | | | 609,000,332 | | | (27,369) |
| 7/6/2005 | CHECK WIRE | (85,000,000) | | (85,000,000) | | | 524,000,332 | | | (85,000,000) |
| 7/6/2005 | W/H TAX DIV SLB | (15,390) | | (15,390) | | | 523,984,942 | | | (15,390) |
| 7/11/2005 | W/H TAX DIV MO | (175,786) | | (175,786) | | | 523,809,156 | | | (175,786) |
| 7/11/2005 | W/H TAX DIV JNJ | (29) | | (29) | | | 523,809,127 | | | (29) |
| 7/25/2005 | W/H TAX DIV PEP | (271,048) | | (271,048) | | | 523,538,079 | | | (271,048) |
| 9/8/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (122) | | (122) | | | 523,537,957 | | | (122) |

MADC1336_000000

08-01789-cgm   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
pt. 1 to Appendix 2   Pg 111 of 169
Case 1:12-cv-01882   Document 61-1   Filed 09/04/17   Page 105 of 134

Exhibit C

MADC1336_000000

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2005 | TRANS FROM 1FN07040 (1FN070) | 498,048 | - | - | 498,048 | - | 524,036,005 | - | - | - |
| 9/9/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 524,036,005 | - | - | (1) |
| 9/9/2005 | TRANS TO 1FN07040 (1FN070) | (1,776,492) | - | - | - | (1,776,492) | 522,259,513 | - | - | - |
| 9/12/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | - | (5) | - | - | 522,259,508 | - | - | (5) |
| 9/12/2005 | TRANS TO 1FN07040 (1FN070) | (1,506,780) | - | - | - | (1,506,780) | 520,752,728 | - | - | - |
| 9/19/2005 | TRANS FROM 1FN07040 (1FN070) | 2,145,759 | - | - | 2,145,759 | - | 522,898,487 | - | - | - |
| 9/22/2005 | TRANS FROM 1FN07040 (1FN070) | 11,483,966 | - | - | 11,483,966 | - | 534,382,453 | - | - | - |
| 9/23/2005 | TRANS FROM 1FN07040 (1FN070) | 17,971,611 | - | - | 17,971,611 | - | 552,354,064 | - | - | - |
| 9/27/2005 | TRANS FROM 1FN07040 (1FN070) | 12,210,114 | - | - | 12,210,114 | - | 564,564,178 | - | - | - |
| 9/30/2005 | WH TAX DIV PEP | (5,866) | - | (5,866) | - | - | 564,558,312 | - | - | (5,866) |
| 9/30/2005 | WH TAX DIV KO | (35,125) | - | (35,125) | - | - | 564,523,187 | - | - | (35,125) |
| 10/3/2005 | WH TAX DIV KO | (98,652) | - | (98,652) | - | - | 564,424,535 | - | - | (98,652) |
| 10/3/2005 | CHECK WIRE | (90,000,000) | - | (90,000,000) | - | - | 474,424,535 | - | - | (90,000,000) |
| 10/3/2005 | CHECK WIRE | (70,000,000) | - | (70,000,000) | - | - | 404,424,535 | - | - | (70,000,000) |
| 10/5/2005 | WH TAX DIV HPQ | (35,759) | - | (35,759) | - | - | 314,388,775 | - | - | (35,759) |
| 10/7/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (131) | - | (131) | - | - | 314,388,645 | - | - | (131) |
| 10/11/2005 | TRANS FROM 1FN07040 (1FN070) | 2,943,328 | - | - | 2,943,328 | - | 317,077,600 | - | - | - |
| 10/11/2005 | WH TAX DIV MO | (254,373) | - | (254,373) | - | - | 317,077,368 | - | - | (254,373) |
| 10/12/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | - | (3) | - | - | 317,077,365 | - | - | (3) |
| 10/12/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 317,077,364 | - | - | (1) |
| 10/13/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 317,077,364 | - | - | (0) |
| 10/14/2005 | TRANS TO 1FN07040 (1FN070) | (103,908) | - | - | - | (103,908) | 317,873,456 | - | - | - |
| 10/17/2005 | TRANS FROM 1FN07040 (1FN070) | 2,580,822 | - | - | 2,580,822 | - | 320,454,278 | - | - | - |
| 10/19/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | - | (2) | - | - | 320,454,275 | - | - | (2) |
| 10/21/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | - | (2) | - | - | 320,454,274 | - | - | (2) |
| 10/21/2005 | TRANS FROM 1FN07040 (1FN070) | 11,032,060 | - | - | 11,032,060 | - | 331,486,334 | - | - | - |
| 10/25/2005 | WH TAX DIV GE | (264,546) | - | (264,546) | - | - | 331,221,787 | - | - | (264,546) |
| 10/31/2005 | WH TAX DIV AWD | (28,286) | - | (28,286) | - | - | 331,193,501 | - | - | (28,286) |
| 11/1/2005 | WH TAX DIV ABT | (43,215) | - | (43,215) | - | - | 331,166,286 | - | - | (43,215) |
| 11/15/2005 | WH TAX DIV PG | (142,834) | - | (142,834) | - | - | 331,166,263 | - | - | (142,834) |
| 11/7/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (23) | - | (23) | - | - | 331,007,852 | - | - | (23) |
| 11/7/2005 | TRANS TO 1FN07040 (1FN070) | (32,002,400) | - | - | - | (32,002,400) | 331,007,429 | - | - | - |
| 11/21/2005 | WH TAX DIV GS | (16,350) | - | (16,350) | - | - | 299,105,029 | - | - | (16,350) |
| 11/22/2005 | WH TAX DIV TXN | (335) | - | (335) | - | - | 298,988,079 | - | - | (335) |
| 11/23/2005 | WH TAX DIV C | (333,802) | - | (333,802) | - | - | 298,654,277 | - | - | (333,802) |
| 11/30/2005 | WH TAX DIV MER | (26,160) | - | (26,160) | - | - | 298,647,543 | - | - | (26,160) |
| 11/30/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 298,621,383 | - | - | (1) |
| 12/1/2005 | WH TAX DIV WFC | (718,531) | - | (718,531) | - | - | 298,621,382 | - | - | (718,531) |
| 12/2/2005 | WH TAX DIV BA | (129,230) | - | (129,230) | - | - | 298,420,620 | - | - | (129,230) |
| 12/6/2005 | WH TAX DIV PFE | (29,430) | - | (29,430) | - | - | 298,391,190 | - | - | (29,430) |
| 12/9/2005 | WH TAX DIV MWD | (207,930) | - | (207,930) | - | - | 298,183,260 | - | - | (207,930) |
| 12/9/2005 | WH TAX DIV XOM | (108,478) | - | (108,478) | - | - | 298,179,080 | - | - | (108,478) |
| 12/12/2005 | WH TAX DIV UTX | (270,263) | - | (270,263) | - | - | 297,804,520 | - | - | (270,263) |
| 12/12/2005 | WH TAX DIV WMT | (49,442) | - | (49,442) | - | - | 297,755,077 | - | - | (49,442) |
| 12/13/2005 | WH TAX DIV IBM | (33,574) | - | (33,574) | - | - | 297,721,503 | - | - | (33,574) |
| 12/15/2005 | WH TAX DIV JNJ | (151,123) | - | (151,123) | - | - | 297,574,202 | - | - | (151,123) |
| 12/15/2005 | WH TAX DIV HD | (47,088) | - | (47,088) | - | - | 297,523,194 | - | - | (47,088) |
| 12/15/2005 | WH TAX DIV KO | (146,284) | - | (146,284) | - | - | 297,376,910 | - | - | (146,284) |
| 12/16/2005 | WH TAX DIV AIG | (31,392) | - | (31,392) | - | - | 297,345,518 | - | - | (31,392) |
| 12/16/2005 | WH TAX DIV BAC | (84,637) | - | (84,637) | - | - | 297,260,881 | - | - | (84,637) |
| 12/19/2005 | WH TAX DIV HD | (34,445) | - | (34,445) | - | - | 297,226,436 | - | - | (34,445) |
| 12/22/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 297,226,436 | - | - | (1) |
| 12/23/2005 | WH TAX DIV AIG | (56,898) | - | (56,898) | - | - | 297,169,538 | - | - | (56,898) |
| 12/30/2005 | TRANS TO 1FN07040 (1FN070) | (33,478,098) | - | - | - | (33,478,098) | 295,091,440 | - | - | - |
| 1/3/2006 | TRANS TO 1FN07040 (1FN070) | (8,687,817) | - | - | - | (8,687,817) | 255,003,623 | - | - | - |
| 1/3/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (17) | - | (17) | - | - | 255,003,606 | - | - | (17) |
| 1/3/2006 | WH TAX DIV DNS | (294,300) | - | (294,300) | - | - | 254,709,306 | - | - | (294,300) |
| 1/3/2006 | WH TAX DIV PEP | (10,791) | - | (10,791) | - | - | 254,698,515 | - | - | (10,791) |
| 1/4/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (7) | - | (7) | - | - | 254,698,508 | - | - | (7) |
| 1/6/2006 | WH TAX DIV VIA.B | (64,615) | - | (64,615) | - | - | 254,693,893 | - | - | (64,615) |
| 1/3/2006 | WH TAX DIV DNS | (16,481) | - | (16,481) | - | - | 254,617,412 | - | - | (16,481) |
| 1/3/2006 | WH TAX DIV WMT | (36,258) | - | (36,258) | - | - | 254,581,155 | - | - | (36,258) |
| 1/3/2006 | WH TAX DIV MRK | (124,260) | - | (124,260) | - | - | 254,456,895 | - | - | (124,260) |
| 1/4/2006 | WH TAX DIV SBC | (53,804) | - | (53,804) | - | - | 254,394,068 | - | - | (53,804) |
| 1/6/2006 | WH TAX DIV DIS | (81,227) | - | (81,227) | - | - | 254,341,807 | - | - | (81,227) |
| 1/10/2006 | CHECK WIRE | (60,000,000) | - | (60,000,000) | - | - | 194,341,807 | - | - | (60,000,000) |

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | CHECK WIRE | (55,000,000) | - | (55,000,000) | - | - | 139,341,807 | - | - | (55,000,000) |
| 1/10/2006 | TRANS FROM 1FN0740 (1FN070) | 3,889,552 | - | - | 3,889,552 | - | 143,231,359 | - | - | - |
| 1/11/2006 | TRANS TO 1FN0740 (1FN070) | (1,030,077) | - | - | - | (1,030,077) | 142,201,282 | - | - | - |
| 1/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | - | (11) | - | - | 142,201,271 | - | - | (11) |
| 1/13/2006 | TRANS TO 1FN0740 (1FN070) | (2,826) | - | - | - | (2,826) | 142,198,445 | - | - | - |
| 1/23/2006 | TRANS FROM 1FN0740 (1FN070) | 13,593,644 | - | - | 13,593,644 | - | 155,792,089 | - | - | - |
| 1/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 155,792,087 | - | - | (3) |
| 1/31/2006 | W H TAX DIV MS | (39,827) | - | (39,827) | - | - | 155,752,259 | - | - | (39,827) |
| 1/31/2006 | TRANS FROM 1FN0740 (1FN070) | 6,678,599 | - | - | 6,678,599 | - | 162,430,858 | - | - | - |
| 2/1/2006 | W H TAX DIV AA | (43,391) | - | (43,391) | - | - | 162,387,468 | - | - | (43,391) |
| 2/1/2006 | W H TAX DIV VZ | (37,751) | - | (37,751) | - | - | 162,349,717 | - | - | (37,751) |
| 2/13/2006 | W H TAX DIV TXN | (6,494) | - | (6,494) | - | - | 162,343,222 | - | - | (6,494) |
| 2/15/2006 | W H TAX DIV PG | (127,352) | - | (127,352) | - | - | 162,215,871 | - | - | (127,352) |
| 2/15/2006 | W H TAX DIV AIT | (57,468) | - | (57,468) | - | - | 162,158,403 | - | - | (57,468) |
| 2/16/2006 | TRANS FROM 1FN0740 (1FN070) | 15,200,983 | - | - | 15,200,983 | - | 177,359,386 | - | - | - |
| 2/23/2006 | W H TAX DIV GS | (15,358) | - | (15,358) | - | - | 177,344,028 | - | - | (15,358) |
| 2/24/2006 | W H TAX DIV C | (333,492) | - | (333,492) | - | - | 177,010,536 | - | - | (333,492) |
| 2/28/2006 | W H TAX DIV CI | (30,731) | - | (30,731) | - | - | 176,979,805 | - | - | (30,731) |
| 2/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (32) | - | (32) | - | - | 176,979,773 | - | - | (32) |
| 3/1/2006 | W H TAX DIV INTC | (80,802) | - | (80,802) | - | - | 176,898,971 | - | - | (80,802) |
| 3/1/2006 | W H TAX DIV WFC | (115,061) | - | (115,061) | - | - | 176,783,910 | - | - | (115,061) |
| 3/2/2006 | W H TAX DIV HD | (33,173) | - | (33,173) | - | - | 176,750,737 | - | - | (33,173) |
| 3/7/2006 | W H TAX DIV UPS | (56,055) | - | (56,055) | - | - | 176,694,682 | - | - | (56,055) |
| 3/7/2006 | W H TAX DIV PFE | (238,179) | - | (238,179) | - | - | 176,456,503 | - | - | (238,179) |
| 3/8/2006 | TRANS FROM 1FN0740 (1FN070) | 4,343,138 | - | - | 4,343,138 | - | 180,799,641 | - | - | - |
| 3/9/2006 | W H TAX DIV MDT | (111,460) | - | (111,460) | - | - | 180,688,181 | - | - | (111,460) |
| 3/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | - | (9) | - | - | 180,688,172 | - | - | (9) |
| 3/10/2006 | W H TAX DIV XOM | (266,799) | - | (266,799) | - | - | 180,421,373 | - | - | (266,799) |
| 3/10/2006 | W H TAX DIV CVX | (136,184) | - | (136,184) | - | - | 180,285,189 | - | - | (136,184) |
| 3/10/2006 | W H TAX DIV S | (29,733) | - | (29,733) | - | - | 180,255,455 | - | - | (29,733) |
| 3/10/2006 | W H TAX DIV JPM | (42,392) | - | (42,392) | - | - | 180,213,064 | - | - | (42,392) |
| 3/10/2006 | W H TAX DIV TGT | (12,282) | - | (12,282) | - | - | 180,200,782 | - | - | (12,282) |
| 3/10/2006 | TRANS FROM 1FN0740 (1FN070) | 34,944 | - | - | 34,944 | - | 180,235,811 | - | - | - |
| 3/13/2006 | W H TAX DIV MMM | (45,214) | - | (45,214) | - | - | 180,190,597 | - | - | (45,214) |
| 3/14/2006 | W H TAX DIV JNJ | (133,866) | - | (133,866) | - | - | 180,056,731 | - | - | (133,866) |
| 3/15/2006 | W H TAX DIV WMX | (31,473) | - | (31,473) | - | - | 180,025,258 | - | - | (31,473) |
| 3/16/2006 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | 130,025,258 | - | - | (50,000,000) |
| 3/16/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 130,025,257 | - | - | (1) |
| 3/16/2006 | TRANS TO 1FN0740 (1FN070) | (917,422) | - | - | - | (917,422) | 129,107,835 | - | - | - |
| 3/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2,009) | - | (2,009) | - | - | 129,105,826 | - | - | (2,009) |
| 3/23/2006 | W H TAX DIV HD | (42,409) | - | (42,409) | - | - | 129,013,417 | - | - | (42,409) |
| 3/24/2006 | W H TAX DIV BAC | (313,462) | - | (313,462) | - | - | 128,699,954 | - | - | (313,462) |
| 3/27/2006 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | 78,699,954 | - | - | (50,000,000) |
| 3/27/2006 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | 28,699,954 | - | - | (50,000,000) |
| 3/27/2006 | TRANS TO 1FN0740 (1FN070) | (7,264,974) | - | - | - | (7,264,974) | 21,434,980 | - | - | - |
| 3/28/2006 | TRANS TO 1FN0740 (1FN070) | (7,652,722) | - | - | - | (7,652,722) | 13,782,258 | - | - | - |
| 3/29/2006 | TRANS TO 1FN0740 (1FN070) | (7,169,712) | - | - | - | (7,169,712) | 6,612,546 | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 6,612,530 | - | - | (16) |
| 3/30/2006 | TRANS TO 1FN0740 (1FN070) | (3,058,404) | - | - | - | (3,058,404) | 3,554,126 | - | - | - |
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 3,554,125 | - | - | (1) |
| 3/31/2006 | W H TAX DIV S | (10,213) | - | (10,213) | - | - | 3,543,913 | - | - | (10,213) |
| 3/31/2006 | W H TAX DIV PEP | (58,638) | - | (58,638) | - | - | 3,485,275 | - | - | (58,638) |
| 4/3/2006 | W H TAX DIV KO | (87,820) | - | (87,820) | - | - | 3,397,455 | - | - | (87,820) |
| 4/3/2006 | W H TAX DIV MRK | (114,225) | - | (114,225) | - | - | 3,283,231 | - | - | (114,225) |
| 4/3/2006 | W H TAX DIV WMT | (58,392) | - | (58,392) | - | - | 3,224,838 | - | - | (58,392) |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 3,224,835 | - | - | (4) |
| 4/5/2006 | W H TAX DIV HPQ | (31,436) | - | (31,436) | - | - | 3,193,399 | - | - | (31,436) |
| 4/6/2006 | TRANS TO 1FN0740 (1FN070) | (3,300,516)[3] | - | - | - | (3,193,399) | - | - | - | - |
| 4/6/2006 | TRANS TO 1FN0740 (1FN070) | (3,494,838)[4] | - | - | - | - | - | - | - | - |
| 4/7/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | (19,073) | - | - | (1) |
| 4/7/2006 | W H TAX DIV SLB | (19,072) | - | (19,072) | - | - | (19,073) | - | - | (19,072) |
| 4/7/2006 | TRANS TO 1FN0740 (1FN070) | (19,072) | - | - | - | (19,072) | - | - | - | - |
| 4/10/2006 | W H TAX DIV MO | (230,465) | - | (230,465) | - | - | (249,538) | - | - | (230,465) |
| 4/21/2006 | TRANS FROM 1FN0740 (1FN070) | 28,425,353 | - | - | 28,425,353 | - | 28,175,812 | - | - | - |
| 4/21/2006 | CXL W H TAX DIV SLB | (3) | - | (3) | - | - | 28,175,815 | - | - | (3) |
| 4/25/2006 | W H TAX DIV GE | (355,947) | - | (355,947) | - | - | 27,819,865 | - | - | (355,947) |
| 4/28/2006 | CXL W H TAX DIV SLB | 19,072 | - | 19,072 | - | - | 27,838,937 | - | - | - |

Case 1:12-cv-0188-JSR   Document 6-1   Filed 09/04/12   Page 105 of 124

Exhibit C

MADC1336_000000 0

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2006 | W/H TAX DIV MDT | (14,777) | | (14,777) | | | 27,824,159 | | | (14,777) |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (439) | | (439) | | | 27,823,721 | | | (439) |
| 4/28/2006 | W/H TAX DIV MS | (37,489) | | (37,489) | | | 27,786,232 | | | (37,489) |
| 5/1/2006 | W/H TAX DIV JPM | (112,168) | | (112,168) | | | 27,674,064 | | | (112,168) |
| 5/1/2006 | W/H TAX DIV T | (105,432) | | (105,432) | | | 27,568,632 | | | (105,432) |
| 5/1/2006 | W/H TAX DIV VZ | (153,047) | | (153,047) | | | 27,355,585 | | | (153,047) |
| 5/4/2006 | TRANS TO 1FN070/40 (1FN070) | (74,408) | | | | (74,408) | 27,281,177 | | | |
| 5/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 27,281,172 | | | (5) |
| 5/8/2006 | W/H TAX DIV ABT | (19,439) | | (19,439) | | | 27,261,734 | | | (19,439) |
| 5/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 27,261,727 | | | (6) |
| 5/10/2006 | TRANS TO 1FN070/40 (1FN070) | (10,567,906) | | | | (10,567,906) | 16,693,821 | | | |
| 5/15/2006 | W/H TAX DIV MRK | (58,027) | | (58,027) | | | 16,635,794 | | | (58,027) |
| 5/15/2006 | W/H TAX DIV PG | (132,716) | | (132,716) | | | 16,503,078 | | | (132,716) |
| 5/19/2006 | TRANS TO 1FN070/40 (1FN070) | (899,139) | | | | (899,139) | 15,603,939 | | | |
| 5/22/2006 | W/H TAX DIV CAT | (22,156) | | (22,156) | | | 15,581,783 | | | (22,156) |
| 5/22/2006 | W/H TAX DIV TXN | (6,248) | | (6,248) | | | 15,575,535 | | | (6,248) |
| 5/22/2006 | TRANS FROM 1FN070/40 (1FN070) | 35,144,607 | | | 35,144,607 | | 50,720,142 | | | |
| 5/24/2006 | W/H TAX DIV MER | (29,320) | | (29,320) | | | 50,690,822 | | | (29,320) |
| 5/25/2006 | W/H TAX DIV GS | (20,240) | | (20,240) | | | 50,670,582 | | | (20,240) |
| 5/26/2006 | W/H TAX DIV C | (317,500) | | (317,500) | | | 50,353,073 | | | (317,500) |
| 5/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (33) | | (33) | | | 50,353,040 | | | (33) |
| 5/31/2006 | W/H TAX DIV UTX | (53,479) | | (53,479) | | | 50,299,561 | | | (53,479) |
| 6/1/2006 | W/H TAX DIV WFC | (18,872) | | (18,872) | | | 50,280,688 | | | (18,872) |
| 6/1/2006 | W/H TAX DIV INTC | (76,231) | | (76,231) | | | 50,204,458 | | | (76,231) |
| 6/2/2006 | W/H TAX DIV BA | (31,665) | | (31,665) | | | 50,172,792 | | | (31,665) |
| 6/5/2006 | W/H TAX DIV WMT | (55,004) | | (55,004) | | | 50,117,788 | | | (55,004) |
| 6/6/2006 | W/H TAX DIV PFE | (71,278) | | (71,278) | | | 50,046,510 | | | (71,278) |
| 6/6/2006 | W/H TAX DIV GE | (230,805) | | (230,805) | | | 49,815,704 | | | (230,805) |
| 6/6/2006 | W/H TAX DIV JNJ | (96,996) | | (96,996) | | | 49,718,708 | | | (96,996) |
| 6/8/2006 | W/H TAX DIV MSFT | (104,496) | | (104,496) | | | 49,614,212 | | | (104,496) |
| 6/9/2006 | W/H TAX DIV XOM | (256,195) | | (256,195) | | | 49,358,017 | | | (256,195) |
| 6/12/2006 | W/H TAX DIV MMM | (43,158) | | (43,158) | | | 49,314,859 | | | (43,158) |
| 6/12/2006 | W/H TAX DIV IBM | (61,215) | | (61,215) | | | 49,253,644 | | | (61,215) |
| 6/12/2006 | W/H TAX DIV UTX | (17,093) | | (17,093) | | | 49,236,550 | | | (17,093) |
| 6/13/2006 | W/H TAX DIV JNJ | (145,133) | | (145,133) | | | 49,091,417 | | | (145,133) |
| 6/15/2006 | W/H TAX DIV HD | (29,328) | | (29,328) | | | 49,062,090 | | | (29,328) |
| 6/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | | (13) | | | 49,062,077 | | | (13) |
| 6/15/2006 | TRANS FROM 1FN070/40 (1FN070) | 22,515,244 | | | 22,515,244 | | 71,577,321 | | | |
| 6/16/2006 | TRANS FROM 1FN070/40 (1FN070) | 33,763,988 | | | 33,763,988 | | 105,341,309 | | | |
| 6/19/2006 | TRANS FROM 1FN070/40 (1FN070) | 34,161,977 | | | 34,161,977 | | 139,503,286 | | | |
| 6/22/2006 | W/H TAX DIV MO | (42,220) | | (42,220) | | | 139,461,065 | | | (42,220) |
| 6/23/2006 | W/H TAX DIV BAC | (304,925) | | (304,925) | | | 139,156,140 | | | (304,925) |
| 6/30/2006 | W/H TAX DIV PEP | (63,378) | | (63,378) | | | 139,092,762 | | | (63,378) |
| 6/30/2006 | W/H TAX DIV KO | (9,676) | | (9,676) | | | 139,083,087 | | | (9,676) |
| 6/30/2006 | W/H TAX DIV S | (63) | | (63) | | | 139,083,023 | | | (63) |
| 7/3/2006 | W/H TAX DIV MRK | (106,058) | | (106,058) | | | 138,976,965 | | | (106,058) |
| 7/3/2006 | W/H TAX DIV AIG | (51,016) | | (51,016) | | | 138,924,949 | | | (51,016) |
| 7/3/2006 | W/H TAX DIV CVX | (152,463) | | (152,463) | | | 138,772,486 | | | (152,463) |
| 7/3/2006 | W/H TAX DIV JPM | (57,698) | | (57,698) | | | 138,714,788 | | | (57,698) |
| 7/5/2006 | W/H TAX DIV HPQ | (29,775) | | (29,775) | | | 138,685,014 | | | (29,775) |
| 7/7/2006 | W/H TAX DIV SLB | (20,504) | | (20,504) | | | 138,664,510 | | | (20,504) |
| 7/10/2006 | W/H TAX DIV MO | (148,897) | | (148,897) | | | 138,515,612 | | | (148,897) |
| 7/14/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 138,515,598 | | | (14) |
| 7/14/2006 | TRANS TO 1FN070/40 (1FN070) | (2,795,688) | | | | (2,795,688) | 135,719,910 | | | |
| 7/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 135,719,908 | | | (2) |
| 7/21/2006 | TRANS FROM 1FN070/40 (1FN070) | 20,286,770 | | | 20,286,770 | | 156,006,678 | | | |
| 7/31/2006 | W/H TAX DIV MS | (15,799) | | (15,799) | | | 155,990,879 | | | (15,799) |
| 7/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 155,990,868 | | | (11) |
| 8/7/2006 | CXL W/H TAX DIV SLB | 20,504 | | 20,504 | | | 156,011,372 | | | 20,504 |
| 8/15/2006 | W/H TAX DIV ABT | (24,454) | | (24,454) | | | 155,986,918 | | | (24,454) |
| 8/15/2006 | W/H TAX DIV PG | (98,973) | | (98,973) | | | 155,887,944 | | | (98,973) |
| 8/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (28) | | (28) | | | 155,887,916 | | | (28) |
| 8/17/2006 | TRANS TO 1FN070/40 (1FN070) | (39,376,547) | | | | (39,376,547) | 116,511,369 | | | |
| 8/21/2006 | W/H TAX DIV TXN | (4,513) | | (4,513) | | | 116,506,856 | | | (4,513) |
| 8/21/2006 | W/H TAX DIV CAT | (10,240) | | (10,240) | | | 116,496,616 | | | (10,240) |
| 8/23/2006 | W/H TAX DIV MCD | (20,372) | | (20,372) | | | 116,476,244 | | | (20,372) |
| 8/23/2006 | W/H TAX DIV MER | (5,130) | | (5,130) | | | 116,471,114 | | | (5,130) |
| 8/24/2006 | W/H TAX DIV GS | (10,603) | | (10,603) | | | 116,460,511 | | | (10,603) |
| 8/25/2006 | W/H TAX DIV C | (234,938) | | (234,938) | | | 116,225,005 | | | (234,938) |
| 9/1/2006 | W/H TAX DIV WFC | (91,812) | | (91,812) | | | 116,133,193 | | | (91,812) |

Exhibit C

MADC1336_000000_1

**BLMIS ACCOUNT NO. 1FN045 - 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | - | (8) | - | - | 116,133,185 | - | - | (8) |
| 9/1/2006 | W/H TAX DIV INTC | (56,463) | - | (56,463) | - | - | 116,076,722 | - | - | (56,463) |
| 9/1/2006 | W/H TAX DIV BA | (23,298) | - | (23,298) | - | - | 116,053,424 | - | - | (23,298) |
| 9/5/2006 | W/H TAX DIV PFE | (170,086) | - | (170,086) | - | - | 115,883,338 | - | - | (170,086) |
| 9/5/2006 | W/H TAX DIV WMT | (40,470) | - | (40,470) | - | - | 115,842,868 | - | - | (40,470) |
| 9/6/2006 | CHECK WIRE | 150,000,000 | 150,000,000 | - | - | - | 265,842,868 | - | - | - |
| 9/6/2006 | W/H TAX DIV UPS | (39,348) | - | (39,348) | - | - | 265,803,520 | - | - | (39,348) |
| 9/11/2006 | W/H TAX DIV UTX | (25,153) | - | (25,153) | - | - | 265,778,367 | - | - | (25,153) |
| 9/11/2006 | W/H TAX DIV HD | (44,107) | - | (44,107) | - | - | 265,734,260 | - | - | (44,107) |
| 9/11/2006 | W/H TAX DIV XOM | (186,204) | - | (186,204) | - | - | 265,548,155 | - | - | (186,204) |
| 9/1/2006 | W/H TAX DIV CVX | (112,176) | - | (112,176) | - | - | 265,435,980 | - | - | (112,176) |
| 9/12/2006 | W/H TAX DIV JNJ | (106,783) | - | (106,783) | - | - | 265,329,197 | - | - | (106,783) |
| 9/14/2006 | W/H TAX DIV MMM | (31,754) | - | (31,754) | - | - | 265,297,443 | - | - | (31,754) |
| 9/14/2006 | W/H TAX DIV MSFT | (76,546) | - | (76,546) | - | - | 265,220,897 | - | - | (76,546) |
| 9/15/2006 | W/H TAX DIV TWX | (23,048) | - | (23,048) | - | - | 265,197,848 | - | - | (23,048) |
| 9/15/2006 | W/H TAX DIV AIG | (41,289) | - | (41,289) | - | - | 265,156,559 | - | - | (41,289) |
| 9/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | - | (13) | - | - | 265,156,546 | - | - | (13) |
| 9/21/2006 | TRANS TO 1FN07040 (1FN070) | (25,138,862) | - | - | - | (25,138,862) | 240,017,684 | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (29,770) | - | (29,770) | - | - | 239,987,914 | - | - | (29,770) |
| 9/22/2006 | W/H TAX DIV BAC | (246,441) | - | (246,441) | - | - | 239,741,473 | - | - | (246,441) |
| 9/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | - | (10) | - | - | 239,741,463 | - | - | (10) |
| 9/27/2006 | TRANS TO 1FN07040 (1FN070) | (9,807,842) | - | - | - | (9,807,842) | 229,933,621 | - | - | - |
| 9/29/2006 | TRANS TO 1FN07040 (1FN070) | (5,062,464) | - | - | - | (5,062,464) | 224,871,157 | - | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (47,722) | - | (47,722) | - | - | 224,823,435 | - | - | (47,722) |
| 9/29/2006 | W/H TAX DIV PG | (7,241) | - | (7,241) | - | - | 224,816,194 | - | - | (7,241) |
| 10/2/2006 | W/H TAX DIV KO | (61,524) | - | (61,524) | - | - | 224,754,670 | - | - | (61,524) |
| 10/2/2006 | W/H TAX DIV MRK | (7,006) | - | (7,006) | - | - | 224,747,664 | - | - | (7,006) |
| 10/4/2006 | W/H TAX DIV HPQ | (21,400) | - | (21,400) | - | - | 224,726,264 | - | - | (21,400) |
| 10/10/2006 | W/H TAX DIV MO | (173,007) | - | (173,007) | - | - | 224,553,257 | - | - | (173,007) |
| 10/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 224,553,251 | - | - | (6) |
| 10/25/2006 | TRANS TO 1FN07040 (1FN070) | (3,537,972) | - | - | - | (3,537,972) | 221,015,279 | - | - | - |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 221,015,275 | - | - | (4) |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 221,015,273 | - | - | (2) |
| 10/27/2006 | TRANS FROM 1FN07040 (1FN070) | 761,852 | - | - | 761,852 | - | 221,777,125 | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 221,777,122 | - | - | (3) |
| 10/30/2006 | TRANS FROM 1FN07040 (1FN070) | 913,104 | - | - | 913,104 | - | 222,690,226 | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 222,690,225 | - | - | (1) |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 222,690,222 | - | - | (3) |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 222,690,221 | - | - | (1) |
| 11/20/2006 | TRANS TO 1FN07040 (1FN070) | (14,990,625) | - | - | - | (14,990,625) | 205,821,380 | - | - | - |
| 11/22/2006 | W/H TAX DIV MER | (8,288) | - | (8,288) | - | - | 205,813,092 | - | - | (8,288) |
| 11/22/2006 | W/H TAX DIV C | (316,509) | - | (316,509) | - | - | 205,496,583 | - | - | (316,509) |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 205,496,582 | - | - | (1) |
| 11/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 205,496,581 | - | - | (1) |
| 11/30/2006 | TRANS FROM 1FN07040 (1FN070) | 4,000 | 4,000 | - | - | - | 205,500,581 | - | - | - |
| 12/26/2006 | TRANS TO 1FN07040 (1FN070) | (16,961,204) | - | - | - | (16,961,204) | 188,539,377 | - | - | - |
| 12/27/2006 | TRANS TO 1FN07040 (1FN070) | (8,748,264) | - | - | - | (8,748,264) | 179,791,113 | - | - | - |
| 12/29/2006 | TRANS TO 1FN07040 (1FN070) | (4,843,152) | - | - | - | (4,843,152) | 174,947,961 | - | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (66,623) | - | (66,623) | - | - | 174,881,338 | - | (66,623) | (66,623) |
| 1/2/2007 | W/H TAX DIV MRK | (109,260) | - | (109,260) | - | - | 174,772,078 | - | (109,260) | (109,260) |
| 1/2/2007 | W/H TAX DIV WMT | (55,060) | - | (55,060) | - | - | 174,717,018 | - | (55,060) | (55,060) |
| 1/2/2007 | W/H TAX DIV TGT | (13,160) | - | (13,160) | - | - | 174,703,858 | - | (13,160) | (13,160) |
| 1/2/2007 | W/H TAX DIV HPQ | (29,276) | - | (29,276) | - | - | 174,674,582 | - | (29,276) | (29,276) |
| 1/3/2007 | W/H TAX DIV HD | (61,071) | - | (61,071) | - | - | 174,613,509 | - | (61,071) | (61,071) |
| 1/3/2007 | W/H TAX DIV PFE | (232,130) | - | (232,130) | - | - | 174,381,379 | - | (232,130) | (232,130) |
| 1/3/2007 | W/H TAX DIV MSFT | (113,220) | - | (113,220) | - | - | 174,268,159 | - | (113,220) | (113,220) |
| 1/3/2007 | W/H TAX DIV KO | (84,142) | - | (84,142) | - | - | 174,184,017 | - | (84,142) | (84,142) |
| 1/3/2007 | W/H TAX DIV INTC | (75,939) | - | (75,939) | - | - | 174,108,078 | - | (75,939) | (75,939) |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 174,107,578 | - | (0) | (0) |
| 1/3/2007 | W/H TAX DIV BAC | (34,125) | - | (34,125) | - | - | 174,073,453 | - | (34,125) | (34,125) |
| 1/3/2007 | W/H TAX DIV TWX | (29,857) | - | (29,857) | - | - | 174,043,597 | - | (29,857) | (29,857) |
| 1/3/2007 | W/H TAX DIV JNJ | (146,250) | - | (146,250) | - | - | 173,897,347 | - | (146,250) | (146,250) |
| 1/3/2007 | W/H TAX DIV UTX | (35,527) | - | (35,527) | - | - | 173,861,820 | - | (35,527) | (35,527) |
| 1/3/2007 | W/H TAX DIV HD | (19,870) | - | (19,870) | - | - | 173,841,830 | - | (19,870) | (19,870) |
| 1/3/2007 | W/H TAX DIV MMM | (44,850) | - | (44,850) | - | - | 173,796,980 | - | (44,850) | (44,850) |
| 1/3/2007 | W/H TAX DIV WFC | (123,904) | - | (123,904) | - | - | 173,683,100 | - | (123,904) | (123,904) |
| 1/3/2007 | W/H TAX DIV MCD | (158,438) | - | (158,438) | - | - | 173,524,759 | - | (158,438) | (158,438) |

