# EXHIBIT "1"

**Baker & Hostetler LLP**
45 Rockefeller Plaza
New York, NY 10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201
David J. Sheehan
Nicholas J. Cremona
Michael R. Matthias

*Attorneys for Irving H. Picard, Trustee for the*
*Substantively Consolidated SIPA Liquidation of*
*Bernard L. Madoff Investment Securities LLC*
*and for the Estate of Bernard L. Madoff*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-01789 (SMB) |
| Plaintiff-Applicant, | SIPA LIQUIDATION |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |
| IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, | Adv. Pro. No. 10-04341 (SMB) |
| Plaintiff, | |
| v. | |
| JAMES P. MARDEN, IRIS ZURAWIN MARDEN, and PATRICE M. AULD, | |
| Defendants. | |

300423437.6

## SECOND AMENDED COMPLAINT

Irving H. Picard (the "Trustee"), as trustee for the liquidation of the business of Bernard

L. Madoff Investment Securities LLC ("BLMIS") under the Securities Investor Protection Act,

15 U.S.C. §§ 78aaa, et seq. ("SIPA"),[1] and the substantively consolidated estate of Bernard L.

Madoff individually ("Madoff"), by and through his undersigned counsel, for his second

amended complaint (the "Second Amended Complaint"), states as follows:

## NATURE OF PROCEEDING

1.      This adversary proceeding arises from the massive Ponzi scheme perpetrated by

Madoff.  Over the course of the scheme, there were more than 8,000 client accounts at BLMIS.

In early December 2008, BLMIS generated client account statements for its approximately 4,900

open client accounts.  When added together, these statements purport to show that clients of

BLMIS had approximately $65 billion invested with BLMIS.  In reality, BLMIS had assets on

hand worth a small fraction of that amount.  On March 12, 2009, Madoff admitted to the

fraudulent scheme and pled guilty to 11 felony counts, and was sentenced on June 29, 2009 to

150 years in prison.

2.      Defendants James P. Marden ("JPM"), Patrice M. Auld ("PMA") and Iris

Zurawin Marden ("IZM" and together with PMA and JPM, "Defendants") were beneficiaries of

Madoff's Ponzi scheme.  The Trustee's investigation has revealed that between December 11,

2006 and December 11, 2008, $10,312,500 in fictitious profits (the "Transfers") were withdrawn

from JPM's BLMIS account (*see* Exhibit B, Column 10) meaning that JPM received

$10,312,500 of other people's money.  A portion of the Transfers, in the amount of $3,650,000

was deposited into bank accounts in the joint names of JPM and IZM. A portion of the Transfers,

in the amount of $212,500, was deposited into a bank account held in the joint names of JPM and

---

[1]  For convenience, future reference to SIPA will not include "15 U.S.C."

PMA. The Transfers initially transferred to the banks accounts in which IZM and PMA are joint

account holders with JPM are identified in Exhibit C attached hereto and incorporated herein by

reference. The Transfers of fictitious profits to Defendants constitute avoidable transfers and are

recoverable by the Trustee.  This action is brought to recover the Transfers so that this customer

property can be equitably distributed among the holders of allowed claims in this SIPA

proceeding.

## JURISDICTION AND VENUE

3.      This is an adversary proceeding commenced in this Court, in which the main

underlying SIPA proceeding, No. 08-01789 (SMB) (the "SIPA Proceeding"), is pending.  The

SIPA Proceeding was originally brought in the United States District Court for the Southern

District of New York as *Securities Exchange Commission v. Bernard L. Madoff Investment*

*Securities LLC et al.*, No. 08 CV 10791 (the "District Court Proceeding") and has been referred

to this Court.  This Court has jurisdiction over this adversary proceeding under 28 U.S.C.

§ 1334(b) and 15 U.S.C. §§ 78eee(b)(2)(A), (b)(4).

4.      This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A), (H) and (O).  The

Trustee consents to the entry of final orders or judgment by this Court if it is determined that

consent of the parties is required for this Court to enter final orders or judgment consistent with

Article III of the U.S. Constitution.

5.      Venue in this district is proper under 28 U.S.C. § 1409.

6.      This adversary proceeding is brought under sections 78fff(b), 78fff-1(a) and 78fff-

2(c)(3) of SIPA, sections 105(a), 548(a), 550(a) and 551 of title 11 of the United States Code (the

"Bankruptcy Code"), and other applicable law.

## DEFENDANTS

300423437.6

7.      JPM holds a BLMIS account in the name, "James P. Marden," having an address in New York, New York.

8.      Upon information and belief, PMA is the sister of JPM and maintains her residence in Seattle, Washington.

9.      Upon information and belief, IZM is the former wife of JPM and maintains her residence in New York, New York.

## BACKGROUND, THE TRUSTEE AND STANDING

10.      On December 11, 2008 (the "Filing Date"),[2] Madoff was arrested by federal agents for violation of federal securities laws, including securities fraud, investment adviser fraud, and mail and wire fraud.  Contemporaneously, the Securities and Exchange Commission ("SEC") commenced the District Court Proceeding.

11.      On December 15, 2008, under SIPA § 78eee(a)(4)(A), the SEC consented to combining its action with an application by the Securities Investor Protection Corporation ("SIPC").  Thereafter, under SIPA § 78eee(a)(4)(B), SIPC filed an application in the District Court alleging, among other things, that BLMIS could not meet its obligations to securities customers as they came due and its customers needed the protections afforded by SIPA. Also on December 15, 2008, Judge Stanton granted SIPC's application and entered an order pursuant to SIPA, which, in pertinent part:

(a)      appointed the Trustee for the liquidation of the business of BLMIS pursuant to SIPA § 78eee(b)(3);

(b)      appointed Baker & Hostetler LLP as counsel to the Trustee pursuant to SIPA § 78eee(b)(3); and

---

[2]  Section 78*lll*(7)(B) of SIPA states that the filing date is "the date on which an application for a protective decree is filed under 78eee(a)(3)," except where the debtor is the subject of a proceeding pending before a United States court "in which a receiver, trustee, or liquidator for such debtor has been appointed and such proceeding was commenced before the date on which such application was filed, the term 'filing date' means the date on which such proceeding was commenced." 15 U.S.C. § 78*lll*(7)(B).  Thus, even though the application for a protective decree was filed on December 15, 2008, the Filing Date in this action is December 11, 2008.

(c)      removed the case to this Court pursuant to SIPA § 78eee(b)(4).

12.     By orders dated December 23, 2008 and February 4, 2009, respectively, this

Court approved the Trustee's bond and found that the Trustee was a disinterested person.

Accordingly, the Trustee is duly qualified to serve and act on behalf of the estate.

13.     On April 13, 2009, an involuntary bankruptcy petition was filed against Madoff,

and on June 9, 2009, this Court substantively consolidated the chapter 7 estate of Madoff into the

SIPA Proceeding.

14.     At a plea hearing on March 12, 2009, in the case captioned *United States v.*

*Madoff*, Case No. 09-CR-213(DC), Madoff pleaded guilty to an 11-count criminal information

filed against him by the United States Attorney for the Southern District of New York.  At the

plea hearing, Madoff admitted he "operated a Ponzi scheme through the investment advisory side

of [BLMIS]."  .

15.     At a plea hearing on August 11, 2009, in the case captioned *United States v.*

*DiPascali*, Case No. 09-CR-764 (RJS), Frank DiPascali, a former BLMIS employee, pleaded

guilty to a ten-count criminal information charging him with participating in and conspiring to

perpetuate the Ponzi scheme.  DiPascali admitted that no purchases or sales of securities took

place in connection with BLMIS customer accounts and that the Ponzi scheme had been ongoing

at BLMIS since at least the 1980s.

16.     At a plea hearing on November 21, 2011, in the case captioned *United States v.*

*Kugel*, Case No. 10-CR-228 (LTS), David Kugel, a former BLMIS trader and manager, pleaded

guilty to a six-count criminal information charging him with securities fraud, falsifying the

records of BLMIS, conspiracy, and bank fraud.  Kugel admitted to helping create false,

backdated trades in BLMIS customer accounts beginning in the early 1970s.

17.     On March 24, 2014, Daniel Bonventre, Annette Bongiorno, Jo Ann Crupi, George

Perez, and Jerome O'Hara were convicted of fraud and other crimes in connection with their

participation in the Ponzi scheme as employees of BLMIS's investment advisory business ("IA

Business").

18.    As the Trustee appointed under SIPA, the Trustee is charged with assessing

claims, recovering and distributing customer property to BLMIS's customers holding allowed

customer claims, and liquidating any remaining BLMIS assets for the benefit of the estate and its

creditors.  The Trustee is using his authority under SIPA and the Bankruptcy Code to avoid and

recover payouts of fictitious profits and/or other transfers made by the Debtors to customers and

others to the detriment of defrauded, innocent customers whose money was consumed by the

Ponzi scheme.  Absent this and other recovery actions, the Trustee will be unable to satisfy the

claims described in subparagraphs (A) through (D) of SIPA § 78fff-2(c)(1).

19.    Pursuant to SIPA § 78fff-1(a), the Trustee has the general powers of a bankruptcy

trustee in a case under the Bankruptcy Code in addition to the powers granted by SIPA pursuant

to SIPA § 78fff(b).  Chapters 1, 3, 5 and subchapters I and II of chapter 7 of the Bankruptcy

Code apply to this proceeding to the extent consistent with SIPA pursuant to SIPA § 78fff(b).

20.    The Trustee has standing to bring the avoidance and recovery claims under SIPA

§ 78fff-1(a) and applicable provisions of the Bankruptcy Code, including 11 U.S.C. §§ 323(b),

544, and 704(a)(1), because the Trustee has the power and authority to avoid and recover

transfers under Bankruptcy Code sections 548, 550(a), and 551, and SIPA §§ 78fff-1(a) and

78fff-2(c)(3).

## THE PONZI SCHEME

21.    Madoff founded BLMIS in or about 1960 as a sole proprietorship.  On January 1,

2001, Madoff continued BLMIS as a sole member limited liability company under the laws of

the State of New York.  BLMIS's ownership and control did not change since its formation in

1960.  During that time, BLMIS had been continually registered with the SEC, and remained a

SIPC member since its formation in late 1970.  For most of its existence, BLMIS operated from

its principal place of business at 885 Third Avenue, New York, New York.  Madoff, as founder,

sole owner, chairman, and chief executive officer, operated BLMIS with several family members

and other employees, including DiPascali and David Kugel, who pleaded guilty to helping

Madoff carry out the fraudulent scheme.

22.    Beginning in the 1990s, Madoff outwardly ascribed the consistent investment

success of BLMIS's IA Business to the "split-strike conversion" ("SSC") investment strategy.

