**Exhibit A**

| BLMIS Account Name | BLMIS Account Number |
|---|---|
| PATRICE M AULD | 1A0044 |

### BLMIS ACCOUNT NO. 1A0044 (FORMERLY 100134) - PATRICE M AULD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 |
|---|---|---|---|---|---|---|---|---|
| | | Amount as Reported in | | | | | | 2-Year Fraudulent |
| Date | Transaction Description | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | Transfers |
| 10/17/1986 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 1,000,000 | |
| 11/26/1986 | CHECK WIRE | 400,000 | 400,000 | - | - | - | 1,400,000 | - |
| 12/29/1986 | TEXAS STATE UNIV SYS 7.500 10/1/1989 RECEIVED | - | - | - | - | - | 1,400,000 | - |
| 12/29/1986 | MASS WATER RESOURCES NOTES 5.375 7/01/1989 RECEIVED | - | - | - | - | - | 1,400,000 | - |
| 12/29/1986 | GARLAND TEXAS 8.875 9/01/1989 RECEIVED | - | - | - | - | - | 1,400,000 | - |
| 12/29/1986 | HARRISBURG PA ELECT REV FXD/ADJ HYDRO SER C 6.875 11/15/2025 RECEIVED | - | - | - | - | - | 1,400,000 | - |
| 12/29/1986 | LOUISIANA PUB FACS AUTH MULT LOC GOVT UNIT 7.250 12/31/1988 RECEIVED | - | - | - | - | - | 1,400,000 | - |
| 12/29/1986 | NEW JERSEY CERTIF PART 5.700 12/15/1989 RECEIVED | - | - | - | - | - | 1,400,000 | - |
| 1/2/1987 | LOUISIANA PUB FACS AUTH MULT LOC GOVT UNIT 7.250 12/31/1988 | 521,101 | 521,101 | - | - | - | 1,921,101 | - |
| 1/2/1987 | MASS WATER RESOURCES NOTES 5.375 7/01/1989 | 506,575 | 506,575 | - | - | - | 2,427,675 | - |
| 1/2/1987 | TEXAS STATE UNIV SYS 7.500 10/01/1989 | 548,479 | 548,479 | - | - | - | 2,976,154 | - |
| 1/2/1987 | NEW JERSEY CERTIF PART 5.700 12/15/1989 | 509,846 | 509,846 | - | - | - | 3,486,000 | - |
| 1/2/1987 | MASS WATER RESOURCES NOTES 5.375 7/01/1989 INT 01/01/87 | 15,677 | 15,677 | - | - | - | 3,501,677 | - |
| 1/2/1987 | GARLAND TEXAS 8.875 9/01/1989 | 563,415 | 563,415 | - | - | - | 4,065,092 | - |
| 1/2/1987 | HARRISBURG PA ELECT REV FXD/ADJ HYDRO SER C 6.875 11/15/2025 | 504,488 | 504,488 | - | - | - | 4,569,580 | - |
| 1/2/1987 | LOUISIANA PUB FACS AUTH MULT LOC GOVT UNIT 7.250 12/31/1988 INT 12/31/86 | 18,125 | 18,125 | - | - | - | 4,587,705 | - |
| 11/23/1988 | TRANSFER TO J MARDEN *(1M0024)* | (87,681) | - | - | - | (87,681) | 4,500,024 | - |
| 11/23/1988 | TRANSFER TO B MARDEN *(1M0023)* | (1,637,000) | - | - | - | (1,637,000) | 2,863,024 | - |
| 1/18/1989 | CHECK | (50,000) | - | (50,000) | - | - | 2,813,024 | - |
| 3/3/1989 | CHECK WIRE | (150,000) | - | (150,000) | - | - | 2,663,024 | - |
| 10/2/1989 | CHECK | 500,000 | 500,000 | - | - | - | 3,163,024 | - |
| 11/20/1989 | CHECK | 433,121 | 433,121 | - | - | - | 3,596,145 | - |
| 12/14/1989 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 3,496,145 | - |
| 12/29/1989 | TRANS TO JAMES MARDEN *(1M0024)* | (100,000) | - | - | - | (100,000) | 3,396,145 | - |
| 12/29/1989 | TRANS TO BERNARD MARDEN *(1M0023)* | (30,000) | - | - | - | (30,000) | 3,366,145 | - |
| 1/3/1990 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 3,316,145 | - |
| 3/26/1990 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 3,216,145 | - |
| 4/18/1990 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 3,166,145 | - |
| 6/6/1990 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 3,116,145 | - |
| 6/11/1990 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 3,066,145 | - |
| 6/15/1990 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 2,966,145 | - |
| 7/2/1990 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 2,916,145 | - |
| 8/10/1990 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 2,816,145 | - |
| 9/11/1990 | CHECK WIRE | 20,602 | 20,602 | - | - | - | 2,836,747 | - |
| 9/14/1990 | CHECK WIRE | (110,000) | - | (110,000) | - | - | 2,726,747 | - |
| 9/20/1990 | NEW MEXICO ST SEVERANCE TAX 8.000 7/01/1993 RECEIVED | - | - | - | - | - | 2,726,747 | - |
| 9/20/1990 | ILLINOIS TOLL RD HYWY NORTHERN 6.750 1/01/2010 RECEIVED | - | - | - | - | - | 2,726,747 | - |
| 9/20/1990 | LOUISIANA PUB FACS AUTH REV 6.750 11/15/2025 RECEIVED | - | - | - | - | - | 2,726,747 | - |
| 9/20/1990 | RICHLAND CNTY S C UT 7.900 6/01/1993 RECEIVED | - | - | - | - | - | 2,726,747 | - |
| 9/20/1990 | U S TREASURY NOTES 8.875 4/30/1992 RECEIVED | - | - | - | - | - | 2,726,747 | - |
| 9/20/1990 | U S TREASURY NOTES 9.125 12/31/1992 RECEIVED | - | - | - | - | - | 2,726,747 | - |
| 9/20/1990 | U S TREASURY NOTES 9.000 1/31/1991 RECEIVED | - | - | - | - | - | 2,726,747 | - |
| 9/20/1990 | KANSAS ST HWY REF SER A MBIA 8.000 7/01/1998 RECEIVED | - | - | - | - | - | 2,726,747 | - |
| 9/20/1990 | SAN ANTONIO TEX SWR REV PRIOR 9.375 5/01/2009 RECEIVED | - | - | - | - | - | 2,726,747 | - |
| 9/20/1990 | U S TREASURY NOTES 9.125 2/15/1992 RECEIVED | - | - | - | - | - | 2,726,747 | - |
| 9/20/1990 | CLARK CNTY NEV LT PUB BLDG 9.000 1/01/1994 RECEIVED | - | - | - | - | - | 2,726,747 | - |
| 9/20/1990 | METROPOLITAN ATLANTA RAPID 7.700 7/01/1994 RECEIVED | - | - | - | - | - | 2,726,747 | - |
| 9/20/1990 | WASHINGTON ST VAR PURP 9.400 4/01/1994 RECEIVED | - | - | - | - | - | 2,726,747 | - |
| 9/20/1990 | MISSISSIPPI ST REG 8.900 10/01/1993 RECEIVED | - | - | - | - | - | 2,726,747 | - |
| 9/20/1990 | LOUISIANA ST ERCOVERY DIST 6.750 7/01/1992 RECEIVED | - | - | - | - | - | 2,726,747 | - |

### BLMIS ACCOUNT NO. 1A0044 (FORMERLY 100134) - PATRICE M AULD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 |
|---|---|---|---|---|---|---|---|---|
| | | Amount as Reported in | | | | | Balance of | 2-Year Fraudulent |
| Date | Transaction Description | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Principal | Transfers |
| 9/21/1990 | MARION CNTY IND HOSP AUTH HOSP 9/01/2008 RECEIVED | - | - | - | - | - | 2,726,747 | - |
| 9/21/1990 | N J ECONOMIC DEV AUTH ECON 12/01/2016 RECEIVED | - | - | - | - | - | 2,726,747 | - |
| 9/21/1990 | MIDDLESEX CNTY NJ INDL POLLUTN 7.000 11/01/2012 RECEIVED | - | - | - | - | - | 2,726,747 | - |
| 9/21/1990 | UINTA COUNTY WYO PLTN CTL AMOC 6.150 12/01/2012 RECEIVED | - | - | - | - | - | 2,726,747 | - |
| 9/21/1990 | NEW YORK ST TAX & REV ANTIC NT 6.600 3/28/1991 RECEIVED | - | - | - | - | - | 2,726,747 | - |
| 9/21/1990 | PENNSYLVANIA ST SER B REG 6.500 5/01/1992 RECEIVED | - | - | - | - | - | 2,726,747 | - |
| 9/28/1990 | CHECK | 132,563 | 132,563 | - | - | - | 2,859,310 | - |
| 10/1/1990 | MISSISSIPPI ST REG 8.900 10/01/1993 INTEREST 10/01/90 | 11,125 | 11,125 | - | - | - | 2,870,435 | - |
| 10/1/1990 | WASHINGTON ST VAR PURP 9.400 4/01/1994 INTEREST 10/01/90 | 11,750 | 11,750 | - | - | - | 2,882,185 | - |
| 10/9/1990 | CHECK TAX EXEMPT INTEREST | (11,750) | - | (11,750) | - | - | 2,870,435 | - |
| 10/9/1990 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 2,820,435 | - |
| 10/9/1990 | CHECK TAX EXEMPT INTEREST | (11,125) | - | (11,125) | - | - | 2,809,310 | - |
| 10/9/1990 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 2,759,310 | - |
| 10/10/1990 | CHECK WIRE | 35 | 35 | - | - | - | 2,759,345 | - |
| 10/22/1990 | NEW YORK ST TAX & REV ANTIC NT 6.600 3/28/1991 | 255,516 | 255,516 | - | - | - | 3,014,861 | - |
| 10/25/1990 | LOUISIANA PUB FACS AUTH REV 6.750 11/15/2025 | 514,990 | 514,990 | - | - | - | 3,529,851 | - |
| 10/25/1990 | CLARK CNTY NEV LT PUB BLDG 9.000 1/01/1994 | 872,240 | 872,240 | - | - | - | 4,402,091 | - |
| 10/25/1990 | METROPOLITAN ATLANTA RAPID 7.700 7/01/1994 | 529,532 | 529,532 | - | - | - | 4,931,623 | - |
| 10/25/1990 | ILLINOIS TOLL RD HYWY NORTHERN 6.750 1/01/2010 | 477,444 | 477,444 | - | - | - | 5,409,066 | - |
| 10/25/1990 | PENNSYLVANIA ST SER B REG 6.500 5/01/1992 | 307,745 | 307,745 | - | - | - | 5,716,811 | - |
| 10/25/1990 | NEW MEXICO ST SEVERANCE TAX 8.000 7/01/1993 | 258,708 | 258,708 | - | - | - | 5,975,520 | - |
| 10/25/1990 | WASHINGTON ST VAR PURP 9.400 4/01/1994 | 259,207 | 259,207 | - | - | - | 6,234,726 | - |
| 10/25/1990 | MIDDLESEX CNTY NJ INDL POLLUTN 7.000 11/01/2012 | 257,708 | 257,708 | - | - | - | 6,492,435 | - |
| 10/25/1990 | RICHLAND CNTY S C UT 7.900 6/01/1993 | 265,300 | 265,300 | - | - | - | 6,757,735 | - |
| 10/25/1990 | LOUISIANA ST ERCOVERY DIST 6.750 7/01/1992 | 256,169 | 256,169 | - | - | - | 7,013,903 | - |
| 10/25/1990 | MISSISSIPPI ST REG 8.900 10/01/1993 | 266,958 | 266,958 | - | - | - | 7,280,862 | - |
| 10/25/1990 | KANSAS ST HWY REF SER A MBIA 8.000 7/01/1998 | 393,714 | 393,714 | - | - | - | 7,674,576 | - |
| 10/25/1990 | SAN ANTONIO TEX SWR REV PRIOR 9.375 5/01/2009 | 171,977 | 171,977 | - | - | - | 7,846,552 | - |
| 10/30/1990 | MARION CNTY IND HOSP AUTH HOSP 9/01/2008 | 200,352 | 200,352 | - | - | - | 8,046,904 | - |
| 10/31/1990 | MARION CNTY IND HOSP AUTH HOSP 9/01/2008 INTEREST 10/01/90 | 922 | 922 | - | - | - | 8,047,827 | - |
| 10/31/1990 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INTEREST 10/01/90 | 1,389 | 1,389 | - | - | - | 8,049,216 | - |
| 10/31/1990 | UINTA COUNTY WYD PLTN CTL AMOC 6.150 12/01/2012 | 101,263 | 101,263 | - | - | - | 8,150,479 | - |
| 11/5/1990 | U S TREASURY NOTES 9.125 2/15/1992 | 259,380 | 259,380 | - | - | - | 8,409,859 | - |
| 11/5/1990 | U S TREASURY NOTES 9.000 1/31/1991 | 308,007 | 308,007 | - | - | - | 8,717,866 | - |
| 11/5/1990 | U S TREASURY NOTES 9.125 12/31/1992 | 370,570 | 370,570 | - | - | - | 9,088,436 | - |
| 11/5/1990 | U S TREASURY NOTES 8.875 4/30/1992 | 305,524 | 305,524 | - | - | - | 9,393,960 | - |
| 11/29/1990 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 9,318,960 | - |
| 12/12/1990 | CHECK WIRE | 67,135 | 67,135 | - | - | - | 9,386,095 | - |
| 12/14/1990 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INT 12/01/90 FLOATING RATE | 1,508 | 1,508 | - | - | - | 9,387,603 | - |
| 12/17/1990 | U S TREASURY NOTES 8.875 4/30/1992 INTEREST 10/31/90 | 13,313 | 13,313 | - | - | - | 9,400,915 | - |
| 12/20/1990 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 9,300,915 | - |
| 12/21/1990 | CHECK WIRE | 236 | 236 | - | - | - | 9,301,151 | - |
| 1/3/1991 | N J ECONOMIC DEV AUTH ECON 12/01/2016 PARTIAL CALL | 100,000 | 100,000 | - | - | - | 9,401,151 | - |
| 1/3/1991 | BANK CHARGE | (75) | - | (75) | - | - | 9,401,076 | - |
| 1/3/1991 | N J ECONOMIC DEV AUTH ECON 12/01/2016 PARTIAL CALL | - | - | - | - | - | 9,401,076 | - |
| 1/14/1991 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 9,326,076 | - |
| 1/18/1991 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INTEREST JAN/91 | 1,713 | 1,713 | - | - | - | 9,327,789 | - |
| 2/1/1991 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INTEREST | 889 | 889 | - | - | - | 9,328,678 | - |
| 2/6/1991 | CHECK INT N J ECON DEV AUTH | (1,713) | - | (1,713) | - | - | 9,326,965 | - |
| 2/13/1991 | CHECK | 1,209,003 | 1,209,003 | - | - | - | 10,535,969 | - |

BLMIS ACCOUNT NO. 1A0044 (FORMERLY 100134) - PATRICE M AULD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 |
|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 2-Year Fraudulent Transfers |
| 2/28/1991 | CHECK | 1,563 | 1,563 | - | - | - | 10,537,532 | |
| 3/1/1991 | CXL CHECK 02/06/91 | 1,713 | - | 1,713 | - | - | 10,539,244 | - |
| 3/1/1991 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INT NOV 1990 | 1,530 | 1,530 | - | - | - | 10,540,774 | - |
| 3/8/1991 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INTEREST 03/01/91 | 683 | 683 | - | - | - | 10,541,457 | - |
| 3/13/1991 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 10,491,457 | - |
| 3/28/1991 | CHECK | 2,700,000 | 2,700,000 | - | - | - | 13,191,457 | - |
| 4/8/1991 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INTEREST 04/01/91 | 825 | 825 | - | - | - | 13,192,283 | - |
| 4/17/1991 | CHECK WIRE | (1,500,000) | - | (1,500,000) | - | - | 11,692,283 | - |
| 4/24/1991 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 11,642,283 | - |
| 5/1/1991 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INTEREST 05/01/91 | 765 | 765 | - | - | - | 11,643,048 | - |
| 5/15/1991 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 11,568,048 | - |
| 6/3/1991 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INTEREST 06/01/91 | 807 | 807 | - | - | - | 11,568,855 | - |
| 6/19/1991 | CHECK WIRE | (370,000) | - | (370,000) | - | - | 11,198,855 | - |
| 6/25/1991 | CHECK WIRE | (25,000) | - | (25,000) | - | - | 11,173,855 | - |
| 7/1/1991 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INTEREST 07/01/91 | 625 | 625 | - | - | - | 11,174,480 | - |
| 7/22/1991 | CHECK WIRE | (25,000) | - | (25,000) | - | - | 11,149,480 | - |
| 7/26/1991 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 11,099,480 | - |
| 7/29/1991 | CHECK WIRE | (110,350) | - | (110,350) | - | - | 10,989,130 | - |
| 8/1/1991 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INTEREST 08/01/91 | 709 | 709 | - | - | - | 10,989,839 | - |
| 8/21/1991 | CHECK WIRE | (25,000) | - | (25,000) | - | - | 10,964,839 | - |
| 9/4/1991 | CHECK WIRE | (507,050) | - | (507,050) | - | - | 10,457,789 | - |
| 9/17/1991 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INTEREST 9/1/91 | 859 | 859 | - | - | - | 10,458,648 | - |
| 9/18/1991 | CHECK WIRE | (25,000) | - | (25,000) | - | - | 10,433,648 | - |
| 10/16/1991 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INTEREST 10/01/91 | 800 | 800 | - | - | - | 10,434,447 | - |
| 10/16/1991 | CHECK WIRE | (25,000) | - | (25,000) | - | - | 10,409,447 | - |
| 10/30/1991 | CHECK WIRE | (25,000) | - | (25,000) | - | - | 10,384,447 | - |
| 10/31/1991 | CHECK WIRE A/O 10/30/91 | (25,000) | - | (25,000) | - | - | 10,359,447 | - |
| 11/6/1991 | CHECK WIRE | (25,000) | - | (25,000) | - | - | 10,334,447 | - |
| 11/18/1991 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INTEREST 11/01/91 | 739 | 739 | - | - | - | 10,335,186 | - |
| 12/2/1991 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INTEREST 12/01/91 | 714 | 714 | - | - | - | 10,335,900 | - |
| 12/19/1991 | CHECK WIRE | (30,000) | - | (30,000) | - | - | 10,305,900 | - |
| 1/2/1992 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INTEREST 1/2/92 | 819 | 819 | - | - | - | 10,306,719 | - |
| 1/6/1992 | CHECK WIRE | (105,000) | - | (105,000) | - | - | 10,201,719 | - |
| 1/9/1992 | CHECK WIRE | 105,000 | 105,000 | - | - | - | 10,306,719 | - |
| 1/14/1992 | CHECK WIRE | (70,000) | - | (70,000) | - | - | 10,236,719 | - |
| 1/14/1992 | CHECK WIRE | (80,000) | - | (80,000) | - | - | 10,156,719 | - |
| 1/15/1992 | CHECK WIRE | 150,000 | 150,000 | - | - | - | 10,306,719 | - |
| 2/3/1992 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INTEREST 02/01/92 | 468 | 468 | - | - | - | 10,307,187 | - |
| 2/19/1992 | CHECK WIRE | (25,000) | - | (25,000) | - | - | 10,282,187 | - |
| 2/20/1992 | CHECK WIRE | 25,000 | 25,000 | - | - | - | 10,307,187 | - |
| 3/2/1992 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INTEREST 3/1/92 | 422 | 422 | - | - | - | 10,307,609 | - |
| 4/13/1992 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INTEREST 04/01/92 | 493 | 493 | - | - | - | 10,308,102 | - |
| 4/16/1992 | CHECK WIRE | (72,000) | - | (72,000) | - | - | 10,236,102 | - |
| 4/16/1992 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 10,186,102 | - |
| 4/17/1992 | CHECK WIRE | 72,000 | 72,000 | - | - | - | 10,258,102 | - |
| 5/4/1992 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 10,208,102 | - |
| 5/5/1992 | CHECK WIRE | 50,000 | 50,000 | - | - | - | 10,258,102 | - |
| 5/18/1992 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INTEREST 5/01/92 | 560 | 560 | - | - | - | 10,258,662 | - |
| 5/19/1992 | CHECK WIRE | 50,000 | 50,000 | - | - | - | 10,308,662 | - |
| 5/26/1992 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 10,258,662 | - |