Exhibit C

MADC1336_000000 2

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/2007 | W/H TAX DIV AIG | (56,999) | | (56,999) | | | 173,467,759 | | (56,999) | (56,999) |
| 1/3/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (58) | | (58) | | | 173,467,701 | | (58) | (58) |
| 1/3/2007 | W/H TAX DIV WB | (145,065) | | (145,065) | | | 173,322,696 | | (145,065) | (145,065) |
| 1/3/2007 | W/H TAX DIV BAC | (338,457) | | (338,457) | | | 172,984,239 | | (338,457) | (338,457) |
| 1/3/2007 | W/H TAX DIV IBM | (39,629) | | (39,629) | | | 172,944,610 | | (39,629) | (39,629) |
| 1/3/2007 | W/H TAX DIV BA | (32,906) | | (32,906) | | | 172,891,704 | | (32,906) | (32,906) |
| 1/3/2007 | W/H TAX DIV CVX | (152,100) | | (152,100) | | | 172,739,604 | | (152,100) | (152,100) |
| 1/3/2007 | W/H TAX DIV XOM | (250,804) | | (250,804) | | | 172,488,799 | | (250,804) | (250,804) |
| 1/4/2007 | CHECK WIRE | 500,000,000 | 500,000,000 | | | | 672,488,799 | | | |
| 1/4/2007 | W/H TAX DIV UPS | (55,575) | | (55,575) | | | 672,433,224 | | (55,575) | (55,575) |
| 1/10/2007 | W/H TAX DIV MO | (65,607) | | (65,607) | | | 672,367,617 | | (65,607) | (65,607) |
| 1/12/2007 | W/H TAX DIV DIS | (86,671) | | (86,671) | | | 672,280,946 | | (86,671) | (86,671) |
| 1/26/2007 | W/H TAX DIV GE | (223,012) | | (223,012) | | | 672,057,934 | | (223,012) | (223,012) |
| 1/29/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (31) | | (31) | | | 672,057,903 | | (31) | (31) |
| 1/31/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 672,057,902 | | (1) | (1) |
| 2/6/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 672,057,899 | | (3) | (3) |
| 2/13/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (19) | | (19) | | | 672,057,880 | | (19) | (19) |
| 2/15/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8) | | (8) | | | 672,057,872 | | (8) | (8) |
| 2/16/2007 | TRANSFER TO 1FN0704 (1FN070) | (2,094,120) | | | | (2,094,120) | 669,963,752 | | | |
| 2/20/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | | (5) | | | 669,963,747 | | (5) | (5) |
| 2/20/2007 | TRANSFER TO 1FN0704 (1FN070) | (1,523,780) | | | | (1,523,780) | 668,439,967 | | | |
| 2/22/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 668,439,967 | | (0) | (0) |
| 2/22/2007 | TRANSFER TO 1FN0704 (1FN070) | (2,492,083) | | | | (2,492,083) | 665,947,884 | | | |
| 2/23/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 665,947,884 | | (0) | (0) |
| 2/28/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | | (6) | | | 665,947,878 | | (6) | (6) |
| 3/6/2007 | TRANS TO 1FN0704 (1FN070) | (1,101,916) | | | | (1,101,916) | 664,845,962 | | | |
| 3/9/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | | (6) | | | 664,750,514 | | (6) | (6) |
| 3/9/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (11) | | (11) | | | 664,750,514 | | (11) | (11) |
| 3/9/2007 | TRANS FROM 1FN0704 (1FN070) | 101,271,736 | | | 101,271,736 | | 766,022,250 | | | |
| 3/12/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (53,669) | | (53,669) | | | 765,968,581 | | (53,669) | (53,669) |
| 3/12/2007 | W/H TAX DIV UTX | (13,081) | | (13,081) | | | 765,955,500 | | (13,081) | (13,081) |
| 3/12/2007 | W/H TAX DIV TGT | (8,893) | | (8,893) | | | 765,946,607 | | (8,893) | (8,893) |
| 3/12/2007 | W/H TAX DIV MMM | (47,101) | | (47,101) | | | 765,899,506 | | (47,101) | (47,101) |
| 3/12/2007 | TRANS FROM 1FN0704 (1FN070) | 24,286,284 | | | 24,286,284 | | 790,185,790 | | | |
| 3/15/2007 | W/H TAX DIV HD | (142,590) | | (142,590) | | | 790,043,200 | | (142,590) | (142,590) |
| 3/15/2007 | W/H TAX DIV WB | (137,377) | | (137,377) | | | 789,905,823 | | (137,377) | (137,377) |
| 3/15/2007 | W/H TAX DIV TWX | (28,334) | | (28,334) | | | 789,877,489 | | (28,334) | (28,334) |
| 3/16/2007 | W/H TAX DIV KO | (54,644) | | (54,644) | | | 789,822,845 | | (54,644) | (54,644) |
| 3/20/2007 | TRANS FROM 1FN0704 (1FN070) | 19,202,832 | | | 19,202,832 | | 809,025,677 | | | |
| 3/20/2007 | W/H TAX DIV C | (13) | | (13) | | | 809,025,664 | | (13) | (13) |
| 3/22/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (60,716) | | (60,716) | | | 795,738,856 | | (60,716) | (60,716) |
| 3/23/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (322,836) | | (322,836) | | | 795,678,140 | | (322,836) | (322,836) |
| 3/26/2007 | TRANS TO 1FN0704 (1FN070) | (13,286,808) | | | | (13,286,808) | 795,978,140 | | | |
| 3/27/2007 | TRANS FROM 1FN0704 (1FN070) | 4,058,892 | | | 4,058,892 | | 782,769,336 | | | |
| 3/28/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16) | | (16) | | | 764,625,628 | | (16) | (16) |
| 3/28/2007 | TRANS FROM 1FN0704 (1FN070) | 3,840,672 | | | 3,840,672 | | 764,625,612 | | | |
| 3/29/2007 | W/H TAX DIV PEP | (74,193) | | (74,193) | | | 768,381,224 | | (74,193) | (74,193) |
| 3/30/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 768,381,221 | | (3) | (3) |
| 4/2/2007 | W/H TAX DIV WMT | (82,325) | | (82,325) | | | 768,298,896 | | (82,325) | (82,325) |
| 4/2/2007 | W/H TAX DIV KFT | (106,515) | | (106,515) | | | 768,192,381 | | (106,515) | (106,515) |
| 4/2/2007 | W/H TAX DIV MRK | (127,146) | | (127,146) | | | 768,065,235 | | (127,146) | (127,146) |
| 4/4/2007 | W/H TAX DIV HPQ | (33,750) | | (33,750) | | | 768,031,485 | | (33,750) | (33,750) |
| 4/10/2007 | W/H TAX DIV MO | (275,241) | | (275,241) | | | 767,756,244 | | (275,241) | (275,241) |
| 4/16/2007 | W/H TAX DIV C | (40) | | (40) | | | 766,523,924 | | (40) | (40) |
| 4/19/2007 | TRANS TO 1FN0704 (1FN070) | (1,232,280) | | | | (1,232,280) | 766,523,924 | | | |
| 4/20/2007 | TRANS TO 1FN0704 (1FN070) | (1,457,231) | | | | (1,457,231) | 765,066,693 | | | |
| 4/25/2007 | W/H TAX DIV GE | (374,352) | | (374,352) | | | 764,692,341 | | (374,352) | (374,352) |
| 4/25/2007 | TRANS FROM 1FN0704 (1FN070) | 12,475,662 | | | 12,475,662 | | 777,168,003 | | | |
| 4/30/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (11) | | (11) | | | 777,167,991 | | (11) | (11) |
| 5/4/2007 | W/H TAX DIV CVS | (9,834) | | (9,834) | | | 777,158,157 | | (9,834) | (9,834) |
| 5/15/2007 | W/H TAX DIV PG | (174,252) | | (174,252) | | | 776,983,905 | | (174,252) | (174,252) |
| 5/21/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (11) | | (11) | | | 776,983,894 | | (11) | (11) |
| 5/21/2007 | TRANS FROM 1FN0704 (1FN070) | (40,951,590) | | | | (40,951,590) | 736,032,304 | | | |
| 5/23/2007 | W/H TAX DIV MER | (46,125) | | (46,125) | | | 735,986,179 | | (46,125) | (46,125) |
| 5/24/2007 | W/H TAX DIV GS | (13,498) | | (13,498) | | | 735,972,681 | | (13,498) | (13,498) |

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2007 | W/H TAX DIV C | (411,175) | | (411,175) | | | 735,561,506 | | (411,175) | (411,175) |
| 5/31/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | | (4) | | | 735,561,501 | | (4) | (4) |
| 6/1/2007 | W/H TAX DIV WFC | (147,601) | | (147,601) | | | 735,413,900 | | (147,601) | (147,601) |
| 6/1/2007 | W/H TAX DIV COP | (106,015) | | (106,015) | | | 735,307,885 | | (106,015) | (106,015) |
| 6/1/2007 | W/H TAX DIV BA | (42,578) | | (42,578) | | | 735,265,307 | | (42,578) | (42,578) |
| 6/1/2007 | W/H TAX DIV INTC | (102,135) | | (102,135) | | | 735,163,172 | | (102,135) | (102,135) |
| 6/4/2007 | W/H TAX DIV WMT | (83,758) | | (83,758) | | | 735,079,414 | | (83,758) | (83,758) |
| 6/5/2007 | W/H TAX DIV PFE | (322,732) | | (322,732) | | | 734,756,683 | | (322,732) | (322,732) |
| 6/5/2007 | W/H TAX DIV HPQ | (67,051) | | (67,051) | | | 734,689,632 | | (67,051) | (67,051) |
| 6/6/2007 | W/H TAX DIV TYC | (31,201) | | (31,201) | | | 734,658,431 | | | |
| 6/1/2007 | W/H TAX DIV IBM | (93,715) | | (93,715) | | | 734,564,716 | | (93,715) | (93,715) |
| 6/11/2007 | W/H TAX UTX | (42,684) | | (42,684) | | | 734,521,431 | | (42,684) | (42,684) |
| 6/11/2007 | W/H TAX DIV CVX | (195,338) | | (195,338) | | | 734,326,094 | | (195,338) | (195,338) |
| 6/12/2007 | W/H TAX DIV XOM | (310,877) | | (310,877) | | | 734,015,216 | | (310,877) | (310,877) |
| 6/12/2007 | W/H TAX DIV MMM | (56,229) | | (56,229) | | | 733,958,987 | | (56,229) | (56,229) |
| 6/12/2007 | W/H TAX DIV JNJ | (186,512) | | (186,512) | | | 733,772,475 | | (186,512) | (186,512) |
| 6/14/2007 | W/H TAX DIV MSFT | (135,680) | | (135,680) | | | 733,636,796 | | (135,680) | (135,680) |
| 6/15/2007 | W/H TAX DIV TWX | (33,268) | | (33,268) | | | 733,603,528 | | (33,268) | (33,268) |
| 6/15/2007 | W/H TAX DIV AIG | (67,651) | | (67,651) | | | 733,535,877 | | (67,651) | (67,651) |
| 6/15/2007 | W/H TAX DIV WB | (164,002) | | (164,002) | | | 733,371,876 | | (164,002) | (164,002) |
| 6/15/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 733,371,872 | | (3) | (3) |
| 6/15/2007 | TRANS TO 1FN07040 (1FN070) | (5,076,240) | | | | (5,076,240) | 728,295,632 | | | |
| 6/21/2007 | W/H TAX DIV UTX | (72,483) | | (72,483) | | | 728,223,149 | | (72,483) | (72,483) |
| 6/21/2007 | TRANS TO 1FN07040 (1FN070) | (16,358,454) | | | | (16,358,454) | 711,864,695 | | | |
| 6/21/2007 | TRANS FROM 1FN07040 (1FN070) | 16,358,454 | | | 16,358,454 | | 711,864,695 | | | |
| 6/21/2007 | CXL TRANS FR 1FN07040 (1FN070) | (16,358,454) | | | | | 711,864,695 | | | |
| 6/25/2007 | W/H TAX DIV HD | (393,604) | | (393,604) | | | 711,471,091 | | (393,604) | (393,604) |
| 6/22/2007 | TRANS TO 1FN07040 (1FN070) | (11,264,616) | | | | (11,264,616) | 700,206,475 | | | |
| 6/25/2007 | TRANS TO 1FN07040 (1FN070) | (15,109,680) | | | | (15,109,680) | 685,096,795 | | | |
| 6/29/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (17) | | (17) | | | 685,096,778 | | (17) | (17) |
| 6/29/2007 | W/H TAX DIV GE | (11,338) | | (11,338) | | | 685,085,440 | | (11,338) | (11,338) |
| 6/29/2007 | W/H TAX DIV PEP | (96,965) | | (96,965) | | | 684,988,465 | | (96,965) | (96,965) |
| 7/2/2007 | W/H TAX DIV KO | (106,297) | | (106,297) | | | 684,882,168 | | (106,297) | (106,297) |
| 7/2/2007 | W/H TAX DIV MRK | (127,980) | | (127,980) | | | 684,754,189 | | (127,980) | (127,980) |
| 7/2/2007 | W/H TAX DIV HPQ | (1,972) | | (1,972) | | | 684,752,217 | | | |
| 7/10/2007 | W/H TAX DIV T | (225,391) | | (225,391) | | | 684,526,826 | | (225,391) | (225,391) |
| 7/7/2007 | CXL W/H TAX DIV TYC | 31,201 | | 31,201 | | | 684,526,027 | | | |
| 7/17/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (21) | | (21) | | | 684,526,007 | | (21) | (21) |
| 8/6/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (27) | | (27) | | | 684,525,980 | | (27) | (27) |
| 8/20/2007 | TRANS FROM 1FN07040 (1FN070) | (5,588,112) | | | | (5,588,112) | 678,937,868 | | | |
| 8/21/2007 | CHECK WIRE | 46,151,464 | | | 46,151,464 | | 725,089,333 | | | |
| 8/24/2007 | W/H TAX DIV C | (170,140) | | (170,140) | | | 724,919,192 | | (170,140) | (170,140) |
| 9/4/2007 | W/H TAX DIV WMT | (34,004) | | (34,004) | | | 724,885,188 | | (34,004) | (34,004) |
| 9/4/2007 | W/H TAX DIV WFC | (66,344) | | (66,344) | | | 724,818,844 | | (66,344) | (66,344) |
| 9/4/2007 | W/H TAX DIV INTC | (42,134) | | (42,134) | | | 724,776,710 | | (42,134) | (42,134) |
| 9/5/2007 | W/H TAX DIV PFE | (131,023) | | (131,023) | | | 724,645,686 | | (131,023) | (131,023) |
| 9/7/2007 | W/H TAX DIV BA | (16,645) | | (16,645) | | | 724,629,041 | | (16,645) | (16,645) |
| 9/10/2007 | W/H TAX DIV CVX | (79,304) | | (79,304) | | | 724,549,737 | | (79,304) | (79,304) |
| 9/10/2007 | W/H TAX DIV IBM | (35,669) | | (35,669) | | | 724,514,069 | | (35,669) | (35,669) |
| 9/10/2007 | W/H TAX DIV UTX | (20,926) | | (20,926) | | | 724,493,143 | | (20,926) | (20,926) |
| 9/10/2007 | W/H TAX DIV XOM | (126,021) | | (126,021) | | | 724,366,221 | | (126,021) | (126,021) |
| 9/13/2007 | W/H TAX DIV MSFT | (54,098) | | (54,098) | | | 724,312,124 | | (54,098) | (54,098) |
| 9/14/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (61) | | (61) | | | 724,312,063 | | (61) | (61) |
| 9/14/2007 | TRANS FROM 1FN07040 (1FN070) | 4,300,764 | | | 4,300,764 | | 728,612,827 | | | |
| 9/17/2007 | TRANS TO 1FN07040 (1FN070) | (2,982,934) | | | | (2,982,934) | 725,629,893 | | | |
| 9/18/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 725,629,892 | | (1) | (1) |
| 9/21/2007 | TRANS FROM 1FN07040 (1FN070) | 3,313,760 | | | 3,313,760 | | 728,943,652 | | | |
| 9/24/2007 | TRANS TO 1FN07040 (1FN070) | (43,058,543) | | | | (43,058,543) | 685,885,109 | | | |
| 9/25/2007 | TRANS TO 1FN07040 (1FN070) | (30,822,432) | | | | (30,822,432) | 655,062,677 | | | |
| 9/26/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (12) | | (12) | | | 655,062,664 | | (12) | (12) |
| 9/26/2007 | TRANS TO 1FN07040 (1FN070) | (29,312,921) | | | | (29,312,921) | 625,709,739 | | | |
| 10/1/2007 | W/H TAX DIV WB | (40,405) | | (40,405) | | | 625,709,739 | | (40,405) | (40,405) |
| 10/3/2007 | CHECK WIRE | (95,000,000) | | (95,000,000) | | | 530,709,739 | | (95,000,000) | (95,000,000) |
| 10/3/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (12) | | (12) | | | 530,709,726 | | (12) | (12) |
| 10/10/2007 | W/H TAX DIV KO | (9,013) | | (9,013) | | | 530,700,726 | | (9,013) | (9,013) |
| 10/25/2007 | W/H TAX DIV MO | (246,583) | | (246,583) | | | 530,369,772 | | (246,583) | (246,583) |
| 10/31/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (15) | | (15) | | | 530,369,757 | | (15) | (15) |
| 10/31/2007 | TRANS FROM 1FN07040 (1FN070) | 464,170 | | | 464,170 | | 530,833,927 | | | |

Exhibit C

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2007 | CHECK WIRE | 110,000,000 | 110,000,000 | | | | 640,833,927 | | | |
| 11/7/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (11) | | (11) | | | 640,833,915 | (11) | (11) | (11) |
| 11/7/2007 | TRANS TO 1FN0704/0 (1FN070) | | | | | | | | | |
| 11/8/2007 | TRANS FROM 1FN0704/0 (1FN070) | (6,241,865) | | | | (6,241,865) | 634,592,050 | | | |
| 11/13/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | 20,753,285 | | | 20,753,285 | | 655,345,335 | | | |
| 11/15/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16) | | (16) | | | 655,345,319 | (16) | (16) | (16) |
| 11/15/2007 | TRANS TO 1FN0704/0 (1FN070) | | | | | | | | | |
| 11/15/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | | (6) | | | 655,345,314 | (6) | (6) | (6) |
| 11/21/2007 | W H TAX DIV MER | (12,826) | | (12,826) | | | 649,860,700 | (12,826) | (12,826) | (12,826) |
| 11/21/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | | (4) | | | 649,860,696 | (4) | (4) | (4) |
| 11/21/2007 | W H TAX DIV MCD | (108,836) | | (108,836) | | | 649,751,860 | (108,836) | (108,836) | (108,836) |
| 11/21/2007 | TRANS FROM 1FN0704/0 (1FN070) | 5,308,646 | | | 5,308,646 | | 655,060,506 | | | |
| 11/29/2007 | TRANS TO 1FN0704/0 (1FN070) | (24,932,895) | | | | (24,932,895) | 630,127,611 | | | |
| 11/30/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (12) | | (12) | | | 630,127,599 | (12) | (12) | (12) |
| 11/30/2007 | TRANS FROM 1FN0704/0 (1FN070) | 80,488,599 | | | 80,488,599 | | 710,616,198 | | | |
| 12/3/2007 | W H TAX DIV MCD | (109,623) | | (109,623) | | | 710,506,575 | (109,623) | (109,623) | (109,623) |
| 12/3/2007 | W H TAX DIV COP | (27,044) | | (27,044) | | | 710,479,531 | (27,044) | (27,044) | (27,044) |
| 12/10/2007 | W H TAX DIV EXC | (17,315) | | (17,315) | | | 710,462,216 | (17,315) | (17,315) | (17,315) |
| 12/10/2007 | W H TAX DIV CVX | (74,993) | | (74,993) | | | 710,387,223 | (74,993) | (74,993) | (74,993) |
| 12/10/2007 | W H TAX DIV UTX | (19,788) | | (19,788) | | | 710,367,434 | (19,788) | (19,788) | (19,788) |
| 12/11/2007 | W H TAX DIV JNJ | (141,810) | | (141,810) | | | 710,225,625 | (141,810) | (141,810) | (141,810) |
| 12/11/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (27) | | (27) | | | 710,225,597 | (27) | (27) | (27) |
| 12/11/2007 | TRANS TO 1FN0704/0 (1FN070) | (1,733,394) | | | | (1,733,394) | 708,492,203 | | | |
| 12/11/2007 | TRANS FROM 1FN0704/0 (1FN070) | | | | | | | | | |
| 12/11/2007 | CANCEL TRANS TO 1FN0704/0 (1FN070) | 1,733,394 | | | | | 708,492,203 | | | |
| 12/12/2007 | W H TAX DIV MMM | (42,328) | | (42,328) | | | 708,449,876 | (42,328) | (42,328) | (42,328) |
| 12/13/2007 | W H TAX DIV MSFT | (54,418) | | (54,418) | | | 708,395,457 | (54,418) | (54,418) | (54,418) |
| 12/20/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 708,395,456 | (2) | (2) | (2) |
| 12/20/2007 | TRANS FROM 1FN0704/0 (1FN070) | 12,548,796 | | | 12,548,796 | | 720,944,252 | | | |
| 12/31/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (14) | | (14) | | | 720,944,238 | (14) | (14) | (14) |
| 1/2/2008 | W H TAX DIV WMT | (20,947) | | (20,947) | | | 720,923,291 | (20,947) | (20,947) | (20,947) |
| 1/2/2008 | W H TAX DIV HPQ | (8,203) | | (8,203) | | | 720,915,088 | (8,203) | (8,203) | (8,203) |
| 1/3/2008 | W H TAX DIV UPS | (25,972) | | (25,972) | | | 720,889,115 | (25,972) | (25,972) | (25,972) |
| 1/11/2008 | CHECK WIRE | (70,000,000) | | (70,000,000) | | | 650,889,115 | (70,000,000) | (70,000,000) | (70,000,000) |
| 1/28/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (31) | | (31) | | | 650,889,085 | (31) | (31) | (31) |
| 1/28/2008 | TRANS TO 1FN0704/0 (1FN070) | (7,061,002) | | | | (7,061,002) | 643,828,083 | | | |
| 2/20/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (11) | | (11) | | | 643,828,072 | (11) | (11) | (11) |
| 2/20/2008 | TRANS TO 1FN0704/0 (1FN070) | (32,780,162) | | | | (32,780,162) | 611,047,850 | | | |
| 2/21/2008 | TRANS FROM 1FN0704/0 (1FN070) | 7,201,348 | | | 7,201,348 | | 618,249,198 | | | |
| 2/22/2008 | W H TAX DIV G | (121,207) | | (121,207) | | | 618,127,991 | (121,207) | (121,207) | (121,207) |
| 2/28/2008 | W H TAX DIV INTC | (9,820) | | (9,820) | | | 618,118,171 | (9,820) | (9,820) | (9,820) |
| 3/5/2008 | W H TAX DIV MO | (56,342) | | (56,342) | | | 618,061,828 | (56,342) | (56,342) | (56,342) |
| 3/3/2008 | W H TAX DIV WFC | (80,454) | | (80,454) | | | 617,981,374 | (80,454) | (80,454) | (80,454) |
| 3/3/2008 | W H TAX DIV COP | (56,044) | | (56,044) | | | 617,925,330 | (56,044) | (56,044) | (56,044) |
| 3/4/2008 | W H TAX DIV CVX | (161,609) | | (161,609) | | | 617,763,721 | (161,609) | (161,609) | (161,609) |
| 3/4/2008 | W H TAX DIV UPS | (34,721) | | (34,721) | | | 617,729,000 | (34,721) | (34,721) | (34,721) |
| 3/5/2008 | W H TAX DIV MER | (22,095) | | (22,095) | | | 617,706,905 | (22,095) | (22,095) | (22,095) |
| 3/7/2008 | W H TAX DIV BA | (22,446) | | (22,446) | | | 617,684,459 | (22,446) | (22,446) | (22,446) |
| 3/10/2008 | W H TAX DIV TX | (24,690) | | (24,690) | | | 617,659,769 | (24,690) | (24,690) | (24,690) |
| 3/10/2008 | W H TAX DIV IBM | (42,086) | | (42,086) | | | 617,617,683 | (42,086) | (42,086) | (42,086) |
| 3/10/2008 | W H TAX DIV EXC | (24,550) | | (24,550) | | | 617,593,133 | (24,550) | (24,550) | (24,550) |
| 3/10/2008 | W H TAX DIV CVX | (93,571) | | (93,571) | | | 617,499,562 | (93,571) | (93,571) | (93,571) |
| 3/10/2008 | W H TAX DIV XOM | (147,300) | | (147,300) | | | 617,352,262 | (147,300) | (147,300) | (147,300) |
| 3/11/2008 | W H TAX DIV HD | (90,239) | | (90,239) | | | 617,262,023 | (90,239) | (90,239) | (90,239) |
| 3/12/2008 | W H TAX DIV MMM | (28,057) | | (28,057) | | | 617,233,966 | (28,057) | (28,057) | (28,057) |
| 3/13/2008 | W H TAX DIV MSFT | (67,127) | | (67,127) | | | 617,166,839 | (67,127) | (67,127) | (67,127) |
| 3/17/2008 | W H TAX DIV MCD | (34,195) | | (34,195) | | | 617,132,644 | (34,195) | (34,195) | (34,195) |
| 3/10/2008 | W H TAX DIV DIS | (17,097) | | (17,097) | | | 617,115,547 | (17,097) | (17,097) | (17,097) |
| 3/17/2008 | W H TAX DIV WB | (98,761) | | (98,761) | | | 617,016,785 | (98,761) | (98,761) | (98,761) |
| 9/7/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (22) | | (22) | | | 617,016,764 | (22) | (22) | (22) |
| | TRANS FROM 1FN0704/0 (1FN070) | 29,179,488 | | | 29,179,488 | | 646,196,252 | | | |
| 3/24/2008 | W H TAX DIV AIG | (39,280) | | (39,280) | | | 646,156,971 | (39,280) | (39,280) | (39,280) |
| 3/27/2008 | W H TAX DIV HD | (28,408) | | (28,408) | | | 646,128,563 | (28,408) | (28,408) | (28,408) |
| 3/28/2008 | W H TAX DIV BAC | (215,479) | | (215,479) | | | 645,913,084 | (215,479) | (215,479) | (215,479) |
| 3/31/2008 | W H TAX DIV GE | (443,716) | | (443,716) | | | 645,469,368 | (443,716) | (443,716) | (443,716) |
| 4/1/2008 | W H TAX DIV MRK | (63,970) | | (63,970) | | | 645,405,397 | (63,970) | (63,970) | (63,970) |
| 4/1/2008 | W H TAX DIV KO | (58,640) | | (58,640) | | | 645,745,758 | (58,640) | (58,640) | (58,640) |
| 4/2/2008 | W H TAX DIV HPQ | (15,712) | | (15,712) | | | 645,730,046 | (15,712) | (15,712) | (15,712) |