Madoff claimed his strategy would produce steady returns without the volatility in the stock

market or other high return investment strategies. Madoff generally indicated that investors'

funds would be invested in a basket of common stocks within the Standard & Poor's 100 Index

("S&P 100 Index"), which is a collection of the 100 largest publicly traded companies, as

determined by Standard & Poor's Index Committee.  The basket of stocks was designed to

correlate to the movement of the S&P 100 Index.  The second part of the SSC strategy involved

purporting to sell call options and buy put options on the S&P 100 Index; this is commonly

referred to as a "collar."  Madoff purported to purchase and sell option contracts to control the

downside risk of price changes in the basket of stocks correlated to the performance of the S&P

100 Index.  All options relating to the companies within the S&P 100 Index, including options

based upon the S&P 100 Index itself, clear through the Options Clearing Corporation ("OCC").

The OCC has no records showing that BLMIS's IA Business cleared any trades in any exchange-

listed options.

23.    BLMIS commingled all of the funds received from IA Business investors in a

single BLMIS account maintained at JPMorgan Chase Bank

24.    Because Madoff claimed that he would carefully time purchases and sales to

maximize value, customer funds would intermittently be out of the market. During those times, Madoff claimed that the funds were invested in U.S. Treasury securities ("Treasury Bills") or mutual funds invested in Treasury Bills. There is no record of BLMIS clearing a single purchase or sale of securities in connection with the SSC strategy at the Depository Trust & Clearing Corporation, the clearing house for such transactions, or any other trading platform on which BLMIS could have traded securities. There are no other BLMIS records that demonstrate that BLMIS traded securities using the SSC strategy. At their plea hearings, Madoff and DiPascali admitted that BLMIS purchased none of the securities listed on the IA Business customers' fraudulent statements.

25.    Madoff operated the IA Business as a Ponzi scheme. The money received from IA Business customers was used primarily to make distributions to, or payments for, other customers. The falsified trades reflected in monthly account statements made it appear that the IA Business accounts included substantial gains on customers' principal investments. The Ponzi scheme collapsed in December 2008, when the requests for redemptions overwhelmed the flow of new investments with BLMIS's IA Business.

26.    Since at least 1983, BLMIS financial reports filed with the SEC fraudulently omitted the existence of the billions of dollars of customer funds held by BLMIS..

27.    BLMIS did not register as an investment adviser with the SEC until August 2006. At that time, BLMIS filed with the SEC a Form ADV (Uniform Application for Investment Adviser Registration) representing, among other things, that BLMIS had 23 customer accounts and assets under management of $11.7 billion. Thereafter, BLMIS filed a Form ADV annually with the SEC, the latest of which was filed in January 2008. It represented that BLMIS had 23 customer accounts with assets under management of $17.1 billion. In fact, at that time BLMIS had over 4,900 active customer accounts with a purported value of approximately $68 billion

under management.

28.      Contrary to standard practice in the investment advisory industry, BLMIS did not

charge the IA Business customers a fee for investment advisory services.  Madoff knew others

that solicited investors for BLMIS, or, directly or indirectly, funded customer accounts, charged

hundreds of millions of dollars for investment advisory services attributed to BLMIS.  Instead of

investment advisory fees, BLMIS purported to accept commissions for the purported trades, as

reflected in the fraudulent IA Business customer statements.

29.      BLMIS's auditor was Friehling & Horowitz, CPA, P.C. ("Friehling &

Horowitz"), a three-person accounting firm in Rockland County, New York.  Of the three

employees at the firm, one employee was an administrative assistant and one was a semi-retired

accountant living in Florida.  On or about November 3, 2009, David Friehling, the sole

proprietor of Friehling & Horowitz, pleaded guilty to filing false audit reports for BLMIS and

filing false tax returns for Madoff and others.

30.      At all relevant times, BLMIS was insolvent because (i) its assets were worth less

than the value of its liabilities; (ii) it could not meet its obligations as they came due; and (iii) at

the time of the transfers alleged herein, BLMIS was left with insufficient capital.

## THE TRANSFERS

31.      According to BLMIS's records, JPM maintained an account (No. 1M0024) (the

"Account") with BLMIS as set forth on Exhibit A.  Upon information and belief, a "Customer

Agreement," an "Option Agreement," and/or a "Trading Authorization Limited to Purchases and

Sales of Securities and Options" (collectively, the "Account Agreements") were executed for the

Account and delivered to BLMIS at its headquarters at 885 Third Avenue, New York, New

York.  Additionally, there were periodic customer statements, confirmations, and other

communications made by BLMIS or Madoff and sent to Defendant JPM (together with the

Account Agreements, the "Account Documents").

32.    The Account Agreements were to be performed in New York, New York through securities trading activities that would take place in New York, New York.  The Account was held in New York, New York, and JPM sent funds to BLMIS and/or to BLMIS's account at JPMorgan Chase & Co., Account #xxxxxxxxxxx1703 (the "BLMIS Bank Account") in New York, New York for BLMIS application to the Account and the purported conducting of trading activities for the Account.  Between the date the Account was opened and the Filing Date, JPM made deposits to BLMIS through checks and/or wire transfers into the BLMIS Bank Account and/or received inter-account transfers from other BLMIS accounts.

33.    During the two years prior to the Filing Date, BLMIS made Transfers to JPM in the amount of $10,312,500 as set forth in Column 10 on Exhibit B annexed hereto.

34.    During the two years prior to the Filing Date, BLMIS made Transfers to PMA of $212,500 to a joint account in the name of PMA and JPM as set forth in Exhibit C annexed hereto.

35.    During the two years prior to the Filing Date, BLMIS made Transfers to IZM of $3,650,000, to a joint account in the name of IZM and JPM as set forth in Exhibit C annexed hereto.

36.    The Transfers constitute fictitious profits supposedly earned in the Account, but, in reality, were other people's money.

37.    The Transfers are avoidable and recoverable under sections 548(a), 550(a) and 551 of the Bankruptcy Code and applicable provisions of SIPA, particularly SIPA section 78fff-2(c)(3), and total $10,312,500.  See Exhibit B, Column 10.

38.    The Trustee's investigation is ongoing and the Trustee reserves the right to (i) supplement the information regarding the Transfers, and any additional or subsequent

transfers and (ii) seek recovery of such additional transfers.

39.     To the extent that any of the avoidance and/or recovery counts may be inconsistent with each other, they are to be treated as being pled in the alternative.

## COUNT ONE
### FRAUDULENT TRANSFERS– 11 U.S.C. §§ 548(a)(1)(A), 550(a) AND 551

40.     The Trustee incorporates by reference the allegations contained in the previous paragraphs of this Second Amended Complaint as if fully rewritten herein.

41.     Each of the Transfers was made on or within two years before the Filing Date.

42.     Each of the Transfers constituted a transfer of an interest of BLMIS in property within the meaning of section 101(54) of the Bankruptcy Code and pursuant to section 78fff-2(c)(3) of SIPA.

43.     Each of the Transfers was made or incurred by BLMIS with the actual intent to hinder, delay or defraud some or all of BLMIS's then existing and/or future creditors.

44.     Each of the Transfers constitutes a fraudulent transfer avoidable by the Trustee pursuant to section 548(a)(1)(A) of the Bankruptcy Code and recoverable from Defendants pursuant to section 550(a) of the Bankruptcy Code and section 78fff-2(c)(3) of SIPA.

45.     As a result of the foregoing, pursuant to sections 105(a), 548(a)(1)(A), 550(a) and 551 of the Bankruptcy Code and sections 78fff-1(a) and 78fff-2(c)(3) of SIPA, as applicable, the Trustee is entitled to a judgment against Defendants:  (a) avoiding and preserving the Transfers, (b) directing that the Transfers be set aside, (c) recovering the Transfers, or the value thereof, from Defendants for the benefit of the BLMIS estate, and (d) awarding any other relief the Court deems just and appropriate.

**WHEREFORE**, the Trustee respectfully requests that this Court enter judgment in favor of the Trustee and against Defendants as follows:

i.     Pursuant to sections 105(a), 548(a)(1)(A), 550(a) and 551 of the Bankruptcy

Code, and sections 78fff(b), 78fff-1(a) and 78fff-2(c)(3) of SIPA: (a) avoiding and preserving the Transfers, (b) directing that the Transfers be set aside, and (c) recovering the Transfers, or the value thereof, from Defendants for the benefit of the estate of BLMIS;

     ii.     Impressing all Defendants' property, or the proceeds, product and offspring of such property, with an equitable lien and/or a constructive trust in favor of the Trustee for the benefit of the estate, to the extent that the Transfers were used, in whole or in part, to purchase, improve and/or maintain such property;

     iii.     Establishing a constructive trust over the Transfers  and their proceeds, product and offspring in favor of the Trustee for the benefit of the estate;

     iv.     Pursuant to federal common law and/or N.Y. CPLR 5001 and 5004, as applicable, awarding the Trustee prejudgment interest from the date on which the Transfers were received;

     v.     Awarding the Trustee all applicable interest, costs, and disbursements in this proceeding; and

     vi.     Granting the Trustee such other, further, and different relief as the Court deems just, proper and equitable.

Date:  May __, 2017
      New York, New York

Of Counsel:

**BAKER & HOSTETLER LLP**
11601 Wilshire Boulevard, Suite 1400
Los Angeles, California  90025-0509
Telephone: (310) 820-8800
Facsimile: (310) 820-8859
Michael R. Matthias
Email: mmatthias@bakerlaw.com

By: _____

**BAKER & HOSTETLER LLP**
45 Rockefeller Plaza
New York, New York 10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201
David J. Sheehan
Email:  dsheehan@bakerlaw.com
Nicholas J. Cremona
Email:  ncremona@bakerlaw.com

*Attorneys for Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC and for the Estate of Bernard L. Madoff*

Exhibit A

| BLMIS Account Name | BLMIS Account Number |
|---|---|
| JAMES P MARDEN | 1M0024 |