BLMIS ACCOUNT NO. 1A0044 (FORMERLY 100134) - PATRICE M AULD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 |
|---|---|---|---|---|---|---|---|---|
| | | Amount as Reported in | | | | | Balance of | 2-Year Fraudulent |
| Date | Transaction Description | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Principal | Transfers |
| 5/28/1992 | CHECK WIRE | 50,000 | 50,000 | - | | | 10,308,662 | |
| 6/1/1992 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INTEREST 6/1/92 | 611 | 611 | - | - | - | 10,309,273 | - |
| 6/17/1992 | CHECK WIRE | (445,000) | | (445,000) | - | - | 9,864,273 | - |
| 6/17/1992 | CHECK WIRE | (50,000) | | (50,000) | - | - | 9,814,273 | - |
| 6/19/1992 | CHECK WIRE | 495,000 | 495,000 | - | - | - | 10,309,273 | - |
| 7/1/1992 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INTEREST 7/1/92 | 480 | 480 | - | - | - | 10,309,753 | - |
| 7/31/1992 | CHECK | (50,000) | - | (50,000) | - | - | 10,259,753 | - |
| 8/18/1992 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INTEREST 8/1/92 | 442 | 442 | - | - | - | 10,260,194 | - |
| 8/24/1992 | CHECK WIRE | (50,000) | | (50,000) | - | - | 10,210,194 | - |
| 9/1/1992 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INTEREST 9/1/92 | 384 | 384 | - | - | - | 10,210,578 | - |
| 9/17/1992 | CHECK WIRE | (360,000) | | (360,000) | - | - | 9,850,578 | - |
| 9/21/1992 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 9,800,578 | - |
| 10/13/1992 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INTEREST 10/1/92 | 517 | 517 | - | - | - | 9,801,095 | - |
| 10/13/1992 | CHECK WIRE | (2,750,000) | - | (2,750,000) | - | - | 7,051,095 | - |
| 10/20/1992 | CHECK WIRE | (50,000) | | (50,000) | - | - | 7,001,095 | - |
| 11/2/1992 | N J ECONOMIC DEV AUTH ECON 12/01/2016 | 200,000 | 200,000 | - | - | - | 7,201,095 | - |
| 11/2/1992 | N J ECONOMIC DEV AUTH ECON 12/01/2016 INTEREST 11/1/92 | 473 | 473 | - | - | - | 7,201,568 | - |
| 11/3/1992 | N J ECONOMIC DEV AUTH ECON 12/01/2016 ACCRUED INT 11/3/92 | 17 | 17 | - | - | - | 7,201,585 | - |
| 11/10/1992 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 10,201,585 | - |
| 11/16/1992 | CHECK WIRE | (50,000) | | (50,000) | - | - | 10,151,585 | - |
| 11/25/1992 | CHECK WIRE | (450,000) | | (450,000) | - | - | 9,701,585 | - |
| 11/30/1992 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 10,201,585 | - |
| 12/29/1992 | CHECK WIRE | (33,000) | - | (33,000) | - | - | 10,168,585 | - |
| 1/12/1993 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 10,118,585 | - |
| 1/12/1993 | CHECK WIRE | (80,000) | - | (80,000) | - | - | 10,038,585 | - |
| 1/19/1993 | CHECK WIRE | (5,000) | - | (5,000) | - | - | 10,033,585 | - |
| 1/19/1993 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 9,983,585 | - |
| 2/8/1993 | CHECK WIRE | 900,000 | 900,000 | - | - | - | 10,883,585 | - |
| 3/1/1993 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 10,783,585 | - |
| 3/15/1993 | CHECK WIRE | (150,000) | - | (150,000) | - | - | 10,633,585 | - |
| 4/1/1993 | CHECK WIRE | (150,000) | - | (150,000) | - | - | 10,483,585 | - |
| 4/8/1993 | CHECK WIRE | (150,000) | - | (150,000) | - | - | 10,333,585 | - |
| 4/16/1993 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 10,283,585 | - |
| 4/19/1993 | CHECK WIRE | (80,000) | - | (80,000) | - | - | 10,203,585 | - |
| 5/3/1993 | CHECK WIRE | (150,000) | - | (150,000) | - | - | 10,053,585 | - |
| 5/10/1993 | CHECK WIRE | (25,000) | - | (25,000) | - | - | 10,028,585 | - |
| 6/1/1993 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 9,978,585 | - |
| 6/7/1993 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 9,928,585 | - |
| 6/17/1993 | CHECK WIRE | (25,000) | - | (25,000) | - | - | 9,903,585 | - |
| 6/29/1993 | CHECK WIRE | (150,000) | - | (150,000) | - | - | 9,753,585 | - |
| 7/6/1993 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 9,653,585 | - |
| 7/26/1993 | CHECK WIRE | (150,000) | - | (150,000) | - | - | 9,503,585 | - |
| 7/28/1993 | CHECK-WIRE | (50,000) | - | (50,000) | - | - | 9,453,585 | - |
| 8/23/1993 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 9,403,585 | - |
| 8/24/1993 | CHECK WIRE | (250,000) | - | (250,000) | - | - | 9,153,585 | - |
| 8/25/1993 | CHECK WIRE | 250,000 | 250,000 | - | - | - | 9,403,585 | - |
| 9/7/1993 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 9,303,585 | - |
| 9/16/1993 | CHECK WIRE | (20,000) | - | (20,000) | - | - | 9,283,585 | - |
| 9/20/1993 | CHECK | 2,265,000 | 2,265,000 | - | - | - | 11,548,585 | - |
| 9/20/1993 | CHECK WIRE | (75,000) | | (75,000) | - | - | 11,473,585 | - |

BLMIS ACCOUNT NO. 1A0044 (FORMERLY 100134) - PATRICE M AULD

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 |
|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 2-Year Fraudulent Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/12/1993 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 11,423,585 | |
| 10/26/1993 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 11,348,585 | - |
| 10/27/1993 | CHECK WIRE A/O 10/25/1993 | 43,130 | 43,130 | - | - | - | 11,391,715 | |
| 11/8/1993 | CHECK WIRE | (63,000) | - | (63,000) | - | - | 11,328,715 | - |
| 11/23/1993 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 11,278,715 | |
| 11/30/1993 | CHECK WIRE | (55,500) | - | (55,500) | - | - | 11,223,215 | - |
| 12/15/1993 | CHECK WIRE | (40,000) | - | (40,000) | - | - | 11,183,215 | |
| 1/3/1994 | CHECK WIRE | (73,000) | - | (73,000) | - | - | 11,110,215 | - |
| 1/6/1994 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 11,060,215 | |
| 1/11/1994 | CHECK WIRE | (120,000) | - | (120,000) | - | - | 10,940,215 | - |
| 1/20/1994 | CHECK WIRE | (90,000) | - | (90,000) | - | - | 10,850,215 | - |
| 2/9/1994 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 10,800,215 | - |
| 2/28/1994 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 10,700,215 | - |
| 4/12/1994 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 10,600,215 | - |
| 4/19/1994 | CHECK WIRE | (1,785,000) | - | (1,785,000) | - | - | 8,815,215 | - |
| 5/2/1994 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 8,715,215 | - |
| 5/6/1994 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 8,640,215 | - |
| 5/26/1994 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 8,565,215 | - |
| 6/1/1994 | CHECK WIRE | (88,000) | - | (88,000) | - | - | 8,477,215 | - |
| 6/17/1994 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 8,427,215 | - |
| 7/18/1994 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 8,352,215 | - |
| 7/19/1994 | CHECK WIRE | (150,000) | - | (150,000) | - | - | 8,202,215 | - |
| 9/16/1994 | CHECK WIRE | (45,000) | - | (45,000) | - | - | 8,157,215 | - |
| 9/19/1994 | CHECK WIRE | (135,000) | - | (135,000) | - | - | 8,022,215 | - |
| 9/19/1994 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 7,947,215 | - |
| 9/22/1994 | CXL CHECK WIRE 9/19/94 | 75,000 | - | 75,000 | - | - | 8,022,215 | - |
| 9/22/1994 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 7,947,215 | - |
| 9/29/1994 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 7,897,215 | - |
| 10/19/1994 | CHECK WIRE | (200,000) | - | (200,000) | - | - | 7,697,215 | - |
| 11/10/1994 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 7,622,215 | - |
| 12/1/1994 | CHECK WIRE | (60,000) | - | (60,000) | - | - | 7,562,215 | - |
| 12/1/1994 | TRANS FROM 1A006630 (1A0066) | 17,000 | - | - | 17,000 | - | 7,579,215 | - |
| 12/1/1994 | TRANS FROM 1A006530 (1A0065) | 41,000 | - | - | 41,000 | - | 7,620,215 | - |
| 12/1/1994 | TRANS FROM 1A006430 (1A0064) | 129,000 | - | - | 129,000 | - | 7,749,215 | - |
| 12/23/1994 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 7,674,215 | - |
| 12/28/1994 | CHECK WIRE | (10,000) | - | (10,000) | - | - | 7,664,215 | - |
| 1/3/1995 | CHECK WIRE | (130,000) | - | (130,000) | - | - | 7,534,215 | - |
| 1/19/1995 | CHECK WIRE | (45,000) | - | (45,000) | - | - | 7,489,215 | - |
| 1/20/1995 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 7,414,215 | - |
| 1/24/1995 | CHECK WIRE | (120,000) | - | (120,000) | - | - | 7,294,215 | - |
| 2/7/1995 | CHECK WIRE | (60,000) | - | (60,000) | - | - | 7,234,215 | - |
| 3/1/1995 | CHECK WIRE | (150,000) | - | (150,000) | - | - | 7,084,215 | - |
| 3/22/1995 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 8,084,215 | - |
| 3/22/1995 | CHECK WIRE | (900,000) | - | (900,000) | - | - | 7,184,215 | - |
| 4/14/1995 | CHECK WIRE | 1,500,000 | 1,500,000 | - | - | - | 8,684,215 | - |
| 4/17/1995 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 8,634,215 | - |
| 4/19/1995 | CHECK WIRE | (1,525,000) | - | (1,525,000) | - | - | 7,109,215 | - |
| 5/1/1995 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 7,059,215 | - |
| 5/8/1995 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 6,959,215 | - |
| 5/15/1995 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 6,859,215 | - |

BLMIS ACCOUNT NO. 1A0044 (FORMERLY 100134) - PATRICE M AULD

| | | Column 3 | | | | | | Column 9 |
|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | **Amount as Reported in** | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | **2-Year** |
| **Date** | **Transaction Description** | **Customer Statement** | **Deposits** | **Withdrawals** | **Transfers In** | **Transfers Out** | **Balance of Principal** | **Fraudulent Transfers** |
| 6/1/1995 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 6,809,215 | - |
| 6/5/1995 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 6,734,215 | - |
| 6/7/1995 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 6,659,215 | - |
| 6/8/1995 | CHECK WIRE | 75,000 | 75,000 | - | - | - | 6,734,215 | - |
| 6/19/1995 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 6,684,215 | - |
| 6/21/1995 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 6,634,215 | - |
| 6/27/1995 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 6,559,215 | - |
| 7/3/1995 | CHECK WIRE | (90,000) | - | (90,000) | - | - | 6,469,215 | - |
| 8/1/1995 | CHECK WIRE | (90,000) | - | (90,000) | - | - | 6,379,215 | - |
| 8/8/1995 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 6,304,215 | - |
| 9/1/1995 | CHECK WIRE | (85,000) | - | (85,000) | - | - | 6,219,215 | - |
| 9/18/1995 | CHECK WIRE | (5,000) | - | (5,000) | - | - | 6,214,215 | - |
| 9/18/1995 | CHECK WIRE | (25,000) | - | (25,000) | - | - | 6,189,215 | - |
| 10/2/1995 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 6,089,215 | - |
| 10/4/1995 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 6,039,215 | - |
| 10/4/1995 | CHECK WIRE | (25,000) | - | (25,000) | - | - | 6,014,215 | - |
| 10/11/1995 | CHECK | 15,180 | 15,180 | - | - | - | 6,029,395 | - |
| 10/16/1995 | CHECK WIRE | (165,000) | - | (165,000) | - | - | 5,864,395 | - |
| 10/25/1995 | CHECK WIRE | (176,000) | - | (176,000) | - | - | 5,688,395 | - |
| 11/1/1995 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 5,613,395 | - |
| 11/1/1995 | TRANS FROM 1A006530 (1A0065) | 36,000 | - | - | 36,000 | - | 5,649,395 | - |
| 11/1/1995 | TRANS FROM 1A006430 (1A0064) | 299,000 | - | - | 299,000 | - | 5,948,395 | - |
| 11/1/1995 | TRANS FROM 1A006630 (1A0066) | 22,000 | - | - | 22,000 | - | 5,970,395 | - |
| 11/8/1995 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 5,895,395 | - |
| 11/28/1995 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 5,795,395 | - |
| 12/1/1995 | CHECK WIRE | (47,500) | - | (47,500) | - | - | 5,747,895 | - |
| 12/4/1995 | CHECK WIRE | (500,000) | - | (500,000) | - | - | 5,247,895 | - |
| 12/11/1995 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 5,147,895 | - |
| 12/14/1995 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 5,097,895 | - |
| 12/27/1995 | CHECK WIRE | (20,000) | - | (20,000) | - | - | 5,077,895 | - |
| 1/2/1996 | CHECK WIRE | (96,000) | - | (96,000) | - | - | 4,981,895 | - |
| 1/2/1996 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 4,881,895 | - |
| 1/3/1996 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 4,831,895 | - |
| 1/18/1996 | CHECK WIRE | (85,000) | - | (85,000) | - | - | 4,746,895 | - |
| 2/1/1996 | CHECK WIRE | (85,000) | - | (85,000) | - | - | 4,661,895 | - |
| 2/5/1996 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 4,611,895 | - |
| 3/4/1996 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 4,536,895 | - |
| 3/15/1996 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 4,436,895 | - |
| 4/1/1996 | CHECK WIRE | (60,000) | - | (60,000) | - | - | 4,376,895 | - |
| 4/10/1996 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 4,301,895 | - |
| 4/16/1996 | CHECK WIRE | (1,790,000) | - | (1,790,000) | - | - | 2,511,895 | - |
| 4/25/1996 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 2,461,895 | - |
| 5/1/1996 | CHECK WIRE | (65,000) | - | (65,000) | - | - | 2,396,895 | - |
| 5/17/1996 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 2,321,895 | - |
| 5/23/1996 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 2,271,895 | - |
| 6/3/1996 | CHECK WIRE | (115,000) | - | (115,000) | - | - | 2,156,895 | - |
| 6/6/1996 | CHECK WIRE | (275,000) | - | (275,000) | - | - | 1,881,895 | - |
| 6/17/1996 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 1,806,895 | - |
| 6/20/1996 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 1,756,895 | - |
| 7/1/1996 | CHECK WIRE | (85,000) | - | (85,000) | - | - | 1,671,895 | - |