MADC1336_000000_4

Exhibit C

MADC1336_000000

**BLMIS ACCOUNT NO. 1FN045 - 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2008 | W/H TAX DIV KFT | (32,196) | - | (32,196) | - | - | 645,697,830 | - | (32,196) | (32,196) |
| 4/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 645,697,848 | - | (2) | (2) |
| 4/4/2008 | TRANS TO 1FN07040 (1FN070) | (18,207,627) | - | - | - | (18,207,627) | 627,490,221 | - | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (41,647) | - | (41,647) | - | - | 627,448,574 | - | (41,647) | (41,647) |
| 4/17/2008 | TRANS FROM 1FN07040 (1FN070) | 35,939,913 | - | - | 35,939,913 | - | 663,388,487 | - | - | - |
| 4/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 663,388,484 | - | (3) | (3) |
| 4/23/2008 | TRANS TO 1FN07040 (1FN070) | (82,668) | - | - | - | (82,668) | 663,305,816 | - | - | - |
| 4/25/2008 | W/H TAX DIV GE | (237,013) | - | (237,013) | - | - | 663,068,802 | - | (237,013) | (237,013) |
| 4/29/2008 | W/H TAX DIV WIT | (310) | - | (310) | - | - | 663,068,492 | - | (310) | (310) |
| 4/30/2008 | W/H TAX DIV IBM | (84,817) | - | (84,817) | - | - | 662,983,675 | - | (84,817) | (84,817) |
| 4/30/2008 | W/H TAX DIV MS | (18,414) | - | (18,414) | - | - | 662,965,261 | - | (18,414) | (18,414) |
| 5/1/2008 | W/H TAX DIV VZ | (82,647) | - | (82,647) | - | - | 662,882,614 | - | (82,647) | (82,647) |
| 5/1/2008 | W/H TAX DIV T | (161,203) | - | (161,203) | - | - | 662,721,411 | - | (161,203) | (161,203) |
| 5/2/2008 | W/H TAX DIV CVS | (5,952) | - | (5,952) | - | - | 662,715,459 | - | (5,952) | (5,952) |
| 5/2/2008 | W/H TAX DIV BK | (17,856) | - | (17,856) | - | - | 662,697,603 | - | (17,856) | (17,856) |
| 5/9/2008 | W/H TAX DIV AXP | (13,392) | - | (13,392) | - | - | 662,684,211 | - | (13,392) | (13,392) |
| 5/9/2008 | TRANS TO 1FN07040 (1FN070) | (895,700) | - | - | - | (895,700) | 661,788,511 | - | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (37,945) | - | (37,945) | - | - | 661,750,566 | - | (37,945) | (37,945) |
| 5/15/2008 | W/H TAX DIV PG | (84,321) | - | (84,321) | - | - | 661,666,245 | - | (84,321) | (84,321) |
| 5/16/2008 | TRANS TO 1FN07040 (1FN070) | (21,927,687) | - | - | - | (21,927,687) | 639,738,558 | - | - | - |
| 5/19/2008 | TRANS FROM 1FN07040 (1FN070) | 12,325,586 | - | - | 12,325,586 | - | 652,064,144 | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (15,624) | - | (15,624) | - | - | 652,048,520 | - | (15,624) | (15,624) |
| 5/27/2008 | W/H TAX DIV T | (107,158) | - | (107,158) | - | - | 651,941,362 | - | (107,158) | (107,158) |
| 5/27/2008 | TRANS TO 1FN07040 (1FN070) | (18,061,096) | - | - | - | (18,061,096) | 633,880,266 | - | - | - |
| 5/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 633,880,250 | - | (16) | (16) |
| 5/28/2008 | TRANS FROM 1FN07040 (1FN070) | 57,696,344 | - | - | 57,696,344 | - | 691,576,594 | - | - | - |
| 5/29/2008 | W/H TAX DIV MO | (8,680) | - | (8,680) | - | - | 691,567,914 | - | (8,680) | (8,680) |
| 6/2/2008 | W/H TAX DIV COP | (30,881) | - | (30,881) | - | - | 691,537,033 | - | (30,881) | (30,881) |
| 6/2/2008 | W/H TAX DIV WFC | (124,940) | - | (124,940) | - | - | 691,412,093 | - | (124,940) | (124,940) |
| 6/2/2008 | W/H TAX DIV WMT | (70,195) | - | (70,195) | - | - | 691,341,898 | - | (70,195) | (70,195) |
| 6/2/2008 | W/H TAX DIV MRK | (54,685) | - | (54,685) | - | - | 691,287,213 | - | (54,685) | (54,685) |
| 6/3/2008 | W/H TAX DIV UPS | (56,270) | - | (56,270) | - | - | 691,230,943 | - | (56,270) | (56,270) |
| 6/3/2008 | W/H TAX DIV PFE | (269,185) | - | (269,185) | - | - | 690,961,758 | - | (269,185) | (269,185) |
| 6/6/2008 | W/H TAX DIV BA | (36,376) | - | (36,376) | - | - | 690,925,382 | - | (36,376) | (36,376) |
| 6/10/2008 | W/H TAX DIV XOM | (26,208) | - | (26,208) | - | - | 690,899,174 | - | (26,208) | (26,208) |
| 6/10/2008 | W/H TAX DIV XX | (169,946) | - | (169,946) | - | - | 690,729,228 | - | (169,946) | (169,946) |
| 6/10/2008 | W/H TAX DIV EXC | (39,787) | - | (39,787) | - | - | 690,689,441 | - | (39,787) | (39,787) |
| 6/10/2008 | W/H TAX DIV INJ | (55,115) | - | (55,115) | - | - | 690,634,326 | - | (55,115) | (55,115) |
| 6/10/2008 | W/H TAX DIV IBM | (40,014) | - | (40,014) | - | - | 690,594,312 | - | (40,014) | (40,014) |
| 6/10/2008 | W/H TAX DIV TX | (45,970) | - | (45,970) | - | - | 690,548,342 | - | (45,970) | (45,970) |
| 6/12/2008 | W/H TAX DIV MMM | (108,788) | - | (108,788) | - | - | 690,439,554 | - | (108,788) | (108,788) |
| 6/12/2008 | W/H TAX DIV MSFT | (21) | - | (21) | - | - | 690,439,533 | - | (21) | (21) |
| 7/1/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 690,105,826 | - | (2) | (2) |
| 7/1/2008 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | (20,000,000) | 670,105,805 | - | (20,000,000) | (20,000,000) |
| 7/21/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 670,105,803 | - | (2) | (2) |
| 7/21/2008 | TRANS TO 1FN07040 (1FN070) | (13,243,076) | - | - | - | (13,243,076) | 656,862,727 | - | - | - |
| 7/22/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 687,936,011 | - | (0) | (0) |
| 7/22/2008 | TRANS FROM 1FN07040 (1FN070) | 31,073,284 | - | - | 31,073,284 | - | 687,936,010 | - | - | - |
| 8/1/2008 | CHECK WIRE | (38,822,168) | 80,000,000 | - | - | (38,822,168) | 729,113,842 | - | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (8,583) | - | (8,583) | - | - | 729,105,259 | - | (8,583) | (8,583) |
| 8/8/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 729,105,255 | - | (4) | (4) |
| 8/8/2008 | CHECK WIRE | (20,758,716) | - | - | - | (20,758,716) | 708,346,539 | - | - | - |
| 8/11/2008 | TRANS FROM 1FN07040 (1FN070) | 38,848,084 | - | - | 38,848,084 | - | 747,194,623 | - | - | - |
| 8/13/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 747,194,623 | - | (0) | (0) |
| 8/13/2008 | TRANS FROM 1FN07040 (1FN070) | 19,504,371 | - | - | 19,504,371 | - | 743,324,887 | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (22,858) | - | (22,858) | - | - | 717,321,022 | - | (22,858) | (22,858) |
| 8/22/2008 | W/H TAX DIV C | (146,788) | - | (146,788) | - | - | 717,174,234 | - | (146,788) | (146,788) |
| 8/28/2008 | W/H TAX DIV GS | (10,885) | - | (10,885) | - | - | 717,163,349 | - | (10,885) | (10,885) |
| 9/10/2008 | CHECK WIRE | (120,000,000) | - | (120,000,000) | - | (120,000,000) | 593,101,535 | (120,000,000) | (120,000,000) | (120,000,000) |
| 9/10/2008 | TRANS FROM 1FN07040 (1FN070) | (4,061,814) | - | - | - | (4,061,814) | 612,605,906 | - | - | - |
| 9/11/2008 | TRANS FROM 1FN07040 (1FN070) | 57,531,648 | - | - | 57,531,648 | - | 670,137,554 | - | - | - |
| 9/15/2008 | W/H TAX DIV CVX | 57,204,999 | - | - | 57,204,999 | - | 727,342,553 | - | - | - |
| 10/2/2008 | W/H TAX DIV BP | (83,056) | - | (83,056) | - | - | 727,259,497 | (83,056) | (83,056) | (83,056) |
| 10/2/2008 | W/H TAX DIV CVX | (169,442) | - | (169,442) | - | - | 727,090,055 | (169,442) | (169,442) | (169,442) |
| 10/2/2008 | W/H TAX DIV INJ | (162,217) | - | (162,217) | - | - | 727,027,838 | (162,217) | (162,217) | (162,217) |

Exhibit C

MADC1336_000000_6

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2008 | W/H TAX DIV MMM | (45,983) | - | (45,983) | - | - | 726,981,855 | (45,983) | (45,983) | (45,983) |
| 10/2/2008 | W/H TAX DIV EXC | (40,235) | - | (40,235) | - | - | 726,941,620 | (40,235) | (40,235) | (40,235) |
| 10/2/2008 | W/H TAX DIV UPS | (56,904) | - | (56,904) | - | - | 726,884,716 | (56,904) | (56,904) | (56,904) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 726,884,715 | (1) | (1) | (1) |
| 10/2/2008 | W/H TAX DIV HPQ | (24,879) | - | (24,879) | - | - | 726,859,836 | (24,879) | (24,879) | (24,879) |
| 10/2/2008 | W/H TAX DIV IBM | (58,311) | - | (58,311) | - | - | 726,801,525 | (58,311) | (58,311) | (58,311) |
| 10/2/2008 | W/H TAX DIV CAP | (62,121) | - | (62,121) | - | - | 726,739,404 | (62,121) | (62,121) | (62,121) |
| 10/2/2008 | W/H TAX DIV UTX | (40,465) | - | (40,465) | - | - | 726,698,939 | (40,465) | (40,465) | (40,465) |
| 10/2/2008 | W/H TAX DIV HD | (23,013) | - | (23,013) | - | - | 726,675,926 | (23,013) | (23,013) | (23,013) |
| 10/2/2008 | W/H TAX DIV BST | (110,869) | - | (110,869) | - | - | 726,565,057 | (110,869) | (110,869) | (110,869) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 726,565,054 | (2) | (2) | (2) |
| 10/2/2008 | W/H TAX DIV WMT | (68,256) | - | (68,256) | - | - | 726,496,799 | (68,256) | (68,256) | (68,256) |
| 10/2/2008 | W/H TAX DIV MCD | (53,126) | - | (53,126) | - | - | 726,443,673 | (53,126) | (53,126) | (53,126) |
| 10/2/2008 | W/H TAX DIV BAC | (357,911) | - | (357,911) | - | - | 726,085,762 | (357,911) | (357,911) | (357,911) |
| 10/2/2008 | W/H TAX DIV QCOM | (10,716) | - | (10,716) | - | - | 726,075,046 | (10,716) | (10,716) | (10,716) |
| 10/2/2008 | W/H TAX DIV AIG | (74,161) | - | (74,161) | - | - | 726,000,885 | (74,161) | (74,161) | (74,161) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 726,000,883 | (1) | (1) | (1) |
| 10/2/2008 | W/H TAX DIV PFE | (184,107) | - | (184,107) | - | - | 725,816,776 | (184,107) | (184,107) | (184,107) |
| 10/2/2008 | W/H TAX DIV WFC | (81,046) | - | (81,046) | - | - | 725,734,830 | (81,046) | (81,046) | (81,046) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 725,734,825 | (5) | (5) | (5) |
| 10/2/2008 | W/H TAX DIV XOM | (265,212) | - | (265,212) | - | - | 725,469,613 | (265,212) | (265,212) | (265,212) |
| 10/2/2008 | W/H TAX DIV INTC | (67,485) | - | (67,485) | - | - | 725,402,128 | (67,485) | (67,485) | (67,485) |
| 10/2/2008 | W/H TAX DIV JNJ | (15,907) | - | (15,907) | - | - | 725,386,221 | (15,907) | (15,907) | (15,907) |
| 10/2/2008 | W/H TAX DIV TWX | (28,486) | - | (28,486) | - | - | 725,357,735 | (28,486) | (28,486) | (28,486) |
| 10/23/2008 | CHECK WIRE | (130,000,000) | - | (130,000,000) | - | - | 595,357,735 | (130,000,000) | (130,000,000) | (130,000,000) |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 595,357,734 | (1) | (1) | (1) |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 595,357,734 | (0) | (0) | (0) |
| 11/4/2008 | W/H TAX DIV HPQ | (24,533) | - | (24,533) | - | - | 595,333,201 | (24,533) | (24,533) | (24,533) |
| 11/4/2008 | W/H TAX DIV MRK | (100,472) | - | (100,472) | - | - | 595,232,729 | (100,472) | (100,472) | (100,472) |
| 11/4/2008 | W/H TAX DIV KO | (30,753) | - | (30,753) | - | - | 595,201,975 | (30,753) | (30,753) | (30,753) |
| 11/4/2008 | CHECK WIRE | (400,000,000) | - | (400,000,000) | - | - | 195,201,975 | (400,000,000) | (400,000,000) | (400,000,000) |
| 11/4/2008 | W/H TAX DIV BAX | (17,502) | - | (17,502) | - | - | 195,184,473 | (17,502) | (17,502) | (17,502) |
| 11/4/2008 | W/H TAX DIV MO | (18,311) | - | (18,311) | - | - | 195,166,162 | (18,311) | (18,311) | (18,311) |
| 11/4/2008 | W/H TAX DIV PM | (45,689) | - | (45,689) | - | - | 195,120,473 | (45,689) | (45,689) | (45,689) |
| 11/6/2008 | TRANS FROM 1FN074[0] (1FN070) | (582,032) | - | - | - | (582,032) | 194,538,441 | - | - | - |
| 11/7/2008 | TRANS FROM 1FN074[0] (1FN070) | 14,981,670 | - | - | 14,981,670 | - | 209,520,111 | - | - | - |
| 11/10/2008 | TRANS TO 1FN074[0] (1FN070) | (9,914,944) | - | - | - | (9,914,944) | 199,605,167 | - | - | - |
| 11/19/2008 | TRANS FROM 1FN070[0] (1FN070) [1] | 297,933,758 | - | - | 296,621,825 | - | 496,226,992 | - | - | - |
| 11/25/2008 | TRANS FROM 1FN070[0] (1FN070) [2] | 11,458,744 | - | - | - | - | 496,226,992 | - | - | - |
| 11/25/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 496,226,992 | (0) | (0) | (0) |
| 12/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 496,226,992 | (0) | (0) | (0) |
| 12/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 496,226,991 | (1) | (1) | (1) |
| 12/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 496,226,990 | (1) | (1) | (1) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 496,226,990 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 496,226,989 | (1) | (1) | (1) |
| | **Total:** | | **$ 2,113,629,982** | **$ 1,624,139,760** | **$ 2,368,197,938** | **$ (2,361,461,171)** | **$ 496,226,989** | **$ (532,322,083)** | **$ (852,263,749)** | **$ (11,480,433,205)** |

[1] Although BLMIS statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred into this account on this date. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[4] Although BLMIS statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

08-01789-cgm Doc 15750-5 Filed 04/11/17 Entered 04/11/17 17:21:55 Exhibit 3
pt. 1 to Appendix 2 Pg 120 of 169
Case 1:12-cv-01863-VSB Document 6-1 Filed 09/04/14 Page 116 of 134

Exhibit C

MADC1336_000000

BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL.

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/31/1995 | TRANS FROM 1FN0123( (1FN012) | 1,197,585 | - | - | 1,197,585 | - | 1,197,585 | - | - | - |
| 2/28/1995 | TRANS FROM 1FN0123( (1FN012) | 1,256,608 | - | - | 1,256,608 | - | 2,454,193 | - | - | - |
| 3/31/1995 | TRANS FROM 1FN0123( (1FN012) | 1,617,935 | - | - | 1,617,935 | - | 4,072,128 | - | - | - |
| 4/28/1995 | TRANS FROM 1FN0123( (1FN012) | 4,314,060 | - | - | 4,314,060 | - | 8,386,188 | - | - | - |
| 5/31/1995 | TRANS FROM 1FN0123( (1FN012) | 2,163,460 | - | - | 2,163,460 | - | 10,549,648 | - | - | - |
| 6/30/1995 | TRANS FROM 1FN0123( (1FN012) | 3,467,241 | - | - | 3,467,241 | - | 14,016,889 | - | - | - |
| 7/31/1995 | TRANS FROM 1FN0123( (1FN012) | 1,094,562 | - | - | 1,094,562 | - | 15,111,451 | - | - | - |
| 8/29/1995 | TRANS TO 1FN0123( (1FN012) | (5,913) | - | - | - | (5,913) | 15,105,538 | - | - | - |
| 9/29/1995 | TRANS FROM 1FN0123( (1FN012) | 2,373,896 | - | - | 2,373,896 | - | 17,479,434 | - | - | - |
| 10/27/1995 | TRANS FROM 1FN0123( (1FN012) | 271,194 | - | - | 271,194 | - | 17,750,628 | - | - | - |
| 11/24/1995 | TRANS FROM 1FN0123( (1FN012) | 487,914 | - | - | 487,914 | - | 18,238,542 | - | - | - |
| 12/29/1995 | TRANS FROM 1FN0123( (1FN012) | 5,770,514 | - | - | 5,770,514 | - | 24,009,055 | - | - | - |
| 1/31/1996 | TRANS FROM 1FN0123( (1FN012) | 66,792 | - | - | 66,792 | - | 24,075,847 | - | - | - |
| 2/29/1996 | TRANS FROM 1FN0123( (1FN012) | 7,803,681 | - | - | 7,803,681 | - | 31,879,528 | - | - | - |
| 3/29/1996 | TRANS TO 1FN0123( (1FN012) | (1,851,654) | - | - | - | (1,851,654) | 30,027,875 | - | - | - |
| 4/30/1996 | TRANS FROM 1FN0123( (1FN012) | 883,204 | - | - | 883,204 | - | 30,911,079 | - | - | - |
| 5/31/1996 | TRANS TO 1FN0123( (1FN012) | (1,795,328) | - | - | - | (1,795,328) | 27,349,343 | - | - | - |
| 6/28/1996 | TRANS TO 1FN0123( (1FN012) | (93,190) | - | - | - | (93,190) | 27,256,153 | - | - | - |
| 7/31/1996 | TRANS TO 1FN0123( (1FN012) | (8,597,785) | - | - | - | (8,597,785) | 18,658,369 | - | - | - |
| 8/30/1996 | TRANS FROM 1FN0123( (1FN012) | 5,922,892 | - | - | 5,922,892 | - | 24,581,261 | - | - | - |
| 9/30/1996 | TRANS FROM 1FN0123( (1FN012) | 4,241,880 | - | - | 4,241,880 | - | 28,823,141 | - | - | - |
| 10/31/1996 | TRANS FROM 1FN0123( (1FN012) | 1,019,940 | - | - | 1,019,940 | - | 29,843,081 | - | - | - |
| 11/29/1996 | TRANS FROM 1FN0123( (1FN012) | 3,469,645 | - | - | 3,469,645 | - | 33,312,726 | - | - | - |
| 12/31/1996 | TRANS FROM 1FN0123( (1FN012) | 606,404 | - | - | 606,404 | - | 33,919,130 | - | - | - |
| 1/31/1997 | TRANS FROM 1FN0123( (1FN012) | 4,329,623 | - | - | 4,329,623 | - | 38,248,753 | - | - | - |
| 2/28/1997 | TRANS FROM 1FN0123( (1FN012) | 3,442,160 | - | - | 3,442,160 | - | 41,690,912 | - | - | - |
| 3/31/1997 | TRANS TO 1FN0123( (1FN012) | (2,575,151) | - | - | - | (2,575,151) | 39,115,761 | - | - | - |
| 4/30/1997 | TRANS TO 1FN0123( (1FN012) | (10,483,139) | - | - | - | (10,483,139) | 28,632,623 | - | - | - |
| 5/30/1997 | TRANS FROM 1FN0123( (1FN012) | 3,868,028 | - | - | 3,868,028 | - | 32,500,651 | - | - | - |
| 6/30/1997 | TRANS FROM 1FN0123( (1FN012) | 4,830,779 | - | - | 4,830,779 | - | 37,331,430 | - | - | - |
| 7/31/1997 | TRANS FROM 1FN0123( (1FN012) | 7,291,554 | - | - | 7,291,554 | - | 44,322,984 | - | - | - |
| 8/29/1997 | TRANS TO 1FN0123( (1FN012) | (67,056) | - | - | - | (67,056) | 44,255,928 | - | - | - |
| 9/30/1997 | TRANS FROM 1FN0123( (1FN012) | 363,475 | - | - | 363,475 | - | 44,619,403 | - | - | - |
| 10/31/1997 | TRANS TO 1FN0123( (1FN012) | (1,865,080) | - | - | - | (1,865,080) | 42,754,323 | - | - | - |
| 11/28/1997 | TRANS FROM 1FN0123( (1FN012) | 5,861,410 | - | - | 5,861,410 | - | 48,615,733 | - | - | - |
| 12/31/1997 | TRANS TO 1FN0123( (1FN012) | (4,085,810) | - | - | - | (4,085,810) | 44,529,923 | - | - | - |
| 1/30/1998 | TRANS TO 1FN0123( (1FN012) | (1,767,892) | - | - | - | (1,767,892) | 42,762,031 | - | - | - |
| 2/27/1998 | TRANS FROM 1FN0123( (1FN012) | 24,537,558 | - | - | 24,537,558 | - | 67,299,590 | - | - | - |
| 3/31/1998 | TRANS FROM 1FN0123( (1FN012) | 4,469,534 | - | - | 4,469,534 | - | 71,769,123 | - | - | - |
| 4/30/1998 | TRANS FROM 1FN0123( (1FN012) | 16,781,901 | - | - | 16,781,901 | - | 88,551,024 | - | - | - |
| 5/27/1998 | TRANS TO 1FN0123( (1FN012) | (2,274,650) | - | - | - | (2,274,650) | 86,276,374 | - | - | - |
| 5/29/1998 | TRANS FROM 1FN0123( (1FN012) | 1,456 | - | - | 1,456 | - | 86,277,830 | - | - | - |
| 6/29/1998 | TRANS TO 1FN0123( (1FN012) | (7,877,200) | - | - | - | (7,877,200) | 78,400,630 | - | - | - |
| 7/29/1998 | TRANS FROM 1FN0123( (1FN012) | 49,971,792 | - | - | 49,971,792 | - | 128,372,422 | - | - | - |
| 8/31/1998 | TRANS FROM 1FN0123( (1FN012) | 1,478,466 | - | - | 1,478,466 | - | 129,850,888 | - | - | - |
| 9/30/1998 | TRANS TO 1FN0123( (1FN012) | (68,798,924) | - | - | - | (68,798,924) | 61,051,964 | - | - | - |
| 11/30/1998 | TRANS FROM 1FN0123( (1FN012) | 45,246,050 | - | - | 45,246,050 | - | 106,298,014 | - | - | - |
| 12/31/1998 | TRANS TO 1FN0120( (1FN012) | (5,538,063) | - | - | - | (5,538,063) | 100,759,951 | - | - | - |
| 1/29/1999 | TRANS FROM 1FN0123( (1FN012) | 124,848 | - | - | 124,848 | - | 100,884,799 | - | - | - |
| 2/24/1999 | TRANS TO 1FN0123( (1FN012) | (10,172,298) | - | - | - | (10,172,298) | 90,712,501 | - | - | - |
| 3/8/1999 | TRANS TO 1FN0123( (1FN012) | (359,492) | - | - | - | (359,492) | 90,348,809 | - | - | - |
| 3/10/1999 | TRANS FROM 1FN0123( (1FN012) | 2,093,212 | - | - | 2,093,212 | - | 92,441,221 | - | - | - |
| 3/11/1999 | TRANS TO 1FN0123( (1FN012) | (2,057,094) | - | - | - | (2,057,094) | 90,384,127 | - | - | - |
| 3/26/1999 | TRANS FROM 1FN0123( (1FN012) | 26,060,708 | - | - | 26,060,708 | - | 116,444,835 | - | - | - |
| 4/22/1999 | TRANS FROM 1FN0123( (1FN012) | 475,508 | - | - | 475,508 | - | 116,920,343 | - | - | - |
| 4/30/1999 | TRANS FROM 1FN0123( (1FN012) | 3,067,262 | - | - | 3,067,262 | - | 119,987,605 | - | - | - |
| 5/17/1999 | TRANS TO 1FN0123( (1FN012) | (5,532,468) | - | - | - | (5,532,468) | 114,455,137 | - | - | - |
| 5/18/1999 | TRANS FROM 1FN0123( (1FN012) | 887,476 | - | - | 887,476 | - | 115,342,613 | - | - | - |
| 5/26/1999 | TRANS TO 1FN0123( (1FN012) | (4,377,813) | - | - | - | (4,377,813) | 110,964,800 | - | - | - |
| 6/14/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 125,964,800 | - | - | - |

Exhibit C

BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/1999 | TRANS TO 1FN01230 (1FN012) | (15,000,000) | - | - | - | (15,000,000) | 110,964,800 | - | - | - |
| 6/30/1999 | TRANS FROM 1FN01230 (1FN012) | 14,400,796 | - | - | 14,400,796 | - | 125,365,596 | - | - | - |
| 7/28/1999 | TRANS FROM 1FN01230 (1FN012) | 35,014,484 | - | - | 35,014,484 | - | 160,380,080 | - | - | - |
| 7/30/1999 | TRANS FROM 1FN01230 (1FN012) | 431,292 | - | - | 431,292 | - | 160,811,372 | - | - | - |
| 8/30/1999 | TRANS FROM 1FN01230 (1FN012) | 8,336,760 | - | - | 8,336,760 | - | 169,148,132 | - | - | - |
| 9/30/1999 | TRANS TO 1FN01230 (1FN012) | (6,338,833) | - | - | - | (6,338,833) | 162,809,300 | - | - | - |
| 10/18/1999 | TRANS TO 1FN01230 (1FN012) | (75,554,675) | - | - | - | (75,554,675) | 87,254,625 | - | - | - |
| 11/10/1999 | TRANS FROM 1FN01230 (1FN012) | 177,606 | - | - | 177,606 | - | 87,432,231 | - | - | - |
| 11/18/1999 | TRANS TO 1FN01230 (1FN012) | (842,304) | - | - | - | (842,304) | 86,589,927 | - | - | - |
| 11/22/1999 | TRANS TO 1FN01230 (1FN012) | (1,031,662) | - | - | - | (1,031,662) | 85,558,265 | - | - | - |
| 11/29/1999 | TRANS FROM 1FN01230 (1FN012) | 30,479,600 | - | - | 30,479,600 | - | 116,037,865 | - | - | - |
| 1/25/2000 | TRANS FROM 1FN01230 (1FN012) | 14,385,564 | - | - | 14,385,564 | - | 130,423,429 | - | - | - |
| 2/25/2000 | TRANS TO 1FN01230 (1FN012) | (82,963,688) | - | - | - | (82,963,688) | 47,459,741 | - | - | - |
| 3/14/2000 | TRANS TO 1FN01230 (1FN012) | (9,411,572) | - | - | - | (9,411,572) | 38,048,170 | - | - | - |
| 3/20/2000 | TRANS FROM 1FN01230 (1FN012) | 41,660,628 | - | - | 41,660,628 | - | 79,708,798 | - | - | - |
| 4/20/2000 | TRANS TO 1FN01230 (1FN012) | (23,954,634) | - | - | - | (23,954,634) | 55,754,164 | - | - | - |
| 5/11/2000 | TRANS TO 1FN01230 (1FN012) | (20,052,096) | - | - | - | (20,052,096) | 35,702,068 | - | - | - |
| 5/24/2000 | TRANS TO 1FN01230 (1FN012) | (1,874,736) | - | - | - | (1,874,736) | 33,827,332 | - | - | - |
| 6/19/2000 | TRANS FROM 1FN01230 (1FN012) | 2,189,589 | - | - | 2,189,589 | - | 36,016,921 | - | - | - |
| 7/31/2000 | TRANS TO 1FN01230 (1FN012) | (6,484,782) | - | - | - | (6,484,782) | 29,532,138 | - | - | - |
| 8/15/2000 | TRANS TO 1FN01230 (1FN012) | (430,348) | - | - | - | (430,348) | 29,101,791 | - | - | - |
| 8/23/2000 | TRANS FROM 1FN01230 (1FN012) | 98,711 | - | - | 98,711 | - | 29,200,501 | - | - | - |
| 9/18/2000 | TRANS TO 1FN01230 (1FN012) | (21,979,842) | - | - | - | (21,979,842) | 7,220,660 | - | - | - |
| 10/16/2000 | TRANS FROM 1FN01230 (1FN012) | (125,104,546)[1] | - | - | - | (7,220,660) | - | - | - | - |
| 10/31/2000 | TRANS FROM 1FN01230 (1FN012) | 9,804,037 | - | - | 9,804,037 | - | 9,804,037 | - | - | - |
| 11/30/2000 | TRANS TO 1FN01230 (1FN012) | (439,340) | - | - | - | (439,340) | 9,364,697 | - | - | - |
| 12/29/2000 | TRANS TO 1FN01230 (1FN012) | (8,553,224) | - | - | - | (8,553,224) | 811,473 | - | - | - |
| 1/30/2001 | TRANS TO 1FN01230 (1FN012) | (2,334,215)[1] | - | - | - | (811,473) | - | - | - | - |
| 2/23/2001 | TRANS TO 1FN01230 (1FN012) | (47,006,454)[2] | - | - | - | - | - | - | - | - |
| 3/30/2001 | TRANS TO 1FN01230 (1FN012) | (36,491,978)[2] | - | - | - | - | - | - | - | - |
| 4/25/2001 | TRANS FROM 30 ACCT (1FN012) | 83,174,850 | - | - | 83,174,850 | - | 83,174,850 | - | - | - |
| 6/29/2001 | TRANS TO 1FN01230 (1FN012) | (3,496,736) | - | - | - | (3,496,736) | 79,678,114 | - | - | - |
| 7/25/2001 | TRANS TO 1FN01230 (1FN012) | (15,998,436) | - | - | - | (15,998,436) | 63,679,678 | - | - | - |
| 8/31/2001 | TRANS FROM 1FN01230 (1FN012) | 13,885,633 | - | - | 13,885,633 | - | 77,565,311 | - | - | - |
| 9/28/2001 | TRANS TO 1FN01230 (1FN012) | (249,318,951)[1] | - | - | - | (77,565,311) | - | - | - | - |
| 10/31/2001 | TRANS FROM 1FN01230 (1FN012) | 103,803,788 | - | - | 103,803,788 | - | 103,803,788 | - | - | - |
| 11/26/2001 | TRANS FROM 1FN01230 (1FN012) | 84,767,207 | - | - | 84,767,207 | - | 188,570,995 | - | - | - |
| 12/28/2001 | TRANS TO 1FN01230 (1FN012) | (2,773,386) | - | - | - | (2,773,386) | 185,797,609 | - | - | - |
| 1/31/2002 | TRANS TO 1FN01230 (1FN012) | (42,571,270) | - | - | - | (42,571,270) | 143,226,339 | - | - | - |
| 2/21/2002 | TRANS TO 1FN01230 (1FN012) | (34,813,654) | - | - | - | (34,813,654) | 108,412,685 | - | - | - |
| 2/28/2002 | TRANS FROM 1FN01230 (1FN012) | 3,582,374 | - | - | 3,582,374 | - | 111,995,059 | - | - | - |
| 3/25/2002 | TRANS FROM 1FN01230 (1FN012) | 68,101,206 | - | - | 68,101,206 | - | 180,096,265 | - | - | - |
| 4/12/2002 | TRANS TO 1FN01230 (1FN012) | (51,497,008) | - | - | - | (51,497,008) | 128,599,257 | - | - | - |
| 4/23/2002 | TRANS TO 1FN01230 (1FN012) | (58,627,549) | - | - | - | (58,627,549) | 69,971,708 | - | - | - |
| 5/29/2002 | TRANS FROM 1FN01230 (1FN012) | 48,624,357 | - | - | 48,624,357 | - | 118,596,065 | - | - | - |
| 6/28/2002 | TRANS FROM 1FN01230 (1FN012) | 2,608,492 | - | - | 2,608,492 | - | 121,204,557 | - | - | - |
| 7/17/2002 | TRANS TO 1FN01230 (1FN012) | (23,707,268) | - | - | - | (23,707,268) | 97,497,289 | - | - | - |
| 7/31/2002 | TRANS FROM 1FN01230 (1FN012) | 11,956,702 | - | - | 11,956,702 | - | 109,453,991 | - | - | - |
| 8/21/2002 | TRANS FROM 1FN01230 (1FN012) | 227,903,245 | - | - | 227,903,245 | - | 337,357,236 | - | - | - |
| 10/29/2002 | TRANS FROM 1FN01230 (1FN012) | 40,110,476 | - | - | 40,110,476 | - | 377,467,712 | - | - | - |
| 11/18/2002 | TRANS FROM 1FN01230 (1FN012) | 11,639,472 | - | - | 11,639,472 | - | 389,107,184 | - | - | - |
| 1/22/2003 | TRANS TO 1FN01230 (1FN012) | (17,086,180)[1] | - | - | - | (17,086,180) | 372,021,004 | - | - | - |
| 2/24/2003 | TRANS TO 1FN01230 (1FN012) | (115,334,062) | - | - | - | (115,334,062) | 256,686,942 | - | - | - |
| 3/18/2003 | TRANS TO 1FN01230 (1FN012) | (1,886,554) | - | - | - | (1,886,554) | 254,800,388 | - | - | - |
| 3/24/2003 | TRANS FROM 1FN01230 (1FN012) | 153,207,842 | - | - | 153,207,842 | - | 408,008,230 | - | - | - |
| 5/9/2003 | TRANS FROM 1FN01230 (1FN012) | 3,098,704 | - | - | 3,098,704 | - | 411,106,934 | - | - | - |
| 5/21/2003 | TRANS FROM 1FN01230 (1FN012) | 12,730,124 | - | - | 12,730,124 | - | 423,837,058 | - | - | - |
| 5/30/2003 | TRANS FROM 1FN01230 (1FN012) | 2,859,658 | - | - | 2,859,658 | - | 426,696,716 | - | - | - |