Exhibit B

BLMIS ACCOUNT NO. 1M0024 (FORMERLY 101334) - JAMES P MARDEN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 |
|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 2-Year Fraudulent Transfers |
| 10/17/1986 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 1,000,000 | 1,000,000 |
| 11/26/1986 | CHECK WIRE | 400,000 | 400,000 | - | - | - | 1,400,000 | 1,400,000 |
| 12/29/1986 | NEW YORK STATE HFA SPEC OBLIG 5.250 5/01/1989 RECEIVED | - | | | | - | 1,400,000 | 1,400,000 |
| 12/29/1986 | STATE NEW YORK 5.000 6/01/1988 RECEIVED | - | | | | | 1,400,000 | 1,400,000 |
| 12/29/1986 | NEW JERSEY CERTIF PART 5.700 12/15/1989 RECEIVED | - | | | | | 1,400,000 | 1,400,000 |
| 12/29/1986 | LOUISIANA PUB FACS AUTH MULT LOC GOVT UNIT 7.250 12/31/1988 RECEIVED | - | | | | | 1,400,000 | 1,400,000 |
| 1/2/1987 | LOUISIANA PUB FACS AUTH MULT LOC GOVT UNIT 7.250 12/31/1988 | 521,101 | 521,101 | | | | 1,921,101 | 1,921,101 |
| 1/2/1987 | STATE NEW YORK 9.000 6/01/1988 | 537,375 | 537,375 | | | | 2,458,476 | 2,458,476 |
| 1/2/1987 | NEW YORK STATE HFA SPEC OBLIG 5.250 5/01/1989 | 514,448 | 514,448 | | | | 2,972,924 | 2,972,924 |
| 1/2/1987 | LOUISIANA PUB FACS AUTH MULT LOC GOVT UNIT 7.250 12/31/1988 INT 12/31/86 | 18,125 | 18,125 | | | | 2,991,049 | 2,991,049 |
| 1/2/1987 | NEW JERSEY CERTIF PART 5.700 12/15/1989 | 509,846 | 509,846 | | | | 3,500,894 | 3,500,894 |
| 11/14/1988 | CHECK | (300,000) | | (300,000) | | | 3,200,894 | 3,200,894 |
| 11/23/1988 | TRANSFER TO B MARDEN (1M0023) | (105,000) | | | | (105,000) | 3,095,894 | 3,095,894 |
| 11/23/1988 | TRANSFER FROM P AULD (1A0044) | 87,681 | | | 87,681 | | 3,183,575 | 3,183,575 |
| 1/18/1989 | CHECK | (50,000) | | (50,000) | | | 3,133,575 | 3,133,575 |
| 3/16/1989 | CHECK WIRE A/O 03/15/89 | (150,000) | | (150,000) | | | 2,983,575 | 2,983,575 |
| 10/2/1989 | CHECK | 250,000 | 250,000 | | | | 3,233,575 | 3,233,575 |
| 10/4/1989 | CHECK | (250,000) | | (250,000) | | | 2,983,575 | 2,983,575 |
| 12/29/1989 | TRANS TO (1M0023) | (880,000) | | | | (880,000) | 2,103,575 | 2,103,575 |
| 12/29/1989 | TRANS FROM P. AULD (1A0044) | 100,000 | | | 100,000 | | 2,203,575 | 2,203,575 |
| 1/3/1990 | CHECK WIRE | (125,000) | | (125,000) | | | 2,078,575 | 2,078,575 |
| 1/16/1990 | CHECK WIRE | 40,000 | 40,000 | | | | 2,118,575 | 2,118,575 |
| 1/23/1990 | CHECK | 34,815 | 34,815 | | | | 2,153,390 | 2,153,390 |
| 2/27/1990 | CHECK WIRE | (50,000) | | (50,000) | | | 2,103,390 | 2,103,390 |
| 3/26/1990 | CHECK WIRE | (100,000) | | (100,000) | | | 2,003,390 | 2,003,390 |
| 4/18/1990 | CHECK WIRE | (100,000) | | (100,000) | | | 1,903,390 | 1,903,390 |
| 6/6/1990 | CHECK WIRE | (50,000) | | (50,000) | | | 1,853,390 | 1,853,390 |
| 6/20/1990 | CHECK WIRE | (175,000) | | (175,000) | | | 1,678,390 | 1,678,390 |
| 7/2/1990 | CHECK WIRE | (50,000) | | (50,000) | | | 1,628,390 | 1,628,390 |
| 9/10/1990 | CHECK | 325,725 | 325,725 | | | | 1,954,115 | 1,954,115 |
| 9/11/1990 | CHECK WIRE | 234,735 | 234,735 | | | | 2,188,850 | 2,188,850 |
| 9/14/1990 | CHECK WIRE | (120,000) | | (120,000) | | | 2,068,850 | 2,068,850 |
| 9/20/1990 | N Y ST HSG FIN AGY SPL OBLIG 5.800 5/01/1991 RECEIVED | - | | | | | 2,068,850 | 2,068,850 |
| 9/20/1990 | PORT AUTH N Y & N J CONS BDS 6.750 12/01/2020 RECEIVED | - | | | | | 2,068,850 | 2,068,850 |
| 9/20/1990 | PUERTO RICO INDL MED & ENVIRML 8.500 10/01/1992 RECEIVED | - | | | | | 2,068,850 | 2,068,850 |
| 9/20/1990 | MUNICIPAL ASSISTANCE CORP 7.500 2/01/1995 RECEIVED | - | | | | | 2,068,850 | 2,068,850 |
| 9/21/1990 | NEW YORK ST TAX & REV ANTIC NT 6.600 3/28/1991 RECEIVED | - | | | | | 2,068,850 | 2,068,850 |
| 9/21/1990 | U S TREASURY NOTES 9.125 2/15/1992 RECEIVED | - | | | | | 2,068,850 | 2,068,850 |
| 9/21/1990 | LOUISIANA PUB FACS AUTH HOSP 9/01/2009 RECEIVED | - | | | | | 2,068,850 | 2,068,850 |
| 9/21/1990 | PUERTO RICO INDL MED & ENVIRML 6.250 11/15/2013 RECEIVED | - | | | | | 2,068,850 | 2,068,850 |
| 9/21/1990 | P R INDL MED & ENVI POLLUTN 7.375 12/01/2018 RECEIVED | - | | | | | 2,068,850 | 2,068,850 |
| 9/28/1990 | CHECK | 1,333,146 | 1,333,146 | | | | 3,401,996 | 3,401,996 |
| 10/1/1990 | PUERTO RICO INDL MED & ENVIRML 8.500 10/01/1992 INTEREST 10/01/90 | 10,625 | 10,625 | | | | 3,412,621 | 3,412,621 |
| 10/9/1990 | CHECK TAX EXEMPT INTEREST | (10,625) | | (10,625) | | | 3,401,996 | 3,401,996 |
| 10/10/1990 | CHECK WIRE | 343 | 343 | | | | 3,402,339 | 3,402,339 |
| 10/22/1990 | NEW YORK ST TAX & REV ANTIC NT 6.600 3/28/1991 | 511,032 | 511,032 | | | | 3,913,371 | 3,913,371 |
| 10/25/1990 | PORT AUTH N Y & N J CONS BDS 6.750 12/01/2020 | 514,000 | 514,000 | | | | 4,427,371 | 4,427,371 |
| 10/25/1990 | N Y ST HSG FIN AGY SPL OBLIG 5.800 5/01/1991 | 510,767 | 510,767 | | | | 4,938,137 | 4,938,137 |
| 10/25/1990 | MUNICIPAL ASSISTANCE CORP 7.500 2/01/1995 | 362,633 | 362,633 | | | | 5,300,770 | 5,300,770 |
| 10/25/1990 | P R INDL MED & ENVI POLLUTN 7.375 12/01/2018 | 101,890 | 101,890 | | | | 5,402,660 | 5,402,660 |

Exhibit B

BLMIS ACCOUNT NO. 1M0024 (FORMERLY 101334) - JAMES P MARDEN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 |
|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 2 Year Fraudulent Transfers |
| 10/25/1990 | PUERTO RICO INDL MED & ENVIRML 8.500 10/1/1992 | 250,992 | 250,992 | - | - | - | 5,653,652 | - |
| 10/25/1990 | PUERTO RICO INDL MED & ENVIRML 6.250 11/15/2013 | 255,882 | 255,882 | - | - | - | 5,909,534 | - |
| 10/25/1990 | PORT AUTH N Y & N J CONS BDS 6.750 12/01/2020 | 514,000 | 514,000 | - | - | - | 6,423,534 | - |
| 10/30/1990 | LOUISIANA PUB FACS AUTH HOSP 9/01/2009 | 300,528 | 300,528 | - | - | - | 6,724,062 | - |
| 10/31/1990 | LOUISIANA PUB FACS AUTH HOSP 9/01/2009 INTEREST 10/01/90 | 1,383 | 1,383 | - | - | - | 6,725,445 | - |
| 11/5/1990 | U S TREASURY NOTES 9.125 2/15/1992 | 311,162 | 311,162 | - | - | - | 7,036,607 | - |
| 11/8/1990 | CHECK | 932 | 932 | - | - | - | 7,037,539 | - |
| 11/21/1990 | CHECK WIRE | (50,000) | | (50,000) | - | - | 6,987,539 | - |
| 12/10/1990 | CHECK WIRE | (250,000) | | (250,000) | - | - | 6,737,539 | - |
| 12/20/1990 | CHECK WIRE | (100,000) | | (100,000) | - | - | 6,637,539 | - |
| 12/21/1990 | CHECK | 258 | 258 | - | - | - | 6,637,797 | - |
| 1/14/1991 | CHECK WIRE | (75,000) | | (75,000) | - | - | 6,562,797 | - |
| 1/22/1991 | CHECK WIRE | (225,000) | | (225,000) | - | - | 6,337,797 | - |
| 4/7/1991 | CHECK WIRE | (900,000) | | (900,000) | - | - | 5,437,797 | - |
| 4/24/1991 | CHECK WIRE | (50,000) | | (50,000) | - | - | 5,387,797 | - |
| 6/19/1991 | CHECK WIRE | (292,000) | | (292,000) | - | - | 5,095,797 | - |
| 6/25/1991 | CHECK WIRE | (25,000) | | (25,000) | - | - | 5,070,797 | - |
| 7/22/1991 | CHECK WIRE | (25,000) | | (25,000) | - | - | 5,045,797 | - |
| 7/29/1991 | CHECK WIRE | (110,350) | | (110,350) | - | - | 4,935,447 | - |
| 8/21/1991 | CHECK WIRE | (25,000) | | (25,000) | - | - | 4,910,447 | - |
| 9/4/1991 | CHECK WIRE | (507,050) | | (507,050) | - | - | 4,403,397 | - |
| 9/11/1991 | CHECK WIRE | (100,000) | | (100,000) | - | - | 4,303,397 | - |
| 9/18/1991 | CHECK WIRE | (25,000) | | (25,000) | - | - | 4,278,397 | - |
| 10/16/1991 | CHECK WIRE | (25,000) | | (25,000) | - | - | 4,253,397 | - |
| 11/6/1991 | CHECK WIRE | (25,000) | | (25,000) | - | - | 4,228,397 | - |
| 12/4/1991 | CHECK WIRE | (100,000) | | (100,000) | - | - | 4,128,397 | - |
| 1/6/1992 | CHECK WIRE | (65,000) | | (65,000) | - | - | 4,063,397 | - |
| 1/9/1992 | CHECK WIRE | 65,000 | 65,000 | - | - | - | 4,128,397 | - |
| 1/14/1992 | CHECK WIRE | (40,000) | | (40,000) | - | - | 4,088,397 | - |
| 1/15/1992 | CHECK WIRE | 40,000 | 40,000 | - | - | - | 4,128,397 | - |
| 1/29/1992 | CHECK WIRE | (150,000) | | (150,000) | - | - | 3,978,397 | - |
| 2/19/1992 | CHECK WIRE | (25,000) | | (25,000) | - | - | 3,953,397 | - |
| 2/20/1992 | CHECK | 25,000 | 25,000 | - | - | - | 3,978,397 | - |
| 2/26/1992 | CHECK WIRE A/O 2 24 92 | 150,000 | 150,000 | - | - | - | 4,128,397 | - |
| 4/15/1992 | CHECK WIRE | (12,500) | | (12,500) | - | - | 4,115,897 | - |
| 4/17/1992 | CHECK WIRE | 12,500 | 12,500 | - | - | - | 4,128,397 | - |
| 4/22/1992 | CHECK WIRE | (75,000) | | (75,000) | - | - | 4,053,397 | - |
| 5/4/1992 | CHECK WIRE | (50,000) | | (50,000) | - | - | 4,003,397 | - |
| 5/5/1992 | CHECK WIRE | 50,000 | 50,000 | - | - | - | 4,053,397 | - |
| 5/19/1992 | CHECK WIRE | 75,000 | 75,000 | - | - | - | 4,128,397 | - |
| 5/26/1992 | CHECK WIRE | (50,000) | | (50,000) | - | - | 4,078,397 | - |
| 5/28/1992 | CHECK WIRE | 50,000 | 50,000 | - | - | - | 4,128,397 | - |
| 6/17/1992 | CHECK WIRE A/O 6/16/92 | (50,000) | | (50,000) | - | - | 4,078,397 | - |
| 6/17/1992 | CHECK WIRE A/O 6/16/92 | (275,000) | | (275,000) | - | - | 3,803,397 | - |
| 6/18/1992 | CHECK WIRE | 325,000 | 325,000 | - | - | - | 4,128,397 | - |
| 8/14/1992 | CHECK WIRE | (925,000) | | (925,000) | - | - | 3,203,397 | - |
| 8/24/1992 | CHECK WIRE | (50,000) | | (50,000) | - | - | 3,153,397 | - |
| 9/8/1992 | CHECK WIRE | (50,000) | | (50,000) | - | - | 3,103,397 | - |
| 9/16/1992 | CHECK WIRE | (200,000) | | (200,000) | - | - | 2,903,397 | - |
| 9/21/1992 | CHECK WIRE | (50,000) | | (50,000) | - | - | 2,853,397 | - |