BLMIS ACCOUNT NO. 1A0044 (FORMERLY 100134) - PATRICE M AULD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 |
|---|---|---|---|---|---|---|---|---|
| | | Amount as Reported in | | | | | Balance of | 2-Year Fraudulent |
| Date | Transaction Description | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Principal | Transfers |
| 7/8/1996 | CHECK WIRE | (25,000) | - | (25,000) | | | 1,646,895 | |
| 7/23/1996 | CHECK WIRE | 259,845 | 259,845 | - | - | - | 1,906,741 | - |
| 7/25/1996 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 1,856,741 | - |
| 8/1/1996 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 1,781,741 | - |
| 8/14/1996 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 1,731,741 | - |
| 9/3/1996 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 1,631,741 | - |
| 9/6/1996 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 1,581,741 | - |
| 9/16/1996 | CHECK WIRE | (45,000) | - | (45,000) | - | - | 1,536,741 | - |
| 10/1/1996 | CHECK WIRE | (85,000) | - | (85,000) | - | - | 1,451,741 | - |
| 10/2/1996 | CHECK WIRE | 93,253 | 93,253 | - | - | - | 1,544,994 | - |
| 10/4/1996 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 1,494,994 | - |
| 10/16/1996 | CHECK WIRE | (190,000) | - | (190,000) | - | - | 1,304,994 | - |
| 10/24/1996 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 1,254,994 | - |
| 11/1/1996 | CHECK WIRE | (85,000) | - | (85,000) | - | - | 1,169,994 | - |
| 11/15/1996 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 1,094,994 | - |
| 12/2/1996 | CHECK WIRE | (90,000) | - | (90,000) | - | - | 1,004,994 | - |
| 12/16/1996 | TRANS FROM 1A006630 *(1A0066)* | 72,000 | - | - | 72,000 | - | 1,076,994 | - |
| 12/16/1996 | TRANS FROM 1A006530 *(1A0065)* | 77,500 | - | - | 77,500 | - | 1,154,494 | - |
| 12/16/1996 | TRANS FROM 1A006430 *(1A0064)* | 106,000 | - | - | 106,000 | - | 1,260,494 | - |
| 12/27/1996 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 1,185,494 | - |
| 12/30/1996 | CHECK WIRE | (19,000) | - | (19,000) | - | - | 1,166,494 | - |
| 1/2/1997 | CHECK WIRE | (105,000) | - | (105,000) | - | - | 1,061,494 | - |
| 1/7/1997 | CHECK WIRE | (96,000) | - | (96,000) | - | - | 965,494 | - |
| 1/15/1997 | CHECK WIRE | (65,000) | - | (65,000) | - | - | 900,494 | - |
| 1/29/1997 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 850,494 | - |
| 2/3/1997 | CHECK WIRE | (85,000) | - | (85,000) | - | - | 765,494 | - |
| 2/20/1997 | CHECK WIRE | (50,000) | - | (50,000) | - | - | 715,494 | - |
| 2/26/1997 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 615,494 | - |
| 3/4/1997 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 540,494 | - |
| 3/26/1997 | CHECK WIRE | (150,000) | - | (150,000) | - | - | 390,494 | - |
| 4/1/1997 | CHECK WIRE | (95,000) | - | (95,000) | - | - | 295,494 | - |
| 4/15/1997 | CHECK WIRE | (150,000) | - | (150,000) | - | - | 145,494 | - |
| 4/16/1997 | CHECK WIRE | (1,420,000) | - | (1,420,000) | - | - | (1,274,506) | - |
| 4/18/1997 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (1,324,506) | - |
| 4/21/1997 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (1,374,506) | - |
| 4/30/1997 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (1,874,506) | - |
| 5/1/1997 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (1,974,506) | - |
| 5/14/1997 | CHECK WIRE | (40,000) | - | (40,000) | - | - | (2,014,506) | - |
| 5/14/1997 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (2,514,506) | - |
| 6/2/1997 | CHECK WIRE | (130,000) | - | (130,000) | - | - | (2,644,506) | - |
| 6/16/1997 | CHECK WIRE | (80,000) | - | (80,000) | - | - | (2,724,506) | - |
| 6/19/1997 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (2,774,506) | - |
| 7/1/1997 | CHECK WIRE | (130,000) | - | (130,000) | - | - | (2,904,506) | - |
| 7/15/1997 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (2,954,506) | - |
| 8/1/1997 | CHECK WIRE | (120,000) | - | (120,000) | - | - | (3,074,506) | - |
| 8/6/1997 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (3,124,506) | - |
| 8/28/1997 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | (2,124,506) | - |
| 9/2/1997 | CHECK WIRE | (95,000) | - | (95,000) | - | - | (2,219,506) | - |
| 9/15/1997 | CHECK WIRE | (85,000) | - | (85,000) | - | - | (2,304,506) | - |
| 9/29/1997 | CHECK WIRE | (75,000) | - | (75,000) | - | - | (2,379,506) | - |

### BLMIS ACCOUNT NO. 1A0044 (FORMERLY 100134) - PATRICE M AULD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 |
|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 2-Year Fraudulent Transfers |
| 10/1/1997 | CHECK WIRE | (95,000) | - | (95,000) | - | - | (2,474,506) | - |
| 10/16/1997 | CHECK WIRE | (155,000) | - | (155,000) | - | - | (2,629,506) | - |
| 10/31/1997 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (2,679,506) | - |
| 11/3/1997 | CHECK WIRE | (80,000) | - | (80,000) | - | - | (2,759,506) | - |
| 11/26/1997 | CHECK WIRE | (75,000) | - | (75,000) | - | - | (2,834,506) | - |
| 12/1/1997 | CHECK WIRE | (90,000) | - | (90,000) | - | - | (2,924,506) | - |
| 12/11/1997 | TRANS TO 1M008630 (1M0086) | (1,500,000) [1] | - | - | - | - | (2,924,506) | - |
| 12/29/1997 | CHECK WIRE | (19,500) | - | (19,500) | - | - | (2,944,006) | - |
| 12/31/1997 | TRANS FROM 1A006530 (1A0065) | 97,000 | - | - | 97,000 | - | (2,847,006) | - |
| 12/31/1997 | TRANS FROM 1A006430 (1A0064) | 112,000 | - | - | 112,000 | - | (2,735,006) | - |
| 12/31/1997 | TRANS FROM 1A006630 (1A0066) | 100,000 | - | - | 100,000 | - | (2,635,006) | - |
| 1/2/1998 | CHECK WIRE | (115,000) | - | (115,000) | - | - | (2,750,006) | - |
| 1/6/1998 | CHECK WIRE | (96,000) | - | (96,000) | - | - | (2,846,006) | - |
| 1/9/1998 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (3,046,006) | - |
| 1/20/1998 | CHECK WIRE | (80,000) | - | (80,000) | - | - | (3,126,006) | - |
| 1/26/1998 | CHECK WIRE | (75,000) | - | (75,000) | - | - | (3,201,006) | - |
| 2/2/1998 | CHECK WIRE | (90,000) | - | (90,000) | - | - | (3,291,006) | - |
| 2/20/1998 | CHECK WIRE | (75,000) | - | (75,000) | - | - | (3,366,006) | - |
| 3/2/1998 | CHECK WIRE | (95,000) | - | (95,000) | - | - | (3,461,006) | - |
| 3/17/1998 | CHECK WIRE | (75,000) | - | (75,000) | - | - | (3,536,006) | - |
| 4/1/1998 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (3,786,006) | - |
| 4/1/1998 | CHECK WIRE | (85,000) | - | (85,000) | - | - | (3,871,006) | - |
| 4/15/1998 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (4,121,006) | - |
| 4/16/1998 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (4,171,006) | - |
| 4/16/1998 | CHECK WIRE | (2,700,000) | - | (2,700,000) | - | - | (6,871,006) | - |
| 4/28/1998 | CHECK WIRE | (75,000) | - | (75,000) | - | - | (6,946,006) | - |
| 6/1/1998 | CHECK WIRE | (120,000) | - | (120,000) | - | - | (7,066,006) | - |
| 6/2/1998 | CHECK WIRE | (770,000) | - | (770,000) | - | - | (7,836,006) | - |
| 6/5/1998 | CHECK WIRE | (75,000) | - | (75,000) | - | - | (7,911,006) | - |
| 6/11/1998 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (7,961,006) | - |
| 6/12/1998 | CHECK WIRE | (95,000) | - | (95,000) | - | - | (8,056,006) | - |
| 6/18/1998 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (8,156,006) | - |
| 7/1/1998 | CHECK WIRE | (120,000) | - | (120,000) | - | - | (8,276,006) | - |
| 7/2/1998 | CHECK WIRE | (75,000) | - | (75,000) | - | - | (8,351,006) | - |
| 7/10/1998 | CHECK WIRE | (75,000) | - | (75,000) | - | - | (8,426,006) | - |
| 7/22/1998 | CHECK WIRE | (75,000) | - | (75,000) | - | - | (8,501,006) | - |
| 8/3/1998 | CHECK WIRE | 988,524 | 988,524 | - | - | - | (7,512,482) | - |
| 8/3/1998 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (7,612,482) | - |
| 8/4/1998 | CHECK WIRE | 11,476 | 11,476 | - | - | - | (7,601,006) | - |
| 8/13/1998 | CHECK WIRE | (75,000) | - | (75,000) | - | - | (7,676,006) | - |
| 8/17/1998 | CHECK WIRE | (66,700) | - | (66,700) | - | - | (7,742,706) | - |
| 8/25/1998 | CHECK WIRE | (175,000) | - | (175,000) | - | - | (7,917,706) | - |
| 8/26/1998 | CHECK WIRE | 70,000 | 70,000 | - | - | - | (7,847,706) | - |
| 9/1/1998 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (7,947,706) | - |
| 9/3/1998 | CHECK WIRE | (75,000) | - | (75,000) | - | - | (8,022,706) | - |
| 9/15/1998 | CHECK WIRE | (105,000) | - | (105,000) | - | - | (8,127,706) | - |
| 10/1/1998 | CHECK WIRE | (95,000) | - | (95,000) | - | - | (8,222,706) | - |
| 10/5/1998 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (8,322,706) | - |
| 10/7/1998 | CHECK WIRE | (300,000) | - | (300,000) | - | - | (8,622,706) | - |
| 10/15/1998 | CHECK WIRE | (300,000) | - | (300,000) | - | - | (8,922,706) | - |

**BLMIS ACCOUNT NO. 1A0044 (FORMERLY 100134) - PATRICE M AULD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 |
|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 2-Year Fraudulent Transfers |
| 10/16/1998 | CHECK WIRE | (16,000) | - | (16,000) | - | - | (8,938,706) | - |
| 11/2/1998 | CHECK WIRE | (90,000) | - | (90,000) | - | - | (9,028,706) | - |
| 11/5/1998 | TRANS FROM 1A006530 (1A0065) | 131,000 | - | - | 131,000 | - | (8,897,706) | - |
| 11/5/1998 | TRANS FROM 1A006630 (1A0066) | 136,000 | - | - | 136,000 | - | (8,761,706) | - |
| 11/5/1998 | TRANS FROM 1A006430 (1A0064) | 155,000 | - | - | 155,000 | - | (8,606,706) | - |
| 11/12/1998 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (8,806,706) | - |
| 12/1/1998 | CHECK WIRE | (95,000) | - | (95,000) | - | - | (8,901,706) | - |
| 12/2/1998 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (9,001,706) | - |
| 12/4/1998 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (9,201,706) | - |
| 12/28/1998 | CHECK WIRE | (311,250) | - | (311,250) | - | - | (9,512,956) | - |
| 12/29/1998 | CHECK WIRE | (21,000) | - | (21,000) | - | - | (9,533,956) | - |
| 12/30/1998 | CHECK WIRE | (226,981) | - | (226,981) | - | - | (9,760,937) | - |
| 1/4/1999 | CHECK WIRE | (95,000) | - | (95,000) | - | - | (9,855,937) | - |
| 1/6/1999 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (10,055,937) | - |
| 1/12/1999 | CHECK WIRE | (220,000) | - | (220,000) | - | - | (10,275,937) | - |
| 1/22/1999 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (10,475,937) | - |
| 2/1/1999 | CHECK WIRE | (85,000) | - | (85,000) | - | - | (10,560,937) | - |
| 2/5/1999 | CHECK WIRE | (300,000) | - | (300,000) | - | - | (10,860,937) | - |
| 2/8/1999 | CHECK WIRE | (400,000) | - | (400,000) | - | - | (11,260,937) | - |
| 2/18/1999 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (11,460,937) | - |
| 2/19/1999 | CHECK WIRE | (425,000) | - | (425,000) | - | - | (11,885,937) | - |
| 3/1/1999 | CHECK WIRE | (90,000) | - | (90,000) | - | - | (11,975,937) | - |
| 4/1/1999 | CHECK WIRE | (80,000) | - | (80,000) | - | - | (12,055,937) | - |
| 4/19/1999 | CHECK WIRE | (1,915,000) | - | (1,915,000) | - | - | (13,970,937) | - |
| 5/3/1999 | CHECK WIRE | (85,000) | - | (85,000) | - | - | (14,055,937) | - |
| 5/26/1999 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (14,255,937) | - |
| 5/26/1999 | TRANS FROM 1M002430 (1M0024) | 4,606,277 [2] | - | - | - | - | (14,255,937) | - |
| 6/1/1999 | CHECK WIRE | (120,000) | - | (120,000) | - | - | (14,375,937) | - |
| 7/1/1999 | CHECK WIRE | (95,000) | - | (95,000) | - | - | (14,470,937) | - |
| 7/22/1999 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (14,670,937) | - |
| 8/2/1999 | CHECK WIRE | (60,000) | - | (60,000) | - | - | (14,730,937) | - |
| 9/1/1999 | CHECK WIRE | (70,000) | - | (70,000) | - | - | (14,800,937) | - |
| 9/10/1999 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (15,000,937) | - |
| 9/13/1999 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (15,020,937) | - |
| 10/1/1999 | CHECK WIRE | (95,000) | - | (95,000) | - | - | (15,115,937) | - |
| 10/4/1999 | TRANS FROM 1A006630 (1A0066) | 152,000 | - | - | 152,000 | - | (14,963,937) | - |
| 10/4/1999 | TRANS FROM 1A006530 (1A0065) | 148,000 | - | - | 148,000 | - | (14,815,937) | - |
| 10/4/1999 | TRANS FROM 1A006430 (1A0064) | 172,000 | - | - | 172,000 | - | (14,643,937) | - |
| 10/18/1999 | CHECK WIRE | (276,000) | - | (276,000) | - | - | (14,919,937) | - |
| 10/28/1999 | CHECK WIRE | (70,000) | - | (70,000) | - | - | (14,989,937) | - |
| 11/9/1999 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (15,189,937) | - |
| 11/10/1999 | CHECK WIRE | (25,000) | - | (25,000) | - | - | (15,214,937) | - |
| 11/30/1999 | CHECK WIRE | (70,000) | - | (70,000) | - | - | (15,284,937) | - |
| 12/15/1999 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (15,484,937) | - |
| 12/23/1999 | CHECK WIRE | (70,000) | - | (70,000) | - | - | (15,554,937) | - |
| 12/30/1999 | TRANS TO 1M008630 (1M0086) | (1,228,900) [1] | - | - | - | - | (15,554,937) | - |
| 12/30/1999 | TRANS TO 1M008530 (1M0085) | (196,515) [1] | - | - | - | - | (15,554,937) | - |
| 12/30/1999 | TRANS TO 1M008530 (1M0085) | (1,228,900) [1] | - | - | - | - | (15,554,937) | - |
| 1/3/2000 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (15,574,937) | - |

**BLMIS ACCOUNT NO. 1A0044 (FORMERLY 100134) - PATRICE M AULD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 |
|---|---|---|---|---|---|---|---|---|
| | | Amount as Reported in | | | | | Balance of | 2-Year Fraudulent |
| Date | Transaction Description | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Principal | Transfers |
| 1/31/2000 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (15,774,937) | - |
| 1/31/2000 | CHECK WIRE | (80,000) | - | (80,000) | - | - | (15,854,937) | - |
| 2/1/2000 | CHECK WIRE | (160,000) | - | (160,000) | - | - | (16,014,937) | - |
| 2/2/2000 | TRANS TO 1M008630 (1M0086) | (60,000) [1] | - | - | - | - | (16,014,937) | - |
| 2/2/2000 | TRANS TO 1M008530 (1M0085) | (60,000) [1] | - | - | - | - | (16,014,937) | - |
| 2/11/2000 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (16,034,937) | - |
| 2/29/2000 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (16,284,937) | - |
| 3/1/2000 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (16,484,937) | - |
| 3/1/2000 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (16,504,937) | - |
| 3/1/2000 | CHECK WIRE | (80,000) | - | (80,000) | - | - | (16,584,937) | - |
| 3/1/2000 | TRANS TO 1M008630 (1M0086) | (75,000) [1] | - | - | - | - | (16,584,937) | - |
| 3/16/2000 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (16,684,937) | - |
| 3/22/2000 | CHECK WIRE | (10,000) | - | (10,000) | - | - | (16,694,937) | - |
| 3/28/2000 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (16,894,937) | - |
| 4/3/2000 | CHECK WIRE | (80,000) | - | (80,000) | - | - | (16,974,937) | - |
| 4/11/2000 | CHECK WIRE | (15,000) | - | (15,000) | - | - | (16,989,937) | - |
| 4/12/2000 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (17,189,937) | - |
| 4/20/2000 | CHECK WIRE | (2,340,000) | - | (2,340,000) | - | - | (19,529,937) | - |
| 4/27/2000 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (19,729,937) | - |
| 5/1/2000 | CHECK WIRE | (90,000) | - | (90,000) | - | - | (19,819,937) | - |
| 5/5/2000 | CHECK WIRE | (475,000) | - | (475,000) | - | - | (20,294,937) | - |
| 5/9/2000 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (20,314,937) | - |
| 5/17/2000 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (20,514,937) | - |
| 5/18/2000 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (20,614,937) | - |
| 5/24/2000 | CHECK WIRE | (1,500,000) | - | (1,500,000) | - | - | (22,114,937) | - |
| 6/1/2000 | CHECK WIRE | (80,000) | - | (80,000) | - | - | (22,194,937) | - |
| 6/6/2000 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (22,394,937) | - |
| 6/7/2000 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (22,414,937) | - |
| 6/20/2000 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (22,514,937) | - |
| 7/3/2000 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (22,564,937) | - |
| 7/12/2000 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (23,064,937) | - |
| 7/27/2000 | CHECK WIRE | (40,000) | - | (40,000) | - | - | (23,104,937) | - |
| 8/1/2000 | CHECK WIRE | (110,000) | - | (110,000) | - | - | (23,214,937) | - |
| 8/9/2000 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (23,714,937) | - |
| 8/31/2000 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (23,814,937) | - |
| 9/1/2000 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (24,014,937) | - |
| 9/6/2000 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (24,264,937) | - |
| 9/14/2000 | CHECK WIRE | (400,000) | - | (400,000) | - | - | (24,664,937) | - |
| 9/15/2000 | CHECK WIRE | (30,000) | - | (30,000) | - | - | (24,694,937) | - |
| 10/2/2000 | CHECK WIRE | (80,000) | - | (80,000) | - | - | (24,774,937) | - |
| 10/2/2000 | TRANS TO 1M002430 (1M0024) | (45,000) [1] | - | - | - | - | (24,774,937) | - |
| 10/10/2000 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (25,024,937) | - |
| 10/18/2000 | CHECK WIRE | (332,216) | - | (332,216) | - | - | (25,357,153) | - |
| 10/25/2000 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (25,607,153) | - |
| 11/1/2000 | CHECK WIRE | (80,000) | - | (80,000) | - | - | (25,687,153) | - |
| 11/7/2000 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (26,187,153) | - |
| 11/20/2000 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (26,687,153) | - |
| 12/1/2000 | CHECK WIRE | (80,000) | - | (80,000) | - | - | (26,767,153) | - |
| 12/14/2000 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (26,817,153) | - |