MADC1336_000000

Exhibit C

MADC1336_000000

**BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2003 | TRANS FROM 1FN01230 (1FN012) | 55,138,378 | - | - | 55,138,378 | - | 481,815,074 | - | - | - |
| 6/20/2003 | TRANS FROM 1FN01230 (1FN012) | 16,056,865 | - | - | 16,056,865 | - | 497,871,939 | - | - | - |
| 6/24/2003 | TRANS FROM 1FN01230 (1FN012) | 20,093,123 | - | - | 20,093,123 | - | 517,965,062 | - | - | - |
| 7/10/2003 | TRANS TO 1FN01230 (1FN012) | (1,052,588) | - | - | - | (1,052,588) | 516,912,474 | - | - | - |
| 7/15/2003 | TRANS TO 1FN01230 (1FN012) | (13,369,798) | - | - | - | (13,369,798) | 503,542,676 | - | - | - |
| 7/21/2003 | TRANS FROM 1FN01230 (1FN012) | 15,852,973 | - | - | 15,852,973 | - | 519,395,649 | - | - | - |
| 8/15/2003 | TRANS TO 1FN01230 (1FN012) | (25,229,678) | - | - | - | (25,229,678) | 494,165,971 | - | - | - |
| 8/19/2003 | TRANS FROM 1FN01230 (1FN012) | 6,424,520 | - | - | 6,424,520 | - | 500,590,491 | - | - | - |
| 9/10/2003 | TRANS FROM 1FN01230 (1FN012) | 647,856 | - | - | 647,856 | - | 501,238,347 | - | - | - |
| 9/22/2003 | TRANS FROM 1FN01230 (1FN012) | 4,350,818 | - | - | 4,350,818 | - | 505,608,165 | - | - | - |
| 10/6/2003 | TRANS FROM 1FN01230 (1FN012) | 2,136,968 | - | - | 2,136,968 | - | 507,745,133 | - | - | - |
| 10/10/2003 | TRANS FROM 1FN01230 (1FN012) | 3,271,212 | - | - | 3,271,212 | - | 511,016,345 | - | - | - |
| 10/14/2003 | TRANS FROM 1FN01230 (1FN012) | 680,368 | - | - | 680,368 | - | 511,696,713 | - | - | - |
| 10/17/2003 | TRANS TO 1FN01230 (1FN012) | (316,624) | - | - | - | (316,624) | 511,380,089 | - | - | - |
| 11/18/2003 | TRANS TO 1FN01230 (1FN012) | (7,440,784) | - | - | - | (7,440,784) | 503,939,305 | - | - | - |
| 11/19/2003 | TRANS FROM 1FN01230 (1FN012) | 5,343,060 | - | - | 5,343,060 | - | 509,282,365 | - | - | - |
| 11/20/2003 | TRANS TO 1FN01230 (1FN012) | (4,885,971) | - | - | - | (4,885,971) | 493,509,368 | - | - | - |
| 11/21/2003 | TRANS TO 1FN01230 (1FN012) | (4,579,536) | - | - | - | (4,579,536) | 488,929,832 | - | - | - |
| 12/12/2003 | TRANS TO 1FN01230 (1FN012) | (329,916) | - | - | - | (329,916) | 488,599,916 | - | - | - |
| 12/22/2003 | TRANS FROM 1FN01230 (1FN012) | 8,083,452 | - | - | 8,083,452 | - | 496,683,368 | - | - | - |
| 1/8/2004 | TRANS FROM 1FN01230 (1FN012) | 890,072 | - | - | 890,072 | - | 497,573,440 | - | - | - |
| 1/9/2004 | TRANS FROM 1FN01230 (1FN012) | 2,145,062 | - | - | 2,145,062 | - | 499,718,502 | - | - | - |
| 1/15/2004 | TRANS FROM 1FN01230 (1FN012) | 616,616 | - | - | 616,616 | - | 500,335,118 | - | - | - |
| 1/22/2004 | TRANS FROM 1FN01230 (1FN012) | 10,739,925 | - | - | 10,739,925 | - | 511,085,043 | - | - | - |
| 2/24/2004 | TRANS FROM 1FN01230 (1FN012) | 6,352,435 | - | - | 6,352,435 | - | 517,437,478 | - | - | - |
| 4/8/2004 | TRANS FROM 1FN01230 (1FN012) | 3,437,800 | - | - | 3,437,800 | - | 520,875,278 | - | - | - |
| 4/19/2004 | TRANS TO 1FN01230 (1FN012) | (3,852,430) | - | - | - | (3,852,430) | 517,022,848 | - | - | - |
| 4/26/2004 | TRANS TO 1FN01230 (1FN012) | (9,618,770) | - | - | - | (9,618,770) | 507,404,078 | - | - | - |
| 5/18/2004 | TRANS TO 1FN01230 (1FN012) | (99,542,145) | - | - | - | (99,542,145) | 407,861,933 | - | - | - |
| 5/20/2004 | TRANS FROM 1FN01230 (1FN012) | 2,534,880 | - | - | 2,534,880 | - | 410,396,813 | - | - | - |
| 6/8/2004 | TRANS FROM 1FN01230 (1FN012) | 11,281,522 | - | - | 11,281,522 | - | 421,678,335 | - | - | - |
| 6/16/2004 | TRANS TO 1FN01230 (1FN012) | (23,618,008) | - | - | - | (23,618,008) | 398,060,327 | - | - | - |
| 6/18/2004 | TRANS FROM 1FN01230 (1FN012) | 9,522,049 | - | - | 9,522,049 | - | 407,582,376 | - | - | - |
| 6/24/2004 | TRANS TO 1FN01230 (1FN012) | (892,934) | - | - | - | (892,934) | 406,689,442 | - | - | - |
| 6/25/2004 | TRANS FROM 1FN01230 (1FN012) | 1,668,096 | - | - | 1,668,096 | - | 408,357,538 | - | - | - |
| 8/2/2004 | TRANS FROM 1FN01230 (1FN012) | 2,743,400 | - | - | 2,743,400 | - | 411,100,938 | - | - | - |
| 8/19/2004 | TRANS TO 1FN01230 (1FN012) | (1,292,976) | - | - | - | (1,292,976) | 409,807,962 | - | - | - |
| 8/23/2004 | TRANS FROM 1FN01230 (1FN012) | 23,690,004 | - | - | 23,690,004 | - | 433,497,966 | - | - | - |
| 9/20/2004 | TRANS FROM 1FN01230 (1FN012) | 21,179,685 | - | - | 21,179,685 | - | 454,677,651 | - | - | - |
| 11/4/2004 | TRANS FROM 1FN01230 (1FN012) | 2,962,832 | - | - | 2,962,832 | - | 457,640,483 | - | - | - |
| 11/5/2004 | TRANS TO 1FN01230 (1FN012) | (112,728) | - | - | - | (112,728) | 457,527,755 | - | - | - |
| 11/15/2004 | TRANS FROM 1FN01230 (1FN012) | 42,036,784 | - | - | 42,036,784 | - | 499,564,539 | - | - | - |
| 12/14/2004 | TRANS FROM 1FN01230 (1FN012) | (90,648) | - | - | - | (90,648) | 499,473,891 | - | - | - |
| 12/20/2004 | TRANS FROM 1FN01230 (1FN012) | 4,430,421 | - | - | 4,430,421 | - | 503,904,312 | - | - | - |
| 1/28/2005 | TRANS TO 1FN01230 (1FN012) | (90,968) | - | - | - | (90,968) | 503,813,344 | - | - | - |
| 1/28/2005 | TRANS FROM 1FN01230 (1FN012) | 4,587,226 | - | - | 4,587,226 | - | 508,400,570 | - | - | - |
| 2/16/2005 | TRANS FROM 1FN01230 (1FN012) | 58,943,400 | - | - | 58,943,400 | - | 567,343,970 | - | - | - |
| 3/8/2005 | TRANS FROM 1FN01230 (1FN012) | (9,874,092) | - | - | - | (9,874,092) | 557,469,878 | - | - | - |
| 3/14/2005 | TRANS TO 1FN01230 (1FN012) | (6,271,556) | - | - | - | (6,271,556) | 551,198,322 | - | - | - |
| 3/15/2005 | TRANS TO 1FN01230 (1FN012) | (4,264,471) | - | - | - | (4,264,471) | 546,933,851 | - | - | - |
| 3/17/2005 | TRANS FROM 1FN01230 (1FN012) | (3,328,560) | - | - | - | (3,328,560) | 543,605,291 | - | - | - |
| 5/20/2005 | TRANS FROM 1FN01230 (1FN012) | 1,873,088 | - | - | 1,873,088 | - | 545,096,379 | - | - | - |
| 5/23/2005 | TRANS FROM 1FN01230 (1FN012) | 7,249,018 | - | - | 7,249,018 | - | 552,745,397 | - | - | - |
| 6/24/2005 | TRANS TO 1FN01230 (1FN012) | (232,432) | - | - | - | (232,432) | 552,512,965 | - | - | - |
| 6/27/2005 | TRANS FROM 1FN01230 (1FN012) | (10,030,316) | - | - | - | (10,030,316) | 542,482,649 | - | - | - |
| 6/28/2005 | TRANS TO 1FN01230 (1FN012) | (8,731,968) | - | - | - | (8,731,968) | 533,750,681 | - | - | - |
| 9/8/2005 | TRANS FROM 1FN01230 (1FN012) | (470,608) | - | - | - | (470,608) | 533,280,073 | - | - | - |
| 9/9/2004 | TRANS FROM 1FN01230 (1FN012) | 1,678,644 | - | - | 1,678,644 | - | 534,634,717 | - | - | - |
| 9/13/2005 | TRANS FROM 1FN01230 (1FN012) | 1,354,848 | - | - | 1,354,848 | - | 536,313,565 | - | - | - |
| 9/19/2005 | TRANS TO 1FN01230 (1FN012) | (1,948,164) | - | - | - | (1,948,164) | 534,365,401 | - | - | - |

Exhibit C

MADC1336_00000100

## BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/22/2005 | TRANS TO 1FN01230 (1FN012) | (10,720,645) | - | - | - | (10,720,645) | 523,644,756 | - | - | - |
| 9/23/2005 | TRANS TO 1FN01230 (1FN012) | (16,778,475) | - | - | - | (16,778,475) | 506,866,281 | - | - | - |
| 9/27/2005 | TRANS TO 1FN01230 (1FN012) | (11,399,736) | - | - | - | (11,399,736) | 495,466,545 | - | - | - |
| 10/7/2005 | TRANS TO 1FN01230 (1FN012) | (3,035,448) | - | - | - | (3,035,448) | 492,431,097 | - | - | - |
| 10/11/2005 | TRANS TO 1FN01230 (1FN012) | (927,968) | - | - | - | (927,968) | 491,503,129 | - | - | - |
| 10/14/2005 | TRANS FROM 1FN01230 (1FN012) | 107,160 | - | - | 107,160 | - | 491,610,289 | - | - | - |
| 10/17/2005 | TRANS TO 1FN01230 (1FN012) | (2,661,812) | - | - | - | (2,661,812) | 488,948,477 | - | - | - |
| 10/21/2005 | TRANS TO 1FN01230 (1FN012) | (11,377,356) | - | - | - | (11,377,356) | 477,571,121 | - | - | - |
| 11/1/2005 | TRANS FROM 1FN01230 (1FN012) | 635,694 | - | - | 635,694 | - | 478,206,815 | - | - | - |
| 11/7/2005 | TRANS FROM 1FN01230 (1FN012) | 33,005,044 | - | - | 33,005,044 | - | 511,211,859 | - | - | - |
| 12/16/2005 | TRANS FROM 1FN01230 (1FN012) | 32,110,560 | - | - | 32,110,560 | - | 543,322,419 | - | - | - |
| 12/19/2005 | TRANS FROM 1FN01230 (1FN012) | 8,333,073 | - | - | 8,333,073 | - | 551,655,492 | - | - | - |
| 1/10/2006 | TRANS FROM 1FN01230 (1FN012) | (3,584,938) | - | - | - | (3,584,938) | 548,070,554 | - | - | - |
| 1/11/2006 | TRANS FROM 1FN01230 (1FN012) | 1,234,334 | - | - | 1,234,334 | - | 549,304,888 | - | - | - |
| 1/13/2006 | TRANS FROM 1FN01230 (1FN012) | 3,297 | - | - | 3,297 | - | 549,308,185 | - | - | - |
| 1/23/2006 | TRANS TO 1FN01230 (1FN012) | (13,407,124) | - | - | - | (13,407,124) | 535,901,061 | - | - | - |
| 1/31/2006 | TRANS TO 1FN01230 (1FN012) | (6,542,192) | - | - | - | (6,542,192) | 529,358,869 | - | - | - |
| 2/16/2006 | TRANS TO 1FN01230 (1FN012) | (14,685,664) | - | - | - | (14,685,664) | 514,673,205 | - | - | - |
| 3/8/2006 | TRANS TO 1FN01230 (1FN012) | (4,195,904) | - | - | - | (4,195,904) | 510,477,301 | - | - | - |
| 3/10/2006 | TRANS TO 1FN01230 (1FN012) | (34,176) | - | - | - | (34,176) | 510,443,125 | - | - | - |
| 3/16/2006 | TRANS FROM 1FN01230 (1FN012) | 886,512 | - | - | 886,512 | - | 511,329,637 | - | - | - |
| 3/22/2006 | TRANS FROM 1FN01230 (1FN012) | 7,019,942 | - | - | 7,019,942 | - | 518,349,579 | - | - | - |
| 3/28/2006 | TRANS FROM 1FN01230 (1FN012) | 7,394,926 | - | - | 7,394,926 | - | 525,744,505 | - | - | - |
| 3/29/2006 | TRANS FROM 1FN01230 (1FN012) | 6,928,176 | - | - | 6,928,176 | - | 532,672,681 | - | - | - |
| 3/30/2006 | TRANS FROM 1FN01230 (1FN012) | 2,955,558 | - | - | 2,955,558 | - | 535,628,239 | - | - | - |
| 4/5/2006 | TRANS FROM 1FN01230 (1FN012) | 3,410,568 | - | - | 3,410,568 | - | 539,038,807 | - | - | - |
| 4/6/2006 | TRANS FROM 1FN01230 (1FN012) | 3,601,568 | - | - | 3,601,568 | - | 542,640,375 | - | - | - |
| 4/7/2006 | TRANS FROM 1FN01230 (1FN012) | 3,121,480 | - | - | 3,121,480 | - | 545,761,855 | - | - | - |
| 4/13/2006 | TRANS TO 1FN01230 (1FN012) | (757,134) | - | - | - | (757,134) | 545,004,721 | - | - | - |
| 4/21/2006 | TRANS TO 1FN01230 (1FN012) | (27,818,065) | - | - | - | (27,818,065) | 517,186,656 | - | - | - |
| 5/4/2006 | TRANS TO 1FN01230 (1FN012) | 68,586 [1] | - | - | - | - | 517,186,656 | - | - | - |
| 5/10/2006 | TRANS FROM 1FN01230 (1FN012) | 10,342,130 [3] | - | - | - | - | 517,186,656 | - | - | - |
| 5/19/2006 | TRANS FROM 1FN01230 (1FN012) | 879,244 [3] | - | - | - | - | 517,186,656 | - | - | - |
| 5/31/2006 | TRANS TO 1FN01230 (1FN012) | (34,366,972) | - | - | - | (34,366,972) | 482,819,684 | - | - | - |
| 6/15/2006 | TRANS TO 1FN01230 (1FN012) | (22,017,300) | - | - | - | (22,017,300) | 460,802,384 | - | - | - |
| 6/16/2006 | TRANS TO 1FN01230 (1FN012) | (33,017,592) | - | - | - | (33,017,592) | 427,784,792 | - | - | - |
| 6/19/2006 | TRANS TO 1FN01230 (1FN012) | (33,404,902) | - | - | - | (33,404,902) | 394,379,890 | - | - | - |
| 7/14/2006 | TRANS FROM 1FN01230 (1FN012) | 2,734,112 | - | - | 2,734,112 | - | 397,114,002 | - | - | - |
| 7/21/2006 | TRANS TO 1FN01230 (1FN012) | (19,839,884) | - | - | - | (19,839,884) | 377,274,118 | - | - | - |
| 8/17/2006 | TRANS FROM 1FN01230 (1FN012) | 38,509,970 | - | - | 38,509,970 | - | 415,784,088 | - | - | - |
| 9/15/2006 | TRANS FROM 1FN01230 (1FN012) | 24,585,620 | - | - | 24,585,620 | - | 440,369,708 | - | - | - |
| 9/26/2006 | TRANS FROM 1FN01230 (1FN012) | 9,592,330 | - | - | 9,592,330 | - | 449,962,038 | - | - | - |
| 9/27/2006 | TRANS FROM 1FN01230 (1FN012) | 4,950,880 | - | - | 4,950,880 | - | 454,912,918 | - | - | - |
| 10/26/2006 | TRANS FROM 1FN01230 (1FN012) | 3,616,086 | - | - | 3,616,086 | - | 458,529,004 | - | - | - |
| 10/27/2006 | TRANS FROM 1FN01230 (1FN012) | 778,700 | - | - | 778,700 | - | 459,307,704 | - | - | - |
| 10/30/2006 | TRANS TO 1FN01230 (1FN012) | (933,300) | - | - | - | (933,300) | 458,374,404 | - | - | - |
| 11/20/2006 | TRANS FROM 1FN01230 (1FN012) | 15,321,987 | - | - | 15,321,987 | - | 473,696,391 | - | - | - |
| 11/30/2006 | TRANS TO 1FN01230 (1FN012) | (4,080) | - | - | - | (4,080) | 473,692,311 | - | - | - |
| 12/26/2006 | TRANS FROM 1FN01230 (1FN012) | 17,335,418 | - | - | 17,335,418 | - | 491,027,729 | - | - | - |
| 12/27/2006 | TRANS FROM 1FN01230 (1FN012) | 8,941,332 | - | - | 8,941,332 | - | 499,969,061 | - | - | - |
| 12/28/2006 | TRANS FROM 1FN01230 (1FN012) | 4,950,288 | - | - | 4,950,288 | - | 504,919,349 | - | - | - |
| 2/16/2007 | TRANS FROM 1FN01230 (1FN012) | 1,917,300 | - | - | 1,917,300 | - | 506,836,649 | - | - | - |
| 2/20/2007 | TRANS FROM 1FN01230 (1FN012) | 1,395,070 | - | - | 1,395,070 | - | 508,231,719 | - | - | - |
| 2/22/2007 | TRANS FROM 1FN01230 (1FN012) | 2,281,635 | - | - | 2,281,635 | - | 510,513,354 | - | - | - |
| 2/23/2007 | TRANS FROM 1FN01230 (1FN012) | 1,008,928 | - | - | 1,008,928 | - | 511,522,282 | - | - | - |
| 3/9/2007 | TRANS TO 1FN01230 (1FN012) | (92,721,384) | - | - | - | (92,721,384) | 418,800,898 | - | - | - |
| 3/12/2007 | TRANS TO 1FN01230 (1FN012) | (22,235,796) | - | - | - | (22,235,796) | 396,565,102 | - | - | - |
| 3/19/2007 | TRANS TO 1FN01230 (1FN012) | (17,581,608) | - | - | - | (17,581,608) | 378,983,494 | - | - | - |
| 3/20/2007 | TRANS FROM 1FN01230 (1FN012) | 12,165,052 | - | - | 12,165,052 | - | 391,148,546 | - | - | - |

Exhibit C

MADC1336_00000101

**BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/2007 | TRANS FROM 1FN01230 (1FN012) | 31,851,227 | - | - | 31,851,227 | - | 423,909,773 | - | - | - |
| 3/27/2007 | TRANS TO 1FN01230 (1FN012) | (3,716,001) | - | - | - | (3,716,001) | 419,283,772 | - | - | - |
| 3/28/2007 | TRANS TO 1FN01230 (1FN012) | (3,516,480) | - | - | - | (3,516,480) | 415,767,292 | - | - | - |
| 4/19/2007 | TRANS FROM 1FN01230 (1FN012) | 1,128,240 | - | - | 1,128,240 | - | 416,895,532 | - | - | - |
| 4/20/2007 | TRANS FROM 1FN01230 (1FN012) | 1,334,235 | - | - | 1,334,235 | - | 418,229,767 | - | - | - |
| 4/25/2007 | TRANS FROM 1FN01230 (1FN012) | (11,421,944) | - | - | - | (11,421,944) | 406,807,823 | - | - | - |
| 5/21/2007 | TRANS FROM 1FN01230 (1FN012) | 37,490,232 | - | - | 37,490,232 | - | 444,301,055 | - | - | - |
| 6/15/2007 | TRANS FROM 1FN01230 (1FN012) | 4,647,552 | - | - | 4,647,552 | - | 448,948,607 | - | - | - |
| 6/21/2007 | TRANS TO 1FN01230 (1FN012) | 14,971,242 | - | - | 14,971,242 | - | 463,925,849 | - | - | - |
| 6/21/2007 | TRANS TO 1FN01230 (1FN012) | 14,971,242 | - | - | - | (14,971,242) | 448,954,607 | - | - | - |
| 6/21/2007 | CXL TRANS TO 1FN01230 (1FN012) | 14,971,242 | - | - | 14,971,242 | - | 463,925,849 | - | - | - |
| 6/22/2007 | TRANS FROM 1FN01230 (1FN012) | 10,313,424 | - | - | 10,313,424 | - | 474,239,273 | - | - | - |
| 6/25/2007 | TRANS FROM 1FN01230 (1FN012) | 13,833,270 | - | - | 13,833,270 | - | 488,072,543 | - | - | - |
| 8/6/2007 | TRANS FROM 1FN01230 (1FN012) | 5,453,034 | - | - | 5,453,034 | - | 493,525,577 | - | - | - |
| 9/17/2007 | TRANS TO 1FN01230 (1FN012) | (45,105,873) | - | - | - | (45,105,873) | 488,072,543 | - | - | - |
| 9/17/2007 | TRANS TO 1FN01230 (1FN012) | (4,242,624) | - | - | - | (4,242,624) | 444,247,080 | - | - | - |
| 9/18/2007 | TRANS TO 1FN01230 (1FN012) | 2,942,534 | - | - | 2,942,534 | - | 447,189,614 | - | - | - |
| 9/24/2007 | TRANS TO 1FN01230 (1FN012) | (3,268,762) | - | - | - | (3,268,762) | 443,920,852 | - | - | - |
| 9/25/2007 | TRANS FROM 1FN01230 (1FN012) | 42,476,389 | - | - | 42,476,389 | - | 486,397,241 | - | - | - |
| 9/26/2007 | TRANS FROM 1FN01230 (1FN012) | 30,404,772 | - | - | 30,404,772 | - | 516,802,013 | - | - | - |
| 9/26/2007 | TRANS FROM 1FN01230 (1FN012) | 28,915,450 | - | - | 28,915,450 | - | 545,717,463 | - | - | - |
| 10/31/2007 | TRANS TO 1FN01230 (1FN012) | (470,972) | - | - | - | (470,972) | 545,246,491 | - | - | - |
| 11/7/2007 | TRANS FROM 1FN01230 (1FN012) | 6,333,334 | - | - | 6,333,334 | - | 533,533,394 | - | - | - |
| 11/8/2007 | TRANS TO 1FN01230 (1FN012) | (21,057,406) | - | - | - | (21,057,406) | 530,522,419 | - | - | - |
| 11/15/2007 | TRANS FROM 1FN01230 (1FN012) | 5,374,844 | - | - | 5,374,844 | - | 535,897,263 | - | - | - |
| 11/21/2007 | TRANS TO 1FN01230 (1FN012) | (5,214,610) | - | - | - | (5,214,610) | 530,682,653 | - | - | - |
| 11/29/2007 | TRANS FROM 1FN01230 (1FN012) | 24,491,805 | - | - | 24,491,805 | - | 555,174,458 | - | - | - |
| 11/30/2007 | TRANS TO 1FN01230 (1FN012) | (79,064,709) | - | - | - | (79,064,709) | 476,109,749 | - | - | - |
| 12/11/2007 | TRANS TO 1FN01230 (1FN012) | (1,702,722) | - | - | - | (1,702,722) | 474,407,027 | - | - | - |
| 12/11/2007 | CANCEL TRANS FROM 1FN01230 (1FN012) | 1,702,722 | - | - | 1,702,722 | - | 477,812,471 | - | - | - |
| 12/20/2007 | TRANS TO 1FN01230 (1FN012) | (12,326,748) | - | - | - | (12,326,748) | 465,485,723 | - | - | - |
| 1/28/2008 | TRANS FROM 1FN01230 (1FN012) | 7,077,370 | - | - | 7,077,370 | - | 472,563,093 | - | - | - |
| 2/20/2008 | TRANS FROM 1FN01230 (1FN012) | 32,855,870 | - | - | 32,855,870 | - | 505,418,963 | - | - | - |
| 2/21/2008 | TRANS TO 1FN01230 (1FN012) | (7,217,980) | - | - | - | (7,217,980) | 498,200,983 | - | - | - |
| 3/17/2008 | TRANS TO 1FN01230 (1FN012) | (29,246,880) | - | - | - | (29,246,880) | 468,954,103 | - | - | - |
| 3/20/2008 | TRANS FROM 1FN01230 (1FN012) | 18,562,670 | - | - | 18,562,670 | - | 487,516,773 | - | - | - |
| 4/7/2008 | TRANS TO 1FN01230 (1FN012) | (36,640,730) | - | - | - | (36,640,730) | 450,876,043 | - | - | - |
| 4/23/2008 | TRANS FROM 1FN01230 (1FN012) | 84,280 | - | - | 84,280 | - | 450,960,323 | - | - | - |
| 5/9/2008 | TRANS FROM 1FN01230 (1FN012) | 881,140 | - | - | 881,140 | - | 451,841,463 | - | - | - |
| 5/16/2008 | TRANS FROM 1FN01230 (1FN012) | 22,355,270 | - | - | 22,355,270 | - | 474,196,733 | - | - | - |
| 5/19/2008 | TRANS TO 1FN01230 (1FN012) | (12,278,930) | - | - | - | (12,278,930) | 461,917,983 | - | - | - |
| 5/27/2008 | TRANS FROM 1FN01230 (1FN012) | 18,119,599 | - | - | 18,119,599 | - | 480,037,642 | - | - | - |
| 5/30/2008 | TRANS TO 1FN01230 (1FN012) | (57,883,559) | - | - | - | (57,883,559) | 422,153,843 | - | - | - |
| 6/10/2008 | TRANS FROM 1FN01230 (1FN012) | 13,277,313 | - | - | 13,277,313 | - | 435,431,156 | - | - | - |
| 7/21/2008 | TRANS TO 1FN01230 (1FN012) | (31,153,617) | - | - | - | (31,153,617) | 458,833,164 | - | - | - |
| 7/22/2008 | TRANS FROM 1FN01230 (1FN012) | 38,922,534 | - | - | 38,922,534 | - | 404,277,539 | - | - | - |
| 7/23/2008 | TRANS FROM 1FN01230 (1FN012) | 20,812,383 | - | - | 20,812,383 | - | 443,200,073 | - | - | - |
| 8/8/2008 | TRANS TO 1FN01230 (1FN012) | (38,948,517) | - | - | - | (38,948,517) | 464,012,456 | - | - | - |
| 8/11/2008 | TRANS FROM 1FN01230 (1FN012) | 3,738,696 | - | - | 578,138 | - | 425,063,939 | - | - | - |
| 8/13/2008 | TRANS FROM 1FN01230 (1FN012) | 256,086,035 | - | - | 256,086,035 | - | 428,802,635 | - | - | - |
| 8/20/2008 | TRANS FROM 1FN01230 (1FN012) | 4,024,396 | - | - | 4,024,396 | - | 454,888,708 | - | - | - |
| 9/10/2008 | TRANS TO 1FN01230 (1FN012) | (19,324,694) | - | - | 9,848,202 | (19,324,694) | 435,564,014 | - | - | - |
| 9/11/2008 | TRANS TO 1FN01230 (1FN012) | (57,001,728) | - | - | - | (57,001,728) | 439,588,470 | - | - | - |
| 9/15/2008 | TRANS TO 1FN01230 (1FN012) | (56,776,950) | - | - | - | (56,776,950) | 382,506,742 | - | - | - |
| 9/10/2008 | TRANS FROM 1FN01230 (1FN012) | 578,138 | - | - | 578,138 | - | 325,729,792 | - | - | - |
| 11/6/2008 | TRANS TO 1FN01230 (1FN012) | (14,881,874) | - | - | - | (14,881,874) | 326,307,930 | - | - | - |
| 11/7/2008 | TRANS FROM 1FN01230 (1FN012) | 9,848,202 | - | - | 9,848,202 | - | 311,426,056 | - | - | - |
| 11/10/2008 | TRANS TO 1FN01230 (1FN012) | (295,937,598) | - | - | - | (295,937,598) | 321,274,258 | - | - | - |
| 11/10/2008 | TRANS TO 1FN01230 (1FN012) | (295,937,598) | - | - | - | (295,937,598) | 25,336,660 | - | - | - |
| 11/25/2008 | TRANS TO 1FN01230 (1FN012) | (11,384,758) | - | - | - | (11,384,758) | 13,951,902 | - | - | - |

Exhibit C

08-01789-cgm Doc 15750-5 Filed 04/11/17 Entered 04/11/17 17:21:55 Exhibit 3
Case 1:12-cv-01838-JSR Document 6-1 Filed 09/14/11 Page 125 of 124
pt. 1 to Appendix 2 Pg 125 of 169

**BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total: | $ 15,000,000 | $ - | $ 2,377,375,418 | $ (2,378,423,515) | $ 13,951,902 | $ - | $ - | $ - |