Exhibit B

BLMIS ACCOUNT NO. 1M0024 (FORMERLY 101334) - JAMES P MARDEN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 |
|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 2 Year Fraudulent Transfers |
| 11/2/1992 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 2,803,397 | - |
| 11/16/1992 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 2,753,397 | - |
| 12/29/1992 | CHECK WIRE | (55,000) | - | (55,000) | - | - | 2,698,397 | - |
| 1/12/1993 | CHECK WIRE | (40,000) | - | (40,000) | - | - | 2,658,397 | - |
| 1/14/1993 | CHECK WIRE | (200,000) | - | (200,000) | - | - | 2,458,397 | - |
| 1/19/1993 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 2,408,397 | - |
| 1/19/1993 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 2,308,397 | - |
| 1/19/1993 | CHECK WIRE | (220,000) | - | (220,000) | - | - | 2,088,397 | - |
| 3/1/1993 | CHECK WIRE | (850,000) | - | (850,000) | - | - | 1,238,397 | - |
| 3/24/1993 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 1,138,397 | - |
| 4/19/1993 | CHECK WIRE | (150,000) | - | (150,000) | - | - | 988,397 | - |
| 5/10/1993 | CHECK WIRE | (25,000) | - | (25,000) | - | - | 963,397 | - |
| 6/1/1993 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 913,397 | - |
| 6/17/1993 | CHECK WIRE | (25,000) | - | (25,000) | - | - | 888,397 | - |
| 6/21/1993 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 788,397 | - |
| 8/23/1993 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 738,397 | - |
| 9/16/1993 | CHECK WIRE | (20,000) | - | (20,000) | - | - | 718,397 | - |
| 9/20/1993 | CHECK WIRE | (2,265,000) | - | (2,265,000) | - | - | (1,546,603) | - |
| 9/22/1993 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (1,646,603) | - |
| 10/12/1993 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (1,696,603) | - |
| 11/8/1993 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (1,746,603) | - |
| 11/22/1993 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (1,846,603) | - |
| 11/30/1993 | CHECK WIRE | (75,500) | - | (75,500) | - | - | (1,922,103) | - |
| 12/28/1993 | CHECK WIRE | (30,000) | - | (30,000) | - | - | (1,952,103) | - |
| 1/3/1994 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (2,002,103) | - |
| 1/5/1994 | CHECK WIRE | 200,000 | 200,000 | - | - | - | (1,802,103) | - |
| 1/11/1994 | CHECK WIRE | (40,000) | - | (40,000) | - | - | (1,842,103) | - |
| 1/20/1994 | CHECK WIRE | (55,000) | - | (55,000) | - | - | (1,897,103) | - |
| 2/28/1994 | CHECK WIRE | (75,000) | - | (75,000) | - | - | (1,972,103) | - |
| 3/16/1994 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 8,027,897 | - |
| 4/12/1994 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 7,927,897 | - |
| 4/19/1994 | CHECK WIRE | (860,000) | - | (860,000) | - | - | 7,067,897 | - |
| 5/2/1994 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 6,992,897 | - |
| 5/3/1994 | CHECK WIRE | 325,000 | 325,000 | - | - | - | 7,317,897 | - |
| 6/1/1994 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 7,242,897 | - |
| 6/17/1994 | CHECK WIRE | (40,000) | - | (40,000) | - | - | 7,202,897 | - |
| 6/21/1994 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 7,102,897 | - |
| 7/19/1994 | CHECK WIRE | (125,000) | - | (125,000) | - | - | 6,977,897 | - |
| 8/29/1994 | CHECK WIRE | (750,000) | - | (750,000) | - | - | 6,227,897 | - |
| 9/16/1994 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 6,177,897 | - |
| 9/19/1994 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 6,077,897 | - |
| 10/19/1994 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 6,002,897 | - |
| 12/1/1994 | CHECK WIRE | (40,000) | - | (40,000) | - | - | 5,962,897 | - |
| 12/1/1994 | TRANS FROM 1M006430 / (1M0064) | 42,000 | - | - | 42,000 | - | 6,004,897 | - |
| 12/16/1994 | TRANS FROM 1M006530 / (1M0065) | 128,000 | - | - | 128,000 | - | 6,132,897 | - |
| 12/16/1994 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 6,032,897 | - |
| 12/28/1994 | CHECK WIRE | (340,000) | - | (340,000) | - | - | 5,692,897 | - |
| 1/3/1995 | CHECK WIRE | (400,000) | - | (400,000) | - | - | 5,292,897 | - |
| 1/3/1995 | CHECK WIRE | (120,000) | - | (120,000) | - | - | 5,172,897 | - |
| 1/18/1995 | CHECK WIRE | (60,000) | - | (60,000) | - | - | 5,112,897 | - |

Exhibit B

BLMIS ACCOUNT NO. 1M0024 (FORMERLY 101334) - JAMES P MARDEN

| Column 1 Date | Column 2 Transaction Description | Column 3 Amount as Reported in Customer Statement | Column 4 Deposits | Column 5 Withdrawals | Column 6 Transfers In | Column 7 Transfers Out | Column 8 Balance of Principal | Column 9 2-Year Fraudulent Transfers |
|---|---|---|---|---|---|---|---|---|
| 1/24/1995 | CHECK WIRE | (40,000) | - | (40,000) | - | - | 5,072,897 | |
| 2/3/1995 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 4,972,897 | |
| 2/15/1995 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 4,922,897 | |
| 3/1/1995 | CHECK WIRE | (125,000) | - | (125,000) | - | - | 4,797,897 | |
| 4/3/1995 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 4,697,897 | |
| 4/14/1995 | CHECK WIRE | 500,000 | - | - | - | - | 5,197,897 | |
| 4/18/1995 | CHECK WIRE | (100,000) | 500,000 | (100,000) | - | - | 5,097,897 | |
| 4/9/1995 | CHECK WIRE | (585,000) | - | (585,000) | - | - | 4,512,897 | |
| 4/28/1995 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 4,412,897 | |
| 5/1/1995 | CHECK WIRE | (20,000) | - | (20,000) | - | - | 4,392,897 | |
| 5/15/1995 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 4,317,897 | |
| 6/1/1995 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 4,267,897 | |
| 6/19/1995 | CHECK WIRE | (35,000) | - | (35,000) | - | - | 4,232,897 | |
| 6/22/1995 | CHECK WIRE | 450,000 | 450,000 | - | - | - | 4,682,897 | |
| 7/3/1995 | CHECK WIRE | (60,000) | - | (60,000) | - | - | 4,622,897 | |
| 8/1/1995 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 4,522,897 | |
| 8/1/1995 | CHECK WIRE | (65,000) | - | (65,000) | - | - | 4,457,897 | |
| 8/31/1995 | CHECK WIRE | (150,000) | - | (150,000) | - | - | 4,307,897 | |
| 9/1/1995 | CHECK WIRE | (60,000) | - | (60,000) | - | - | 4,247,897 | |
| 9/18/1995 | CHECK WIRE | (10,000) | - | (10,000) | - | - | 4,237,897 | |
| 9/18/1995 | CHECK WIRE | (25,000) | - | (25,000) | - | - | 4,212,897 | |
| 10/2/1995 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 4,137,897 | |
| 10/16/1995 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 4,037,897 | |
| 10/27/1995 | CHECK WIRE | (185,500) | - | (185,500) | - | - | 3,852,397 | |
| 11/1/1995 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 3,802,397 | |
| 11/1/1995 | TRANS FROM 1M0006530 (1M0065) | 297,000 | - | - | 297,000 | - | 4,099,397 | |
| 11/1/1995 | TRANS FROM 1M0006430 (1M0064) | 41,000 | - | - | 41,000 | - | 4,140,397 | |
| 12/1/1995 | CHECK WIRE | (20,000) | - | (20,000) | - | - | 4,120,397 | |
| 12/4/1995 | CHECK WIRE | (500,000) | - | (500,000) | - | - | 3,620,397 | |
| 12/27/1995 | CHECK WIRE | (150,000) | - | (150,000) | - | - | 3,470,397 | |
| 12/27/1995 | CHECK WIRE | (615,000) | - | (615,000) | - | - | 2,855,397 | |
| 1/2/1996 | CHECK WIRE | (64,000) | - | (64,000) | - | - | 2,791,397 | |
| 1/2/1996 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 2,716,397 | |
| 1/3/1996 | CHECK WIRE | (440,000) | - | (440,000) | - | - | 2,276,397 | |
| 1/18/1996 | CHECK WIRE | (60,000) | - | (60,000) | - | - | 2,216,397 | |
| 2/1/1996 | CHECK WIRE | (55,000) | - | (55,000) | - | - | 2,161,397 | |
| 2/15/1996 | CHECK WIRE | (150,000) | - | (150,000) | - | - | 2,011,397 | |
| 2/27/1996 | CHECK WIRE | (25,000) | - | (25,000) | - | - | 1,986,397 | |
| 3/4/1996 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 1,936,397 | |
| 3/29/1996 | CHECK WIRE | (175,000) | - | (175,000) | - | - | 1,761,397 | |
| 4/1/1996 | CHECK WIRE | (40,000) | - | (40,000) | - | - | 1,721,397 | |
| 4/16/1996 | CHECK WIRE | (970,000) | - | (970,000) | - | - | 751,397 | |
| 5/1/1996 | CHECK WIRE | (40,000) | - | (40,000) | - | - | 711,397 | |
| 6/3/1996 | CHECK WIRE | (88,000) | - | (88,000) | - | - | 623,397 | |
| 6/17/1996 | CHECK WIRE | (60,000) | - | (60,000) | - | - | 563,397 | |
| 7/1/1996 | CHECK WIRE | (60,000) | - | (60,000) | - | - | 503,397 | |
| 7/3/1996 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 1,503,397 | |
| 8/1/1996 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 1,453,397 | |
| 8/1/1996 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 1,353,397 | |
| 8/20/1996 | CHECK WIRE | 521,777 | 521,777 | - | - | - | 1,875,174 | |