BLMIS ACCOUNT NO. 1A0044 (FORMERLY 100134) - PATRICE M AULD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 |
|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 2-Year Fraudulent Transfers |
| 12/26/2000 | CHECK WIRE | (1,485,000) | - | (1,485,000) | - | - | (28,302,153) | - |
| 12/27/2000 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (28,802,153) | - |
| 12/29/2000 | TRANS TO 1M008530 (1M0085) | (170,770) [1] | - | - | - | - | (28,802,153) | - |
| 1/2/2001 | CHECK WIRE | (55,000) | - | (55,000) | - | - | (28,857,153) | - |
| 1/17/2001 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (29,057,153) | - |
| 1/30/2001 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (29,307,153) | - |
| 1/31/2001 | CHECK WIRE | 1,250,000 | 1,250,000 | - | - | - | (28,057,153) | - |
| 2/2/2001 | CHECK WIRE | (80,000) | - | (80,000) | - | - | (28,137,153) | - |
| 2/6/2001 | CHECK WIRE | (300,000) | - | (300,000) | - | - | (28,437,153) | - |
| 3/1/2001 | CHECK WIRE | (80,000) | - | (80,000) | - | - | (28,517,153) | - |
| 3/6/2001 | CHECK WIRE | (300,000) | - | (300,000) | - | - | (28,817,153) | - |
| 3/15/2001 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (29,017,153) | - |
| 3/29/2001 | CHECK WIRE | 4,079,750 | 4,079,750 | - | - | - | (24,937,403) | - |
| 4/2/2001 | CHECK WIRE | (65,000) | - | (65,000) | - | - | (25,002,403) | - |
| 4/2/2001 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (25,252,403) | - |
| 4/5/2001 | TRANS TO 1M002430 (1M0024) | (40,000) [1] | - | - | - | - | (25,252,403) | - |
| 4/17/2001 | CHECK WIRE | (676,000) | - | (676,000) | - | - | (25,928,403) | - |
| 4/19/2001 | CHECK WIRE | (300,000) | - | (300,000) | - | - | (26,228,403) | - |
| 4/30/2001 | CHECK WIRE | (300,000) | - | (300,000) | - | - | (26,528,403) | - |
| 5/1/2001 | CHECK WIRE | (65,000) | - | (65,000) | - | - | (26,593,403) | - |
| 5/14/2001 | CHECK WIRE | (300,000) | - | (300,000) | - | - | (26,893,403) | - |
| 5/30/2001 | CHECK WIRE | (282,740) | - | (282,740) | - | - | (27,176,143) | - |
| 6/1/2001 | CHECK WIRE | (70,000) | - | (70,000) | - | - | (27,246,143) | - |
| 6/27/2001 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (27,446,143) | - |
| 7/2/2001 | CHECK WIRE | (45,000) | - | (45,000) | - | - | (27,491,143) | - |
| 7/18/2001 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (27,691,143) | - |
| 8/1/2001 | CHECK WIRE | (40,000) | - | (40,000) | - | - | (27,731,143) | - |
| 8/2/2001 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (27,981,143) | - |
| 8/28/2001 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (28,181,143) | - |
| 9/27/2001 | CHECK WIRE | (80,000) | - | (80,000) | - | - | (28,261,143) | - |
| 10/5/2001 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (28,511,143) | - |
| 10/16/2001 | CHECK WIRE | (761,000) | - | (761,000) | - | - | (29,272,143) | - |
| 10/18/2001 | CHECK WIRE | 684,900 | 684,900 | - | - | - | (28,587,243) | - |
| 10/18/2001 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (28,837,243) | - |
| 11/1/2001 | CHECK WIRE | (35,000) | - | (35,000) | - | - | (28,872,243) | - |
| 11/23/2001 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (29,022,243) | - |
| 11/23/2001 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (29,272,243) | - |
| 12/3/2001 | CANCEL CODE | 250,000 | - | 250,000 | - | - | (29,022,243) | - |
| 12/3/2001 | CANCEL CODE | 150,000 | - | 150,000 | - | - | (28,872,243) | - |
| 12/3/2001 | CHECK WIRE | (26,500) | - | (26,500) | - | - | (28,898,743) | - |
| 12/3/2001 | CHECK WIRE 11/23/01 | (150,000) | - | (150,000) | - | - | (29,048,743) | - |
| 12/3/2001 | CHECK WIRE 11/23/01 | (250,000) | - | (250,000) | - | - | (29,298,743) | - |
| 12/11/2001 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (29,548,743) | - |
| 12/24/2001 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (29,698,743) | - |
| 12/26/2001 | TRANS TO 1M008630 (1M0086) | (230,045) [1] | - | - | - | - | (29,698,743) | - |
| 12/28/2001 | TRANS TO 1M008630 (1M0086) | (56,532) [1] | - | - | - | - | (29,698,743) | - |
| 1/2/2002 | CHECK WIRE | (40,000) | - | (40,000) | - | - | (29,738,743) | - |
| 1/14/2002 | CHECK WIRE | 270,000 | 270,000 | - | - | - | (29,468,743) | - |
| 1/16/2002 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (29,718,743) | - |

BLMIS ACCOUNT NO. 1A0044 (FORMERLY 100134) - PATRICE M AULD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 |
|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 2-Year Fraudulent Transfers |
| 1/31/2002 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (29,738,743) | - |
| 2/1/2002 | CHECK WIRE | (130,000) | - | (130,000) | - | - | (29,868,743) | - |
| 2/5/2002 | CHECK WIRE | (25,000) | - | (25,000) | - | - | (29,893,743) | - |
| 2/11/2002 | CHECK WIRE | (87,500) | - | (87,500) | - | - | (29,981,243) | - |
| 2/14/2002 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (30,181,243) | - |
| 3/1/2002 | CHECK WIRE | (17,500) | - | (17,500) | - | - | (30,198,743) | - |
| 4/2/2002 | CHECK WIRE | (12,500) | - | (12,500) | - | - | (30,211,243) | - |
| 4/4/2002 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (30,411,243) | - |
| 4/16/2002 | CHECK WIRE | (518,000) | - | (518,000) | - | - | (30,929,243) | - |
| 4/22/2002 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (31,029,243) | - |
| 5/1/2002 | CHECK WIRE | (18,150) | - | (18,150) | - | - | (31,047,393) | - |
| 5/9/2002 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (31,097,393) | - |
| 5/20/2002 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (31,197,393) | - |
| 6/3/2002 | CHECK WIRE | (19,500) | - | (19,500) | - | - | (31,216,893) | - |
| 6/17/2002 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (31,416,893) | - |
| 7/1/2002 | CHECK WIRE | (18,500) | - | (18,500) | - | - | (31,435,393) | - |
| 8/1/2002 | CHECK WIRE | (17,500) | - | (17,500) | - | - | (31,452,893) | - |
| 8/6/2002 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (31,602,893) | - |
| 8/21/2002 | CHECK WIRE | (5,500) | - | (5,500) | - | - | (31,608,393) | - |
| 8/27/2002 | CHECK WIRE | (39,000) | - | (39,000) | - | - | (31,647,393) | - |
| 9/10/2002 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (31,847,393) | - |
| 9/18/2002 | CHECK WIRE | (5,500) | - | (5,500) | - | - | (31,852,893) | - |
| 9/30/2002 | CHECK WIRE | 325,000 | 325,000 | - | - | - | (31,527,893) | - |
| 10/1/2002 | CHECK WIRE | (21,000) | - | (21,000) | - | - | (31,548,893) | - |
| 10/16/2002 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (31,648,893) | - |
| 11/1/2002 | CHECK WIRE | (19,500) | - | (19,500) | - | - | (31,668,393) | - |
| 11/6/2002 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (31,868,393) | - |
| 12/2/2002 | CHECK WIRE | (17,000) | - | (17,000) | - | - | (31,885,393) | - |
| 12/12/2002 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (32,085,393) | - |
| 12/17/2002 | CHECK WIRE | (46,000) | - | (46,000) | - | - | (32,131,393) | - |
| 12/23/2002 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (32,231,393) | - |
| 12/31/2002 | CHECK WIRE | (450,000) | - | (450,000) | - | - | (32,681,393) | - |
| 12/31/2002 | TRANS TO 1M008630 (1M0086) | (14,026) [1] | - | - | - | - | (32,681,393) | - |
| 1/2/2003 | CHECK WIRE | (17,000) | - | (17,000) | - | - | (32,698,393) | - |
| 2/3/2003 | CHECK WIRE | (17,000) | - | (17,000) | - | - | (32,715,393) | - |
| 2/19/2003 | CHECK WIRE | (43,000) | - | (43,000) | - | - | (32,758,393) | - |
| 3/6/2003 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (32,908,393) | - |
| 4/1/2003 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (32,928,393) | - |
| 4/8/2003 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (33,078,393) | - |
| 4/15/2003 | CHECK WIRE | (2,168,000) | - | (2,168,000) | - | - | (35,246,393) | - |
| 5/1/2003 | CHECK WIRE | (17,000) | - | (17,000) | - | - | (35,263,393) | - |
| 5/5/2003 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (35,413,393) | - |
| 6/2/2003 | CHECK WIRE | (17,000) | - | (17,000) | - | - | (35,430,393) | - |
| 6/19/2003 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (35,580,393) | - |
| 7/1/2003 | CHECK WIRE | (17,000) | - | (17,000) | - | - | (35,597,393) | - |
| 8/1/2003 | CHECK WIRE | (16,500) | - | (16,500) | - | - | (35,613,893) | - |
| 8/5/2003 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (35,763,893) | - |
| 9/2/2003 | CHECK WIRE | (17,500) | - | (17,500) | - | - | (35,781,393) | - |
| 10/1/2003 | CHECK WIRE | (16,500) | - | (16,500) | - | - | (35,797,893) | - |
| 10/3/2003 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (35,947,893) | - |

**BLMIS ACCOUNT NO. 1A0044 (FORMERLY 100134) - PATRICE M AULD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 |
|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 2-Year Fraudulent Transfers |
| 11/3/2003 | CHECK WIRE | (16,750) | - | (16,750) | - | - | (35,964,643) | - |
| 11/6/2003 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (36,114,643) | - |
| 11/17/2003 | CHECK WIRE | 233,333 | 233,333 | - | - | - | (35,881,310) | - |
| 12/1/2003 | CHECK WIRE | (16,500) | - | (16,500) | - | - | (35,897,810) | - |
| 12/18/2003 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (35,997,810) | - |
| 1/2/2004 | CHECK WIRE | (19,000) | - | (19,000) | - | - | (36,016,810) | - |
| 1/20/2004 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (36,116,810) | - |
| 2/2/2004 | CHECK WIRE | (15,000) | - | (15,000) | - | - | (36,131,810) | - |
| 2/20/2004 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (36,231,810) | - |
| 3/1/2004 | CHECK WIRE | (15,000) | - | (15,000) | - | - | (36,246,810) | - |
| 3/16/2004 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (36,346,810) | - |
| 4/1/2004 | CHECK WIRE | (15,000) | - | (15,000) | - | - | (36,361,810) | - |
| 4/2/2004 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (36,461,810) | - |
| 4/15/2004 | CHECK WIRE | (538,000) | - | (538,000) | - | - | (36,999,810) | - |
| 4/26/2004 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (37,099,810) | - |
| 5/3/2004 | CHECK WIRE | (15,000) | - | (15,000) | - | - | (37,114,810) | - |
| 5/20/2004 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (37,214,810) | - |
| 6/1/2004 | CHECK WIRE | (15,000) | - | (15,000) | - | - | (37,229,810) | - |
| 6/21/2004 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (37,329,810) | - |
| 7/1/2004 | CHECK WIRE | (12,500) | - | (12,500) | - | - | (37,342,310) | - |
| 7/28/2004 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (37,442,310) | - |
| 8/2/2004 | CHECK WIRE | (14,750) | - | (14,750) | - | - | (37,457,060) | - |
| 8/26/2004 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (37,557,060) | - |
| 9/1/2004 | CHECK WIRE | (17,750) | - | (17,750) | - | - | (37,574,810) | - |
| 9/24/2004 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (37,724,810) | - |
| 10/1/2004 | CHECK WIRE | (17,500) | - | (17,500) | - | - | (37,742,310) | - |
| 10/13/2004 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (37,892,310) | - |
| 11/1/2004 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (37,912,310) | - |
| 11/15/2004 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (38,112,310) | - |
| 12/2/2004 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (38,132,310) | - |
| 12/15/2004 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (38,232,310) | - |
| 1/3/2005 | CHECK WIRE | (21,500) | - | (21,500) | - | - | (38,253,810) | - |
| 1/6/2005 | CHECK WIRE | 5,970,370 | 5,970,370 | - | - | - | (32,283,440) | - |
| 1/10/2005 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (32,433,440) | - |
| 2/1/2005 | CHECK WIRE | (21,500) | - | (21,500) | - | - | (32,454,940) | - |
| 2/9/2005 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (32,604,940) | - |
| 3/4/2005 | CHECK WIRE | (21,500) | - | (21,500) | - | - | (32,626,440) | - |
| 3/9/2005 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (32,776,440) | - |
| 4/1/2005 | CHECK WIRE | (21,000) | - | (21,000) | - | - | (32,797,440) | - |
| 4/15/2005 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (32,947,440) | - |
| 4/15/2005 | CHECK WIRE | (727,140) | - | (727,140) | - | - | (33,674,580) | - |
| 5/2/2005 | CHECK WIRE | (22,000) | - | (22,000) | - | - | (33,696,580) | - |
| 5/3/2005 | CHECK WIRE | (59,093) | - | (59,093) | - | - | (33,755,673) | - |
| 5/26/2005 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (33,905,673) | - |
| 6/1/2005 | CHECK WIRE | (24,500) | - | (24,500) | - | - | (33,930,173) | - |
| 6/16/2005 | CHECK WIRE | (60,000) | - | (60,000) | - | - | (33,990,173) | - |
| 6/29/2005 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (34,140,173) | - |
| 7/1/2005 | CHECK WIRE | (24,500) | - | (24,500) | - | - | (34,164,673) | - |
| 7/26/2005 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (34,314,673) | - |
| 8/1/2005 | CHECK WIRE | (26,000) | - | (26,000) | - | - | (34,340,673) | - |

BLMIS ACCOUNT NO. 1A0044 (FORMERLY 100134) - PATRICE M AULD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 |
|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 2-Year Fraudulent Transfers |
| 8/24/2005 | CHECK WIRE | (210,000) | - | (210,000) | - | - | (34,550,673) | - |
| 9/1/2005 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (34,570,673) | - |
| 10/3/2005 | CHECK WIRE | (25,000) | - | (25,000) | - | - | (34,595,673) | - |
| 10/7/2005 | CHECK WIRE | (765,000) | - | (765,000) | - | - | (35,360,673) | - |
| 10/12/2005 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (35,460,673) | - |
| 11/1/2005 | CHECK WIRE | (24,000) | - | (24,000) | - | - | (35,484,673) | - |
| 11/18/2005 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (35,634,673) | - |
| 11/29/2005 | CHECK WIRE | (22,500) | - | (22,500) | - | - | (35,657,173) | - |
| 12/1/2005 | CHECK WIRE | (26,500) | - | (26,500) | - | - | (35,683,673) | - |
| 12/28/2005 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (35,833,673) | - |
| 1/3/2006 | CHECK WIRE | (28,000) | - | (28,000) | - | - | (35,861,673) | - |
| 2/1/2006 | CHECK WIRE | (28,000) | - | (28,000) | - | - | (35,889,673) | - |
| 2/3/2006 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (36,039,673) | - |
| 3/1/2006 | CHECK WIRE | (28,500) | - | (28,500) | - | - | (36,068,173) | - |
| 3/3/2006 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (36,218,173) | - |
| 4/3/2006 | CHECK WIRE | (30,000) | - | (30,000) | - | - | (36,248,173) | - |
| 4/17/2006 | CHECK WIRE | (1,075,000) | - | (1,075,000) | - | - | (37,323,173) | - |
| 4/28/2006 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (37,473,173) | - |
| 5/1/2006 | CHECK WIRE | (30,000) | - | (30,000) | - | - | (37,503,173) | - |
| 5/9/2006 | CHECK WIRE | (300,000) | - | (300,000) | - | - | (37,803,173) | - |
| 6/1/2006 | CHECK WIRE | (125,000) | - | (125,000) | - | - | (37,928,173) | - |
| 6/1/2006 | CHECK WIRE | (30,000) | - | (30,000) | - | - | (37,958,173) | - |
| 7/3/2006 | CHECK WIRE | (82,000) | - | (82,000) | - | - | (38,040,173) | - |
| 7/19/2006 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (38,140,173) | - |
| 8/1/2006 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (38,290,173) | - |
| 8/1/2006 | CHECK WIRE | (30,000) | - | (30,000) | - | - | (38,320,173) | - |
| 9/1/2006 | CHECK WIRE | (35,000) | - | (35,000) | - | - | (38,355,173) | - |
| 9/27/2006 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (38,505,173) | - |
| 10/2/2006 | CHECK WIRE | (32,000) | - | (32,000) | - | - | (38,537,173) | - |
| 10/17/2006 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (38,687,173) | - |
| 11/1/2006 | CHECK WIRE | (30,000) | - | (30,000) | - | - | (38,717,173) | - |
| 12/1/2006 | CHECK WIRE | (25,000) | - | (25,000) | - | - | (38,742,173) | - |
| 12/5/2006 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (38,892,173) | - |
| 1/2/2007 | CHECK WIRE | (37,500) | - | (37,500) | - | - | (38,929,673) | (37,500) |
| 1/10/2007 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (39,079,673) | (150,000) |
| 1/18/2007 | CHECK WIRE | 150,000 | 150,000 | - | - | - | (38,929,673) | - |
| 2/1/2007 | CHECK WIRE | (55,000) | - | (55,000) | - | - | (38,984,673) | (55,000) |
| 2/2/2007 | CHECK WIRE | (35,000) | - | (35,000) | - | - | (39,019,673) | (35,000) |
| 2/28/2007 | CHECK WIRE | (75,000) | - | (75,000) | - | - | (39,094,673) | (75,000) |
| 3/1/2007 | CHECK WIRE | (37,500) | - | (37,500) | - | - | (39,132,173) | (37,500) |
| 3/2/2007 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (39,182,173) | (50,000) |
| 3/5/2007 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (39,382,173) | (200,000) |
| 3/6/2007 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (39,482,173) | (100,000) |
| 3/14/2007 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (39,502,173) | (20,000) |
| 3/16/2007 | CHECK WIRE | (35,000) | - | (35,000) | - | - | (39,537,173) | (35,000) |
| 3/28/2007 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (39,637,173) | (100,000) |
| 4/2/2007 | CHECK WIRE | (35,000) | - | (35,000) | - | - | (39,672,173) | (35,000) |
| 4/4/2007 | CHECK WIRE | (45,000) | - | (45,000) | - | - | (39,717,173) | (45,000) |
| 4/13/2007 | CHECK WIRE | (45,000) | - | (45,000) | - | - | (39,762,173) | (45,000) |
| 4/17/2007 | CHECK WIRE | (1,022,800) | - | (1,022,800) | - | - | (40,784,973) | (1,022,800) |