[1] Although BLMIS statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

**BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL.**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/1995 | TRANS FROM 1FN04530 (1FN045) | 1,249,275 | - | - | 1,249,275 | - | 1,249,275 | - | - | - |
| 2/28/1995 | TRANS FROM 1FN04530 (1FN045) | 1,376,200 | - | - | 1,376,200 | - | 2,625,475 | - | - | - |
| 3/31/1995 | TRANS FROM 1FN04530 (1FN045) | 1,692,380 | - | - | 1,692,380 | - | 4,317,855 | - | - | - |
| 4/28/1995 | TRANS FROM 1FN04530 (1FN045) | 4,362,250 | - | - | 4,362,250 | - | 8,680,105 | - | - | - |
| 5/31/1995 | TRANS FROM 1FN04530 (1FN045) | 2,204,436 | - | - | 2,204,436 | - | 10,884,541 | - | - | - |
| 6/30/1995 | TRANS FROM 1FN04530 (1FN045) | 3,460,484 | - | - | 3,460,484 | - | 14,345,025 | - | - | - |
| 7/31/1995 | TRANS FROM 1FN045-30 (1FN045) | 1,066,657 | - | - | 1,066,657 | - | 15,411,682 | - | - | - |
| 8/24/1995 | TRANS TO 1FN04530 (1FN045) | (5,762) | - | - | - | (5,762) | 15,405,920 | - | - | - |
| 9/29/1995 | TRANS FROM 1FN04530 (1FN045) | 2,301,677 | - | - | 2,301,677 | - | 17,707,596 | - | - | - |
| 10/27/1995 | TRANS FROM 1FN04530 (1FN045) | 261,954 | - | - | 261,954 | - | 17,969,550 | - | - | - |
| 11/24/1995 | TRANS FROM 1FN04530 (1FN045) | 471,634 | - | - | 471,634 | - | 18,441,184 | - | - | - |
| 12/29/1995 | TRANS FROM 1FN04530 (1FN045) | 5,577,776 | - | - | 5,577,776 | - | 24,018,960 | - | - | - |
| 1/31/1996 | TRANS FROM 1FN04530 (1FN045) | 71,650 | - | - | 71,650 | - | 24,090,610 | - | - | - |
| 2/29/1996 | TRANS FROM 1FN04530 (1FN045) | 7,585,905 | - | - | 7,585,905 | - | 31,676,515 | - | - | - |
| 3/29/1996 | TRANS TO 1FN04530 (1FN045) | (1,828,882) | - | - | - | (1,828,882) | 29,847,633 | - | - | - |
| 4/30/1996 | TRANS TO 1FN04530 (1FN045) | (868,793) | - | - | - | (868,793) | 28,978,840 | - | - | - |
| 5/31/1996 | TRANS TO 1FN04530 (1FN045) | (1,758,480) | - | - | - | (1,758,480) | 27,220,360 | - | - | - |
| 6/28/1996 | TRANS TO 1FN04530 (1FN045) | (70,676) | - | - | - | (70,676) | 27,149,684 | - | - | - |
| 7/31/1996 | TRANS TO 1FN04530 (1FN045) | (7,437,859) | - | - | - | (7,437,859) | 19,711,826 | - | - | - |
| 8/30/1996 | TRANS FROM 1FN04530 (1FN045) | 4,182,376 | - | - | 4,182,376 | - | 23,894,202 | - | - | - |
| 9/30/1996 | TRANS FROM 1FN04530 (1FN045) | 3,647,768 | - | - | 3,647,768 | - | 27,541,970 | - | - | - |
| 10/31/1996 | TRANS FROM 1FN04530 (1FN045) | 1,122,695 | - | - | 1,122,695 | - | 28,664,665 | - | - | - |
| 11/29/1996 | TRANS FROM 1FN04530 (1FN045) | 3,870,960 | - | - | 3,870,960 | - | 32,535,625 | - | - | - |
| 12/31/1996 | TRANS FROM 1FN04530 (1FN045) | 680,538 | - | - | 680,538 | - | 33,216,163 | - | - | - |
| 1/31/1997 | TRANS FROM 1FN04530 (1FN045) | 4,183,823 | - | - | 4,183,823 | - | 37,399,986 | - | - | - |
| 2/28/1997 | TRANS FROM 1FN04530 (1FN045) | 3,551,975 | - | - | 3,551,975 | - | 40,951,961 | - | - | - |
| 3/31/1997 | TRANS TO 1FN04530 (1FN045) | (2,325,993) | - | - | - | (2,325,993) | 38,625,968 | - | - | - |
| 4/30/1997 | TRANS TO 1FN04530 (1FN045) | (9,453,364) | - | - | - | (9,453,364) | 29,172,604 | - | - | - |
| 5/30/1997 | TRANS FROM 1FN04530 (1FN045) | 3,326,923 | - | - | 3,326,923 | - | 32,499,527 | - | - | - |
| 6/30/1997 | TRANS FROM 1FN04530 (1FN045) | 4,090,019 | - | - | 4,090,019 | - | 36,589,546 | - | - | - |
| 7/31/1997 | TRANS FROM 1FN04530 (1FN045) | 6,006,758 | - | - | 6,006,758 | - | 42,596,304 | - | - | - |
| 8/29/1997 | TRANS TO 1FN04530 (1FN045) | (92,008) | - | - | - | (92,008) | 42,504,296 | - | - | - |
| 9/30/1997 | TRANS FROM 1FN04530 (1FN045) | 428,150 | - | - | 428,150 | - | 42,932,446 | - | - | - |
| 10/31/1997 | TRANS TO 1FN04530 (1FN045) | (1,887,720) | - | - | - | (1,887,720) | 41,044,726 | - | - | - |
| 11/28/1997 | TRANS FROM 1FN04530 (1FN045) | 6,218,828 | - | - | 6,218,828 | - | 47,263,554 | - | - | - |
| 12/31/1997 | TRANS TO 1FN04530 (1FN045) | (4,341,907) | - | - | - | (4,341,907) | 42,921,647 | - | - | - |
| 1/30/1998 | TRANS TO 1FN04530 (1FN045) | (1,791,004) | - | - | - | (1,791,004) | 41,130,643 | - | - | - |
| 2/27/1998 | TRANS FROM 1FN04530 (1FN045) | 24,281,577 | - | - | 24,281,577 | - | 65,412,220 | - | - | - |
| 3/31/1998 | TRANS FROM 1FN04530 (1FN045) | 4,492,195 | - | - | 4,492,195 | - | 69,904,414 | - | - | - |
| 4/30/1998 | TRANS FROM 1FN04530 (1FN045) | 16,869,760 | - | - | 16,869,760 | - | 86,774,174 | - | - | - |
| 5/27/1998 | TRANS TO 1FN04530 (1FN045) | (2,204,588) | - | - | - | (2,204,588) | 84,569,586 | - | - | - |
| 5/29/1998 | TRANS FROM 1FN04530 (1FN045) | 32,916 | - | - | 32,916 | - | 84,602,502 | - | - | - |
| 6/29/1998 | TRANS TO 1FN04530 (1FN045) | (8,041,000) | - | - | - | (8,041,000) | 76,561,502 | - | - | - |
| 7/29/1998 | TRANS FROM 1FN04530 (1FN045) | 51,013,560 | - | - | 51,013,560 | - | 127,575,062 | - | - | - |
| 8/31/1998 | TRANS FROM 1FN04530 (1FN045) | 1,583,810 | - | - | 1,583,810 | - | 129,158,872 | - | - | - |
| 9/30/1998 | TRANS TO 1FN04530 (1FN045) | (68,294,974) | - | - | - | (68,294,974) | 60,863,898 | - | - | - |
| 11/30/1998 | TRANS FROM 1FN04530 (1FN045) | 45,133,096 | - | - | 45,133,096 | - | 105,996,994 | - | - | - |
| 12/31/1998 | TRANS TO 1FN04530 (1FN045) | (6,598,356) | - | - | - | (6,598,356) | 99,398,638 | - | - | - |
| 1/29/1999 | TRANS FROM 1FN04530 (1FN045) | 161,399 | - | - | 161,399 | - | 99,560,037 | - | - | - |
| 2/24/1999 | TRANS TO 1FN04530 (1FN045) | (10,852,082) | - | - | - | (10,852,082) | 88,707,955 | - | - | - |
| 3/4/1999 | TRANS TO 1FN04530 (1FN045) | (377,252) | - | - | - | (377,252) | 88,330,703 | - | - | - |
| 3/10/1999 | TRANS FROM 1FN04530 (1FN045) | 2,236,948 | - | - | 2,236,948 | - | 90,567,651 | - | - | - |
| 3/11/1999 | TRANS TO 1FN04530 (1FN045) | (2,198,048) | - | - | - | (2,198,048) | 88,369,603 | - | - | - |
| 3/26/1999 | TRANS FROM 1FN04530 (1FN045) | 27,692,044 | - | - | 27,692,044 | - | 116,061,646 | - | - | - |
| 4/22/1999 | TRANS FROM 1FN04530 (1FN045) | 475,508 | - | - | 475,508 | - | 116,537,154 | - | - | - |
| 4/30/1999 | TRANS FROM 1FN04530 (1FN045) | 3,067,262 | - | - | 3,067,262 | - | 119,604,416 | - | - | - |
| 5/17/1999 | TRANS TO 1FN04530 (1FN045) | (5,553,562) | - | - | - | (5,553,562) | 114,050,854 | - | - | - |
| 5/19/1999 | TRANS FROM 1FN04530 (1FN045) | 887,603 | - | - | 887,603 | - | 114,938,457 | - | - | - |
| 5/26/1999 | TRANS TO 1FN04530 (1FN045) | (4,387,293) | - | - | - | (4,387,293) | 110,551,165 | - | - | - |
| 6/14/1999 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 120,551,165 | - | - | - |

Exhibit C

MADC1336_00000104

**BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/1999 | TRANS TO 1FN045/30 [1FN045] | (10,000,000) | - | - | - | (10,000,000) | 110,551,165 | - | - | - |
| 6/30/1999 | TRANS FROM 1FN045/30 [1FN045] | 14,364,776 | - | - | 14,364,776 | - | 124,915,941 | - | - | - |
| 7/28/1999 | TRANS FROM 1FN045/30 [1FN045] | 34,926,904 | - | - | 34,926,904 | - | 159,842,845 | - | - | - |
| 7/30/1999 | TRANS FROM 1FN045/30 [1FN045] | 431,292 | - | - | 431,292 | - | 160,274,137 | - | - | - |
| 8/30/1999 | TRANS FROM 1FN045/30 [1FN045] | 8,332,720 | - | - | 8,332,720 | - | 168,606,857 | - | - | - |
| 9/30/1999 | TRANS TO 1FN045/30 [1FN045] | (6,330,788) | - | - | - | (6,330,788) | 162,276,069 | - | - | - |
| 10/18/1999 | TRANS TO 1FN045/30 [1FN045] | (75,458,175) | - | - | - | (75,458,175) | 86,817,894 | - | - | - |
| 11/10/1999 | TRANS FROM 1FR045/30 [1FN045] | 175,338 | - | - | 175,338 | - | 86,993,232 | - | - | - |
| 11/18/1999 | TRANS TO 1FN045/30 [1FN045] | (827,544) | - | - | - | (827,544) | 86,165,688 | - | - | - |
| 10/22/1999 | TRANS TO 1FN045/30 [1FN045] | (1,018,419) | - | - | - | (1,018,419) | 85,147,269 | - | - | - |
| 11/29/1999 | TRANS FROM 1FN045/30 [1FN045] | 30,027,250 | - | - | 30,027,250 | - | 115,174,519 | - | - | - |
| 1/25/2000 | TRANS FROM 1FN045/30 [1FN045] | 14,403,016 | - | - | 14,403,016 | - | 129,577,535 | - | - | - |
| 2/25/2000 | TRANS TO 1FN045/30 [1FN045] | (82,774,692) | - | - | - | (82,774,692) | 46,802,843 | - | - | - |
| 3/14/2000 | TRANS TO 1FN045/30 [1FN045] | (9,473,827) | - | - | - | (9,473,827) | 37,329,016 | - | - | - |
| 3/28/2000 | TRANS FROM 1FN045/30 [1FN045] | 41,062,072 | - | - | 41,062,072 | - | 78,391,088 | - | - | - |
| 4/28/2000 | TRANS FROM 1FN045/30 [1FN045] | (23,687,730) | - | - | - | (23,687,730) | 54,703,358 | - | - | - |
| 5/11/2000 | TRANS TO 1FN045/30 [1FN045] | (19,885,524) | - | - | - | (19,885,524) | 34,817,834 | - | - | - |
| 5/24/2000 | TRANS TO 1FN045/30 [1FN045] | (1,858,970) | - | - | - | (1,858,970) | 32,958,865 | - | - | - |
| 6/19/2000 | TRANS FROM 1FN045/30 [1FN045] | 2,174,646 | - | - | 2,174,646 | - | 35,133,511 | - | - | - |
| 7/31/2000 | TRANS TO 1FN045/30 [1FN045] | (6,258,353) | - | - | - | (6,258,353) | 28,875,157 | - | - | - |
| 8/15/2000 | TRANS TO 1FN045/30 [1FN045] | (322,414) | - | - | - | (322,414) | 28,552,744 | - | - | - |
| 9/18/2000 | TRANS FROM 1FN045/30 [1FN045] | 96,815 | - | - | 96,815 | - | 28,649,558 | - | - | - |
| 9/20/2000 | TRANS TO 1FN045/30 [1FN045] | (22,063,234) [2] | - | - | - | (22,063,234) | 6,586,335 | - | - | - |
| 9/20/2000 | TRANS FROM 1FN045/30 [1FN045] | 10 | - | - | 10 | - | 6,586,335 | - | - | - |
| 10/16/2000 | TRANS TO 1FN045/30 [1FN045] | (126,650,554) [3] | - | - | - | (126,650,554) | 9,919,992 | - | - | - |
| 10/31/2000 | TRANS TO 1FN045/30 [1FN045] | 9,919,992 | - | - | 9,919,992 | - | 9,475,482 | - | - | - |
| 11/30/2000 | TRANS TO 1FN045/30 [1FN045] | (444,510) | - | - | - | (444,510) | 821,598 | - | - | - |
| 12/29/2000 | TRANS TO 1FN045/30 [1FN045] | (8,653,884) | - | - | - | (8,653,884) | | - | - | - |
| 1/30/2001 | TRANS TO 1FN045/30 [1FN045] | (2,375,234) [1] | - | - | - | (2,375,234) | | - | - | - |
| 2/23/2001 | TRANS TO 1FN045/30 [1FN045] | (44,625,508) [2] | - | - | - | (44,625,508) | | - | - | - |
| 3/30/2001 | TRANS TO 1FN045/30 [1FN045] | (34,941,619) [2] | - | - | - | (34,941,619) | | - | - | - |
| 4/25/2001 | TRANS FROM 30 ACCT [1FN045] | 79,656,436 | - | - | 79,656,436 | - | 79,656,436 | - | - | - |
| 6/29/2001 | TRANS TO 1FN045/30 [1FN045] | (3,343,654) | - | - | - | (3,343,654) | 76,292,782 | - | - | - |
| 7/25/2001 | TRANS TO 1FN045/30 [1FN045] | (15,298,179) | - | - | - | (15,298,179) | 60,994,603 | - | - | - |
| 8/31/2001 | TRANS FROM 1FN045/30 [1FN045] | 13,323,140 | - | - | 13,323,140 | - | 74,317,743 | - | - | - |
| 9/28/2001 | TRANS TO 1FN045/30 [1FN045] | (288,632,722) [3] | - | - | - | (288,632,722) | 99,538,972 | - | - | - |
| 10/31/2001 | TRANS FROM 1FN045/30 [1FN045] | 99,528,972 | - | - | 99,528,972 | - | 180,758,202 | - | - | - |
| 11/26/2001 | TRANS FROM 1FN045/30 [1FN045] | 81,219,230 | - | - | 81,219,230 | - | 178,096,256 | - | - | - |
| 12/28/2001 | TRANS TO 1FN045/30 [1FN045] | (2,651,946) | - | - | - | (2,651,946) | 137,387,420 | - | - | - |
| 1/31/2002 | TRANS TO 1FN045/30 [1FN045] | (40,708,836) | - | - | - | (40,708,836) | 104,094,453 | - | - | - |
| 2/21/2002 | TRANS TO 1FN045/30 [1FN045] | (33,292,967) | - | - | - | (33,292,967) | 107,520,149 | - | - | - |
| 2/28/2002 | TRANS FROM 1FN045/30 [1FN045] | 3,425,696 | - | - | 3,425,696 | - | 172,642,219 | - | - | - |
| 3/25/2002 | TRANS FROM 1FN045/30 [1FN045] | 65,122,070 | - | - | 65,122,070 | - | 123,399,265 | - | - | - |
| 4/18/2002 | TRANS TO 1FN045/30 [1FN045] | (49,242,954) | - | - | - | (49,242,954) | 67,334,803 | - | - | - |
| 4/23/2002 | TRANS TO 1FN045/30 [1FN045] | (56,064,462) | - | - | - | (56,064,462) | 113,834,814 | - | - | - |
| 5/29/2002 | TRANS FROM 1FN045/30 [1FN045] | 46,500,011 | - | - | 46,500,011 | - | 116,329,402 | - | - | - |
| 6/28/2002 | TRANS FROM 1FR045/30 [1FN045] | 2,494,588 | - | - | 2,494,588 | - | 93,657,250 | - | - | - |
| 7/17/2002 | TRANS TO 1FN045/30 [1FN045] | (22,672,052) | - | - | - | (22,672,052) | | - | - | - |
| 7/31/2002 | TRANS FROM 1FN045/30 [1FN045] | 11,434,184 | - | - | 11,434,184 | - | 105,091,534 | - | - | - |
| 8/28/2002 | TRANS FROM 1FN045/30 [1FN045] | 217,941,303 | - | - | 217,941,303 | - | 323,032,897 | - | - | - |
| 10/29/2002 | TRANS FROM 1FN045/30 [1FN045] | 338,357,406 | - | - | 338,357,406 | - | 361,390,293 | - | - | - |
| 11/18/2002 | TRANS FROM 1FN045/30 [1FN045] | 11,130,830 | - | - | 11,130,830 | - | 372,521,223 | - | - | - |
| 1/22/2003 | TRANS TO 1FN045/30 [1FN045] | (16,339,217) | - | - | - | (16,339,217) | 356,182,006 | - | - | - |
| 2/24/2003 | TRANS TO 1FN045/30 [1FN045] | (110,293,149) | - | - | - | (110,293,149) | 245,888,857 | - | - | - |
| 3/18/2003 | TRANS FROM 1FN045/30 [1FN045] | (1,804,150) | - | - | - | (1,804,150) | 244,084,707 | - | - | - |
| 4/24/2003 | TRANS FROM 1FN045/30 [1FN045] | 146,512,229 | - | - | 146,512,229 | - | 390,596,936 | - | - | - |
| 5/9/2003 | TRANS FROM 1FN045/30 [1FN045] | 2,963,200 | - | - | 2,963,200 | - | 393,560,136 | - | - | - |
| 5/23/2003 | TRANS FROM 1FN045/30 [1FN045] | 121,173,621 | - | - | 121,173,621 | - | 405,733,757 | - | - | - |

Exhibit C

MADC1336_0000010

BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Six Year Initial Transfers |
| 5/30/2003 | TRANS FROM 1FN04530 (1FN045) | 3,055,702 | - | - | 3,055,702 | | 408,789,459 | - | - | - |
| 6/19/2003 | TRANS FROM 1FN04530 (1FN045) | 53,945,624 | - | - | 53,945,624 | | 462,735,083 | - | - | - |
| 6/20/2003 | TRANS FROM 1FN04530 (1FN045) | 15,725,146 | - | - | 15,725,146 | | 478,460,229 | - | - | - |
| 6/24/2003 | TRANS FROM 1FN04530 (1FN045) | 19,679,159 | - | - | 19,679,159 | | 498,139,388 | - | - | - |
| 7/10/2003 | TRANS TO 1FN04530 (1FN045) | (1,026,368) | - | - | | (1,026,368) | 497,113,020 | - | - | - |
| 7/15/2003 | TRANS TO 1FN04530 (1FN045) | (13,037,548) | - | - | | (13,037,548) | 484,075,472 | - | - | - |
| 7/21/2003 | TRANS FROM 1FN04530 (1FN045) | 15,458,963 | - | - | 15,458,963 | | 499,534,435 | - | - | - |
| 9/3/2003 | TRANS TO 1FN04530 (1FN045) | (24,602,658) | - | - | | (24,602,658) | 474,931,777 | - | - | - |
| 9/5/2003 | TRANS FROM 1FN04530 (1FN045) | 6,521,444 | - | - | 6,521,444 | | 481,453,221 | - | - | - |
| 9/10/2003 | TRANS FROM 1FN04530 (1FN045) | 656,568 | - | - | 656,568 | | 482,109,789 | - | - | - |
| 9/22/2003 | TRANS FROM 1FN04530 (1FN045) | 4,418,719 | - | - | 4,418,719 | | 486,528,508 | - | - | - |
| 10/6/2003 | TRANS FROM 1FN04530 (1FN045) | 2,165,848 | - | - | 2,165,848 | | 488,694,356 | - | - | - |
| 10/10/2003 | TRANS FROM 1FN04530 (1FN045) | 3,315,060 | - | - | 3,315,060 | | 492,009,416 | - | - | - |
| 10/14/2003 | TRANS FROM 1FN04530 (1FN045) | 689,468 | - | - | 689,468 | | 492,698,884 | - | - | - |
| 10/17/2003 | TRANS TO 1FN04530 (1FN045) | (320,558) | - | - | | (320,558) | 492,378,326 | - | - | - |
| 11/14/2003 | TRANS FROM 1FN04530 (1FN045) | (7,743,456) | - | - | | (7,743,456) | 484,634,870 | - | - | - |
| 11/19/2003 | TRANS TO 1FN04530 (1FN045) | (5,415,948) | - | - | | (5,415,948) | 479,218,922 | - | - | - |
| 11/20/2003 | TRANS TO 1FN04530 (1FN045) | (4,951,866) | - | - | | (4,951,866) | 474,267,056 | - | - | - |
| 11/21/2003 | TRANS FROM 1FN04530 (1FN045) | (4,640,754) | - | - | | (4,640,754) | 469,626,302 | - | - | - |
| 12/1/2003 | TRANS TO 1FN04530 (1FN045) | (345,382) | - | - | | (345,382) | 469,280,920 | - | - | - |
| 12/22/2003 | TRANS FROM 1FN04530 (1FN045) | 8,462,329 | - | - | 8,462,329 | | 477,743,249 | - | - | - |
| 1/9/2004 | TRANS TO 1FN04530 (1FN045) | 892,922 | - | - | 892,922 | | 478,636,171 | - | - | - |
| 1/9/2004 | TRANS FROM 1FN04530 (1FN045) | 2,256,254 | - | - | 2,256,254 | | 480,931,425 | - | - | - |
| 1/15/2004 | TRANS TO 1FN04530 (1FN045) | 645,372 | - | - | 645,372 | | 481,576,797 | - | - | - |
| 1/22/2004 | TRANS FROM 1FN04530 (1FN045) | 11,243,827 | - | - | 11,243,827 | | 492,820,624 | - | - | - |
| 2/24/2004 | TRANS FROM 1FN04530 (1FN045) | 6,650,303 | - | - | 6,650,303 | | 499,470,927 | - | - | - |
| 4/8/2004 | TRANS FROM 1FN04530 (1FN045) | 3,438,623 | - | - | 3,438,623 | | 502,909,550 | - | - | - |
| 4/19/2004 | TRANS TO 1FN04530 (1FN045) | (3,853,373) | - | - | | (3,853,373) | 499,056,177 | - | - | - |
| 4/26/2004 | TRANS TO 1FN04530 (1FN045) | (9,620,912) | - | - | | (9,620,912) | 489,435,265 | - | - | - |
| 5/19/2004 | TRANS TO 1FN04530 (1FN045) | (99,564,312) | - | - | | (99,564,312) | 389,870,953 | - | - | - |
| 5/24/2004 | TRANS FROM 1FN04530 (1FN045) | 2,535,408 | - | - | 2,535,408 | | 392,406,361 | - | - | - |
| 6/8/2004 | TRANS FROM 1FN04530 (1FN045) | 11,283,738 | - | - | 11,283,738 | | 403,690,099 | - | - | - |
| 6/16/2004 | TRANS TO 1FN04530 (1FN045) | (23,622,552) | - | - | | (23,622,552) | 380,067,547 | - | - | - |
| 6/18/2004 | TRANS FROM 1FN04530 (1FN045) | 9,523,881 | - | - | 9,523,881 | | 389,591,428 | - | - | - |
| 6/24/2004 | TRANS TO 1FN04530 (1FN045) | (893,170) | - | - | | (893,170) | 388,698,258 | - | - | - |
| 8/16/2004 | TRANS FROM 1FN04530 (1FN045) | 1,608,458 | - | - | 1,608,458 | | 390,306,716 | - | - | - |
| 8/18/2004 | TRANS FROM 1FN04530 (1FN045) | 2,743,784 | - | - | 2,743,784 | | 393,110,500 | - | - | - |
| 8/10/2004 | TRANS TO 1FN04530 (1FN045) | (1,293,192) | - | - | | (1,293,192) | 391,817,308 | - | - | - |
| 8/23/2004 | TRANS FROM 1FN04530 (1FN045) | 23,694,810 | - | - | 23,694,810 | | 415,512,118 | - | - | - |
| 9/20/2004 | TRANS FROM 1FN04530 (1FN045) | 21,183,971 | - | - | 21,183,971 | | 436,696,089 | - | - | - |
| 11/4/2004 | TRANS FROM 1FN04530 (1FN045) | 2,843,704 | - | - | 2,843,704 | | 439,539,793 | - | - | - |
| 11/5/2004 | TRANS TO 1FN04530 (1FN045) | (108,192) | - | - | | (108,192) | 439,431,601 | - | - | - |
| 11/15/2004 | TRANS FROM 1FN04530 (1FN045) | 40,346,532 | - | - | 40,346,532 | | 479,778,133 | - | - | - |
| 12/14/2004 | TRANS TO 1FN04530 (1FN045) | (87,000) | - | - | | (87,000) | 479,691,133 | - | - | - |
| 12/20/2004 | TRANS FROM 1FN04530 (1FN045) | 4,252,125 | - | - | 4,252,125 | | 483,943,258 | - | - | - |
| 1/28/2005 | TRANS TO 1FN04530 (1FN045) | (90,920) | - | - | | (90,920) | 483,852,338 | - | - | - |
| 1/28/2005 | TRANS FROM 1FN04530 (1FN045) | 4,585,124 | - | - | 4,585,124 | | 488,437,462 | - | - | - |
| 2/16/2005 | TRANS FROM 1FN04530 (1FN045) | 58,914,536 | - | - | 58,914,536 | | 547,351,998 | - | - | - |
| 3/8/2005 | TRANS TO 1FN04530 (1FN045) | (9,869,296) | - | - | | (9,869,296) | 537,482,702 | - | - | - |
| 3/14/2005 | TRANS TO 1FN04530 (1FN045) | (253,938) | - | - | | (253,938) | 537,228,764 | - | - | - |
| 3/15/2005 | TRANS TO 1FN04530 (1FN045) | (4,244,280) | - | - | | (4,244,280) | 526,949,884 | - | - | - |
| 3/7/2005 | TRANS TO 1FN04530 (1FN045) | (3,327,088) | - | - | | (3,327,088) | 523,642,796 | - | - | - |
| 5/20/2005 | TRANS FROM 1FN04530 (1FN045) | 2,046,868 | - | - | 2,046,868 | | 525,689,664 | - | - | - |
| 5/23/2005 | TRANS FROM 1FN04530 (1FN045) | 7,922,073 | - | - | 7,922,073 | | 533,611,737 | - | - | - |
| 6/24/2005 | TRANS TO 1FN04530 (1FN045) | (253,938) | - | - | | (253,938) | 533,357,799 | - | - | - |
| 6/27/2005 | TRANS TO 1FN04530 (1FN045) | (10,962,018) | - | - | | (10,962,018) | 522,395,781 | - | - | - |
| 6/28/2005 | TRANS TO 1FN04530 (1FN045) | (9,542,580) | - | - | | (9,542,580) | 512,853,201 | - | - | - |
| 9/8/2005 | TRANS TO 1FN04530 (1FN045) | (408,048) | - | - | | (408,048) | 512,445,153 | - | - | - |
| 9/9/2005 | TRANS FROM 1FN04530 (1FN045) | 1,776,492 | - | - | 1,776,492 | | 514,131,645 | - | - | - |
| 9/13/2005 | TRANS FROM 1FN04530 (1FN045) | 1,506,780 | - | - | 1,506,780 | | 515,638,425 | - | - | - |

Case 1:12-cv-01882-JSR   Document 6-1   Filed 09/04/14   Page 125 of 134

Exhibit C

MADC1336_00000106

## BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/19/2005 | TRANS TO 1FN04530 /1FN045 | (2,145,759) | - | - | - | (2,145,759) | 513,492,666 | - | - | - |
| 9/22/2005 | TRANS TO 1FN04530 /1FN045 | (11,483,966) | - | - | - | (11,483,966) | 502,008,700 | - | - | - |
| 9/23/2005 | TRANS TO 1FN04530 /1FN045 | (17,971,611) | - | - | - | (17,971,611) | 484,037,089 | - | - | - |
| 9/27/2005 | TRANS TO 1FN04530 /1FN045 | (12,210,114) | - | - | - | (12,210,114) | 471,826,975 | - | - | - |
| 10/7/2005 | TRANS TO 1FN04530 /1FN045 | (2,943,328) | - | - | - | (2,943,328) | 468,883,647 | - | - | - |
| 10/11/2005 | TRANS TO 1FN04530 /1FN045 | (899,768) | - | - | - | (899,768) | 467,983,879 | - | - | - |
| 10/14/2005 | TRANS FROM 1FN04530 /1FN045 | 103,908 | - | - | 103,908 | - | 468,087,787 | - | - | - |
| 10/17/2005 | TRANS TO 1FN04530 /1FN045 | (2,580,822) | - | - | - | (2,580,822) | 465,506,965 | - | - | - |
| 10/21/2005 | TRANS TO 1FN04530 /1FN045 | (11,032,060) | - | - | - | (11,032,060) | 454,474,905 | - | - | - |
| 11/1/2005 | TRANS FROM 1FN04530 /1FN045 | 32,002,400 | - | - | 32,002,400 | - | 486,477,305 | - | - | - |
| 12/16/2005 | TRANS FROM 1FN04530 /1FN045 | 33,478,098 | - | - | 33,478,098 | - | 519,955,403 | - | - | - |
| 12/19/2005 | TRANS FROM 1FN04530 /1FN045 | 8,687,817 | - | - | 8,687,817 | - | 528,643,220 | - | - | - |
| 1/10/2006 | TRANS TO 1FN04530 /1FN045 | (3,889,552) | - | - | - | (3,889,552) | 524,753,668 | - | - | - |
| 1/11/2006 | TRANS FROM 1FN04530 /1FN045 | 1,030,077 | - | - | 1,030,077 | - | 525,783,745 | - | - | - |
| 1/13/2006 | TRANS FROM 1FN04530 /1FN045 | 2,826 | - | - | 2,826 | - | 525,786,571 | - | - | - |
| 1/23/2006 | TRANS TO 1FN04530 /1FN045 | (13,593,644) | - | - | - | (13,593,644) | 512,192,927 | - | - | - |
| 1/31/2006 | TRANS TO 1FN04530 /1FN045 | (6,678,599) | - | - | - | (6,678,599) | 505,514,328 | - | - | - |
| 2/16/2006 | TRANS TO 1FN04530 /1FN045 | (15,200,983) | - | - | - | (15,200,983) | 490,313,345 | - | - | - |
| 3/8/2006 | TRANS TO 1FN04530 /1FN045 | (4,343,138) | - | - | - | (4,343,138) | 485,970,207 | - | - | - |
| 3/10/2006 | TRANS TO 1FN04530 /1FN045 | (34,944) | - | - | - | (34,944) | 485,935,263 | - | - | - |
| 3/16/2006 | TRANS FROM 1FN04530 /1FN045 | 917,422 | - | - | 917,422 | - | 486,852,685 | - | - | - |
| 3/27/2006 | TRANS FROM 1FN04530 /1FN045 | 7,264,974 | - | - | 7,264,974 | - | 494,117,659 | - | - | - |
| 3/28/2006 | TRANS FROM 1FN04530 /1FN045 | 7,652,722 | - | - | 7,652,722 | - | 501,770,381 | - | - | - |
| 3/29/2006 | TRANS FROM 1FN04530 /1FN045 | 7,169,712 | - | - | 7,169,712 | - | 508,940,093 | - | - | - |
| 3/30/2006 | TRANS FROM 1FN04530 /1FN045 | 3,058,404 | - | - | 3,058,404 | - | 511,998,497 | - | - | - |
| 4/5/2006 | TRANS FROM 1FN04530 /1FN045 | 3,193,399 [2] | - | - | 3,193,399 | - | 515,191,896 | - | - | - |
| 4/6/2006 | TRANS FROM 1FN04530 /1FN045 | 3,494,848 [3] | - | - | - | - | 515,191,896 | - | - | - |
| 4/7/2006 | TRANS FROM 1FN04530 /1FN045 | 3,028,624 [4] | - | - | - | - | 515,191,896 | - | - | - |
| 4/21/2006 | TRANS TO 1FN070 /1FN045 | (28,425,353) | - | - | - | (28,425,353) | 486,766,543 | - | - | - |
| 5/4/2006 | TRANS FROM 1FN04530 /1FN045 | 74,408 | - | - | 74,408 | - | 486,840,951 | - | - | - |
| 5/10/2006 | TRANS FROM 1FN04530 /1FN045 | 10,567,906 | - | - | 10,567,906 | - | 497,408,857 | - | - | - |
| 5/19/2006 | TRANS FROM 1FN04530 /1FN045 | 899,139 | - | - | 899,139 | - | 498,307,996 | - | - | - |
| 5/22/2006 | TRANS TO 1FN04530 /1FN045 | (35,144,607) | - | - | - | (35,144,607) | 463,163,389 | - | - | - |
| 6/12/2006 | TRANS TO 1FN04530 /1FN045 | (22,315,244) | - | - | - | (22,315,244) | 440,848,145 | - | - | - |
| 6/16/2006 | TRANS TO 1FN04530 /1FN045 | (33,763,988) | - | - | - | (33,763,988) | 406,884,157 | - | - | - |
| 6/19/2006 | TRANS TO 1FN04530 /1FN045 | (34,161,977) | - | - | - | (34,161,977) | 372,722,180 | - | - | - |
| 7/14/2006 | TRANS FROM 1FN04530 /1FN045 | 2,795,688 | - | - | 2,795,688 | - | 375,517,868 | - | - | - |
| 7/21/2006 | TRANS TO 1FN04530 /1FN045 | (20,286,770) | - | - | - | (20,286,770) | 355,231,098 | - | - | - |
| 8/17/2006 | TRANS FROM 1FN04530 /1FN045 | 39,376,547 | - | - | 39,376,547 | - | 394,607,645 | - | - | - |
| 9/15/2006 | TRANS FROM 1FN04530 /1FN045 | 25,158,862 | - | - | 25,158,862 | - | 419,766,507 | - | - | - |
| 9/26/2006 | TRANS FROM 1FN04530 /1FN045 | 9,807,842 | - | - | 9,807,842 | - | 429,574,349 | - | - | - |
| 9/27/2006 | TRANS FROM 1FN04530 /1FN045 | 5,002,464 | - | - | 5,002,464 | - | 434,576,813 | - | - | - |
| 10/26/2006 | TRANS FROM 1FN04530 /1FN045 | 3,537,972 | - | - | 3,537,972 | - | 438,114,785 | - | - | - |
| 10/27/2006 | TRANS FROM 1FN04530 /1FN045 | 761,852 | - | - | 761,852 | - | 438,916,637 | - | - | - |
| 10/30/2006 | TRANS TO 1FN04530 /1FN045 | (913,104) | - | - | - | (913,104) | 438,003,533 | - | - | - |
| 11/20/2006 | TRANS FROM 1FN04530 /1FN045 | 14,990,625 | - | - | 14,990,625 | - | 452,994,158 | - | - | - |
| 11/30/2006 | TRANS TO 1FN04530 /1FN045 | (4,000) | - | - | - | (4,000) | 452,990,158 | - | - | - |
| 11/30/2006 | TRANS FROM 1FN04530 /1FN045 | 16,961,704 | - | - | 16,961,704 | - | 469,951,862 | - | - | - |
| 12/27/2006 | TRANS FROM 1FN04530 /1FN045 | 8,748,264 | - | - | 8,748,264 | - | 478,699,626 | - | - | - |
| 12/28/2006 | TRANS FROM 1FN04530 /1FN045 | 4,843,152 | - | - | 4,843,152 | - | 483,542,778 | - | - | - |
| 2/16/2007 | TRANS FROM 1FN04530 /1FN045 | 2,094,120 | - | - | 2,094,120 | - | 485,636,898 | - | - | - |
| 2/20/2007 | TRANS FROM 1FN04530 /1FN045 | 1,523,780 | - | - | 1,523,780 | - | 487,160,678 | - | - | - |
| 2/22/2007 | TRANS FROM 1FN04530 /1FN045 | 2,492,082 | - | - | 2,492,082 | - | 489,652,760 | - | - | - |
| 2/23/2007 | TRANS FROM 1FN04530 /1FN045 | 1,101,916 | - | - | 1,101,916 | - | 490,754,676 | - | - | - |
| 3/9/2007 | TRANS TO 1FN04530 /1FN045 | (101,271,736) | - | - | - | (101,271,736) | 389,482,940 | - | - | - |
| 3/12/2007 | TRANS TO 1FN04530 /1FN045 | (24,286,284) | - | - | - | (24,286,284) | 365,196,656 | - | - | - |
| 3/19/2007 | TRANS TO 1FN04530 /1FN045 | (19,202,832) | - | - | - | (19,202,832) | 345,993,824 | - | - | - |
| 3/20/2007 | TRANS FROM 1FN04530 /1FN045 | 13,266,808 | - | - | 13,266,808 | - | 359,280,632 | - | - | - |
| 3/26/2007 | TRANS FROM 1FN04530 /1FN045 | 34,788,568 | - | - | 34,788,568 | - | 394,069,200 | - | - | - |