Exhibit B

BLMIS ACCOUNT NO. 1M0024 (FORMERLY 101334) - JAMES P MARDEN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 |
|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 2-Year Fraudulent Transfers |
| 9/3/1996 | CHECK WIRE | (70,000) | - | (70,000) | - | - | 1,805,174 | |
| 9/10/1996 | CHECK WIRE | (150,000) | - | (150,000) | - | - | 1,655,174 | |
| 9/16/1996 | CHECK WIRE | (60,000) | - | (60,000) | - | - | 1,595,174 | |
| 10/1/1996 | CHECK WIRE | (55,000) | - | (55,000) | - | - | 1,540,174 | |
| 10/18/1996 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 1,440,174 | |
| 11/1/1996 | CHECK WIRE | (55,000) | - | (55,000) | - | - | 1,385,174 | |
| 11/14/1996 | CHECK WIRE | (200,000) | - | (200,000) | - | - | 1,185,174 | |
| 12/2/1996 | CHECK WIRE | (55,000) | - | (55,000) | - | - | 1,130,174 | |
| 12/12/1996 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 1,630,174 | |
| 12/16/1996 | TRANS FROM 1M006530 /1M0065) | 105,000 | - | - | 105,000 | - | 1,735,174 | |
| 12/16/1996 | TRANS FROM 1M006530 /1M0064) | 105,000 | - | - | 105,000 | - | 1,840,174 | |
| 12/30/1996 | CHECK WIRE | (571,000) | - | (571,000) | - | - | 1,269,174 | |
| 1/2/1997 | CHECK WIRE | (70,000) | - | (70,000) | - | - | 1,199,174 | |
| 1/2/1997 | CHECK WIRE | (390,000) | - | (390,000) | - | - | 809,174 | |
| 1/7/1997 | CHECK WIRE | (64,000) | - | (64,000) | - | - | 745,174 | |
| 1/15/1997 | CHECK WIRE | (35,000) | - | (35,000) | - | - | 710,174 | |
| 1/16/1997 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 610,174 | |
| 1/31/1997 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 510,174 | |
| 2/3/1997 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 460,174 | |
| 2/24/1997 | CHECK WIRE | 250,000 | 250,000 | - | - | - | 710,174 | |
| 2/26/1997 | CHECK WIRE | (65,000) | - | (65,000) | - | - | 645,174 | |
| 4/1/1997 | CHECK WIRE | (65,000) | - | (65,000) | - | - | 580,174 | |
| 4/7/1997 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 530,174 | |
| 4/15/1997 | CHECK WIRE | (150,000) | - | (150,000) | - | - | 380,174 | |
| 4/16/1997 | CHECK WIRE | (730,000) | - | (730,000) | - | - | (349,827) | |
| 4/17/1997 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (449,827) | |
| 4/21/1997 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (499,827) | |
| 5/1/1997 | CHECK WIRE | (60,000) | - | (60,000) | - | - | (559,827) | |
| 5/8/1997 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (659,827) | |
| 6/2/1997 | CHECK WIRE | (90,000) | - | (90,000) | - | - | (749,827) | |
| 6/16/1997 | CHECK WIRE | (65,000) | - | (65,000) | - | - | (814,827) | |
| 6/17/1997 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (964,827) | |
| 7/1/1997 | CHECK WIRE | (95,000) | - | (95,000) | - | - | (1,059,827) | |
| 7/25/1997 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (1,159,827) | |
| 8/1/1997 | CHECK WIRE | (80,000) | - | (80,000) | - | - | (1,239,827) | |
| 8/28/1997 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | (239,827) | |
| 9/2/1997 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (339,827) | |
| 9/2/1997 | CHECK WIRE | (55,000) | - | (55,000) | - | - | (394,827) | |
| 9/15/1997 | CHECK WIRE | (70,000) | - | (70,000) | - | - | (464,827) | |
| 10/1/1997 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (564,827) | |
| 10/1/1997 | CHECK WIRE | (55,000) | - | (55,000) | - | - | (619,827) | |
| 10/16/1997 | CHECK WIRE | (1,500,000) | - | (1,500,000) | - | - | (2,119,827) | |
| 10/20/1997 | CHECK WIRE | (330,000) | - | (330,000) | - | - | (2,449,827) | |
| 11/3/1997 | CHECK WIRE | (40,000) | - | (40,000) | - | - | (2,489,827) | |
| 12/1/1997 | CHECK WIRE | (45,000) | - | (45,000) | - | - | (2,534,827) | |
| 12/9/1997 | CHECK WIRE | 1,500,000 | 1,500,000 | - | - | - | (1,034,827) | |
| 12/11/1997 | TRANS TO 1M008530 /1M0085) | (1,500,000) [1] | | - | - | - | (1,034,827) | |
| 12/29/1997 | CHECK WIRE | (574,000) | - | (574,000) | - | - | (1,608,827) | |
| 12/31/1997 | TRANS FROM 1M006530 /1M0064) | 131,500 | - | - | 131,500 | - | (1,477,327) | |
| 12/31/1997 | TRANS FROM 1M006530 /1M0065) | 108,000 | - | - | 108,000 | - | (1,369,327) | |

Page 5 of 12 - 1M0024

Exhibit B

BLMIS ACCOUNT NO. 1M0024 (FORMERLY 101334) - JAMES P MARDEN

| Column 1 Date | Column 2 Transaction Description | Column 3 Amount as Reported in Customer Statement | Column 4 Deposits | Column 5 Withdrawals | Column 6 Transfers In | Column 7 Transfers Out | Column 8 Balance of Principal | Column 9 2-Year Fraudulent Transfers |
|---|---|---|---|---|---|---|---|---|
| 1/2/1998 | CHECK WIRE | (60,000) | - | (60,000) | - | - | (1,429,327) | - |
| 1/2/1998 | CHECK WIRE | (560,000) | - | (560,000) | - | - | (1,989,327) | - |
| 1/6/1998 | CHECK WIRE | (64,000) | - | (64,000) | - | - | (2,053,327) | - |
| 1/9/1998 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (2,153,327) | - |
| 1/20/1998 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (2,203,327) | - |
| 2/2/1998 | CHECK WIRE | (45,000) | - | (45,000) | - | - | (2,248,327) | - |
| 2/6/1998 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (2,348,327) | - |
| 3/2/1998 | CHECK WIRE | (55,000) | - | (55,000) | - | - | (2,403,327) | - |
| 3/11/1998 | CHECK WIRE | 250,000 | 250,000 | - | - | - | (2,153,327) | - |
| 3/11/1998 | CHECK WIRE | 250,000 | 250,000 | - | - | - | (1,903,327) | - |
| 4/1/1998 | CHECK WIRE | (45,000) | - | (45,000) | - | - | (1,948,327) | - |
| 4/16/1998 | CHECK WIRE | (1,650,000) | - | (1,650,000) | - | - | (3,598,327) | - |
| 6/1/1998 | CHECK WIRE | (75,000) | - | (75,000) | - | - | (3,673,327) | - |
| 6/12/1998 | CHECK WIRE | (55,000) | - | (55,000) | - | - | (3,728,327) | - |
| 6/12/1998 | CHECK WIRE | (95,000) | - | (95,000) | - | - | (3,823,327) | - |
| 7/1/1998 | CHECK WIRE | (75,000) | - | (75,000) | - | - | (3,898,327) | - |
| 7/15/1998 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (3,998,327) | - |
| 8/3/1998 | CHECK WIRE | (60,000) | - | (60,000) | - | - | (4,058,327) | - |
| 8/17/1998 | CHECK WIRE | (66,700) | - | (66,700) | - | - | (4,125,027) | - |
| 8/26/1998 | CHECK WIRE | 580,000 | 580,000 | - | - | - | (3,545,027) | - |
| 8/27/1998 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (3,745,027) | - |
| 9/15/1998 | CHECK WIRE | (95,000) | - | (95,000) | - | - | (3,840,027) | - |
| 9/24/1998 | CK WIRE A/O 9/1 TR TO 1M00233/ (1M0023) | (60,000) [1] | - | - | - | - | (3,840,027) | - |
| 10/1/1998 | CHECK WIRE | (45,000) | - | (45,000) | - | - | (3,885,027) | - |
| 10/2/1998 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (4,085,027) | - |
| 11/2/1998 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (4,235,027) | - |
| 11/2/1998 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (4,285,027) | - |
| 11/5/1998 | TRANS FROM 1M000630/ (1M0065) | 145,000 | - | - | 145,000 | - | (4,140,027) | - |
| 11/5/1998 | TRANS FROM 1M00643l/ (1M0064) | 168,500 | - | - | 168,500 | - | (3,971,527) | - |
| 11/25/1998 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (4,171,527) | - |
| 12/1/1998 | CHECK WIRE | (55,000) | - | (55,000) | - | - | (4,226,527) | - |
| 12/22/1998 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (4,326,527) | - |
| 12/29/1998 | CHECK WIRE | (578,500) | - | (578,500) | - | - | (4,905,027) | - |
| 12/30/1998 | CHECK WIRE | (226,981) | - | (226,981) | - | - | (5,132,008) | - |
| 1/4/1999 | CHECK WIRE | (253,000) | - | (253,000) | - | - | (5,385,008) | - |
| 1/4/1999 | CHECK WIRE | (55,000) | - | (55,000) | - | - | (5,440,008) | - |
| 1/12/1999 | CHECK WIRE | (140,000) | - | (140,000) | - | - | (5,580,008) | - |
| 1/22/1999 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (5,730,008) | - |
| 2/1/1999 | CHECK WIRE | (45,000) | - | (45,000) | - | - | (5,775,008) | - |
| 2/5/1999 | CHECK WIRE | (300,000) | - | (300,000) | - | - | (6,075,008) | - |
| 3/1/1999 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (6,125,008) | - |
| 3/15/1999 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (6,275,008) | - |
| 3/26/1999 | CHECK WIRE | 250,000 | 250,000 | - | - | - | (6,025,008) | - |
| 4/1/1999 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (6,075,008) | - |
| 4/19/1999 | CHECK WIRE | (800,000) | - | (800,000) | - | - | (6,875,008) | - |
| 5/3/1999 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (6,925,008) | - |
| 5/10/1999 | CHECK WIRE | (450,000) | - | (450,000) | - | - | (7,375,008) | - |
| 5/12/1999 | CHECK WIRE | 500,000 | 500,000 | - | - | - | (6,875,008) | - |
| 5/26/1999 | TRANS TO 1A00443l/ (1A0044) | (4,606,277) [1] | - | - | - | - | (6,875,008) | - |
| 6/1/1999 | CHECK WIRE | (80,000) | - | (80,000) | - | - | (6,955,008) | - |