**BLMIS ACCOUNT NO. 1A0044 (FORMERLY 100134) - PATRICE M AULD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 |
|---|---|---|---|---|---|---|---|---|
| | | Amount as Reported in | | | | | Balance of | 2-Year Fraudulent |
| Date | Transaction Description | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Principal | Transfers |
| 4/17/2007 | CHECK WIRE | (75,000) | - | (75,000) | - | - | (40,859,973) | (75,000) |
| 4/26/2007 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (40,959,973) | (100,000) |
| 5/1/2007 | CHECK WIRE | (35,000) | - | (35,000) | - | - | (40,994,973) | (35,000) |
| 5/4/2007 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (41,044,973) | (50,000) |
| 5/15/2007 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (41,144,973) | (100,000) |
| 6/1/2007 | CHECK WIRE | (35,000) | - | (35,000) | - | - | (41,179,973) | (35,000) |
| 6/1/2007 | CHECK WIRE | (40,000) | - | (40,000) | - | - | (41,219,973) | (40,000) |
| 6/8/2007 | CHECK WIRE | (25,000) | - | (25,000) | - | - | (41,244,973) | (25,000) |
| 6/15/2007 | CHECK WIRE | 260,816 | 260,816 | - | - | - | (40,984,157) | - |
| 6/15/2007 | CHECK WIRE | (25,000) | - | (25,000) | - | - | (41,009,157) | (25,000) |
| 6/22/2007 | CHECK WIRE | (48,000) | - | (48,000) | - | - | (41,057,157) | (48,000) |
| 6/27/2007 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (41,107,157) | (50,000) |
| 7/2/2007 | CHECK WIRE | (30,000) | - | (30,000) | - | - | (41,137,157) | (30,000) |
| 7/11/2007 | CHECK WIRE | (40,000) | - | (40,000) | - | - | (41,177,157) | (40,000) |
| 7/24/2007 | CHECK WIRE | (60,000) | - | (60,000) | - | - | (41,237,157) | (60,000) |
| 8/1/2007 | CHECK WIRE | (25,000) | - | (25,000) | - | - | (41,262,157) | (25,000) |
| 8/1/2007 | CHECK WIRE | (45,000) | - | (45,000) | - | - | (41,307,157) | (45,000) |
| 8/10/2007 | CHECK WIRE | (25,000) | - | (25,000) | - | - | (41,332,157) | (25,000) |
| 8/15/2007 | CHECK WIRE | (35,000) | - | (35,000) | - | - | (41,367,157) | (35,000) |
| 8/17/2007 | CHECK WIRE | (75,000) | - | (75,000) | - | - | (41,442,157) | (75,000) |
| 8/22/2007 | CHECK WIRE | (55,000) | - | (55,000) | - | - | (41,497,157) | (55,000) |
| 8/29/2007 | CHECK WIRE | (345,000) | - | (345,000) | - | - | (41,842,157) | (345,000) |
| 9/4/2007 | CHECK WIRE | (34,000) | - | (34,000) | - | - | (41,876,157) | (34,000) |
| 9/21/2007 | CHECK WIRE | (30,000) | - | (30,000) | - | - | (41,906,157) | (30,000) |
| 10/1/2007 | CHECK WIRE | (34,000) | - | (34,000) | - | - | (41,940,157) | (34,000) |
| 10/5/2007 | CHECK WIRE | (35,000) | - | (35,000) | - | - | (41,975,157) | (35,000) |
| 10/17/2007 | CHECK WIRE | (65,000) | - | (65,000) | - | - | (42,040,157) | (65,000) |
| 10/31/2007 | CHECK WIRE | (65,000) | - | (65,000) | - | - | (42,105,157) | (65,000) |
| 11/1/2007 | CHECK WIRE | (30,000) | - | (30,000) | - | - | (42,135,157) | (30,000) |
| 11/28/2007 | CHECK WIRE | (38,000) | - | (38,000) | - | - | (42,173,157) | (38,000) |
| 12/3/2007 | CHECK WIRE | (25,000) | - | (25,000) | - | - | (42,198,157) | (25,000) |
| 12/5/2007 | CHECK WIRE | (31,000) | - | (31,000) | - | - | (42,229,157) | (31,000) |
| 12/14/2007 | CHECK WIRE | (60,000) | - | (60,000) | - | - | (42,289,157) | (60,000) |
| 12/20/2007 | CHECK WIRE | (60,000) | - | (60,000) | - | - | (42,349,157) | (60,000) |
| 1/2/2008 | CHECK WIRE | (35,000) | - | (35,000) | - | - | (42,384,157) | (35,000) |
| 1/4/2008 | CHECK WIRE | (43,000) | - | (43,000) | - | - | (42,427,157) | (43,000) |
| 2/1/2008 | CHECK WIRE | (35,000) | - | (35,000) | - | - | (42,462,157) | (35,000) |
| 2/4/2008 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (42,512,157) | (50,000) |
| 2/6/2008 | CHECK WIRE | (25,000) | - | (25,000) | - | - | (42,537,157) | (25,000) |
| 2/27/2008 | CHECK WIRE | (40,000) | - | (40,000) | - | - | (42,577,157) | (40,000) |
| 3/3/2008 | CHECK WIRE | (35,000) | - | (35,000) | - | - | (42,612,157) | (35,000) |
| 3/4/2008 | CHECK WIRE | (85,000) | - | (85,000) | - | - | (42,697,157) | (85,000) |
| 3/12/2008 | CHECK WIRE | (35,000) | - | (35,000) | - | - | (42,732,157) | (35,000) |
| 4/1/2008 | CHECK WIRE | (30,000) | - | (30,000) | - | - | (42,762,157) | (30,000) |
| 4/2/2008 | CHECK WIRE | (70,000) | - | (70,000) | - | - | (42,832,157) | (70,000) |
| 4/14/2008 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (42,932,157) | (100,000) |
| 4/15/2008 | CHECK WIRE | (947,306) | - | (947,306) | - | - | (43,879,463) | (947,306) |
| 5/1/2008 | CHECK WIRE | (25,000) | - | (25,000) | - | - | (43,904,463) | (25,000) |
| 6/2/2008 | CHECK WIRE | (12,000) | - | (12,000) | - | - | (43,916,463) | (12,000) |
| 6/5/2008 | CHECK WIRE | (35,000) | - | (35,000) | - | - | (43,951,463) | (35,000) |

**BLMIS ACCOUNT NO. 1A0044 (FORMERLY 100134) - PATRICE M AULD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 |
|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 2-Year Fraudulent Transfers |
| 6/9/2008 | CHECK WIRE | (70,000) | - | (70,000) | - | - | (44,021,463) | (70,000) |
| 6/18/2008 | CHECK WIRE | (46,000) | - | (46,000) | - | - | (44,067,463) | (46,000) |
| 6/19/2008 | CHECK WIRE | (36,000) | - | (36,000) | - | - | (44,103,463) | (36,000) |
| 6/25/2008 | CHECK WIRE | (39,000) | - | (39,000) | - | - | (44,142,463) | (39,000) |
| 6/27/2008 | TRANS TO 1M002430 (1M0024) | (130,908) [1] | - | - | - | - | (44,142,463) | - |
| 7/1/2008 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (44,162,463) | (20,000) |
| 7/2/2008 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (44,262,463) | (100,000) |
| 7/9/2008 | CHECK WIRE | (12,000) | - | (12,000) | - | - | (44,274,463) | (12,000) |
| 7/16/2008 | CHECK WIRE | (12,000) | - | (12,000) | - | - | (44,286,463) | (12,000) |
| 7/23/2008 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (44,306,463) | (20,000) |
| 8/6/2008 | CHECK WIRE | (34,000) | - | (34,000) | - | - | (44,340,463) | (34,000) |
| 8/7/2008 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (44,360,463) | (20,000) |
| 8/29/2008 | CHECK WIRE | (75,000) | - | (75,000) | - | - | (44,435,463) | (75,000) |
| 9/2/2008 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (44,455,463) | (20,000) |
| 9/12/2008 | CHECK WIRE | (30,000) | - | (30,000) | - | - | (44,485,463) | (30,000) |
| 9/16/2008 | CHECK WIRE | (55,000) | - | (55,000) | - | - | (44,540,463) | (55,000) |
| 9/17/2008 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (44,640,463) | (100,000) |
| 10/1/2008 | CHECK WIRE | (22,500) | - | (22,500) | - | - | (44,662,963) | (22,500) |
| 10/2/2008 | CHECK WIRE | (225,000) | - | (225,000) | - | - | (44,887,963) | (225,000) |
| 10/10/2008 | CHECK WIRE | (1,100,000) | - | (1,100,000) | - | - | (45,987,963) | (1,100,000) |
| 11/3/2008 | CHECK WIRE | (18,000) | - | (18,000) | - | - | (46,005,963) | (18,000) |
| 12/1/2008 | CHECK WIRE | (18,000) | - | (18,000) | - | - | (46,023,963) | (18,000) |
| 12/5/2008 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (46,173,963) | (150,000) |
| | Total: | $ 42,834,194 | $ (89,155,976) | $ 2,002,500 | $ (1,854,681) | $ (46,173,963) | $ (7,692,606) |

[1] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date.  Accordingly, the account balance has remained unchanged.

[2] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date.  Accordingly, the account balance has remained unchanged.

## BERNARD L. MADOFF INVESTMENT SECURITIES LLC

In Liquidation

## DECEMBER 11, 2008[1]

## NOTICE OF TRUSTEE'S REVISED DETERMINATION OF CLAIM

November 18, 2010

Patrice M. Auld
    REDACTED
Seattle, Washington 98102

Dear Patrice M. Auld:

### PLEASE READ THIS NOTICE CAREFULLY.

The liquidation of the business of BERNARD L. MADOFF INVESTMENT SECURITIES LLC ("BLMIS") is being conducted by Irving H. Picard, Trustee under the Securities Investor Protection Act, 15 U.S.C. § 78aaa et seq. ("SIPA"), pursuant to an order entered on December 15, 2008 by the United States District Court for the Southern District of New York.

The Trustee previously determined your claim on BLMIS Account No. 1A0044 designated as Claim No. 013934 pursuant to a Notice of Trustee's Determination of Claim dated January 29, 2010 (the "Prior Notice"). Based on information coming to the Trustee's attention subsequent to the issuance of the Prior Notice, the following changes have been made to your BLMIS account: (i) your deposit total has been adjusted to $49,901,018.27 from $39,723,660.69 due to the addition of securities deposits of $10,177,357.58, (ii) the withdrawal total has been adjusted to $96,074,906.68 from $95,750,225.68 due to the addition of securities in the amount of $16,506.45 and $308,174.55 for the November 23, 1988 transfers to J. Marden and B. Marden, respectively, and (iii) the overdrawn amount has been adjusted to $46,173,888.41 from $56,026,564.99. This Notice of Trustee's Revised Determination of Claim contains corrected deposit and withdrawal totals, along with the corrected adjusted overdrawn balance of $46,173,888.41.

This Notice of Trustee's Revised Determination of Claim supersedes the Prior Notice and serves as the Trustee's revised determination with respect to BLMIS Account No. 1A0044 designated as Claim No. 013934:

---

[1] Section 78*lll*(7)(B) of SIPA states that the filing date is "the date on which an application for a protective decree is filed under 78eee(a)(3)," except where the debtor is the subject of a proceeding pending before a United States court "in which a receiver, trustee, or liquidator for such debtor has been appointed and such proceeding was commenced before the date on which such application was filed, the term 'filing date' means the date on which such proceeding was commenced." Section 78*lll*(7)(B). Thus, even though the Application for a protective decree was filed on December 15, 2008, the Filing Date in this action is on December 11, 2008.

300113530.1

MADC0744_00000015

Your claim for securities is **DENIED**. No securities were ever purchased for your account.

Based on the Trustee's analysis, the amount of money you withdrew from your account at BLMIS (total of $96,074,906.68), as more fully set forth in Table 1 annexed hereto and made a part hereof, is greater than the amount that was deposited with BLMIS for the purchase of securities (total of $49,901,018.27). As noted, no securities were ever purchased by BLMIS for your account. Any and all profits reported to you by BLMIS on account statements were fictitious.

As reflected in Table 1, certain of the transfers into or out of your account have been adjusted. As part of the Trustee's analysis of accounts, the Trustee has assessed accounts based on a money in/money out analysis (i.e., has the investor deposited more or less than he or she withdrew from BLMIS). This analysis allows the Trustee to determine which part of an account's balance is originally invested principal and which part is fictitious gains that were fabricated by BLMIS. A customer's allowed claim is based on the amount of principal in the customer's account.

Whenever a customer requested a transfer from one account to another, the Trustee analyzed whether the transferor account had principal in the account at the time of the transfer. The available principal in the account was transferred to and credited in the transferee account. Thus, the reason that the adjusted amount of transferred deposits or withdrawals in Table 1 is less than the purported transfer amount is that the transferor account did not have sufficient principal available to effectuate the full transfer. The difference between the purported transfer amount and the adjusted transfer amount is the amount of fictitious gain that was transferred to or from your account. Under the money in/money out analysis, the Trustee does not give credit for fictitious gains in settling your allowed claim.

Since there were no profits to use either to purchase securities or to pay you any money beyond the amount that was deposited into your BLMIS account, the amount of money you received in excess of the deposits in your account ($46,173,888.41) was taken from other customers and given to you. Accordingly, because you have withdrawn more than was deposited into your account, you do not have a positive "net equity" in your account and you are not entitled to an allowed claim in the BLMIS liquidation proceeding. Therefore, your claim is **DENIED** in its entirety.

**On March 1, 2010, the United States Bankruptcy Court for the Southern District of New York (Lifland, J.) issued a decision which affirmed the Trustee's Net Investment Method for determining customer claims. The final resolution of this issue is expected to be determined on appeal.**

**Should a final and unappealable court order determine that the Trustee is incorrect in his interpretation of "net equity" and its corresponding application to the determination of customer claims, the Trustee will be bound by that order and will apply it retroactively to all previously determined customer claims in accordance with the Court's order. Nothing in this Notice of Trustee's Revised Determination of Claim shall be construed as a waiver of any rights or claims held by you in having your customer claim re-determined in accordance with any such Court order.**

300113530.1

2

**PLEASE TAKE NOTICE: The objection you previously filed in connection with the Prior Notice will be deemed an objection to the Notice of Trustee's Revised Determination of Claim ("Revised Notice"). You do not need to file another objection to the Revised Notice.**

**PLEASE TAKE NOTICE:** If you disagree with this determination and desire a hearing before Bankruptcy Judge Burton R. Lifland, you **MUST** file your written opposition, setting forth the grounds for your disagreement, referencing Bankruptcy Case No. 08-1789 (BRL) and attaching copies of any documents in support of your position, with the United States Bankruptcy Court **and** the Trustee within **THIRTY DAYS** after November 18, 2010, the date on which the Trustee mailed this notice.

**PLEASE TAKE FURTHER NOTICE:** If you do not properly and timely file a written opposition, the Trustee's determination with respect to your claim will be deemed confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** If you properly and timely file a written opposition, a hearing date for this controversy will be obtained by the Trustee and you will be notified of that hearing date. Your failure to appear personally or through counsel at such hearing will result in the Trustee's determination with respect to your claim being confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** You must mail your opposition, if any, in accordance with the above procedure, to each of the following addresses:

Clerk of the United States Bankruptcy Court for
the Southern District of New York
One Bowling Green
New York, New York 10004

and

Irving H. Picard, Trustee
c/o Baker & Hostetler LLP
45 Rockefeller Plaza
New York, New York 10111

_(signature)_

Irving H. Picard
Trustee for the Liquidation of the Business of
Bernard L. Madoff Investment Securities

cc:    Richard Levy Jr., Esq.
       Pryor Cashman LLP
       **REDACTED**
       New York, New York 10036

300113530.1                                    3

| | - Table 1 - | | |
|---|---|---|---|
| | **DEPOSITS** | | |
| **DATE** | **TRANSACTION DESCRIPTION** | **AMOUNT** | **ADJUSTED AMOUNT** |
| 10/17/1986 | CHECK WIRE | $1,000,000.00 | $1,000,000.00 |
| 11/26/1986 | CHECK WIRE | $400,000.00 | $400,000.00 |
| 1/2/1987 | SA: GARLAND TEXAS | $563,414.90 | $563,414.90 |
| 1/2/1987 | SA: TEXAS STATE UNIV SYS | $548,479.10 | $548,479.10 |
| 1/2/1987 | SA: LOUISIANA PUB FAC AUTH | $521,100.65 | $521,100.65 |
| 1/2/1987 | SA: NEW JERSEY CERTIF PART | $509,845.80 | $509,845.80 |
| 1/2/1987 | SA: MASS WATER RESOURCES NOTES | $506,574.60 | $506,574.60 |
| 1/2/1987 | SA: HARRISBURG PA ELECT REV | $504,487.80 | $504,487.80 |
| 1/2/1987 | SA: LOUISIANA PUB FAC AUTH - | $18,125.00 | $18,125.00 |
| 1/2/1987 | SA: MASS WATER RESOURCE NOTES | $15,677.00 | $15,677.00 |
| 2/2/1987 | CORRECT CODE | $3,153,902.85 | $3,153,902.85 |
| 2/2/1987 | CORRECT CODE | $3,153,902.85 | $3,153,902.85 |
| 10/2/1989 | CHECK | $500,000.00 | $500,000.00 |
| 11/20/1989 | CHECK | $433,121.12 | $433,121.12 |
| 9/11/1990 | CHECK WIRE | $20,602.27 | $20,602.27 |
| 9/28/1990 | CHECK | $132,562.50 | $132,562.50 |
| 10/1/1990 | SA: WASHINGTON ST VAR PURP - I | $11,750.00 | $11,750.00 |
| 10/1/1990 | SA: MISSISSIPPI ST REG - INT | $11,125.00 | $11,125.00 |
| 10/10/1990 | CHECK WIRE | $35.30 | $35.30 |
| 10/18/1990 | SA: MISSISSIPPI ST REG | $266,958.33 | $266,958.33 |
| 10/22/1990 | SA: NEW YORK ST TAX & REV ANTI | $255,515.83 | $255,515.83 |
| 10/25/1990 | SA: CLARK CNTY NEV LT PUB BLDG | $872,240.00 | $872,240.00 |
| 10/25/1990 | SA: METROPOLITAN ATLANTA RAPID | $529,531.67 | $529,531.67 |
| 10/25/1990 | SA: LOUISIANA PUB FAC AUTH REV | $514,990.00 | $514,990.00 |
| 10/25/1990 | SA: ILLINOIS TOLL RD HYWY NORT | $477,443.75 | $477,443.75 |
| 10/25/1990 | SA: KANSAS ST HWY REF SER A MB | $393,713.83 | $393,713.83 |
| 10/25/1990 | SA: PENNSYLVANIA ST SER B REG | $307,745.00 | $307,745.00 |
| 10/25/1990 | SA: RICHLAND CNTY S C UT | $265,300.00 | $265,300.00 |
| 10/25/1990 | SA: WASHINGTON ST VAR PURP | $259,206.67 | $259,206.67 |
| 10/25/1990 | SA: MEW MEXICO ST SEVERANCE TA | $258,708.33 | $258,708.33 |