Exhibit C

MADC1336_0000010

**BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/2007 | TRANS TO 1FN0450 (1FN045) | (4,058,892) | | | | (4,058,892) | 390,010,308 | - | - | - |
| 3/28/2007 | TRANS TO 1FN0450 (1FN045) | (3,840,672) | | | | (3,840,672) | 386,169,636 | - | - | - |
| 4/19/2007 | TRANS FROM 1FN0450 (1FN045) | 1,232,280 | | | 1,232,280 | | 387,401,916 | - | - | - |
| 4/20/2007 | TRANS FROM 1FN0450 (1FN045) | 1,457,231 | | | 1,457,231 | | 388,859,147 | - | - | - |
| 4/25/2007 | TRANS TO 1FN0450 (1FN045) | (12,475,662) | | | | (12,475,662) | 376,383,485 | - | - | - |
| 5/21/2007 | TRANS FROM 1FN0450 (1FN045) | 40,951,590 | | | 40,951,590 | | 417,335,075 | - | - | - |
| 6/15/2007 | TRANS FROM 1FN0450 (1FN045) | 5,076,240 | | | 5,076,240 | | 422,411,315 | - | - | - |
| 6/21/2007 | TRANS FROM 1FN0450 (1FN045) | 16,358,454 | | | 16,358,454 | | 438,769,769 | - | - | - |
| 6/21/2007 | TRANS FROM 1FN0450 (1FN045) | 16,358,454 | | | 16,358,454 | | 438,769,769 | - | - | - |
| 6/21/2007 | CXL TRANS TO 1FN0450 (1FN045) | 16,358,454 | | | 16,358,454 | | 450,034,385 | - | - | - |
| 6/22/2007 | TRANS FROM 1FN0450 (1FN045) | 11,266,616 | | | 11,266,616 | | 465,144,065 | - | - | - |
| 6/25/2007 | TRANS FROM 1FN0450 (1FN045) | 15,109,680 | | | 15,109,680 | | 470,732,177 | - | - | - |
| 8/6/2007 | TRANS FROM 1FN0450 (1FN045) | 5,588,112 | | | 5,588,112 | | 424,580,713 | - | - | - |
| 8/21/2007 | TRANS TO 1FN0450 (1FN045) | (46,151,464) | | | | (46,151,464) | 419,949,283 | - | - | - |
| 9/17/2007 | TRANS FROM 1FN0450 (1FN045) | 4,067,341 | | | 4,067,341 | | 423,262,883 | - | - | - |
| 9/18/2007 | TRANS TO 1FN0450 (1FN045) | 2,982,934 | | | 2,982,934 | | 419,949,283 | - | - | - |
| 9/24/2007 | TRANS FROM 1FN0450 (1FN045) | (3,313,760) | | | | (3,313,760) | 463,007,666 | - | - | - |
| 9/25/2007 | TRANS FROM 1FN0450 (1FN045) | 43,058,543 | | | 43,058,543 | | 493,830,098 | - | - | - |
| 9/26/2007 | TRANS FROM 1FN0450 (1FN045) | 30,822,432 | | | 30,822,432 | | 523,142,619 | - | - | - |
| 10/31/2007 | TRANS FROM 1FN0450 (1FN045) | 29,312,521 | | | 29,312,521 | | 522,678,449 | - | - | - |
| 11/7/2007 | TRANS TO 1FN0450 (1FN045) | (464,170) | | | | (464,170) | 528,920,314 | - | - | - |
| 11/13/2007 | TRANS FROM 1FN0450 (1FN045) | 6,241,865 | | | 6,241,865 | | 508,167,029 | - | - | - |
| 11/15/2007 | TRANS TO 1FN0450 (1FN045) | (20,753,285) | | | | (20,753,285) | 513,638,817 | - | - | - |
| 11/21/2007 | TRANS FROM 1FN0450 (1FN045) | 5,471,788 | | | 5,471,788 | | 508,330,171 | - | - | - |
| 11/29/2007 | TRANS TO 1FN0450 (1FN045) | (5,308,646) | | | | (5,308,646) | 533,263,066 | - | - | - |
| 11/30/2007 | TRANS FROM 1FN0450 (1FN045) | 24,932,895 | | | 24,932,895 | | 452,774,467 | - | - | - |
| 12/11/2007 | TRANS TO 1FN0450 (1FN045) | (80,488,599) | | | | (80,488,599) | 452,774,467 | - | - | - |
| 12/20/2007 | TRANS TO 1FN0450 (1FN045) | (1,733,394) | | | | (1,733,394) | 452,507,661 | - | - | - |
| 12/21/2007 | CANCEL TRANS FROM 1FN0450 (1FN045) | (12,548,796) | | | | (12,548,796) | 454,507,861 | - | - | - |
| 1/28/2008 | TRANS FROM 1FN0450 (1FN045) | 1,733,394 | | | 1,733,394 | | 441,959,065 | - | - | - |
| 2/20/2008 | TRANS FROM 1FN0450 (1FN045) | 32,780,162 | | | 32,780,162 | | 449,020,127 | - | - | - |
| 2/21/2008 | TRANS TO 1FN0450 (1FN045) | (7,201,348) | | | | (7,201,348) | 481,800,289 | - | - | - |
| 3/17/2008 | TRANS TO 1FN0450 (1FN045) | (29,179,488) | | | | (29,179,488) | 474,598,941 | - | - | - |
| 4/4/2008 | TRANS FROM 1FN0450 (1FN045) | 18,207,627 | | | 18,207,627 | | 445,419,453 | - | - | - |
| 4/22/2008 | TRANS TO 1FN0450 (1FN045) | (35,939,913) | | | | (35,939,913) | 465,627,080 | - | - | - |
| 4/23/2008 | TRANS FROM 1FN0450 (1FN045) | 82,668 | | | 82,668 | | 435,859,915 | - | - | - |
| 5/9/2008 | TRANS FROM 1FN0450 (1FN045) | 895,700 | | | 895,700 | | 427,769,835 | - | - | - |
| 5/16/2008 | TRANS FROM 1FN0450 (1FN045) | 21,927,687 | | | 21,927,687 | | 428,665,535 | - | - | - |
| 5/19/2008 | TRANS TO 1FN0450 (1FN045) | (12,325,586) | | | | (12,325,586) | 450,593,222 | - | - | - |
| 5/27/2008 | TRANS FROM 1FN0450 (1FN045) | 18,061,096 | | | 18,061,096 | | 438,267,636 | - | - | - |
| 8/18/2008 | TRANS TO 1FN0450 (1FN045) | (57,696,344) | | | | (57,696,344) | 456,328,732 | - | - | - |
| 8/18/2008 | TRANS FROM 1FN0450 (1FN045) | 13,243,076 | | | 13,243,076 | | 431,385,723 | - | - | - |
| 9/11/2008 | TRANS TO 1FN0450 (1FN045) | (31,073,284) | | | | (31,073,284) | 411,875,464 | - | - | - |
| 7/23/2008 | TRANS FROM 1FN0450 (1FN045) | 38,822,168 | | | 38,822,168 | | 380,802,180 | - | - | - |
| 7/22/2008 | TRANS FROM 1FN0450 (1FN045) | 20,758,716 | | | 20,758,716 | | 419,624,348 | - | - | - |
| 7/23/2008 | TRANS TO 1FN0450 (1FN045) | (38,848,084) | | | | (38,848,084) | 440,383,064 | - | - | - |
| 8/8/2008 | TRANS FROM 1FN0450 (1FN045) | 3,899,736 | | | 3,899,736 | | 401,534,980 | - | - | - |
| 8/11/2008 | TRANS FROM 1FN0450 (1FN045) | 25,981,007 | | | 25,981,007 | | 405,404,716 | - | - | - |
| 8/18/2008 | TRANS FROM 1FN0450 (1FN045) | 4,061,814 | | | 4,061,814 | | 431,385,723 | - | - | - |
| 8/18/2008 | TRANS TO 1FN0450 (1FN045) | (19,504,371) | | | | (19,504,371) | 435,447,537 | - | - | - |
| 9/11/2008 | TRANS TO 1FN0450 (1FN045) | (57,531,648) | | | | (57,531,648) | 415,943,166 | - | - | - |
| 9/15/2008 | TRANS TO 1FN0450 (1FN045) | (57,304,999) | | | | (57,304,999) | 358,411,518 | - | - | - |
| 9/19/2008 | TRANS FROM 1FN0450 (1FN045) | 582,032 | | | 582,032 | | 301,106,519 | - | - | - |
| 11/6/2008 | TRANS FROM 1FN0450 (1FN045) | 582,032 | | | 582,032 | | 301,688,551 | - | - | - |
| 11/7/2008 | TRANS TO 1FN0450 (1FN045) | (14,981,670) | | | | (14,981,670) | 286,706,881 | - | - | - |
| 11/10/2008 | TRANS FROM 1FN0450 (1FN045) | 9,914,944 | | | 9,914,944 | | 296,621,825 [3] | - | - | - |
| 11/19/2008 | TRANS FROM 1FN0450 (1FN045) | (297,953,758) [1] | | | | | | - | - | - |
| 11/25/2008 | TRANS TO 1FN0450 (1FN045) | (11,458,744) [2] | | | | (296,621,825) [3] | | - | - | - |

08-01789-cgm    Doc 15750-5    Filed 04/11/17    Entered 04/11/17 17:21:55    Exhibit 3
pt. 1 to Appendix 2    Pg 131 of 169
Case 1:12-cv-01801-JSR    Document 61-1    Filed 09/04/12    Page 127 of 134

Exhibit C

BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| Total: | | | $ 10,000,000 | $ - | $ 2,355,946,364 | $ (2,365,946,364) | $ - | $ - | $ - | $ - |

[1] Although BLMIS statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[4] Although BLMIS statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

MADC1336_0000010

08-01789-cgm   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
pt. 1 to Appendix 2   Pg 132 of 169
Case 1:12-cv-01025-SR   Document 6-1   Filed 09/14/12   Page 128 of 134

Exhibit D

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BARCLAYS SPAIN**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 11/19/2003 | (301,681) |
| 5/17/2004 | (146,471) |
| 7/15/2005 | (2,685,870) |
| 10/14/2005 | (95,898) |
| 2/15/2006 | (225,673) |
| 4/20/2006 | (56,931) |
| 4/20/2006 | (56,931) |
| 4/20/2006 | (56,942) |
| 11/14/2006 | (1,018,648) |
| 12/15/2006 | (74,208) |
| **Total:** | **$        (4,719,252)** |

MADC1336_0000010

08-01789-cgm    Doc 15750-5    Filed 04/11/17    Entered 04/11/17 17:21:55    Exhibit 3
Case 1:12-cv-01882-SR    Document 6-1    Filed 09/14/17    Page 135 of 134
pt. 1 to Appendix 2    Pg 133 of 169

Exhibit E

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO FAIRFIELD SIGMA**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 5/14/2003 | (1,800,000) |
| 7/16/2003 | (3,000,000) |
| 8/15/2003 | (700,000) |
| 9/17/2003 | (2,600,000) |
| 9/17/2003 | (10,500,000) |
| 10/14/2003 | (600,000) |
| 11/19/2003 | (2,150,000) |
| 1/21/2004 | (8,650,000) |
| 2/18/2004 | (2,150,000) |
| 3/24/2004 | (7,350,000) |
| 4/20/2004 | (4,700,000) |
| 4/20/2004 | (8,400,000) |
| 5/17/2004 | (7,700,000) |
| 6/17/2004 | (2,500,000) |
| 8/13/2004 | (3,200,000) |
| 9/15/2004 | (850,000) |
| 6/15/2005 | (9,450,000) |
| 7/15/2005 | (8,300,000) |
| 10/14/2005 | (16,450,000) |
| 11/17/2005 | (19,200,000) |
| 12/19/2005 | (8,250,000) |
| 1/19/2006 | (1,500,000) |
| 3/17/2006 | (24,350,000) |
| 4/20/2006 | (1,600,000) |
| 6/26/2006 | (11,850,000) |
| 12/14/2006 | (650,000) |
| 6/15/2007 | (3,750,000) |
| 9/19/2007 | (12,500,000) |
| 9/28/2007 | (2,255,802) |
| 11/23/2007 | (1,850,000) |
| 1/17/2008 | (37,600,000) |
| 5/15/2008 | (28,000,000) |
| 5/31/2008 | (147,049) |
| 6/30/2008 | (161,054) |
| 6/30/2008 | (1,960,013) |
| 7/15/2008 | (44,000,000) |
| 9/16/2008 | (62,100,000) |
| 10/15/2008 | (41,500,000) |
| 10/24/2008 | (130,000,000) |
| 11/19/2008 | (218,000,000) |
| **Total:** $ | **(752,273,917)** |

MADC1336_00000110

08-01789-cgm2 Doc 15750-5 Filed 04/11/17 Entered 04/11/17 17:21:55 Exhibit 3
Case 1:12-cv-01832-SR Document 6-1 Filed 09/14/11 Page 135 of 134
pt. 1 to Appendix 2 Pg 134 of 169

Exhibit F

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SIGMA TO BARCLAYS SPAIN**

| Column 1 | Column 2 |
|:---:|:---:|
| __Date__ | __Amount__ |
| 1/20/2003 | (203,462) |
| 1/20/2003 | (1,469,096) |
| 4/25/2003 | (987,933) |
| 8/26/2003 | (33,045) |
| 11/24/2003 | (970,173) |
| 1/26/2004 | (191,834) |
| 3/29/2004 | (31,272) |
| 3/29/2004 | (3,687,157) |
| 9/27/2004 | (853,293) |
| 12/22/2004 | (35,328) |
| 5/19/2005 | (16,787) |
| 8/12/2005 | (17,912) |
| 8/12/2005 | (31,843) |
| 8/12/2005 | (183,205) |
| 11/23/2005 | (218,188) |
| 11/23/2005 | (315,096) |
| 11/23/2005 | (395,656) |
| 11/23/2005 | (443,741) |
| 12/21/2005 | (6,312) |
| 12/21/2005 | (89,820) |
| 12/21/2005 | (346,396) |
| 1/27/2006 | (32,488) |
| 1/27/2006 | (162,001) |
| 1/27/2006 | (219,213) |
| 2/15/2006 | (264,255) |
| 5/24/2006 | (545,505) |
| 6/20/2006 | (1,359,131) |
| 8/14/2006 | (354,463) |
| 11/17/2006 | (833,708) |
| 12/18/2006 | (161,843) |
| 12/18/2006 | (417,217) |
| 4/17/2007 | (109,652) |
| 4/17/2007 | (423,149) |
| 6/19/2007 | (18,135) |
| 7/19/2007 | (34,934) |
| 9/20/2007 | (18,236) |
| 12/18/2007 | (36,782) |
| 1/24/2008 | (19,492) |
| 3/18/2008 | (528,136) |
| 6/18/2008 | (39,609) |
| **Total:** $ | **(16,105,498)** |

MADC1336_00000111

Exhibit G

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BARCLAYS SUISSE**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 8/15/2003 | (26,317) |
| 10/14/2003 | (268,887) |
| 3/18/2004 | (49,529) |
| 5/17/2004 | (107,412) |
| 8/13/2004 | (564,757) |
| 9/15/2004 | (519,454) |
| 9/15/2005 | (370,806) |
| 10/14/2005 | (258,269) |
| 10/14/2005 | (516,826) |
| 11/17/2005 | (279,110) |
| 11/17/2005 | (337,604) |
| 11/17/2005 | (434,413) |
| 11/17/2005 | (1,026,301) |
| 12/19/2005 | (113,675) |
| 12/19/2005 | (243,030) |
| 12/19/2005 | (357,908) |
| 12/19/2005 | (1,094,186) |
| 1/19/2006 | (63,265) |
| 1/19/2006 | (978,099) |
| 1/19/2006 | (1,046,249) |
| 1/19/2006 | (3,711,590) |
| 2/15/2006 | (110,776) |
| 2/15/2006 | (156,859) |
| 2/15/2006 | (1,334,212) |
| 3/17/2006 | (554,969) |
| 3/17/2006 | (289,672) |
| 4/20/2006 | (64,093) |
| 4/20/2006 | (522,002) |
| 5/15/2006 | (272,413) |
| 5/15/2006 | (388,381) |
| 6/16/2006 | (57,151) |
| 6/16/2006 | (108,702) |
| 6/16/2006 | (228,605) |
| 6/16/2006 | (552,082) |
| 7/20/2006 | (163,561) |
| 8/14/2006 | (193,411) |
| 9/14/2006 | (133,871) |
| 9/14/2006 | (386,954) |
| 10/16/2006 | (112,882) |
| 12/15/2006 | (115,308) |
| 12/28/2006 | (70,366) |
| 2/15/2007 | (115,639) |
| 3/16/2007 | (101,021) |
| 6/15/2007 | (56,183) |
| 8/17/2007 | (658,019) |
| 9/19/2007 | (168,743) |
| 9/19/2007 | (296,985) |
| 10/16/2007 | (932,698) |
| 11/19/2007 | (211,804) |
| 11/19/2007 | (366,687) |

MADC1336_00000112

08-01789-cgm Doc 15750-5 Filed 04/11/17 Entered 04/11/17 17:21:55 Exhibit 3
pt. 1 to Appendix 2 Pg 136 of 169
Case 1:12-cv-01880-JSR Document 61 Filed 09/14/11 Page 135 of 134
Exhibit G

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BARCLAYS SUISSE

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 12/19/2007 | (1,337,022) |
| 1/17/2008 | (293,571) |
| 1/17/2008 | (449,597) |
| 2/15/2008 | (103,862) |
| 3/18/2008 | (231,858) |
| 4/14/2008 | (526,624) |
| 4/14/2008 | (651,033) |
| 5/15/2008 | (266,021) |
| 5/15/2008 | (280,434) |
| 5/15/2008 | (6,837,053) |
| 6/17/2008 | (89,698) |
| 7/15/2008 | (52,997) |
| 7/15/2008 | (122,092) |
| 8/18/2008 | (91,325) |
| 10/15/2008 | (112,249) |
| 10/15/2008 | (235,545) |
| 10/15/2008 | (292,221) |
| 11/19/2008 | (30,734) |
| 11/19/2008 | (214,055) |
| 11/19/2008 | (230,731) |
| 11/19/2008 | (357,646) |
| 11/19/2008 | (415,813) |
| 11/19/2008 | (1,260,873) |
| 11/19/2008 | (2,398,382) |
| **Total:** | **$ (37,973,175)** |

MADC1336_00000113

08-01789-cmg Doc 15750-5 Filed 04/11/17 Entered 04/11/17 17:21:55 Exhibit 3
Case 1:12-cv-01883-JSR Document 6-1 Filed 09/24/12 Page 135 of 134
pt. 1 to Appendix 2 Pg 137 of 169

Exhibit H

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SIGMA TO BARCLAYS SUISSE**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 8/12/2005 | (134,135) |
| 2/15/2006 | (118,171) |
| 4/21/2006 | (385,519) |
| 6/20/2006 | (107,119) |
| 6/19/2007 | (366,500) |
| 9/20/2007 | (79,587) |
| 10/19/2007 | (2,252,340) |
| 6/18/2008 | (3,579,591) |
| 11/21/2008 | (133,384) |
| 11/21/2008 | (256,854) |
| 11/21/2008 | (291,553) |
| **Total:** | **$ (7,704,754)** |

MADC1336_00000114

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BARCLAYS PRIVATE BANK**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 4/14/2003 | (73,352) |
| 7/15/2008 | (820,636) |
| **Total:** $ | **(893,988)** |

MADC1336_0000011

08-01789-cgm    Doc 15750-5    Filed 04/11/17    Entered 04/11/17 17:21:55    Exhibit 3
Case 1:12-cv-01682-JSR    Document 6-2    Filed 03/14/12    Page 5 of 5
pt. 1 to Appendix 2    Pg 139 of 169

Exhibit 2

Case 1:12-cv-01882-JSR   Document 76-2   Filed 03/11/12   Page 5 of 5

| Case No. | Defendant(s) | Date Filed | Amount of Claim ($) |
|---|---|---|---|
| 11-02493 | Abu Dhabi Investment Authority | 8/11/2011 | 300,000,000.00 |
| 11-02537 | Orbita Capital Return Strategy Limited | 8/18/2011 | 30,622,226.00 |
| 11-02538 | Quilvest Finance Ltd. | 8/18/2011 | 37,800,115.00 |
| 11-02539 | Meritz Fire and Marine Insurance Co. Ltd. | 8/18/2011 | 21,855,898.00 |
| 11-02540 | Lion Global Investors Limited | 8/18/2011 | 50,583,443.00 |
| 11-02541 | First Gulf Bank | 8/18/2011 | 11,532,393.00 |
| 11-02542 | Parson Finance Panama S.A. | 8/18/2011 | 11,089,081.00 |
| 11-02543 | Concord Management LLC | 8/18/2011 | 10,452,601.00 |
| 11-02551 | Delta National Bank and Trust Company | 8/24/2011 | 20,634,958.00 |
| 11-02552 | DEZ Financial Management Ltd. | 8/24/2011 | 14,776,114.00 |
| 11-02553 | Unifortune Asset Mgmt SGR SPA; Unifortune Conservative Fund | 8/24/2011 | 26,772,978.00 |
| 11-02554 | National Bank of Kuwait S.A.K. | 8/24/2011 | 18,724,399.00 |
| 11-02555 | Maple Key Market Neutral Cayman Islands LP | 8/24/2011 | 14,509,369.00 |
| 11-02568 | Cathay Life Insurance Co. Ltd.; Cathay United Bank Ltd. | 9/1/2011 | 41,702,925.00 |
| 11-02569 | Barclays Bank (Suisse) S.A.; Barclays Bank S.A.; Barclays Private Bank & Trust Ltd. | 9/1/2011 | 67,396,667.00 |
| 11-02570 | Banca Carige S.P.A. | 9/1/2011 | 10,532,489.00 |
| 11-02571 | Banque Privee Espirito Santo S.A. f/k/a Compagnie Bancaire Espirito Santo S.A. | 9/1/2011 | 11,426,745.00 |
| 11-02572 | Korea Exchange Bank, Individually and as Trustee for Korea Global All Asset Trust I-1, and for Tams Rainbow Trust III | 9/1/2011 | 33,593,108.00 |
| 11-02573 | Sumitomo Mitsui Trust Holdings, Inc. f/k/a Sumitomo Trust and Banking Limited | 9/1/2011 | 54,253,642.00 |
| 11-02730 | Atlantic Security Bank | 9/22/2011 | 120,168,691.00 |
| 11-02731 | Trincaster Corporation | 9/22/2011 | 13,311,800.00 |
| 11-02732 | Bureau of Labor Insurance | 9/22/2011 | 42,123,406.00 |
| 11-02733 | Naidot & Company | 9/22/2011 | 13,654,907.00 |
| 11-02758 | Caceis Bank Luxembourg; Caceis Bank | 10/6/2011 | 50,082,651.00 |
| 11-02760 | ABN AMRO Bank N.V. (presently known as The Royal Bank of Scotland, N.V.)  ABN AMRO BANK (Switzerland) AG (f/k/a ABN AMRO BANK (Schweiz)) | 10/6/2011 | 25,469,129.00 |
| 11-02762 | Lighthouse Investment Partners LLC d/b/a Lighthouse Partners; Lighthouse Supercash Fund Limited; Lighthouse Diversified Fund Limited | 10/6/2011 | 11,165,251.00 |
| 11-02763 | Inteligo Bank Ltd. Panama Branch f/k/a Blubank Ltd. Panama Branch | 10/6/2011 | 10,818,105.00 |
| 11-02784 | Somers Dublin Ltd.; Somers Nominees (Far East) Ltd. | 10/27/2011 | 86,439,850.00 |
| 11-02910 | Merrill Lynch Bank (Suisse) SA | 11/22/2011 | 46,034,405.00 |
| 10-05345 | Citibank N.A., Citibank North America, Inc. Citigroup Global Markets Ltd. | 12/8/2011 | 425,000,000.00 |
| 10-05351 | Banco Bilboa Vizcaya Argentaria S.A. | 12/8/2011 | 45,000,000.00 |

Case 1:12-cv-01693-SR Document 6-2 Filed 03/14/12 Page 5 of 3

| Case No. | Defendant(s) | Date Filed | Amount of Claim ($) |
|---|---|---|---|
| 11-02922 | Bank  ulius Baer & Co Ltd. | 12/8/2011 | 37,314,021.00 |
| 11-02923 | Falcon Private Bank Ltd (f/k/a AIG Private Bank AG) | 12/8/2011 | 38,745,417.00 |
| 11-02925 | Credit Suisse AG; Credit Suisse AG, Nassau Branch; Credit Suisse AG, Nassau Branch  ealth Management; Credit Suisse AG, Nassau Branch LATAM Investment Banking; Credit Suisse  ealth Management Limited; Credit Suisse (Luxembourg) SA; Credit Suisse International Limited; Credit Suisse Nominees (Guernsey) Limited; Credit Suisse London Nominees Limited; Credit Suisse (UK) Limited; and Credit Suisse Securities (USA) LLC | 12/12/2011 | 375,468,983.00 |
| 11-02930 | Landis Inversiones S.L. | 12/15/2011 | 8,189,334.00 |
| 11-02929 | LGT Bank in Liechtenstein Ltd. | 12/15/2011 | 10,461,871.00 |
| 12-01002 | The Public Institution for Social Security | 1/5/2012 | 30,000,000.00 |
| 12-01004 | Fullerton Capital PTE Ltd. | 1/5/2012 | 10,290,445.00 |
| 12-01005 | Securities & Investment Company BSC | 1/5/2012 | 15,615,417.00 |
| 12-01019 | Banco Itau Europa Luxembourg S.A.; Banco Itau Europa International | 1/12/2012 | 76,992,057.00 |
| 12-01021 | Grosvenor Investment Management Ltd.; Grosvenor Private Reserve Fund Limited; Grosvenor Balanced Growth Fund Limited; Grosvenor Aggressive Growth Fund Limited | 1/12/2012 | 36,506,571.00 |
| 12-01022 | Credit Agricole (Suisse) S.A.; Credit Agricole S.A., a/k/a Banque Du Credit Agricole | 1/12/2012 | 30,560,968.00 |
| 12-01023 | Arden Asset Management Inc.; Arden Asset Management LLC.; Arden Endowment Advisers, Ltd.; Arden Pacific Partners Limited | 1/12/2012 | 43,436,309.00 |
| 12-1046 | SNS Bank N.V.; SNS Global Custody B.V. | 2/9/2012 | 74,468,402.00 |
| 12-1047 | Koch Industries, Inc., as successor in interest to Koch Investment (UK) Company | 2/9/2012 | 21,533,871.00 |
| 12-1048 | Banco General S.A.; BG Valores S.A., f/k/a  all Street Securities S.A. | 2/9/2012 | 9,422,956.00 |

Exhibit 3

New York Southern Live System                                    Page 1 of 27
08-01789-cgm   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-02592-JSR   Document 6-3   Filed 09/14/12   Page 25 of 25
pt. 1 to Appendix 2    Pg 143 of 169

PENAP

# U.S. Bankruptcy Court
## Southern District of New York (Manhattan)
## Adversary Proceeding #: 09-01239-brl

*Assigned to:* Judge Burton R. Lifland                    *Date Filed:* 05/18/09
*Lead BK Case:* 08-99000
*Lead BK Title:* Administrative Case Re: 08-01789
(Securities Invest
*Lead BK Chapter:* 11
*Demand:* $3547676000

*Nature[s] of Suit:*  11 Recovery of money/property - 542 turnover of property
                      12 Recovery of money/property - 547 preference
                      13 Recovery of money/property - 548 fraudulent transfer

*Plaintiff*
-----------------------
**Irving Picard, *Trustee for the Liquidation***          represented **David J. Sheehan**
***of Bernard L. Madoff Investment Securities***          by Baker & Hostetler LLP
***LLC***                                                      45 Rockefeller Plaza
                                                          New York, NY 10111
                                                          212 589 4200
                                                          Fax : 212 589 4201
                                                          Email: dsheehan@bakerlaw.com
                                                          *LEAD ATTORNEY*

                                                          **Marc E. Hirschfield**
                                                          Baker & Hostetler LLP
                                                          45 Rockefeller Plaza
                                                          New York, NY 10111
                                                          212-589-4200
                                                          Fax : 212-589-4201
                                                          Email: mhirschfield@bakerlaw.com

                                                          **Marc D. Powers**
                                                          Baker & Hostetler LLP
                                                          45 Rockefeller Plaza
                                                          New York, NY 10111
                                                          212-589-4200
                                                          Fax : 212-589-4201
                                                          Email: mpowers@bakerlaw.com

V.