Exhibit B

BLMIS ACCOUNT NO. 1M0024 (FORMERLY 101334) - JAMES P MARDEN

| Column 1 Date | Column 2 Transaction Description | Column 3 Amount as Reported in Customer Statement | Column 4 Deposits | Column 5 Withdrawals | Column 6 Transfers In | Column 7 Transfers Out | Column 8 Balance of Principal | Column 9 2-Year Fraudulent Transfers |
|---|---|---|---|---|---|---|---|---|
| 6/4/1999 | CHECK WIRE | 10,000 | 10,000 | - | - | - | (6,945,008) | - |
| 7/1/1999 | CHECK WIRE | (60,000) | - | (60,000) | - | - | (7,005,008) | - |
| 7/21/1999 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (7,105,008) | - |
| 8/2/1999 | CHECK WIRE | (30,000) | - | (30,000) | - | - | (7,135,008) | - |
| 9/1/1999 | CHECK WIRE | (35,000) | - | (35,000) | - | - | (7,170,008) | - |
| 9/13/1999 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (7,190,008) | - |
| 9/15/1999 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (7,340,008) | - |
| 10/1/1999 | CHECK WIRE | (60,000) | - | (60,000) | - | - | (7,400,008) | - |
| 10/4/1999 | TRANS FROM 1M006530 (1M0065) | 159,000 | - | - | 159,000 | - | (7,241,008) | - |
| 10/4/1999 | TRANS FROM 1M006430 (1M0064) | 187,000 | - | - | 187,000 | - | (7,054,008) | - |
| 10/18/1999 | CHECK WIRE | (142,000) | - | (142,000) | - | - | (7,196,008) | - |
| 10/28/1999 | CHECK WIRE | (30,000) | - | (30,000) | - | - | (7,226,008) | - |
| 11/9/1999 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (7,376,008) | - |
| 11/10/1999 | CHECK WIRE | (25,000) | - | (25,000) | - | - | (7,401,008) | - |
| 11/30/1999 | CHECK WIRE | (30,000) | - | (30,000) | - | - | (7,431,008) | - |
| 12/8/1999 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (7,581,008) | - |
| 12/23/1999 | CHECK WIRE | (30,000) | - | (30,000) | - | - | (7,611,008) | - |
| 12/30/1999 | TRANS TO 1M008630 (1M0086) | (196,515) [1] | - | - | - | - | (7,611,008) | - |
| 12/30/1999 | TRANS FROM 1M006430 (1M0064) | 56,000 | - | - | 56,000 | - | (7,555,008) | - |
| 12/30/1999 | TRANS FROM 1M006530 (1M0065) | 47,000 | - | - | 47,000 | - | (7,508,008) | - |
| 1/3/2000 | CHECK WIRE | (573,000) | - | (573,000) | - | - | (8,081,008) | - |
| 1/3/2000 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (8,101,008) | - |
| 1/21/2000 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (8,251,008) | - |
| 1/31/2000 | CHECK WIRE | (40,000) | - | (40,000) | - | - | (8,291,008) | - |
| 2/1/2000 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (8,391,008) | - |
| 2/11/2000 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (8,411,008) | - |
| 3/1/2000 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (8,431,008) | - |
| 3/1/2000 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (8,581,008) | - |
| 3/1/2000 | CHECK WIRE | (40,000) | - | (40,000) | - | - | (8,621,008) | - |
| 3/1/2000 | TRANS TO 1M008530 (1M0085) | (75,000) [1] | - | - | - | - | (8,621,008) | - |
| 3/22/2000 | CHECK WIRE | (10,000) | - | (10,000) | - | - | (8,631,008) | - |
| 4/3/2000 | CHECK WIRE | (40,000) | - | (40,000) | - | - | (8,671,008) | - |
| 4/11/2000 | CHECK WIRE | (15,000) | - | (15,000) | - | - | (8,686,008) | - |
| 4/18/2000 | CHECK WIRE | (1,282,000) | - | (1,282,000) | - | - | (9,968,008) | - |
| 4/18/2000 | TRANS FROM 1M006530 (1M0065) | 145,000 | - | - | 145,000 | - | (9,823,008) | - |
| 4/18/2000 | TRANS FROM 1M006430 (1M0064) | 170,000 | - | - | 170,000 | - | (9,653,008) | - |
| 5/1/2000 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (9,703,008) | - |
| 5/5/2000 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (9,853,008) | - |
| 5/9/2000 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (9,873,008) | - |
| 5/18/2000 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (9,973,008) | - |
| 5/24/2000 | CHECK WIRE | (1,500,000) | - | (1,500,000) | - | - | (11,473,008) | - |
| 5/26/2000 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (11,623,008) | - |
| 6/1/2000 | CHECK WIRE | (40,000) | - | (40,000) | - | - | (11,663,008) | - |
| 6/7/2000 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (11,683,008) | - |
| 7/3/2000 | CHECK WIRE | (95,000) | - | (95,000) | - | - | (11,778,008) | - |
| 7/7/2000 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (11,928,008) | - |
| 7/27/2000 | CHECK WIRE | (40,000) | - | (40,000) | - | - | (11,968,008) | - |
| 8/1/2000 | CHECK WIRE | (65,000) | - | (65,000) | - | - | (12,033,008) | - |
| 8/31/2000 | CHECK WIRE | (60,000) | - | (60,000) | - | - | (12,093,008) | - |
| 9/5/2000 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (12,243,008) | - |

Exhibit B

BLMIS ACCOUNT NO. 1M0024 (FORMERLY 101334) - JAMES P MARDEN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 |
|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 2-Year Fraudulent Transfers |
| 9/15/2000 | CHECK WIRE | (30,000) | - | (30,000) | - | - | (12,273,008) | |
| 10/2/2000 | CHECK WIRE | (40,000) | - | (40,000) | - | - | (12,313,008) | |
| 10/2/2000 | TRANS FROM 1A004430 (1A0044) | 45,000 [2] | - | - | - | - | (12,313,008) | |
| 10/10/2000 | TRANS FROM 1M006530 (1M0065) | 17,000 | - | - | 17,000 | - | (12,296,008) | |
| 10/10/2000 | TRANS FROM 1M006430 (1M0064) | 21,000 | - | - | 21,000 | - | (12,275,008) | |
| 10/12/2000 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (12,425,008) | |
| 10/13/2000 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (12,625,008) | |
| 11/1/2000 | CHECK WIRE | (40,000) | - | (40,000) | - | - | (12,665,008) | |
| 11/28/2000 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (12,815,008) | |
| 12/1/2000 | CHECK WIRE | (40,000) | - | (40,000) | - | - | (12,855,008) | |
| 12/29/2000 | TRANS TO 1M008630 (1M0086) | (170,770) [1] | - | - | - | - | (12,855,008) | |
| 12/29/2000 | TRANS FROM 1M006530 (1M0065) | 20,000 | - | - | 20,000 | - | (12,835,008) | |
| 12/29/2000 | TRANS FROM 1M006430 (1M0064) | 20,000 | - | - | 20,000 | - | (12,815,008) | |
| 1/2/2001 | CHECK WIRE | (40,000) | - | (40,000) | - | - | (12,855,008) | |
| 1/2/2001 | CHECK WIRE | 95,000 | - | 95,000 | - | - | (12,950,008) | |
| 1/18/2001 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (13,100,008) | |
| 1/31/2001 | CHECK WIRE | 1,250,000 | 1,250,000 | - | - | - | (11,850,008) | |
| 2/2/2001 | CHECK WIRE | (40,000) | - | (40,000) | - | - | (11,890,008) | |
| 2/20/2001 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (12,040,008) | |
| 3/1/2001 | CHECK WIRE | (30,000) | - | (30,000) | - | - | (12,070,008) | |
| 3/2/2001 | CHECK WIRE | 10,000 | 10,000 | - | - | - | (12,060,008) | |
| 4/2/2001 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (12,080,008) | |
| 4/5/2001 | TRANS FROM 1A004430 (1A0044) | 40,000 [2] | - | - | - | - | (12,080,008) | |
| 4/12/2001 | CHECK WIRE | (430,000) | - | (430,000) | - | - | (12,510,008) | |
| 4/16/2001 | TRANS FROM 1M006530 (1M0065) | 68,000 | - | - | 68,000 | - | (12,442,008) | |
| 4/16/2001 | TRANS FROM 1M006430 (1M0064) | 80,000 | - | - | 80,000 | - | (12,362,008) | |
| 5/1/2001 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (12,382,008) | |
| 6/1/2001 | CHECK WIRE | (25,000) | - | (25,000) | - | - | (12,407,008) | |
| 6/13/2001 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (12,507,008) | |
| 7/2/2001 | CHECK WIRE | (10,000) | - | (10,000) | - | - | (12,517,008) | |
| 7/3/2001 | CHECK WIRE | (40,000) | - | (40,000) | - | - | (12,557,008) | |
| 8/1/2001 | CHECK WIRE | (7,500) | - | (7,500) | - | - | (12,564,508) | |
| 9/27/2001 | CHECK WIRE | (17,500) | - | (17,500) | - | - | (12,582,008) | |
| 10/10/2001 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (12,732,008) | |
| 10/10/2001 | TRANS FROM 1M006430 (1M0064) | 11,192 [2] | - | - | - | - | (12,732,008) | |
| 10/10/2001 | TRANS FROM 1M006530 (1M0065) | 7,514 [2] | - | - | - | - | (12,732,008) | |
| 11/1/2001 | CHECK WIRE | (15,000) | - | (15,000) | - | - | (12,747,008) | |
| 12/3/2001 | CHECK WIRE | (8,500) | - | (8,500) | - | - | (12,755,508) | |
| 12/11/2001 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (12,855,508) | |
| 12/26/2001 | TRANS TO 1M008630 (1M0086) | (198,702) [1] | - | - | - | - | (12,855,508) | |
| 12/28/2001 | TRANS TO 1M008630 (1M0086) | (56,532) [1] | - | - | - | - | (12,855,508) | |
| 1/2/2002 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (12,875,508) | |
| 1/7/2002 | CHECK WIRE | 4,884,040 | 4,884,040 | - | - | - | (7,991,467) | |
| 1/14/2002 | CHECK WIRE | 40,000 | 40,000 | - | - | - | (7,951,467) | |
| 1/17/2002 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (8,051,467) | |
| 1/31/2002 | CHECK WIRE | (6,500) | - | (6,500) | - | - | (8,057,967) | |
| 2/11/2002 | CHECK WIRE | (75,000) | - | (75,000) | - | - | (8,132,967) | |
| 2/22/2002 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (8,382,967) | |
| 3/1/2002 | CHECK WIRE | (6,500) | - | (6,500) | - | - | (8,389,467) | |