MADC0744_00000018

| | | | |
|---|---|---|---|
| 10/25/1990 | SA: MIDDLESEX CNTY NJ INDL POL | $257,708.33 | $257,708.33 |
| 10/25/1990 | SA: LOUISIANA ST RECOVERY DIST | $256,168.75 | $256,168.75 |
| 10/25/1990 | SA: SAN ANTONIO TEX SWR REV PR | $171,976.87 | $171,976.87 |
| 10/30/1990 | SA: MARION CNTY IND HOSP AUTH | $200,352.05 | $200,352.05 |
| 10/31/1990 | CXL C & S 10/31/90 | ($1,243,481.22) | ($1,243,481.22) |
| 10/31/1990 | SA: UINTA COUNTY WYD PLTN CTL | $101,262.50 | $101,262.50 |
| 10/31/1990 | SA: N J ECONOMIC DEV AUTH ECON | $1,389.45 | $1,389.45 |
| 10/31/1990 | SA: MARION CNTY IND HOSP AUTH | $922.19 | $922.19 |
| 11/5/1990 | SA: U S TREASURY NOTES | $370,569.64 | $370,569.64 |
| 11/5/1990 | SA: U S TREASURY NOTES | $308,007.48 | $308,007.48 |
| 11/5/1990 | SA: U S TREASURY NOTES | $305,524.00 | $305,524.00 |
| 11/5/1990 | SA: U S TREASURY NOTES | $259,380.10 | $259,380.10 |
| 12/12/1990 | CHECK WIRE | $67,134.69 | $67,134.69 |
| 12/14/1990 | SA: N J ECONOMIC DEV AUTH ECON | $1,508.22 | $1,508.22 |
| 12/17/1990 | SA: U S TREASURY NOTES - INT | $13,312.50 | $13,312.50 |
| 12/21/1990 | CHECK WIRE | $236.04 | $236.04 |
| 1/3/1991 | SA: N J ECONOMIC DEV AUTH ECON | $100,000.00 | $100,000.00 |
| 1/18/1991 | SA: N J ECONOMIC DEV AUTH ECON | $1,712.88 | $1,712.88 |
| 2/1/1991 | SA: N J ECONOMIC DEV AUTH ECON | $888.77 | $888.77 |
| 2/13/1991 | CHECK | $1,209,003.49 | $1,209,003.49 |
| 2/28/1991 | CHECK | $1,563.09 | $1,563.09 |
| 3/1/1991 | SA: N J ECONOMIC DEV AUTH ECON | $1,529.58 | $1,529.58 |
| 3/8/1991 | SA: N J ECONOMIC DEV AUTH ECON | $683.01 | $683.01 |
| 3/28/1991 | CEHCK | $2,700,000.00 | $2,700,000.00 |
| 4/8/1991 | SA: N J ECONOMIC DEV AUTH ECON | $825.48 | $825.48 |
| 5/1/1991 | SA: N J ECONOMIC DEV AUTH ECON | $765.21 | $765.21 |
| 6/3/1991 | SA: N J ECONOMIC DEV AUTH ECON | $806.85 | $806.85 |
| 7/1/1991 | SA: N J ECONOMIC DEV AUTH ECON | $625.21 | $625.21 |
| 8/1/1991 | SA: N J ECONOMIC DEV AUTH ECON | $708.77 | $708.77 |
| 9/17/1991 | SA: N J ECONOMIC DEV AUTH ECON | $858.90 | $858.90 |
| 10/16/1991 | SA: N J ECONOMIC DEV AUTH ECON | $799.73 | $799.73 |
| 11/18/1991 | SA: N J ECONOMIC DEV AUTH | $738.63 | $738.63 |

MADC0744_00000019

| | | | |
|---|---|---|---|
| | ECON | | |
| 12/2/1991 | SA: N J ECONOMIC DEV AUTH ECON | $714.25 | $714.25 |
| 1/2/1992 | SA: N J ECONOMIC DEV AUTH ECON | $818.58 | $818.58 |
| 1/9/1992 | CHECK WIRE | $105,000.00 | $105,000.00 |
| 1/15/1992 | CHECK WIRE | $150,000.00 | $150,000.00 |
| 2/3/1992 | SA: N J ECONOMIC DEV AUTH ECON | $468.31 | $468.31 |
| 2/20/1992 | CHECK WIRE | $25,000.00 | $25,000.00 |
| 3/2/1992 | SA: N J ECONOMIC DEV AUTH ECON | $422.40 | $422.40 |
| 4/13/1992 | SA: N J ECONOMIC DEV AUTH ECON | $492.90 | $492.90 |
| 4/17/1992 | CHECK WIRE | $72,000.00 | $72,000.00 |
| 5/5/1992 | CHECK WIRE | $50,000.00 | $50,000.00 |
| 5/18/1992 | CHECK WIRE | $50,000.00 | $50,000.00 |
| 5/18/1992 | SA: N J ECONOMIC DEV AUTH ECON | $559.56 | $559.56 |
| 5/27/1992 | CHECK WIRE | $50,000.00 | $50,000.00 |
| 6/1/1992 | SA: N J ECONOMIC DEV AUTH ECON | $610.93 | $610.93 |
| 6/19/1992 | CHECK WIRE | $495,000.00 | $495,000.00 |
| 7/1/1992 | SA: N J ECONOMIC DEV AUTH ECON | $480.05 | $480.05 |
| 8/18/1992 | SA: N J ECONOMIC DEV AUTH ECON | $441.53 | $441.53 |
| 9/1/1992 | SA: N J ECONOMIC DEV AUTH ECON | $383.88 | $383.88 |
| 10/13/1992 | SA: N J ECONOMIC DEV AUTH ECON | $516.67 | $516.67 |
| 11/2/1992 | SA: N J ECONOMIC DEV AUTH ECON | $200,000.00 | $200,000.00 |
| 11/2/1992 | SA: N J ECONOMIC DEV AUTH ECON | $472.95 | $472.95 |
| 11/3/1992 | SA: N J ECONOMIC DEV AUTH ECON | $17.21 | $17.21 |
| 11/10/1992 | CHECK WIRE | $3,000,000.00 | $3,000,000.00 |
| 11/30/1992 | CHECK WIRE | $500,000.00 | $500,000.00 |
| 2/8/1993 | CHECK WIRE | $900,000.00 | $900,000.00 |
| 8/25/1993 | CHECK WIRE | $250,000.00 | $250,000.00 |
| 9/20/1993 | CHECK | $2,265,000.00 | $2,265,000.00 |
| 10/25/1993 | CHECK WIRE A/O 10/25/1993 | $43,130.00 | $43,130.00 |
| 12/1/1994 | TRANS FROM 1A006430 | $129,000.00 | $129,000.00 |
| 12/1/1994 | TRANS FROM 1A006530 | $41,000.00 | $41,000.00 |
| 12/1/1994 | TRANS FROM 1A006630 | $17,000.00 | $17,000.00 |
| 3/22/1995 | CHECK WIRE | $1,000,000.00 | $1,000,000.00 |
| 4/14/1995 | CHECK WIRE | $1,500,000.00 | $1,500,000.00 |
| 6/8/1995 | CHECK WIRE | $75,000.00 | $75,000.00 |
| 10/11/1995 | CHECK | $15,180.24 | $15,180.24 |
| 11/1/1995 | TRANS FROM 1A006430 | $299,000.00 | $299,000.00 |

MADC0744_00000020

| 11/1/1995 | TRANS FROM 1A006530 | $36,000.00 | $36,000.00 |
| 11/1/1995 | TRANS FROM 1A006630 | $22,000.00 | $22,000.00 |
| 7/23/1996 | CHECK WIRE | $259,845.19 | $259,845.19 |
| 10/2/1996 | CHECK WIRE | $93,253.43 | $93,253.43 |
| 12/16/1996 | TRANS FROM 1A006430 | $106,000.00 | $106,000.00 |
| 12/16/1996 | TRANS FROM 1A006530 | $77,500.00 | $77,500.00 |
| 12/16/1996 | TRANS FROM 1A006630 | $72,000.00 | $72,000.00 |
| 8/28/1997 | CHECK WIRE | $1,000,000.00 | $1,000,000.00 |
| 12/31/1997 | TRANS FROM 1A006430 | $112,000.00 | $112,000.00 |
| 12/31/1997 | TRANS FROM 1A006630 | $100,000.00 | $100,000.00 |
| 12/31/1997 | TRANS FROM 1A006530 | $97,000.00 | $97,000.00 |
| 8/3/1998 | CHECK WIRE | $988,523.82 | $988,523.82 |
| 8/4/1998 | CHECK WIRE | $11,476.18 | $11,476.18 |
| 8/26/1998 | CHECK WIRE | $70,000.00 | $70,000.00 |
| 11/5/1998 | TRANS FROM 1A006430 | $155,000.00 | $155,000.00 |
| 11/5/1998 | TRANS FROM 1A006630 | $136,000.00 | $136,000.00 |
| 11/5/1998 | TRANS FROM 1A006530 | $131,000.00 | $131,000.00 |
| 5/26/1999 | TRANS FROM 1M002430 | $4,606,276.81 | $0.00 |
| 10/4/1999 | TRANS FROM 1A006430 | $172,000.00 | $172,000.00 |
| 10/4/1999 | TRANS FROM 1A006630 | $152,000.00 | $152,000.00 |
| 10/4/1999 | TRANS FROM 1A006530 | $148,000.00 | $148,000.00 |
| 1/31/2001 | CHECK WIRE | $1,250,000.00 | $1,250,000.00 |
| 3/29/2001 | CHECK WIRE | $4,079,750.00 | $4,079,750.00 |
| 10/18/2001 | CHECK WIRE | $684,900.00 | $684,900.00 |
| 1/14/2002 | CHECK WIRE | $270,000.00 | $270,000.00 |
| 9/30/2002 | CHECK WIRE | $325,000.00 | $325,000.00 |
| 11/17/2003 | CHECK WIRE | $233,333.33 | $233,333.33 |
| 1/6/2005 | CHECK WIRE | $5,970,369.65 | $5,970,369.65 |
| 1/18/2007 | CHECK WIRE | $150,000.00 | $150,000.00 |
| 6/15/2007 | CHECK WIRE | $260,815.87 | $260,815.87 |
| **Total Deposits:** | | $54,507,295.08 | $49,901,018.27 |

| WITHDRAWALS | | | |
| --- | --- | --- | --- |
| **DATE** | **TRANSACTION DESCRIPTION** | **AMOUNT** | **ADJUSTED AMOUNT** |
| 2/2/1987 | CORRECT CODE | ($3,153,902.85) | ($3,153,902.85) |
| 2/2/1987 | CORRECT CODE | ($3,153,902.85) | ($3,153,902.85) |
| 11/23/1988 | TRANSFER TO J MARDEN | ($87,681.00) | ($87,681.00) |
| 11/23/1988 | TRANSFER TO B MARDEN | ($1,637,000.00) | ($1,637,000.00) |
| 1/18/1989 | CHECK | ($50,000.00) | ($50,000.00) |
| 3/3/1989 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 12/14/1989 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 12/29/1989 | TRANS TO BERNARD MARDEN | ($30,000.00) | ($30,000.00) |
| 12/29/1989 | TRANS TO JAMES MARDEN | ($100,000.00) | ($100,000.00) |
| 1/3/1990 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 3/26/1990 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 4/18/1990 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 6/6/1990 | CHECK WIRE | ($50,000.00) | ($50,000.00) |

MADC0744_00000021

| | | | |
|---|---|---|---|
| 6/11/1990 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 6/15/1990 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 7/2/1990 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 8/10/1990 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 9/14/1990 | CHECK WIRE | ($110,000.00) | ($110,000.00) |
| 10/9/1990 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 10/9/1990 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 10/9/1990 | CHECK TAX EXEMPT INTEREST | ($11,125.00) | ($11,125.00) |
| 10/9/1990 | CHECK TAX EXEMPT INTEREST | ($11,750.00) | ($11,750.00) |
| 10/31/1990 | CXL C & S 10/31/90 | $1,243,481.22 | $1,243,481.22 |
| 11/29/1990 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 12/20/1990 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 1/14/1991 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 2/6/1991 | CHECK INT NJ ECON DEV AUTH | ($1,712.88) | ($1,712.88) |
| 3/1/1991 | CXL CHECK 02/06/91 | $1,712.88 | $1,712.88 |
| 3/13/1991 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 4/17/1991 | CHECK WIRE | ($1,500,000.00) | ($1,500,000.00) |
| 4/24/1991 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 5/15/1991 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 6/19/1991 | CHECK WIRE | ($370,000.00) | ($370,000.00) |
| 6/25/1991 | CHECK WIRE | ($25,000.00) | ($25,000.00) |
| 7/22/1991 | CHECK WIRE | ($25,000.00) | ($25,000.00) |
| 7/26/1991 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 7/29/1991 | CHECK WIRE | ($110,350.00) | ($110,350.00) |
| 8/21/1991 | CHECK WIRE | ($25,000.00) | ($25,000.00) |
| 9/4/1991 | CHECK WIRE | ($507,050.00) | ($507,050.00) |
| 9/18/1991 | CHECK WIRE | ($25,000.00) | ($25,000.00) |
| 10/16/1991 | CHECK WIRE | ($25,000.00) | ($25,000.00) |
| 10/30/1991 | CHECK WIRE | ($25,000.00) | ($25,000.00) |
| 10/31/1991 | CHECK WIRE A/O 10/30/91 | ($25,000.00) | ($25,000.00) |
| 11/6/1991 | CHECK WIRE | ($25,000.00) | ($25,000.00) |
| 12/19/1991 | CHECK WIRE | ($30,000.00) | ($30,000.00) |
| 1/6/1992 | CHECK WIRE | ($105,000.00) | ($105,000.00) |
| 1/14/1992 | CHECK WIRE | ($70,000.00) | ($70,000.00) |
| 1/14/1992 | CHECK WIRE | ($80,000.00) | ($80,000.00) |
| 2/19/1992 | CHECK WIRE | ($25,000.00) | ($25,000.00) |
| 4/16/1992 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 4/16/1992 | CHECK WIRE | ($72,000.00) | ($72,000.00) |
| 5/4/1992 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 5/26/1992 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 6/17/1992 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 6/17/1992 | CHECK WIRE | ($445,000.00) | ($445,000.00) |
| 7/31/1992 | CHECK | ($50,000.00) | ($50,000.00) |
| 8/24/1992 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 9/17/1992 | CHECK WIRE | ($360,000.00) | ($360,000.00) |
| 9/21/1992 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 10/13/1992 | CHECK WIRE | ($2,750,000.00) | ($2,750,000.00) |
| 10/20/1992 | CHECK WIRE | ($50,000.00) | ($50,000.00) |

MADC0744_00000022

| | | | |
|---|---|---|---|
| 11/16/1992 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 11/25/1992 | CHECK WIRE | ($450,000.00) | ($450,000.00) |
| 12/29/1992 | CHECK WIRE | ($33,000.00) | ($33,000.00) |
| 1/12/1993 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 1/12/1993 | CHECK WIRE | ($80,000.00) | ($80,000.00) |
| 1/19/1993 | CHECK WIRE | ($5,000.00) | ($5,000.00) |
| 1/19/1993 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 3/1/1993 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 3/15/1993 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 4/1/1993 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 4/8/1993 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 4/16/1993 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 4/19/1993 | CHECK WIRE | ($80,000.00) | ($80,000.00) |
| 5/3/1993 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 5/10/1993 | CHECK WIRE | ($25,000.00) | ($25,000.00) |
| 6/1/1993 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 6/7/1993 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 6/17/1993 | CHECK WIRE | ($25,000.00) | ($25,000.00) |
| 6/29/1993 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 7/6/1993 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 7/26/1993 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 7/28/1993 | CHECK-WIRE | ($50,000.00) | ($50,000.00) |
| 8/23/1993 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 8/24/1993 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 9/7/1993 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 9/16/1993 | CHECK WIRE | ($20,000.00) | ($20,000.00) |
| 9/20/1993 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 10/12/1993 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 10/26/1993 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 11/8/1993 | CHECK WIRE | ($63,000.00) | ($63,000.00) |
| 11/23/1993 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 11/30/1993 | CHECK WIRE | ($55,500.00) | ($55,500.00) |
| 12/15/1993 | CHECK WIRE | ($40,000.00) | ($40,000.00) |
| 1/3/1994 | CHECK WIRE | ($73,000.00) | ($73,000.00) |
| 1/6/1994 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 1/11/1994 | CHECK WIRE | ($120,000.00) | ($120,000.00) |
| 1/20/1994 | CHECK WIRE | ($90,000.00) | ($90,000.00) |
| 2/9/1994 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 2/28/1994 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 4/12/1994 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 4/19/1994 | CHECK WIRE | ($1,785,000.00) | ($1,785,000.00) |
| 5/2/1994 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 5/6/1994 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 5/26/1994 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 6/1/1994 | CHECK WIRE | ($88,000.00) | ($88,000.00) |
| 6/17/1994 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 7/18/1994 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 7/19/1994 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 9/16/1994 | CHECK WIRE | ($45,000.00) | ($45,000.00) |