*Defendant*

New York Southern Live System                                                                    Page 2 of 27
08-01789-cgm   Doc 15759-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-03382-5SR   Document 6-3   Filed 09/14/12   Page 3 of 25
pt. 1 to Appendix 2     Pg 144 of 169

----------------------
**Fairfield Sentry Limited (In Liquidation)**          represented **Fairfield Sentry Limited (In Liquidation)**
                                                                        by PRO SE

*Defendant*
----------------------
**Greenwich Sentry, L.P.**                             represented **Paul R. DeFilippo**
                                                                        by Wollmuth Maher & Deutsch LLP
                                                                           500 Fifth Avenue
                                                                           12th Floor
                                                                           New York, NY 10110
                                                                           (212) 382-3300
                                                                           Fax : (212) 382-0050
                                                                           Email: pdefilippo@wmd-law.com

*Defendant*
----------------------
**Greenwich Sentry Partners, L.P.**                    represented **Paul R. DeFilippo**
                                                                        by (See above for address)

*Defendant*
----------------------
**Fairfield Sigma Limited (In Liquidation)**           represented **Fairfield Sigma Limited (In Liquidation)**
                                                                        by PRO SE

*Defendant*
----------------------
**Fairfield Lambda Limited**                           represented **Fairfield Lambda Limited**
                                                                        by PRO SE

*Defendant*
----------------------
**Chester Global Strategy Fund Limited**               represented **Paul R. DeFilippo**
                                                                        by (See above for address)

*Defendant*
----------------------
**Chester Global Strategy Fund**                       represented **Paul R. DeFilippo**

New York Southern Live System                                                                    Page 3 of 27

08-01789-smb   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-02582-SR   Document 6-3   Filed 03/4/12   Page 4 of 25
pt. 1 to Appendix 2    Pg 145 of 169

by (See above for address)


*Defendant*
-----------------------
**Irongate Global Strategy Fund Limited**          represented   **Paul R. DeFilippo**
                                                                  by (See above for address)


*Defendant*
-----------------------
**Fairfield Greenwich Fund (Luxembourg)**          represented   **Paul R. DeFilippo**
                                                                  by (See above for address)


*Defendant*
-----------------------
**Fairfield Investment Fund Limited**              represented   **Paul R. DeFilippo**
                                                                  by (See above for address)


*Defendant*
-----------------------
**Fairfield Investors (Euro) Limited**             represented   **Fairfield Investors (Euro) Limited**
                                                                  by PRO SE


*Defendant*
-----------------------
**Fairfield Investors (Swiss Franc) Limited**      represented   **Fairfield Investors (Swiss Franc) Limited**
                                                                  by PRO SE


*Defendant*
-----------------------
**Fairfield Investors (Yen) Limited**              represented   **Fairfield Investors (Yen) Limited**
                                                                  by PRO SE


*Defendant*
-----------------------
**Fairfield Investment Trust**                     represented   **Paul R. DeFilippo**
                                                                  by (See above for address)

New York Southern Live System                                    Page 4 of 27
08-01789-smb   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-03982-SR   Document 6-3   Filed 09/14/12   Page 5 of 25
pt. 1 to Appendix 2    Pg 146 of 169

*Defendant*
-----------------------
**FIF Advanced, Ltd.**                    represented **Paul R. DeFilippo**
                                          by (See above for address)


*Defendant*
-----------------------
**Sentry Select Limited**                 represented **Sentry Select Limited**
                                          by PRO SE


*Defendant*
-----------------------
**Stable Fund**                           represented **Paul R. DeFilippo**
                                          by (See above for address)


*Defendant*
-----------------------
**Fairfield Greenwich Limited**           represented **Mark G Cunha**
                                          by Simpson Thacher & Bartlett
                                             425 Lexington Avenue
                                             New York, NY 10017
                                             (212)455-2000
                                             Fax : (212)455-2502
                                             Email: mcunha@stblaw.com


*Defendant*
-----------------------
**Fairfield Greenwich (Bermuda), Ltd.**   represented **Mark G Cunha**
                                          by (See above for address)


*Defendant*
-----------------------
**Fairfield Greenwich Advisors LLC**      represented **Mark G Cunha**
                                          by (See above for address)


*Defendant*
-----------------------
**Fairfield Greenwich GP, LLC**           represented **Fairfield Greenwich GP, LLC**
                                          by PRO SE

New York Southern Live System                                        Page 5 of 27

08-01789-smb Doc 15750-5 Filed 04/11/17 Entered 04/11/17 17:21:55 Exhibit 3
Case 1:12-cv-02892-SR Document 6-3 Filed 09/14/12 Page 6 of 25
pt. 1 to Appendix 2    Pg 147 of 169

*Defendant*
-----------------------
**Fairfield Greenwich Partners, LLC**            represented **Fairfield Greenwich Partners, LLC**
                                                            by PRO SE


*Defendant*
-----------------------
**Fairfield Heathcliff Capital LLC**             represented **Mark G Cunha**
                                                            by (See above for address)


*Defendant*
-----------------------
**Fairfield International Managers, Inc.**       represented **Mark G Cunha**
                                                            by (See above for address)


*Defendant*
-----------------------
**Fairfield Greenwich (UK) Limited**             represented **Mark G Cunha**
                                                            by (See above for address)


*Defendant*
-----------------------
**Greenwich Bermuda Limited**                    represented **Greenwich Bermuda Limited**
                                                            by PRO SE


*Defendant*
-----------------------
**Chester Management Cayman Limited**            represented **Mark G Cunha**
                                                            by (See above for address)


*Defendant*
-----------------------
**Walter Noel**                                  represented **Walter Noel**
                                                            by PRO SE

New York Southern Live System                                                    Page 6 of 27
08-01789-smb   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-03692-SR   Document 6-3   Filed 09/14/12   Page 7 of 25
pt. 1 to Appendix 2    Pg 148 of 169

**Defendant**
-----------------------
**Jeffrey Tucker**                              represented **Jeffrey Tucker**
                                                 by PRO SE

**Defendant**
-----------------------
**Andres Piedrahita**                           represented **Andres Piedrahita**
                                                 by PRO SE

**Defendant**
-----------------------
**Mark McKeefry**                               represented **Mark G Cunha**
                                                 by (See above for address)

**Defendant**
-----------------------
**Daniel Lipton**                               represented **Mark G Cunha**
                                                 by (See above for address)

**Defendant**
-----------------------
**Amit Vijayvergiya**                           represented **Amit Vijayvergiya**
                                                 by PRO SE

**Defendant**
-----------------------
**Gordon McKenzie**                             represented **Mark G Cunha**
                                                 by (See above for address)

**Defendant**
-----------------------
**Richard Landsberger**                         represented **Mark G Cunha**
                                                 by (See above for address)

**Defendant**

New York Southern Live System        Page 7 of 27

08-01789-cgm   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-02832-SR   Document 6-3   Filed 09/14/12   Page 8 of 25
pt. 1 to Appendix 2    Pg 149 of 169

-----------------------
**Philip Toub**

        represented **Mark G Cunha**
               by (See above for address)


*Defendant*
-----------------------
**Charles Murphy**

        represented **Mark G Cunha**
               by (See above for address)


*Defendant*
-----------------------
**Andrew Smith**

        represented **Mark G Cunha**
               by (See above for address)


*Defendant*
-----------------------
**Harold Greisman**

        represented **Mark G Cunha**
               by (See above for address)


*Defendant*
-----------------------
**Gregory Bowes**

        represented **Gregory Bowes**
               by PRO SE


*Defendant*
-----------------------
**Corina Noel Piedrahita**

        represented **Mark G Cunha**
               by (See above for address)


*Defendant*
-----------------------
**Lourdes Barreneche**

        represented **Mark G Cunha**
               by (See above for address)


*Defendant*
-----------------------
**Cornelis Boele**

        represented **Cornelis Boele**
               by PRO SE

New York Southern Live System
08-01789-smb  Doc 15750-5  Filed 04/11/17  Entered 04/11/17 17:21:55  Exhibit 3
Case 1:12-cv-05832-SR  Document 6-3  Filed 09/14/12  Page 9 of 25
pt. 1 to Appendix 2    Pg 150 of 169
Page 8 of 27

**Defendant**
-----------------------

**Santiago Reyes**                              represented **Mark G Cunha**
                                                         by (See above for address)


**Defendant**
-----------------------

**Jacqueline Harry**                            represented **Mark G Cunha**
                                                         by (See above for address)


**Defendant**
-----------------------

**Robert Blum**                                 represented **Robert Blum**
                                                         by PRO SE



**Trustee**
-----------------------

**Irving H. Picard**                            represented **David J. Sheehan**
Trustee for SIPA Liquidation                            by (See above for address)
Baker & Hostetler LLP
45 Rockefeller Plaza                                    **Marc E. Hirschfield**
New York, NY 10111                                      (See above for address)
212 589 4200

| Filing Date | # | Docket Text |
|---|---|---|
| 05/18/2009 | 1 | Complaint against Fairfield Sentry Limited, Greenwich Sentry, L.P., Greenwich Sentry Partners, L.P. . Nature(s) of Suit: (11 (Recovery of money/property - 542 turnover of property)), (12 (Recovery of money/property - 547 preference)), (13 (Recovery of money/property - 548 fraudulent transfer)) Filed by Irving Picard. (Attachments: 1 Exhibit A 2 Exhibit B) (Sheehan, David) (Entered: 05/18/2009) |
| 05/19/2009 | | Judge Burton R. Lifland added to the case. (Leggett, Venice). (Entered: 05/19/2009) |
| | | **(PLEASE DISREGARD DOCKET ENTRY)**Summons with Notice of Pre-Trial Conference issued by Clerk's Office with Pre-Trial Conference set for 7/14/2009 at 10:00 AM at Courtroom 623 (BRL), Answer due by 6/18/2009, (Leggett, Venice) Modified on 5/19/2009 (Porter, Minnie). (Entered: |

New York Southern Live System                                      Page 9 of 27
08-01789-smb   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-01862-SR   Document 17-3   Filed 09/14/17   Page 155 of 25
pt. 1 to Appendix 2    Pg 151 of 169

| 05/19/2009 | 2 | 05/19/2009) |
|---|---|---|
| 05/19/2009 | 3 | Summons with Notice of Pre-Trial Conference issued by Clerk's Office with Pre-Trial Conference set for 7/14/2009 at 10:00 AM at Courtroom 623 (BRL), Answer due by 6/18/2009, (Leggett, Venice) (Entered: 05/19/2009) |
| 05/19/2009 | | Receipt of Complaint(09-01239) [cmp,cmp] ( 250.00) Filing Fee. Receipt number 635. Fee amount 250.00. (Slinger) (Entered: 05/19/2009) |
| 06/02/2009 | 4 | Certificate of Service *of Summons and Notice of Pretrial Conference in an Adversary Proceeding and Complaint* (related document(s)3, 1) filed by David J. Sheehan on behalf of Irving Picard. (Sheehan, David) (Entered: 06/02/2009) |
| 06/17/2009 | 5 | So Ordered Stipulation signed on 6/16/2009 extending the defendant FairfieldSentry Limited's time to answer to 8/3/09. (related document(s)3, 1)(Chou, Rosalyn) (Entered: 06/17/2009) |
| 06/18/2009 | | Request for a Second Summons filed by David J. Sheehan on behalf of Irving Picard. (Sheehan, David) (Entered: 06/18/2009) |
| 06/18/2009 | 6 | Second Summons with Notice of Pre-Trial Conference issued by Clerk's Office with Pre-Trial Conference set for 8/11/2009 at 10:00 AM at Courtroom 623 (BRL), Answer due by 7/20/2009, (Leggett, Venice) (Entered: 06/18/2009) |
| 06/19/2009 | 7 | Certificate of Service *of Second Summons and Complaint on Defendants Greenwich Sentry, L.P. and Greenwich Sentry Partners, L.P.* (related document(s)6, 1) filed by David J. Sheehan on behalf of Irving Picard. (Sheehan, David) (Entered: 06/19/2009) |
| 07/20/2009 | 8 | **(The Wrong PDF File was Submitted, Please See Document No. 9 Which Corrects the Signature Page)** So Ordered Stipulation signed on 7/20/2009 Between Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC and Bernard L. Madoff and Fairfield Sentry Limited. RE: Extending the Defendant Fairfield Sentry Limited's time to answer to and Including 9/21/09. (Saenz De Viteri, Monica) Modified on 7/21/2009 (Bush, Brent) (Entered: 07/20/2009) |
| | | Amended So Ordered Stipulation signed on 7/21/2009 Between Irving H. Picard, Trustee for the Substantively Consolidated |

New York Southern Live System

Page 10 of 27

08-01789-smb    Doc 15750-5    Filed 04/11/17    Entered 04/11/17 17:21:55    Exhibit 3
Case 1:12-cv-01862-JSR    Document 17-3    Filed 03/14/12    Page 15 of 25
pt. 1 to Appendix 2    Pg 152 of 169

| | | |
|---|---|---|
| 07/21/2009 | 9 | SIPA Liquidation of Bernard L. Madoff Investment Securities LLC and Bernard L. Madoff; Fairfield Sentry Limited and Greewich Sentry, L.P. and Greenwich Sentry Partners, L.P. RE: Extending the Defendants Fairfield Sentry Limited, Greenwich Sentry, L.P. and Greenwich Sentry Partners, L.P.'s time to Move, Answer or Otherwise Respond to and Including 9/21/09 (related document(s)8). (Saenz De Viteri, Monica) (Entered: 07/21/2009) |
| 08/17/2009 | 10 | Notice of Appearance *and Demand for Notices and Papers of Marc D. Powers, Esq.* filed by Marc D. Powers on behalf of Irving Picard. (Attachments: 1 Appendix Certificate of Service) (Powers, Marc) (Entered: 08/17/2009) |
| 09/21/2009 | 11 | So Ordered Stipulation signed on 9/21/2009 extending defendants' time to answer to 10/5/2009. (related document(s)9, 3) (Chou, Rosalyn) (Entered: 09/21/2009) |
| 10/06/2009 | 12 | So Ordered Stipulation signed on 10/6/2009. RE: Substitution Of Counsel, Extension Of Time To Move, Answer Or Otherwise Respond To Trustees Complaint And Continuance Of Pre-Trial Conference. (Saenz De Viteri, Monica) (Entered: 10/06/2009) |
| 11/02/2009 | 13 | So Ordered Stipulation signed on 11/2/2009 Between Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC and Bernard L. Madoff; Fairfield Sentry Limited (in Liquidation), by its Liquidators, Kenneth M. Krys and Christopher D. Stride and Greenwich Sentry, L.P. and Greenwich Sentry Partners, L.P. RE: Extending Time To Move, Answer Or Otherwise Respond To Trustees Complaint and Continuance of Pre-Trial Conference. (Saenz De Viteri, Monica) (Entered: 11/02/2009) |
| 12/02/2009 | 14 | So Ordered Stipulation signed on 12/2/2009 Between Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC and Bernard L. Madoff; Fairfield Sentry Limited (in Liquidation), by its Liquidators, Kenneth M. Krys and Christopher D. Stride and Greenwich Sentry, L.P. and Greenwich Sentry Partners, L.P. RE: Extending Time To Move, Answer Or Otherwise Respond To Trustees Complaint 12/23/2009. (Saenz De Viteri, Monica) (Entered: 12/02/2009) |
| | | So Ordered Stipulation signed on 12/23/2009 Between Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC |

New York Southern Live System                                    Page 11 of 27

08-01789-smb   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-01862-JSR   Document 17-3   Filed 03/14/12   Page 12 of 25
pt. 1 to Appendix 2    Pg 153 of 169

| | | |
|---|---|---|
| 12/23/2009 | [15](#) | and Bernard L. Madoff; Fairfield Sentry Limited (in Liquidation), by its Liquidators, Kenneth M. Krys and Christopher D. Stride and Greenwich Sentry, L.P. and Greenwich Sentry Partners, L.P. RE: Extending Time To Move, Answer Or Otherwise Respond To Trustees Complaint to and Including January 22, 2010. (Saenz De Viteri, Monica) (Entered: 12/23/2009) |
| 01/20/2010 | [16](#) | Notice of Adjournment of Hearing /Notice of Adjournment of Pre-Trial Conference filed by Marc E. Hirschfield on behalf of Irving Picard. with hearing to be held on 3/11/2010 at 10:00 AM at Courtroom 623 (BRL) (Attachments: [1](#) Appendix Certificate of Service)(Hirschfield, Marc) (Entered: 01/20/2010) |
| 01/27/2010 | [17](#) | Stipulation and Order signed on 1/27/2010 Extending Time to Move, Answer or Otherwise Respond to Trustee's Complaint and Continuance of Pre-Trial Conference. (Lopez, Mary) (Entered: 01/27/2010) |
| 03/04/2010 | [18](#) | So Ordered Stipulation signed on 3/4/2010 Between Irving H. Picard, Trusteefor the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC and Bernard L. Madoff; Fairfield Sentry Limited (in Liquidation), by its Liquidators, Kenneth M. Krys and Christopher D. Stride and Defendants Greenwich Sentry, L.P. and Greenwich Sentry Partners, L.P. RE: Extending Time To Move, Answer Or Otherwise Respond To Trustees Complaint to and Including 4/15/2010 and Continuance of Pre-Trial Conference to 4/22/2010. (Saenz De Viteri, Monica) (Entered: 03/04/2010) |
| 04/14/2010 | [19](#) | So Ordered Stipulation signed on 4/14/2010 Between Irving H. Picard, Trusteefor the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC and Bernard L. Madoff; Fairfield Sentry Limited (in Liquidation), by its Liquidators, Kenneth M. Krys and Christopher D. Stride and Defendants Greenwich Sentry, L.P. and Greenwich Sentry Partners, L.P. RE: Extending Time To Move, Answer Or Otherwise Respond To Trustees Complaint to and Including 6/1/2010 and Continuance of Pre-Trial Conference to 6/15/2010 at 10:00 AM at Courtroom 623 (BRL). (Saenz De Viteri, Monica) (Entered: 04/14/2010) |
| | | So Ordered Stipulation signed on 6/1/2010 Between Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC and Bernard L. Madoff; Fairfield Sentry Limited (in |

| | | |
|---|---|---|
| 06/02/2010 | 20 | Liquidation), by its Liquidators, Kenneth M. Krys and Christopher D. Stride and Defendants Greenwich Sentry, L.P. and Greenwich Sentry Partners, L.P. RE: Extending Time To Move, Answer Or Otherwise Respond To Trustees Complaint And Continuance Of Pre-Trial Conference. (Saenz De Viteri, Monica) (Entered: 06/02/2010) |
| 06/29/2010 | 21 | So Ordered Stipulation signed on 6/29/2010 Between Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC and Bernard L. Madoff; Fairfield Sentry Limited (in Liquidation), by its Liquidators, Kenneth M. Krys and Christopher D. Stride and Defendants Greenwich Sentry, L.P. and Greenwich Sentry Partners, L.P. RE: Extending Time To Move, Answer Or Otherwise Respond To Trustees Complaint to and Including 9/1/2010 and Continuance of Pre-Trial Conference to 9/14/2010 at 10:00 AM at Courtroom 623 (BRL). (Saenz De Viteri, Monica) (Entered: 06/29/2010) |
| 07/20/2010 | 22 | So Ordered Stipulation signed on 7/20/2010 Between Irving H. Picard, Esq., Trustee for the SIPA Liquidation of Bernard L. Madoff Investment Securities LLC; Fairfield Sentry Limited (in Liquidation), by its Liquidators, Kenneth M. Krys and Christopher D. Stride and Greenwich Sentry, L.P. and Greenwich Sentry Partners, L.P. RE: File Amended Complaint. (Saenz De Viteri, Monica) (Entered: 07/20/2010) |
| 07/20/2010 | 23 | Amended Complaint against all defendants (related document (s)22, 1) Filed by Marc E. Hirschfield on behalf of Irving Picard. (Attachments: 1 Exhibit 1 through 111) (Hirschfield, Marc) (Entered: 07/20/2010) |
| 07/23/2010 | 24 | AMENDED Summons with Notice of Pre-Trial Conference issued by Clerk's Office with Pre-Trial Conference set for 9/14/2010 at 10:00 AM at Courtroom 623 (BRL), Answer due by 8/23/2010, (Campbell, Tiffany) (Entered: 07/23/2010) |
| | | Summons Service Executed on Lourdes Barreneche Answer Due: 08/24/2010; Cornelis Boele Answer Due: 08/24/2010; Fairfield Greenwich (Bermuda), Ltd. Answer Due: 08/24/2010; Fairfield Greenwich (UK) Limited Answer Due: 08/24/2010; Fairfield Greenwich Advisors LLC Answer Due: 08/24/2010; Fairfield Greenwich Limited Answer Due: 08/24/2010; Fairfield Heathcliff Capital LLC Answer Due: 08/24/2010; Fairfield International Managers, Inc. Answer Due: 08/24/2010; Fairfield Lambda Limited Answer Due: 08/24/2010; Fairfield Sigma Limited Answer Due: 08/24/2010; Greenwich Bermuda Limited Answer Due: 08/24/2010; Harold Greisman Answer |

08-01789-smb   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-01862-JSR   Document 17-3   Filed 05/14/12   Page 155 of 25
pt. 1 to Appendix 2   Pg 155 of 169

| | | |
|---|---|---|
| 08/03/2010 | 25 | Due: 08/24/2010; Jacqueline Harry Answer Due: 08/24/2010; Daniel Lipton Answer Due: 08/24/2010; Mark McKeefry Answer Due: 08/24/2010; Charles Murphy Answer Due: 08/24/2010; Santiago Reyes Answer Due: 08/24/2010; Andrew Smith Answer Due: 08/24/2010; Amit Vijayvergiya Answer Due: 08/24/2010. (related document(s)23, 24) filed by Marc E. Hirschfield on behalf of Irving Picard. (Hirschfield, Marc) (Entered: 08/03/2010) |
| 08/12/2010 | 26 | SECOND AMENDED Summons with Notice of Pre-Trial Conference issued by Clerk's Office with Pre-Trial Conference set for 9/21/2010 at 10:00 AM at Courtroom 623 (BRL), Answer due by 9/13/2010, (Campbell, Tiffany) (Entered: 08/12/2010) |
| 08/17/2010 | 27 | Summons Service Executed on Robert Blum Answer Due: 09/7/2010; Gregory Bowes Answer Due: 09/7/2010; Chester Global Strategy Fund Answer Due: 09/7/2010; Chester Global Strategy Fund Limited Answer Due: 09/7/2010; Fairfield Greenwich GP, LLC Answer Due: 09/7/2010; Walter Noel Answer Due: 09/7/2010; Stable Fund Answer Due: 09/7/2010; Jeffrey Tucker Answer Due: 09/7/2010. (related document(s) 23, 26) filed by Marc E. Hirschfield on behalf of Irving Picard. (Hirschfield, Marc) (Entered: 08/17/2010) |
| 08/23/2010 | 28 | So Ordered Stipulation signed on 8/23/2010. RE: Extending Time To Move, Answer or Otherwise Respond To Trustee's Complaint to and Including 11/1/2010 and Continuance of Pre-Trial Conference to 11/10/2010 at 10:00 AM at Courtroom 623 (BRL). (Saenz De Viteri, Monica) (Entered: 08/23/2010) |
| 09/10/2010 | 29 | Affidavit of Service /Supplemental Affidavit of Service of Second Amended Summons (issued 8/12/2010) and Amended Complaint on Defendants Jeffrey Tucker and Chester Global Strategy Fund Limited (related document(s)23, 26) filed by Marc E. Hirschfield on behalf of Irving Picard. (Hirschfield, Marc) (Entered: 09/10/2010) |
| 09/10/2010 | 30 | Affidavit of Service of Second Amended Summons (issued 8/12/2010) and Amended Complaint Service Executed on Defendant Chester Management (Cayman) Limited (related document(s)23, 26) filed by Marc E. Hirschfield on behalf of Irving Picard. (Hirschfield, Marc) (Entered: 09/10/2010) |
| 09/21/2010 | 31 | THIRD Summons with Notice of Pre-Trial Conference issued by Clerk's Office with Pre-Trial Conference set for 11/16/2010 at 10:00 AM at Courtroom 623 (BRL), Answer due by 10/21/2010, (Campbell, Tiffany) (Entered: 09/21/2010) |

New York Southern Live System                                    Page 14 of 27
08-01789-smb   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-01862-JSR   Document 17-3   Filed 03/14/12   Page 155 of 25
pt. 1 to Appendix 2    Pg 156 of 169

| | | |
|---|---|---|
| 09/22/2010 | 32 | Affidavit of Service *of Third Amended Summons (issued 9/21/2010) and Amended Complaint Service Executed on Defendants Andres Piedrahita and Corina Noel Piedrahita* (related document(s)31, 23) filed by Marc E. Hirschfield on behalf of Irving Picard. (Hirschfield, Marc) (Entered: 09/22/2010) |
| 10/25/2010 | 33 | So Ordered Stipulation signed on 10/25/2010 Extending Time to Move, Answer or Otherwise Respond to Trustee's Complaint and Continuance of Pre-Trial Conference. (Saenz De Viteri, Monica) (Entered: 10/25/2010) |
| 10/26/2010 | 34 | Affidavit of Service *of Second Amended Summons and Notice of Pretrial Conference in an Adversary Proceeding and Amended Complaint on Defendant Irongate Global Strategy Fund Limited* (related document(s)23, 26) filed by Marc E. Hirschfield on behalf of Irving Picard. (Hirschfield, Marc) (Entered: 10/26/2010) |
| 11/02/2010 | 35 | Notice of Presentment *of Trustee's Motion for an Order Extending the Time for Proper Service of a Summons and the Time for a Defendant to Serve an Answer Under Rules 7004(E) and 7012(A) of the Federal Rules of Bankruptcy Procedure* filed by Marc E. Hirschfield on behalf of Irving H. Picard. with presentment to be held on 11/9/2010 at 12:00 PM at Courtroom 623 (BRL) Objections due by 11/9/2010, (Attachments: 1 Notice of Presentment2 Proposed Order)(Hirschfield, Marc) (Entered: 11/02/2010) |
| 11/03/2010 | 36 | Affidavit of Service *of Trustee's Motion for an Order Extending the Time for Proper Service of a Summons and the Time for a Defendant to Serve an Answer Under Rules 7004(E) and 7012 (A) of the Federal Rules of Bankruptcy Procedure* (related document(s)35) filed by Marc E. Hirschfield on behalf of Irving H. Picard. (Hirschfield, Marc) (Entered: 11/03/2010) |
| 11/15/2010 | 37 | So Ordered Stipulation signed on 11/10/2010 Extending the Time for Proper Service of a Summons and the Time for a Defendant to Serve an Answer Under Rules 7004(e) and 7012 (a) of the Federal Rules of Bankruptcy Procedure (related document(s)35). (Saenz De Viteri, Monica) (Entered: 11/15/2010) |
| | | Summons and Notice of Pre-Trial Conference against Lourdes Barreneche ; Robert Blum ; Cornelis Boele ; Gregory Bowes; Chester Global Strategy Fund; Chester Global Strategy Fund Limited; Chester Management Cayman Limited; FIF Advanced, Ltd.; Fairfield Greenwich (Bermuda), Ltd.; Fairfield Greenwich |

New York Southern Live System                    Page 15 of 27
08-01789-smb   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-01862-JSR   Document 17-3   Filed 03/14/12   Page 155 of 23
pt. 1 to Appendix 2   Pg 157 of 169

| | | |
|---|---|---|
| | | (UK) Limited Fairfield Greenwich Advisors LLC; Fairfield Greenwich Fund (Luxembourg); Fairfield Greenwich GP, LLC; Fairfield Greenwich Limited; Fairfield Greenwich Partners, LLC; Fairfield Heathcliff Capital LLC; Fairfield International Managers, Inc.; Fairfield Investment Fund Limited; Fairfield Investment Trust; Fairfield Investors (Euro) Limited; Fairfield Investors (Swiss Franc) Limited; Fairfield Investors (Yen) Limited; Fairfield Lambda Limited; Fairfield Sentry Limited; Fairfield Sigma Limited; Greenwich Bermuda Limited; Greenwich Sentry Partners, L.P.; Greenwich Sentry, L.P.; Harold Greisman; Jacqueline Harry; Irongate Global Strategy Fund Limited; Richard Landsberger ; Daniel Lipton ; Mark McKeefry ; Gordon McKenzie ; Charles Murphy ; Walter Noel ; Irving Picard ; Irving H. Picard ; Andres Piedrahita; Corina Noel Piedrahita ; Santiago Reyes ; Sentry Select Limited ; Andrew Smith ; Stable Fund ; Philip Toub ; Jeffrey Tucker ; Amit Vijayvergiya *ANSWER DUE WITHIN 30 DAYS AFTER THE RECEIPT OF THIS SUMMONS PURSUANT TO THE ORDER DATED NOVEMBER 10, 2010* Filed by Clerk's Office of the United States Bankruptcy Court. with Pre-Trial Conference set for 4/27/2011 at 10:00 AM at Courtroom 623 (BRL), (Campbell, Tiffany) **Docket Text Modified on 12/13/2010)** (Richards, Beverly). (Entered: 12/13/2010) |
| 12/13/2010 | 38 | |
| 12/22/2010 | 39 | So Ordered Stipulation signed on 12/21/2010 Extending Time To Move, Answer or Otherwise Respond To Trustees Complaint and Continuance of Pre-Trial Conference. (Saenz De Viteri, Monica) (Entered: 12/22/2010) |
| 01/04/2011 | 40 | Affidavit of Service *Of The Amended Complaint On Foreign Defendants, Fairfield Investment Fund Limited ("FIF"), Fairfield Investors (Euro) Limited ("FIE"), Fairfield Investors (Swiss Franc) Limited ("FISF"), and Fairfield Investors (Yen) Limited ("FIY")* (related document(s)23) filed by Marc E. Hirschfield on behalf of Irving H. Picard. (Hirschfield, Marc) (Entered: 01/04/2011) |
| 01/27/2011 | | Request for a Second Summons filed by Marc E. Hirschfield on behalf of Irving Picard. (Hirschfield, Marc) (Entered: 01/27/2011) |
| 02/10/2011 | 41 | FIFTH Summons with Notice of Pre-Trial Conference issued by Clerk's Office with Pre-Trial Conference set for 4/27/2011 at 10:00 AM at Courtroom 623 (BRL), Answer due by 3/14/2011, (Gomez, Jessica) (Entered: 02/10/2011) |
| | | Affidavit of Service *of Fifth Summons dated 2/10/2010 and Amended Complaint dated 7/20/2010 upon registered agent of* |

New York Southern Live System                              Page 16 of 27
08-01789-smb    Doc 15750-5    Filed 04/11/17    Entered 04/11/17 17:21:55    Exhibit 3
Case 1:12-cv-01862-JSR    Document 16-3    Filed 03/14/12    Page 15 of 25
pt. 1 to Appendix 2    Pg 158 of 169

| | | |
|---|---|---|
| 02/15/2011 | 42 | *FIF Advance Limited* (related document(s)23, 41) filed by Marc E. Hirschfield on behalf of Irving Picard. (Hirschfield, Marc) (Entered: 02/15/2011) |
| 02/21/2011 | 43 | Certificate of Service *on Fairfield Greenwich Fund (Luxembourg)* filed by Marc E. Hirschfield on behalf of Irving H. Picard. (Hirschfield, Marc) (Entered: 02/21/2011) |
| 02/22/2011 | 44 | **(This is a duplicate entry of document no. 42)** Affidavit of Service *To FIF Advanced Limited, and With The Registered Agent of FIF Advanced Limited, Codan Trust (BVI) Limited* filed by Marc E. Hirschfield on behalf of Irving H. Picard. (Hirschfield, Marc) Modified on 2/25/2011 (Bush, Brent) (Entered: 02/22/2011) |
| 02/24/2011 | 45 | Affidavit of Service *FIFTH Amended Summons and Amended Complaint served on Defendant Fairfield Investment Trust* (related document(s)23, 41) filed by Marc E. Hirschfield on behalf of Irving H. Picard. (Hirschfield, Marc) (Entered: 02/24/2011) |
| 03/09/2011 | 46 | **(DUPLICATE ENTRY RE: DOCUMENT #42)** Affidavit of Service *of the Summons and Complaint upon Defendant FIF Advanced Limited* (related document(s)23, 41) filed by Marc E. Hirschfield on behalf of Irving Picard. (Sheehan, David) Modified on 3/10/2011 (Richards, Beverly). (Entered: 03/09/2011) |
| | | So Ordered Stipulation signed on 3/31/2011 Between Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC and Bernard L. Madoff; Defendant Amit Vijayvergiya; Fairfield Sentry Limited (in Liquidation), by its Liquidators, Kenneth M. Krys and Christopher D. Stride Defendants Fairfield Sigma and Fairfield Lambda; Defendants Greenwich Sentry L.P., Greenwich Sentry Partners, L.P., Stable Fund LP, Chester Global Strategy Fund Limited, Chester Global Strategy Fund LP, and Irongate Global Strategy Fund Limited; Defendant Cornelis Boele; Defendants Fairfield Greenwich Limited, Fairfield Greenwich (Bermuda) Limited, Fairfield Greenwich Advisors LLC, Fairfield Heathcliff Capital LLC, Fairfield International Managers, Inc., Fairfield Greenwich (UK) Limited, Mark McKeefry, Daniel Lipton, Gordon McKenzie, Richard Landsberger, Philip Toub, Charles Murphy, Andrew Smith, Harold Greisman, Lourdes Barreneche, Santiago Reyes, Jacqueline Harary, Chester Management Cayman Limited, and Corina Noel Piedrahita; Defendant Walter Noel; Defendant Gregory Bowes; Defendant Jeffrey Tucker; Defendant Robert |