Exhibit B

BLMIS ACCOUNT NO. 1M0024 (FORMERLY 101334) - JAMES P MARDEN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 |
|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 2-Year Fraudulent Transfers |
| 4/15/2002 | CHECK WIRE | (245,000) | - | (245,000) | - | - | (8,634,467) | |
| 4/18/2002 | TRANS FROM 1M006630 (/M0065) | 95,000 [3] | - | - | 10,000 | - | (8,624,467) | |
| 4/18/2002 | TRANS FROM 1M006630 (/M0064) | 110,000 [3] | - | - | 10,000 | - | (8,614,467) | |
| 5/1/2002 | CHECK WIRE | (6,350) | - | (6,350) | - | - | (8,620,817) | |
| 5/9/2002 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (8,670,817) | |
| 5/20/2002 | CHECK WIRE | (350,000) | - | (350,000) | - | - | (9,020,817) | |
| 6/3/2002 | CHECK WIRE | (6,500) | - | (6,500) | - | - | (9,027,317) | |
| 6/26/2002 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (9,177,317) | |
| 7/1/2002 | CHECK WIRE | (6,500) | - | (6,500) | - | - | (9,183,817) | |
| 8/1/2002 | CHECK WIRE | (5,500) | - | (5,500) | - | - | (9,189,317) | |
| 8/13/2002 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (9,339,317) | |
| 8/21/2002 | CHECK WIRE | (5,500) | - | (5,500) | - | - | (9,344,817) | |
| 8/27/2002 | CHECK WIRE | (27,500) | - | (27,500) | - | - | (9,372,317) | |
| 9/18/2002 | CHECK WIRE | (5,500) | - | (5,500) | - | - | (9,377,817) | |
| 10/1/2002 | CHECK WIRE | (9,000) | - | (9,000) | - | - | (9,386,817) | |
| 10/10/2002 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (9,536,817) | |
| 11/1/2002 | CHECK WIRE | (6,500) | - | (6,500) | - | - | (9,543,317) | |
| 11/21/2002 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (9,693,317) | |
| 12/2/2002 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (9,843,317) | |
| 12/31/2002 | CHECK WIRE | (6,500) | - | (6,500) | - | - | (9,849,817) | |
| 12/31/2002 | TRANS TO 1M008630 (/M0806) | (23,091) [1] | - | - | - | - | (9,849,817) | |
| 1/2/2003 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (9,999,817) | |
| 1/2/2003 | CHECK WIRE | (6,500) | - | (6,500) | - | - | (10,006,317) | |
| 1/2/2003 | CHECK WIRE | (700,000) | - | (700,000) | - | - | (10,706,317) | |
| 2/3/2003 | CHECK WIRE | (6,500) | - | (6,500) | - | - | (10,712,817) | |
| 2/19/2003 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (10,862,817) | |
| 2/19/2003 | CHECK WIRE | (14,000) | - | (14,000) | - | - | (10,876,817) | |
| 4/1/2003 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (10,976,817) | |
| 4/1/2003 | CHECK WIRE | (8,500) | - | (8,500) | - | - | (10,985,317) | |
| 4/15/2003 | TRANS FROM 1M006630 (/M0065) | 52,000 [3] | - | - | 20,806 | - | (10,964,512) | |
| 4/15/2003 | TRANS FROM 1M006630 (/M0064) | 81,000 [2] | - | - | - | - | (10,964,512) | |
| 4/16/2003 | CHECK WIRE | (2,100,000) | - | (2,100,000) | - | - | (13,064,512) | |
| 5/1/2003 | CHECK WIRE | (7,000) | - | (7,000) | - | - | (13,071,512) | |
| 6/2/2003 | CHECK WIRE | (7,000) | - | (7,000) | - | - | (13,078,512) | |
| 7/1/2003 | CHECK WIRE | (7,000) | - | (7,000) | - | - | (13,085,512) | |
| 7/10/2003 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | (12,085,512) | |
| 8/1/2003 | CHECK WIRE | (7,000) | - | (7,000) | - | - | (12,092,512) | |
| 9/2/2003 | CHECK WIRE | (7,000) | - | (7,000) | - | - | (12,099,512) | |
| 10/1/2003 | CHECK WIRE | (6,500) | - | (6,500) | - | - | (12,106,012) | |
| 10/24/2003 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (12,256,012) | |
| 11/3/2003 | CHECK WIRE | (6,750) | - | (6,750) | - | - | (12,262,762) | |
| 12/1/2003 | CHECK WIRE | (6,500) | - | (6,500) | - | - | (12,269,262) | |
| 1/2/2004 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (12,469,262) | |
| 1/2/2004 | CHECK WIRE | (6,750) | - | (6,750) | - | - | (12,476,012) | |
| 2/2/2004 | CHECK WIRE | (6,500) | - | (6,500) | - | - | (12,482,512) | |
| 3/1/2004 | CHECK WIRE | (7,000) | - | (7,000) | - | - | (12,489,512) | |
| 4/1/2004 | CHECK WIRE | (6,500) | - | (6,500) | - | - | (12,496,012) | |
| 4/19/2004 | TRANS FROM 1M006630 (/M0064) | 51,000 [2] | - | - | - | - | (12,496,012) | |
| 4/19/2004 | TRANS FROM 1M006630 (/M0065) | 37,000 [2] | - | - | - | - | (12,496,012) | |

Exhibit B

BLMIS ACCOUNT NO. 1M0024 (FORMERLY 101334) - JAMES P MARDEN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 |
|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 2 Year Fraudulent Transfers |
| 4/21/2004 | CHECK WIRE | (1,000,000) | | (1,000,000) | | | (13,496,012) | |
| 4/30/2004 | CHECK WIRE | 2,947,219 | 2,947,219 | | | | (10,548,792) | |
| 5/3/2004 | CHECK WIRE | (6,500) | | (6,500) | | | (10,555,292) | |
| 6/1/2004 | CHECK WIRE | (6,500) | | (6,500) | | | (10,561,792) | |
| 6/8/2004 | CHECK WIRE | (200,000) | | (200,000) | | | (10,761,792) | |
| 7/1/2004 | CHECK WIRE | (4,500) | | (4,500) | | | (10,766,292) | |
| 8/2/2004 | CHECK WIRE | 2,515,045 | 2,515,045 | | | | (8,251,247) | |
| 8/2/2004 | CHECK WIRE | (5,500) | | (5,500) | | | (8,256,747) | |
| 8/9/2004 | CHECK WIRE | (200,000) | | (200,000) | | | (8,456,747) | |
| 8/12/2004 | CHECK WIRE | (500,000) | | (500,000) | | | (8,956,747) | |
| 9/1/2004 | CHECK WIRE | (7,500) | | (7,500) | | | (8,964,247) | |
| 9/20/2004 | CHECK WIRE | (250,000) | | (250,000) | | | (9,214,247) | |
| 9/27/2004 | CHECK WIRE | (250,000) | | (250,000) | | | (9,464,247) | |
| 10/1/2004 | CHECK WIRE | (8,500) | | (8,500) | | | (9,472,747) | |
| 10/19/2004 | CHECK WIRE | (2,000,000) | | (2,000,000) | | | (11,472,747) | |
| 11/1/2004 | CHECK WIRE | (7,500) | | (7,500) | | | (11,480,247) | |
| 12/2/2004 | CHECK WIRE | (7,500) | | (7,500) | | | (11,487,747) | |
| 12/31/2004 | CHECK WIRE | (675,000) | | (675,000) | | | (12,162,747) | |
| 12/31/2004 | TRANS TO 1M008930 /1M0089) | (500,000) [1] | | | | - | (12,170,247) | - |
| 1/3/2005 | CHECK WIRE | (7,500) | | (7,500) | | | (12,170,247) | |
| 1/5/2005 | CHECK WIRE | 4,504,749 | 4,504,749 | | | | (7,665,498) | |
| 2/1/2005 | CHECK WIRE | (7,500) | | (7,500) | | | (7,672,998) | |
| 3/4/2005 | CHECK WIRE | (7,500) | | (7,500) | | | (7,680,498) | |
| 4/1/2005 | CHECK WIRE | (7,000) | | (7,000) | | | (7,687,498) | |
| 4/15/2005 | CHECK WIRE | (2,700,000) | | (2,700,000) | | | (10,387,498) | |
| 4/15/2005 | TRANS FROM 1M006430 /1M0064) | 54,000 [2] | | | - | | (10,387,498) | - |
| 4/15/2005 | TRANS FROM 1M006530 /1M0065) | 52,000 [2] | | | - | | (10,387,498) | - |
| 5/2/2005 | CHECK WIRE | (7,000) | | (7,000) | | | (10,394,498) | |
| 6/1/2005 | CHECK WIRE | (7,500) | | (7,500) | | | (10,401,998) | |
| 6/14/2005 | CHECK WIRE | (150,000) | | (150,000) | | | (10,551,998) | |
| 7/1/2005 | CHECK WIRE | (7,500) | | (7,500) | | | (10,559,498) | |
| 7/21/2005 | CHECK WIRE | (150,000) | | (150,000) | | | (10,709,498) | |
| 8/1/2005 | CHECK WIRE | (8,750) | | (8,750) | | | (10,718,248) | |
| 8/22/2005 | CHECK WIRE | (150,000) | | (150,000) | | | (10,868,248) | |
| 9/1/2005 | CHECK WIRE | (7,500) | | (7,500) | | | (10,875,748) | |
| 9/26/2005 | CHECK WIRE | (150,000) | | (150,000) | | | (11,025,748) | |
| 10/3/2005 | CHECK WIRE | (7,500) | | (7,500) | | | (11,033,248) | |
| 10/24/2005 | CHECK WIRE | (150,000) | | (150,000) | | | (11,183,248) | |
| 11/1/2005 | CHECK WIRE | (10,000) | | (10,000) | | | (11,193,248) | |
| 12/2/2005 | CHECK WIRE | (250,000) | | (250,000) | | | (11,443,248) | |
| 1/4/2006 | CHECK WIRE | (250,000) | | (250,000) | | | (11,693,248) | |
| 1/20/2006 | CHECK WIRE | (150,000) | | (150,000) | | | (11,843,248) | |
| 2/21/2006 | CHECK WIRE | (150,000) | | (150,000) | | | (11,993,248) | |
| 3/27/2006 | CHECK WIRE | (150,000) | | (150,000) | | | (12,143,248) | |
| 4/3/2006 | CHECK WIRE | (8,000) | | (8,000) | | | (12,151,248) | |
| 4/12/2006 | TRANS FROM 1M006530 /1M0065) | 65,000 [2] | | | - | | (12,151,248) | - |
| 4/12/2006 | TRANS FROM 1M006430 /1M0064) | 65,000 [2] | | | - | | (12,151,248) | - |
| 4/18/2006 | CHECK WIRE | (1,650,000) | | (1,650,000) | | | (13,801,248) | |
| 5/1/2006 | CHECK WIRE | (8,000) | | (8,000) | | | (13,809,248) | |