MADC0744_00000023

| 9/19/1994 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
|---|---|---|---|
| 9/19/1994 | CHECK WIRE | ($135,000.00) | ($135,000.00) |
| 9/22/1994 | CXL CHECK WIRE 9/19/94 | $75,000.00 | $75,000.00 |
| 9/22/1994 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 9/29/1994 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 10/19/1994 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 11/10/1994 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 12/1/1994 | CHECK WIRE | ($60,000.00) | ($60,000.00) |
| 12/23/1994 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 12/28/1994 | CHECK WIRE | ($10,000.00) | ($10,000.00) |
| 1/3/1995 | CHECK WIRE | ($130,000.00) | ($130,000.00) |
| 1/19/1995 | CHECK WIRE | ($45,000.00) | ($45,000.00) |
| 1/20/1995 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 1/24/1995 | CHECK WIRE | ($120,000.00) | ($120,000.00) |
| 2/7/1995 | CHECK WIRE | ($60,000.00) | ($60,000.00) |
| 3/1/1995 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 3/22/1995 | CHECK WIRE | ($900,000.00) | ($900,000.00) |
| 4/17/1995 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 4/19/1995 | CHECK WIRE | ($1,525,000.00) | ($1,525,000.00) |
| 5/1/1995 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 5/8/1995 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 5/15/1995 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 6/1/1995 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 6/5/1995 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 6/7/1995 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 6/19/1995 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 6/21/1995 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 6/27/1995 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 7/3/1995 | CHECK WIRE | ($90,000.00) | ($90,000.00) |
| 8/1/1995 | CHECK WIRE | ($90,000.00) | ($90,000.00) |
| 8/8/1995 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 9/1/1995 | CHECK WIRE | ($85,000.00) | ($85,000.00) |
| 9/18/1995 | CHECK WIRE | ($5,000.00) | ($5,000.00) |
| 9/18/1995 | CHECK WIRE | ($25,000.00) | ($25,000.00) |
| 10/2/1995 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 10/4/1995 | CHECK WIRE | ($25,000.00) | ($25,000.00) |
| 10/4/1995 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 10/16/1995 | CHECK WIRE | ($165,000.00) | ($165,000.00) |
| 10/25/1995 | CHECK WIRE | ($176,000.00) | ($176,000.00) |
| 11/1/1995 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 11/8/1995 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 11/28/1995 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 12/1/1995 | CHECK WIRE | ($47,500.00) | ($47,500.00) |
| 12/4/1995 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 12/11/1995 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 12/14/1995 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 12/27/1995 | CHECK WIRE | ($20,000.00) | ($20,000.00) |
| 1/2/1996 | CHECK WIRE | ($96,000.00) | ($96,000.00) |
| 1/2/1996 | CHECK WIRE | ($100,000.00) | ($100,000.00) |

MADC0744_00000024

| | | | |
|---|---|---|---|
| 1/3/1996 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 1/18/1996 | CHECK WIRE | ($85,000.00) | ($85,000.00) |
| 2/1/1996 | CHECK WIRE | ($85,000.00) | ($85,000.00) |
| 2/5/1996 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 3/4/1996 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 3/15/1996 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 4/1/1996 | CHECK WIRE | ($60,000.00) | ($60,000.00) |
| 4/10/1996 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 4/16/1996 | CHECK WIRE | ($1,790,000.00) | ($1,790,000.00) |
| 4/25/1996 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 5/1/1996 | CHECK WIRE | ($65,000.00) | ($65,000.00) |
| 5/17/1996 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 5/23/1996 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 6/3/1996 | CHECK WIRE | ($115,000.00) | ($115,000.00) |
| 6/6/1996 | CHECK WIRE | ($275,000.00) | ($275,000.00) |
| 6/17/1996 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 6/20/1996 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 7/1/1996 | CHECK WIRE | ($85,000.00) | ($85,000.00) |
| 7/8/1996 | CHECK WIRE | ($25,000.00) | ($25,000.00) |
| 7/25/1996 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 8/1/1996 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 8/14/1996 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 9/3/1996 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 9/6/1996 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 9/16/1996 | CHECK WIRE | ($45,000.00) | ($45,000.00) |
| 10/1/1996 | CHECK WIRE | ($85,000.00) | ($85,000.00) |
| 10/4/1996 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 10/16/1996 | CHECK WIRE | ($190,000.00) | ($190,000.00) |
| 10/24/1996 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 11/1/1996 | CHECK WIRE | ($85,000.00) | ($85,000.00) |
| 11/15/1996 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 12/2/1996 | CHECK WIRE | ($90,000.00) | ($90,000.00) |
| 12/27/1996 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 12/30/1996 | CHECK WIRE | ($19,000.00) | ($19,000.00) |
| 1/2/1997 | CHECK WIRE | ($105,000.00) | ($105,000.00) |
| 1/7/1997 | CHECK WIRE | ($96,000.00) | ($96,000.00) |
| 1/15/1997 | CHECK WIRE | ($65,000.00) | ($65,000.00) |
| 1/29/1997 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 2/3/1997 | CHECK WIRE | ($85,000.00) | ($85,000.00) |
| 2/20/1997 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 2/26/1997 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 3/4/1997 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 3/26/1997 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 4/1/1997 | CHECK WIRE | ($95,000.00) | ($95,000.00) |
| 4/15/1997 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 4/16/1997 | CHECK WIRE | ($1,420,000.00) | ($1,420,000.00) |
| 4/18/1997 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 4/21/1997 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 4/30/1997 | CHECK WIRE | ($500,000.00) | ($500,000.00) |

MADC0744_00000025

| | | | |
|---|---|---|---|
| 5/1/1997 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 5/14/1997 | CHECK WIRE | ($40,000.00) | ($40,000.00) |
| 5/14/1997 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 6/2/1997 | CHECK WIRE | ($130,000.00) | ($130,000.00) |
| 6/16/1997 | CHECK WIRE | ($80,000.00) | ($80,000.00) |
| 6/19/1997 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 7/1/1997 | CHECK WIRE | ($130,000.00) | ($130,000.00) |
| 7/15/1997 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 8/1/1997 | CHECK WIRE | ($120,000.00) | ($120,000.00) |
| 8/6/1997 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 9/2/1997 | CHECK WIRE | ($95,000.00) | ($95,000.00) |
| 9/15/1997 | CHECK WIRE | ($85,000.00) | ($85,000.00) |
| 9/29/1997 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 10/1/1997 | CHECK WIRE | ($95,000.00) | ($95,000.00) |
| 10/16/1997 | CHECK WIRE | ($155,000.00) | ($155,000.00) |
| 10/31/1997 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 11/3/1997 | CHECK WIRE | ($80,000.00) | ($80,000.00) |
| 11/26/1997 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 12/1/1997 | CHECK WIRE | ($90,000.00) | ($90,000.00) |
| 12/11/1997 | TRANS TO 1M008630 | ($1,500,000.00) | $0.00 |
| 12/29/1997 | CHECK WIRE | ($19,500.00) | ($19,500.00) |
| 1/2/1998 | CHECK WIRE | ($115,000.00) | ($115,000.00) |
| 1/6/1998 | CHECK WIRE | ($96,000.00) | ($96,000.00) |
| 1/9/1998 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 1/20/1998 | CHECK WIRE | ($80,000.00) | ($80,000.00) |
| 1/26/1998 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 2/2/1998 | CHECK WIRE | ($90,000.00) | ($90,000.00) |
| 2/20/1998 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 3/2/1998 | CHECK WIRE | ($95,000.00) | ($95,000.00) |
| 3/17/1998 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 4/1/1998 | CHECK WIRE | ($85,000.00) | ($85,000.00) |
| 4/1/1998 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 4/15/1998 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 4/16/1998 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 4/16/1998 | CHECK WIRE | ($2,700,000.00) | ($2,700,000.00) |
| 4/28/1998 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 6/1/1998 | CHECK WIRE | ($120,000.00) | ($120,000.00) |
| 6/2/1998 | CHECK WIRE | ($770,000.00) | ($770,000.00) |
| 6/5/1998 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 6/11/1998 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 6/12/1998 | CHECK WIRE | ($95,000.00) | ($95,000.00) |
| 6/18/1998 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 7/1/1998 | CHECK WIRE | ($120,000.00) | ($120,000.00) |
| 7/2/1998 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 7/10/1998 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 7/22/1998 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 8/3/1998 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 8/13/1998 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 8/17/1998 | CHECK WIRE | ($66,700.00) | ($66,700.00) |

MADC0744_00000026

| | | | |
|---|---|---|---|
| 8/25/1998 | CHECK WIRE | ($175,000.00) | ($175,000.00) |
| 9/1/1998 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 9/3/1998 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 9/15/1998 | CHECK WIRE | ($105,000.00) | ($105,000.00) |
| 10/1/1998 | CHECK WIRE | ($95,000.00) | ($95,000.00) |
| 10/5/1998 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 10/7/1998 | CHECK WIRE | ($300,000.00) | ($300,000.00) |
| 10/15/1998 | CHECK WIRE | ($300,000.00) | ($300,000.00) |
| 10/16/1998 | CHECK WIRE | ($16,000.00) | ($16,000.00) |
| 11/2/1998 | CHECK WIRE | ($90,000.00) | ($90,000.00) |
| 11/12/1998 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 12/1/1998 | CHECK WIRE | ($95,000.00) | ($95,000.00) |
| 12/2/1998 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 12/4/1998 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 12/28/1998 | CHECK WIRE | ($311,250.00) | ($311,250.00) |
| 12/29/1998 | CHECK WIRE | ($21,000.00) | ($21,000.00) |
| 12/30/1998 | CHECK WIRE | ($226,981.00) | ($226,981.00) |
| 1/4/1999 | CHECK WIRE | ($95,000.00) | ($95,000.00) |
| 1/6/1999 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 1/12/1999 | CHECK WIRE | ($220,000.00) | ($220,000.00) |
| 1/22/1999 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 2/1/1999 | CHECK WIRE | ($85,000.00) | ($85,000.00) |
| 2/5/1999 | CHECK WIRE | ($300,000.00) | ($300,000.00) |
| 2/8/1999 | CHECK WIRE | ($400,000.00) | ($400,000.00) |
| 2/18/1999 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 2/19/1999 | CHECK WIRE | ($425,000.00) | ($425,000.00) |
| 3/1/1999 | CHECK WIRE | ($90,000.00) | ($90,000.00) |
| 4/1/1999 | CHECK WIRE | ($80,000.00) | ($80,000.00) |
| 4/19/1999 | CHECK WIRE | ($1,915,000.00) | ($1,915,000.00) |
| 5/3/1999 | CHECK WIRE | ($85,000.00) | ($85,000.00) |
| 5/26/1999 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 6/1/1999 | CHECK WIRE | ($120,000.00) | ($120,000.00) |
| 7/1/1999 | CHECK WIRE | ($95,000.00) | ($95,000.00) |
| 7/22/1999 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 8/2/1999 | CHECK WIRE | ($60,000.00) | ($60,000.00) |
| 9/1/1999 | CHECK WIRE | ($70,000.00) | ($70,000.00) |
| 9/10/1999 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 9/13/1999 | CHECK WIRE | ($20,000.00) | ($20,000.00) |
| 10/1/1999 | CHECK WIRE | ($95,000.00) | ($95,000.00) |
| 10/18/1999 | CHECK WIRE | ($276,000.00) | ($276,000.00) |
| 10/28/1999 | CHECK WIRE | ($70,000.00) | ($70,000.00) |
| 11/9/1999 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 11/10/1999 | CHECK WIRE | ($25,000.00) | ($25,000.00) |
| 11/30/1999 | CHECK WIRE | ($70,000.00) | ($70,000.00) |
| 12/15/1999 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 12/23/1999 | CHECK WIRE | ($70,000.00) | ($70,000.00) |
| 12/30/1999 | TRANS TO 1M008630 | ($1,228,900.00) | $0.00 |
| 12/30/1999 | TRANS TO 1M008530 | ($196,515.00) | $0.00 |
| 12/30/1999 | TRANS TO 1M008530 | ($1,228,900.00) | $0.00 |

MADC0744_00000027

| | | | |
|---|---|---|---|
| 1/3/2000 | CHECK WIRE | ($20,000.00) | ($20,000.00) |
| 1/31/2000 | CHECK WIRE | ($80,000.00) | ($80,000.00) |
| 1/31/2000 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 2/1/2000 | CHECK WIRE | ($160,000.00) | ($160,000.00) |
| 2/2/2000 | TRANS TO 1M008530 | ($60,000.00) | $0.00 |
| 2/2/2000 | TRANS TO 1M008630 | ($60,000.00) | $0.00 |
| 2/11/2000 | CHECK WIRE | ($20,000.00) | ($20,000.00) |
| 2/29/2000 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 3/1/2000 | TRANS TO 1M008630 | ($75,000.00) | $0.00 |
| 3/1/2000 | CHECK WIRE | ($20,000.00) | ($20,000.00) |
| 3/1/2000 | CHECK WIRE | ($80,000.00) | ($80,000.00) |
| 3/1/2000 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 3/16/2000 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 3/22/2000 | CHECK WIRE | ($10,000.00) | ($10,000.00) |
| 3/28/2000 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 4/3/2000 | CHECK WIRE | ($80,000.00) | ($80,000.00) |
| 4/11/2000 | CHECK WIRE | ($15,000.00) | ($15,000.00) |
| 4/12/2000 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 4/20/2000 | CHECK WIRE | ($2,340,000.00) | ($2,340,000.00) |
| 4/27/2000 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 5/1/2000 | CHECK WIRE | ($90,000.00) | ($90,000.00) |
| 5/5/2000 | CHECK WIRE | ($475,000.00) | ($475,000.00) |
| 5/9/2000 | CHECK WIRE | ($20,000.00) | ($20,000.00) |
| 5/17/2000 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 5/18/2000 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 5/24/2000 | CHECK WIRE | ($1,500,000.00) | ($1,500,000.00) |
| 6/1/2000 | CHECK WIRE | ($80,000.00) | ($80,000.00) |
| 6/6/2000 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 6/7/2000 | CHECK WIRE | ($20,000.00) | ($20,000.00) |
| 6/20/2000 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 7/3/2000 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 7/12/2000 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 7/27/2000 | CHECK WIRE | ($40,000.00) | ($40,000.00) |
| 8/1/2000 | CHECK WIRE | ($110,000.00) | ($110,000.00) |
| 8/9/2000 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 8/31/2000 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 9/1/2000 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 9/6/2000 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 9/14/2000 | CHECK WIRE | ($400,000.00) | ($400,000.00) |
| 9/15/2000 | CHECK WIRE | ($30,000.00) | ($30,000.00) |
| 10/2/2000 | TRANS TO 1M002430 | ($45,000.00) | $0.00 |
| 10/2/2000 | CHECK WIRE | ($80,000.00) | ($80,000.00) |
| 10/10/2000 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 10/18/2000 | CHECK WIRE | ($332,216.31) | ($332,216.31) |
| 10/25/2000 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 11/1/2000 | CHECK WIRE | ($80,000.00) | ($80,000.00) |
| 11/7/2000 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 11/20/2000 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 12/1/2000 | CHECK WIRE | ($80,000.00) | ($80,000.00) |

MADC0744_00000028

| 12/14/2000 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
|---|---|---|---|
| 12/26/2000 | CHECK WIRE | ($1,485,000.00) | ($1,485,000.00) |
| 12/27/2000 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 12/29/2000 | TRANS TO 1M008530 | ($170,770.00) | $0.00 |
| 1/2/2001 | CHECK WIRE | ($55,000.00) | ($55,000.00) |
| 1/17/2001 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 1/30/2001 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 2/2/2001 | CHECK WIRE | ($80,000.00) | ($80,000.00) |
| 2/6/2001 | CHECK WIRE | ($300,000.00) | ($300,000.00) |
| 3/1/2001 | CHECK WIRE | ($80,000.00) | ($80,000.00) |
| 3/6/2001 | CHECK WIRE | ($300,000.00) | ($300,000.00) |
| 3/15/2001 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 4/2/2001 | CHECK WIRE | ($65,000.00) | ($65,000.00) |
| 4/2/2001 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 4/5/2001 | TRANS TO 1M002430 | ($40,000.00) | $0.00 |
| 4/17/2001 | CHECK WIRE | ($676,000.00) | ($676,000.00) |
| 4/19/2001 | CHECK WIRE | ($300,000.00) | ($300,000.00) |
| 4/30/2001 | CHECK WIRE | ($300,000.00) | ($300,000.00) |
| 5/1/2001 | CHECK WIRE | ($65,000.00) | ($65,000.00) |
| 5/14/2001 | CHECK WIRE | ($300,000.00) | ($300,000.00) |
| 5/30/2001 | CHECK WIRE | ($282,740.00) | ($282,740.00) |
| 6/1/2001 | CHECK WIRE | ($70,000.00) | ($70,000.00) |
| 6/27/2001 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 7/2/2001 | CHECK WIRE | ($45,000.00) | ($45,000.00) |
| 7/18/2001 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 8/1/2001 | CHECK WIRE | ($40,000.00) | ($40,000.00) |
| 8/2/2001 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 8/28/2001 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 9/27/2001 | CHECK WIRE | ($80,000.00) | ($80,000.00) |
| 10/5/2001 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 10/16/2001 | CHECK WIRE | ($761,000.00) | ($761,000.00) |
| 10/18/2001 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 11/1/2001 | CHECK WIRE | ($35,000.00) | ($35,000.00) |
| 11/23/2001 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 11/23/2001 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 12/3/2001 | CHECK WIRE | ($26,500.00) | ($26,500.00) |
| 12/3/2001 | CHECK WIRE 11/23/01 | ($150,000.00) | ($150,000.00) |
| 12/3/2001 | CHECK WIRE 11/23/01 | ($250,000.00) | ($250,000.00) |
| 12/3/2001 | CANCEL CODE | $250,000.00 | $250,000.00 |
| 12/3/2001 | CANCEL CODE | $150,000.00 | $150,000.00 |
| 12/11/2001 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 12/24/2001 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 12/26/2001 | TRANS TO 1M008630 | ($230,045.12) | $0.00 |
| 12/28/2001 | TRANS TO 1M008630 | ($56,532.00) | $0.00 |
| 1/2/2002 | CHECK WIRE | ($40,000.00) | ($40,000.00) |
| 1/16/2002 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 1/31/2002 | CHECK WIRE | ($20,000.00) | ($20,000.00) |
| 2/1/2002 | CHECK WIRE | ($130,000.00) | ($130,000.00) |
| 2/5/2002 | CHECK WIRE | ($25,000.00) | ($25,000.00) |