New York Southern Live System                                    Page 17 of 27
08-01789-smg   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-01862-JSR   Document 7-3   Filed 03/14/12   Page 185 of 25
pt. 1 to Appendix 2    Pg 159 of 169

| | | |
|---|---|---|
| 03/31/2011 | 47 | Blum and Defendant Andres Piedrahita. RE: Extending Time to Move, Answer or Otherwise Respond to Trustee's Complaint and Continuance of Pre-Trial Conference. (Saenz De Viteri, Monica) (Entered: 03/31/2011) |
| 04/29/2011 | 48 | Notice of Appearance in Adversary Proceeding *for Chester Global Strategy Fund Limited* filed by Paul R. DeFilippo on behalf of Chester Global Strategy Fund Limited. (DeFilippo, Paul) (Entered: 04/29/2011) |
| 04/29/2011 | 49 | Notice of Appearance in Adversary Proceeding *for Chester Global Strategy Fund LP* filed by Paul R. DeFilippo on behalf of Chester Global Strategy Fund. (DeFilippo, Paul) (Entered: 04/29/2011) |
| 04/29/2011 | 50 | Notice of Appearance in Adversary Proceeding *for Fairfield Greenwich Fund (Luxembourg)* filed by Paul R. DeFilippo on behalf of Fairfield Greenwich Fund (Luxembourg). (DeFilippo, Paul) (Entered: 04/29/2011) |
| 04/29/2011 | 51 | Notice of Appearance in Adversary Proceeding *for Fairfield Investment Fund Ltd* filed by Paul R. DeFilippo on behalf of Fairfield Investment Fund Limited. (DeFilippo, Paul) (Entered: 04/29/2011) |
| 04/29/2011 | 52 | Notice of Appearance in Adversary Proceeding *for Fairfield Investment Trust* filed by Paul R. DeFilippo on behalf of Fairfield Investment Trust. (DeFilippo, Paul) (Entered: 04/29/2011) |
| 04/29/2011 | 53 | Notice of Appearance in Adversary Proceeding *for FIF Advanced Ltd* filed by Paul R. DeFilippo on behalf of FIF Advanced, Ltd.. (DeFilippo, Paul) (Entered: 04/29/2011) |
| 04/29/2011 | 54 | Notice of Appearance in Adversary Proceeding *for Greenwich Sentry L.P.* filed by Paul R. DeFilippo on behalf of Greenwich Sentry, L.P.. (DeFilippo, Paul) (Entered: 04/29/2011) |
| 04/29/2011 | 55 | Notice of Appearance in Adversary Proceeding *for Greenwich Sentry Partners L.P.* filed by Paul R. DeFilippo on behalf of Greenwich Sentry Partners, L.P.. (DeFilippo, Paul) (Entered: 04/29/2011) |
| 04/29/2011 | 56 | Notice of Appearance in Adversary Proceeding *for Irongate Global Strategy Fund Limited* filed by Paul R. DeFilippo on behalf of Irongate Global Strategy Fund Limited. (DeFilippo, Paul) (Entered: 04/29/2011) |

New York Southern Live System                                    Page 18 of 27
08-01789-smb    Doc 15750-5    Filed 04/11/17    Entered 04/11/17 17:21:55    Exhibit 3
Case 1:12-cv-01862-JSR    Document 17-3    Filed 03/14/12    Page 155 of 23
pt. 1 to Appendix 2    Pg 160 of 169

| | | |
|---|---|---|
| 04/29/2011 | 57 | Notice of Appearance in Adversary Proceeding *for Stable Fund LP* filed by Paul R. DeFilippo on behalf of Stable Fund. (DeFilippo, Paul) (Entered: 04/29/2011) |
| 04/29/2011 | 58 | Statement *of Corporate Ownership on behalf of Chester Global Strategy Fund Limited* filed by Paul R. DeFilippo on behalf of Chester Global Strategy Fund Limited. (DeFilippo, Paul) (Entered: 04/29/2011) |
| 04/29/2011 | 59 | Statement *of Corporate Ownership on behalf of Chester Global Strategy Fund LP* filed by Paul R. DeFilippo on behalf of Chester Global Strategy Fund. (DeFilippo, Paul) (Entered: 04/29/2011) |
| 04/29/2011 | 60 | Statement *of Corporate Ownership on behalf of Fairfield Greenwich Fund (Luxembourg)* filed by Paul R. DeFilippo on behalf of Fairfield Greenwich Fund (Luxembourg). (DeFilippo, Paul) (Entered: 04/29/2011) |
| 04/29/2011 | 61 | Statement *of Corporate Ownership on behalf of Fairfield Investment Fund Ltd* filed by Paul R. DeFilippo on behalf of Fairfield Investment Fund Limited. (DeFilippo, Paul) (Entered: 04/29/2011) |
| 04/29/2011 | 62 | Statement *of Corporate Ownership on behalf of Fairfield Investment Trust* filed by Paul R. DeFilippo on behalf of Fairfield Investment Trust. (DeFilippo, Paul) (Entered: 04/29/2011) |
| 04/29/2011 | 63 | Statement *of Corporate Ownership on behalf of FIF Advanced Ltd* filed by Paul R. DeFilippo on behalf of FIF Advanced, Ltd.. (DeFilippo, Paul) (Entered: 04/29/2011) |
| 04/29/2011 | 64 | Statement *of Corporate Ownership on behalf of Greenwich Sentry L.P.* filed by Paul R. DeFilippo on behalf of Greenwich Sentry, L.P.. (DeFilippo, Paul) (Entered: 04/29/2011) |
| 04/29/2011 | 65 | Statement *of Corporate Ownership on behalf of Greenwich Sentry Partners L.P.* filed by Paul R. DeFilippo on behalf of Greenwich Sentry Partners, L.P.. (DeFilippo, Paul) (Entered: 04/29/2011) |
| 04/29/2011 | 66 | Statement *of Corporate Ownership on behalf of Irongate Global Strategy Fund Limited* filed by Paul R. DeFilippo on behalf of Irongate Global Strategy Fund Limited. (DeFilippo, Paul) (Entered: 04/29/2011) |
| | | |

| | | |
|---|---|---|
| 04/29/2011 | 67 | Statement *of Corporate Ownership on behalf of Stable Fund LP* filed by Paul R. DeFilippo on behalf of Stable Fund. (DeFilippo, Paul) (Entered: 04/29/2011) |
| 04/29/2011 | 68 | Certificate of Service filed by Paul R. DeFilippo on behalf of Chester Global Strategy Fund, Chester Global Strategy Fund Limited, FIF Advanced, Ltd., Fairfield Greenwich Fund (Luxembourg), Fairfield Investment Fund Limited, Fairfield Investment Trust, Greenwich Sentry Partners, L.P., Greenwich Sentry, L.P., Irongate Global Strategy Fund Limited, Stable Fund. (DeFilippo, Paul) (Entered: 04/29/2011) |
| 05/09/2011 | 69 | Motion to Approve */Motion for Entry of Order Pursuant to Section 105(a) of the Bankruptcy Code and Rules 2002(a)(3) and 9019(a) of the Federal Rules of Bankruptcy Procedure Approving An Agreement by and Between the Trustee and Kenneth Krys and Joanna Lau, Solely in Their Respective Capacities as the Foreign Representatives for and Joint Liquidators of Fairfield Sentry Limited, Fairfield Sigma Limited, and Fairfield Lambda Limited* filed by David J. Sheehan on behalf of Irving H. Picard. with hearing to be held on 6/7/2011 at 10:00 AM at Courtroom 623 (BRL) (Attachments: 1 Notice Of Motion2 Exhibit A (Settlement Agreement) to the Motion3 Exhibit A to the Settlement Agreement4 Exhibit B to the Settlement Agreement5 Exhibit C to the Settlement Agreement6 Exhibit D to the Settlement Agreement7 Exhibit E to the Settlement Agreement8 Exhibit F to the Settlement Agreement9 Exhibit G to the Settlement Agreement10 Exhibit H to the Settlement Agreement11 Exhibit I to the Settlement Agreement12 Exhibit B (Proposed Order) to the 9019 Motion13 Exhibit C (Affidavit of Irving Picard) to the 9019 Motion) (Sheehan, David) (Entered: 05/09/2011) |
| 05/09/2011 | | Motion to Approve **THIS ADMINISTRATIVE ENTRY WAS ENTERED TO REFLECT THE ACCURATE DOCKET EVENT CODE. (related document(s)69) filed by Clerk's Office of the United States Bankruptcy Court. (Gadson, Carol) (Entered: 06/10/2011)** |
| 05/16/2011 | 70 | Affidavit of Service (related document(s)69) filed by Marc E. Hirschfeld on behalf of Irving H. Picard. (Hirschfeld, Marc) (Entered: 05/16/2011) |
| | | Motion to Approve */Trustee's Motion For Entry Of An Order Pursuant To Section 105(a) Of The Bankruptcy Code And Rules 2002(a)(3) and 9019(a) Of The Federal Rules Of Bankruptcy Procedure Approving Agreements By And Between The Trustee, Greenwich Sentry, L.P. And Greenwich Sentry Partners, L.P.* |

New York Southern Live System                                    Page 20 of 27

08-01789-smb    Doc 15750-5    Filed 04/11/17    Entered 04/11/17 17:21:55    Exhibit 3
Case 1:12-cv-01862-JSR    Document 16-3    Filed 03/14/12    Page 155 of 25
pt. 1 to Appendix 2    Pg 162 of 169

| | | |
|---|---|---|
| 05/18/2011 | [71](#) | *With Hearing To Be Held On June 21, 2011 at 10:00 a.m.* filed by David J. Sheehan on behalf of Irving H. Picard. (Attachments: [1](#) Notice of Motion[2](#) Exhibit A-Greenwich Sentry Agreement[3](#) Exhibit B-Greenwich Sentry Partners Agreement[4](#) Exhibit C-Proposed Order[5](#) Exhibit D-Affidavit of Irving Picard) (Sheehan, David) (Entered: 05/18/2011) |
| 05/19/2011 | [72](#) | Affidavit of Service *of the Notice of Motion for Entry of Order Pursuant to Section 105(a) of the Bankruptcy Code and Rule 2002(a)(3) and 9019(a) of the Federal Rules of Bankruptcy Procedure Approving an Agreement By and Between the Trustee and Kenneth Krys and Joanna Lau, Solely in their Respective Capabilities as the Foreign Representatives for and Joint Liquidators of Fairfield Sentry Limited, Fairfield Sigma Limited, and Fairfield Lambda Limited* (related document(s)[69](#)) filed by Marc E. Hirschfield on behalf of Irving H. Picard. (Hirschfield, Marc) (Entered: 05/19/2011) |
| 05/20/2011 | [73](#) | Affidavit of Service (related document(s)[71](#)) filed by Marc E. Hirschfield on behalf of Irving H. Picard. (Hirschfield, Marc) (Entered: 05/20/2011) |
| 05/25/2011 | [74](#) | Objection to Motion *for Entry of Order Pursuant to Section 105 (a) of the Bankruptcy Code and Rules 2002(a)(3) and 9019(a) of the Federal Rules of Bankruptcy Procedure Approving an Agreement by and Between the Trustee and Kenneth Krys and Joanna Lau, Solely in their Respective Capacities as the Foreign Representatives for and Joint Liquidators of Fairfield Sentry Limited, Fairfield Sigma Limited, and Fairfield Lambda Limited* (related document(s)[69](#)) filed by Robinson B. Lacy on behalf of Safra National Bank of New York. with hearing to be held on 6/7/2011 at 10:00 AM at Location to be announced Objections due by 5/26/2011, (Lacy, Robinson) (Entered: 05/25/2011) |
| 05/26/2011 | [75](#) | Objection */ Joinder of Banco Bilbao Vizcaya Argentaria, S.A. in the Objection of Safra National Bank of New York to Motion for Entry of Order* (related document(s)[74](#)) filed by Heather Lamberg Kafele on behalf of Banco Bilbao Vizcaya Argentaria, S.A.. with hearing to be held on 6/7/2011 at 10:00 AM at Courtroom 623 (BRL) (Kafele, Heather) (Entered: 05/26/2011) |
| 05/26/2011 | [76](#) | Objection to Motion *Derivative Plaintiffs' (i) Objection to Settlement and in the Alternative, (ii) Motion to Stay any Approval Pending Appeal of Chapter 15 Recognition Order Issued in Case No. 10-13164* filed by Robert A. Wallner on behalf of Morning Mist Holdings Limited, Miguel Lomeli. (Wallner, Robert) (Entered: 05/26/2011) |

New York Southern Live System                                                    Page 21 of 27
08-01789-smb   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-01862-JSR   Document 17-3   Filed 03/14/17   Page 125 of 25
pt. 1 to Appendix 2     Pg 163 of 169

| | | |
|---|---|---|
| 05/26/2011 | 77 | Certificate of Service (related document(s)74) filed by Robinson B. Lacy on behalf of Safra National Bank of New York. (Lacy, Robinson) (Entered: 05/26/2011) |
| 05/26/2011 | 78 | Certificate of Service (related document(s)75) filed by Heather Lamberg Kafele on behalf of Banco Bilbao Vizcaya Argentaria, S.A.. (Kafele, Heather) (Entered: 05/26/2011) |
| 05/27/2011 | 79 | Certificate of Service (related document(s)76) filed by Robert A. Wallner on behalf of Miguel Lomeli, Morning Mist Holdings Limited. (Wallner, Robert) (Entered: 05/27/2011) |
| 06/02/2011 | 80 | Response *Trustee Irving H. Picard's Response to the Objections to the Settlement Between the Trustee and the Foreign Representatives for and Joint Liquidators of Fairfield Sentry Limited, Fairfield Sigma Limited and Fairfield Lambda Limited* (related document(s)69, 74, 76, 75) filed by David J. Sheehan on behalf of Irving H. Picard. with hearing to be held on 6/7/2011 at 10:00 AM at Courtroom 623 (BRL) (Sheehan, David) (Entered: 06/02/2011) |
| 06/02/2011 | 81 | Motion to File Under Seal *The Reply In Opposition To Derivative Plaintiffs' (i) Objection To Settlement And, In The Alternative, (ii) Motion To Stay Any Approval Pending Appeal of Chapter 15 Recognition Order Issued In Case No. 10-13164* (related document(s)76) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Attachments: 1 Proposed Order) (Molton, David) (Entered: 06/02/2011) |
| 06/02/2011 | 82 | Reply to Motion *(REDACTED) Foreign Representatives' Reply In Opposition To Derivative Plaintiffs' (I) Objection To Settlement And, In The Alternative, (II)"Motion" To Stay Any Approval Pending Appeal of Chapter 15 Recognition Order Issued In Case No. 10-13164* (related document(s)81) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 06/02/2011) |
| 06/02/2011 | 83 | Declaration *of William Hare In Support of Foreign Representatives' Reply In Opposition To Derivative Plaintiffs' (I) Objection To Settlement And, In The Alternative, (II)"Motion" To Stay Any Approval Pending Appeal of Chapter 15 Recognition Order Issued In Case No. 10-13164* (related document(s)82) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C) (Molton, David) (Entered: 06/02/2011) |
| | | Affidavit of Service *of Christopher Michael Lau Kamg of Brown Rudnick LLP* (related document(s)83, 82, 81) filed by |

New York Southern Live System                                    Page 22 of 27
08-01789-smb   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-01862-JSR   Document 16-3   Filed 03/14/12   Page 155 of 23
pt. 1 to Appendix 2    Pg 164 of 169

| 06/03/2011 | 84 | David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 06/03/2011) |
|---|---|---|
| 06/03/2011 | 85 | Affidavit of Service *of Trustee's Motion For Entry Of An Order Pursuant To Section 105(a) Of The Bankruptcy Code And Rules 2002(a)(3) And 9019(a) Of The Federal Rules Of Bankruptcy Procedure Approving Agreements By And Between The Trustee, Greenwich Sentry, L.P. And Greenwich Sentry Partners, L.P. With Hearing To Be Held On June 21, 2011 at 10:00 a.m.* (related document(s)71) filed by Marc E. Hirschfield on behalf of Irving H. Picard. (Hirschfield, Marc) (Entered: 06/03/2011) |
| 06/06/2011 | 86 | Reply to Motion *Derivative Plaintiffs' Reply in Further Support of (i) Objection to Settlement and, In the Alternatve, (ii) Motion to Stay any Approval Pending Appeal of Chapter 15 Recognition Order Issued in Case No. 10-13164* filed by Robert A. Wallner on behalf of Miguel Lomeli, Morning Mist Holdings Limited. (Wallner, Robert) (Entered: 06/06/2011) |
| 06/06/2011 | 87 | Affidavit of Service *of Trustee Irving H. Picard's Response to the Objections to the Settlement Between the Trustee and the Foreign Representatives for and Joint Liquidators of Fairfield Sentry Limited, Fairfield Sigma Limited and Fairfield Lambda Limited* (related document(s)80) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/06/2011) |
| 06/06/2011 | 88 | Notice of Withdrawal *of Motion For Entry Of An Order To File Under Seal The Reply In Opposition To Derivative Plaintiffs' (I) Objection To Settlement And, In The Alternative, (II) Motion To Stay Any Approval Pending Appeal of Chapter 15 Recognition Order Issued In Case No. 10-13164* (related document(s)81) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 06/06/2011) |
| 06/06/2011 | 89 | Reply to Motion *(UNREDACTED) Foreign Representatives' Reply In Opposition To Derivative Plaintiffs' (I) Objection To Settlement And, In The Alternative, (II)"Motion" To Stay Any Approval Pending Appeal of Chapter 15 Recognition Order Issued In Case No. 10-13164* (related document(s)81) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 06/06/2011) |
| 06/06/2011 | 90 | Affidavit of Service *of Christopher M. Lau Kamg of Brown Rudnick LLP* (related document(s)89, 88) filed by David Molton on behalf of Fairfield Sentry Limited (In Liquidation). (Molton, David) (Entered: 06/06/2011) |

New York Southern Live System                                           Page 23 of 27

08-01789-smb   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-01862-JSR   Document 17-3   Filed 03/14/12   Page 125 of 29
pt. 1 to Appendix 2    Pg 165 of 169

| | | |
|---|---|---|
| 06/06/2011 | 91 | Certificate of Service (related document(s)86) filed by Robert A. Wallner on behalf of Miguel Lomeli, Morning Mist Holdings Limited. (Wallner, Robert) (Entered: 06/06/2011) |
| 06/07/2011 | 92 | Bench Memorandum and Order Granting Trustee's Motion for Entry of Order Approving Agreement (Related Doc # 69) signed on 6/7/2011. (Chou, Rosalyn) (Entered: 06/07/2011) |
| 06/08/2011 | 93 | Transcript regarding Hearing Held on 06/07/2011 10:06AM RE: Motion to file a Third Amended Complaint (09-01661); Motion for Entry of Order Pursuant to Section 105(a) of the Bankruptcy Code and Rules 2002 (a)(3) and 9019(a) of the Federal Rules of Bankruptcy Procedure Approving an Agreement By and Between the Trustee and Kenneth Krys and Joanna Lau, Solely in Their Respective Capacities as the Foreign Representatives for and Joint Liquidators of Faifield Sentry Limited, Fairfield Sigma Limited and Fairfield Lambda Limited.. Remote electronic access to the transcript is restricted until 9/6/2011. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Reporting Company..]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 6/15/2011. Statement of Redaction Request Due By 6/29/2011. Redacted Transcript Submission Due By 7/11/2011. Transcript access will be restricted through 9/6/2011. (Villegas, Carmen) (Entered: 06/09/2011) |
| | | So Ordered Stipulation signed on 6/9/2011 Between Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC and Bernard L. Madoff and Defendants Amit Vijayvergiya, Fairfield Sentry Limited (in Liquidation), by its Liquidators, Kenneth M. Krys and Christopher D. Stride, Fairfield Sigma, Fairfield Lambda, Greenwich Sentry L.P., Greenwich Sentry Partners, L.P., Stable Fund LP, Chester Global Strategy Fund Limited, Chester Global Strategy Fund LP, Cornelis Boele, Fairfield Greenwich Limited, Fairfield Greenwich (Bermuda) Limited, Fairfield Greenwich Advisors LLC, Fairfield Heathcliff Capital LLC, Fairfield International Managers, Inc., Fairfield Greenwich (UK) Limited, Mark McKeefry, Daniel Lipton, Gordon McKenzie, Richard Landsberger, Philip Toub, Charles Murphy, Andrew Smith, Harold Greisman, Lourdes Barreneche, Santiago Reyes, Jacqueline Harary, Chester Management Cayman Limited, Corina Noel Piedrahita, Andres Piedrahita, Walter Noel, Gregory Bowes, Jeffrey Tucker, Robert Blum, and Irongate Global Strategy Fund Limited . RE: Extending Time To Move, Answer Or Otherwise Respond To Trustees Complaint And Continuance Of Pre-Trial Conference. |

New York Southern Live System                                    Page 24 of 27
08-01789-smb   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-01862-JSR   Document 17-3   Filed 03/14/12   Page 255 of 25
pt. 1 to Appendix 2    Pg 166 of 169

| 06/09/2011 | 94 | (Saenz De Viteri, Monica) (Entered: 06/09/2011) |
|---|---|---|
| 06/10/2011 | 95 | Order signed on 6/10/2011 Approving An Agreement By And Among The Trustee And Kenneth Krys And Joanna Lau, Solely In Their Respective Capacities As The Foreign Representatives For And Joint Liquidators Of Fairfield Sentry Limited, Fairfield Sigma Limited, And Fairfield Lambda Limited (Related Doc # 69) 92. (Gadson, Carol) (Entered: 06/10/2011) |
| 06/14/2011 | 96 | Application for Pro Hac Vice Admission filed by Raymond V Vasvari on behalf of The John E. Guinness Revocable Trust Dated June 11, 1992, by John E. Guinness, Trustee. (Attachments: 1 Proposed Order2 Certificate of Service) (Vasvari, Raymond) (Entered: 06/14/2011) |
| 06/14/2011 |  | Receipt of Application for Pro Hac Vice Admission(09-01239-brl) [motion,122] ( 25.00) Filing Fee. Receipt number 7704041. Fee amount 25.00. (U.S. Treasury) (Entered: 06/14/2011) |
| 06/14/2011 | 97 | Application for Pro Hac Vice Admission filed by J. Michael Murray on behalf of The John E. Guinness Revocable Trust Dated June 11, 1992, by John E. Guinness, Trustee. (Attachments: 1 Proposed Order2 Certificate of Service) (Murray, J.) (Entered: 06/14/2011) |
| 06/14/2011 |  | Receipt of Application for Pro Hac Vice Admission(09-01239-brl) [motion,122] ( 25.00) Filing Fee. Receipt number 7704113. Fee amount 25.00. (U.S. Treasury) (Entered: 06/14/2011) |
| 06/14/2011 | 98 | Objection *AND JOINDER IN THE OBJECTION FILED JUNE 14, 2011 BY BOIES, SCHILLER & FLEXNER LLP ON BEHALF OF THE PARTIES DESIGNATED THEREIN AS THE ANWAR PLAINTIFFS, TO THE TRUSTEES MOTION FOR THE ENTRY OF AN ORDER, WHICH MOTION WAS FILED PURSUANT TO SECTION 105(a) OF THE BANKRUPTCY CODE AND RULES 2002(a)(3) AND 9019(a) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE, AND SEEKS APPROVAL OF AGREEMENTS BY AND BETWEEN THE TRUSTEE, GREENWICH SENTRY, L.P. AND GREENWICH SENTRY PARTNERS, L.P.* filed by Jessica l. Margolis on behalf of The John E. Guinness Revocable Trust Dated June 11, 1992, by John E. Guinness, Trustee. (Attachments: 1 Certificate of Service) (Margolis, Jessica) (Entered: 06/14/2011) |
|  |  | Objection *TRUSTEE'S MOTION FOR ENTRY OF AN ORDER PURSUANT TO SECTION 105(a) OF THE BANKRUPTCY CODE AND RULES 2002(a)(3) AND 9019(a) OF THE* |

08-01789-smb   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-01862-JSR   Document 1-3   Filed 03/14/12   Page 165 of 25
pt. 1 to Appendix 2    Pg 167 of 169

| | | |
|---|---|---|
| 06/14/2011 | 99 | *FEDERAL RULES OF BANKRUPTCY PROCEDURE APPROVING AGREEMENTS BY AND BETWEEN THE TRUSTEE, GREENWICH SENTRY, L.P. AND GREENWICH SENTRY PARTNERS, L.P.* filed by Howard L. Vickery II on behalf of Natalia Hatgis, Martin and Shirley Bach Family Trust, Larry Centro, Diversified Investment Associates Class A Units, Dawson Bypass Trust, ABR Capital Fixed Option/Income Strategic Fund LP, Julia Anwar, Pasha S. Anwar. with hearing to be held on 6/21/2011 at 10:00 AM at Courtroom 623 (BRL) (Attachments: 1 Exhibit 1 - Complaint) (Vickery, Howard) (Entered: 06/14/2011) |
| 06/16/2011 | 100 | Order signed on 6/16/2011 Granting Application for Pro Hac Vice of Raymond V. Vasvari, Esq. (Related Doc # 96). (Saenz De Viteri, Monica) (Entered: 06/16/2011) |
| 06/16/2011 | 101 | Order signed on 6/16/2011 Granting Application for Pro Hac Vice of J. Michael Murray, Esq. (Related Doc # 97). (Saenz De Viteri, Monica) (Entered: 06/16/2011) |
| 06/17/2011 | 102 | Notice of Adjournment of Hearing *On The Motion For Entry Of An Order Pursuant To Section 105(a) Of The Bankruptcy Code And Rules 2002(a)(3) And 9019(a) Of The Federal Rules Of Bankruptcy Procedure Approving Agreements By And Between The Trustee, Greenwich Sentry, L.P. And Greenwich Sentry Partners, L.P.* filed by David J. Sheehan on behalf of Irving H. Picard. with hearing to be held on 6/28/2011 at 10:00 AM at Courtroom 623 (BRL) Objections due by 6/14/2011, (Sheehan, David) (Entered: 06/17/2011) |
| 06/21/2011 | 103 | Response */Trustee Irving H. Picard's Response To The Objections To The Settlement Between The Trustee And Greenwich Sentry, L.P. And Greenwich Sentry Partners, L.P., [with Hearing to be held June 28, 2011 at 10:00 a.m.; Objections Due, June 14, 2011; and Responses Due, June 21, 2011]* (related document(s)99, 98) filed by David J. Sheehan on behalf of Irving H. Picard. with hearing to be held on 6/28/2011 at 10:00 AM at Courtroom 623 (BRL) Objections due by 6/14/2011, (Sheehan, David) (Entered: 06/21/2011) |
| 06/27/2011 | 104 | Affidavit of Service (related document(s)103) filed by Marc E. Hirschfield on behalf of Irving H. Picard. (Hirschfield, Marc) (Entered: 06/27/2011) |
| 06/28/2011 | 105 | Affidavit of Service (related document(s)103) filed by Marc E. Hirschfield on behalf of Irving H. Picard. (Hirschfield, Marc) (Entered: 06/28/2011) |
| | | |

New York Southern Live System                    Page 26 of 27
08-01789-smb   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-01862-JSR   Document 6-3   Filed 03/14/12   Page 175 of 25
pt. 1 to Appendix 2   Pg 168 of 169

| | | |
|---|---|---|
| 07/06/2011 | 106 | Affidavit of Service (related document(s)102) filed by Marc E. Hirschfield on behalf of Irving H. Picard. (Hirschfield, Marc) (Entered: 07/06/2011) |
| 07/08/2011 | 107 | Order signed on 7/7/2011 Approving Settlements Between the Debtors and The BLMIS Trustee. (Related Doc # 71) (Lopez, Mary) (Entered: 07/08/2011) |
| 07/08/2011 | 111 | Transcript regarding Hearing Held on June 28, 2011 10:08 AM RE: Motion of the Debtors for Entry of an Order Approving Settlements Between the Debtors and the BLMIS Trustee. Remote electronic access to the transcript is restricted until 10/6/2011. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Reporting Company.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 7/15/2011. Statement of Redaction Request Due By 7/29/2011. Redacted Transcript Submission Due By 8/8/2011. Transcript access will be restricted through 10/6/2011. (Richards, Beverly) (Entered: 07/26/2011) |
| 07/13/2011 | 108 | Consent Judgment signed on 7/13/2011. Judgment is hereby entered in favor of the Trustee and against Fairfield Lambda in the amount of $52,900,000.00. JUDGMENT INDEX NUMBER BC 11,0228 (Rouzeau, Anatin) (Entered: 07/13/2011) |
| 07/13/2011 | 109 | Consent Judgment signed on 7/13/2011. Judgment is hereby entered in favor of the Trustee and against Fairfield Sentry in the amount of $3,054,000,000.00. JUDGMENT INDEX NUMBER BC 11,0229 (Rouzeau, Anatin) (Entered: 07/13/2011) |
| 07/13/2011 | 110 | Consent Judgment signed on 7/13/2011. Judgment is hereby entered in favor of the Trustee and against Fairfield Sigma in the amount of $752,300,000.00. JUDGMENT INDEX NUMBER BC 11,0230 (Rouzeau, Anatin) (Entered: 07/13/2011) |
| 08/31/2011 | | Case Flag Added. (Bush, Brent) (Entered: 08/31/2011) |
| | | Stipulation *Extending Time to Move Answer or Otherwise Respond to Trustee's Complaint and Continuance of Pre-Trial Conference* filed by Mark G Cunha on behalf of Lourdes Barreneche, Robert Blum, Cornelis Boele, Gregory Bowes, Chester Global Strategy Fund, Chester Global Strategy Fund Limited, Chester Management Cayman Limited, Fairfield |

08-01789-smb   Doc 15750-5   Filed 04/11/17   Entered 04/11/17 17:21:55   Exhibit 3
Case 1:12-cv-01362-JSR   Document 17-3   Filed 03/14/12   Page 289 of 29
pt. 1 to Appendix 2     Pg 169 of 169

| 09/15/2011 | [112] | Greenwich (Bermuda), Ltd., Fairfield Greenwich (UK) Limited, Fairfield Greenwich Advisors LLC, Fairfield Greenwich Limited, Fairfield Heathcliff Capital LLC, Fairfield International Managers, Inc., Greenwich Sentry Partners, L.P., Greenwich Sentry, L.P., Harold Greisman, Jacqueline Harry, Irongate Global Strategy Fund Limited, Richard Landsberger, Daniel Lipton, Mark McKeefry, Gordon McKenzie, Charles Murphy, Walter Noel, Irving H. Picard, Andres Piedrahita, Corina Noel Piedrahita, Santiago Reyes, Andrew Smith, Stable Fund, Philip Toub, Jeffrey Tucker, Amit Vijayvergiya. (Cunha, Mark) (Entered: 09/15/2011) |
|------------|-------|---|
| 11/14/2011 | [113] | Stipulation *Extending Time to Move, Answer or Otherwise Respond to Trustee's Complaint and Continuance of Pre-Trial Conference* filed by Marc E. Hirschfield on behalf of Irving Picard. (Hirschfield, Marc) (Entered: 11/14/2011) |
| 02/24/2012 | [114] | Stipulation *Extending Time to Repsond to the Amended Complaint and Adjourning the Pre-Trial Conference* filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 02/24/2012) |