Exhibit B

BLMIS ACCOUNT NO. 1M0024 (FORMERLY 101334) - JAMES P MARDEN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 |
|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 2-Year Fraudulent Transfers |
| 5/30/2006 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (14,059,248) | (250,000) |
| 6/1/2006 | CHECK WIRE | (8,000) | - | (8,000) | - | - | (14,067,248) | (8,000) |
| 6/22/2006 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (14,267,248) | (200,000) |
| 7/3/2006 | CHECK WIRE | (60,000) | - | (60,000) | - | - | (14,327,248) | (60,000) |
| 8/1/2006 | CHECK WIRE | (8,000) | - | (8,000) | - | - | (14,335,248) | (8,000) |
| 8/31/2006 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (14,485,248) | (150,000) |
| 9/1/2006 | CHECK WIRE | (8,000) | - | (8,000) | - | - | (14,493,248) | (8,000) |
| 9/29/2006 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (14,743,248) | (250,000) |
| 10/2/2006 | CHECK WIRE | (7,500) | - | (7,500) | - | - | (14,750,748) | (7,500) |
| 11/1/2006 | CHECK WIRE | (6,500) | - | (6,500) | - | - | (14,757,248) | (6,500) |
| 12/1/2006 | CHECK WIRE | (6,500) | - | (6,500) | - | - | (14,763,748) | (6,500) |
| 1/2/2007 | CHECK WIRE | (9,000) | - | (9,000) | - | - | (14,772,748) | (9,000) |
| 1/3/2007 | CHECK WIRE | (350,000) | - | (350,000) | - | - | (15,122,748) | (350,000) |
| 2/1/2007 | CHECK WIRE | (27,000) | - | (27,000) | - | - | (15,149,748) | (27,000) |
| 3/1/2007 | CHECK WIRE | (12,000) | - | (12,000) | - | - | (15,161,748) | (12,000) |
| 4/2/2007 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (15,411,748) | (250,000) |
| 4/2/2007 | CHECK WIRE | (9,000) | - | (9,000) | - | - | (15,420,748) | (9,000) |
| 4/13/2007 | TRANS FROM 1M006630/ (1M0064) | 107,000 [2] | - | - | - | - | (15,420,748) | - |
| 4/13/2007 | TRANS FROM 1M006630/ (1M0065) | 106,000 [2] | - | - | - | - | (15,420,748) | - |
| 4/16/2007 | CHECK WIRE | (1,200,000) | - | (1,200,000) | - | - | (16,620,748) | (1,200,000) |
| 5/1/2007 | CHECK WIRE | (7,500) | - | (7,500) | - | - | (16,628,248) | (7,500) |
| 6/1/2007 | CHECK WIRE | (7,500) | - | (7,500) | - | - | (16,635,748) | (7,500) |
| 6/21/2007 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (16,785,748) | (150,000) |
| 7/2/2007 | CHECK WIRE | (7,500) | - | (7,500) | - | - | (16,793,248) | (7,500) |
| 7/27/2007 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (17,043,248) | (250,000) |
| 8/1/2007 | CHECK WIRE | (7,500) | - | (7,500) | - | - | (17,050,748) | (7,500) |
| 9/4/2007 | CHECK WIRE | (8,000) | - | (8,000) | - | - | (17,058,748) | (8,000) |
| 9/7/2007 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (17,258,748) | (200,000) |
| 10/1/2007 | CHECK WIRE | (8,000) | - | (8,000) | - | - | (17,266,748) | (8,000) |
| 10/17/2007 | CHECK WIRE | (350,000) | - | (350,000) | - | - | (17,616,748) | (350,000) |
| 10/17/2007 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (17,816,748) | (200,000) |
| 11/1/2007 | CHECK WIRE | (8,000) | - | (8,000) | - | - | (17,824,748) | (8,000) |
| 11/9/2007 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | (16,824,748) | - |
| 12/3/2007 | CHECK WIRE | (8,000) | - | (8,000) | - | - | (16,832,748) | (8,000) |
| 12/6/2007 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (16,982,748) | (150,000) |
| 1/2/2008 | CHECK WIRE | (8,000) | - | (8,000) | - | - | (16,990,748) | (8,000) |
| 1/3/2008 | CHECK WIRE | (750,000) | - | (750,000) | - | - | (17,740,748) | (750,000) |
| 2/1/2008 | CHECK WIRE | (8,000) | - | (8,000) | - | - | (17,748,748) | (8,000) |
| 3/3/2008 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (17,906,748) | (150,000) |
| 4/1/2008 | CHECK WIRE | (8,000) | - | (8,000) | - | - | (17,914,748) | (8,000) |
| 4/17/2008 | CHECK WIRE | (3,600,000) | - | (3,600,000) | - | - | (21,514,748) | (3,600,000) |
| 4/17/2008 | TRANS FROM 1M006630/ (1M0064) | 129,000 | - | - | 129,000 | - | (21,385,748) | - |
| 4/17/2008 | TRANS FROM 1M006630/ (1M0065) | 128,000 | - | - | 128,000 | - | (21,257,748) | - |
| 4/22/2008 | TRANS FROM 1M008630/ (1M0086) | 7,535,276 [2] | - | - | - | - | (21,257,748) | - |
| 5/1/2008 | CHECK WIRE | (7,000) | - | (7,000) | - | - | (21,264,748) | (7,000) |
| 5/9/2008 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (21,514,748) | (250,000) |
| 5/29/2008 | TRANS FROM 1M008630/ (1M0086) | 249,996 [2] | - | - | - | - | (21,514,748) | - |
| 6/2/2008 | CHECK WIRE | (5,000) | - | (5,000) | - | - | (21,519,748) | (5,000) |

Exhibit B

BLMIS ACCOUNT NO. 1M0024 (FORMERLY 101334) - JAMES P MARDEN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 |
|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 2-Year Fraudulent Transfers |
| 6/26/2008 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (21,769,748) | (250,000) |
| 6/27/2008 | TRANS FROM 1A0044301 (1A0044) | 130,908 [2] | - | - | - | - | (21,769,748) | - |
| 7/1/2008 | CHECK WIRE | (8,500) | - | (8,500) | - | - | (21,778,248) | (8,500) |
| 7/31/2008 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (22,028,248) | (250,000) |
| 8/7/2008 | CHECK WIRE | (8,500) | - | (8,500) | - | - | (22,036,748) | (8,500) |
| 9/2/2008 | CHECK WIRE | (8,000) | - | (8,000) | - | - | (22,044,748) | (8,000) |
| 9/16/2008 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (22,294,748) | (250,000) |
| 10/1/2008 | CHECK WIRE | (8,500) | - | (8,500) | - | - | (22,303,248) | (8,500) |
| 10/8/2008 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (23,303,248) | (1,000,000) |
| 11/3/2008 | CHECK WIRE | (7,500) | - | (7,500) | - | - | (23,310,748) | (7,500) |
| 11/17/2008 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (23,810,748) | (500,000) |
| 12/1/2008 | CHECK WIRE | (8,500) | - | (8,500) | - | - | (23,819,248) | (8,500) |
| 12/9/2008 | CHECK WIRE | 1,201,358 | 1,201,358 | - | - | - | (22,617,899) | - |
| | Total: | | $ 47,597,429 | $ (71,976,806) | $ 2,746,487 | $ (985,000) | $ (22,617,899) | $ (10,312,500) |

[1] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

[2] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

Exhibit C

**TRANSFERS TO JAMES P. MARDEN AND PATRICE M. AULD**
**CITIBANK ACCOUNT #xxxx6894**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 1/2/2007 | (9,000) |
| 2/1/2007 | (27,000) |
| 3/1/2007 | (12,000) |
| 4/2/2007 | (9,000) |
| 5/1/2007 | (7,500) |
| 6/1/2007 | (7,500) |
| 7/2/2007 | (7,500) |
| 8/1/2007 | (7,500) |
| 9/4/2007 | (8,000) |
| 10/1/2007 | (8,000) |
| 11/1/2007 | (8,000) |
| 12/3/2007 | (8,000) |
| 1/2/2008 | (8,000) |
| 2/1/2008 | (8,000) |
| 3/3/2008 | (8,000) |
| 4/1/2008 | (8,000) |
| 5/1/2008 | (7,000) |
| 6/2/2008 | (5,000) |
| 7/1/2008 | (8,500) |
| 8/7/2008 | (8,500) |
| 9/2/2008 | (8,000) |
| 10/1/2008 | (8,500) |
| 11/3/2008 | (7,500) |
| 12/1/2008 | (8,500) |
| $ | **(212,500)** |

Exhibit C

**TRANSFERS TO JAMES P. MARDEN AND IRIS ZURAWIN**
**CITIBANK ACCOUNT #xxxx1438**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 1/3/2007 | (350,000) |
| 4/2/2007 | (250,000) |
| 4/16/2007 | (1,200,000) |
| 6/21/2007 | (150,000) |
| 7/27/2007 | (250,000) |
| 9/7/2007 | (200,000) |
| 10/17/2007 | (200,000) |
| 12/6/2007 | (150,000) |
| 1/3/2008 | (750,000) |
| 3/6/2008 | (150,000) |
| | $ (3,650,000) |