MADC0744_00000029

| 2/11/2002 | CHECK WIRE | ($87,500.00) | ($87,500.00) |
| 2/14/2002 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 3/1/2002 | CHECK WIRE | ($17,500.00) | ($17,500.00) |
| 4/2/2002 | CHECK WIRE | ($12,500.00) | ($12,500.00) |
| 4/4/2002 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 4/16/2002 | CHECK WIRE | ($518,000.00) | ($518,000.00) |
| 4/22/2002 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 5/1/2002 | CHECK WIRE | ($18,150.00) | ($18,150.00) |
| 5/9/2002 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 5/20/2002 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 6/3/2002 | CHECK WIRE | ($19,500.00) | ($19,500.00) |
| 6/17/2002 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 7/1/2002 | CHECK WIRE | ($18,500.00) | ($18,500.00) |
| 8/1/2002 | CHECK WIRE | ($17,500.00) | ($17,500.00) |
| 8/6/2002 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 8/21/2002 | CHECK WIRE | ($5,500.00) | ($5,500.00) |
| 8/27/2002 | CHECK WIRE | ($39,000.00) | ($39,000.00) |
| 9/10/2002 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 9/18/2002 | CHECK WIRE | ($5,500.00) | ($5,500.00) |
| 10/1/2002 | CHECK WIRE | ($21,000.00) | ($21,000.00) |
| 10/16/2002 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 11/1/2002 | CHECK WIRE | ($19,500.00) | ($19,500.00) |
| 11/6/2002 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 12/2/2002 | CHECK WIRE | ($17,000.00) | ($17,000.00) |
| 12/12/2002 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 12/17/2002 | CHECK WIRE | ($46,000.00) | ($46,000.00) |
| 12/23/2002 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 12/31/2002 | TRANS TO 1M008630 | ($14,025.98) | $0.00 |
| 12/31/2002 | CHECK WIRE | ($450,000.00) | ($450,000.00) |
| 1/2/2003 | CHECK WIRE | ($17,000.00) | ($17,000.00) |
| 2/3/2003 | CHECK WIRE | ($17,000.00) | ($17,000.00) |
| 2/19/2003 | CHECK WIRE | ($43,000.00) | ($43,000.00) |
| 3/6/2003 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 4/1/2003 | CHECK WIRE | ($20,000.00) | ($20,000.00) |
| 4/8/2003 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 4/15/2003 | CHECK WIRE | ($2,168,000.00) | ($2,168,000.00) |
| 5/1/2003 | CHECK WIRE | ($17,000.00) | ($17,000.00) |
| 5/5/2003 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 6/2/2003 | CHECK WIRE | ($17,000.00) | ($17,000.00) |
| 6/19/2003 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 7/1/2003 | CHECK WIRE | ($17,000.00) | ($17,000.00) |
| 8/1/2003 | CHECK WIRE | ($16,500.00) | ($16,500.00) |
| 8/5/2003 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 9/2/2003 | CHECK WIRE | ($17,500.00) | ($17,500.00) |
| 10/1/2003 | CHECK WIRE | ($16,500.00) | ($16,500.00) |
| 10/3/2003 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 11/3/2003 | CHECK WIRE | ($16,750.00) | ($16,750.00) |
| 11/6/2003 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 12/1/2003 | CHECK WIRE | ($16,500.00) | ($16,500.00) |

MADC0744_00000030

| | | | |
|---|---|---|---|
| 12/18/2003 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 1/2/2004 | CHECK WIRE | ($19,000.00) | ($19,000.00) |
| 1/20/2004 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 2/2/2004 | CHECK WIRE | ($15,000.00) | ($15,000.00) |
| 2/20/2004 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 3/1/2004 | CHECK WIRE | ($15,000.00) | ($15,000.00) |
| 3/16/2004 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 4/1/2004 | CHECK WIRE | ($15,000.00) | ($15,000.00) |
| 4/2/2004 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 4/15/2004 | CHECK WIRE | ($538,000.00) | ($538,000.00) |
| 4/26/2004 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 5/3/2004 | CHECK WIRE | ($15,000.00) | ($15,000.00) |
| 5/20/2004 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 6/1/2004 | CHECK WIRE | ($15,000.00) | ($15,000.00) |
| 6/21/2004 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 7/1/2004 | CHECK WIRE | ($12,500.00) | ($12,500.00) |
| 7/28/2004 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 8/2/2004 | CHECK WIRE | ($14,750.00) | ($14,750.00) |
| 8/26/2004 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 9/1/2004 | CHECK WIRE | ($17,750.00) | ($17,750.00) |
| 9/24/2004 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 10/1/2004 | CHECK WIRE | ($17,500.00) | ($17,500.00) |
| 10/13/2004 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 11/1/2004 | CHECK WIRE | ($20,000.00) | ($20,000.00) |
| 11/15/2004 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 12/2/2004 | CHECK WIRE | ($20,000.00) | ($20,000.00) |
| 12/15/2004 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 1/3/2005 | CHECK WIRE | ($21,500.00) | ($21,500.00) |
| 1/10/2005 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 2/1/2005 | CHECK WIRE | ($21,500.00) | ($21,500.00) |
| 2/9/2005 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 3/4/2005 | CHECK WIRE | ($21,500.00) | ($21,500.00) |
| 3/9/2005 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 4/1/2005 | CHECK WIRE | ($21,000.00) | ($21,000.00) |
| 4/15/2005 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 4/15/2005 | CHECK WIRE | ($727,140.00) | ($727,140.00) |
| 5/2/2005 | CHECK WIRE | ($22,000.00) | ($22,000.00) |
| 5/3/2005 | CHECK WIRE | ($59,092.89) | ($59,092.89) |
| 5/26/2005 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 6/1/2005 | CHECK WIRE | ($24,500.00) | ($24,500.00) |
| 6/16/2005 | CHECK WIRE | ($60,000.00) | ($60,000.00) |
| 6/29/2005 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 7/1/2005 | CHECK WIRE | ($24,500.00) | ($24,500.00) |
| 7/26/2005 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 8/1/2005 | CHECK WIRE | ($26,000.00) | ($26,000.00) |
| 8/24/2005 | CHECK WIRE | ($210,000.00) | ($210,000.00) |
| 9/1/2005 | CHECK WIRE | ($20,000.00) | ($20,000.00) |
| 10/3/2005 | CHECK WIRE | ($25,000.00) | ($25,000.00) |
| 10/7/2005 | CHECK WIRE | ($765,000.00) | ($765,000.00) |

300113530.1

17

MADC0744_00000031

| | | | |
|---|---|---|---|
| 10/12/2005 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 11/1/2005 | CHECK WIRE | ($24,000.00) | ($24,000.00) |
| 11/18/2005 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 11/29/2005 | CHECK WIRE | ($22,500.00) | ($22,500.00) |
| 12/1/2005 | CHECK WIRE | ($26,500.00) | ($26,500.00) |
| 12/28/2005 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 1/3/2006 | CHECK WIRE | ($28,000.00) | ($28,000.00) |
| 2/1/2006 | CHECK WIRE | ($28,000.00) | ($28,000.00) |
| 2/3/2006 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 3/1/2006 | CHECK WIRE | ($28,500.00) | ($28,500.00) |
| 3/3/2006 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 4/3/2006 | CHECK WIRE | ($30,000.00) | ($30,000.00) |
| 4/17/2006 | CHECK WIRE | ($1,075,000.00) | ($1,075,000.00) |
| 4/28/2006 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 5/1/2006 | CHECK WIRE | ($30,000.00) | ($30,000.00) |
| 5/9/2006 | CHECK WIRE | ($300,000.00) | ($300,000.00) |
| 6/1/2006 | CHECK WIRE | ($125,000.00) | ($125,000.00) |
| 6/1/2006 | CHECK WIRE | ($30,000.00) | ($30,000.00) |
| 7/3/2006 | CHECK WIRE | ($82,000.00) | ($82,000.00) |
| 7/19/2006 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 8/1/2006 | CHECK WIRE | ($30,000.00) | ($30,000.00) |
| 8/1/2006 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 9/1/2006 | CHECK WIRE | ($35,000.00) | ($35,000.00) |
| 9/27/2006 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 10/2/2006 | CHECK WIRE | ($32,000.00) | ($32,000.00) |
| 10/17/2006 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 11/1/2006 | CHECK WIRE | ($30,000.00) | ($30,000.00) |
| 12/1/2006 | CHECK WIRE | ($25,000.00) | ($25,000.00) |
| 12/5/2006 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 1/2/2007 | CHECK WIRE | ($37,500.00) | ($37,500.00) |
| 1/10/2007 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 2/1/2007 | CHECK WIRE | ($55,000.00) | ($55,000.00) |
| 2/2/2007 | CHECK WIRE | ($35,000.00) | ($35,000.00) |
| 2/28/2007 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 3/1/2007 | CHECK WIRE | ($37,500.00) | ($37,500.00) |
| 3/2/2007 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 3/5/2007 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 3/6/2007 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 3/14/2007 | CHECK WIRE | ($20,000.00) | ($20,000.00) |
| 3/16/2007 | CHECK WIRE | ($35,000.00) | ($35,000.00) |
| 3/28/2007 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 4/2/2007 | CHECK WIRE | ($35,000.00) | ($35,000.00) |
| 4/4/2007 | CHECK WIRE | ($45,000.00) | ($45,000.00) |
| 4/13/2007 | CHECK WIRE | ($45,000.00) | ($45,000.00) |
| 4/17/2007 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 4/17/2007 | CHECK WIRE | ($1,022,800.00) | ($1,022,800.00) |
| 4/26/2007 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 5/1/2007 | CHECK WIRE | ($35,000.00) | ($35,000.00) |
| 5/4/2007 | CHECK WIRE | ($50,000.00) | ($50,000.00) |

MADC0744_00000032

| 5/15/2007 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 6/1/2007 | CHECK WIRE | ($35,000.00) | ($35,000.00) |
| 6/1/2007 | CHECK WIRE | ($40,000.00) | ($40,000.00) |
| 6/8/2007 | CHECK WIRE | ($25,000.00) | ($25,000.00) |
| 6/15/2007 | CHECK WIRE | ($25,000.00) | ($25,000.00) |
| 6/22/2007 | CHECK WIRE | ($48,000.00) | ($48,000.00) |
| 6/27/2007 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 7/2/2007 | CHECK WIRE | ($30,000.00) | ($30,000.00) |
| 7/11/2007 | CHECK WIRE | ($40,000.00) | ($40,000.00) |
| 7/24/2007 | CHECK WIRE | ($60,000.00) | ($60,000.00) |
| 8/1/2007 | CHECK WIRE | ($25,000.00) | ($25,000.00) |
| 8/1/2007 | CHECK WIRE | ($45,000.00) | ($45,000.00) |
| 8/10/2007 | CHECK WIRE | ($25,000.00) | ($25,000.00) |
| 8/15/2007 | CHECK WIRE | ($35,000.00) | ($35,000.00) |
| 8/17/2007 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 8/22/2007 | CHECK WIRE | ($55,000.00) | ($55,000.00) |
| 8/29/2007 | CHECK WIRE | ($345,000.00) | ($345,000.00) |
| 9/4/2007 | CHECK WIRE | ($34,000.00) | ($34,000.00) |
| 9/21/2007 | CHECK WIRE | ($30,000.00) | ($30,000.00) |
| 10/1/2007 | CHECK WIRE | ($34,000.00) | ($34,000.00) |
| 10/5/2007 | CHECK WIRE | ($35,000.00) | ($35,000.00) |
| 10/17/2007 | CHECK WIRE | ($65,000.00) | ($65,000.00) |
| 10/31/2007 | CHECK WIRE | ($65,000.00) | ($65,000.00) |
| 11/1/2007 | CHECK WIRE | ($30,000.00) | ($30,000.00) |
| 11/28/2007 | CHECK WIRE | ($38,000.00) | ($38,000.00) |
| 12/3/2007 | CHECK WIRE | ($25,000.00) | ($25,000.00) |
| 12/5/2007 | CHECK WIRE | ($31,000.00) | ($31,000.00) |
| 12/14/2007 | CHECK WIRE | ($60,000.00) | ($60,000.00) |
| 12/20/2007 | CHECK WIRE | ($60,000.00) | ($60,000.00) |
| 1/2/2008 | CHECK WIRE | ($35,000.00) | ($35,000.00) |
| 1/4/2008 | CHECK WIRE | ($43,000.00) | ($43,000.00) |
| 2/1/2008 | CHECK WIRE | ($35,000.00) | ($35,000.00) |
| 2/4/2008 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 2/6/2008 | CHECK WIRE | ($25,000.00) | ($25,000.00) |
| 2/27/2008 | CHECK WIRE | ($40,000.00) | ($40,000.00) |
| 3/3/2008 | CHECK WIRE | ($35,000.00) | ($35,000.00) |
| 3/4/2008 | CHECK WIRE | ($85,000.00) | ($85,000.00) |
| 3/12/2008 | CHECK WIRE | ($35,000.00) | ($35,000.00) |
| 4/1/2008 | CHECK WIRE | ($30,000.00) | ($30,000.00) |
| 4/2/2008 | CHECK WIRE | ($70,000.00) | ($70,000.00) |
| 4/14/2008 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 4/15/2008 | CHECK WIRE | ($947,306.00) | ($947,306.00) |
| 5/1/2008 | CHECK WIRE | ($25,000.00) | ($25,000.00) |
| 6/2/2008 | CHECK WIRE | ($12,000.00) | ($12,000.00) |
| 6/5/2008 | CHECK WIRE | ($35,000.00) | ($35,000.00) |
| 6/9/2008 | CHECK WIRE | ($70,000.00) | ($70,000.00) |
| 6/18/2008 | CHECK WIRE | ($46,000.00) | ($46,000.00) |
| 6/19/2008 | CHECK WIRE | ($36,000.00) | ($36,000.00) |
| 6/25/2008 | CHECK WIRE | ($39,000.00) | ($39,000.00) |

MADC0744_00000033

| | | | |
|---|---|---|---|
| 6/27/2008 | TRANS TO 1M002430 | ($130,908.00) | $0.00 |
| 7/1/2008 | CHECK WIRE | ($20,000.00) | ($20,000.00) |
| 7/2/2008 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 7/9/2008 | CHECK WIRE | ($12,000.00) | ($12,000.00) |
| 7/16/2008 | CHECK WIRE | ($12,000.00) | ($12,000.00) |
| 7/23/2008 | CHECK WIRE | ($20,000.00) | ($20,000.00) |
| 8/6/2008 | CHECK WIRE | ($34,000.00) | ($34,000.00) |
| 8/7/2008 | CHECK WIRE | ($20,000.00) | ($20,000.00) |
| 8/29/2008 | CHECK WIRE | ($75,000.00) | ($75,000.00) |
| 9/2/2008 | CHECK WIRE | ($20,000.00) | ($20,000.00) |
| 9/12/2008 | CHECK WIRE | ($30,000.00) | ($30,000.00) |
| 9/16/2008 | CHECK WIRE | ($55,000.00) | ($55,000.00) |
| 9/17/2008 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 10/1/2008 | CHECK WIRE | ($22,500.00) | ($22,500.00) |
| 10/2/2008 | CHECK WIRE | ($225,000.00) | ($225,000.00) |
| 10/10/2008 | CHECK WIRE | ($1,100,000.00) | ($1,100,000.00) |
| 11/3/2008 | CHECK WIRE | ($18,000.00) | ($18,000.00) |
| 12/1/2008 | CHECK WIRE | ($18,000.00) | ($18,000.00) |
| 12/5/2008 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| **Total Withdrawals:** | | ($101,111,502.78) | ($96,074,906.68) |
| | | | |
| **Total deposits less withdrawals:** | | ($46,604,207.70) | ($46,173,888.41) |

MADC0744_00000034

**TRANSFERS TO JAMES P. MARDEN AND PATRICE M. AULD**
**CITIBANK ACCOUNT #xxxx6894**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 1/2/2007 | (37,500) |
| 2/1/2007 | (55,000) |
| 3/1/2007 | (37,500) |
| 4/2/2007 | (35,000) |
| 5/1/2007 | (35,000) |
| 6/1/2007 | (35,000) |
| 7/2/2007 | (30,000) |
| 8/1/2007 | (25,000) |
| 9/4/2007 | (34,000) |
| 10/1/2007 | (34,000) |
| 11/1/2007 | (30,000) |
| 12/3/2007 | (25,000) |
| 1/2/2008 | (35,000) |
| 2/1/2008 | (35,000) |
| 3/3/2008 | (35,000) |
| 4/1/2008 | (30,000) |
| 5/1/2008 | (25,000) |
| 6/2/2008 | (12,000) |
| 7/1/2008 | (20,000) |
| 8/7/2008 | (20,000) |
| 9/2/2008 | (20,000) |
| 10/1/2008 | (22,500) |
| 11/3/2008 | (18,000) |
| 12/1/2008 | (18,000) |
| | |
| $ | (703,500) |

**TRANSFERS TO MERRITT KEVIN AULD AND PATRICE M. AULD**
**KEYBANK ACCOUNT #xxxxxx3493**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 1/10/2007 | (150,000) |
| 2/2/2007 | (35,000) |
| 2/28/2007 | (75,000) |
| 3/2/2007 | (50,000) |
| 3/5/2007 | (200,000) |
| 3/6/2007 | (100,000) |
| 3/14/2007 | (20,000) |
| 3/16/2007 | (35,000) |
| 3/28/2007 | (100,000) |
| 4/4/2007 | (45,000) |
| 4/13/2007 | (45,000) |
| 4/17/2007 | (75,000) |
| 4/26/2007 | (100,000) |
| 5/4/2007 | (50,000) |
| 5/15/2007 | (100,000) |
| 6/1/2007 | (40,000) |
| 6/8/2007 | (25,000) |
| 6/15/2007 | (25,000) |
| 6/22/2007 | (48,000) |
| 6/27/2007 | (50,000) |
| 7/11/2007 | (40,000) |
| 7/24/2007 | (60,000) |
| 8/1/2007 | (45,000) |
| 8/10/2007 | (25,000) |
| 8/15/2007 | (35,000) |
| 8/17/2007 | (75,000) |
| 8/22/2007 | (55,000) |
| 8/29/2007 | (345,000) |
| 9/21/2007 | (30,000) |
| 10/5/2007 | (35,000) |
| 10/17/2007 | (65,000) |
| 10/31/2007 | (65,000) |
| 11/28/2007 | (38,000) |
| 12/5/2007 | (31,000) |
| 12/14/2007 | (60,000) |
| 12/20/2007 | (60,000) |
| 1/4/2008 | (43,000) |
| 2/4/2008 | (50,000) |
| 2/6/2008 | (25,000) |
| 2/27/2008 | (40,000) |
| 3/4/2008 | (85,000) |
| 3/12/2008 | (35,000) |
| 4/2/2008 | (70,000) |
| 4/14/2008 | (100,000) |
| 6/5/2008 | (35,000) |
| 6/9/2008 | (70,000) |
| 6/18/2008 | (46,000) |

**TRANSFERS TO MERRITT KEVIN AULD AND PATRICE M. AULD**
**KEYBANK ACCOUNT #xxxxxx3493**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 6/19/2008 | (36,000) |
| 6/25/2008 | (39,000) |
| 7/2/2008 | (100,000) |
| 7/9/2008 | (12,000) |
| 7/16/2008 | (12,000) |
| 7/23/2008 | (20,000) |
| 8/6/2008 | (34,000) |
| 8/29/2008 | (75,000) |
| 9/12/2008 | (30,000) |
| 9/16/2008 | (55,000) |
| 9/17/2008 | (100,000) |
| 10/2/2008 | (225,000) |
| 10/10/2008 | (1,100,000) |
| | **$    (4,869,000)** |

**TRANSFERS TO MERRITT KEVIN AULD AND PATRICE M. AULD**
**KEYBANK ACCOUNT #xxxxxx7152**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 4/17/2007 | (1,022,800) |
| 4/15/2008 | (947,306) |
| | **$    (1,970,106)** |