# EXHIBIT S

HOUSE #17  STOCK RECORD SUMMARY THRU 1/31/83                                                              PAGE    1

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SETTLE SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | ABT   002824100 ABBOTT LABS | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 800 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 800 | 60000015 |
| | | | | | | | AVST   007566102 ADVEST GROUP INC | | | |
| 1/27/83 | | | | | | | NORMAN LEVY L ACCOUNT | 1500 | | 10123818 |
| 1/27/83 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 1500 | 60000015 |
| | | | | | | | ARCE   009095100 AIR CARGO EQIP | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 1500 | | 10123818 |
| 4/19/82 | | | | | | | BETTY LEVY L ACCOUNT | 1500 | | 10123917 |
| 4/19/82 | | | | | | | FRANCIS N LEVY L ACCOUNT | 1500 | | 10124014 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 4500 | 60000015 |
| | | | | | | | ALABBB 011830LL8 ALASKA STATE | | | |
| | | | | | | | HSG C FIN CORP | | | |
| | | | | | | | 7.500 12/01/2008 | | | |
| 7/21/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 50000 | | 10308310 |
| 7/21/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | | ALAAAA 011830PA8 ALASKA HSG FINL CORP | | | |
| | | | | | | | 7.125 12/01/2009 | | | |
| 4/19/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 150000 | | 10303212 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 150000 | 65000010 |
| | | | | | | | ACNYSM 012122CN5 ALBANY CNTY NY SO MALL | | | |
| | | | | | | | 3.900 4/01/1985 | | | |
| 4/19/82 | | | | | | | GLADYS C LURIA L ACCOUNT | 50000 | | 10124212 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | | ALBSOM 012122HK6 ALBANY COUNTY SOUTH MALL | | | |
| | | | | | | | DEB | | | |
| | | | | | | | 6.000 4/01/1984 | | | |
| 4/19/82 | | | | | | | NOEL LEVINE SPEC L ACCOUNT | 50000 | | 10124113 |
| 6/25/82 | | | | | | | GLADYS C LURIA L ACCOUNT | 75000 | | 10124212 |
| 6/25/82 | | | | | | | DORIS SHOR L ACCOUNT | 20000 | | 10196715 |
| 6/25/82 | | | | | | | HAROLD L ZANKEL L ACCOUNT | 50000 | | 10261014 |
| 8/10/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 145000 | 29000015 |
| 8/10/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | | SNYCOA 012122MV6 ST NY GENL OBLIG | | | |
| | | | | | | | ALBANY SO MALL CONST SER 1 | | | |
| | | | | | | | 5.200 10/01/1987 | | | |
| 4/19/82 | | | | | | | ROSLYN MANDEL L ACCOUNT | 30000 | | 10131514 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 30000 | 65000010 |
| | | | | | | | AALS   014476105 ALEXANDER & ALEXANDER SVCS INC | | | |
| 10/31/78 | | | | | | | DR MARVIN WIENER | 2600 | | 10230514 |

MF00843935

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/82 | | | | | | | DR MARVIN WIENER  A/C/F | 741 | | 10230712 |
| 12/16/82 | | | | | | | DR MARVIN WIENER  A/C/F | 806 | | 10230811 |
| 12/16/82 | | | | | | | DR MARVIN WIENER  A/C/F | 806 | | 10230910 |
| 12/31/80 | | | | | | | NATIONAL BANK OF NO AMERICA | | 4953 | 29000015 |
| | | | | | | ACPIDS 017292BT9 | ALLEGHANY CNTY SC POLL CTL | | | |
| | | | | | | | FAC REV ST OIL IND | | | |
| | | | | | | | 6.400  4/01/2001 | | | |
| 10/13/81 | | | | | | | JEFFRY M PICOWER L ACCOUNT | 50000 | | 10161917 |
| 7/09/82 | | | | | | | RHONDA SEGAL TRUST L ACCOUNT | 25000 | | 10309615 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 75000 | 65000010 |
| | | | | | | AG.E  017372AB9 | ALLEGHENY LUDLUM INDS INC | | | |
| | | | | | | | A SUB DEB | | | |
| | | | | | | | 10.750  9/01/1999 | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 100000 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 100000 | 65000010 |
| | | | | | | AAX  018859108 | ALLIED ARTISTS INDUSTRIES INC | | | |
| 9/13/82 | | | | | | | NORMAN LEVY L ACCOUNT | 2000 | | 10123818 |
| 9/13/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 2000 | 60000015 |
| | | | | | | AMX  023127103 | AMAX INC | | | |
| 3/19/82 | | | | | | | ELBERT R BROWN | 3500 | | 10022515 |
| 3/19/82 | | | | | | | NORMAN LEVY | 7000 | | 10120814 |
| 6/25/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 10500 | 29000015 |
| | | | | | | AHC  023551104 | AMERADA HESS CORP | | | |
| 10/08/82 | | | | | | | DECISIONS INCORPORATED | 71000 | | 10040616 |
| 10/08/82 | | | | | | | NORMAN LEVY | 71000 | | 10120814 |
| 10/08/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 142000 | 29000015 |
| | | | | | | AMH  023905102 | AMDAHL CORP | | | |
| 8/23/82 | | | | | | | STANLEY CHAIS | 1000 | | 10030815 |
| 8/23/82 | | | | | | | DECISION INCORPORATED | 2300 | | 10040418 |
| 8/23/82 | | | | | | | DECISIONS INCORPORATED | 15000 | | 10040616 |
| 8/23/82 | | | | | | | F & M ASSOCIATES | 3000 | | 10060119 |
| 8/23/82 | | | | | | | F & M ASSOCIATES SPECIAL | 2300 | | 10061216 |
| 8/23/82 | | | | | | | NORMAN LEVY ACCOUNT H | 30000 | | 10123313 |
| 8/23/82 | | | | | | | JEFFRY M PICOWER | 1000 | | 10160513 |
| 8/23/82 | | | | | | | JEFFRY M PICOWER SPECIAL A/C | 1000 | | 10160919 |
| 12/14/82 | | | | | | | S & R INVESTMENT CO | 1000 | | 10300911 |
| 8/23/82 | | | | | | | RUTH SHAPIRO TRUST | 3000 | | 10302313 |
| 8/23/82 | | | | | | | RHONDA SEGAL AGENT | 3000 | | 10304913 |
| 8/23/82 | | | | | | | ELLEN J JAFFE TRUST ACCOUNT H | 2300 | | 10306413 |
| 8/23/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 1000 | | 10307114 |
| 8/23/82 | | | | | | | RHONDA SEGAL TRUST ACCOUNT H | 2300 | | 10307411 |
| 8/23/82 | | | | | | | CARL SHAPIRO TRUST ACCOUNT H | 7000 | | 10307510 |
| 8/23/82 | | | | | | | LINDA SHAPIRO TRUST ACCOUNT H | 2300 | | 10307718 |

MF00843936

HOUSE #17  STOCK RECORD SUMMARY THRU  1/31/83                                                    PAGE    3

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/23/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 7000 | | 10307916 |
| 12/14/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 84500 | 29000015 |
| | | | | | | AMB | 024703100 AMERICAN BRANDS INC | | | |
| 12/16/82 | | | | | | | AVELLINO & ALPERN | | 4208 | 10012011 |
| 12/16/82 | | | | | | | AVELLINO & BIENES | | 6899 | 10012110 |
| 12/16/82 | | | | | | | FAVORITE FUNDS | | 3957 | 10060317 |
| 12/16/82 | | | | | | | GLORIA KONIGSBERG I/T/F | | 559 | 10112019 |
| 12/16/82 | | | | | | | IRVING B KAHN | | 13435 | 10112415 |
| 1/03/83 | | | | | | | THE LAMBETH CO | | 7480 | 10120012 |
| 12/16/82 | | | | | | | MORRIS OR TEMIE LOVINGER | | 1566 | 10122315 |
| 12/16/82 | | | | | | | FRIEDA & ROBERT K LOW | | 3358 | 10124618 |
| 12/16/82 | | | | | | | RUTH MADOFF | | 4485 | 10130219 |
| 12/16/82 | | | | | | | MEBAR REALTY INC. | | 10040 | 10131119 |
| 1/13/83 | | | | | | | POPHAM CO | | 23060 | 10161115 |
| 1/13/83 | | | | | | | BERNARD L MADOFF SPECIAL 3 | | 2671 | 10170314 |
| 1/13/83 | | | | | | | BERNARD L MADOFF SPECIAL 5 | | 1707 | 10170512 |
| 1/13/83 | | | | | | | BERNARD L MADOFF SPECIAL 6 | | 6257 | 10170611 |
| 12/15/82 | | | | | | | LAURIE ROMAN | | 2783 | 10180818 |
| 12/16/82 | | | | | | | DIANE ROMAN | | 2568 | 10192012 |
| 12/16/82 | | | | | | | DEBRA ROMAN | | 2825 | 10182517 |
| 12/16/82 | | | | | | | STEPHEN SHOR A/C/F MICHAEL E | | 5620 | 10193415 |
| 12/16/82 | | | | | | | HARRY & REGINA SMITH | | 1119 | 10195618 |
| 12/16/82 | | | | | | | THEODORE SCHWARTZ | | 447 | 10196012 |
| 1/13/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | 105044 | | 30000012 |
| | | | | | | AMB• | 024703209 AMERICAN BRANDS INC | | | |
| | | | | | | | PFD CONV $1.70 | | | |
| 12/13/82 | | | | | | | AVELLINO & ALPERN | 4384 | | 10012011 |
| 12/13/82 | | | | | | | AVELLINO & BIENES | 7187 | | 10012110 |
| 12/13/82 | | | | | | | FAVORITE FUNDS | 4122 | | 10060317 |
| 12/13/82 | | | | | | | GLORIA KONIGSBERG I/T/F | 583 | | 10112019 |
| 12/13/82 | | | | | | | IRVING B KAHN | 13995 | | 10112415 |
| 12/13/82 | | | | | | | THE LAMBETH CO | 7792 | | 10120012 |
| 12/13/82 | | | | | | | MORRIS OR TEMIE LOVINGER | 1632 | | 10122315 |
| 12/13/82 | | | | | | | FRIEDA & ROBERT K LOW | 3498 | | 10124618 |
| 12/13/82 | | | | | | | RUTH MADOFF | 4672 | | 10130219 |
| 12/13/82 | | | | | | | MEBAR REALTY INC. | 10459 | | 10131119 |
| 12/13/82 | | | | | | | POPHAM CO | 5553 | | 10161115 |
| 12/13/82 | | | | | | | LAURIE ROMAN | 2899 | | 10180818 |
| 12/13/82 | | | | | | | DIANE ROMAN | 2676 | | 10182012 |
| 12/13/82 | | | | | | | DEBRA ROMAN | 2943 | | 10182517 |
| 12/13/82 | | | | | | | STEPHEN SHOR A/C/F MICHAEL E | 5855 | | 10193415 |
| 12/13/82 | | | | | | | HARRY & REGINA SMITH | 1166 | | 10195613 |
| 12/13/82 | | | | | | | THEODORE SCHWARTZ | 465 | | 10196012 |
| 12/13/82 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 79882 | 30000012 |
| | | | | | | AMBD | 024703407 AMERICAN BRANDS INC | | | |
| | | | | | | | PFD CONV $2.67 | | | |
| 1/11/83 | | | | | | | POPHAM CO | 17383 | | 10161115 |
| 1/11/83 | | | | | | | BERNARD L MADOFF SPECIAL 3 | 2619 | | 10170314 |
| 1/11/83 | | | | | | | BERNARD L MADOFF SPECIAL 5 | 1674 | | 10170512 |

MF00843937

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/11/83 | | | | | | | BERNARD L MADDOFF SPECIAL 6 | 6135 | | 10170611 |
| 1/11/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 27811 | 30000012 |
| | | | | | AXP | 025816109 | AMERICAN EXPRESS COMPANY | | | |
| 8/18/82 | | | | | | | STANLEY CHAIS | 3400 | | 10030815 |
| 8/18/82 | | | | | | | DECISION INCORPORATED | 7600 | | 10040418 |
| 9/19/82 | | | | | | | DECISIONS INCORPORATED | 50000 | | 10040615 |
| 8/18/82 | | | | | | | F & M ASSOCIATES | | 4860 | 10060119 |
| 8/18/82 | | | | | | | F & M ASSOCIATES SPECIAL | 7600 | | 10061216 |
| 2/26/82 | | | | | | | F & M ASSOCIATES SPECIAL #2 | | 4130 | 10061414 |
| 8/18/82 | | | | | | | NORMAN LEVY ACCOUNT H | 100000 | | 10123313 |
| 8/18/82 | | | | | | | JEFFRY M PICOWER | 3400 | | 10160513 |
| 10/08/82 | | | | | | | DAVID S SILVER SPECIAL | 700 | | 10194116 |
| 12/14/82 | | | | | | | S & R INVESTMENT CO | 3400 | | 10300911 |
| 8/18/82 | | | | | | | RUTH SHAPIRO TRUST | 10000 | | 10302313 |
| 8/18/82 | | | | | | | RHONDA SEGAL AGENT | 10000 | | 10304913 |
| 8/18/82 | | | | | | | ELLEN J JAFFE TRUST ACCOUNT H | 7600 | | 10306413 |
| 8/18/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 4700 | | 10307114 |
| 9/18/82 | | | | | | | RHONDA SEGAL TRUST ACCOUNT H | 7600 | | 10307411 |
| 8/18/82 | | | | | | | CARL SHAPIRO TRUST ACCOUNT H | 23200 | | 10307513 |
| 8/18/82 | | | | | | | LINDA SHAPIRO TRUST ACCOUNT H | 7600 | | 10307719 |
| 8/18/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 23200 | | 10307916 |
| 12/14/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 280000 | 29000015 |
| 9/08/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | 18990 | | 50000017 |
| | | | | | AXP-W | 025816117 | AMERICAN EXPRESS CO | | | |
| | | | | | | | WTS EXP 02/28/87 | | | |
| 3/05/82 | | | | | | | F & M ASSOCIATES | 14860 | | 10060119 |
| 3/05/82 | | | | | | | F & M ASSOCIATES SPECIAL #2 | 4130 | | 10061414 |
| 5/29/82 | | | | | | | ERL ASSOCIATES ACCOUNT H | 3015 | | 10305910 |
| 5/28/82 | | | | | | | ANDREW JAFFE TRUST ACCOUNT H | 980 | | 10306413 |
| 5/23/82 | | | | | | | MICHAEL S JAFFE TST ACCOUNT H | 3015 | | 10306512 |
| 5/28/82 | | | | | | | STEVEN C JAFFE TST ACCOUNT H | 2260 | | 10306819 |
| 5/28/82 | | | | | | | JENNIFER SEGAL ACCOUNT H | 1810 | | 10307015 |
| 5/28/82 | | | | | | | JONATHON SEGAL TRUST ACCOUNT | 3620 | | 10307312 |
| 5/28/82 | | | | | | | LINDA SHAPIRO FAMILY TST A/C | 905 | | 10307619 |
| 5/28/82 | | | | | | | SELMA SHAPIRO ACCOUNT H | 1055 | | 10307817 |
| 5/28/82 | | | | | | | ROBERT M JAFFE TRUST H ACCOUN | 570 | | 10309714 |
| 8/30/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | | 36220 | 50000017 |
| | | | | | AHO | 026573105 | AMERICAN HOIST & DERRICK CO | | | |
| 7/27/82 | | | | | | | DECISIONS INCORPORATED | 21000 | | 10040616 |
| 7/27/82 | | | | | | | RHONDA SEGAL AGENT ACCOUNT O | 21000 | | 10308013 |
| 7/27/82 | | | | | | | SELMA SHAPIRO ACCOUNT O | 18000 | | 10309417 |
| 7/27/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 60000 | 29000015 |
| | | | | | AHP | 026609107 | AMERICAN HOME PRODUCTS CORP | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 2000 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 2000 | 60000015 |
| | | | | | AIGR | 026874107 | AMERICAN INTL GROUP INC | | | |
| 12/16/82 | | | | | | | JMP INVESTMENT | | 16095 | 10101616 |

HOUSE: #17   STOCK RECORD SUMMARY THRU  1/31/83                                                          PAGE    5

| LAST ACT | SEKPG STRT | SEKPG OWNR | TRNSE STRT | TRNSE OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/08/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | 16095 | | 50000017 |
| | | | | | AIGRP | 026874305 | AMERICAN INTL GROUP INC PRD CL B CONV $5.85 | | | |
| 12/16/82 | | | | | | | JMP INVESTMENT | 12340 | | 10101616 |
| 8/10/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | | 12340 | 50000017 |
| | | | | | T | 030177109 | AMERICAN TEL & TELEG CO | | | |
| 12/31/82 | | | | | | | HARRY P ALBERT AND/OR | | 6076 | 10010213 |
| 12/31/82 | | | | | | | WILLIAM ALPERN TRUST | | 2165 | 10011518 |
| 12/31/82 | | | | | | | AVELLINO & ALPERN | | 10396 | 10012011 |
| 12/31/82 | | | | | | | AVELLINO & BIENES | | 11372 | 10012117 |
| 12/31/82 | | | | | | | JACOB I & ADA S BRILL | | 1318 | 10022119 |
| 12/31/82 | | | | | | | LAWRENCE I & BARBARA BROWN | | 1708 | 10023215 |
| 12/31/82 | | | | | | | MORTON L CERTILMAN | | 1181 | 10030211 |
| 12/31/82 | | | | | | | ANNE COMORA | | 3636 | 10031813 |
| 12/31/82 | | | | | | | E MARSHALL COMORA | | 642 | 10032910 |
| 12/31/82 | | | | | | | DAPREX PROFIT SHARING & MONEY | | 4150 | 10040111 |
| 12/31/82 | | | | | | | MRS OSCAR L GERBER | | 1642 | 10071919 |
| 12/31/82 | | | | | | | OSCAR L GERBER | | 867 | 10072213 |
| 12/31/82 | | | | | | | STEPHEN HERSON | | 1735 | 10080711 |
| 12/31/82 | | | | | | | DORIS HOROWITZ | | 729 | 10080919 |
| 12/31/82 | | | | | | | GEORGE HURWITZ | | 4341 | 10081214 |
| 12/31/82 | | | | | | | MITCHEL HOROWITZ | | 118 | 10081313 |
| 12/31/82 | | | | | | | BLANCHE KONIGSBERG | | 175 | 10111319 |
| 12/31/82 | | | | | | | IRVING B KAHN | | 10411 | 10112415 |
| 1/12/83 | | | | | | | THE LAMBETH CO | | 13392 | 10120012 |
| 12/31/82 | | | | | | | JEAN D LEVY | | 2717 | 10120715 |
| 12/31/82 | | | | | | | BETTY LEVY | | 5128 | 10122117 |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 3000 | | 10123918 |
| 12/31/82 | | | | | | | 1973 MASTERS VACATION FUND | | 2335 | 10131019 |
| 12/31/82 | | | | | | | DAVID SHAPIRO | | 1811 | 10192912 |
| 12/31/82 | | | | | | | DORIS SHOR #2 | | 6226 | 10193316 |
| 12/31/82 | | | | | | | EMILY S STARR | | 1629 | 10194710 |
| 12/31/82 | | | | | | | LAURA J STARR | | 2206 | 10195014 |
| 12/31/82 | | | | | | | ESTATE OF MARTIN STEINBERG | | 1392 | 10195113 |
| 12/31/82 | | | | | | | REGENCY BEDSPREAD CORP | | 1327 | 10197010 |
| 12/31/82 | | | | | | | WHOLESALE DISTRIBUTORS | | 3516 | 10230316 |
| 12/31/82 | | | | | | | WHOLESALE DISTRIBUTORS | | 878 | 10230415 |
| 12/31/82 | | | | | | | LINDA WOLF | | 432 | 10231413 |
| 12/31/82 | | | | | | | LINDA WOLF AND | | 866 | 10231512 |
| 12/31/82 | | | | | | | ROSE YEOMAN | | 542 | 10250116 |
| 12/31/82 | | | | | | | MARK I AND ALAINE M YAKRE | | 257 | 10250215 |
| 12/31/82 | | | | | | | ANNIE SHAPIRO ESTATE | | 1101 | 10303519 |
| 1/12/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | 108417 | | 30000012 |
| 10/26/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 3000 | 60000015 |
| | | | | | T- | 030177208 | AMERICAN TEL & TELEG CO PFD CONV $4 | | | |
| 12/31/82 | | | | | | | HARRY P ALBERT AND/OR | | 5773 | 10010213 |
| 12/31/82 | | | | | | | WILLIAM ALPERN TRUST | | 2057 | 10011518 |
| 12/31/82 | | | | | | | AVELLINO & ALPERN | | 9877 | 10012011 |

MF00843939

HOUSE #17  STOCK RECORD SUMMARY THRU  1/31/83

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/82 | | | | | | | AVELLINO & BIENES | 10804 | | 10012110 |
| 12/31/82 | | | | | | | JACOB I & ADA S BRILL | 1253 | | 10022119 |
| 12/31/82 | | | | | | | LAWRENCE I & BARBARA BROWN | 1623 | | 10023216 |
| 12/31/82 | | | | | | | MORTON L CERTILMAN | 1122 | | 10030211 |
| 12/31/82 | | | | | | | ANNE COMORA | 3455 | | 10031813 |
| 12/31/82 | | | | | | | E MARSHALL COMORA | 610 | | 10032910 |
| 12/31/82 | | | | | | | DAPREX PROFIT SHARING & MONEY | 3943 | | 10040111 |
| 12/31/82 | | | | | | | MRS OSCAR L GERBER | 1560 | | 10071819 |
| 12/31/82 | | | | | | | OSCAR L GERBER | 324 | | 10072213 |
| 12/31/82 | | | | | | | STEPHEN HERSON | 1649 | | 10080711 |
| 12/31/82 | | | | | | | DORI HOROWITZ | 693 | | 10080919 |
| 12/31/82 | | | | | | | GEORGE HURWITZ | 4124 | | 10081214 |
| 12/31/82 | | | | | | | MITCHEL HOROWITZ | 113 | | 10081313 |
| 12/31/82 | | | | | | | BLANCHE KONIGSBERG | 167 | | 10111318 |
| 12/31/82 | | | | | | | IRVING B KAHN | 9891 | | 10112415 |
| 1/10/83 | | | | | | | THE LAMBETH CO | 12723 | | 10120012 |
| 12/31/82 | | | | | | | JEAN D LEVY | 2582 | | 10120715 |
| 12/31/82 | | | | | | | BETTY LEVY | 4872 | | 10122117 |
| 12/31/82 | | | | | | | 1973 MASTERS VACATION FUND | 2219 | | 10131019 |
| 12/31/82 | | | | | | | DAVID SHAPIRO | 1721 | | 10192912 |
| 12/31/82 | | | | | | | DORIS SHOR #2 | 5915 | | 10193316 |
| 12/31/82 | | | | | | | EMILY S STARR | 1548 | | 10194710 |
| 12/31/82 | | | | | | | LAURA J STARR | 2096 | | 10195014 |
| 12/31/82 | | | | | | | ESTATE OF MARTIN STEINBERG | 1323 | | 10195113 |
| 12/31/82 | | | | | | | REGENCY BEDSPREAD CORP | 1261 | | 10197010 |
| 12/31/82 | | | | | | | WHOLESALE DISTRIBUTORS | 3341 | | 10230316 |
| 12/31/82 | | | | | | | WHOLESALE DISTRIBUTORS | 835 | | 10230415 |
| 12/31/82 | | | | | | | LINDA WOLF | 411 | | 10231413 |
| 12/31/82 | | | | | | | LINDA WOLF AND | 823 | | 10231512 |
| 12/31/82 | | | | | | | ROSE YEOMAN | 515 | | 10250116 |
| 12/31/82 | | | | | | | MARK I AND ALAINE M YAKRE | 245 | | 10250215 |
| 12/31/82 | | | | | | | ANNIE SHAPIRO ESTATE | 1047 | | 10303519 |
| 1/10/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 103015 | 30000012 |
| | | | | | BUD | 035229103 | ANHEUSER BUSCH COS INC | | | |
| 8/18/82 | | | | | | | STANLEY CHAIS | 1700 | | 10030815 |
| 8/18/82 | | | | | | | DECISION INCORPORATED | 3900 | | 10040419 |
| 8/18/82 | | | | | | | DECISIONS INCORPORATED | 25000 | | 10040616 |
| 8/18/82 | | | | | | | F & M ASSOCIATES | 5000 | | 10060119 |
| 8/18/82 | | | | | | | F & M ASSOCIATES SPECIAL | 3800 | | 10061216 |
| 8/18/82 | | | | | | | NORMAN LEVY ACCOUNT H | 50000 | | 10123313 |
| 8/18/82 | | | | | | | JEFFRY M PICOWER | 1700 | | 10160513 |
| 8/18/82 | | | | | | | S & R INVESTMENT CO | 1700 | | 10300711 |
| 8/18/82 | | | | | | | RUTH SHAPIRO TRUST | 5000 | | 10302313 |
| 8/18/82 | | | | | | | RHONDA SEGAL AGENT | 5000 | | 10304913 |
| 8/18/82 | | | | | | | ELLEN J JAFFE TRUST ACCOUNT H | 3800 | | 10306413 |
| 8/18/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 2300 | | 10307114 |
| 8/18/82 | | | | | | | RHONDA SEGAL TRUST ACCOUNT H | 3900 | | 10307411 |
| 8/18/82 | | | | | | | CARL SHAPIRO TRUST ACCOUNT H | 1600 | | 10307510 |
| 8/18/82 | | | | | | | LINDA SHAPIRO TRUST ACCOUNT H | 3900 | | 10307718 |
| 8/18/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 1500 | | 10307916 |
| | | | | | | | NATIONAL BANK OF NO AMERICA | | 119600 | 29000015 |
| | | | | | APPALA | 037735AT4 | APPALACHIAN PWR CO 1ST MTG | | | |
| | | | | | | | 9.750  4/01/2006 | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 100000 | | 10123819 |

HOUSE #17  STOCK RECORD SUMMARY THRU 1/31/83                                                    PAGE    7

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|
| 7/16/92 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 100000 | 65000010 |
| | | | AAPL | 037833100 | | APPLE COMPUTER INC | | | |
| 8/16/82 | | | | | | CAPITAL GROWTH CO | 8700 | | 10030112 |
| 8/16/82 | | | | | | PAMELA CHAIS | 10000 | | 10030716 |
| 8/13/82 | | | | | | STANLEY CHAIS | 4100 | | 10030815 |
| 2/13/92 | | | | | | DECISION INCORPORATED | 9200 | | 10040413 |
| 8/13/82 | | | | | | DECISIONS INCORPORATED | 60000 | | 10040615 |
| 8/13/82 | | | | | | F & M ASSOCIATES | 9200 | | 10060117 |
| 8/13/82 | | | | | | F & M ASSOCIATES SPECIAL | 9200 | | 10061216 |
| 8/16/82 | | | | | | F & M ASSOCIATES SPECIAL #2 | 2000 | | 10061414 |
| 8/16/82 | | | | | | THE KOSTIN CO ACCOUNT O | 4900 | | 10112217 |
| 8/13/82 | | | | | | NORMAN LEVY ACCOUNT H | 120000 | | 10123313 |
| 8/16/82 | | | | | | NORMAN LEVY ACCOUNT O | 4100 | | 10123412 |
| 8/16/82 | | | | | | BARBARA PICOWER A/C/F | 8700 | | 10160414 |
| 8/13/82 | | | | | | JEFFRY M PICOWER | 4100 | | 10160513 |
| 8/16/82 | | | | | | JEFFRY M PICOWER P C | 4100 | | 10160612 |
| 8/16/82 | | | | | | JEFFRY M PICOWER SPECIAL A/C | 4100 | | 10160619 |
| 8/16/82 | | | | | | TRUST F/B/O ABE PICOWER | 4100 | | 10161511 |
| 8/16/82 | | | | | | JEFFRY M PICOWER H ACCOUNT | 8700 | | 10161619 |
| 8/16/82 | | | | | | BARBARA PICOWER | 4100 | | 10161818 |
| 8/16/82 | | | | | | SAGE ASSOCIATES | 2000 | | 10190213 |
| 8/13/82 | | | | | | S & R INVESTMENT CO | 4100 | | 10300911 |
| 8/13/82 | | | | | | RUTH SHAPIRO TRUST | 12000 | | 10302313 |
| 8/15/92 | | | | | | ELLEN J JAFFE TRUST ACCOUNT A | 6100 | | 10303816 |
| 3/16/82 | | | | | | LINDA SHAPIRO TRUST ACCOUNT A | 4100 | | 10304111 |
| 8/13/82 | | | | | | RHONDA SEGAL AGENT | 12000 | | 10304913 |
| 8/16/82 | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 2000 | | 10305613 |
| 8/16/82 | | | | | | ERL ASSOCIATES ACCOUNT H | 4100 | | 10305910 |
| 8/16/82 | | | | | | ELLEN J JAFFE TRUST ACCOUNT H | 11200 | | 10306413 |
| 8/16/82 | | | | | | MICHAEL S JAFFE TST ACCOUNT H | 4100 | | 10306512 |
| 12/14/82 | | | | | | ROBERT M JAFFE A/C/F | 1800 | | 10306611 |
| 12/14/82 | | | | | | ROBERT M JAFFE A/C/F | 1500 | | 10306710 |
| 8/16/92 | | | | | | STEVEN C JAFFE TST ACCOUNT H | 4100 | | 10306819 |
| 8/13/82 | | | | | | JENNIFER SEGAL ACCOUNT H | 4100 | | 10307015 |
| 8/13/82 | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 5700 | | 10307114 |
| 8/16/92 | | | | | | JONATHON SEGAL ACCOUNT H | 2000 | | 10307213 |
| 5/16/82 | | | | | | JONATHON SEGAL TRUST ACCOUNT | 4100 | | 10307312 |
| 8/13/82 | | | | | | RHONDA SEGAL TRUST ACCOUNT H | 9200 | | 10307411 |
| 8/13/82 | | | | | | CARL SHAPIRO TRUST ACCOUNT H | 27900 | | 10307510 |
| 8/16/82 | | | | | | LINDA SHAPIRO FAMILY TST A/C | 2000 | | 10307619 |
| 8/13/82 | | | | | | LINDA SHAPIRO TRUST ACCOUNT H | 9200 | | 10307718 |
| 12/14/82 | | | | | | SELMA SHAPIRO ACCOUNT H | 700 | | 10307817 |
| 8/13/82 | | | | | | ERL ASSOCIATES ACCOUNT O | 27900 | | 10307915 |
| 12/14/82 | | | | | | JENNIFER SEGAL ACCOUNT O | 200 | | 10308112 |
| 8/16/92 | | | | | | THOMAS SEGAL TRUST ACCOUNT O | 1000 | | 10308211 |
| 8/15/82 | | | | | | LILYAN BERKOWITZ TST ACCOUNT | 2000 | | 10308419 |
| 8/15/82 | | | | | | ANDREW JAFFE TRUST ACCOUNT O | 1000 | | 10308518 |
| 12/14/82 | | | | | | MICHAEL S JAFFE TST ACCOUNT O | 5100 | | 10308617 |
| 8/16/82 | | | | | | ROBERT M JAFFE TST ACCOUNT O | 1000 | | 10308715 |
| 8/13/82 | | | | | | STEVEN C JAFFE TST ACCOUNT O | 5100 | | 10309011 |
| 8/16/82 | | | | | | JONATHON SEGAL ACCOUNT O | 2000 | | 10309110 |
| 12/14/82 | | | | | | JONATHON SEGAL ACCOUNT O | 2950 | | 10309219 |
| 8/16/82 | | | | | | ROBERT M JAFFE TRUST H ACCOUN | 1000 | | 10309714 |

MF00843941

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SETTLE SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 462550 | 29000015 |
| | | | | | | | APLCON 038155107 APPLIED CONCEPTS | | | |
| 4/19/92 | | | | | | | NORMAN LEVY L ACCOUNT | 6540 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 6540 | 60000015 |
| | | | | | | | AIDAUN 039825AJ3 ARDMOR INDL DEV AUTH | | | |
| | | | | | | | OK UNROYAL | | | |
| | | | | | | | 5.500   9/01/1993 | | | |
| 7/09/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 25000 | | 10303212 |
| 7/09/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 40000 | | 10303311 |
| 7/09/92 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 65000 | 65000010 |
| | | | | | | | ASH    044540102 ASHLAND OIL INC | | | |
| 11/25/81 | | | | | | | DECISIONS INCORPORATED | | 20065 | 10040616 |
| 2/16/82 | | | | | | | F & M ASSOCIATES | | 31746 | 10060119 |
| 2/15/82 | | | | | | | NORMAN LEVY ACCOUNT H | | 31745 | 10123313 |
| 2/16/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | 83556 | | 50000017 |
| | | | | | | | ASHC   044540888 ASHLAND OIL INC | | | |
| | | | | | | | PFD SER 1981 CONV $3.96 | | | |
| 11/19/81 | | | | | | | DECISIONS INCORPORATED | | 20065 | 10040616 |
| 2/25/82 | | | | | | | F & M ASSOCIATES | | 31746 | 10060119 |
| 2/25/82 | | | | | | | NORMAN LEVY ACCOUNT H | | 31745 | 10123313 |
| 2/25/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | | 83556 | 50000017 |
| | | | | | | | ARC    048825103 ATLANTIC RICHFIELD CO | | | |
| 1/11/83 | | | | | | | AVELLINO & BIENES | | 8595 | 10012110 |
| 1/11/83 | | | | | | | ALAN J ALPERN | | 1523 | 10012417 |
| 1/11/83 | | | | | | | RICHARD S BEASER | | 3141 | 10020113 |
| 1/11/83 | | | | | | | HENRY BLUM | | 1808 | 10021616 |
| 1/11/83 | | | | | | | JENNIE BRETT | | 727 | 10021913 |
| 1/11/83 | | | | | | | THE BRIGHTON CO | | 19101 | 10022010 |
| 1/11/83 | | | | | | | EDWARD BLUMENFELD | | 6963 | 10022713 |
| 1/11/83 | | | | | | | SUSAN BLUMENFELD | | 2849 | 10022812 |
| 1/11/83 | | | | | | | EDWARD & SUSAN BLUMENFELD | | 387 | 10023711 |
| 1/11/83 | | | | | | | EDWARD & SUSAN BLUMENFELD | | 387 | 10023810 |
| 1/11/83 | | | | | | | RUTH COLLER | | 2386 | 10031318 |
| 1/11/83 | | | | | | | CLAIRE COVNER | | 1666 | 10031615 |
| 1/11/83 | | | | | | | BOB M FINKIN AND | | 3100 | 10056614 |
| 1/11/83 | | | | | | | JOAN L FISHER | | 238 | 10060713 |
| 1/11/83 | | | | | | | EMANUEL GELMAN | | 510 | 10070114 |
| 1/11/83 | | | | | | | ROBERT GETTINGER | | 9642 | 10070415 |
| 1/11/83 | | | | | | | LILLIAN GLASS | | 353 | 100707.2 |
| 1/11/83 | | | | | | | EDMOND A GOREK MD PC | | 6337 | 10071710 |
| 1/11/83 | | | | | | | IRVING OR HELEN B HARRISON | | 1428 | 10081412 |
| 1/11/83 | | | | | | | RITA KING | | 1074 | 10110419 |
| 12/17/82 | | | | | | | IRVING B KAHN | | 19464 | 10112415 |
| 1/11/83 | | | | | | | RUTH LANE | | 1190 | 10122018 |
| 1/11/83 | | | | | | | MISCORK CORP #1 | | 9404 | 10130516 |

MF00843942

HOUSE #17   STOCK RECORD SUMMARY THRU  1/31/83                                                                    PAGE    9

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|
| 1/11/83 | | | | | | ISRAEL MOWSHOWITZ | | 965 | 10130912 |
| 1/11/83 | | | | | | LAWRENCE & JEANNETTE ROTH | | 462 | 10181519 |
| 1/11/83 | | | | | | HYMAN SALBE | | 346 | 10190312 |
| 1/11/83 | | | | | | SUSAN J LEVI | | 2196 | 10190718 |
| 1/11/83 | | | | | | FLORENCE S SIMONDS | | 3814 | 10193910 |
| 1/11/83 | | | | | | NATALIE S. WALLBRUN | | 741 | 10231819 |
| 1/11/83 | | | | | | NATIONAL BANK OF NO AMERICA # | 110797 | | 30000012 |
| | | | | | ARCA  048825202 | ATLANTIC RICHFIELD CO PREF CONV $3 | | | |
| 1/10/83 | | | | | | AVELLINO & BIENES | 1264 | | 10012110 |
| 1/10/83 | | | | | | ALAN J ALPERN | 224 | | 10012417 |
| 1/10/83 | | | | | | RICHARD S BEASER | 462 | | 10020113 |
| 1/10/83 | | | | | | HENRY BLUM | 266 | | 10021616 |
| 1/10/83 | | | | | | JENNIE BRETT | 107 | | 10021913 |
| 1/10/83 | | | | | | THE BRIGHTON CO | 2809 | | 10022010 |
| 1/10/83 | | | | | | EDWARD BLUMENFELD | 1024 | | 10022713 |
| 1/10/83 | | | | | | SUSAN BLUMENFELD | 419 | | 10022812 |
| 1/10/83 | | | | | | EDWARD & SUSAN BLUMENFELD | 57 | | 10023711 |
| 1/10/83 | | | | | | EDWARD & SUSAN BLUMENFELD | 57 | | 10023810 |
| 1/10/83 | | | | | | RUTH COLLER | 351 | | 10031318 |
| 1/10/83 | | | | | | CLAIRE COVNER | 245 | | 10031615 |
| 1/10/83 | | | | | | BOB M FINKIN AND | 456 | | 10060614 |
| 1/10/83 | | | | | | JOAN L FISHER | 35 | | 10060713 |
| 1/10/83 | | | | | | EMANUEL GELMAN | 75 | | 10070118 |
| 1/10/83 | | | | | | ROBERT GETTINGER | 1418 | | 10070415 |
| 1/10/83 | | | | | | LILLIAN GLASS | 52 | | 10070712 |
| 1/10/83 | | | | | | EDMOND A GOREK MD PC | 932 | | 10071710 |
| 1/10/83 | | | | | | IRVING OR HELEN B HARRISON | 210 | | 10081412 |
| 1/10/83 | | | | | | RITA KING | 158 | | 10110419 |
| 1/10/83 | | | | | | RUTH LANE | 175 | | 10122019 |
| 1/10/83 | | | | | | MISCORK CORP #1 | 1383 | | 10130516 |
| 1/10/83 | | | | | | ISRAEL MOWSHOWITZ | 142 | | 10130912 |
| 1/10/83 | | | | | | LAWRENCE & JEANNETTE ROTH | 68 | | 10181519 |
| 1/10/83 | | | | | | HYMAN SALBE | 51 | | 10190312 |
| 1/10/83 | | | | | | SUSAN J LEVI | 323 | | 10190718 |
| 1/10/83 | | | | | | FLORENCE S SIMONDS | 561 | | 10193910 |
| 1/10/83 | | | | | | NATALIE S. WALLBRUN | 109 | | 10231819 |
| 1/10/83 | | | | | | NATIONAL BANK OF NO AMERICA # | | 13433 | 30000012 |
| | | | | | ARCC  048825400 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | | | |
| 12/16/82 | | | | | | IRVING B KAHN | 8110 | | 10112415 |
| 1/07/83 | | | | | | NATIONAL BANK OF NO AMERICA # | | 8110 | 30000012 |
| | | | | | AVT  053807103 | AVNET INC | | | |
| 3/19/82 | | | | | | THE KOSTIN CO ACCOUNT O | 2200 | | 10112217 |
| 3/19/82 | | | | | | NORMAN LEVY | 4500 | | 10120814 |
| 3/19/82 | | | | | | GLADYS C LURIA SPECIAL | 2200 | | 10122513 |
| 3/19/82 | | | | | | ALVORD N LURIA SPECIAL | 2200 | | 10122612 |
| 3/19/82 | | | | | | JEFFRY M PICOWER SPECIAL A/C | 2200 | | 10160919 |
| 3/19/82 | | | | | | JEFFRY M PICOWER H ACCOUNT | 4500 | | 10161610 |

MF00843943

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/19/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 2300 | | 10305613 |
| 3/19/82 | | | | | | | RHONDA SEGAL TRUST ACCOUNT O | 2300 | | 10305712 |
| 3/19/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 4500 | | 10307916 |
| 3/19/82 | | | | | | | RHONDA SEGAL AGENT ACCOUNT O | 2200 | | 10308013 |
| 3/19/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 29100 | 29000015 |
| | | | | BLYK | | 058732AA6 | BALLY MFG CORP | | | |
| | | | | | | | SUB DEB CONV | | | |
| | | | | | | | 6.000  9/15/1998 | | | |
| 2/18/82 | | | | | | | DECISIONS INCORPORATED | 1609000 | | 10040615 |
| 2/18/82 | | | | | | | RHONDA SEGAL TRUST ACCOUNT A | 162000 | | 10304012 |
| 1/13/83 | | | | | | | NATIONAL BANK OF N AMERICA #5 | | 1771000 | 50000017 |
| | | | | BTEC | | 059784108 | BANCTEC INC | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 500 | | 10123818 |
| 12/05/80 | | | | | | | NATIONAL BANK OF NO AMERICA | | 500 | 29000015 |
| | | | | BK | | 064057102 | BK OF NY | | | |
| 9/13/82 | | | | | | | NORMAN LEVY L ACCOUNT | 500 | | 10123818 |
| 9/13/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 500 | 60000015 |
| | | | | BPHO | | 073675100 | BEACON PHOTO SERVICE INC | | | |
| 10/31/78 | | | | | | | NATIONAL BMF CORP | 2000 | | 10140218 |
| 2/26/79 | | | | | | | NATIONAL BANK OF NO AMERICA | | 2000 | 29000015 |
| | | | | BRY | | 074077108 | BEATRICE FOODS CO | | | |
| 11/27/81 | | | | | | | DECISIONS INCORPORATED | | 62124 | 10040616 |
| 1/19/83 | | | | | | | NATIONAL BANK OF N AMERICA #5 | 62124 | | 50000017 |
| | | | | BRYA | | 074077702 | BEATRICE FOODS CO | | | |
| | | | | | | | PREF SER A CONV $3.38 | | | |
| 11/24/81 | | | | | | | DECISIONS INCORPORATED | 33400 | | 10040615 |
| 1/21/83 | | | | | | | NATIONAL BANK OF N AMERICA #5 | | 33400 | 50000017 |
| | | | | BX | | 081689101 | BENDIX CORP | | | |
| 2/02/82 | | | | | | | DIANE K BIENES | | 6778 | 10021319 |
| 11/19/81 | | | | | | | DECISIONS INCORPORATED | | 19169 | 10040616 |
| 2/02/82 | | | | | | | F & M ASSOCIATES SPECIAL | | 15737 | 10061216 |
| 1/13/83 | | | | | | | THE LAMBETH CO | | 19755 | 10120012 |
| 9/28/82 | | | | | | | RHONDA SEGAL AGENT ACCOUNT H | 21431 | | 10306017 |
| 1/13/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | 19755 | | 30000012 |
| 9/28/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | 20253 | | 50000017 |
| | | | | BX+B | | 081689309 | BENDIX CORP | | | |
| | | | | | | | PFD SER B CONV 9 3/4% | | | |
| 2/23/82 | | | | | | | DIANE K BIENES | 8826 | | 10021319 |
| 11/24/81 | | | | | | | DECISIONS INCORPORATED | 24960 | | 10040615 |

MF00843944

HOUSE #17  STOCK RECORD SUMMARY THRU  1/31/83                                                        PAGE  11

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SETTLE SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/82 | | | | | | | F & M ASSOCIATES SPECIAL | 20491 | | 10061216 |
| 1/11/83 | | | | | | | THE LAMBETH CO | 25723 | | 10120012 |
| 1/11/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 25723 | 30000012 |
| 9/24/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | | 54277 | 50000017 |
| | | | | | | | BCSPCF 084193AB7 BERKLEY CNTY SC POLL CTL FAC | | | |
| | | | | | | | REV ST OIL IND | | | |
| | | | | | | | 6.200  8/01/2006 | | | |
| 10/13/81 | | | | | | | JEFFRY M PICOWER L ACCOUNT | 50000 | | 10161917 |
| 8/04/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | | BALAAA 086383DF0 BESSEMER ALA INDL DEV BRD | | | |
| | | | | | | | 8.000 12/01/1983 | | | |
| 7/09/82 | | | | | | | ELLEN J JAFFE TRUST L ACCOUNT | 30000 | | 10303113 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 30000 | 65000010 |
| | | | | | | | BANMCC 091062AZ2 BIRMINGHAM AL NO MED CLINIC | | | |
| | | | | | | | BRD CARRAWAY METH MED CTR | | | |
| | | | | | | | 6.000  4/01/1986 | | | |
| 7/09/82 | | | | | | | RHONDA SEGAL TRUST L ACCOUNT | 25000 | | 10309615 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | | | BABE. 097023BE3 BOEING CO | | | |
| | | | | | | | FEB 25 CALLS | | | |
| 11/22/82 | | | | | | | HOWARD W BLAKESLEE | | 5 | 10023612 |
| 11/22/82 | | | | | | | NATL BANK OF NORTH AMERICA #4 | 5 | | 40000010 |
| | | | | | | | BA     097023105 BOEING CO | | | |
| 4/14/82 | | | | | | | HOWARD W BLAKESLEE | 500 | | 10023612 |
| 4/14/82 | | | | | | | NORMAN LEVY | 25000 | | 10120814 |
| 4/14/82 | | | | | | | NORMAN LEVY ACCOUNT O | 25000 | | 10123412 |
| 10/25/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 50500 | 29000015 |
| | | | | | | | BOHAG 097309AB4 BOHACK CORP | | | |
| | | | | | | | SUB DEB CONV | | | |
| | | | | | | | 6.000 12/01/1993 | | | |
| 4/19/82 | | | | | | | SAUL ALPERN AS TRUSTEE L A/C | 35000 | | 10013217 |
| 8/10/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 35000 | 29000015 |
| | | | | | | | BRAIAA 105025RB8 BRAINTREE MASS | | | |
| | | | | | | | 6.500  8/01/1992 | | | |
| 7/09/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 10000 | | 10303212 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 10000 | 65000010 |
| | | | | | | | BRSA   105502108 BRASCAN LTD | | | |
| 4/19/82 | | | | | | | BETTY LEVY L ACCOUNT | 53 | | 10123917 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 53 | 60000015 |

MF00843945

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | BREVAA 107417A20 BREVARD CNTY FLA HSG FINL | | | |
| | | | | | | 9.000  2/01/2013 | | | |
| 4/19/82 | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 25000 | | 10308310 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | | BMY   110097102 BRISTOL MEYERS CO | | | |
| 12/09/82 | | | | | | THE BRIGHTON CO | | 9655 | 10022010 |
| 12/08/82 | | | | | | ELIZABETH BROWN | | 2219 | 10023018 |
| 12/08/82 | | | | | | JOAN L FISHER | | 2115 | 10060713 |
| 12/08/82 | | | | | | NAOMI GORDON | | 1946 | 10071017 |
| 12/08/82 | | | | | | DR EDMOND GOREK | | 1958 | 10071116 |
| 12/08/82 | | | | | | OSCAR TRUST U/L/W/T | | 2959 | 10072114 |
| 12/08/82 | | | | | | GEORGE HURWITZ | | 5920 | 10081214 |
| 12/08/82 | | | | | | CYRUS & MARSHA KAY | | 887 | 10110310 |
| 12/08/82 | | | | | | IRVING B KAHN | | 7420 | 10112415 |
| 12/08/82 | | | | | | MISCORK CORP #2 | | 2449 | 10130615 |
| 12/08/82 | | | | | | MISCORK CORP #3 | | 675 | 10130714 |
| 12/08/82 | | | | | | NORMA SHAPIRO | | 2219 | 10160117 |
| 12/08/82 | | | | | | ROBERT & LEAH SIMONDS J/T WRO | | 1109 | 10196913 |
| 12/08/82 | | | | | | TREBOR MANAGEMENT PET PLAN #1 | | 2884 | 10200418 |
| 12/08/82 | | | | | | TREBOR MANAGEMENT RET PLAN #2 | | 3159 | 10200517 |
| 12/08/82 | | | | | | TREBOR MANAGEMENT CORP #3 | | 1027 | 10200814 |
| 12/08/82 | | | | | | HARVEY C VAN LANEN | | 738 | 10220119 |
| 12/08/82 | | | | | | RENEE WEINSTEIN | | 1849 | 10231918 |
| 12/08/82 | | | | | | HAROLD L ZANKEL | | 2723 | 10260214 |
| 1/03/83 | | | | | | NATIONAL BANK OF NO AMERICA # | 53911 | | 30000012 |
| | | | | | | BMY-   110097201 BRISTOL MYERS CO | | | |
| | | | | | | PFD CONV $2 | | | |
| 12/07/82 | | | | | | THE BRIGHTON CO | 9109 | | 10022010 |
| 12/07/82 | | | | | | ELIZABETH BROWN | 2094 | | 10023018 |
| 12/07/82 | | | | | | JOAN L FISHER | 1996 | | 10060713 |
| 12/07/82 | | | | | | NAOMI GORDON | 1836 | | 10071017 |
| 12/07/82 | | | | | | DR EDMOND GOREK | 1848 | | 10071116 |
| 12/07/82 | | | | | | OSCAR TRUST U/L/W/T | 2792 | | 10072114 |
| 12/07/82 | | | | | | GEORGE HURWITZ | 5585 | | 10081214 |
| 12/07/82 | | | | | | CYRUS & MARSHA KAY | 837 | | 10110310 |
| 12/07/82 | | | | | | IRVING B KAHN | 7000 | | 10112415 |
| 12/07/82 | | | | | | MISCORK CORP #2 | 2311 | | 10130615 |
| 12/07/82 | | | | | | MISCORK CORP #3 | 637 | | 10130714 |
| 12/07/82 | | | | | | NORMA SHAPIRO | 2094 | | 10160117 |
| 12/07/82 | | | | | | ROBERT & LEAH SIMONDS J/T WRO | 1047 | | 10196913 |
| 12/07/82 | | | | | | TREBOR MANAGEMENT RET PLAN #1 | 2721 | | 10200418 |
| 12/07/82 | | | | | | TREBOR MANAGEMENT RET PLAN #2 | 2981 | | 10200517 |
| 12/07/82 | | | | | | TREBOR MANAGEMENT CORP #3 | 969 | | 10200814 |
| 12/07/82 | | | | | | HARVEY C VAN LANEN | 697 | | 10220119 |
| 12/07/82 | | | | | | RENEE WEINSTEIN | 1745 | | 10231918 |
| 12/07/82 | | | | | | HAROLD L ZANKEL | 2569 | | 10260214 |
| 1/03/83 | | | | | | NATIONAL BANK OF NO AMERICA # | | 50863 | 30000012 |
| | | | | | | BRMCNY 114727EA4 BROOME COUNTY N Y | | | |
| | | | | | | GENL OBLIG | | | |
| | | | | | | 6.200  4/01/1999 | | | |
| 4/19/92 | | | | | | GLADYS C LURIA L ACCOUNT | 25000 | | 10124212 |

MF00843946

HOUSE #17   STOCK RECORD SUMMARY THRU  1/31/83                                                     PAGE   13

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|
| 7/16/92 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | BC.K   117043AB5 | BRUNSWICK CORP | | | |
| | | | | | | SUB DEB CONV | | | |
| | | | | | | 10.000  8/15/2006 | | | |
| 11/24/81 | | | | | | DECISION INCORPORATED | 826000 | | 10040418 |
| 11/24/81 | | | | | | DECISIONS INCORPORATED | 708000 | | 10040615 |
| 11/24/81 | | | | | | NATIONAL BANK OF N AMERICA #5 | | 1534000 | 50000017 |
| | | | | | BC   117043109 | BRUNSWICK CORP | | | |
| 11/18/81 | | | | | | DECISION INCORPORATED | | 38472 | 10040418 |
| 8/31/82 | | | | | | NATIONAL BANK OF N AMERICA #5 | 38472 | | 50000017 |
| | | | | | BFNYGI 119673D81 | BUFFALO NY GENL IMP | | | |
| | | | | | | 7.375 11/01/1988 | | | |
| 4/19/82 | | | | | | ROSLYN MANDEL L ACCOUNT | 25000 | | 10131514 |
| 7/16/92 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | BUFFGO 119673F71 | CITY OF BUFFALO | | | |
| | | | | | | GENL IMP WATER SUPPLY | | | |
| | | | | | | 9.200  6/01/1990 | | | |
| 4/19/92 | | | | | | ROSLYN MANDEL L ACCOUNT | 30000 | | 10131514 |
| 7/16/92 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 30000 | 65000010 |
| | | | | | BFNYGO 119673WQ0 | BUFFALO NY SCHOOLS | | | |
| | | | | | | 4.900  8/01/1984 | | | |
| 4/19/82 | | | | | | ROSLYN MANDEL L ACCOUNT | 25000 | | 10131514 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | VERAAA 122079AW6 | ST VERMOUNT CITY BURLINGTON | | | |
| | | | | | | 11.500  7/01/1987 | | | |
| 5/11/82 | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 25000 | | 10308310 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | BURMY  122169105 | BURMAH OIL LTD | | | |
| 4/19/92 | | | | | | ESTATE OF MARTIN STEINBERG | 1565 | | 10196210 |
| 2/26/79 | | | | | | NATIONAL BANK OF NO AMERICA | | 1565 | 29000015 |
| | | | | | CARVAA 147015AN1 | CARVER MASS | | | |
| | | | | | | 7.000  5/01/1988 | | | |
| 4/19/82 | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 25000 | | 10303212 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | CAT   149123101 | CATERPILLAR TRACTOR CO | | | |
| 9/13/82 | | | | | | JEFFRY M PICOWER H ACCOUNT | 24000 | | 10161610 |
| 9/13/82 | | | | | | NATIONAL BANK OF NO AMERICA | | 24000 | 29000015 |

MF00843947

| LAST ACT | SEKPG STRT | SEKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | CZ.K | 150843AAB | CELANESE CORP | | | |
| | | | | | | | 4.000   4/01/1990 | | | |
| 4/19/92 | | | | | | | NORMAN LEVY L ACCOUNT | 10000 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 10000 | 65000010 |
| | | | | | CZXXXX | 150843AD2 | CELANESE CORP | | | |
| | | | | | | | SUB DEB CONV | | | |
| | | | | | | | 9.750   6/15/2006 | | | |
| 2/18/92 | | | | | | | JEMW PARTNERSHIP | 62000 | | 10101517 |
| 8/31/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | 62000 | 50000017 | |
| | | | | | CNT | 151334109 | CENTEL CORP | | | |
| 10/25/92 | | | | | | | NORMAN LEVY L ACCOUNT | 1000 | | 10123818 |
| 10/25/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 1000 | 60000015 |
| | | | | | CHR | 161177100 | CHARTER CO | | | |
| 12/09/82 | | | | | | | ANDREW JAFFE TRUST ACCOUNT O | 1500 | | 10308518 |
| 12/09/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 1500 | 29000015 |
| | | | | | CHELAA | 163123CL4 | CHELAN CNTY PUB 1 WASH ELECT | | | |
| | | | | | | | REV | | | |
| | | | | | | | 3.400  12/01/2003 | | | |
| 7/09/82 | | | | | | | ELLEN J JAFFE TRUST L ACCOUNT | 30000 | | 10303113 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 30000 | 65000010 |
| | | | | | CHICAA | 168592NV1 | CHICOPEE MASS | | | |
| | | | | | | | 6.500   5/01/1986 | | | |
| 4/19/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 15000 | | 10303212 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 15000 | 65000010 |
| | | | | | CHICBB | 168601AS1 | CHICOPP MASS ELECT SYS REV | | | |
| | | | | | | | 7.125   1/01/2017 | | | |
| 4/19/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 25000 | | 10303212 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | C4F | 170268106 | CHOCK FULL O NUTS CORP | | | |
| 4/19/82 | | | | | | | FRANCIS N LEVY L ACCOUNT | 1 | | 10124014 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 1 | 60000015 |
| | | | | | C | 171196108 | CHRYSLER CORP | | | |
| 10/27/82 | | | | | | | PAMELA CHAIS | 22000 | | 10030716 |
| 10/27/82 | | | | | | | WILLIAM FREDERICK CHAIS TST 1 | 17000 | | 10030914 |
| 10/27/82 | | | | | | | EMILY CHAIS TRUST 3 | 13000 | | 10031912 |
| 10/27/82 | | | | | | | MARK HUGH CHAIS TRUST 3 | 13000 | | 10032019 |
| 10/26/82 | | | | | | | NORMAN LEVY | 114000 | | 10120814 |
| 10/26/82 | | | | | | | JEFFRY M PICOWER | 114000 | | 10160513 |

MF00843948

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/82 | | | | | | | CARL SHAPIRO TRUST ACCOUNT O | 114000 | | 10305217 |
| 10/27/82 | | | | | | | RHONDA SEGAL AGENT ACCOUNT H | 57000 | | 10306017 |
| 10/26/82 | | | | | | | RUTH SHAPIRO TRUST ACCOUNT H | 57000 | | 10306116 |
| 10/27/82 | | | | | | | ELLEN J JAFFE TRUST ACCOUNT H | 73000 | | 10306413 |
| 10/26/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 24000 | | 10307915 |
| 1/31/83 | | | | | | | NATIONAL BANK OF NO AMERICA | | 618000 | 29000015 |
| | | | FNC | 173034109 | | | CITICORP | | | |
| 10/08/82 | | | | | | | APPLEBY PRODUCTIONS LTD | 35000 | | 10011914 |
| 10/08/82 | | | | | | | ELBERT R BROWN | 16000 | | 10022515 |
| 10/08/82 | | | | | | | EMILY CHAIS TRUST 2 | 5600 | | 10030419 |
| 10/08/82 | | | | | | | MARK CHAIS TST 1 | 5200 | | 10030518 |
| 10/08/82 | | | | | | | MARK HUGH CHAIS TRUST 2 | 5200 | | 10030617 |
| 10/08/82 | | | | | | | STANLEY CHAIS | 35000 | | 10030815 |
| 10/08/82 | | | | | | | WILLIAM FREDERICK CHAIS TST 2 | 5500 | | 10031011 |
| 10/08/82 | | | | | | | MORTON L CERTILMAN SPECIAL | 10000 | | 10032316 |
| 10/08/82 | | | | | | | JOSEPH GAUMONT | 10000 | | 10071611 |
| 10/12/82 | | | | | | | NORMAN LEVY | 102000 | | 10120814 |
| 10/12/82 | | | | | | | JEFFRY M PICOWER | 102000 | | 10160513 |
| 10/08/82 | | | | | | | JEFFRY M PICOWER SPECIAL A/C | 10000 | | 10160919 |
| 10/08/82 | | | | | | | MAURICE SAGE TRUST | 5000 | | 10196111 |
| 10/08/82 | | | | | | | HOWARD M SQUADRON | 5000 | | 10197812 |
| 10/08/82 | | | | | | | ROBERT M JAFFE | 5000 | | 10300515 |
| 10/08/82 | | | | | | | THOMAS SEGAL TRUST | 10000 | | 10301612 |
| 10/08/82 | | | | | | | SELMA SHAPIRO | 1100 | | 10302412 |
| 10/08/82 | | | | | | | RUTH SHAPIRO TRUST ACCOUNT A | 25000 | | 10304210 |
| 10/08/82 | | | | | | | ELLEN J JAFFE TRUST ACCOUNT O | 11000 | | 10305316 |
| 10/08/82 | | | | | | | LINDA SHAPIRO TRUST ACCOUNT O | 4600 | | 10305514 |
| 10/08/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 4600 | | 10305613 |
| 10/08/82 | | | | | | | RHONDA SEGAL TRUST ACCOUNT O | 4600 | | 10305712 |
| 10/08/82 | | | | | | | RHONDA SEGAL AGENT ACCOUNT H | 51000 | | 10306017 |
| 10/08/82 | | | | | | | RUTH SHAPIRO TRUST ACCOUNT H | 51000 | | 10306116 |
| 10/08/82 | | | | | | | ELLEN J JAFFE TRUST ACCOUNT H | 10000 | | 10306413 |
| 10/08/82 | | | | | | | LINDA SHAPIRO TRUST ACCOUNT H | 29000 | | 10307718 |
| 10/08/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 11000 | | 10307916 |
| 10/08/82 | | | | | | | RHONDA SEGAL AGENT ACCOUNT O | 11000 | | 10308013 |
| 10/08/82 | | | | | | | JENNIFER SEGAL ACCOUNT O | 2300 | | 10308112 |
| 10/08/82 | | | | | | | LILYAN BERKOWITZ TST ACCOUNT | 2300 | | 10308419 |
| 10/08/82 | | | | | | | ROBERT M JAFFE A/C/F | 1100 | | 10308914 |
| 10/08/82 | | | | | | | STEVEN C JAFFE TST ACCOUNT O | 1100 | | 10309011 |
| 10/08/82 | | | | | | | JONATHON SEGAL ACCOUNT O | 2300 | | 10309110 |
| 1/28/83 | | | | | | | NATIONAL BANK OF NO AMERICA | | 589500 | 29000015 |
| | | | CSZA | 173036AKO | | | CITIES SERVICE | | | |
| | | | | | | | ZERO COUPON NOTES 12/03/85 | | | |
| | | | | | | | .000 12/03/1985 | | | |
| 12/31/82 | | | | | | | IRVING B KAHN | | 89900 | 10112415 |
| 12/28/92 | | | | | | | THE LAMBETH CO | | 127800 | 10120012 |
| 12/31/92 | | | | | | | NATIONAL BANK OF NO AMERICA # | 217700 | | 30000012 |
| | | | CSZB | 173036ALB | | | CITIES SERVICES | | | |
| | | | | | | | ZERO COUPON NOTES 12/03/86 | | | |
| | | | | | | | .000 12/03/1986 | | | |
| 12/31/92 | | | | | | | IRVING B KAHN | | 107800 | 10112415 |

MF00843949

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/82 | | | | | | | THE LAMBETH CO | | 153200 | 10120012 |
| 12/31/82 | | | | | | | NATIONAL BANK OF NO AMERICA # | 261000 | | 30000012 |
| | | | CSZC | 173036AM6 | | | CITIES SERVICES | | | |
| | | | | | | | ZERO COUPON NOTES 12/03/87 | | | |
| | | | | | | | .000 12/03/1987 | | | |
| 12/31/82 | | | | | | | IRVING B KAHN | | 119700 | 10112415 |
| 12/28/82 | | | | | | | THE LAMBETH CO | | 170100 | 10120012 |
| 12/31/92 | | | | | | | NATIONAL BANK OF NO AMERICA # | 289800 | | 30000012 |
| | | | CSZD | 173036AN4 | | | CITIES SERVICES | | | |
| | | | | | | | ZERO COUPON NOTES 12/03/88 | | | |
| | | | | | | | .000 12/03/1988 | | | |
| 12/30/82 | | | | | | | IRVING B KAHN | | 161700 | 10112415 |
| 12/28/82 | | | | | | | THE LAMBETH CO | | 229800 | 10120012 |
| 12/30/82 | | | | | | | NATIONAL BANK OF NO AMERICA # | 391500 | | 30000012 |
| | | | CSZE | 173036AP9 | | | CITIES SERVICES | | | |
| | | | | | | | ZERO COUPON NOTES 12/03/89 | | | |
| | | | | | | | .000 12/03/1989 | | | |
| 12/31/82 | | | | | | | IRVING B KAHN | | 206700 | 10112415 |
| 12/28/82 | | | | | | | THE LAMBETH CO | | 293700 | 10120012 |
| 12/31/82 | | | | | | | NATIONAL BANK OF NO AMERICA # | 500400 | | 30000012 |
| | | | CS | 173036104 | | | CITIES SVC CO | | | |
| 12/28/82 | | | | | | | IRVING B KAHN | 27100 | | 10112415 |
| 12/06/82 | | | | | | | THE LAMBETH CO | 38500 | | 10120012 |
| 12/28/92 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 65600 | 30000012 |
| | | | CNV | 177846102 | | | CITY INVESTING CO | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 500 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 500 | 60000015 |
| | | | OREAAA | 179027DR5 | | | ST OREGON CL CNTY | | | |
| | | | | | | | 10.750 12/01/1996 | | | |
| 5/11/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 25000 | | 10308310 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | CK | 194828109 | | | COLLINS & AIKMAN CORP | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 5000 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 5000 | 60000015 |
| | | | CPS | 198279101 | | | COLUMBIA PICTURES IND INC | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 100 | | 10123818 |
| 1/19/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 100 | 29000015 |
| | | | COMB | 200165108 | | | COMBINED INS CO AMER | | | |
| 4/19/92 | | | | | | | ESTATE OF MARTIN STEINBERG | 1860 | | 10196210 |

MF00843950

08-01789-cgm    Doc 16237-19    Filed 06/26/17    Entered 06/26/17 14:02:19    Exhibit S
Pg 18 of 88

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|----------|-----------|-----------|-----------|-----------|-------|----------|----------------------|-------------|-------|--------|
| 2/26/79 | | | | | | | NATIONAL BANK OF NO AMERICA | | 1860 | 29000015 |
| | | | | | | CES 202800108 | COMMONWEALTH ENERGY SYSTEM | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 500 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 500 | 60000015 |
| | | | | | | CVSI 204261101 | COMPACT VIDEO SYS INC | | | |
| 2/01/82 | | | | | | | PAMELA CHAIS | 10000 | | 10030716 |
| 2/01/82 | | | | | | | STANLEY CHAIS | 10000 | | 10030815 |
| 3/01/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 20000 | 29000015 |
| | | | | | | CCS 205003106 | COMPUTER CONSOLES INC | | | |
| 10/17/80 | | | | | | | NATIONAL BANK OF NO AMERICA | | 500 | 29000015 |
| 1/10/83 | | | | | | | NATIONAL BANK OF NORTH AMERIC | 500 | | 60000015 |
| | | | | | | CCPT 206003105 | CONCEPT INC | | | |
| 11/26/82 | | | | | | | BARBARA TULLER | | 7400 | 10201119 |
| 11/26/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | 7400 | | 50000017 |
| | | | | | | CCPTW 206003113 | CONCEPT INC | | | |
| | | | | | | | WTS EXP 07/29/83 | | | |
| 12/01/82 | | | | | | | BARBARA TULLER | 7400 | | 10201119 |
| 12/01/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | | 7400 | 50000017 |
| | | | | | | CDT 206741100 | CONDEC CORP | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 7749 | | 10123819 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 7749 | 60000015 |
| | | | | | | CONNRC 207755AP4 | CONNECTICUT RES REC AUTH | | | |
| | | | | | | | DEB | | | |
| | | | | | | | 6.750 11/15/1999 | | | |
| 7/09/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 25000 | | 10303212 |
| 7/09/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 75000 | | 10308310 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 100000 | 65000010 |
| | | | | | | EB.H 209111BH5 | CONSOLIDATED EDISON NY | | | |
| | | | | | | | 1ST 7 REG MTG SER JJ | | | |
| | | | | | | | 7.900 9/01/2001 | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 22000 | | 10123819 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 22000 | 65000010 |
| | | | | | | ED.Y 209111BK8 | CONSOLIDATED EDISON NY | | | |
| | | | | | | | 1ST 7 REG MTG SER MM | | | |
| | | | | | | | 7.750 2/15/2003 | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 11000 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 11000 | 65000010 |

MF00843951

08-01789-cgm    Doc 16237-19    Filed 06/26/17    Entered 06/26/17 14:02:19    Exhibit S
Pg 19 of 88

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CFD | 209219104 CONSOLIDATED FOOD CORP | | | |
| 1/27/83 | | | | | | | AVELLINO & BIENES | | 10754 | 10012110 |
| 1/27/83 | | | | | | | MICHAEL A & JUDITH A BELLINI | | 1263 | 10023919 |
| 1/27/83 | | | | | | | DORIS HOROWITZ | | 263 | 10080919 |
| 1/27/83 | | | | | | | POPHAM CO | | 17118 | 10161115 |
| 1/27/83 | | | | | | | JOAN ROMAN | | 8037 | 10180719 |
| 1/27/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | 37435 | | 30000012 |
| | | | | | | CFDA | 209219203 CONSOLIDATED FOODS CORP | | | |
| | | | | | | | PFD SER A CONV $4.50 | | | |
| 1/25/83 | | | | | | | AVELLINO & BIENES | 4563 | | 10012110 |
| 1/25/83 | | | | | | | MICHAEL A & JUDITH A BELLINI | 536 | | 10023919 |
| 1/25/83 | | | | | | | DORIS HOROWITZ | 112 | | 10080919 |
| 1/25/83 | | | | | | | POPHAM CO | 7263 | | 10161115 |
| 1/25/83 | | | | | | | JOAN ROMAN | 3410 | | 10180719 |
| 1/25/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 15884 | 30000012 |
| | | | | | | CNG | 209615103 CONSOLIDATED NAT GAS CO | | | |
| 6/08/82 | | | | | | | HOWARD W BLAKESLEE L ACCOUNT | 280 | | 10020717 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 280 | 60000015 |
| | | | | | | CDA | 212363105 CONTROL DATA CORP DEL | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 3000 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 3000 | 60000015 |
| | | | | | | GLW | 219327103 CORNING GLASS WKS | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 1500 | | 10123818 |
| 11/01/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 1500 | 60000015 |
| | | | | | | COURTA | 222723AH1 COURTLAND ALA IND DEV BD | | | |
| | | | | | | | 5.750 11/01/1997 | | | |
| 7/09/82 | | | | | | | ELLEN J JAFFE TRUST L ACCOUNT | 15000 | | 10303113 |
| 7/09/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 30000 | | 10303311 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 45000 | 65000010 |
| | | | | | | CRIM | 226608107 CRIME CONTROL INC | | | |
| 1/28/83 | | | | | | | ABRAHAM HERSHSON | | 20611 | 10080513 |
| 1/28/83 | | | | | | | NATIONAL BANK OF N AMERICA #5 | 20611 | | 50000017 |
| | | | | | | DALLCC | 235037BJ6 DALLAS FT WORTH TEX | | | |
| | | | | | | | REGL ARPT REV | | | |
| | | | | | | | 6.000 11/01/1983 | | | |
| 7/09/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 10000 | | 10303311 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 10000 | 65000010 |
| | | | | | | DALLDD | 235037BK3 DALLAS FT WORTH TEX | | | |
| | | | | | | | REGL ARPT REV | | | |
| | | | | | | | 6.150 11/01/1984 | | | |
| 7/09/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 10000 | | 10303311 |

MF00843952

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SETTLE SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 10000 | 65000010 |
| | | | | | | DAFWTR 235037CE6 | DALLAS FORT WORTH TEXAS | | | |
| | | | | | | | REGINAL AIRPORT | | | |
| | | | | | | | 6.000 11/01/1990 | | | |
| 10/13/81 | | | | | | | JEFFRY M PICOWER L ACCOUNT | 50000 | | 10161917 |
| 7/15/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | DFWTRA 235037DN5 | DALLAS FORT WORTH TEXAS | | | |
| | | | | | | | REGINAL AIRPORT | | | |
| | | | | | | | 6.200 11/01/1995 | | | |
| 7/09/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 15000 | | 10303311 |
| 7/17/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 15000 | 65000010 |
| | | | | | | DAN    236235107 | DANIEL INDS | | | |
| 6/18/82 | | | | | | | NORMAN LEVY L ACCOUNT | 30727 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 30727 | 60000015 |
| | | | | | | DGN    237688106 | DATA GENERAL CORP | | | |
| 8/24/82 | | | | | | | STANLEY CHAIS | 1200 | | 10030815 |
| 8/24/82 | | | | | | | DECISION INCORPORATED | 2700 | | 10040418 |
| 8/24/82 | | | | | | | DECISIONS INCORPORATED | 17500 | | 10040616 |
| 8/24/82 | | | | | | | F & M ASSOCIATES | 3500 | | 10060119 |
| 8/24/82 | | | | | | | F & M ASSOCIATES SPECIAL | 2700 | | 10061216 |
| 8/24/82 | | | | | | | NORMAN LEVY ACCOUNT H | 35000 | | 10123313 |
| 8/24/82 | | | | | | | JEFFRY M PICOWER | 1200 | | 10160513 |
| 8/24/82 | | | | | | | JEFFRY M PICOWER SPECIAL A/C | 1200 | | 10160919 |
| 8/24/82 | | | | | | | S & R INVESTMENT CO | 1200 | | 10300911 |
| 8/24/82 | | | | | | | RUTH SHAPIRO TRUST | 3500 | | 10302313 |
| 8/24/82 | | | | | | | RHONDA SEGAL AGENT | 3500 | | 10304913 |
| 8/24/82 | | | | | | | ELLEN J JAFFE TRUST ACCOUNT H | 2750 | | 10306413 |
| 8/24/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 1600 | | 10307114 |
| 8/24/82 | | | | | | | RHONDA SEGAL TRUST ACCOUNT H | 2750 | | 10307411 |
| 8/24/82 | | | | | | | CARL SHAPIRO TRUST ACCOUNT H | 8000 | | 10307510 |
| 8/24/82 | | | | | | | LINDA SHAPIRO TRUST ACCOUNT H | 2750 | | 10307718 |
| 8/24/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 8000 | | 10307916 |
| 8/24/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 99050 | 29000015 |
| | | | | | | DAYAAA 239874AA8 | ST OHIO CITY DAYTON | | | |
| | | | | | | | 10.500 12/01/1988 | | | |
| 5/11/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 25000 | | 10303212 |
| 5/11/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 25000 | | 10308310 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | DRPAPA 246361AV1 | DELAWARE RIVER PORT AUTH PA | | | |
| | | | | | | | 6.500 1/15/2011 | | | |
| 10/13/81 | | | | | | | JEFFRY M PICOWER L ACCOUNT | 50000 | | 10161917 |
| 4/19/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 30000 | | 10303212 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 80000 | 65000010 |

MF00843953

| LAST<br>ACT | SFKPG<br>STRT | SFKPG<br>OWNR | TRNSF<br>STRT | TRNSE<br>OWNR | MEMO2<br>BOX | SECURITY/ACCOUNT NAME | SETTLE<br>LONG | SETTLE<br>SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | DEC   253849103 DIGITAL EQUIP CORP | | | |
| 1/11/83 | | | | | | DIANE K BIENES | 12000 | | 10021319 |
| 3/19/82 | | | | | | ELBERT R BROWN | 1200 | | 10022515 |
| 3/19/82 | | | | | | NOEL LEVINE SPECIAL | 600 | | 10120517 |
| 3/19/82 | | | | | | NORMAN LEVY | 2300 | | 10120814 |
| 1/11/83 | | | | | | LILLIAN SAGE | 4700 | | 10190114 |
| 1/11/83 | | | | | | LILLIAN B STEINBERG | 13200 | | 10196814 |
| 1/11/83 | | | | | | CARL SHAPIRO TRUST ACCOUNT O | 35000 | | 10305217 |
| 1/11/83 | | | | | | ELLEN J JAFFE TRUST ACCOUNT O | 12000 | | 10305316 |
| 1/11/83 | | | | | | S & R INVESTMENT CO ACCOUNT H | 5000 | | 10306918 |
| 1/11/83 | | | | | | SELMA SHAPIRO ACCOUNT H | 1000 | | 10307817 |
| 1/11/83 | | | | | | ERL ASSOCIATES ACCOUNT O | 50000 | | 10307916 |
| 1/11/83 | | | | | | RHONDA SEGAL AGENT ACCOUNT O | 11000 | | 10308013 |
| 1/11/83 | | | | | | STEVEN C JAFFE TST ACCOUNT O | 2500 | | 10309011 |
| 1/11/83 | | | | | | NATIONAL BANK OF NO AMERICA | | 150500 | 29000015 |
| | | | | | | | | | |
| | | | | | | DIGI   253900104 DIGITAL SWITCH CORP | | | |
| 12/09/82 | | | | | | LEWIS & JANE ALPERN | | 2757 | 10010817 |
| 12/23/82 | | | | | | AVELLINO & ALPERN | | 12834 | 10012011 |
| 1/11/83 | | | | | | AVELLINO & BIENES | | 4741 | 10012110 |
| 12/09/82 | | | | | | RENA ALAN PENSION PLAN | | 522 | 10012615 |
| 12/09/82 | | | | | | MORTON L CERTILMAN | | 4566 | 10030211 |
| 1/11/83 | | | | | | DO STAY INC | | 356 | 10040319 |
| 12/09/82 | | | | | | IVY WOHL | | 212 | 10060416 |
| 1/11/83 | | | | | | GEONAS SHIPPING & TRADING COR | | 5493 | 10070217 |
| 12/09/82 | | | | | | ROBERT GETTINGER A/T/F | | 1193 | 10070514 |
| 12/09/82 | | | | | | ABRAHAM HERSHSON | | 2702 | 10080513 |
| 12/09/82 | | | | | | GEORGE HURWITZ | | 8653 | 10081214 |
| 12/23/82 | | | | | | JG KNITS INC | | 10788 | 10100212 |
| 12/09/82 | | | | | | MICHAEL H JAHRMARKT | | 1780 | 10100915 |
| 1/11/83 | | | | | | ARNOLD S KLASKIN & | | 3593 | 10110513 |
| 1/11/83 | | | | | | PAUL KONIGSBERG | | 1931 | 10111516 |
| 12/09/82 | | | | | | KONIGSBERG WOLF & CO | | 1257 | 10112316 |
| 1/11/83 | | | | | | THE LAMBETH CO | | 11387 | 10120012 |
| 12/09/82 | | | | | | THE FRANGENE COMPANY | | 1790 | 10122711 |
| 1/11/83 | | | | | | SHELDON MORSE | | 542 | 10130813 |
| 1/11/83 | | | | | | NORMA SHAPIRO | | 1423 | 10160117 |
| 12/09/82 | | | | | | POPHAM CO | | 13588 | 10161115 |
| 1/11/83 | | | | | | JUDITH ROTHENBERG A/C | | 683 | 10182111 |
| 12/09/82 | | | | | | THERESE SCHLICHTER | | 3538 | 10191617 |
| 1/11/83 | | | | | | CYNTHIA SEGAL | | 4347 | 10192417 |
| 12/09/82 | | | | | | GEORGE SMITH REVOCABLE TRUST | | 3272 | 10195519 |
| 1/11/83 | | | | | | ANN L SCHNEIDER | | 483 | 10195816 |
| 1/11/83 | | | | | | DORIS SHOR | | 2361 | 10197416 |
| 12/09/82 | | | | | | LAWRENCE SIMONDS | | 857 | 10197515 |
| 12/09/82 | | | | | | EDWARD L SIMONDS | | 1072 | 10197614 |
| 12/09/82 | | | | | | ROBERT W & PAMELA SMITH | | 2573 | 10197911 |
| 12/09/82 | | | | | | DONNA WEINGARTEN | | 3146 | 10231611 |
| 12/09/82 | | | | | | CARL SHAPIRO FOUNDATION | | 5189 | 10301910 |
| 1/11/83 | | | | | | NATIONAL BANK OF NO AMERICA # | 119529 | | 30000012 |
| | | | | | | | | | |
| | | | | | | DIGIW   253900112 DIGITAL SWITCH CORP | | | |
| | | | | | | WT EXP 07/29/1984 | | | |
| 12/09/82 | | | | | | LEWIS & JANE ALPERN | 2757 | | 10010817 |

MF00843954

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/82 | | | | | | | AVELLINO & ALPERN | 12834 | | 10012011 |
| 1/11/83 | | | | | | | AVELLINO & BIENES | | 4741 | 10012110 |
| 12/08/82 | | | | | | | RENA ALAN PENSION PLAN | 522 | | 10012615 |
| 12/08/82 | | | | | | | MORTON L CERTILMAN | 4566 | | 10030211 |
| 1/11/83 | | | | | | | DD STAY INC | | 356 | 10040319 |
| 12/08/82 | | | | | | | IVY WOHL | 212 | | 10060416 |
| 1/11/83 | | | | | | | GEONAS SHIPPING & TRADING COR | | 5493 | 10070217 |
| 12/08/82 | | | | | | | ROBERT GETTINGER A/T/F | 1193 | | 10070514 |
| 12/08/82 | | | | | | | ABRAHAM HERSHSON | 2702 | | 10080513 |
| 12/08/82 | | | | | | | GEORGE HURWITZ | 8653 | | 10081214 |
| 12/23/82 | | | | | | | JG KNITS INC | 10788 | | 10100212 |
| 12/08/82 | | | | | | | MICHAEL H JAHRMARKT | 1780 | | 10100915 |
| 1/11/83 | | | | | | | ARNOLD S KLASKIN & | | 3593 | 10110518 |
| 1/11/93 | | | | | | | PAUL KONIGSBERG | | 1931 | 10111516 |
| 12/08/82 | | | | | | | KONIGSBERG WOLF & CO | 1257 | | 10112316 |
| 1/11/83 | | | | | | | THE LAMBETH CO | | 11387 | 10120012 |
| 12/08/82 | | | | | | | THE FRANGENE COMPANY | 1790 | | 10122711 |
| 1/11/83 | | | | | | | SHELDON MORSE | | 542 | 10130813 |
| 1/11/83 | | | | | | | NORMA SHAPIRO | | 1423 | 10160117 |
| 12/08/82 | | | | | | | POPHAM CO | 13588 | | 10161115 |
| 1/11/83 | | | | | | | JUDITH ROTHENBERG A/C | | 693 | 10182111 |
| 12/08/82 | | | | | | | THERESE SCHLICHTER | 3538 | | 10191617 |
| 1/11/83 | | | | | | | CYNTHIA SEGAL | | 4347 | 10192417 |
| 12/08/82 | | | | | | | GEORGE SMITH REVOCABLE TRUST | 3272 | | 10195519 |
| 1/11/83 | | | | | | | ANN L SCHNEIDER | | 483 | 10195816 |
| 1/11/83 | | | | | | | DORIS SHOR | | 2361 | 10197416 |
| 12/09/82 | | | | | | | LAWRENCE SIMONDS | 857 | | 10197515 |
| 12/08/92 | | | | | | | EDWARD L SIMONDS | 1072 | | 10197614 |
| 12/08/82 | | | | | | | ROBERT W & PAMELA SMITH | 2573 | | 10197911 |
| 12/08/82 | | | | | | | DONNA WEINGARTEN | 3146 | | 10231611 |
| 12/08/92 | | | | | | | CARL SHAPIRO FOUNDATION | 5189 | | 10301810 |
| 1/11/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 44949 | 30000012 |

DIGIU  253900203 DIGITAL SWITCH CORP
UNIT 1 COM & 1 WT EXP 7/29/84

| 1/07/83 | | | | | | | AVELLINO & BIENES | 4741 | | 10012110 |
| 1/07/83 | | | | | | | DD STAY INC | | 356 | 10040319 |
| 1/07/83 | | | | | | | GEONAS SHIPPING & TRADING COR | 5493 | | 10070217 |
| 1/07/83 | | | | | | | ARNOLD S KLASKIN & | 3593 | | 10110518 |
| 1/07/83 | | | | | | | PAUL KONIGSBERG | 1931 | | 10111516 |
| 1/07/83 | | | | | | | THE LAMBETH CO | 11387 | | 10120012 |
| 1/07/83 | | | | | | | SHELDON MORSE | 542 | | 10130813 |
| 1/07/83 | | | | | | | NORMA SHAPIRO | 1423 | | 10160117 |
| 1/07/83 | | | | | | | JUDITH ROTHENBERG A/C | 583 | | 10182111 |
| 1/07/83 | | | | | | | CYNTHIA SEGAL | 4347 | | 10192417 |
| 1/07/83 | | | | | | | ANN L SCHNEIDER | 483 | | 10195816 |
| 1/07/83 | | | | | | | DORIS SHOR | 2361 | | 10197416 |
| 1/07/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 37340 | 30000012 |

DMR+  256902206 DOME RESOURCES LTD
CL A RETRACTABLE $5.75 PFD

| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 1200 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 1200 | 60000015 |

MF00843955

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SETTLE SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | DMPW 257093120 | DOME PETROLEUM WTS 12/31/1984 | | | |
| 4/19/82 | | | | | | NORMAN LEVY L ACCOUNT | 1600 | | 10123818 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 1600 | 60000015 |
| | | | | | OLJ 257660100 | DONALDSON LUFKIN & JENRETTE | | | |
| 9/23/82 | | | | | | NORMAN LEVY L ACCOUNT | 4000 | | 10123818 |
| 9/23/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 4000 | 60000015 |
| | | | | | DD 263534109 | DU PONT E I DE NEMOURS & CO | | | |
| 4/19/82 | | | | | | NORMAN LEVY L ACCOUNT | 2000 | | 10123818 |
| 1/11/80 | | | | | | MAURICE SAGE TRUST | 2500 | | 10196111 |
| 7/16/82 | | | | | | NATIONAL BANK OF NO AMERICA | | 2500 | 29000015 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 2000 | 60000015 |
| | | | | | ECHEAA 271569APO | EAST CHELMSFORD MASS WTR DIST 6.500 8/01/1990 | | | |
| 7/09/82 | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 15000 | | 10303212 |
| 7/09/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 15000 | 65000010 |
| | | | | | EK 277461109 | EASTMAN KODAK CO | | | |
| 3/19/82 | | | | | | ELBERT R BROWN | 1400 | | 10022515 |
| 3/19/82 | | | | | | CAPITAL GROWTH CO | 700 | | 10030112 |
| 3/19/82 | | | | | | THE KOSTIN CO ACCOUNT O | 1400 | | 10112217 |
| 3/19/82 | | | | | | NOEL LEVINE SPECIAL | 700 | | 10120517 |
| 3/19/82 | | | | | | NORMAN LEVY | 2800 | | 10120814 |
| 3/19/82 | | | | | | GLADYS C LURIA SPECIAL | 1400 | | 10122513 |
| 3/19/82 | | | | | | ALVORD N LURIA SPECIAL | 1400 | | 10122612 |
| 4/19/82 | | | | | | GLADYS C LURIA L ACCOUNT | 300 | | 10124212 |
| 3/19/82 | | | | | | JEFFRY M PICOWER | 1400 | | 10160513 |
| 3/19/82 | | | | | | JEFFRY M PICOWER P C | 700 | | 10160612 |
| 3/19/82 | | | | | | ELLEN J JAFFE TRUST ACCOUNT O | 1400 | | 10305316 |
| 3/19/82 | | | | | | LINDA SHAPIRO TRUST ACCOUNT O | 700 | | 10305514 |
| 3/19/82 | | | | | | ERL ASSOCIATES ACCOUNT O | 2800 | | 10307916 |
| 3/19/82 | | | | | | RHONDA SEGAL AGENT ACCOUNT O | 1400 | | 10308013 |
| 3/19/82 | | | | | | JENNIFER SEGAL ACCOUNT O | 700 | | 10308112 |
| 3/19/82 | | | | | | MICHAEL S JAFFE TST ACCOUNT O | 700 | | 10308617 |
| 3/19/82 | | | | | | STEVEN C JAFFE TST ACCOUNT O | 700 | | 10309011 |
| 3/19/82 | | | | | | JONATHON SEGAL TST ACCOUNT O | 700 | | 10309219 |
| 3/19/82 | | | | | | SELMA SHAPIRO ACCOUNT O | 700 | | 10309417 |
| 12/28/82 | | | | | | NATIONAL BANK OF NO AMERICA | | 22000 | 29000015 |
| | | | | | EASTAA 277587EQO | EASTON MASS 6.700 6/15/1983 | | | |
| 7/09/82 | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 25000 | | 10303212 |
| 7/09/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | EDHORI 281485102 | EDUCATIONAL HORIZONS INC | | | |
| 4/19/82 | | | | | | NORMAN LEVY L ACCOUNT | 9240 | | 10123818 |

MF00843956

HOUSE #17  STOCK RECORD SUMMARY THRU  1/31/83                                                PAGE   23

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 9240 | 60000015 |
| | | | | ELG | 283362101 | | EL PASO CO | | | |
| 11/01/82 | | | | | | | NORMAN LEVY L ACCOUNT | 1000 | | 10123818 |
| 11/01/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 1000 | 60000015 |
| | | | | ELSTF | 290254101 | | ELSCINT LTD ORD | | | |
| 12/03/82 | | | | | | | NORMAN LEVY L ACCOUNT | 3000 | | 10123819 |
| 12/03/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 3000 | 60000015 |
| | | | | EMH | 291210102 | | EMHART CORP VA | | | |
| 12/21/82 | | | | | | | LEONARD ALPERN | | 2583 | 10010718 |
| 12/21/92 | | | | | | | AVELLINO & BIENES | | 8321 | 10012110 |
| 12/21/82 | | | | | | | LEONARD BERGMAN #2 | | 5676 | 10020816 |
| 12/21/82 | | | | | | | DANA GURITZKY | | 472 | 10072312 |
| 12/21/82 | | | | | | | RONALD GURITZKY | | 472 | 10072411 |
| 12/21/82 | | | | | | | SANFORD L GURITZKY & | | 1777 | 10072510 |
| 12/21/82 | | | | | | | IRVING B KAHN | | 11514 | 10112415 |
| 1/18/83 | | | | | | | THE LAMBETH CO | | 11252 | 10120012 |
| 12/21/82 | | | | | | | LEEMAR KNITTING MILLS | | 11798 | 10120210 |
| 12/21/82 | | | | | | | NORMAN LEVY SPECIAL | | 12466 | 10123511 |
| 12/21/82 | | | | | | | GEORGE SCHEER SPECIAL 2 | | 7102 | 10190619 |
| 12/21/82 | | | | | | | DAVID SHAPIRO, NOMINEE | | 7633 | 10191518 |
| 12/21/82 | | | | | | | HOWARD M SQUADRON & | | 6486 | 10194611 |
| 12/21/82 | | | | | | | SUPERIOR EQUITIES | | 2286 | 10195410 |
| 12/21/82 | | | | | | | MILDRED E SCHLESSBERG | | 689 | 10196616 |
| 1/18/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | 90527 | | 30000012 |
| | | | | EMH+ | 291210201 | | EMHART CORP VA | | | |
| | | | | | | | PFD CONV $2.10 | | | |
| 12/22/82 | | | | | | | LEONARD ALPERN | 1558 | | 10010718 |
| 12/22/82 | | | | | | | AVELLINO & BIENES | 5019 | | 10012110 |
| 12/22/82 | | | | | | | LEONARD BERGMAN #2 | 3424 | | 10020816 |
| 12/22/82 | | | | | | | DANA GURITZKY | 285 | | 10072312 |
| 12/22/82 | | | | | | | RONALD GURITZKY | 285 | | 10072411 |
| 12/22/82 | | | | | | | SANFORD L GURITZKY & | 1072 | | 10072510 |
| 12/22/82 | | | | | | | IRVING B KAHN | 6945 | | 10112415 |
| 1/14/83 | | | | | | | THE LAMBETH CO | 6787 | | 10120012 |
| 12/22/82 | | | | | | | LEEMAR KNITTING MILLS | 7116 | | 10120210 |
| 12/22/82 | | | | | | | NORMAN LEVY SPECIAL | 7519 | | 10123511 |
| 12/22/82 | | | | | | | GEORGE SCHEER SPECIAL 2 | 4284 | | 10190619 |
| 12/22/82 | | | | | | | DAVID SHAPIRO, NOMINEE | 4604 | | 10191518 |
| 12/22/82 | | | | | | | HOWARD M SQUADRON & | 3912 | | 10194611 |
| 12/22/82 | | | | | | | SUPERIOR EQUITIES | 1379 | | 10195410 |
| 12/22/82 | | | | | | | MILDRED E SCHLESSBERG | 416 | | 10196616 |
| 1/14/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 54605 | 30000012 |
| | | | | ENGEL | 292845104 | | ENGELHARD CORP | | | |
| 9/13/82 | | | | | | | NORMAN LEVY L ACCOUNT | 400 | | 10123819 |
| 9/13/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 400 | 60000015 |

MF00843957

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ERIENY 295083HM4 ERIE COUNTY NY | | | |
| | | | | | | 6.600  3/15/1986 | | | |
| 4/19/82 | | | | | | GLADYS C LURIA L ACCOUNT | 25000 | | 10124212 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | | ECFPCG 296130BC0 ESCAMBIA CNTY FL POLL CONTROL | | | |
| | | | | | | GULF POWER CO | | | |
| | | | | | | 6.750  5/01/2006 | | | |
| 10/13/81 | | | | | | JEFFRY M PICOWER L ACCOUNT | 75000 | | 10161917 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 75000 | 65000010 |
| | | | | | EY | 297659104 ETHYL CORP | | | |
| 1/13/83 | | | | | | THE BRIGHTON CO | | 26665 | 10022010 |
| 1/13/83 | | | | | | NATIONAL BANK OF NO AMERICA # | 26665 | | 30000012 |
| | | | | | EY+ | 297659302 ETHYL CORP | | | |
| | | | | | | 2ND PFD SER A CONV $2.40 | | | |
| 1/12/83 | | | | | | THE BRIGHTON CO | 10256 | | 10022010 |
| 1/12/83 | | | | | | NATIONAL BANK OF NO AMERICA # | | 10256 | 30000012 |
| | | | | | XONDG | 302290DG3 EXXON CORP | | | |
| | | | | | | APRIL 35 CALLS EXP APRIL 16 | | | |
| 1/26/83 | | | | | | SARATOGA INTERNATIONAL INC | | 24 | 10198117 |
| 1/26/83 | | | | | | NATL BANK OF NORTH AMERICA #4 | 24 | | 40000010 |
| | | | | | XONPF | 302290PF2 EXXON CORP | | | |
| | | | | | | APRIL 30 PUTS EXP APRIL 16 | | | |
| 1/26/83 | | | | | | SARATOGA INTERNATIONAL INC | 24 | | 10198117 |
| 1/26/83 | | | | | | NATL BANK OF NORTH AMERICA #4 | | 24 | 40000010 |
| | | | | | FMC | 302491105 FMC CORP | | | |
| 1/13/83 | | | | | | THE LAMBETH CO | | 21857 | 10120012 |
| 10/21/82 | | | | | | POPHAM CO | | 18378 | 10161115 |
| 1/13/83 | | | | | | NATIONAL BANK OF NO AMERICA # | 40235 | | 30000012 |
| | | | | | FMC+ | 302491204 FMC CORP | | | |
| | | | | | | PFD CONV $2.25 | | | |
| 1/11/83 | | | | | | THE LAMBETH CO | 17486 | | 10120012 |
| 10/20/82 | | | | | | POPHAM CO | 14703 | | 10161115 |
| 1/11/83 | | | | | | NATIONAL BANK OF NO AMERICA # | | 32189 | 30000012 |
| | | | | | FEN | 303711105 FAIRCHILD INDS INC | | | |
| 4/19/82 | | | | | | NORMAN LEVY L ACCOUNT | 500 | | 10123818 |
| 7/15/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 500 | 60000015 |
| | | | | | FAIRFD | 304378102 FAIRFIELD GENERAL CORP | | | |
| 1/12/82 | | | | | | JACK BRODSKY AS TRUSTEE OF TH | 30 | | 10020618 |

MF00843958

HOUSE #17  STOCK RECORD SUMMARY THRU  1/31/83                                                         PAGE   25

| LAST ACT | SFKPG STRT | SFKPG OWNR | TPNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 30 | 60000015 |
| | | | | | | FOX | 313309106 FEDERAL EXPRESS CORP | | | |
| 3/19/82 | | | | | | | ELBERT R BROWN | 1900 | | 10022515 |
| 3/19/82 | | | | | | | CAPITAL GROWTH CO | 1000 | | 10030112 |
| 3/19/82 | | | | | | | S DONALD FRIEDMAN | 2600 | | 10060911 |
| 3/19/82 | | | | | | | THE KOSTIN CO ACCOUNT O | 2600 | | 10112217 |
| 3/19/82 | | | | | | | NOEL LEVINE SPECIAL | 1000 | | 10120517 |
| 3/19/82 | | | | | | | NORMAN LEVY | 3900 | | 10120814 |
| 3/19/82 | | | | | | | GLADYS C LURIA SPECIAL | 2600 | | 10122513 |
| 3/19/82 | | | | | | | ALVORD N LURIA SPECIAL | 2600 | | 10122612 |
| 3/19/82 | | | | | | | BARBARA PICOWER A/C/F | 1000 | | 10160414 |
| 3/19/82 | | | | | | | JEFFRY M PICOWER | 1900 | | 10160513 |
| 3/19/82 | | | | | | | BARBARA PICOWER | 1000 | | 10161818 |
| 3/19/82 | | | | | | | ELLEN J JAFFE TRUST ACCOUNT O | 1900 | | 1C305316 |
| 3/19/82 | | | | | | | LINDA SHAPIRO TRUST ACCOUNT O | 1000 | | 10305514 |
| 3/19/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 3800 | | 10307916 |
| 3/19/82 | | | | | | | RHONDA SEGAL AGENT ACCOUNT O | 1900 | | 10308013 |
| 3/19/82 | | | | | | | MICHAEL S JAFFE TST ACCOUNT O | 1000 | | 10308617 |
| 3/19/82 | | | | | | | ROBERT M JAFFE TST ACCOUNT O | 1000 | | 10308716 |
| 3/19/82 | | | | | | | ROBERT M JAFFE A/C/F | 1000 | | 10308914 |
| 3/19/82 | | | | | | | STEVEN C JAFFE TST ACCOUNT O | 1000 | | 10309011 |
| 3/19/82 | | | | | | | JONATHON SEGAL TST ACCOUNT O | 1000 | | 10309219 |
| 3/19/82 | | | | | | | SELMA SHAPIRO ACCOUNT O | 1000 | | 10309417 |
| 9/13/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 36600 | 29000015 |
| | | | | | | FBOS | 319336103 FIRST BOSTON INC | | | |
| 9/23/82 | | | | | | | NORMAN LEVY L ACCOUNT | 1100 | | 10123818 |
| 9/23/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 1100 | 60000015 |
| | | | | | | SFBECM | 341420DZ7 FLORIDA STATE | | | |
| | | | | | | | BOARD OF ED CAP OUTLAY | | | |
| | | | | | | | 6.750  1/01/1994 | | | |
| 7/27/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 10000 | | 10303212 |
| 7/27/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 40000 | | 10308310 |
| 7/27/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | FLORBB | 343136AB3 FLORIDA STATE TPKE AUTH REV | | | |
| | | | | | | | 7.100 11/01/2010 | | | |
| 7/07/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 30000 | | 10303212 |
| 7/07/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 30000 | 65000010 |
| | | | | | | FGN | 343465100 FLOW GEN INC | | | |
| 8/20/82 | | | | | | | CAPITAL GROWTH CO | 12200 | | 10030112 |
| 8/20/82 | | | | | | | PAMELA CHAIS | 3300 | | 10030716 |
| 8/20/82 | | | | | | | STANLEY CHAIS | 1000 | | 10030915 |
| 8/20/82 | | | | | | | DECISION INCORPORATED | 2300 | | 10040419 |
| 8/20/82 | | | | | | | DECISIONS INCORPORATED | 15000 | | 10040616 |
| 8/20/82 | | | | | | | F & M ASSOCIATES | 3000 | | 10060119 |
| 8/20/82 | | | | | | | F & M ASSOCIATES SPECIAL | 2300 | | 10061216 |

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SETTLE SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/20/82 | | | | | | | F & M ASSOCIATES SPECIAL #2 | 3300 | | 10061414 |
| 8/20/82 | | | | | | | NORMAN LEVY ACCOUNT H | 30000 | | 10123313 |
| 8/20/82 | | | | | | | NORMAN LEVY ACCOUNT O | 6600 | | 10123412 |
| 8/20/82 | | | | | | | BARBARA PICOWER A/C/F | 12200 | | 10160414 |
| 8/20/82 | | | | | | | JEFFRY M PICOWER | 1000 | | 10160513 |
| 8/18/82 | | | | | | | JEFFRY M PICOWER P C | 6600 | | 10160612 |
| 8/20/82 | | | | | | | JEFFRY M PICOWER SPECIAL A/C | 1000 | | 10160919 |
| 8/20/82 | | | | | | | TRUST F/B/O ABE PICOWER | 6600 | | 10161511 |
| 8/20/82 | | | | | | | JEFFRY M PICOWER H ACCOUNT | 12200 | | 10161610 |
| 8/20/82 | | | | | | | BARBARA PICOWER | 6600 | | 10161818 |
| 8/20/82 | | | | | | | SAGE ASSOCIATES | 3300 | | 10190213 |
| 8/20/82 | | | | | | | S & R INVESTMENT CO | 1000 | | 10300911 |
| 8/20/82 | | | | | | | RUTH SHAPIRO TRUST | 3000 | | 10302313 |
| 8/20/82 | | | | | | | ELLEN J JAFFE TRUST ACCOUNT A | 9900 | | 10303816 |
| 8/20/82 | | | | | | | LINDA SHAPIRO TRUST ACCOUNT A | 6600 | | 10304111 |
| 8/20/82 | | | | | | | RHONDA SEGAL AGENT | 3000 | | 10304913 |
| 8/20/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 3300 | | 10305613 |
| 8/20/82 | | | | | | | ERL ASSOCIATES ACCOUNT H | 6600 | | 10305910 |
| 8/20/82 | | | | | | | ELLEN J JAFFE TRUST ACCOUNT H | 5600 | | 10306413 |
| 8/20/82 | | | | | | | MICHAEL S JAFFE TST ACCOUNT H | 6600 | | 10306512 |
| 8/20/82 | | | | | | | ROBERT M JAFFE A/C/F | 3300 | | 10306611 |
| 8/20/82 | | | | | | | ROBERT M JAFFE A/C/F | 3300 | | 10306710 |
| 8/20/82 | | | | | | | STEVEN C JAFFE TST ACCOUNT H | 6600 | | 10306819 |
| 8/20/82 | | | | | | | JENNIFER SEGAL ACCOUNT H | 6600 | | 10307015 |
| 8/20/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 1800 | | 10307114 |
| 8/20/82 | | | | | | | JONATHON SEGAL ACCOUNT H | 3300 | | 10307213 |
| 8/20/82 | | | | | | | JONATHON SEGAL TRUST ACCOUNT | 6600 | | 10307312 |
| 8/20/82 | | | | | | | RHONDA SEGAL TRUST ACCOUNT H | 2300 | | 10307411 |
| 8/20/82 | | | | | | | CARL SHAPIRO TRUST ACCOUNT H | 12900 | | 10307519 |
| 8/20/82 | | | | | | | LINDA SHAPIRO FAMILY TST A/C | 3300 | | 10307619 |
| 8/20/82 | | | | | | | LINDA SHAPIRO TRUST ACCOUNT H | 2300 | | 10307718 |
| 8/20/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 12900 | | 10307916 |
| 8/20/82 | | | | | | | JENNIFER SEGAL ACCOUNT O | 2600 | | 10308112 |
| 8/20/82 | | | | | | | THOMAS SEGAL TRUST ACCOUNT O | 2600 | | 10308211 |
| 8/20/82 | | | | | | | LILYAN BERKOWITZ TST ACCOUNT | 3300 | | 10308419 |
| 8/20/82 | | | | | | | ANDREW JAFFE TRUST ACCOUNT O | 2600 | | 10308519 |
| 8/20/82 | | | | | | | MICHAEL S JAFFE TST ACCOUNT O | 9200 | | 10308617 |
| 8/20/82 | | | | | | | ROBERT M JAFFE TST ACCOUNT O | 2600 | | 10308716 |
| 8/20/82 | | | | | | | STEVEN C JAFFE TST ACCOUNT O | 9200 | | 10309011 |
| 8/20/82 | | | | | | | JONATHON SEGAL ACCOUNT O | 3300 | | 10309110 |
| 8/20/82 | | | | | | | JONATHON SEGAL TST ACCOUNT O | 6600 | | 10309219 |
| 8/20/82 | | | | | | | ROBERT M JAFFE TRUST H ACCOUN | 2600 | | 10309714 |
| 12/08/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 283900 | 29000015 |
| | | | | FOR | | | 345514103 FOREMOST MCKESSON INC | | | |
| 1/12/83 | | | | | | | AVELLINO & BIENES | | 14771 | 10012110 |
| 1/12/83 | | | | | | | RUTH BRILL | | 255 | 10022218 |
| 1/12/83 | | | | | | | EDWARD BLUMENFELD | | 9927 | 10022713 |
| 1/12/83 | | | | | | | MORTON L CERTILMAN | | 5229 | 10030211 |
| 1/12/83 | | | | | | | SOL CHALEK | | 1228 | 10031110 |
| 1/12/83 | | | | | | | DAPREX PROFIT SHARING & MONEY | | 2139 | 10040111 |
| 1/12/83 | | | | | | | ANDREW GORDON | | 492 | 10070910 |
| 1/12/83 | | | | | | | PAUL KONIGSBERG A/C/F | | 849 | 10111615 |
| 1/12/83 | | | | | | | THE LAMBETH CO | | 16419 | 10120012 |

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SETTLE SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/12/83 | | | | | | | ALVORD N LURIA TRUSTEE | | 492 | 10121614 |
| 1/12/83 | | | | | | | BETTINA REIDMAN | | 2461 | 10180610 |
| 1/12/83 | | | | | | | ROBERTA SCHWARTZ | | 778 | 10192219 |
| 1/12/83 | | | | | | | ALICE R & DAVID SHAPIRO J/T | | 1477 | 10192813 |
| 1/12/83 | | | | | | | ROBERTA A SCHWARTZ A/C/F | | 1616 | 10195717 |
| 1/12/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | 58132 | | 30000012 |

FOR+    345514301 FOREMOST MCKESSON INC
PFD SER A CONV $1.80

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SETTLE SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/11/83 | | | | | | | AVELLINO & BIENES | 9090 | | 10012110 |
| 1/11/83 | | | | | | | RUTH BRILL | 157 | | 10022218 |
| 1/11/83 | | | | | | | EDWARD BLUMENFELD | 6109 | | 10022713 |
| 1/11/83 | | | | | | | MORTON L CERTILMAN | 3218 | | 10030211 |
| 1/11/83 | | | | | | | SOL CHALEK | 756 | | 10C31110 |
| 1/11/93 | | | | | | | DAPREX PROFIT SHARING & MONEY | 1315 | | 10040111 |
| 1/11/83 | | | | | | | ANDREW GORDON | 303 | | 10070910 |
| 1/11/83 | | | | | | | PAUL KONIGSBERG A/C/F | 523 | | 10111615 |
| 1/11/83 | | | | | | | THE LAMBETH CO | 10104 | | 10120012 |
| 1/11/83 | | | | | | | ALVORD N LURIA TRUSTEE | 303 | | 10121614 |
| 1/11/83 | | | | | | | BETTINA REIDMAN | 1515 | | 10180610 |
| 1/11/83 | | | | | | | ROBERTA SCHWARTZ | 479 | | 10192219 |
| 1/11/83 | | | | | | | ALICE R & DAVID SHAPIRO J/T | 909 | | 10192813 |
| 1/11/83 | | | | | | | ROBERTA A SCHWARTZ A/C/F | 995 | | 10195717 |
| 1/11/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 35777 | 30000012 |

FOUR    349841106 FORUM GROUP INC

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SETTLE SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/14/83 | | | | | | | THE BRIGHTON CO | | 25820 | 10022010 |
| 1/14/83 | | | | | | | THE LAMBETH CO | | 39041 | 10120012 |
| 1/14/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | 64861 | | 30000012 |

FOURZ   349841122 FORUM GROUP INC
WTS EXP 12/31/1985

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SETTLE SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/14/83 | | | | | | | THE BRIGHTON CO | | 25820 | 10022010 |
| 1/14/83 | | | | | | | THE LAMBETH CO | | 39041 | 10120012 |
| 1/14/93 | | | | | | | NATIONAL BANK OF NO AMERICA # | 64861 | | 30000012 |

FOURU   349841205 FORUM GROUP INC
UNIT 1 CM & 1 WT EXP 12/31/85

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SETTLE SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/14/83 | | | | | | | THE BRIGHTON CO | 25820 | | 10022010 |
| 1/14/83 | | | | | | | THE LAMBETH CO | 39041 | | 10120012 |
| 1/14/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 64861 | 30000012 |

GTE    362320103 GTE CORP

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SETTLE SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/08/82 | | | | | | | AVELLINO & BIENES ACCOUNT H | 76000 | | 10012813 |
| 10/08/82 | | | | | | | WILLIAM FREDERICK CHAIS TST 3 | 3700 | | 10032119 |
| 10/08/82 | | | | | | | MARK HUGH CHAIS | 5300 | | 10032514 |
| 12/16/82 | | | | | | | JMP INVESTMENT | 61538 | | 10101616 |
| 10/08/82 | | | | | | | NORMAN LEVY | 76000 | | 10120314 |
| 12/16/82 | | | | | | | JEFFRY M PICOWER | 14462 | | 10160513 |
| 10/08/82 | | | | | | | RHONDA SEGAL AGENT ACCOUNT H | 38000 | | 10306017 |

MF00843961

08-01789-cgm    Doc 16237-19    Filed 06/26/17    Entered 06/26/17 14:02:19    Exhibit S
Pg 29 of 88

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/08/82 | | | | | | | RUTH SHAPIRO TRUST ACCOUNT H | 38000 | | 10306116 |
| 10/08/92 | | | | | | | CARL SHAPIRO TRUST ACCOUNT H | 76000 | | 10307510 |
| 10/08/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 47000 | | 10307916 |
| 11/22/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 436000 | 29000015 |
| | | | | | | GOX 363180100 | GALAXY OIL CO | | | |
| 7/28/81 | | | | | | | CAROL LIBERBAUM | 3228 | | 10120913 |
| 7/28/81 | | | | | | | JOHN MACCABEE | 10437 | | 10130110 |
| 7/28/81 | | | | | | | NATIONAL BANK OF NO AMERICA | | 13665 | 29000015 |
| | | | | | | GENE 368710109 | GENENTECH INC | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 250 | | 10123819 |
| 10/21/80 | | | | | | | NATIONAL BANK OF NO AMERICA | | 250 | 29000015 |
| | | | | | | GD 369550108 | GENERAL DYNAMICS CORP | | | |
| 3/19/82 | | | | | | | ELBERT R BROWN | 4300 | | 10022515 |
| 2/09/82 | | | | | | | F & M ASSOCIATES SPECIAL #2 | | 41697 | 10061414 |
| 4/16/82 | | | | | | | NORMAN LEVY | 23600 | | 10120814 |
| 3/19/82 | | | | | | | JEFFRY M PICOWER SPECIAL A/C | 4300 | | 10160919 |
| 3/19/82 | | | | | | | TRUST F/B/O ABE PICOWER | 4300 | | 10161511 |
| 3/19/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 4300 | | 10305613 |
| 3/19/82 | | | | | | | RHONDA SEGAL TRUST ACCOUNT O | 4300 | | 10305712 |
| 4/16/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 23600 | | 10307916 |
| 3/19/82 | | | | | | | RHONDA SEGAL AGENT ACCOUNT O | 4300 | | 10308013 |
| 4/16/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 73000 | 29000015 |
| 2/09/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | 41697 | | 50000017 |
| | | | | | | GD.A 369550207 | GENERAL DYNAMICS CORP PFD SER A CONV $4.25 | | | |
| 2/02/82 | | | | | | | F & M ASSOCIATES SPECIAL #2 | 18348 | | 10061414 |
| 2/02/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | | 18348 | 50000017 |
| | | | | | | GMCL 370442CL7 | GENERAL MOTORS CORP MARCH 60 CALLS | | | |
| 12/27/92 | | | | | | | HOWARD W BLAKESLEE | | 4 | 10023612 |
| 12/27/92 | | | | | | | NATL BANK OF NORTH AMERICA #4 | 4 | | 40000010 |
| | | | | | | GM 370442105 | GENERAL MOTORS CORP | | | |
| 4/23/92 | | | | | | | HOWARD W BLAKESLEE | 400 | | 10023612 |
| 8/16/82 | | | | | | | STANLEY CHAIS | 3400 | | 10030815 |
| 8/16/82 | | | | | | | DECISION INCORPORATED | 7600 | | 10040418 |
| 8/16/82 | | | | | | | DECISIONS INCORPORATED | 50000 | | 10040616 |
| 9/15/82 | | | | | | | F & M ASSOCIATES SPECIAL | 7600 | | 10061119 |
| 12/29/80 | | | | | | | ABRAHAM HERSHSON | 2200 | | 10061216 |
| 8/16/82 | | | | | | | NORMAN LEVY ACCOUNT H | 100000 | | 10080513 |
| 4/23/92 | | | | | | | NORMAN LEVY ACCOUNT O | 10000 | | 10123313 |
| 8/16/82 | | | | | | | JEFFRY M PICOWER | 3400 | | 10123412 |
| 8/16/82 | | | | | | | JEFFRY M PICOWER SPECIAL A/C | 3400 | | 10160513 |
| | | | | | | | | | | 10160919 |

MF00843962

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SETTLE SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/11/80 | | | | | | | MAURICE SAGE TRUST | 2000 | | 10196111 |
| 9/15/82 | | | | | | | S E R INVESTMENT CO | 3400 | | 10300911 |
| 8/16/82 | | | | | | | RUTH SHAPIRO TRUST | 10000 | | 10302313 |
| 8/16/82 | | | | | | | RHONDA SEGAL AGENT | 10000 | | 10304913 |
| 9/16/92 | | | | | | | ELLEN J JAFFE TRUST ACCOUNT H | 7000 | | 10306413 |
| 8/16/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 4700 | | 10307114 |
| 8/16/82 | | | | | | | RHONDA SEGAL TRUST ACCOUNT H | 7000 | | 10307411 |
| 9/16/92 | | | | | | | CARL SHAPIRO TRUST ACCOUNT H | 23200 | | 10307510 |
| 6/16/82 | | | | | | | LINDA SHAPIRO TRUST ACCOUNT H | 7000 | | 10307718 |
| 8/16/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 33200 | | 10307916 |
| 10/13/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 305500 | 29000015 |
| | | | | | | GSX  370838104 | GENL SIGNAL | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 400 | | 10123818 |
| 7/16/92 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 400 | 69000015 |
| | | | | | | GLM  379352107 | GLOBAL MARINE INC | | | |
| 3/19/82 | | | | | | | VIOLA BROWN | 16500 | | 10022614 |
| 3/19/82 | | | | | | | NORMAN LEVY | 13000 | | 10120814 |
| 6/25/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 29500 | 29000015 |
| | | | | | | GRA  383883105 | GRACE W R & CO | | | |
| 1/07/82 | | | | | | | EDWARD BLUMENFELD | 6123 | | 10022713 |
| 9/29/80 | | | | | | | SUSAN BLUMENFELD | 1608 | | 10022812 |
| 3/19/82 | | | | | | | ESTATE OF MILTON WEINSTEIN | 4105 | | 10231719 |
| 11/04/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 9231 | 29000015 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 2605 | 60000015 |
| | | | | | | GLAWAA 392119AV5 | GREATER LAWRENCE MASS SAN DIST<br>5.800  5/15/1994 | | | |
| 7/09/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 25000 | | 10303212 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | | GROTON 399352JG9 | TOWN OF GROTON CONN<br>DTD 06/01/78<br>6.100  6/01/2000 | | | |
| 8/10/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 45000 | | 10308310 |
| 8/10/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 45000 | 65000010 |
| | | | | | | GUILDE 401748CT3 | TOWN OF GUILDERLAND NY<br>DEB<br>7.375  3/15/1991 | | | |
| 4/19/82 | | | | | | | GLADYS C LURIA L ACCOUNT | 30000 | | 10124212 |
| 7/16/92 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 30000 | 65000010 |
| | | | | | | GCWDSH 402230AR7 | GULF COAST WASTE DISP AUTH<br>TEX PCR SHELL OIL CO<br>6.200  8/01/2006 | | | |
| 10/13/81 | | | | | | | JEFFRY M PICOWER L ACCOUNT | 50000 | | 10161917 |

MF00843963

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SETTLE SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | | GCWDAT 402231AA2 GULF COAST WASTE DISP AUTH | | | |
| | | | | | | | TEX SOLID WASTE QUAKER OATS | | | |
| | | | | | | | 6.500  5/01/2006 | | | |
| 10/13/81 | | | | | | | JEFFRY M PICOWER L ACCOUNT | 50000 | | 10161917 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | | GO    402460109 GULF OIL CORP | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 600 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 600 | 60000015 |
| | | | | | | | GRE   402496103 GULF RES & CHEM CORP | | | |
| 9/23/82 | | | | | | | NORMAN LEVY L ACCOUNT | 1000 | | 10123818 |
| 9/23/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 1000 | 60000015 |
| | | | | | | | HAL   406216101 HALLIBURTON CO | | | |
| 3/19/82 | | | | | | | VIOLA BROWN | 1300 | | 10022614 |
| 3/19/82 | | | | | | | NOEL LEVINE SPECIAL | 1300 | | 10120517 |
| 3/19/82 | | | | | | | NORMAN LEVY | 5200 | | 10120814 |
| 1/11/83 | | | | | | | NATIONAL BANK OF NO AMERICA | | 7800 | 29000015 |
| | | | | | | | HAMBAN 407022102 HAMILTON BANCSHARES INC | | | |
| 4/19/82 | | | | | | | ESTATE OF MARTIN STEINBERG | 2738 | | 10196210 |
| 2/26/79 | | | | | | | NATIONAL BANK OF NO AMERICA | | 2738 | 29000015 |
| | | | | | | | HNH   410306104 HANDY & HARMAN | | | |
| 1/14/83 | | | | | | | NORMAN LEVY L ACCOUNT | 1000 | | 10123818 |
| 1/14/83 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 1000 | 60000015 |
| | | | | | | | H    411702103 HARDEES FOOD SYS INC | | | |
| 4/19/82 | | | | | | | ESTATE OF MARTIN STEINBERG | 1700 | | 10196210 |
| 2/26/79 | | | | | | | NATIONAL BANK OF NO AMERICA | | 1700 | 29000015 |
| | | | | | | | HAWAAA 419815BT1 ST HAWAII HSG AUTH | | | |
| | | | | | | | 10.900  7/01/1987 | | | |
| 4/19/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 50000 | | 10303212 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | | HLAB  421853102 HAZLETON LABS CORP | | | |
| 10/06/80 | | | | | | | HANNA TAVLIN | 2051 | | 10200715 |
| 1/29/81 | | | | | | | NATIONAL BANK OF NO AMERICA | | 2051 | 29000015 |
| | | | | | | | HEMAAA 424669AE9 TOWN OF HEMPSTEAD | | | |
| | | | | | | | HWY IMP 1979 SERIES | | | |
| | | | | | | | 10.000  9/01/1986 | | | |
| 4/19/82 | | | | | | | ABRAHAM HERSHSON L ACCOUNT | 50000 | | 10080315 |

MF00843964

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | HERITA | 427218102 | | THE HERITAGE CPR N Y | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 3000 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 3000 | 60000015 |
| | | | | HM | 437614100 | | HOMESTAKE MNG CO | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 3000 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 3000 | 60000015 |
| | | | | HOR | 440506103 | | HORN & HARDART CO | | | |
| 1/12/83 | | | | | | | THE BRIGHTON CO | | 12883 | 10022010 |
| 1/12/83 | | | | | | | THE LAMBETH CO | | 8285 | 10120012 |
| 1/12/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | 21168 | | 30000012 |
| | | | | HORW | 440506137 | | HORN & HARDART CO | | | |
| | | | | | | | WTS EXP 12/27/1987 | | | |
| 1/13/83 | | | | | | | THE BRIGHTON CO | | 25766 | 10022010 |
| 1/13/83 | | | | | | | THE LAMBETH CO | | 16570 | 10120012 |
| 1/13/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | 42336 | | 30000012 |
| | | | | HORNU | 440506400 | | HORN & HARDART CO | | | |
| | | | | | | | UT 1 COM & 2 WTS EXP 12/28/87 | | | |
| 1/12/83 | | | | | | | THE BRIGHTON CO | 12983 | | 10022010 |
| 1/12/83 | | | | | | | THE LAMBETH CO | 8285 | | 10120012 |
| 1/12/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 21168 | 30000012 |
| | | | | HI | 441815107 | | HOUSEHOLD INTL INC | | | |
| 1/13/83 | | | | | | | THE BRIGHTON CO | | 32330 | 10022010 |
| 1/13/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | 32330 | | 30000012 |
| | | | | HI+B | 441815206 | | HOUSEHOLD INTL INC | | | |
| | | | | | | | PFD CONV $2.375 | | | |
| 1/12/83 | | | | | | | THE BRIGHTON CO | | 14369 | 10022010 |
| 1/12/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 14369 | 30000012 |
| | | | | HI+C | 441815305 | | HOUSEHOLD INTL INC | | | |
| | | | | | | | PFD CONV $2.50 | | | |
| 1/03/83 | | | | | | | 1973 MASTERS VACATION FUND | 1 | | 10131019 |
| 1/05/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 1 | 30000012 |
| | | | | HWL | 443051107 | | HOWELL CORP | | | |
| 9/23/82 | | | | | | | NORMAN LEVY L ACCOUNT | 2425 | | 10123818 |
| 9/23/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 2425 | 60000015 |
| | | | | ITTA | 450690A05 | | ITT FINANCIAL CORP | | | |
| | | | | | | | JR SUB NT | | | |
| | | | | | | | 11.250 12/01/1985 | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 100000 | | 10123818 |

MF00843965

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 100000 | 65000010 |
| | | | | | | | PIPCRV 452015XX1 PERKIN ILL POLLUTN CTL REV | | | |
| | | | | | | | COMM EDISON CO PROJ | | | |
| | | | | | | | 6.800  7/01/2006 | | | |
| 10/13/81 | | | | | | | JEFFRY M PICOWER L ACCOUNT | 50000 | | 10161917 |
| 7/15/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | | INTC ---- 458140100 INTEL CORP | | | |
| 7/15/82 | | | | | | | PAMELA CHAIS | 4830 | | 10030716 |
| 8/20/82 | | | | | | | STANLEY CHAIS | 12830 | | 10030815 |
| 9/20/82 | | | | | | | DECISION INCORPORATED | 11000 | | 10040418 |
| 8/20/82 | | | | | | | DECISIONS INCORPORATED | 75000 | | 10040616 |
| 8/20/82 | | | | | | | F & M ASSOCIATES | 15000 | | 10060119 |
| 8/20/82 | | | | | | | F & M ASSOCIATES SPECIAL | 11000 | | 10061216 |
| 12/29/82 | | | | | | | MARTIN J JOEL JR | 3200 | | 10101418 |
| 4/30/81 | | | | | | | GLADYS C LURIA SPECIAL | | 2000 | 10122513 |
| 4/30/81 | | | | | | | ALVORD N LURIA SPECIAL | | 2000 | 10122612 |
| 8/20/82 | | | | | | | NORMAN LEVY ACCOUNT H | 150000 | | 10123313 |
| 10/03/80 | | | | | | | NATIONAL BMF CORP | | 250 | 10140218 |
| 8/20/82 | | | | | | | JEFFRY M PICOWER | 5100 | | 10160513 |
| 8/20/82 | | | | | | | JEFFRY M PICOWER SPECIAL A/C | 5100 | | 10160919 |
| 10/09/80 | | | | | | | DR MARVIN WIENER | 874 | | 10230514 |
| 8/20/82 | | | | | | | S & R INVESTMENT CO | 5100 | | 10300911 |
| 8/20/82 | | | | | | | RUTH SHAPIRO TRUST | 15000 | | 10302313 |
| 8/20/82 | | | | | | | RHONDA SEGAL AGENT | 15000 | | 10304913 |
| 8/20/82 | | | | | | | ELLEN J JAFFE TRUST ACCOUNT H | 11000 | | 10306413 |
| 8/20/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 7100 | | 10307114 |
| 8/20/82 | | | | | | | RHONDA SEGAL TRUST ACCOUNT H | 11000 | | 10307411 |
| 9/20/82 | | | | | | | CARL SHAPIRO TRUST ACCOUNT H | 3400 | | 10307510 |
| 8/20/82 | | | | | | | LINDA SHAPIRO TRUST ACCOUNT H | 11000 | | 10307718 |
| 3/20/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 3400 | | 10307916 |
| 1/31/83 | | | | | | | NATIONAL BANK OF NO AMERICA | | 372184 | 29000015 |
| | | | | | | | ISS ---- 458506102 INTERCO INC | | | |
| 12/31/82 | | | | | | | AIRPARTS INC | | 153 | 10010114 |
| 12/31/82 | | | | | | | MINETTE ALPERN TRUST | | 2951 | 10010915 |
| 12/31/82 | | | | | | | SARA ALPERN AS TRUSTEE | | 6950 | 10011211 |
| 12/31/82 | | | | | | | AVELLINO & ALPERN | | 10232 | 10012011 |
| 12/31/82 | | | | | | | AVELLINO & BIENES | | 13726 | 10012110 |
| 12/31/82 | | | | | | | HANOH CHARAT | | 1725 | 10031219 |
| 12/31/82 | | | | | | | DO STAY INC | | 2717 | 10040319 |
| 12/31/82 | | | | | | | GEONAS SHIPPING & TRADING COR | | 1329 | 10070217 |
| 12/31/82 | | | | | | | GUARANTY INVESTMENT CORP | | 4490 | 10071314 |
| 12/31/82 | | | | | | | JOYCE CERTILMAN | | 497 | 10071918 |
| 12/31/82 | | | | | | | ANDREW HELLER | | 793 | 10080117 |
| 12/31/82 | | | | | | | FRED HELLER | | 1145 | 10080216 |
| 12/31/82 | | | | | | | NANCY HELLER | | 735 | 10080414 |
| 12/31/82 | | | | | | | JG KNITS INC | | 8580 | 10100212 |
| 12/31/82 | | | | | | | JULIA JACOBS & | | 1163 | 10101111 |
| 12/31/82 | | | | | | | IRVING B KAHN | | 10293 | 10112415 |
| 12/31/82 | | | | | | | MEBAR REALTY INC. | | 3204 | 10131118 |

MF00843966

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/82 | | | | | | PISCON MANAGEMENT GROUP | 244 | | 10161016 |
| 1/07/83 | | | | | | POPHAM CO | | 14483 | 10161115 |
| 12/31/82 | | | | | | JUDITH ROTHENBERG | 590 | | 10191717 |
| 12/31/82 | | | | | | NEIL, IAN & BRYANT ROTH | 1917 | | 10181916 |
| 12/31/82 | | | | | | GEORGE SCHEER ASSOCIATES INC | 4496 | | 10190411 |
| 12/31/82 | | | | | | NORMAN SCHLESSBERG | 1113 | | 10190817 |
| 12/31/82 | | | | | | LINDA SILVER | 864 | | 10193712 |
| 12/31/82 | | | | | | HOWARD M SQUADRON & | 7590 | | 10194611 |
| 12/31/82 | | | | | | JANE STOLLER & DIANE COHEN J | 2581 | | 10195212 |
| 12/31/82 | | | | | | MILDRED E SCHLESSBERG | 1029 | | 10196615 |
| 12/31/82 | | | | | | TREBOR MANAGEMENT CORP #3 | 566 | | 10200814 |
| 12/31/82 | | | | | | GUNTHER & MARGARET UNFLAT | 860 | | 10210318 |
| 12/31/82 | | | | | | CARL SHAPIRO FOUNDATION | 9006 | | 10301810 |
| 12/31/82 | | | | | | WELLESLEY CAPITAL MANAGEMENT | 3904 | | 10302610 |
| 12/31/82 | | | | | | HORACE V STRAUSS | 2136 | | 10303717 |
| | | | | | | NATIONAL BANK OF NO AMERICA # | 121972 | | 30000012 |
| | | | | | ISSD   458506409 | INTERCO INC | | | |
| | | | | | | PFD SER D CONV $7.75 | | | |
| 12/27/82 | | | | | | AIRPARTS INC | 71 | | 10010114 |
| 12/27/82 | | | | | | MINETTE ALPERN TRUST | 1365 | | 10010916 |
| 12/27/82 | | | | | | SARA ALPERN AS TRUSTEE | 3215 | | 10011211 |
| 12/27/82 | | | | | | AVELLINO & ALPERN | 4733 | | 10012011 |
| 12/27/82 | | | | | | AVELLINO & BIENES | 6349 | | 10012110 |
| 12/27/82 | | | | | | HANOH CHARAT | 798 | | 10031219 |
| 12/27/82 | | | | | | DO STAY INC | 1257 | | 10040319 |
| 12/27/82 | | | | | | GEONAS SHIPPING & TRADING COR | 615 | | 10070217 |
| 12/27/82 | | | | | | GUARANTY INVESTMENT CORP | 2077 | | 10071314 |
| 12/27/82 | | | | | | JOYCE CERTILMAN | 230 | | 10071918 |
| 12/27/82 | | | | | | ANDREW HELLER | 367 | | 10080117 |
| 12/27/82 | | | | | | FRED HELLER | 530 | | 10080216 |
| 12/27/82 | | | | | | NANCY HELLER | 340 | | 10080414 |
| 12/27/82 | | | | | | JG KNITS INC | 3969 | | 10100212 |
| 12/27/82 | | | | | | JULIA JACOBS & | 538 | | 10101111 |
| 12/27/82 | | | | | | IRVING B KAHN | 4761 | | 10112415 |
| 12/27/82 | | | | | | MEBAR REALTY INC. | 1482 | | 10131118 |
| 1/05/83 | | | | | | PISCON MANAGEMENT GROUP | 113 | | 10161016 |
| 12/27/82 | | | | | | POPHAM CO | 6699 | | 10161115 |
| 12/27/82 | | | | | | JUDITH ROTHENBERG | 273 | | 10191717 |
| 12/27/82 | | | | | | NEIL, IAN & BRYANT ROTH | 887 | | 10181916 |
| 12/27/82 | | | | | | GEORGE SCHEER ASSOCIATES INC | 2038 | | 10190411 |
| 12/27/82 | | | | | | NORMAN SCHLESSBERG | 515 | | 10190817 |
| 12/27/82 | | | | | | LINDA SILVER | 400 | | 10193712 |
| 12/27/82 | | | | | | HOWARD M SQUADRON & | 3511 | | 10194611 |
| 12/27/82 | | | | | | JANE STOLLER & DIANE COHEN J | 1194 | | 10195212 |
| 12/27/82 | | | | | | MILDRED E SCHLESSBERG | 476 | | 10196616 |
| 12/27/82 | | | | | | TREBOR MANAGEMENT CORP #3 | 262 | | 10200814 |
| 12/27/82 | | | | | | GUNTHER & MARGARET UNFLAT | 398 | | 10210318 |
| 12/27/82 | | | | | | CARL SHAPIRO FOUNDATION | 4166 | | 10301810 |
| 12/27/82 | | | | | | WELLESLEY CAPITAL MANAGEMENT | 1806 | | 10302610 |
| 12/27/82 | | | | | | HORACE V STRAUSS | 988 | | 10303717 |
| 1/05/83 | | | | | | NATIONAL BANK OF NO AMERICA # | | 56423 | 30000012 |
| | | | | | INMA   458771102 | INTERMAGNETICS GEN CORP | | | |
| 12/13/82 | | | | | | CAROLINE GETTINGER | 3155 | | 10070316 |

MF00843967

| LAST ACT | SEKPG STRT | SEKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/82 | | | | | | | HOWARD M SQUADRON AND | | 307RO | 10196517 |
| 12/13/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | 33935 | | 50000017 |
| | | | | | | | INMAW  458771110  INTERMAGNETICS GEN CORP | | | |
| | | | | | | | WTS EXP 11/02/1988 | | | |
| 12/10/82 | | | | | | | CAROLINE GETTINGER | 6310 | | 10070316 |
| 12/10/82 | | | | | | | HOWARD M SQUADRON AND | 61560 | | 10196517 |
| 12/10/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | 67870 | | 50000017 |
| | | | | | | IBK   459101101 | INTERNATIONAL BANKNOTE INC | | | |
| 9/30/82 | | | | | | | NORMAN LEVY L ACCOUNT | 7000 | | 10123819 |
| 9/30/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 7000 | 60000015 |
| | | | | | | IBMK  459200AA9 | INTERNATIONAL BUSINESS MACHS | | | |
| | | | | | | | CORP NOTES | | | |
| | | | | | | | 9.500 10/01/1986 | | | |
| 4/19/82 | | | | | | | MORTON L CERTILMAN SPEC L A/C | 50000 | | 10032712 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | IBM   459200101 | INTERNATIONAL BUSINESS MACHS | | | |
| 3/19/82 | | | | | | | ELBERT R BROWN | 1600 | | 10022515 |
| 12/07/82 | | | | | | | JOSEPH GAUMONT | 11280 | | 10071611 |
| 3/19/82 | | | | | | | NORMAN LEVY | 3200 | | 10120814 |
| 9/23/82 | | | | | | | NORMAN LEVY L ACCOUNT | 200 | | 10123819 |
| 3/19/82 | | | | | | | JEFFRY M PICOWER P C | 800 | | 10160612 |
| 3/19/82 | | | | | | | TRUST F/B/O ABE PICOWER | 1600 | | 10161511 |
| 3/19/82 | | | | | | | JEFFRY M PICOWER H ACCOUNT | 3200 | | 10161610 |
| 3/19/82 | | | | | | | BARBARA PICOWER | 1600 | | 10161818 |
| 4/16/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 15200 | | 10307916 |
| 3/19/82 | | | | | | | RHONDA SEGAL AGENT ACCOUNT O | 1600 | | 10308013 |
| 3/19/82 | | | | | | | ANDREW JAFFE TRUST ACCOUNT O | 800 | | 10308519 |
| 3/19/82 | | | | | | | LINDA SHAPIRO FAMILY TST A/C | 800 | | 10309318 |
| 12/07/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 41680 | 29000015 |
| 9/23/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 200 | 60000015 |
| | | | | | | ITK   465632107 | ITEK CORP | | | |
| 1/11/83 | | | | | | | APPLEBY PRODUCTIONS LTD | 3500 | | 10011815 |
| 1/11/83 | | | | | | | AVELLINO GROUP | 1500 | | 10012219 |
| 1/11/83 | | | | | | | COMSTOCK INVESTMENTS | 12700 | | 10031417 |
| 1/11/83 | | | | | | | JEROME HOROWITZ C.P.A. | 500 | | 10081016 |
| 1/11/83 | | | | | | | BENJAMIN ROTH | 5500 | | 10191113 |
| 1/11/83 | | | | | | | BENJAMIN & MARION ROTH | 3600 | | 10181212 |
| 1/11/83 | | | | | | | JENNIFER SEGAL ACCOUNT O | 5000 | | 10303112 |
| 1/11/83 | | | | | | | LILYAN BERKOWITZ TST ACCOUNT | 2000 | | 10308419 |
| 1/11/83 | | | | | | | NATIONAL BANK OF NO AMERICA | | 34300 | 29000015 |
| | | | | | | JR   470349101 | JAMES RIVER CORP OF VA | | | |
| 12/21/82 | | | | | | | AVELLINO & BIENES | | 7329 | 10012110 |
| 12/21/82 | | | | | | | LAWRENCE I & BARBARA BROWN | | 5910 | 10023216 |

MF00843968

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE. LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/82 | | | | | | | JOEL BLUM | | 444 | 10023414 |
| 12/21/82 | | | | | | | EILEEN KOMMIT | | 1443 | 10110815 |
| 12/21/82 | | | | | | | FRANCIS N LEVY | | 462 | 10120616 |
| 12/21/82 | | | | | | | BETTY LEVY | | 2988 | 10122117 |
| 12/21/82 | | | | | | | MRS BELLE LEFFT | | 2214 | 10123115 |
| 12/21/82 | | | | | | | REGENCY BEDSPREAD CORP | | 2463 | 10197010 |
| 12/21/82 | | | | | | | DONNA WEINGARTEN | | 2970 | 10231611 |
| 12/21/82 | | | | | | | DORIS ZIMMETH | | 147 | 10260610 |
| 12/21/82 | | | | | | | ANNIE SHAPIRO ESTATE | | 6582 | 10303519 |
| 1/31/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | 32952 | | 30000012 |
| | | | | | JR+ | 470349200 | JAMES RIVER CORP OF VA | | | |
| | | | | | | | SER G $5.40 CUM CO PFD | | | |
| 12/22/82 | | | | | | | AVELLINO & BIENES | 2443 | | 10012113 |
| 12/22/82 | | | | | | | LAWRENCE I & BARBARA BROWN | 1970 | | 10023216 |
| 12/22/82 | | | | | | | JOEL BLUM | 148 | | 10023414 |
| 12/22/82 | | | | | | | EILEEN KOMMIT | 481 | | 10110815 |
| 12/22/82 | | | | | | | FRANCIS N LEVY | 154 | | 10120616 |
| 12/22/82 | | | | | | | BETTY LEVY | 996 | | 10122117 |
| 12/22/82 | | | | | | | MRS BELLE LEFFT | 738 | | 10123115 |
| 12/22/82 | | | | | | | REGENCY BEDSPREAD CORP | 821 | | 10197010 |
| 12/22/82 | | | | | | | DONNA WEINGARTEN | 990 | | 10231611 |
| 12/22/82 | | | | | | | DORIS ZIMMETH | 49 | | 10260610 |
| 12/22/82 | | | | | | | ANNIE SHAPIRO ESTATE | 2194 | | 10303519 |
| 1/31/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 10984 | 30000012 |
| | | | | | JERR | 476502109 | JERRICO INC | | | |
| 8/18/82 | | | | | | | CAPITAL GROWTH CO | 6000 | | 10030112 |
| 8/18/82 | | | | | | | PAMELA CHAIS | 1500 | | 10030716 |
| 8/18/82 | | | | | | | STANLEY CHAIS | 1700 | | 10030815 |
| 8/20/81 | | | | | | | MAURICE J COHN | 7200 | | 10032811 |
| 8/18/82 | | | | | | | DECISION INCORPORATED | 3800 | | 10040418 |
| 8/18/82 | | | | | | | DECISIONS INCORPORATED | 25000 | | 10040616 |
| 8/18/82 | | | | | | | F & M ASSOCIATES | 5000 | | 10060119 |
| 8/18/82 | | | | | | | F & M ASSOCIATES SPECIAL | 3800 | | 10061216 |
| 8/18/82 | | | | | | | F & M ASSOCIATES SPECIAL #2 | 1500 | | 10061414 |
| 8/18/82 | | | | | | | NORMAN LEVY ACCOUNT H | 50000 | | 10123313 |
| 8/18/82 | | | | | | | NORMAN LEVY ACCOUNT O | 3000 | | 10123412 |
| 8/18/82 | | | | | | | BARBARA PICOWER A/C/F | 6000 | | 10150414 |
| 8/18/82 | | | | | | | JEFFRY M PICOWER | 1700 | | 10160513 |
| 8/18/82 | | | | | | | JEFFRY M PICOWER P C | 3000 | | 10160612 |
| 8/18/82 | | | | | | | JEFFRY M PICOWER SPECIAL A/C | 1700 | | 10160919 |
| 8/18/82 | | | | | | | TRUST F/B/O ABE PICOWER | 3000 | | 10161511 |
| 8/18/82 | | | | | | | JEFFRY M PICOWER H ACCOUNT | 6000 | | 10161610 |
| 8/18/82 | | | | | | | BARBARA PICOWER | 3000 | | 10161818 |
| 8/18/82 | | | | | | | SAGE ASSOCIATES | 1500 | | 10190213 |
| 8/18/82 | | | | | | | S & R INVESTMENT CO | 1700 | | 10300911 |
| 8/18/82 | | | | | | | RUTH SHAPIRO TRUST | 5000 | | 10302313 |
| 8/18/82 | | | | | | | ELLEN J JAFFE TRUST ACCOUNT A | 4500 | | 10303815 |
| 8/18/82 | | | | | | | LINDA SHAPIRO TRUST ACCOUNT A | 3000 | | 10304111 |
| 8/18/82 | | | | | | | RHONDA SEGAL AGENT | 5000 | | 10304913 |
| 8/18/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 1500 | | 10305613 |
| 8/18/82 | | | | | | | ERL ASSOCIATES ACCOUNT H | 3000 | | 10305910 |

MF00843969

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/18/82 | | | | | | | ELLEN J JAFFE TRUST ACCOUNT H | 5300 | | 10306413 |
| 8/18/82 | | | | | | | MICHAEL S JAFFE TST ACCOUNT H | 3000 | | 10306512 |
| 8/18/82 | | | | | | | ROBERT M JAFFE A/C/F | 1500 | | 10306611 |
| 8/18/82 | | | | | | | ROBERT M JAFFE A/C/F | 1500 | | 10306710 |
| 8/18/82 | | | | | | | STEVEN C JAFFE TST ACCOUNT H | 3000 | | 10306819 |
| 8/18/82 | | | | | | | JENNIFER SEGAL ACCOUNT H | 3000 | | 10307015 |
| 8/18/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 2300 | | 10307114 |
| 8/18/82 | | | | | | | JONATHON SEGAL ACCOUNT H | 1500 | | 10307213 |
| 8/18/82 | | | | | | | JONATHON SEGAL TRUST ACCOUNT | 3000 | | 10307312 |
| 8/18/82 | | | | | | | RHONDA SEGAL TRUST ACCOUNT H | 3800 | | 10307411 |
| 8/18/82 | | | | | | | CARL SHAPIRO TRUST ACCOUNT H | 11600 | | 10307510 |
| 8/18/82 | | | | | | | LINDA SHAPIRO FAMILY TST A/C | 1500 | | 10307619 |
| 8/18/82 | | | | | | | LINDA SHAPIRO TRUST ACCOUNT H | 3800 | | 10307718 |
| 8/18/82 | | | | | | | SELMA SHAPIRO ACCOUNT H | 600 | | 10307817 |
| 8/18/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 11600 | | 10307916 |
| 8/18/82 | | | | | | | JENNIFER SEGAL ACCOUNT O | 600 | | 10308112 |
| 8/18/82 | | | | | | | THOMAS SEGAL TRUST ACCOUNT O | 600 | | 10308211 |
| 8/18/82 | | | | | | | LILYAN BERKOWITZ TST ACCOUNT | 1500 | | 10308419 |
| 8/18/82 | | | | | | | ANDREW JAFFE TRUST ACCOUNT O | 600 | | 10308518 |
| 8/18/82 | | | | | | | MICHAEL S JAFFE TST ACCOUNT O | 3600 | | 10308617 |
| 8/18/82 | | | | | | | ROBERT M JAFFE TST ACCOUNT O | 600 | | 10308716 |
| 8/18/82 | | | | | | | STEVEN C JAFFE TST ACCOUNT O | 3600 | | 10309011 |
| 8/18/82 | | | | | | | JONATHON SEGAL ACCOUNT O | 1500 | | 10309110 |
| 8/18/82 | | | | | | | JONATHON SEGAL TST ACCOUNT O | 3000 | | 10309219 |
| 8/18/82 | | | | | | | ROBERT M JAFFE TRUST H ACCOUN | 600 | | 10309714 |
| 8/18/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 231300 | 29000015 |
| 1/18/83 | | | | | | JCI   478366107 | JOHNSON CTLS INC | | | |
| 1/18/83 | | | | | | | AVELLINO & BIENES | | 15720 | 10012110 |
| 1/18/83 | | | | | | | SHIRLEY B BEASER TRUSTEE | | 6869 | 10020519 |
| 1/18/83 | | | | | | | DR MORRIS BLUM | | 4231 | 10021814 |
| 1/18/83 | | | | | | | JENNIE BRETT | | 554 | 10021913 |
| 1/18/83 | | | | | | | THE BRIGHTON CO | | 9371 | 10022010 |
| 1/18/83 | | | | | | | ALYSSA BETH CERTILMAN | | 1406 | 10033017 |
| 1/18/83 | | | | | | | DEBBIE LYNN CERTILMAN | | 1406 | 10033116 |
| 1/18/83 | | | | | | | PATRICE ELLEN CERTILMAN | | 1406 | 10033215 |
| 1/18/83 | | | | | | | GEONAS SHIPPING & TRADING COR | | 4258 | 10070217 |
| 1/18/83 | | | | | | | BRIAN H GERBER | | 282 | 10071413 |
| 1/18/83 | | | | | | | ABRAHAM HERSHSON AS EXECT | | 3991 | 10080612 |
| 1/18/83 | | | | | | | GEORGE HURWITZ | | 2019 | 10081214 |
| 1/18/83 | | | | | | | JFM INVESTMENT CO | | 708 | 10100113 |
| 1/18/83 | | | | | | | JG KNITS INC | | 14030 | 10100212 |
| 1/18/83 | | | | | | | MORTON LANE | | 14902 | 10120111 |
| 1/18/83 | | | | | | | ANNE LOKIEC | | 1703 | 10121219 |
| 1/18/83 | | | | | | | GLADYS C LURIA | | 2139 | 10121713 |
| 1/18/83 | | | | | | | BETTY LEVY | | 850 | 10122117 |
| 1/18/83 | | | | | | | THE FRANGENE COMPANY | | 2271 | 10122711 |
| 1/18/83 | | | | | | | ISRAEL MOWSHOWITZ | | 1122 | 10130912 |
| 1/18/83 | | | | | | | KAZA PASERMAN | | 1845 | 10160216 |
| 1/18/83 | | | | | | | POPHAM CO | | 9322 | 10161115 |
| 1/18/83 | | | | | | | BERNARD L MADOFF SPECIAL 1 | | 2841 | 10170115 |
| 1/18/83 | | | | | | | BERNARD L MADOFF SPECIAL 2 | | 2064 | 10170215 |
| 1/18/83 | | | | | | | ARTHUR I SCHLICHTER | | 9934 | 10190915 |
| 1/18/83 | | | | | | | SELMA SEIDENBERG | | 2789 | 10192516 |

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/83 | | | | | | BARUCH ZEGER | | 7155 | 10260412 |
| 1/19/83 | | | | | | NATIONAL BANK OF NO AMERICA # | 125188 | | 30000012 |
| | | | | | JCI* 478366305 | JOHNSON CTLS INC | | | |
| | | | | | | PFD SER B CONV $2 | | | |
| 1/17/83 | | | | | | AVELLINO & BIENES | 12729 | | 10012110 |
| 1/17/83 | | | | | | SHIRLEY B BEASER TRUSTEE | 5562 | | 10020519 |
| 1/17/83 | | | | | | DR MORRIS BLUM | 3426 | | 10021814 |
| 1/17/83 | | | | | | JENNIE BRETT | 449 | | 10021913 |
| 1/17/83 | | | | | | THE BRIGHTON CO | 7588 | | 10022010 |
| 1/17/83 | | | | | | ALYSSA BETH CERTILMAN | 1139 | | 10033017 |
| 1/17/83 | | | | | | DEBBIE LYNN CERTILMAN | 1139 | | 10033116 |
| 1/17/83 | | | | | | PATRICE ELLEN CERTILMAN | 1139 | | 10033215 |
| 1/17/83 | | | | | | GEONAS SHIPPING & TRADING COR | 3348 | | 10070217 |
| 1/17/83 | | | | | | BRIAN H GERBER | 229 | | 10071413 |
| 1/17/83 | | | | | | ABRAHAM HERSHSON AS EXECT | 3232 | | 10080612 |
| 1/17/83 | | | | | | GEORGE HURWITZ | 1635 | | 10081214 |
| 1/17/83 | | | | | | JFM INVESTMENT CO | 574 | | 10100113 |
| 1/17/83 | | | | | | JG KNITS INC | 11361 | | 10100212 |
| 1/17/83 | | | | | | MORTON LANE | 12067 | | 10120111 |
| 1/17/83 | | | | | | ANNE LOKIEC | 1379 | | 10121218 |
| 1/17/83 | | | | | | GLADYS C LURIA | 1732 | | 10121713 |
| 1/17/83 | | | | | | BETTY LEVY | 689 | | 10122117 |
| 1/17/83 | | | | | | THE FRANGENE COMPANY | 1839 | | 10122711 |
| 1/17/83 | | | | | | ISRAEL MOWSHOWITZ | 909 | | 10130912 |
| 1/17/83 | | | | | | KAZA PASERMAN | 1494 | | 10160216 |
| 1/17/83 | | | | | | POPHAM CO | 7549 | | 10161115 |
| 1/17/83 | | | | | | BERNARD L MADOFF SPECIAL 1 | 2301 | | 10170116 |
| 1/17/83 | | | | | | BERNARD L MADOFF SPECIAL 2 | 1672 | | 10170215 |
| 1/17/83 | | | | | | ARTHUR I SCHLICHTER | 8044 | | 10190916 |
| 1/17/83 | | | | | | SELMA SEIDENBERG | 2259 | | 10192516 |
| 1/17/83 | | | | | | BARUCH ZEGER | 5794 | | 10260412 |
| 1/17/83 | | | | | | NATIONAL BANK OF NO AMERICA # | | 101378 | 30000012 |
| | | | | | KM 482584109 | K MART CORP | | | |
| 8/19/82 | | | | | | STANLEY CHAIS | 3400 | | 10030815 |
| 8/19/82 | | | | | | DECISION INCORPORATED | 7600 | | 10040418 |
| 8/19/82 | | | | | | DECISIONS INCORPORATED | 50000 | | 10040616 |
| 8/19/82 | | | | | | F & M ASSOCIATES | 10000 | | 10060119 |
| 8/19/82 | | | | | | F & M ASSOCIATES SPECIAL | 7600 | | 10061216 |
| 8/19/82 | | | | | | NORMAN LEVY ACCOUNT H | 100000 | | 10123313 |
| 8/19/82 | | | | | | JEFFRY M PICOWER | 3400 | | 10160513 |
| 8/19/82 | | | | | | JEFFRY M PICOWER SPECIAL A/C | 3400 | | 10160919 |
| 8/19/82 | | | | | | S & R INVESTMENT CO | 3400 | | 10300911 |
| 8/19/82 | | | | | | RUTH SHAPIRO TRUST | 10000 | | 10302313 |
| 8/19/82 | | | | | | RHONDA SEGAL AGENT | 10000 | | 10304913 |
| 8/19/82 | | | | | | ELLEN J JAFFE TRUST ACCOUNT H | 7600 | | 10306413 |
| 8/19/82 | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 4700 | | 10307114 |
| 8/19/82 | | | | | | RHONDA SEGAL TRUST ACCOUNT H | 7600 | | 10307411 |
| 8/19/82 | | | | | | CARL SHAPIRO TRUST ACCOUNT H | 23200 | | 10307510 |
| 8/19/82 | | | | | | LINDA SHAPIRO TRUST ACCOUNT H | 7600 | | 10307718 |
| 8/19/82 | | | | | | ERL ASSOCIATES ACCOUNT D | 23200 | | 10307916 |
| 8/19/82 | | | | | | NATIONAL BANK OF NO AMERICA | | 282700 | 29000015 |

MF00843971

| LAST ACT | SEKPG STRT | SEKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | KSC | 483098109 KAISER STL CORP | | | |
| 1/12/93 | | | | | | EMILY CHAIS TRUST 2 | 100 | | 10030417 |
| 1/12/93 | | | | | | WILLIAM FREDERICK CHAIS TST 1 | 400 | | 10030914 |
| 1/12/93 | | | | | | EMILY CHAIS TRUST 3 | 500 | | 10031912 |
| 1/12/83 | | | | | | MARK HUGH CHAIS TRUST 3 | 250 | | 10032019 |
| 1/12/83 | | | | | | WILLIAM FREDERICK CHAIS TST 3 | 150 | | 10032118 |
| 1/12/93 | | | | | | EMILY CHAIS | 1200 | | 10032415 |
| 1/12/93 | | | | | | MARK HUGH CHAIS | 1100 | | 10032514 |
| 1/12/93 | | | | | | WILLIAM CHAIS | 400 | | 10032613 |
| 1/12/83 | | | | | | BENJAMIN & MARION ROTH | 5100 | | 10181311 |
| 1/12/83 | | | | | | BENJAMIN & MARION ROTH | 3100 | | 10181410 |
| 1/12/83 | | | | | | MARION ROTH | 3100 | | 10181619 |
| 1/12/83 | | | | | | MICHAEL S JAFFE TST ACCOUNT O | 10000 | | 10308617 |
| 1/12/83 | | | | | | ROBERT M JAFFE A/C/F | 5000 | | 10308915 |
| 1/12/93 | | | | | | JONATHON SEGAL ACCOUNT O | 5000 | | 10309110 |
| 1/12/83 | | | | | | SELMA SHAPIRO ACCOUNT O | 5000 | | 10309417 |
| 1/12/93 | | | | | | NATIONAL BANK OF NO AMERICA | | 40400 | 29000015 |
| | | | | | | | | | |
| | | | | | KTI | 485592109 KAPOK TREE INNS CORP | | | |
| 4/19/82 | | | | | | ESTATE OF MARTIN STEINBERG | 2455 | | 10196210 |
| 2/26/79 | | | | | | NATIONAL BANK OF NO AMERICA | | 2455 | 29000015 |
| | | | | | | | | | |
| | | | | | KDE | 493792106 KIDDE INC | | | |
| 11/13/82 | | | | | | JOSEPH GAUMONT | 20000 | | 10071611 |
| 11/15/82 | | | | | | NATIONAL BANK OF NO AMERICA | | 20000 | 29000015 |
| | | | | | | | | | |
| | | | | | LTV | 502210107 LTV CORPORATION | | | |
| 1/20/92 | | | | | | NORMAN LEVY | 80000 | | 10120814 |
| 6/25/92 | | | | | | NATIONAL BANK OF NO AMERICA | | 80000 | 29000015 |
| | | | | | | | | | |
| | | | | | LSI | 521894105 LEAR SIEGLER INC | | | |
| 1/19/83 | | | | | | BERTHA ALPERN,WILLIAM ALPERN | | 3767 | 10010411 |
| 1/19/83 | | | | | | GERTRUDE ALPERN | | 7572 | 10010510 |
| 1/19/83 | | | | | | MURRAY ALPERN | | 9730 | 10011013 |
| 1/19/83 | | | | | | AVELLINO & BIENES | | 10650 | 10012110 |
| 1/19/83 | | | | | | MURRAY BERGMAN #2 | | 3622 | 10020915 |
| 1/19/83 | | | | | | HENRY BLUM | | 702 | 10021616 |
| 1/19/83 | | | | | | SUSAN BLUMENFELD | | 605 | 10022812 |
| 1/19/83 | | | | | | JOSEPH BERGMAN #2 | | 2897 | 10022911 |
| 1/19/83 | | | | | | MRS OSCAR L GERBER | | 722 | 10071819 |
| 1/19/83 | | | | | | EILEEN KOMMIT | | 2290 | 10110914 |
| 1/19/83 | | | | | | KATHY KOMMIT | | 3317 | 10111011 |
| 1/19/83 | | | | | | EILEEN KOMMIT | | 3182 | 10111117 |
| 1/19/83 | | | | | | JEFFREY KOMMIT | | 1190 | 10111219 |
| 1/19/83 | | | | | | THE LAMBETH CO | | 17390 | 10120012 |
| 1/19/83 | | | | | | BELLE LIEBLEIN & | | 2202 | 10121010 |
| 4/19/82 | | | | | | FRANCIS N LEVY L ACCOUNT | 6 | | 10124014 |
| 1/19/83 | | | | | | HARRY MANN TRUST UA DDT 6/7/7 | | 6060 | 10130417 |
| 1/19/93 | | | | | | ROSELYN PATT | | 857 | 10160315 |
| 1/19/93 | | | | | | ALAN ROSENBERG | | 3237 | 10181914 |

MF00843972

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SETTLE SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/19/83 | | | | | | | SCHRENELL & CO | | 2255 | 10191715 |
| 1/19/83 | | | | | | | REBECCA SCHRENELL | | 4625 | 10192011 |
| 1/19/83 | | | | | | | JENNIE A SMITH OR | | 4570 | 10194215 |
| 1/19/83 | | | | | | | MAX SMITH OR | | 4570 | 10194314 |
| 1/19/83 | | | | | | | TEMPLE INVESTMENT CORP | | 9490 | 10200210 |
| 1/19/93 | | | | | | | U M ENERGY CORP | | 7970 | 10210110 |
| 1/19/83 | | | | | | | WHOLESALE DISTRIBUTORS | | 4697 | 10230415 |
| 1/19/93 | | | | | | | HAROLD L ZANKEL | | 1440 | 10260214 |
| 1/19/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | 119599 | | 30000012 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 6 | 60000015 |
| | | | | | | LSI* 521894204 | LEAR SIEGLER INC | | | |
| | | | | | | | PFD CONV $2.25 | | | |
| 1/18/83 | | | | | | | BERTHA ALPERN+WILLIAM ALPERN | 1507 | | 10010411 |
| 1/18/83 | | | | | | | GERTRUDE ALPERN | 3029 | | 10010513 |
| 1/18/83 | | | | | | | MURRAY ALPERN | 3892 | | 10011013 |
| 1/18/83 | | | | | | | AVELLINO & BIENES | 4260 | | 10012110 |
| 1/18/83 | | | | | | | MURRAY BERGMAN #2 | 1449 | | 10020915 |
| 1/18/83 | | | | | | | HENRY BLUM | 281 | | 10021616 |
| 1/18/83 | | | | | | | SUSAN BLUMENFELD | 242 | | 10022812 |
| 1/18/83 | | | | | | | JOSEPH BERGMAN #2 | 1159 | | 10022911 |
| 1/18/83 | | | | | | | MRS OSCAR L GERBER | 289 | | 10071819 |
| 1/18/83 | | | | | | | EILEEN KOMMIT | 912 | | 10110914 |
| 1/18/83 | | | | | | | KATHY KOMMIT | 1327 | | 10111011 |
| 1/18/83 | | | | | | | EILEEN KOMMIT | 1273 | | 10111113 |
| 1/18/83 | | | | | | | JEFFREY KOMMIT | 476 | | 10111219 |
| 1/18/93 | | | | | | | THE LAMBETH CO | 6956 | | 10120012 |
| 1/18/83 | | | | | | | BELLE LIEBLEIN & | 881 | | 10121010 |
| 1/18/83 | | | | | | | HARRY MANN TRUST UA DDT 6/7/7 | 2424 | | 10130417 |
| 1/18/83 | | | | | | | ROSELYN PATT | 343 | | 10160315 |
| 1/18/93 | | | | | | | ALAN ROSENBERG | 1295 | | 10181014 |
| 1/18/93 | | | | | | | SCHRENELL & CO | 902 | | 10191715 |
| 1/18/93 | | | | | | | REBECCA SCHRENELL | 1850 | | 10192011 |
| 1/18/83 | | | | | | | JENNIE A SMITH OR | 1828 | | 10194215 |
| 1/18/83 | | | | | | | MAX SMITH OR | 1828 | | 10194314 |
| 1/18/83 | | | | | | | TEMPLE INVESTMENT CORP | 3796 | | 10200210 |
| 1/18/93 | | | | | | | U M ENERGY CORP | 3188 | | 10210110 |
| 1/18/83 | | | | | | | WHOLESALE DISTRIBUTORS | 1879 | | 10230415 |
| 1/18/93 | | | | | | | HAROLD L ZANKEL | 576 | | 10260214 |
| 1/31/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 47842 | 30000012 |
| | | | | | | LRI 522016104 | LEARONAL INC | | | |
| 11/01/82 | | | | | | | THE FRANGENE COMPANY L ACCOUN | 332 | | 10061117 |
| 11/01/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 332 | 60000015 |
| | | | | | | LUKK 527288AA2 | LEUCADIA NATL CORP | | | |
| | | | | | | | SUB DEB CONV | | | |
| | | | | | | | 6.000  3/01/1994 | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 135000 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 135000 | 65000010 |
| | | | | | | LIT 538021106 | LITTON INDS INC | | | |
| 11/30/81 | | | | | | | RHONDA SEGAL AGENT ACCOUNT O | 300 | | 10303013 |

MF00843973

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSE OWNR | MEMO2 BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|
| 12/04/81 | | | | | | NATIONAL BANK OF NO AMERICA | | 300 | 29000015 |
| | | | | | | | | | |
| 10/31/78 | | | | | LOC 540137106 | LOCTITE CORP | | | |
| | | | | | | DR MARVIN WIENER D D S  P C | 1075 | | 10231116 |
| 2/26/79 | | | | | | NATIONAL BANK OF NO AMERICA | | 1075 | 29000015 |
| | | | | | | | | | |
| | | | | | LUDLAA 549696FE7 | LUDLOW MASS | | | |
| | | | | | | 5.700  6/01/1983 | | | |
| 7/09/82 | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 10000 | | 10303212 |
| 7/09/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 10000 | 65000010 |
| | | | | | | | | | |
| | | | | | MCICG 552673AC9 | MCI COMMUNICATIONS CORP | | | |
| | | | | | | SUB DEB CONV | | | |
| | | | | | | 10.250  8/15/2001 | | | |
| 1/25/83 | | | | | | PAUL ALPERN | 38000 | | 10011112 |
| 1/24/83 | | | | | | AVELLINO & BIENES | 552000 | | 10012110 |
| 1/24/83 | | | | | | ALAN J ALPERN | 7000 | | 10012417 |
| 1/24/83 | | | | | | JOSEPH BLUM | 6000 | | 10021715 |
| 1/24/83 | | | | | | THE BRIGHTON CO | 228000 | | 10022010 |
| 1/24/83 | | | | | | MICHAEL A & JUDITH A BELLINI | 3000 | | 10023919 |
| 1/24/83 | | | | | | HANOH CHARAT | 33000 | | 10031219 |
| 1/25/83 | | | | | | CAROLINE KAY COOPER | 8000 | | 10031516 |
| 1/24/83 | | | | | | MYRA DAVIS | 33000 | | 10040517 |
| 10/30/81 | | | | | | DECISIONS INCORPORATED | 1015000 | | 10040616 |
| 1/24/83 | | | | | | ROBIN & DAVID FRIEHLING | 12000 | | 10061315 |
| 1/25/83 | | | | | | ETHEL GHERTLER & | 95000 | | 10070613 |
| 1/24/83 | | | | | | JOYCE CERTILMAN | 14000 | | 10071918 |
| 1/25/83 | | | | | | GEORGE HURWITZ | 33000 | | 10081214 |
| 1/24/83 | | | | | | JFM INVESTMENT CO | 13000 | | 10100113 |
| 1/24/83 | | | | | | JULIA JACOBS & | 72000 | | 10100311 |
| 1/24/83 | | | | | | THE LAMBETH CO | 502000 | | 10120012 |
| 1/25/83 | | | | | | NOEL LEVINE | 48000 | | 10120418 |
| 1/24/83 | | | | | | FRANCIS N LEVY | 17000 | | 10120616 |
| 1/24/83 | | | | | | HARRY MANN TRUST UA DDT 6/7/7 | 8000 | | 10130417 |
| 1/24/83 | | | | | | MEBAR REALTY INC. | 285000 | | 10131118 |
| 1/24/83 | | | | | | MRS ANN S MALTZ | 42000 | | 10131316 |
| 1/24/83 | | | | | | POPHAM CO | 231000 | | 10161115 |
| 1/24/83 | | | | | | ADELE & DAVID SHAPIRO AND | 10000 | | 10192714 |
| 1/25/83 | | | | | | SHIRLEY SOLOMON | 5000 | | 10194512 |
| 1/24/83 | | | | | | HOWARD M SQUADRON & | 331000 | | 10194511 |
| 1/24/83 | | | | | | LILLIAN STEINBERG & | 113000 | | 10197317 |
| 1/25/83 | | | | | | LINDA SILVER IN TRUST FOR | 8000 | | 10198019 |
| 1/25/83 | | | | | | ALLEN D TANNEY MD PC | 33000 | | 10200913 |
| 1/24/83 | | | | | | NEIL M STRAUSS | 4000 | | 10303618 |
| 1/25/83 | | | | | | NATIONAL BANK OF NO AMERICA # | | 2784000 | 30000012 |
| 8/12/82 | | | | | | NATIONAL BANK OF N AMERICA #5 | | 1015000 | 50000017 |
| | | | | | | | | | |
| | | | | | MCICH 552673AD7 | MCI COMMUNICATIONS CORP | | | |
| | | | | | | SUB DEB | | | |
| | | | | | | 10.000  5/15/2002 | | | |
| 12/10/82 | | | | | | MURRAY ALPERN | 14000 | | 10011013 |

MF00843974

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHOPT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/82 | | | | | | SAUL ALPERN AS TRUSTEE | 152000 | | 10011419 |
| 12/10/82 | | | | | | AVELLINO & ALPERN | 457000 | | 10012011 |
| 12/10/82 | | | | | | AVELLINO & BIENES | 368000 | | 10012010 |
| 12/10/82 | | | | | | ROBERT H BEASER | 195000 | | 10020212 |
| 12/10/82 | | | | | | ARTHUR & SOFIE BLECKER | 23000 | | 10021418 |
| 12/10/82 | | | | | | FRANCES & JOSEPH BLUM | 126000 | | 10021517 |
| 12/10/82 | | | | | | THE BRIGHTON CO | 763000 | | 10022010 |
| 12/10/82 | | | | | | CLAIRE COVNER | 102000 | | 10031615 |
| 12/10/82 | | | | | | RICHARD & SANDRA CARROLL | 46000 | | 10031714 |
| 12/10/82 | | | | | | NEIL S & CONSTANCE FRIEDMAN | 25000 | | 10061018 |
| 12/10/82 | | | | | | ROBERT & ALYSE KLUFER | 45000 | | 10112118 |
| 12/10/82 | | | | | | IRVING B KAHN | 275000 | | 10112415 |
| 12/10/82 | | | | | | ALYSE JOEL KLUFER | 46000 | | 10112514 |
| 12/10/82 | | | | | | LEEMAR KNITTING MILLS | 197000 | | 10120210 |
| 12/10/82 | | | | | | POPHAM CO | 343000 | | 10161115 |
| 12/10/82 | | | | | | ESTHER RADOSH | 55000 | | 10180313 |
| 12/10/82 | | | | | | LOUIS RADOSH I/T/F | 58000 | | 10180412 |
| 12/10/82 | | | | | | MAX ROSE | 26000 | | 10182616 |
| 12/10/82 | | | | | | SCHWIMMER FELDER & SCHUSTACK | 99000 | | 10192318 |
| 12/10/82 | | | | | | DAVID SILVER | 63000 | | 10193613 |
| 12/10/82 | | | | | | PETER H. SMITH I/T/F | 29000 | | 10194413 |
| 12/10/82 | | | | | | LILLIAN STEINBERG & | 336000 | | 10197317 |
| 12/10/82 | | | | | | WHOLESALE DISTRIBUTORS | 174000 | | 10230316 |
| 12/10/82 | | | | | | DR MARVIN WIENER D D S  P C | 163000 | | 10231017 |
| 12/10/82 | | | | | | RITA OR LEROY ZEGER | 15000 | | 10260818 |
| 12/10/82 | | | | | | LAO CO | 190000 | | 10303410 |
| 1/21/83 | | | | | | NATIONAL BANK OF NO AMERICA # | | 4375000 | 30000012 |
| | | | | | MCIC  552673105 | MCI COMMUNICATIONS CORP | | | |
| 12/13/82 | | | | | | MURRAY ALPERN | | 622 | 10011013 |
| 1/21/83 | | | | | | PAUL ALPERN | | 2962 | 10011112 |
| 12/13/82 | | | | | | SAUL ALPERN AS TRUSTEE | | 6755 | 10011419 |
| 10/13/82 | | | | | | APPLEBY PRODUCTIONS LTD | 30000 | | 10011815 |
| 12/13/82 | | | | | | AVELLINO & ALPERN | | 20310 | 10012011 |
| 1/21/83 | | | | | | AVELLINO & BIENES | | 59395 | 10012010 |
| 10/13/82 | | | | | | APPLEBY PRODUCTIONS LTD | 20000 | | 10012318 |
| 1/21/83 | | | | | | ALAN J ALPERN | | 545 | 10012417 |
| 12/13/82 | | | | | | ROBERT H BEASER | | 8666 | 10020212 |
| 10/08/82 | | | | | | THE BEASER FAMILY TRUST | 24000 | | 10020410 |
| 12/13/82 | | | | | | ARTHUR & SOFIE BLECKER | | 1022 | 10021413 |
| 12/13/82 | | | | | | FRANCES & JOSEPH BLUM | | 5600 | 10021517 |
| 1/20/83 | | | | | | JOSEPH BLUM | | 467 | 10021715 |
| 1/21/83 | | | | | | THE BRIGHTON CO | | 51688 | 10022010 |
| 9/14/82 | | | | | | ELBERT R BROWN | 10800 | | 10022515 |
| 10/13/82 | | | | | | VIOLA BROWN | 31800 | | 10022614 |
| 1/21/83 | | | | | | MICHAEL A & JUDITH A BELLINI | | 233 | 10023919 |
| 10/13/82 | | | | | | EMILY CHAIS TRUST I | 6900 | | 10030310 |
| 9/14/82 | | | | | | PAMELA CHAIS | 7600 | | 10030716 |
| 12/30/82 | | | | | | STANLEY CHAIS | 59404 | | 10030815 |
| 1/20/83 | | | | | | HANOH CHARAT | | 2573 | 10031219 |
| 1/21/83 | | | | | | CAROLINE KAY COOPER | | 623 | 10031516 |
| 12/13/82 | | | | | | CLAIRE COVNER | | 4533 | 10031615 |
| 12/13/82 | | | | | | RICHARD & SANDRA CARROLL | | 2044 | 10031714 |
| 10/13/82 | | | | | | MORTON L CERTILMAN SPECIAL | 10000 | | 10032316 |

MF00843975

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/82 | | | | | | | EMILY CHAIS | 6000 | | 10032415 |
| 10/13/82 | | | | | | | WILLIAM CHAIS | 8000 | | 10032613 |
| 9/14/82 | | | | | | | MAURICE J COHN | 6500 | | 10032811 |
| 1/21/83 | | | | | | | MYRA DAVIS | | 2573 | 10040517 |
| 9/14/82 | | | | | | | S DONALD FRIEDMAN | 5100 | | 10060911 |
| 12/13/82 | | | | | | | NEIL S & CONSTANCE FRIEDMAN | | 1111 | 10061018 |
| 1/21/83 | | | | | | | ROBIN & DAVID FRIEHLING | | 935 | 10061315 |
| 1/21/83 | | | | | | | ETHEL GHERTLER & | | 7407 | 10070613 |
| 10/13/82 | | | | | | | JOSEPH GAUMONT | 10000 | | 10071611 |
| 1/21/83 | | | | | | | JOYCE CERTILMAN | | 1091 | 10071918 |
| 1/21/83 | | | | | | | GEORGE HURWITZ | | 2573 | 10081214 |
| 1/21/83 | | | | | | | JFM INVESTMENT CO | | 1013 | 10100113 |
| 1/21/83 | | | | | | | JULIA JACOBS & | | 5614 | 10100311 |
| 9/14/82 | | | | | | | MARTIN J JOEL JR | 7800 | | 10101419 |
| 12/13/82 | | | | | | | ROBERT & ALYSE KLUFER | | 2000 | 10112118 |
| 9/14/82 | | | | | | | THE KOSTIN CO ACCOUNT O | 11800 | | 10112217 |
| 12/13/82 | | | | | | | IRVING B KAHN | | 12222 | 10112415 |
| 12/13/82 | | | | | | | ALYSE JOEL KLUFER | | 2044 | 10112514 |
| 1/21/83 | | | | | | | THE LAMBETH CO | | 39142 | 10120012 |
| 12/13/82 | | | | | | | LEEMAR KNITTING MILLS | | 8755 | 10120210 |
| 1/21/83 | | | | | | | NOEL LEVINE | | 3742 | 10120418 |
| 9/14/82 | | | | | | | NOEL LEVINE SPECIAL | 2300 | | 10120517 |
| 1/21/83 | | | | | | | FRANCIS N LEVY | | 1325 | 10120616 |
| 10/13/82 | | | | | | | NORMAN LEVY | 192800 | | 10120814 |
| 9/14/82 | | | | | | | GLADYS C LURIA SPECIAL | 12300 | | 10122513 |
| 9/14/82 | | | | | | | ALVORD N LURIA SPECIAL | 10700 | | 10122612 |
| 1/20/83 | | | | | | | HARRY MANN TRUST UA DDT 6/7/7 | | 623 | 10130417 |
| 1/21/83 | | | | | | | MEBAR REALTY INC. | | 22222 | 10131118 |
| 1/21/83 | | | | | | | MRS ANN S MALTZ | | 3274 | 10131316 |
| 9/14/82 | | | | | | | PETER MADOFF | 5100 | | 10131415 |
| 10/13/82 | | | | | | | JEFFRY M PICOWER | 110000 | | 10160513 |
| 10/13/82 | | | | | | | JEFFRY M PICOWER SPECIAL A/C | 10000 | | 10160919 |
| 1/21/83 | | | | | | | POPHAM CO | | 33255 | 10161115 |
| 12/13/82 | | | | | | | ESTHER RADOSH | | 2444 | 10180313 |
| 12/13/82 | | | | | | | LOUIS RADOSH I/T/F | | 2577 | 10180412 |
| 12/13/82 | | | | | | | MAX ROSE | | 1154 | 10182616 |
| 12/13/82 | | | | | | | SCHWIMMER FELDER & SCHUSTACK | | 4400 | 10192318 |
| 1/20/83 | | | | | | | ADELE & DAVID SHAPIRO AND | | 779 | 10192714 |
| 12/13/82 | | | | | | | DAVID SILVER | 2800 | | 10193613 |
| 12/13/82 | | | | | | | PETER H. SMITH I/T/F | | 1288 | 10194413 |
| 1/21/83 | | | | | | | SHIRLEY SOLOMON | | 389 | 10194512 |
| 1/21/83 | | | | | | | HOWARD M SQUADRON & | | 25808 | 10194611 |
| 9/14/82 | | | | | | | ERWIN STARR | 22900 | | 10194819 |
| 9/14/82 | | | | | | | HELEN G STARR | 5900 | | 10194918 |
| 10/13/82 | | | | | | | MAURICE SAGE TRUST | 7000 | | 10196111 |
| 1/21/83 | | | | | | | LILLIAN STEINBERG & | | 23743 | 10197317 |
| 10/13/82 | | | | | | | HOWARD M SQUADRON | 7000 | | 10197812 |
| 1/21/83 | | | | | | | LINDA SILVER IN TRUST FOR | | 623 | 10198018 |
| 9/14/82 | | | | | | | RACHEL ZAID | 900 | | 10200616 |
| 1/21/83 | | | | | | | ALLEN D TANNEY MD PC | | 2573 | 10200913 |
| 12/13/82 | | | | | | | WHOLESALE DISTRIBUTORS | | 7733 | 10230316 |
| 12/13/82 | | | | | | | DR MARVIN WIENER D D S  P C | | 7244 | 10231017 |
| 12/13/82 | | | | | | | RITA OR LEROY ZEGER | | 666 | 10260818 |
| 9/14/82 | | | | | | | SHAOUL ZAYID | 1500 | | 10261113 |
| 12/13/82 | | | | | | | LAD CO | | 8000 | 10303410 |

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/21/83 | | | | | | | NEIL M STRAUSS | | 311 | 10303619 |
| 9/14/82 | | | | | | | STANLEY SHAPIRO TRUST | 2900 | | 10304319 |
| 10/13/92 | | | | | | | RHONDA SEGAL AGENT ACCOUNT H | 55000 | | 10306017 |
| 10/12/92 | | | | | | | RUTH SHAPIRO TRUST ACCOUNT H | 55000 | | 10306116 |
| 10/13/82 | | | | | | | ANDREW JAFFE TRUST ACCOUNT H | 2000 | | 10306314 |
| 10/12/82 | | | | | | | CARL SHAPIRO TRUST ACCOUNT H | 110000 | | 10307510 |
| 10/13/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 110000 | | 10307916 |
| 10/13/92 | | | | | | | LINDA SHAPIRO FAMILY TST A/C | 7500 | | 10309318 |
| 1/14/83 | | | | | | | NATIONAL BANK OF NO AMERICA | | 986504 | 29000015 |
| 1/21/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | 411491 | | 30000012 |
| | | | | | MLL | 554790105 | MACMILLAN INC | | | |
| 10/28/82 | | | | | | | NORMAN LEVY L ACCOUNT | 4725 | | 10123819 |
| 10/28/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 4725 | 60000015 |
| | | | | | MAGM | 559142104 | MAGIC MARKER CORP | | | |
| 4/19/82 | | | | | | | ESTATE OF MARTIN STEINBERG | 1525 | | 10196210 |
| 2/26/79 | | | | | | | NATIONAL BANK OF NO AMERICA | | 1525 | 29000015 |
| | | | | | MALDAA | 561076LMO | MALDEN MASS 6.000 4/01/1990 | | | |
| 7/09/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 5000 | | 10303212 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 5000 | 65000010 |
| | | | | | MMIRHW | 5642714P9 | MANSFIELD MASS INDL REV HOERNE WALDORO CORP 6.875 12/01/1990 | | | |
| 4/19/82 | | | | | | | ELLEN J JAFFE TRUST L ACCOUNT | 20000 | | 10303113 |
| 7/09/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 10000 | | 10303212 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 30000 | 65000010 |
| | | | | | MARLAA | 571001AX4 | MARLBOROUGH MASS IND DEV REV CL 78 5.750 12/01/1998 | | | |
| 7/09/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 115000 | | 10303212 |
| 4/19/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 55000 | | 10308310 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 170000 | 65000010 |
| | | | | | MARYDOT | 574204CZ4 | MARYLAND DEPT TRANS AUTH DEB 6.500 11/15/1989 | | | |
| 7/06/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 75000 | | 10303212 |
| 7/06/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 25000 | | 10308310 |
| 7/06/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 100000 | 65000010 |
| | | | | | MABTAA | 575566BP8 | MASS BAY TRANSN AUTH 3.850 3/01/2006 | | | |
| 4/19/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 25000 | | 10303311 |

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SETTLE SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | | | MABTRA 575566CM4 MASS BAY TRANSPORT AUTH | | | |
| | | | | | | | 6.500  3/01/2010 | | | |
| 4/19/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 10000 | | 10303311 |
| 4/19/82 | | | | | | | RHONDA SEGAL TRUST L ACCOUNT | 40000 | | 10309615 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | | MABTAU 575566GA6 MASS BAY TRANSPORT AUTH | | | |
| | | | | | | | 6.000  3/01/1996 | | | |
| 4/19/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 35000 | | 10303212 |
| 4/19/82 | | | | | | | RHONDA SEGAL TRUST L ACCOUNT | 35000 | | 10309615 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 70000 | 65000010 |
| | | | | | | | MABTBB 575566GB4 MASS BAY TRANS AUTH | | | |
| | | | | | | | 6.000  3/01/1997 | | | |
| 7/09/82 | | | | | | | RHONDA SEGAL TRUST L ACCOUNT | 25000 | | 10309615 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | | | MABTCC 575566GC2 MASS BAY TRANS AUTH | | | |
| | | | | | | | 6.000  3/01/1998 | | | |
| 4/19/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 45000 | | 10303212 |
| 7/09/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 10000 | | 10308310 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 55000 | 65000010 |
| | | | | | | | MMESRE 575760BF9 MASSACHUSETTS MUN ELEC SYS REV | | | |
| | | | | | | | 6.400  7/01/1987 | | | |
| 4/19/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 30000 | | 10303311 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 30000 | 65000010 |
| | | | | | | | MMESVR 575760BG7 MASSACHUSETTS MUN ELEC SYS REV | | | |
| | | | | | | | NO ATTLEBORO | | | |
| | | | | | | | 6.550  7/01/1988 | | | |
| 4/19/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 20000 | | 10303311 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 20000 | 65000010 |
| | | | | | | | MMWEAA 575765AB8 MASS MUN WHSL ELECT | | | |
| | | | | | | | CO POW SUPPLE SYS | | | |
| | | | | | | | 5.700  7/01/1986 | | | |
| 7/09/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 25000 | | 10303311 |
| 7/09/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 10000 | | 10308310 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 35000 | 65000010 |
| | | | | | | | MMWEBB 575765AC6 MASS MUN WHSL ELECT | | | |
| | | | | | | | CO POW SUP SYS | | | |
| | | | | | | | 5.850  7/01/1987 | | | |
| 4/19/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 20000 | | 10303212 |

MF00843978

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/09/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 20000 | | 10308310 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 40000 | 65000010 |
| | | | | | | MMWECC 575765AF9 | MASS MUN WHSL ELECT | | | |
| | | | | | | | CO POW SUP SYS | | | |
| | | | | | | | 6.250  7/01/1990 | | | |
| 4/19/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 20000 | | 10303212 |
| 7/09/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 10000 | | 10308310 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 30000 | 65000010 |
| | | | | | | MMWELT 575765BD3 | MASS MUNICIPAL WHOLESALE ELECT | | | |
| | | | | | | | 6.000  7/01/1995 | | | |
| 4/19/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 20000 | | 10303311 |
| 7/09/82 | | | | | | | RHONDA SEGAL TRUST L ACCOUNT | 25000 | | 10309615 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 45000 | 65000010 |
| | | | | | | MMWEDD 575765BH4 | MASS MUN WHSL ELECT | | | |
| | | | | | | | CO PWR SUP SYS | | | |
| | | | | | | | 6.100  7/01/1998 | | | |
| 4/19/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 25000 | | 10303212 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | | MMWEJJ 575765CJ9 | MASS MUNI WHOLESALE ELEC | | | |
| | | | | | | | 6.800  7/01/2018 | | | |
| 7/20/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 10000 | | 10303212 |
| 7/20/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 60000 | | 10308310 |
| 7/23/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 70000 | 65000010 |
| | | | | | | MMAAAA 575765CZ3 | MASS MUNIC WHOLE ELECT | | | |
| | | | | | | | 7.200  7/01/2008 | | | |
| 4/19/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 50000 | | 10303212 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | MMWEEE 575765DA7 | MASS MUN WHSL ELECT | | | |
| | | | | | | | CO POW SUP SYS | | | |
| | | | | | | | 7.100  7/01/2001 | | | |
| 4/19/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 50000 | | 10303212 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | MSCAAA 575822F62 | ST MASS SERIES B CONST LOAN | | | |
| | | | | | | | 9.750  9/01/1986 | | | |
| 5/11/82 | | | | | | | ELLEN J JAFFE TRUST L ACCOUNT | 25000 | | 10303113 |
| 5/11/82 | | | | | | | RHONDA SEGAL TRUST L ACCOUNT | 25000 | | 10309615 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | MACOAA 575822M81 | MASS COMMONWEALTH | | | |
| | | | | | | | 11.000  7/01/1991 | | | |
| 7/07/82 | | | | | | | ELLEN J JAFFE TRUST L ACCOUNT | 5000 | | 10303113 |

HOUSE #17  STOCK RECORD SUMMARY THRU  1/31/83                                          PAGE   46

| LAST<br>ACT | SFKPG<br>STRT | SFKPG<br>OWNR | TRNSF<br>STRT | TRNSF<br>OWNR | MEMO2 | BANK<br>BOX | SECURITY/ACCOUNT NAME | S E T T L E<br>LONG   SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|
| 8/03/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 5000 | 10303212 |
| 8/03/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 20000 | 10303311 |
| 8/03/92 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 5000 | 10308310 |
| 7/07/82 | | | | | | | RHONDA SEGAL TRUST L ACCOUNT | 5000 | 10309615 |
| 8/10/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | 40000 | 65000010 |

MASTAA 575822UD1 MASS STATE
5.500  8/01/1990

| 4/19/82 | | | | | | | ELLEN J JAFFE TRUST L ACCOUNT | 25000 | 10303113 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | 25000 | 65000010 |

MASSAC 575822VN8 MASSACHUSETTS STATE
6.200  5/01/1987

| 7/09/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 50000 | 10303212 |
| 4/19/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 40000 | 10303311 |
| 7/06/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 10000 | 10308310 |
| 8/10/82 | | | | | | | NATIONAL BANK OF NO AMERICA | 100000 | 29000015 |

MASTBB 575822WU1 MASS STATE
6.400 10/01/1989

| 7/09/82 | | | | | | | RHONDA SEGAL TRUST L ACCOUNT | 25000 | 10309615 |
| 7/09/92 | | | | | | | NATIONAL BANK OF NORTH AMERIC | 25000 | 65000010 |

MASTCC 575822WZ0 MASS ST
6.400 10/01/1994

| 4/19/82 | | | | | | | ELLEN J JAFFE TRUST L ACCOUNT | 10000 | 10303113 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | 10000 | 65000010 |

MSXXXX 575822XX1 MASS STATE
3.250 12/01/1995

| 4/19/92 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 25000 | 10303311 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | 25000 | 65000010 |

MASTDD 575823KU2 MASS ST
6.500  8/01/2000

| 4/19/82 | | | | | | | ELLEN J JAFFE TRUST L ACCOUNT | 25000 | 10303113 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | 25000 | 65000010 |

MSONES 575823LK3 MASS ST GEN OBGL
1.000  7/01/1999

| 9/23/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 20000 | 10303212 |
| 9/23/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | 20000 | 65000010 |

MSHEBB 575847DX3 MASS HEALTH ED FAC AUTH
REV CL 81
6.650 7/01/1993

| 9/15/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 50000 | 10303212 |

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|----------|------------|------------|------------|------------|-------|----------|------------------------|-------------|-------|--------|
| 9/15/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | | MHEFAM 575847F60 MASSACHUSETTS ST HEALTH & ED | | | |
| | | | | | | | FAC MIT | | | |
| | | | | | | | 5.800  7/01/1993 | | | |
| 9/17/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 35000 | | 10303212 |
| 4/19/82 | | | | | | | RHONDA SEGAL TRUST L ACCOUNT | 15000 | | 10309615 |
| 9/17/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | | MSHEAA 575847J62 MASS ST HEALTH ED FAS AUTH REV | | | |
| | | | | | | | 6.300  7/01/1993 | | | |
| 4/19/82 | | | | | | | ELLEN J JAFFE TRUST L ACCOUNT | 15000 | | 10303113 |
| 7/16/92 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 15000 | 65000010 |
| | | | | | | | MSHECC 575849BF0 MASS ST HEALTH EDL | | | |
| | | | | | | | FAC AUTH REV | | | |
| | | | | | | | 6.600  7/01/2000 | | | |
| 4/19/82 | | | | | | | ELLEN J JAFFE TRUST L ACCOUNT | 40000 | | 10303113 |
| 4/19/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 55000 | | 10303212 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 95000 | 65000010 |
| | | | | | | | MSHEFA 575849BV5 MASSACHUSETTS ST HEALTH & ED | | | |
| | | | | | | | FAC ASSUMING MASS GENL HOSP | | | |
| | | | | | | | 6.550  7/01/1997 | | | |
| 9/15/82 | | | | | | | ELLEN J JAFFE TRUST L ACCOUNT | 15000 | | 10303113 |
| 9/17/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 65000 | | 10303212 |
| 9/17/92 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 80000 | 65000010 |
| | | | | | | | MSHFAA 575852BQ0 MASS ST HSG FIN AGY | | | |
| | | | | | | | 6.000  4/01/2011 | | | |
| 7/09/92 | | | | | | | RHONDA SEGAL TRUST L ACCOUNT | 50000 | | 10309615 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | | MSHFBB 575852CM0 MASS ST HSG FIN AGY | | | |
| | | | | | | | 5.400  4/01/1993 | | | |
| 7/09/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 20000 | | 10303311 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 20000 | 65000010 |
| | | | | | | | MSHFCC 575852DE5 MASS ST HSG FIN AGY | | | |
| | | | | | | | 5.700  4/01/2010 | | | |
| 4/19/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 60000 | | 10303212 |
| 7/16/92 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 60000 | 65000010 |
| | | | | | | | MASTHF 575852DH8 MASS STATE HOUSING FIN AGENCY | | | |
| | | | | | | | 5.700  4/01/2013 | | | |
| 4/19/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 80000 | | 10303311 |
| 9/24/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 80000 | 65000010 |

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | MSTHFA 575852EQ7 MASS STATE HOUSING FINANCE AG | | | |
| | | | | | | 5.900  4/01/2005 | | | |
| 4/19/82 | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 50000 | | 10303311 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | MASHFB 575854BQ6 MASSACHUSETTS ST HGS FIN AG | | | |
| | | | | | | SEC B ASSD | | | |
| | | | | | | 6.900  4/01/1993 | | | |
| 7/09/82 | | | | | | ELLEN J JAFFE TRUST L ACCOUNT | 25000 | | 10303113 |
| 7/09/82 | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 50000 | | 10303212 |
| 7/09/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 75000 | 65000010 |
| | | | | | | MASHFA 575854CN2 MASS ST HOUSING FIN AGENCY | | | |
| | | | | | | 6.600  5/15/1995 | | | |
| 4/19/82 | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 25000 | | 10303212 |
| 7/09/82 | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 125000 | | 10303311 |
| 7/09/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 150000 | 65000010 |
| | | | | | | MASWAT 575854DN1 MASS HSG FIN AGCY | | | |
| | | | | | | 8.625  5/15/2012 | | | |
| 12/29/82 | | | | | | NATIONAL BANK OF NO AMERICA | | 5000 | 29000015 |
| 12/29/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | 5000 | | 65000010 |
| | | | | | | MSMDAA 575858PZ2 MASS ST MET DIST | | | |
| | | | | | | 3.200 10/01/1988 | | | |
| 4/19/82 | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 15000 | | 10303311 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 15000 | 65000010 |
| | | | | | | MSMDBB 575859FC2 MASS ST MET DIST | | | |
| | | | | | | 3.000  5/01/1994 | | | |
| 4/19/82 | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 10000 | | 10303311 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 10000 | 65000010 |
| | | | | | | MSMDCC 575860DN8 MASS ST MET DIST | | | |
| | | | | | | 3.000  2/01/2004 | | | |
| 4/19/82 | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 10000 | | 10303311 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 10000 | 65000010 |
| | | | | | | MSPAAA 575895BW6 MASS ST PORT AUTH REV | | | |
| | | | | | | 5.500  7/01/1987 | | | |
| 4/19/82 | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 20000 | | 10303212 |
| 7/09/82 | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 40000 | | 10308310 |
| 7/09/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 60000 | 65000010 |
| | | | | | | MASSPA 575895CJ4 MASS PORT AUTH | | | |
| | | | | | | 6.000  7/01/2011 | | | |
| 4/19/82 | | | | | | ELLEN J JAFFE TRUST L ACCOUNT | 125000 | | 10303113 |

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/09/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 50000 | | 10303212 |
| 8/18/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 80000 | | 10308310 |
| 8/18/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 255000 | 65000010 |
| | | | | | | | MASPAT 575895EC7 MASS STATE PORT AUTH | | | |
| | | | | | | | 6.800  7/01/1996 | | | |
| 4/19/82 | | | | | | | ELLEN J JAFFE TRUST L ACCOUNT | 50000 | | 10303113 |
| 7/09/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 25000 | | 10308310 |
| 7/09/92 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 75000 | 65000010 |
| | | | | | | | MSPABB 575895ED5 MASS ST PORT AUTH REV | | | |
| | | | | | | | 6.900  7/01/1997 | | | |
| 4/19/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 25000 | | 10303311 |
| 7/16/92 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | | | MTABAA 576012AA6 MASS TPKE AUTH BOST EXT A | | | |
| | | | | | | | 4.150  1/01/2002 | | | |
| 4/19/32 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 30000 | | 10303311 |
| 7/16/92 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 30000 | 65000010 |
| | | | | | | | MTAABB 576012AB4 MASS TPKE AUTH A REV CL | | | |
| | | | | | | | 4.750  1/01/2002 | | | |
| 7/09/92 | | | | | | | ELLEN J JAFFE TRUST L ACCOUNT | 45000 | | 10303113 |
| 4/19/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 75000 | | 10303311 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 120000 | 65000010 |
| | | | | | | | MTATAA 576046AB2 MASS TPKE AUTH TUNNEL REV CL | | | |
| | | | | | | | 4.750  4/01/1999 | | | |
| 4/19/82 | | | | | | | ELLEN J JAFFE TRUST L ACCOUNT | 20000 | | 10303113 |
| 7/09/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 10000 | | 10308310 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 30000 | 65000010 |
| | | | | | | | MAT     577081102 MATTEL INC | | | |
| 5/03/82 | | | | | | | F & M ASSOCIATES | | 61448 | 10060119 |
| 5/03/82 | | | | | | | JLN PARTNERS | | 41011 | 10101319 |
| 5/03/82 | | | | | | | JEMW PARTNERSHIP | | 12486 | 10101517 |
| 4/13/82 | | | | | | | NORMAN LEVY | 23000 | | 10120814 |
| 4/13/82 | | | | | | | NORMAN LEVY ACCOUNT O | 11000 | | 10123412 |
| 1/11/93 | | | | | | | NATIONAL BANK OF NO AMERICA | | 34000 | 29000015 |
| 8/03/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | 114945 | | 50000017 |
| | | | | | | | MATA    577081201 MATTEL INC | | | |
| | | | | | | | PFO $25 SER A CONV DIVID $2.50 | | | |
| 4/20/82 | | | | | | | F & M ASSOCIATES | 28985 | | 10060119 |
| 4/20/82 | | | | | | | JLN PARTNERS | 19345 | | 10101319 |
| 4/20/82 | | | | | | | JEMW PARTNERSHIP | 5890 | | 10101517 |
| 8/13/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | | 54220 | 50000017 |

MF00843983

| LAST ACT | SFKPG STPT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | MCCRKX | 579790107 | MCCORMICK & CO INC | | | |
| | | | | | | COM VTG | | | |
| 4/19/82 | | | | | | NORMAN LEVY L ACCOUNT | 1300 | | 10123818 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 1300 | 60000015 |
| | | | | MCE | 580033108 | MC DERMOTT INC | | | |
| 4/20/82 | | | | | | F & M ASSOCIATES | | 20000 | 10060119 |
| 4/20/82 | | | | | | F & M ASSOCIATES SPECIAL | | 8977 | 10061216 |
| 1/20/83 | | | | | | NATIONAL BANK OF N AMERICA #5 | 28977 | | 50000017 |
| | | | | MDEA | 580033207 | MC DERMOTT INC | | | |
| | | | | | | PFD SER A CONV $2.20 | | | |
| 4/06/82 | | | | | | F & M ASSOCIATES | 20000 | | 10060119 |
| 4/06/82 | | | | | | F & M ASSOCIATES SPECIAL | 8977 | | 10061216 |
| 4/06/82 | | | | | | JLN PARTNERS | 53333 | | 10101319 |
| 1/20/83 | | | | | | NATIONAL BANK OF N AMERICA #5 | 82310 | | 50000017 |
| | | | | MP | 581238102 | MCINTYRE MINES LTD | | | |
| 9/23/82 | | | | | | NORMAN LEVY L ACCOUNT | 1000 | | 10123818 |
| 9/23/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 1000 | 60000015 |
| | | | | MRK | 589331107 | MERCK & CO INC | | | |
| 4/19/82 | | | | | | ALBERT ANGEL L ACCOUNT | 300 | | 10012912 |
| 3/19/82 | | | | | | NORMAN LEVY | 2500 | | 10120814 |
| 7/13/82 | | | | | | NATIONAL BANK OF NO AMERICA | | 2800 | 29000015 |
| | | | | MER | 590188108 | MERRILL LYNCH & CO INC | | | |
| 8/18/82 | | | | | | CAPITAL GROWTH CO | 4800 | | 10030112 |
| 8/18/82 | | | | | | PAMELA CHAIS | 1200 | | 10030716 |
| 8/18/82 | | | | | | STANLEY CHAIS | 3400 | | 10030815 |
| 8/18/82 | | | | | | DECISION INCORPORATED | 7600 | | 10040418 |
| 8/18/82 | | | | | | DECISIONS INCORPORATED | 50000 | | 10040616 |
| 8/18/82 | | | | | | F & M ASSOCIATES | 10000 | | 10060119 |
| 8/18/82 | | | | | | F & M ASSOCIATES SPECIAL | 7600 | | 10061216 |
| 8/18/82 | | | | | | F & M ASSOCIATES SPECIAL #2 | 1200 | | 10061414 |
| 8/18/82 | | | | | | THE KOSTIN CO ACCOUNT O | 5000 | | 10112217 |
| 8/18/82 | | | | | | NORMAN LEVY ACCOUNT H | 100000 | | 10123313 |
| 8/18/82 | | | | | | NORMAN LEVY L ACCOUNT O | 2400 | | 10123412 |
| 4/19/82 | | | | | | NORMAN LEVY L ACCOUNT | 2100 | | 10123818 |
| 8/18/82 | | | | | | BARBARA PICOWER A/C/F | 4800 | | 10160414 |
| 8/18/82 | | | | | | JEFFRY M PICOWER | 3400 | | 10160513 |
| 8/18/82 | | | | | | JEFFRY M PICOWER P C | 2400 | | 10160612 |
| 8/18/82 | | | | | | JEFFRY M PICOWER SPECIAL A/C | 3400 | | 10160919 |
| 8/18/82 | | | | | | TRUST F/B/O ABE PICOWER | 2400 | | 10161511 |
| 8/18/82 | | | | | | JEFFRY M PICOWER H ACCOUNT | 4800 | | 10161610 |
| 8/18/82 | | | | | | BARBARA PICOWER | 2400 | | 10161818 |
| 8/18/82 | | | | | | SAGE ASSOCIATES | 1200 | | 10190213 |
| 8/18/82 | | | | | | S & R INVESTMENT CO | 3400 | | 10300911 |
| 8/18/82 | | | | | | RUTH SHAPIRO TRUST | 10000 | | 10302313 |

MF00843984

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/18/82 | | | | | | | ELLEN J JAFFE TRUST ACCOUNT A | 3600 | | 10303816 |
| 8/18/82 | | | | | | | LINDA SHAPIRO TRUST ACCOUNT A | 2400 | | 10304111 |
| 8/13/82 | | | | | | | RHONDA SEGAL AGENT | 10000 | | 10304913 |
| 8/19/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 1200 | | 10305613 |
| 8/18/82 | | | | | | | ERL ASSOCIATES ACCOUNT H | 2400 | | 10305910 |
| 8/18/82 | | | | | | | ELLEN J JAFFE TRUST ACCOUNT H | 8800 | | 10306413 |
| 8/18/82 | | | | | | | MICHAEL S JAFFE TST ACCOUNT H | 2400 | | 10306512 |
| 8/18/82 | | | | | | | ROBERT M JAFFE A/C/F | 1200 | | 10306611 |
| 8/18/82 | | | | | | | ROBERT M JAFFE A/C/F | 1200 | | 10306710 |
| 8/18/82 | | | | | | | STEVEN C JAFFE TST ACCOUNT H | 2400 | | 10306819 |
| 8/18/82 | | | | | | | JENNIFER SEGAL ACCOUNT H | 2400 | | 10307015 |
| 8/18/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 4700 | | 10307114 |
| 8/18/82 | | | | | | | JONATHON SEGAL ACCOUNT H | 1200 | | 10307213 |
| 8/19/82 | | | | | | | JONATHON SEGAL TRUST ACCOUNT | 2400 | | 10307312 |
| 8/18/82 | | | | | | | RHONDA SEGAL TRUST ACCOUNT H | 7600 | | 10307411 |
| 8/18/82 | | | | | | | CARL SHAPIRO TRUST ACCOUNT H | 23200 | | 10307510 |
| 8/18/82 | | | | | | | LINDA SHAPIRO FAMILY TST A/C | 1200 | | 10307619 |
| 8/18/82 | | | | | | | LINDA SHAPIRO TRUST ACCOUNT H | 7600 | | 10307718 |
| 8/18/82 | | | | | | | SELMA SHAPIRO ACCOUNT H | 600 | | 10307817 |
| 8/18/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 23200 | | 10307916 |
| 8/19/82 | | | | | | | JENNIFER SEGAL ACCOUNT O | 600 | | 10308112 |
| 8/18/82 | | | | | | | THOMAS SEGAL TRUST ACCOUNT O | 600 | | 10308211 |
| 8/18/82 | | | | | | | LILYAN BERKOWITZ TST ACCOUNT | 1200 | | 10308419 |
| 8/18/82 | | | | | | | ANDREW JAFFE TRUST ACCOUNT O | 600 | | 10308519 |
| 8/18/82 | | | | | | | MICHAEL S JAFFE TST ACCOUNT O | 3000 | | 10308617 |
| 8/18/82 | | | | | | | ROBERT M JAFFE TST ACCOUNT O | 600 | | 10308716 |
| 8/18/82 | | | | | | | STEVEN C JAFFE TST ACCOUNT O | 3000 | | 10309011 |
| 8/18/82 | | | | | | | JONATHON SEGAL ACCOUNT O | 1200 | | 10309110 |
| 8/18/82 | | | | | | | JONATHON SEGAL TST ACCOUNT O | 2400 | | 10309219 |
| 8/18/82 | | | | | | | ROBERT M JAFFE TRUST H ACCOUN | 600 | | 10309714 |
| 8/18/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 354900 | 29000015 |
| 7/15/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 2100 | 60000015 |
| | | | | | | MILI | 601073109 MILLIPORE CORP | | | |
| 8/23/82 | | | | | | | STANLEY CHAIS | 1700 | | 10030815 |
| 8/23/82 | | | | | | | DECISION INCORPORATED | 3800 | | 10040419 |
| 8/23/82 | | | | | | | DECISIONS INCORPORATED | 29000 | | 10040616 |
| 8/23/82 | | | | | | | F & M ASSOCIATES | 5000 | | 10060119 |
| 8/23/82 | | | | | | | F & M ASSOCIATES SPECIAL | 3800 | | 10061216 |
| 8/19/82 | | | | | | | NORMAN LEVY ACCOUNT H | 50000 | | 10123313 |
| 8/23/82 | | | | | | | JEFFRY M PICOWER | 1700 | | 10160513 |
| 8/23/82 | | | | | | | JEFFRY M PICOWER SPECIAL A/C | 1700 | | 10160919 |
| 8/23/82 | | | | | | | S & R INVESTMENT CO | 1700 | | 10300911 |
| 8/23/82 | | | | | | | RUTH SHAPIRO TRUST | 5000 | | 10302313 |
| 8/23/82 | | | | | | | RHONDA SEGAL AGENT | 5000 | | 10304913 |
| 8/23/82 | | | | | | | ELLEN J JAFFE TRUST ACCOUNT H | 3800 | | 10306413 |
| 8/23/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 2300 | | 10307114 |
| 8/23/82 | | | | | | | RHONDA SEGAL TRUST ACCOUNT H | 3800 | | 10307411 |
| 8/23/82 | | | | | | | CARL SHAPIRO TRUST ACCOUNT H | 11600 | | 10307510 |
| 8/23/82 | | | | | | | LINDA SHAPIRO TRUST ACCOUNT H | 3800 | | 10307718 |
| 8/23/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 11600 | | 10307916 |
| 8/23/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 141300 | 29000015 |
| | | | | | | MMM | 604059105 MINNESOTA MNG & MFG CO | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 1200 | | 10123819 |

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SETTLE SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 1200 | 60000015 |
| | | | | | | | MNSHEA 604147BG2 MINNESOTA ST HIGHER | | | |
| | | | | | | | ED CO-OR BD | | | |
| | | | | | | | 7.875  4/01/1984 | | | |
| 4/19/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 25000 | | 10308310 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | | | MIS 606191104 MISSOURI PACIFIC CORP | | | |
| 1/10/83 | | | | | | | THE BRIGHTON CO | 13767 | | 10022010 |
| 1/10/83 | | | | | | | THE LAMBETH CO | 5097 | | 10120012 |
| 1/10/93 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 18864 | 30000012 |
| | | | | | | | MONBBB 610746VZ9 MONROE COUNTY NY | | | |
| | | | | | | | 9.800  4/01/1987 | | | |
| 7/15/82 | | | | | | | GLADYS C LURIA L ACCOUNT | 50000 | | 10124212 |
| 7/15/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 50000 | 29000015 |
| | | | | | | | MTC 611662107 MONSANTO CO | | | |
| 12/16/82 | | | | | | | THE BRIGHTON CO | | 4579 | 10022010 |
| 12/16/82 | | | | | | | MRS OSCAR L GERBER | | 633 | 10071819 |
| 12/16/82 | | | | | | | IRVING B KAHN | | 7548 | 10112415 |
| 12/15/82 | | | | | | | NATIONAL BANK OF NO AMERICA # | 12760 | | 30000012 |
| | | | | | | | MTC+ 611662206 MONSANTO CO | | | |
| | | | | | | | PFD CONV $2.75 | | | |
| 12/17/82 | | | | | | | THE BRIGHTON CO | 4089 | | 10022010 |
| 12/17/82 | | | | | | | MRS OSCAR L GERBER | 566 | | 10071819 |
| 12/17/82 | | | | | | | IRVING B KAHN | 6740 | | 10112415 |
| 12/17/92 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 11395 | 30000012 |
| | | | | | | | MDU 612017103 MONTANA DAKOTA UTILITIES | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 3100 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 3100 | 60000015 |
| | | | | | | | MTPLNY 622503DM9 MOUNT PLEASANT NY | | | |
| | | | | | | | 7.100  5/01/1993 | | | |
| 4/19/82 | | | | | | | ALVORD N LURIA L ACCOUNT | 50000 | | 10124311 |
| 7/16/92 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | | MACIII 626190AG7 MUN ASSIST CORP | | | |
| | | | | | | | 9.000  2/01/1995 | | | |
| 4/19/82 | | | | | | | ABRAHAM HERSHSON L ACCOUNT | 50000 | | 10090315 |
| 9/13/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | | MACDDD 626190BP6 MUNIC ASSIST CORP | | | |
| | | | | | | | SERIES 1 1975 | | | |
| | | | | | | | 8.000  7/01/1986 | | | |
| 4/19/82 | | | | | | | MORTON L CERTILMAN SPEC L A/C | 500000 | | 10032712 |

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 500000 | 29000015 |
| | | | | | | | MACEEE 626190BR2 MAC NYC | | | |
| | | | | | | | 8.000  7/01/1986 | | | |
| 4/19/82 | | | | | | | ABRAHAM HERSHSON L ACCOUNT | 50000 | | 10090315 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | | MACCNY 626190BT8 MAC FOR CITY N Y | | | |
| | | | | | | | 1976 SERIES 6 | | | |
| | | | | | | | 8.000  7/01/1991 | | | |
| 4/19/82 | | | | | | | ROSLYN MANDEL L ACCOUNT | 35000 | | 10131514 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 35000 | 65000010 |
| | | | | | | | MACYNY 626190CX8 MUNICIPALS CITY NY | | | |
| | | | | | | | 10.250  2/01/1993 | | | |
| 4/19/82 | | | | | | | ARTHUR I SCHLICHTER L ACCOUNT | 25000 | | 10191310 |
| 4/19/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 5000 | | 10303212 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 30000 | 65000010 |
| | | | | | | | MACJJC 626190DE9 MUNIC ASSIST NYC | | | |
| | | | | | | | 7.500  2/01/1995 | | | |
| 4/19/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 250000 | | 10303212 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 250000 | 65000010 |
| | | | | | | | MACJJA 626190DR0 MUNCL ASSIS CORP CITY NY NY | | | |
| | | | | | | | SERIES JJ DTD 01/01/78 | | | |
| | | | | | | | 8.250  2/01/1995 | | | |
| 4/19/82 | | | | | | | NOEL LEVINE SPEC L ACCOUNT | 150000 | | 10124113 |
| 4/19/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 100000 | | 10303212 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 260000 | 65000010 |
| | | | | | | | MACBBB 626190FV9 MUNICIPAL ASSISTANCE CORP | | | |
| | | | | | | | SERIES 25B | | | |
| | | | | | | | 10.750  7/01/2000 | | | |
| 4/19/82 | | | | | | | ROSLYN MANDEL L ACCOUNT | 25000 | | 10131514 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | | | MACCCC 626190FX5 MUNIC ASSIST CORP CITY NY | | | |
| | | | | | | | SERIES 27 | | | |
| | | | | | | | 2/01/1981 10.625  7/01/2008 | | | |
| 4/20/82 | | | | | | | JOYCE CERTILMAN L ACCOUNT | 25000 | | 10033314 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | | | NBI    628735102 NBI INC | | | |
| 1/19/83 | | | | | | | SAGE ASSOCIATES | 306 | | 10190213 |
| 1/19/83 | | | | | | | LINDA SHAPIRO TRUST ACCOUNT O | 20000 | | 10305514 |
| 1/19/83 | | | | | | | ROBERT M JAFFE A/C/F | 2000 | | 10308914 |

MF00843987

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/83 | | | | | | NATIONAL BANK OF NO AMERICA | | 22306 | 29000015 |
| | | NL | 629156100 | | | NL INDS INC | | | |
| 11/08/82 | | | | | | VIOLA BROWN | 3800 | | 10022614 |
| 3/19/82 | | | | | | NOEL LEVINE SPECIAL | 1400 | | 10120517 |
| 11/08/82 | | | | | | NORMAN LEVY | 7700 | | 10120814 |
| 11/08/82 | | | | | | NATIONAL BANK OF NO AMERICA | | 12900 | 29000015 |
| | | NARR | 630888105 | | | NARRAGANSETT CAP CORP | | | |
| 12/28/82 | | | | | | NORMAN LEVY L ACCOUNT | 11116 | | 10123813 |
| 12/28/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 11116 | 60000015 |
| | | NASCCC | 631652CZ5 | | | NASSAU COUNTY GO | | | |
| | | | | | | 5.500 11/01/1985 | | | |
| 4/19/82 | | | | | | BENJAMIN & MARION ROTH | 50000 | | 10180511 |
| 8/10/82 | | | | | | NATIONAL BANK OF NO AMERICA | | 50000 | 29000015 |
| | | NASSCN | 631652DMY | | | NASSAU CNTY NY | | | |
| | | | | | | 10/1/1980 F/C 4/1/81 | | | |
| | | | | | | 8.700  4/01/1997 | | | |
| 4/19/82 | | | | | | MORTON L CERTILMAN SPEC L A/C | 25000 | | 10032712 |
| 7/15/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | NHX | 636418105 | | | NATIONAL HOMES CORP | | | |
| 4/19/82 | | | | | | NORMAN LEVY L ACCOUNT | 1000 | | 10123818 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 1000 | 60000015 |
| | | NSM | 637640103 | | | NATIONAL SEMICONDUCTOR CORP | | | |
| 1/11/83 | | | | | | APPLEBY PRODUCTIONS LTD | 1000 | | 10011914 |
| 1/11/83 | | | | | | APPLEBY PRODUCTIONS LTD | 2000 | | 10012318 |
| 8/18/82 | | | | | | STANLEY CHAIS | 3400 | | 10030915 |
| 8/18/82 | | | | | | DECISION INCORPORATED | 7600 | | 10040418 |
| 8/18/82 | | | | | | DECISIONS INCORPORATED | 50000 | | 10040616 |
| 8/18/82 | | | | | | F & M ASSOCIATES | 10000 | | 10060119 |
| 8/18/82 | | | | | | F & M ASSOCIATES SPECIAL | 7600 | | 10061215 |
| 8/19/82 | | | | | | NORMAN LEVY ACCOUNT H | 100000 | | 10123313 |
| 8/18/82 | | | | | | JEFFRY M PICOWER | 3400 | | 10160513 |
| 8/18/82 | | | | | | JEFFRY M PICOWER SPECIAL A/C | 3400 | | 10160919 |
| 1/11/83 | | | | | | MAURICE SAGE TRUST | 7884 | | 10196111 |
| 8/18/82 | | | | | | S & R INVESTMENT CO | 3400 | | 10300911 |
| 8/18/82 | | | | | | RUTH SHAPIRO TRUST | 10000 | | 10302313 |
| 8/18/82 | | | | | | RHONDA SEGAL AGENT | 10000 | | 10304913 |
| 8/18/82 | | | | | | ELLEN J JAFFE TRUST ACCOUNT H | 7600 | | 10306413 |
| 8/18/82 | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 4700 | | 10307114 |
| 8/19/82 | | | | | | RHONDA SEGAL TRUST ACCOUNT H | 7600 | | 10307411 |
| 6/13/82 | | | | | | CARL SHAPIRO TRUST ACCOUNT H | 23200 | | 10307510 |
| 8/18/82 | | | | | | LINDA SHAPIRO TRUST ACCOUNT H | 7600 | | 10307718 |
| 8/18/82 | | | | | | ERL ASSOCIATES ACCOUNT O | 23203 | | 10307915 |
| 1/11/83 | | | | | | ANDREW JAFFE TRUST ACCOUNT O | 10000 | | 10308519 |

MF00843988

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SETTLE SHORT | ACCT # |
|----------|-----------|-----------|-----------|-----------|-------|----------|----------------------|------|-------|--------|
| 1/11/83 | | | | | | | JONATHON SEGAL TST ACCOUNT O | 10000 | | 10309217 |
| 1/11/83 | | | | | | | LINDA SHAPIRO FAMILY TST A/C | 5000 | | 10309318 |
| 1/11/93 | | | | | | | NATIONAL BANK OF NO AMERICA | | 318584 | 29000015 |
| | | | | | | NPPDRV 639683KP5 | NEBRASKA PUB PWR DIST REV DTD 11/01/76 6.125 1/01/2013 | | | |
| 8/04/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 25000 | | 10303212 |
| 8/04/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 25000 | | 10308310 |
| 8/04/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | NGEN 644463101 | NEW GENERATION FOODS INC | | | |
| 1/07/83 | | | | | | | NORMAN LEVY L ACCOUNT | 6000 | | 10123818 |
| 1/07/83 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 6000 | 60000015 |
| | | | | | | NHHEBB 644618HTO | NEW HAMPSHIRE HIGHER EDUCATION DARTMOUTH EDL LN CORP 10.625 6/01/2011 | | | |
| 7/29/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 25000 | | 10308310 |
| 7/29/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | | NEWORL 647638AX3 | NEW ORLEANS HOME MTG AU LA FLO A DTD 12/30/80 11.107 12/01/2012 | | | |
| 4/19/82 | | | | | | | GLADYS C LURIA L ACCOUNT | 50000 | | 10124212 |
| 4/19/82 | | | | | | | ALVORD N LURIA L ACCOUNT | 100000 | | 10124311 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 150000 | 65000010 |
| | | | | | | NYCHAM 649677BNO | NYC HOUS AUTH MTG REV 1978 SER A 8.000 1/01/1990 | | | |
| 8/16/82 | | | | | | | ROSLYN MANDEL L ACCOUNT | 20000 | | 10131514 |
| 9/15/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 20000 | 65000010 |
| | | | | | | NYCHVM 649694VM5 | NYC HOUSING AUTH 4.000 1/01/1997 | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 15000 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 15000 | 65000010 |
| | | | | | | NYCHFF 649703XXX | NYC HSG DEV 1981 ISSUE A 9.000 2/01/1984 | | | |
| 4/19/82 | | | | | | | ABRAHAM HERSHSON L ACCOUNT | 150000 | | 10090315 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 150000 | 65000010 |
| | | | | | | NYSPWA 649783K97 | ST NY PURE WATER 7.750 5/14/1986 | | | |
| 4/19/82 | | | | | | | NOEL LEVINE SPEC L ACCOUNT | 150000 | | 10124113 |

MF00843989

HOUSE #17  STOCK RECORD SUMMARY 1980  1731783                                                        PAGE   56

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SETTLE SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 150000 | 65000010 |
| | | | | | | | NYSTRC 649783L21 ST NY TRANSPORT CAP | | | |
| | | | | | | | 7.750  5/14/1987 | | | |
| 4/19/82 | | | | | | | NOEL LEVINE SPEC L ACCOUNT | 50000 | | 10124113 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | | NYTGOS 649784A62 NYS GENL OBLIG | | | |
| | | | | | | | 9.100  2/15/1991 | | | |
| 4/19/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 35000 | | 10303212 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 35000 | 65000010 |
| | | | | | | | NYSTWO 649785GP1 NY STATE GEN OBL | | | |
| | | | | | | | DTD 12/15/70 | | | |
| | | | | | | | 2.000 12/15/2000 | | | |
| 9/17/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 20000 | | 10303212 |
| 9/17/92 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 20000 | 65000010 |
| | | | | | | | NYSDAR 649828HFO NYS DORM AIR REV | | | |
| | | | | | | | CITY UNIV | | | |
| | | | | | | | 7.350  7/01/1983 | | | |
| 4/19/82 | | | | | | | ROSLYN MANDEL L ACCOUNT | 50000 | | 10131514 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | | NYDCUN 649831DG6 ST N Y DORM AUTH | | | |
| | | | | | | | CITY UNIV SERIES N | | | |
| | | | | | | | 7.750  7/01/2009 | | | |
| 4/19/82 | | | | | | | NOEL LEVINE SPEC L ACCOUNT | 75000 | | 10124113 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 75000 | 65000010 |
| | | | | | | | NYHFSU 649857C68 NYS HSG FIN AGY ST UNIV | | | |
| | | | | | | | 6.150  5/01/1986 | | | |
| 4/19/82 | | | | | | | GLADYS C LURIA L ACCOUNT | 25000 | | 10124212 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | | | NHSUCB 649858UH8 NYS HOUSING FINANCE AGENCY | | | |
| | | | | | | | ST UNIV CONST 1970 SER B | | | |
| | | | | | | | 7.500 11/01/1993 | | | |
| 4/19/82 | | | | | | | ARTHUR I SCHLICHTER L ACCOUNT | 50000 | | 10191310 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | | NHFMHI 649858XW2 NYS HOUS FIN AGENCY | | | |
| | | | | | | | MENTAL HYGIENE IMP 1971 SER A | | | |
| | | | | | | | 6.200 11/01/1997 | | | |
| 4/19/82 | | | | | | | ARTHUR I SCHLICHTER L ACCOUNT | 25000 | | 10191310 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |

MF00843990

| LAST ACT | SFKPG STRT | SFKPG OWNR | TPNSF STRT | TRNSF OWNR | MEMO2 BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | NHFMHA 649858YA9 NYS HOUSING FINANCE AGENCY | | | |
| | | | | | | MENTAL HYGIENE 1971 SER A | | | |
| | | | | | | 6.200 11/01/1999 | | | |
| 4/19/82 | | | | | | ARTHUR I SCHLICHTER L ACCOUNT | 25000 | | 10191310 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | | NYSURB 649860K25 NYS URBAN RENEWAL | | | |
| | | | | | | DEB | | | |
| | | | | | | 5.800 11/01/1998 | | | |
| 4/19/82 | | | | | | NOEL LEVINE SPEC L ACCOUNT | 90000 | | 10124113 |
| 7/16/92 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 90000 | 65000010 |
| | | | | | | NYSHSP 649860MR1 N Y S HFA HOSPITAL & NURSING | | | |
| | | | | | | DTD 2/01/74 | | | |
| | | | | | | 6.000 11/01/2013 | | | |
| 9/16/82 | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 50000 | | 10308310 |
| 10/21/92 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | NYSHBB 649860W33 NYS HSG FIN AGS HEALTH FAC | | | |
| | | | | | | 7.400 11/01/1994 | | | |
| 4/19/82 | | | | | | ARTHUR I SCHLICHTER L ACCOUNT | 15000 | | 10191310 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 15000 | 65000010 |
| | | | | | | NYSSTU 649860XE8 NYS HOUSING FIN AGENCY | | | |
| | | | | | | STATE UNIV | | | |
| | | | | | | 6.100 5/01/1990 | | | |
| 4/19/82 | | | | | | GLADYS C LURIA L ACCOUNT | 100000 | | 10124212 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 100000 | 65000010 |
| | | | | | | NYSMED 649880BQ3 NYS MEDICAL CARE | | | |
| | | | | | | 6.800 11/01/1992 | | | |
| 4/19/82 | | | | | | GLADYS C LURIA L ACCOUNT | 100000 | | 10124212 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 100000 | 65000010 |
| | | | | | | NYSMTA 649884FR9 NYS MORTGAGE AGENCY | | | |
| | | | | | | REV BD SER 2 | | | |
| | | | | | | 8.000 10/01/1989 | | | |
| 4/19/82 | | | | | | ROSLYN MANDEL L ACCOUNT | 35000 | | 10131514 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 35000 | 65000010 |
| | | | | | | NYSMBB 649884GH9 NYS MTGE AGY REV | | | |
| | | | | | | RESIDENTIAL MTGE | | | |
| | | | | | | 10.375 11/01/2012 | | | |
| 4/19/92 | | | | | | ABRAHAM HERSHSON L ACCOUNT | 100000 | | 10080315 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 100000 | 65000010 |
| | | | | | | NYSHMR 649884455 NYS MTGE AGENCY HOME MTGE REV | | | |
| | | | | | | SERIES 4 | | | |
| | | | | | | 4/01/1983 7.750 10/01/1987 | | | |
| 1/13/83 | | | | | | GLADYS C LURIA L ACCOUNT | 100000 | | 10124212 |

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY & NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/82 | | | | | | | DORIS SHOR L ACCOUNT | 100000 | | 10196715 |
| 1/04/83 | | | | | | | NATIONAL BANK OF NO AMERICA | | 150000 | 29000015 |
| 1/13/83 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | | NYSPFA 649890EY2 NYS PROJECT FINL AGENCY | | | |
| | | | | | | | 7.000 11/01/1998 | | | |
| 4/19/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 50000 | | 10303212 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | | NPFRRB 649890FC9 NYS PROJ FIN AGENCY | | | |
| | | | | | | | REFUND REVENUE BD | | | |
| | | | | | | | 7.250 11/01/2007 | | | |
| 4/19/82 | | | | | | | ARTHUR I SCHLICHTER L ACCOUNT | 25000 | | 10191310 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | | | NYSUDV 650031A00 NYS URBAN DEVEL | | | |
| | | | | | | | 5.300 1/01/1986 | | | |
| 4/19/82 | | | | | | | GLADYS C LURIA L ACCOUNT | 100000 | | 10124212 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 100000 | 65000010 |
| | | | | | | NEM  651639106 | NEWMONT MNG CORP | | | |
| 12/14/82 | | | | | | | IRVING B KAHN | | 16806 | 10112415 |
| 1/28/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | 16806 | | 30000012 |
| | | | | | | NEMA  651639205 | NEWMONT MNG CORP | | | |
| | | | | | | | PFD SER A CONV $4.50 | | | |
| 12/16/82 | | | | | | | IRVING B KAHN | 5378 | | 10112415 |
| 1/28/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 5378 | 30000012 |
| | | | | | | | NANDMA 657237FL2 NO ANDOVER MASS | | | |
| | | | | | | | 5.250 10/01/1983 | | | |
| 7/09/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 10000 | | 10303212 |
| 4/19/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 10000 | | 10308310 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 20000 | 65000010 |
| | | | | | | | NANDMB 657237FM0 NO ANDOVER MASS | | | |
| | | | | | | | 5.250 10/01/1984 | | | |
| 7/09/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 20000 | | 10303212 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 20000 | 65000010 |
| | | | | | | | NOSBOA 662523FC8 NORTH SLOPE BORO AK | | | |
| | | | | | | | 7.250 4/10/1990 | | | |
| 10/13/81 | | | | | | | JEFFRY M PICOWER L ACCOUNT | 30000 | | 10161917 |
| 7/28/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 30000 | 65000010 |
| | | | | | | NWP  667446108 | NORTHWEST ENERGY CO | | | |
| 11/30/81 | | | | | | | JLN PARTNERS | | 42054 | 10101319 |

MF00843992

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/20/92 | | | | | | | NATIONAL BANK OF N AMERICA #5 | 42054 | | 50000017 |
| | | | | | NWPA | 667446306 | NORTHWEST ENERGY CO | | | |
| | | | | | | | PFD CONV 2 1/8% | | | |
| 11/23/81 | | | | | | | JLN PARTNERS | 51600 | | 10101319 |
| 2/25/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | | 51600 | 50000017 |
| | | | | | NWT | 667528103 | NORTHWEST INDS INC | | | |
| 3/19/82 | | | | | | | ELBERT R BROWN | 1600 | | 10022515 |
| 3/19/82 | | | | | | | NORMAN LEVY | 3200 | | 10120814 |
| 1/11/83 | | | | | | | NATIONAL BANK OF NO AMERICA | | 4800 | 29000015 |
| | | | | | NORTMA | 668673CH7 | NORTON MASS VOC/TECH SCHOOL | | | |
| | | | | | | | 7.000  5/01/1994 | | | |
| 1/04/83 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 90000 | | 10303212 |
| 7/09/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 35000 | | 10303311 |
| 1/04/83 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 25000 | | 10308310 |
| 1/04/83 | | | | | | . | NATIONAL BANK OF NORTH AMERIC | | 150000 | 65000010 |
| | | | | | NSI | 668707102 | NORTON SIMON INC | | | |
| 1/14/83 | | | | | | | AVELLINO & BIENES | | 16316 | 10012110 |
| 1/14/83 | | | | | | | ALLAN R & BARBARA J HURWITZ | | 1039 | 10081511 |
| 1/14/83 | | | | | | | ALFRED R & HELEN JAFFE J/T | | 3700 | 10100816 |
| 1/14/83 | | | | | | | GLORIA KONIGSBERG | | 1477 | 10111417 |
| 1/14/83 | | | | | | | THE LAMBETH CO | | 24856 | 10120012 |
| 1/14/83 | | | | | | | BELLE LIEBLEIN & | | 9319 | 10121119 |
| 1/14/83 | | | | | | | ARTHUR I SCHLICHTER | | 14564 | 10190916 |
| 1/14/83 | | | | | | | ELEANORE C & MAGNUS A UNFLAT | | 6115 | 10210219 |
| 1/14/83 | | | | | | | J M SEGAL TRUST | | 1682 | 10301018 |
| 1/14/83 | | | | | | | STEVEN BERKOWITZ | | 498 | 10303014 |
| 1/14/83 | | | | | | | ADAM LESLIE & DAVID SHAPIRO | | 5224 | 10304814 |
| 1/14/83 | | | | | | | LAURIE SHAPIRO | | 6656 | 10310217 |
| 1/14/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | 91446 | | 30000012 |
| | | | | | NSIA | 668707201 | NORTON SIMON INC | | | |
| | | | | | | | PFD SER A CONV $1.60 | | | |
| 1/13/83 | | | | | | | AVELLINO & BIENES | 7033 | | 10012110 |
| 1/13/83 | | | | | | | ALLAN R & BARBARA J HURWITZ | 448 | | 10081511 |
| 1/13/83 | | | | | | | ALFRED R & HELEN JAFFE J/T | 1595 | | 10100816 |
| 1/13/83 | | | | | | | GLORIA KONIGSBERG | 637 | | 10111417 |
| 1/13/83 | | | | | | | THE LAMBETH CO | 10714 | | 10120012 |
| 1/13/83 | | | | | | | BELLE LIEBLEIN & | 4017 | | 10121119 |
| 1/13/83 | | | | | | | ARTHUR I SCHLICHTER | 6273 | | 10190916 |
| 1/13/83 | | | | | | | ELEANORE C & MAGNUS A UNFLAT | 2636 | | 10210219 |
| 1/13/83 | | | | | | | J M SEGAL TRUST | 725 | | 10301018 |
| 1/13/83 | | | | | | | STEVEN BERKOWITZ | 215 | | 10303014 |
| 1/13/83 | | | | | | | ADAM LESLIE & DAVID SHAPIRO | 2252 | | 10304814 |
| 1/13/83 | | | | | | | LAURIE SHAPIRO | 2869 | | 10310217 |
| 1/13/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 39419 | 30000012 |

MF00843993

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | NUCRO 670349109 | NUCORP ENERGY INC | | | |
| 11/16/81 | | | | | | | DECISIONS INCORPORATED | | 76711 | 10040516 |
| 6/30/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | 76711 | | 50000017 |
| | | | | | | OAK  671400109 | OAK INDS INC | | | |
| 8/23/82 | | | | | | | CAPITAL GROWTH CO | 8400 | | 10030112 |
| 8/23/82 | | | | | | | PAMELA CHAIS | 2000 | | 10030716 |
| 8/18/82 | | | | | | | STANLEY CHAIS | 1700 | | 10030815 |
| 8/23/82 | | | | | | | DECISION INCORPORATED | 3800 | | 10040418 |
| 8/23/82 | | | | | | | DECISIONS INCORPORATED | 25000 | | 10040616 |
| 8/23/82 | | | | | | | F & M ASSOCIATES | 5000 | | 10060119 |
| 9/23/82 | | | | | | | F & M ASSOCIATES SPECIAL | 3800 | | 10061215 |
| 8/23/82 | | | | | | | F & M ASSOCIATES SPECIAL #2 | 2000 | | 10061414 |
| 8/23/82 | | | | | | | NORMAN LEVY ACCOUNT H | 50000 | | 10123313 |
| 8/23/82 | | | | | | | NORMAN LEVY ACCOUNT O | 4200 | | 10123412 |
| 8/23/82 | | | | | | | BARBARA PICOWER A/C/F | 8400 | | 10160414 |
| 8/23/82 | | | | | | | JEFFRY M PICOWER | 1700 | | 10160513 |
| 8/23/82 | | | | | | | JEFFRY M PICOWER P C | 4200 | | 10160612 |
| 9/23/82 | | | | | | | JEFFRY M PICOWER SPECIAL A/C | 1700 | | 10160919 |
| 8/23/82 | | | | | | | TRUST F/B/O ABE PICOWER | 4200 | | 10161511 |
| 8/23/82 | | | | | | | JEFFRY M PICOWER H ACCOUNT | 8400 | | 10161610 |
| 8/23/82 | | | | | | | BARBARA PICOWER | 4200 | | 10161819 |
| 8/23/82 | | | | | | | SAGE ASSOCIATES | 2000 | | 10190213 |
| 8/23/82 | | | | | | | S & R INVESTMENT CO | 1700 | | 10300911 |
| 8/23/82 | | | | | | | RUTH SHAPIRO TRUST | 5000 | | 10302313 |
| 8/23/82 | | | | | | | ELLEN J JAFFE TRUST ACCOUNT A | 7200 | | 10303816 |
| 8/23/82 | | | | | | | LINDA SHAPIRO TRUST ACCOUNT A | 4200 | | 10304111 |
| 8/23/82 | | | | | | | RHONDA SEGAL AGENT | 5000 | | 10304913 |
| 8/23/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 2000 | | 10305613 |
| 8/23/82 | | | | | | | ERL ASSOCIATES ACCOUNT H | 4200 | | 10305910 |
| 8/23/82 | | | | | | | ELLEN J JAFFE TRUST ACCOUNT H | 5800 | | 10306413 |
| 9/23/82 | | | | | | | MICHAEL S JAFFE TST ACCOUNT H | 4200 | | 10306512 |
| 8/23/82 | | | | | | | ROBERT M JAFFE A/C/F | 2000 | | 10306611 |
| 8/23/82 | | | | | | | ROBERT M JAFFE A/C/F | 2000 | | 10306710 |
| 8/23/82 | | | | | | | STEVEN C JAFFE TST ACCOUNT H | 4200 | | 10306819 |
| 8/23/82 | | | | | | | JENNIFER SEGAL ACCOUNT H | 4200 | | 10307015 |
| 8/23/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 2300 | | 10307114 |
| 8/23/82 | | | | | | | JONATHON SEGAL ACCOUNT H | 2000 | | 10307213 |
| 8/23/82 | | | | | | | JONATHON SEGAL TRUST ACCOUNT | 4200 | | 10307312 |
| 8/23/82 | | | | | | | RHONDA SEGAL TRUST ACCOUNT H | 3800 | | 10307411 |
| 8/23/82 | | | | | | | CARL SHAPIRO TRUST ACCOUNT H | 1600 | | 10307510 |
| 8/23/82 | | | | | | | LINDA SHAPIRO FAMILY TST A/C | 2000 | | 10307619 |
| 8/23/82 | | | | | | | LINDA SHAPIRO TRUST ACCOUNT H | 3800 | | 10307718 |
| 8/23/82 | | | | | | | SELMA SHAPIRO ACCOUNT H | 1000 | | 10307817 |
| 8/23/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 1600 | | 10307916 |
| 8/23/82 | | | | | | | JENNIFER SEGAL ACCOUNT O | 1000 | | 10308112 |
| 8/23/82 | | | | | | | THOMAS SEGAL TRUST ACCOUNT O | 1000 | | 10308211 |
| 8/23/82 | | | | | | | LILYAN BERKOWITZ TST ACCOUNT | 2000 | | 10308419 |
| 3/23/82 | | | | | | | ANDREW JAFFE TRUST ACCOUNT O | 1000 | | 10308518 |
| 8/23/82 | | | | | | | MICHAEL S JAFFE TST ACCOUNT O | 5200 | | 10308617 |
| 8/23/82 | | | | | | | ROBERT M JAFFE TST ACCOUNT O | 1000 | | 10308716 |
| 8/23/82 | | | | | | | STEVEN C JAFFE TST ACCOUNT O | 5200 | | 10309011 |
| 8/23/82 | | | | | | | JONATHON SEGAL ACCOUNT O | 2000 | | 10309110 |

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/23/82 | | | | | | | JONATHON SEGAL TST ACCOUNT O | 4200 | | 10309219 |
| 9/23/82 | | | | | | | ROBERT M JAFFE TRUST H ACCOUN | 1000 | | 10309714 |
| 9/13/92 | | | | | | | NATIONAL BANK OF NO AMERICA | | 238300 | 29000015 |
| | | | | | OXY | 674599105 | OCCIDENTAL PETROLEUM CORP | | | |
| 1/13/83 | | | | | | | POPHAM CO | | 41026 | 10161115 |
| 1/13/93 | | | | | | | NATIONAL BANK OF NO AMERICA # | 41026 | | 30000012 |
| | | | | | OXYB | 674599303 | OCCIDENTAL PETE CORP | | | |
| | | | | | | | PFD CONV $3.60 | | | |
| 1/11/83 | | | | | | | POPHAM CO | 12673 | | 10161115 |
| 1/11/93 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 12673 | 30000012 |
| | | | | | OXYI | 674599840 | OCCIDENTAL PETROLEUM | | | |
| | | | | | | | PFD $15.50 | | | |
| 12/31/82 | | | | | | | IRVING B KAHN | | 11111 | 10112415 |
| 12/31/92 | | | | | | | NATIONAL BANK OF NO AMERICA # | 11111 | | 30000012 |
| | | | | | OXYIX | 674599998 | OCCIDENTAL PETROLEUM CORP | | | |
| | | | | | | | .41 PFD | | | |
| 12/28/82 | | | | | | | THE LAMBETH CO | | 15785 | 10120012 |
| 12/28/82 | | | | | | | NATIONAL BANK OF NO AMERICA # | 15785 | | 30000012 |
| | | | | | OHIOAA | 677525EB9 | OHIO ST AIR QUAL DEV AUTH | | | |
| | | | | | | | 9.250  4/15/1983 | | | |
| 7/09/92 | | | | | | | ELLEN J JAFFE TRUST L ACCOUNT | 25000 | | 10303113 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | OPPDON | 681793QZ1 | OMAHA PUBLIC POWER DIST NEB | | | |
| | | | | | | | 6.125  2/01/2017 | | | |
| 10/13/81 | | | | | | | JEFFRY M PICOWER L ACCOUNT | 100000 | | 10161917 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 100000 | 65000010 |
| | | | | | OREGON | 686070SQ7 | STATE OF OREGON | | | |
| | | | | | | | DTO 11/01/79 | | | |
| | | | | | | | 6.500 11/01/1998 | | | |
| 7/28/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 75000 | | 10308310 |
| 7/28/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 75000 | 65000010 |
| | | | | | OPC | 686285107 | ORION PICTURES CORP | | | |
| 10/27/82 | | | | | | | NORMAN LEVY L ACCOUNT | 2000 | | 10123818 |
| 10/27/92 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 2000 | 60000015 |
| | | | | | OPCC | 686285305 | ORION PICTURES CORP | | | |
| | | | | | | | PFD SER C CONV $0.50 | | | |
| 11/23/82 | | | | | | | NORMAN LEVY L ACCOUNT | 2500 | | 10123818 |

MF00843995

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SETTLE SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 2500 | 60000015 |
| | | | | | | OSG  690368105 | OVERSEAS SHIPHOLDING GROUP | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 3250 | | 10123818 |
| 8/10/92 | | | | | | | NATIONAL BANK OF NO AMERICA | | 500 | 29000015 |
| 8/10/92 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 2750 | 60000015 |
| | | | | | | PN.O  698057ACO | PAN AMER WORLD AWYS | | | |
| | | | | | | | SUB DEB CONV | | | |
| | | | | | | | 4.500  8/01/1986 | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 35000 | | 10123818 |
| 7/15/92 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 35000 | 65000010 |
| | | | | | | PN  698057106 | PAN AMERICAN WORLD AIRWAYS INC | | | |
| 1/21/92 | | | | | | | COSTAS N PALEOLOGOS | 10000 | | 10161412 |
| 4/19/82 | | | | | | | CYNTHIA SEGAL L ACCOUNT | 2000 | | 10191419 |
| 4/19/82 | | | | | | | BARUCH ZEGER L ACCOUNT | 2000 | | 10260917 |
| 1/21/92 | | | | | | | NATIONAL BANK OF NO AMERICA | | 14000 | 29000015 |
| | | | | | | PUM  704735109 | PEARCE URSTADT MAYER & GREER | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 3000 | | 10123818 |
| 7/16/92 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 3000 | 60000015 |
| | | | | | | PC  707271102 | PENN CENT CORP | | | |
| 12/16/82 | | | | | | | JMP INVESTMENT | | 42660 | 10101616 |
| 1/26/83 | | | | | | | RHONDA SEGAL TRUST ACCOUNT A | 9092 | | 10304012 |
| 1/26/93 | | | | | | | NATIONAL BANK OF N AMERICA #5 | 33568 | | 50000017 |
| | | | | | | PC+  707271508 | PENN CENT CORP | | | |
| | | | | | | | 1ST SPL PREF CONV $5.27 | | | |
| 12/16/82 | | | | | | | JMP INVESTMENT | 17455 | | 10101616 |
| 1/11/83 | | | | | | | RHONDA SEGAL TRUST ACCOUNT A | | 3720 | 10304012 |
| 1/11/83 | | | | | | | NATIONAL BANK OF N AMERICA #5 | 13735 | | 50000017 |
| | | | | | | PAHSGF 708790HK9 | PENNSYLVANIA ST HSG FIN AGY | | | |
| | | | | | | | DTD 4/1/78 | | | |
| | | | | | | | 6.625  3/01/2011 | | | |
| 8/17/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 50000 | | 10303212 |
| 8/17/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | PENNHA 708790LA6 | PENNSYLVANIA HOUSING FAC AUTH | | | |
| | | | | | | | DTD 01/01/79 | | | |
| | | | | | | | 7.500  5/15/2010 | | | |
| 7/07/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 50000 | | 10303212 |
| 7/07/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 10000 | | 10308310 |
| 7/07/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 70000 | 65000010 |

MF00843996

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PZL  709903108 | PENNZOIL CO | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 500 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 500 | 60000015 |
| | | | | | | PEP  713448108 | PEPSICO INC | | | |
| 3/19/82 | | | | | | | VIOLA BROWN | 2900 | | 10022614 |
| 3/19/82 | | | | | | | NORMAN LEVY | 5800 | | 10120814 |
| 3/19/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 2800 | | 10305613 |
| 3/19/82 | | | | | | | RHONDA SEGAL TRUST ACCOUNT O | 2800 | | 10305712 |
| 3/19/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 5800 | | 10307916 |
| 3/19/82 | | | | | | | RHONDA SEGAL AGENT ACCOUNT O | 2900 | | 10308013 |
| 12/29/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 23000 | 29000015 |
| | | | | | | PSB  717425102 | PHIBRO SALOMON INC | | | |
| 9/28/82 | | | | | | | NORMAN LEVY L ACCOUNT | 3000 | | 10123818 |
| 9/28/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 3000 | 60000015 |
| | | | | | | PHL  718320104 | PHILIPS INDUSTRIES | | | |
| 1/26/83 | | | | | | | JONATHAN ALPERN | | 4920 | 10010619 |
| 1/26/83 | | | | | | | AVELLINO & BIENES | | 26356 | 10012110 |
| 1/26/83 | | | | | | | JACK OR NATALIE ADELSTEIN | | 878 | 10012714 |
| 1/26/83 | | | | | | | TILLIE BERGMAN #2 | | 4392 | 10021012 |
| 1/26/83 | | | | | | | THE ABRAHAM BRODSKY TRUST | | 8126 | 10022317 |
| 1/26/83 | | | | | | | WILLIAM EVENCHICK #2 | | 4392 | 10050110 |
| 1/26/83 | | | | | | | JOAN L FISHER SPECIAL | | 4945 | 10061513 |
| 1/26/83 | | | | | | | KENNETH JORDON & | | 15375 | 10101012 |
| 1/26/83 | | | | | | | KENNETH JORDON & | | 1725 | 10101213 |
| 1/26/83 | | | | | | | EILEEN KOMMIT | | 5068 | 10110815 |
| 1/26/83 | | | | | | | IRVING B KAHN | | 21983 | 10112415 |
| 1/26/83 | | | | | | | FRANCIS N LEVY | | 6391 | 10120616 |
| 1/26/83 | | | | | | | JEAN D LEVY | | 6496 | 10120715 |
| 1/26/83 | | | | | | | BETTY LEVY | | 3953 | 10122117 |
| 1/26/83 | | | | | | | THE FRANGENE COMPANY | | 2710 | 10122711 |
| 1/26/83 | | | | | | | RICHARD LURIA SPECIAL | | 4487 | 10123214 |
| 1/26/83 | | | | | | | POPHAM CO | | 26356 | 10161115 |
| 1/26/83 | | | | | | | PUBLISHERS MANAGEMENT | | 4830 | 10161313 |
| 1/26/83 | | | | | | | BERNARD L MADOFF SPECIAL 4 | | 346 | 10170413 |
| 1/26/83 | | | | | | | LAWRENCE & JEANNETTE ROTH | | 3014 | 10181519 |
| 1/26/83 | | | | | | | GEORGE SCHEER SPECIAL | | 24667 | 10190510 |
| 1/26/83 | | | | | | | DOROTHY S SCHWARTZ | | 2854 | 10192110 |
| 1/26/83 | | | | | | | DEBORAH SHAPIRO | | 3514 | 10193019 |
| 1/26/83 | | | | | | | ESTATE OF MICHAEL SHAPIRO | | 2854 | 10193113 |
| 1/26/83 | | | | | | | IRA A SIMONDS | | 7687 | 10194017 |
| 1/26/83 | | | | | | | HOWARD M SQUADRON & | | 22747 | 10194611 |
| 1/26/83 | | | | | | | DAVID STETTNER | | 8784 | 10196319 |
| 1/26/83 | | | | | | | GEORGE & MILDRED SHAPIRO | | 5642 | 10197119 |
| 1/26/83 | | | | | | | EMANUEL TODER | | 1756 | 10200319 |
| 1/26/83 | | | | | | | TREBOR MANAGEMENT RET PLAN #1 | | 1976 | 10200419 |
| 1/26/83 | | | | | | | WHOLESALE DISTRIBUTORS | | 1415 | 10230217 |
| 1/26/83 | | | | | | | DR MARVIN WIENER D D S  P C | | 1523 | 10231017 |
| 1/26/83 | | | | | | | STEPHEN SHOR AS ATTORNEY FOR | | 2854 | 10231314 |

MF00843997

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | 245016 | | 30000012 |
| | | | | | PHL+ | 719320203 | PHILIPS INDS INC | | | |
| | | | | | | | SPL PFD CONV $1 | | | |
| 1/26/83 | | | | | | | JONATHAN ALPERN | 4000 | | 10010619 |
| 1/26/83 | | | | | | | AVELLINO & BIENES | 21428 | | 10012110 |
| 1/26/83 | | | | | | | JACK OR NATALIE ADELSTEIN | 714 | | 10012714 |
| 1/26/83 | | | | | | | TILLIE BERGMAN #2 | 3571 | | 10021012 |
| 1/26/83 | | | | | | | THE ABRAHAM BRODSKY TRUST | 6607 | | 10022317 |
| 1/26/83 | | | | | | | WILLIAM EVENCHICK #2 | 3571 | | 10050110 |
| 1/26/83 | | | | | | | JOAN L FISHER SPECIAL | 4021 | | 10061513 |
| 1/26/83 | | | | | | | KENNETH JORDON & | 12500 | | 10101012 |
| 1/26/83 | | | | | | | KENNETH JORDON & | 1403 | | 10101210 |
| 1/26/83 | | | | | | | EILEEN KOMMIT | 4121 | | 10110815 |
| 1/26/83 | | | | | | | IRVING B KAHN | 17873 | | 10112415 |
| 1/26/83 | | | | | | | FRANCIS N LEVY | 5196 | | 10120616 |
| 1/26/83 | | | | | | | JEAN D LEVY | 5282 | | 10120715 |
| 1/26/83 | | | | | | | BETTY LEVY | 3214 | | 10122117 |
| 1/26/83 | | | | | | | THE FRANGENE COMPANY | 2204 | | 10122711 |
| 1/26/83 | | | | | | | RICHARD LURIA SPECIAL | 3648 | | 10123214 |
| 1/26/83 | | | | | | | POPHAM CO | 21428 | | 10161115 |
| 1/26/83 | | | | | | | PUBLISHERS MANAGEMENT | 3927 | | 10161313 |
| 1/26/83 | | | | | | | BERNARD L MADOFF SPECIAL 4 | 282 | | 10170413 |
| 1/26/83 | | | | | | | LAWRENCE & JEANNETTE ROTH | 2451 | | 10181519 |
| 1/26/83 | | | | | | | GEORGE SCHEER SPECIAL | 20055 | | 10190510 |
| 1/26/83 | | | | | | | DOROTHY S SCHWARTZ | 2321 | | 10192110 |
| 1/26/83 | | | | | | | DEBORAH SHAPIRO | 2957 | | 10193019 |
| 1/26/83 | | | | | | | ESTATE OF MICHAEL SHAPIRO | 2321 | | 10193118 |
| 1/26/83 | | | | | | | IRA A SIMONDS | 6250 | | 10194017 |
| 1/26/83 | | | | | | | HOWARD M SQUADRON & | 18495 | | 10194611 |
| 1/26/83 | | | | | | | DAVID STETTNER | 7142 | | 10196319 |
| 1/26/83 | | | | | | | GEORGE & MILDRED SHAPIRO | 4587 | | 10197119 |
| 1/26/83 | | | | | | | EMANUEL TODER | 1428 | | 10200319 |
| 1/26/83 | | | | | | | TREBOR MANAGEMENT RET PLAN #1 | 1607 | | 10200418 |
| 1/26/83 | | | | | | | WHOLESALE DISTRIBUTORS | 1151 | | 10230217 |
| 1/26/83 | | | | | | | DR MARVIN WIENER D D S  P C | 1239 | | 10231017 |
| 1/26/83 | | | | | | | STEPHEN SHOR AS ATTORNEY FOR | 2321 | | 10231314 |
| | | | | | | | NATIONAL BANK OF NO AMERICA # | | 199215 | 30000012 |
| | | | | | P | 718507106 | PHILLIPS PETE CO | | | |
| 3/19/82 | | | | | | | NORMAN LEVY | 6200 | | 10120814 |
| 3/19/82 | | | | | | | JEFFRY M PICOWER P C | 1500 | | 10160612 |
| 3/19/82 | | | | | | | JEFFRY M PICOWER H ACCOUNT | 6200 | | 10161610 |
| 3/19/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 6200 | | 10307916 |
| 3/19/82 | | | | | | | RHONDA SEGAL AGENT ACCOUNT O | 3100 | | 10308013 |
| 3/19/82 | | | | | | | ANDREW JAFFE TRUST ACCOUNT O | 1500 | | 10308518 |
| 3/19/82 | | | | | | | LINDA SHAPIRO FAMILY TST A/C | 1500 | | 10309318 |
| 11/04/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 26200 | 29000015 |
| | | | | | PITTAA | 725472AD6 | PITTSFIELD MASS SOLID | | | |
| | | | | | | | WASTE DISP | | | |
| | | | | | | | 6.600  3/01/1985 | | | |
| 7/09/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 10000 | | 10303311 |

MF00843998

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 10000 | 65000010 |
| | | | | | | PPPG | 730448AA5 POGO PRODUCING CO | | | |
| | | | | | | | SUB DEB CONV | | | |
| | | | | | | | 12/31/2005  8.000 10/15/2005 | | | |
| 12/16/82 | | | | | | | JMP INVESTMENT | 1970000 | | 10101616 |
| 12/31/81 | | | | | | | NATIONAL BANK OF N AMERICA #5 | | 1970000 | 50000017 |
| | | | | | | PPP | 730448107 POGO PRODUCING CO | | | |
| 12/16/82 | | | | | | | JMP INVESTMENT | | 49873 | 10101616 |
| 12/29/81 | | | | | | | NATIONAL BANK OF N AMERICA #5 | 49873 | | 50000017 |
| | | | | | | PRD | 731095105 POLAROID CORP | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 3000 | | 10123818 |
| 7/16/92 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 3000 | 60000015 |
| | | | | | | PORTOR | 735241AC3 PORT PORTLAND ORE DOCK | | | |
| | | | | | | | & WHARE REV | | | |
| | | | | | | | 8.600 12/01/1989 | | | |
| 1/04/83 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 25000 | | 10309310 |
| 1/04/83 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | | POTTER | 738102102 POTTER INSTRUMENT CO INC | | | |
| 1/12/82 | | | | | | | JACK BRODSKY AS TRUSTEE OF TH | 500 | | 10020618 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 500 | 60000015 |
| | | | | | | PRM | 741555106 PRIME COMPUTER INC | | | |
| 7/12/82 | | | | | | | VIOLA BROWN | 4400 | | 10022614 |
| 3/19/82 | | | | | | | NORMAN LEVY | 8800 | | 10120814 |
| 7/12/82 | | | | | | | NATIONAL BANK OF NO AMERICA | 13200 | | 29000015 |
| | | | | | | PRC | 743107104 PRODUCTS RESEARCH & CHEM CORP | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 843 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 843 | 60000015 |
| | | | | | | PUBCOL | 744770AK4 PUEBLO COLORADO IND DEV REV | | | |
| | | | | | | | 6.750  8/01/1995 | | | |
| 7/09/82 | | | | | | | RHONDA SEGAL TRUST L ACCOUNT | 25000 | | 10309615 |
| 8/10/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | | PRPCIP | 745143JL9 PUERTO RICO COMMONWEALTH | | | |
| | | | | | | | 6.250  7/01/1992 | | | |
| 10/13/81 | | | | | | | JEFFRY M PICOWER L ACCOUNT | 50000 | | 10161917 |
| 7/16/92 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | PRPCIP | 745143J99 COMMONWEALTH PUERTO RICO | | | |
| | | | | | | | PUB IMP | | | |
| | | | | | | | 8.000  7/01/2002 | | | |
| 4/19/92 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 250000 | | 10303212 |

MF00843999

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 250000 | 65000010 |
| | | | | | | | PRAAAA 745143LV7 PUERTO RICO CL | | | |
| | | | | | | | 3.300  7/01/1983 | | | |
| 4/19/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 25000 | | 10303212 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | | | PRBBBB 745143N89 PUERTO RICO CL | | | |
| | | | | | | | 3.400  7/01/1986 | | | |
| 4/19/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 5000 | | 10303311 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 5000 | 65000010 |
| | | | | | | | PRCCCC 745143NH6 PUERTO RICO | | | |
| | | | | | | | 3.400  7/01/1987 | | | |
| 7/09/82 | | | | | | | ELLEN J JAFFE TRUST L ACCOUNT | 5000 | | 10303113 |
| 4/19/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 5000 | | 10303311 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 10000 | 65000010 |
| | | | | | | | PRCAAA 745143QN0 PUERTO RICO COMMON WLTL | | | |
| | | | | | | | 5.000  7/01/1990 | | | |
| 4/19/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 10000 | | 10303311 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 10000 | 65000010 |
| | | | | | | | PRCEEE 745143UB1 PUERTO RICO COMWLTH | | | |
| | | | | | | | 6.500  7/01/1983 | | | |
| 4/19/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 5000 | | 10303212 |
| 7/09/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 15000 | | 10308310 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 20000 | 65000010 |
| | | | | | | | PRCFFF 745143UK1 PUERTO RICO COMWLTH | | | |
| | | | | | | | 6.250  7/01/1991 | | | |
| 4/19/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 20000 | | 10303311 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 20000 | 65000010 |
| | | | | | | | PRHIWY 745194DN7 PUERTO RICO HWY | | | |
| | | | | | | | 6.750  7/01/2001 | | | |
| 4/19/82 | | | | | | | ELLEN J JAFFE TRUST L ACCOUNT | 40000 | | 10303113 |
| 7/20/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 40000 | 65000010 |
| | | | | | | | PRCHAA 745194EF3 PUERTO RICO COMWLTH HWY AUTH | | | |
| | | | | | | | 5.750  7/01/1989 | | | |
| 4/19/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 15000 | | 10303212 |
| 7/09/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 30000 | | 10308310 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 45000 | 65000010 |
| | | | | | | | PRCHBB 745194EG1 PUERTO RICO COMWLTH HWY AUTH | | | |
| | | | | | | | 5.750  7/01/1990 | | | |
| 4/19/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 50000 | | 10303311 |

MF00844000

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 65000010 | |
| | | | | | | | PRHREV 745194EK2 PUERTO RICO COMWLTH HWY REV DTD 1/1/72 6.000 7/01/2002 | | | |
| 9/17/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 60000 | | 10303212 |
| 9/17/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 60000 65000010 | |
| | | | | | | | PRCURH 745245DN7 PUERTO RICO COMMONWEALTH URBAN RENEWAL & HOUSING 6.200 10/01/1999 | | | |
| 10/13/81 | | | | | | | JEFFRY M PICOWER L ACCOUNT | 70000 | | 10161917 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 70000 65000010 | |
| | | | | | | | PRCWAA 745264JY8 PUERTO RICO COMWLTH WTR RES AUTH 3.550 1/01/1991 | | | |
| 4/19/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 10000 | | 10303311 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 10000 65000010 | |
| | | | | | | | PRCOWA 745264LM1 PUERTO RICO COMMONWEALTH WATER 6.900 7/01/1998 | | | |
| 10/13/81 | | | | | | | JEFFRY M PICOWER L ACCOUNT | 50000 | | 10161917 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 65000010 | |
| | | | | | | | PRWRAE 745264LR0 PUERTO RICO WATER RES AUTH ELECT REV 7.000 7/01/2002 | | | |
| 10/13/81 | | | | | | | JEFFRY M PICOWER L ACCOUNT | 50000 | | 10161917 |
| 7/09/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 75000 | | 10308310 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 125000 65000010 | |
| | | | | | | | PRWSIX 745264NP2 PUERTO RICO WTR RES DTD 07/01/72 5.875 7/01/2006 | | | |
| 9/24/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 35000 | | 10308310 |
| 9/24/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 35000 65000010 | |
| | | | | | | | PRWATR 745264PD7 PUERTO RICO WTR RES AUTH ELEC REV DTD 01/01/73 5.900 1/01/2004 | | | |
| 8/13/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 5000 | | 10303212 |
| 8/13/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 5000 | | 10308310 |
| 8/13/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 10000 65000010 | |
| | | | | | | | PRWTRV 745264PG0 PUERTO RICO WTR RES AUTH ELEC REV DTD 01/01/73 5.900 1/01/2007 | | | |
| 9/24/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 70000 | | 10303212 |

MF00844001

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 25000 | | 10308310 |
| 9/24/92 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 95000 | 65000010 |
| | | | | | | | PRHHHH-745270EN4 PUERTO RICO HSG FIN CONST LOAN | | | |
| | | | | | | | DATED 3/1/82 | | | |
| | | | | | | | 9.500  3/01/1987 | | | |
| 4/19/82 | | | | | | | NOEL LEVINE SPEC L ACCOUNT | 50000 | | 10124113 |
| 7/16/92 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | | PRIAAA 745271AY2 PUERTO RICO INDL MED & ENVIRML | | | |
| | | | | | | | POLLUTN CTL FACS FING AUTH REV | | | |
| | | | | | | | 9/01/1981 10.750  9/01/1986 | | | |
| 4/19/82 | | | | | | | ABRAHAM HERSHSON L ACCOUNT | 100000 | | 10080315 |
| 7/16/92 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 100000 | 65000010 |
| | | | | | | | PRIBBB 745271BS4 PUERTO RICO INDL MED & ENVIRML | | | |
| | | | | | | | POLLUTN CTL FACS FING AUTH REV | | | |
| | | | | | | | 8.500 11/01/1992 | | | |
| 12/16/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 10000 | | 10303212 |
| 12/16/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 5000 | | 10303311 |
| 12/15/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 15000 | 65000010 |
| | | | | | | | PRMFAA 745277AW3 PUERTO RICO MUN FIN AGY | | | |
| | | | | | | | 6.400  7/01/1995 | | | |
| 4/19/82 | | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 25000 | | 10303311 |
| 7/16/92 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | | | PRSAAA 745295APO PUERTO RICO SUGAR CORP | | | |
| | | | | | | | 6.900  7/01/1988 | | | |
| 4/19/82 | | | | | | | ARTHUR I SCHLICHTER L ACCOUNT | 25000 | | 10191310 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | | | QUORUM 749086104 QUORUM INDS INC | | | |
| 10/31/78 | | | | | | | SARA ALPERN SPECIAL | 1000 | | 10011310 |
| 2/26/79 | | | | | | | NATIONAL BANK OF NO AMERICA | | 1000 | 29000015 |
| | | | | | | | RCAK  749285AC6 RCA CORP | | | |
| | | | | | | | SUB DEB CONV | | | |
| | | | | | | | 4.500  8/01/1992 | | | |
| 4/19/82 | | | | | | | MAURICE SAGE TRUST L ACCOUNT | 1100 | | 10191112 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 1100 | 65000010 |
| | | | | | | | RCA  749285102 RCA CORP | | | |
| 1/20/82 | | | | | | | NORMAN LEVY | 75000 | | 10120814 |
| 8/02/92 | | | | | | | NATIONAL BANK OF NO AMERICA | | 75000 | 29000015 |
| | | | | | | | RLC  749901104 RLC CORP | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 10000 | | 10123919 |

MF00844002

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SETTLE SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 10000 | 60000015 |
| | | | | | RGO | 752805101 | RANGER OIL | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 3000 | | 10123813 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 3000 | 60000015 |
| | | | | | RPD. | 753329AE1 | RAPID AMERICA CORP | | | |
| | | | | | | | 6.000  8/15/1988 | | | |
| 4/19/82 | | | | | | | FRANCIS N LEVY L ACCOUNT | 10000 | | 10124014 |
| 4/19/82 | | | | | | | JEAN D LEVY L ACCOUNT | 10000 | | 10124519 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 20000 | 65000010 |
| | | | | | RB | 755281102 | READING & BATES OFFSH DRILLING | | | |
| 2/05/82 | | | | | | | AVELLINO & BIENES ACCOUNT H | | 49364 | 10012813 |
| 2/05/82 | | | | | | | NORMAN LEVY ACCOUNT H | | 53100 | 10123313 |
| 2/05/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | 102464 | | 50000017 |
| | | | | | RB+ | 755281508 | READING & BATES CORP | | | |
| | | | | | | | PFD 4TH SER CONV $2.125 | | | |
| 2/23/82 | | | | | | | AVELLINO & BIENES ACCOUNT H | 45630 | | 10012813 |
| 2/23/82 | | | | | | | NORMAN LEVY ACCOUNT H | 40815 | | 10123313 |
| 2/23/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | | 86445 | 50000017 |
| | | | | | REGAL | 758819106 | REGAL INTL INC | | | |
| 5/28/82 | | | | | | | DR MARVIN WIENER | 175 | | 10230514 |
| 12/22/82 | | | | | | | DR MARVIN WIENER    A/C/F | 108 | | 10230712 |
| 12/22/82 | | | | | | | DR MARVIN WIENER    A/C/F | 73 | | 10230811 |
| 12/22/82 | | | | | | | DR MARVIN WIENER    A/C/F | 74 | | 10230910 |
| 5/28/82 | | | | | | | DR MARVIN WIENER D D S  P C | 50 | | 10231116 |
| 5/28/82 | | | | | | | SONDRA M WIENER | 600 | | 10231215 |
| 5/28/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 1080 | 29000015 |
| | | | | | RT.K | 761185AC1 | RESORTS INTL | | | |
| | | | | | | | DEB | | | |
| | | | | | | | 10.000  8/01/1999 | | | |
| 4/19/82 | | | | | | | MORTON L CERTILMAN SPEC L A/C | 25000 | | 10032712 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | RIHMFA | 762210CNO | RHODE ISLAND | | | |
| | | | | | | | HSG & MTG FIN | | | |
| | | | | | | | 6.300  7/01/2005 | | | |
| 7/19/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 25000 | | 10303212 |
| 7/19/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 25000 | | 10308310 |
| 7/19/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | RVI | 763282100 | RICHARDSON VICKS INC | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 400 | | 10123819 |

MF00844003

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 400 | 60000015 |
| | | | | | | ROCHNY 771690JB1 | CITY ROCHESTER N Y | | | |
| | | | | | | | GENL OBLIG | | | |
| | | | | | | | 5.100  8/01/1985 | | | |
| 4/19/82 | | | | | | | GLADYS C LURIA L ACCOUNT | 15000 | | 10124212 |
| 4/19/92 | | | | | | | ALVORD N LURIA L ACCOUNT | 10000 | | 10124311 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | | ROK    774347108 | ROCKWELL INTL CORP | | | |
| 3/19/82 | | | | | | | VIOLA BROWN | 3500 | | 10022614 |
| 1/19/83 | | | | | | | THE LAMBETH CO | | 13778 | 10120012 |
| 3/19/82 | | | | | | | NORMAN LEVY | 7000 | | 10120814 |
| 3/19/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 7000 | | 10307916 |
| 3/19/82 | | | | | | | RHONDA SEGAL AGENT ACCOUNT O | 3500 | | 10308013 |
| 3/19/82 | | | | | | | ANDREW JAFFE TRUST ACCOUNT O | 1700 | | 10308518 |
| 3/19/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 22700 | 29000015 |
| 1/19/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | 13778 | | 30000012 |
| | | | | | | ROK+   774347207 | ROCKWELL INTL CORP | | | |
| | | | | | | | PFD SER A CONV $4.75 | | | |
| 1/17/83 | | | | | | | THE LAMBETH CO | 2784 | | 10120012 |
| 1/17/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 2784 | 30000012 |
| | | | | | | REN    775709108 | ROLLINS ENVIRONMENTAL SERVICES | | | |
| 8/02/82 | | | | | | | NORMAN LEVY L ACCOUNT | 5000 | | 10123819 |
| 8/02/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 5000 | 60000015 |
| | | | | | | SSAINC 784645103 | SSA INCORPORATED | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 6240 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 6240 | 60000015 |
| | | | | | | SCPLPC 788067AB2 | ST CHARLES PARISH LA INDL DEV | | | |
| | | | | | | | REV | | | |
| | | | | | | | 6.400  8/01/2001 | | | |
| 10/13/81 | | | | | | | JEFFRY M PICOWER L ACCOUNT | 50000 | | 10161917 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | SFF    802020107 | SANTA FE INDS INC | | | |
| 4/19/82 | | | | | | | HOWARD W BLAKESLEE L ACCOUNT | 490 | | 10020717 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 490 | 60000015 |
| | | | | | | SRCEPC 802685AA5 | SANTA ROSA CNTY FL POLL CTL | | | |
| | | | | | | | AMER CYANAMID CO | | | |
| | | | | | | | 6.375  5/01/2006 | | | |
| 10/13/81 | | | | | | | JEFFRY M PICOWER L ACCOUNT | 50000 | | 10161917 |
| 4/19/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 25000 | | 10303212 |

MF00844004

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 75000 | 65000010 |
| | | | | | SLB   806857108 | SCHLUMBERGER LTD | | | |
| 3/19/82 | | | | | | ELBERT R BROWN | 2000 | | 10022515 |
| 4/28/82 | | | | | | NORMAN LEVY | 16100 | | 10120814 |
| 1/11/83 | | | | | | NATIONAL BANK OF NO AMERICA | | 18100 | 29000015 |
| | | | | | SPP   809877103 | SCOTT PAPER CO | | | |
| 4/19/82 | | | | | | NORMAN LEVY L ACCOUNT | 4000 | | 10123818 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 4000 | 60000015 |
| | | | | | S   812387108 | SEARS ROEBUCK & CO | | | |
| 8/18/82 | | | | | | STANLEY CHAIS | 3400 | | 10030815 |
| 8/18/82 | | | | | | DECISION INCORPORATED | 7600 | | 10040418 |
| 8/18/82 | | | | | | DECISIONS INCORPORATED | 50000 | | 10040616 |
| 8/18/82 | | | | | | F & M ASSOCIATES | 10000 | | 10060119 |
| 9/18/82 | | | | | | F & M ASSOCIATES SPECIAL | 7600 | | 10061216 |
| 8/18/82 | | | | | | NORMAN LEVY ACCOUNT H | 100000 | | 10123313 |
| 8/18/82 | | | | | | JEFFRY M PICOWER | 3400 | | 10160513 |
| 8/18/82 | | | | | | JEFFRY M PICOWER SPECIAL A/C | 3400 | | 10160919 |
| 8/18/82 | | | | | | S & R INVESTMENT CO | 3400 | | 10300911 |
| 8/18/82 | | | | | | RUTH SHAPIRO TRUST | 10000 | | 10302313 |
| 8/18/82 | | | | | | RHONDA SEGAL AGENT | 10000 | | 10304913 |
| 8/18/82 | | | | | | ELLEN J JAFFE TRUST ACCOUNT H | 7600 | | 10306413 |
| 8/18/82 | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 4700 | | 10307114 |
| 8/18/82 | | | | | | RHONDA SEGAL TRUST ACCOUNT H | 7600 | | 10307411 |
| 8/18/82 | | | | | | CARL SHAPIRO TRUST ACCOUNT H | 23200 | | 10307510 |
| 8/18/82 | | | | | | LINDA SHAPIRO TRUST ACCOUNT H | 7600 | | 10307718 |
| 8/18/82 | | | | | | ERL ASSOCIATES ACCOUNT O | 23200 | | 10307916 |
| 10/25/82 | | | | | | NATIONAL BANK OF NO AMERICA | | 282700 | 29000015 |
| | | | | | SHREWS 825502D80 | SHREWSBURY MASS | | | |
| | | | | | | 3.400  3/01/1990 | | | |
| 4/19/82 | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 10000 | | 10303311 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 10000 | 65000010 |
| | | | | | SOMERV 835257BT2 | SOMERVILLE MASS | | | |
| | | | | | | NEW PUB HSG AUTH | | | |
| | | | | | | 3.375  4/01/1989 | | | |
| 4/19/82 | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 15000 | | 10303311 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 15000 | 65000010 |
| | | | | | SNT   835415100 | SONAT INC | | | |
| 4/19/82 | | | | | | HOWARD W BLAKESLEE L ACCOUNT | 105 | | 10020717 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 105 | 60000015 |
| | | | | | SEMSOA 837718CZ6 | SO ESSEX MASS SEW DIST | | | |
| | | | | | | 6.400 11/15/1990 | | | |
| 7/09/82 | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 20000 | | 10303212 |

HOUSE #17  STOCK RECORD SUMMARY THRU  1/31/83

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|
| 7/09/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 20000 | 65000010 |
| | | | | | SMMRVT 838832AP8 | SO MIDDLESEX MA REG VOCAT TECH | | | |
| | | | | | | 5.100 10/01/1985 | | | |
| 10/13/81 | | | | | | JEFFRY M PICOWER L ACCOUNT | 50000 | | 10161917 |
| 7/09/82 | | | | | | LINDA SHAPIRO TRUST L ACCOUNT | 15000 | | 10303311 |
| 7/09/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 65000 | 65000010 |
| | | | | | NYUPDM 849825TK2 | NYS DORM AUTH | | | |
| | | | | | | UPSTATE BDS | | | |
| | | | | | | 5.750  7/01/1984 | | | |
| 4/19/82 | | | | | | GLADYS C LURIA L ACCOUNT | 100000 | | 10124212 |
| 7/15/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 100000 | 65000010 |
| | | | | | SN   853700102 | STANDARD OIL CO  INDIANA | | | |
| 4/19/82 | | | | | | NORMAN LEVY L ACCOUNT | 2000 | | 10123818 |
| 7/15/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 2000 | 60000015 |
| | | | | | STL   859158107 | STERLING BANCORP | | | |
| 9/23/82 | | | | | | NORMAN LEVY L ACCOUNT | 6000 | | 10123818 |
| 9/23/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 6000 | 60000015 |
| | | | | | SBK   862131109 | STORER BROADCASTING CO | | | |
| 7/28/82 | | | | | | DECISIONS INCORPORATED | 46000 | | 10040616 |
| 7/29/82 | | | | | | JEFFRY M PICOWER H ACCOUNT | 42000 | | 10161610 |
| 9/30/82 | | | | | | NATIONAL BANK OF NO AMERICA | | 88000 | 29000015 |
| | | | | | SNPICS 864762TL3 | ST NY G O PUBL IMP | | | |
| | | | | | | CNTY SUFFOLK | | | |
| | | | | | | 5.100  2/15/1986 | | | |
| 4/19/82 | | | | | | ROSLYN MANDEL L ACCOUNT | 30000 | | 10131514 |
| 7/15/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 30000 | 65000010 |
| | | | | | SUN   866762107 | SUN INC | | | |
| 12/17/82 | | | | | | IRVING B KAHN | 20985 | | 10112415 |
| 1/07/83 | | | | | | ALBERT L. MALTZ | 4231 | | 10131217 |
| 1/21/83 | | | | | | NATIONAL BANK OF NO AMERICA # | 16754 | | 30000012 |
| | | | | | SUN* 866762206 | SUN INC | | | |
| | | | | | | PFD CONV $2.25 | | | |
| 12/16/82 | | | | | | IRVING B KAHN | 10060 | | 10112415 |
| 1/21/83 | | | | | | NATIONAL BANK OF NO AMERICA # | | 10060 | 30000012 |
| | | | | | SWAMPM 869648DZ5 | SWAMPSCOTT MASS | | | |
| | | | | | | 6.125  7/01/1992 | | | |
| 7/09/82 | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 10000 | | 10303212 |

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 10000 | 65000010 |
| | | | | SYNCJ | 871616CJ4 | | SYNTEX CORP | | | |
| | | | | | | | MARCH 50 CALLS | | | |
| 12/27/82 | | | | | | | DAVID SILVER SPECIAL | | 12 | 10194116 |
| 12/27/82 | | | | | | | NATL BANK OF NORTH AMERICA #4 | 12 | | 40000010 |
| | | | | SYN | 871616108 | | SYNTEX CORP | | | |
| 4/28/82 | | | | | | | ELBERT R BROWN | 3200 | | 10022515 |
| 4/28/82 | | | | | | | THE KOSTIN CO ACCOUNT O | 3200 | | 10112217 |
| 3/19/82 | | | | | | | NORMAN LEVY | 39100 | | 10120814 |
| 4/28/92 | | | | | | | GLADYS C LURIA SPECIAL | 3200 | | 10122513 |
| 4/28/82 | | | | | | | ALVORD N LURIA SPECIAL | 3200 | | 10122612 |
| 4/28/82 | | | | | | | TRUST F/B/O ABE PICOWER | 3200 | | 10161511 |
| 4/28/82 | | | | | | | JEFFRY M PICOWER H ACCOUNT | 6200 | | 10161610 |
| 3/24/82 | | | | | | | DAVID SILVER SPECIAL | 1200 | | 10194116 |
| 3/24/82 | | | | | | | RUTH SHAPIRO TRUST ACCOUNT O | 20000 | | 10305415 |
| 4/28/92 | | | | | | | ERL ASSOCIATES ACCOUNT O | 6200 | | 10307915 |
| 4/28/92 | | | | | | | RHONDA SEGAL AGENT ACCOUNT O | 3200 | | 10308013 |
| 4/28/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 91900 | 29000015 |
| | | | | TRW | 872649108 | | TRW INC | | | |
| 1/19/93 | | | | | | | AVELLINO & ALPERN | | 6047 | 10012011 |
| 1/26/93 | | | | | | | AVELLINO & BIENES | | 7271 | 10012110 |
| 1/19/93 | | | | | | | GERTRUDE ALPERN | | 1549 | 10012516 |
| 1/26/83 | | | | | | | BERTHA ALPERN | | 363 | 10013514 |
| 1/26/93 | | | | | | | LINDA BRODSKY | | 1476 | 10020311 |
| 1/19/93 | | | | | | | SARA BESSOUDO | | 2783 | 10021210 |
| 1/25/23 | | | | | | | OR MORRIS BLUM | | 1467 | 10021814 |
| 1/19/93 | | | | | | | THE BRIGHTON CO | | 1216 | 10022010 |
| 3/19/82 | | | | | | | VIOLA BROWN | 2100 | | 10022614 |
| 1/26/93 | | | | | | | SOL CHALEK | | 4985 | 10031110 |
| 1/19/93 | | | | | | | CLAIRE COVNER | | 1673 | 10031615 |
| 1/19/93 | | | | | | | WILLIAM L COOPER JR | | 694 | 10032217 |
| 1/25/93 | | | | | | | BARBARA ENGEL | | 1058 | 10050417 |
| 1/19/93 | | | | | | | SAUL S & ILENE S FINE | | 171 | 10060515 |
| 1/19/93 | | | | | | | EMANUEL GELMAN | | 3167 | 10070113 |
| 1/26/93 | | | | | | | GEONAS SHIPPING & TRADING COR | | 3895 | 10070217 |
| 1/19/93 | | | | | | | CAROLINE GETTINGER | | 2264 | 10070316 |
| 1/26/93 | | | | | | | ROBERT GETTINGER | | 3641 | 10070415 |
| 1/26/93 | | | | | | | ISABELLE GOREK-ORDNER & | | 510 | 10071215 |
| 1/19/83 | | | | | | | GUARANTY INVESTMENT CORP | | 3563 | 10071314 |
| 1/26/93 | | | | | | | MICHAEL GOLDSTEIN | | 1900 | 10071512 |
| 1/19/93 | | | | | | | SAMUEL & MINNIE HOROWITZ | | 377 | 10081115 |
| 1/19/93 | | | | | | | RUTH KLASKIN | | 582 | 10110617 |
| 1/19/93 | | | | | | | RUTH KLASKIN | | 592 | 10110716 |
| 1/26/93 | | | | | | | KONIGSBERG WOLF & CO | | 875 | 10112316 |
| 1/19/93 | | | | | | | THE LAMBETH CO | | 8750 | 10120012 |
| 1/26/23 | | | | | | | FRANCIS N LEVY | | 4345 | 10120615 |
| 1/19/93 | | | | | | | JEAN D LEVY | | 3975 | 10120715 |
| 3/19/32 | | | | | | | NORMAN LEVY | 4300 | | 10120814 |
| 1/26/83 | | | | | | | AL OR ANNA LOWIT | | 433 | 10121317 |

MF00844007

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SETTLE SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/83 | | | | | | | LURIA ENTERPRISES | | 723 | 10121415 |
| 1/19/83 | | | | | | | RICHARD LURIA | | 437 | 10121812 |
| 1/26/83 | | | | | | | HARRY LEVINE | | 3238 | 10121911 |
| 1/19/83 | | | | | | | AL OR ANNA LOWITT SPECIAL | | 227 | 10122215 |
| 1/19/83 | | | | | | | SCOTT LOWITT | | 173 | 10122414 |
| 1/26/83 | | | | | | | THE FRANGENE COMPANY | | 1289 | 10122711 |
| 1/26/83 | | | | | | | ROBERT K LOW | | 831 | 10123016 |
| 1/26/83 | | | | | | | ROBERT K LOW | | 741 | 10123610 |
| 1/26/83 | | | | | | | ROBERT K LOW | | 686 | 10123719 |
| 1/19/83 | | | | | | | MARK LOWITT | | 150 | 10124717 |
| 1/26/83 | | | | | | | MEBAR REALTY INC. | | 5823 | 10131118 |
| 1/19/83 | | | | | | | ALBERT L. MALTZ | | 4014 | 10131217 |
| 3/19/82 | | | | | | | JEFFRY M PICOWER P C | 1100 | | 10160612 |
| 1/26/83 | | | | | | | PISCON MANAGEMENT GROUP | | 6481 | 10161016 |
| 1/26/83 | | | | | | | POPHAM CO | | 7508 | 10161115 |
| 1/26/83 | | | | | | | PUBLISHERS MANAGEMENT | | 1832 | 10161214 |
| 1/26/83 | | | | | | | CELIA RUMIANEK | | 1234 | 10182210 |
| 1/19/83 | | | | | | | NORMAN SCHLESSBERG | | 364 | 10190817 |
| 1/26/83 | | | | | | | ARTHUR I & TERRY SCHLICHTER | | 1962 | 10191211 |
| 1/26/83 | | | | | | | CYNTHIA SEGAL | | 354 | 10192417 |
| 1/19/83 | | | | | | | ADELE SHAPIRO | | 2847 | 10192615 |
| 1/26/83 | | | | | | | STEPHEN & CYNTHIA SHOR | | 2710 | 10193514 |
| 1/19/83 | | | | | | | SYLVIA M SIMON | | 1752 | 10193811 |
| 1/26/83 | | | | | | | FANNIE SCHWARTZ | | 1271 | 10195915 |
| 1/26/83 | | | | | | | LILLIAN STEINBERG & | | 8676 | 10197317 |
| 3/19/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 2200 | | 10305613 |
| 3/19/82 | | | | | | | RHONDA SEGAL TRUST ACCOUNT O | 2200 | | 10305712 |
| 3/19/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 4300 | | 10307916 |
| 3/19/82 | | | | | | | RHONDA SEGAL AGENT ACCOUNT O | 2100 | | 10308013 |
| 3/19/82 | | | | | | | LILYAN BERKOWITZ TST ACCOUNT | 500 | | 10308419 |
| 3/19/82 | | | | | | | ANDREW JAFFE TRUST ACCOUNT O | 1100 | | 10308518 |
| 3/19/82 | | | | | | | JONATHON SEGAL ACCOUNT O | 700 | | 10309110 |
| 3/19/82 | | | | | | | LINDA SHAPIRO FAMILY TST A/C | 1100 | | 10309318 |
| 3/19/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 21700 | 29000015 |
| 1/26/83 | | | | | | | NATIONAL BANK OF NO AMERICA | 124935 | | 30000012 |
| | | | | | TRW9 | 872649504 | TRW INC | | | |
| | | | | | | | PREF SER 1 CONV $4.40 | | | |
| 1/31/83 | | | | | | | AVELLINO & BIENES | | 3305 | 10012110 |
| 1/31/83 | | | | | | | BERTHA ALPERN | | 165 | 10013514 |
| 1/31/83 | | | | | | | LINDA BRODSKY | | 671 | 10020311 |
| 1/31/83 | | | | | | | OR MORRIS BLUM | | 667 | 10021814 |
| 1/31/83 | | | | | | | THE BRIGHTON CO | | 553 | 10022010 |
| 1/31/83 | | | | | | | SOL CHALEK | | 2266 | 10031110 |
| 1/31/83 | | | | | | | BARBARA ENGEL | | 481 | 10050417 |
| 1/31/83 | | | | | | | GEONAS SHIPPING & TRADING COR | | 1766 | 10070217 |
| 1/31/83 | | | | | | | ROBERT GETTINGER | | 1655 | 10070415 |
| 1/31/83 | | | | | | | ISABELLE GOREK-ORDNER & | | 232 | 10071215 |
| 1/31/83 | | | | | | | MICHAEL GOLDSTEIN | | 864 | 10071512 |
| 1/31/83 | | | | | | | KONIGSBERG WOLF & CO | | 398 | 10112316 |
| 1/31/83 | | | | | | | FRANCIS N LEVY | | 1975 | 10120616 |
| 1/31/83 | | | | | | | JEAN O LEVY | | 1807 | 10120715 |
| 1/31/83 | | | | | | | AL OR ANNA LOWIT | | 197 | 10121317 |
| 1/31/83 | | | | | | | LURIA ENTERPRISES | | 329 | 10121415 |

MF00844008

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/83 | | | | | | | HARRY LEVINE | 1472 | | 10121911 |
| 1/31/83 | | | | | | | THE FRANGENE COMPANY | 586 | | 10122711 |
| 1/31/83 | | | | | | | ROBERT K LOW | 378 | | 10123015 |
| 1/31/83 | | | | | | | ROBERT K LOW | 337 | | 10123612 |
| 1/31/83 | | | | | | | ROBERT K LOW | 312 | | 10123719 |
| 1/31/83 | | | | | | | MEBAR REALTY INC. | 2647 | | 10131113 |
| 1/31/83 | | | | | | | PISCON MANAGEMENT GROUP | 2946 | | 10161016 |
| 1/31/83 | | | | | | | POPHAM CO | 3413 | | 10161115 |
| 1/31/83 | | | | | | | PUBLISHERS MANAGEMENT | 833 | | 10161214 |
| 1/31/53 | | | | | | | CELIA RUMIANEK | 561 | | 10182210 |
| 1/31/83 | | | | | | | ARTHUR I & TERRY SCHLICHTER | 892 | | 10191211 |
| 1/31/83 | | | | | | | CYNTHIA SEGAL | 161 | | 10192417 |
| 1/31/83 | | | | | | | STEPHEN & CYNTHIA SHOR | 1232 | | 10193514 |
| 1/31/83 | | | | | | | FANNIE SCHWARTZ | 578 | | 10195915 |
| 1/31/83 | | | | | | | LILLIAN STEINBERG & | 3944 | | 10197317 |
| 1/31/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 37623 | 30000012 |
| | | | TRWD | 872649603 | | | TRW INC | | | |
| | | | | | | | PREF SER 3 CONV $4.50 | | | |
| 1/13/83 | | | | | | | AVELLINO & ALPERN | 3248 | | 10012011 |
| 1/13/83 | | | | | | | GERTRUDE ALPERN | 832 | | 10012515 |
| 1/13/83 | | | | | | | SARA BESSOUDO | 1495 | | 10021210 |
| 1/13/83 | | | | | | | CLAIRE COVNER | 899 | | 10031615 |
| 1/13/83 | | | | | | | WILLIAM L COOPER JR | 373 | | 10032217 |
| 1/13/83 | | | | | | | SAUL S & ILENE S FINE | 92 | | 10060515 |
| 1/13/83 | | | | | | | EMANUEL GELMAN | 1701 | | 10070118 |
| 1/13/83 | | | | | | | CAROLINE GETTINGER | 1216 | | 10070315 |
| 1/13/83 | | | | | | | GUARANTY INVESTMENT CORP | 1914 | | 10071314 |
| 1/13/83 | | | | | | | SAMUEL & MINNIE HOROWITZ | 203 | | 10081115 |
| 1/13/83 | | | | | | | RUTH KLASKIN | 313 | | 10110617 |
| 1/13/83 | | | | | | | RUTH KLASKIN | 313 | | 10110715 |
| 1/13/83 | | | | | | | THE LAMBETH CO | 4705 | | 10120012 |
| 1/13/83 | | | | | | | RICHARD LURIA | 235 | | 10121812 |
| 1/13/83 | | | | | | | AL OR ANNA LOWITT SPECIAL | 122 | | 10122216 |
| 1/13/83 | | | | | | | SCOTT LOWITT | 93 | | 10122414 |
| 1/13/83 | | | | | | | MARK LOWITT | 81 | | 10124717 |
| 1/13/83 | | | | | | | ALBERT L. MALTZ | 2156 | | 10131217 |
| 1/13/83 | | | | | | | NORMAN SCHLESSBERG | 196 | | 10190817 |
| 1/13/83 | | | | | | | ADELE SHAPIRO | 1529 | | 10192615 |
| 1/13/83 | | | | | | | SYLVIA M SIMON | 941 | | 10193811 |
| | | | | | | | NATIONAL BANK OF NO AMERICA # | | 22657 | 30000012 |
| | | | TNDM | 875370108 | | | TANDEM COMPUTERS INC | | | |
| | | | | | | | CAPITAL GROWTH CO | 7000 | | 10030112 |
| 8/19/82 | | | | | | | PAMELA CHAIS | 1800 | | 10030715 |
| 8/19/82 | | | | | | | STANLEY CHAIS | 3400 | | 10030815 |
| 8/19/82 | | | | | | | DECISION INCORPORATED | 7600 | | 10040418 |
| 8/19/82 | | | | | | | DECISIONS INCORPORATED | 50000 | | 10040515 |
| 8/19/82 | | | | | | | F & M ASSOCIATES | 10000 | | 10060117 |
| 8/19/82 | | | | | | | F & M ASSOCIATES SPECIAL | 7500 | | 10061216 |
| 8/19/82 | | | | | | | F & M ASSOCIATES SPECIAL #2 | 1800 | | 10061414 |
| 8/19/82 | | | | | | | NORMAN LEVY ACCOUNT H | 100000 | | 10123313 |
| 8/19/82 | | | | | | | NORMAN LEVY ACCOUNT O | 3500 | | 10123412 |

MF00844009

| LAST ACT' | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|
| 8/19/82 | | | | | | | BARBARA PICOWER A/C/F | 7000 | 10160414 |
| 8/19/82 | | | | | | | JEFFRY M PICOWER | 3400 | 10160513 |
| 8/19/82 | | | | | | | JEFFRY M PICOWER P C | 3500 | 10160612 |
| 8/19/82 | | | | | | | JEFFRY M PICOWER SPECIAL A/C | 3400 | 10160919 |
| 8/19/82 | | | | | | | TRUST F/B/O ABE PICOWER | 3500 | 10161511 |
| 8/19/82 | | | | | | | JEFFRY M PICOWER H ACCOUNT | 7000 | 10161613 |
| 8/19/82 | | | | | | | BARBARA PICOWER | 3500 | 10161819 |
| 8/19/82 | | | | | | | SAGE ASSOCIATES | 1800 | 10190213 |
| 8/19/82 | | | | | | | S & R INVESTMENT CO | 3400 | 10190513 |
| 8/19/82 | | | | | | | RUTH SHAPIRO TRUST | 10000 | 10302313 |
| 8/19/82 | | | | | | | ELLEN J JAFFE TRUST ACCOUNT A | 5300 | 10303816 |
| 8/19/82 | | | | | | | LINDA SHAPIRO TRUST ACCOUNT A | 3500 | 10304111 |
| 8/19/82 | | | | | | | RHONDA SEGAL AGENT | 10000 | 10304913 |
| 8/19/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 1800 | 10305613 |
| 8/19/82 | | | | | | | ERL ASSOCIATES ACCOUNT H | 3500 | 10305910 |
| 8/19/82 | | | | | | | ELLEN J JAFFE TRUST ACCOUNT H | 9400 | 10306413 |
| 8/19/82 | | | | | | | MICHAEL S JAFFE TST ACCOUNT H | 3500 | 10306512 |
| 8/19/82 | | | | | | | ROBERT M JAFFE A/C/F | 1800 | 10306611 |
| 8/19/82 | | | | | | | ROBERT M JAFFE A/C/F | 1800 | 10306710 |
| 8/19/82 | | | | | | | STEVEN C JAFFE TST ACCOUNT H | 3500 | 10306819 |
| 8/19/82 | | | | | | | JENNIFER SEGAL ACCOUNT H | 3500 | 10307015 |
| 8/19/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 4700 | 10307114 |
| 8/19/82 | | | | | | | JONATHON SEGAL ACCOUNT H | 1800 | 10307213 |
| 8/19/82 | | | | | | | JONATHON SEGAL TRUST ACCOUNT | 3500 | 10307312 |
| 8/19/82 | | | | | | | RHONDA SEGAL TRUST ACCOUNT H | 7600 | 10307411 |
| 8/19/82 | | | | | | | CARL SHAPIRO TRUST ACCOUNT H | 23200 | 10307510 |
| 8/19/82 | | | | | | | LINDA SHAPIRO FAMILY TST A/C | 1800 | 10307613 |
| 8/19/82 | | | | | | | LINDA SHAPIRO TRUST ACCOUNT H | 7600 | 10307718 |
| 8/19/82 | | | | | | | SELMA SHAPIRO ACCOUNT H | 900 | 10307817 |
| 8/19/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 23200 | 10307916 |
| 8/19/82 | | | | | | | JENNIFER SEGAL ACCOUNT O | 900 | 10308112 |
| 8/19/82 | | | | | | | THOMAS SEGAL TRUST ACCOUNT O | 900 | 10308211 |
| 8/19/82 | | | | | | | LILYAN BERKOWITZ TST ACCOUNT | 1800 | 10308419 |
| 8/19/82 | | | | | | | ANDREW JAFFE TRUST ACCOUNT O | 900 | 10308513 |
| 8/19/82 | | | | | | | MICHAEL S JAFFE TST ACCOUNT O | 4400 | 10308617 |
| 8/19/82 | | | | | | | ROBERT M JAFFE TST ACCOUNT O | 900 | 10308716 |
| 8/19/82 | | | | | | | STEVEN C JAFFE TST ACCOUNT O | 4400 | 10309011 |
| 8/19/82 | | | | | | | JONATHON SEGAL ACCOUNT O | 1800 | 10309110 |
| 8/19/82 | | | | | | | JONATHON SEGAL TST ACCOUNT O | 3500 | 10309219 |
| 8/19/82 | | | | | | | ROBERT M JAFFE TRUST H ACCOUN | 900 | 10309714 |
| 8/19/82 | | | | | | | NATIONAL BANK OF NO AMERICA | 381500 | 29000015 |
| | | | | | TAN | 875382103 | TANDY CORP | | |
| 8/19/82 | | | | | | | CAPITAL GROWTH CO | 1500 | 10030112 |
| 8/19/82 | | | | | | | THE KOSTIN CO ACCOUNT O | 3200 | 10112217 |
| 8/19/82 | | | | | | | NOEL LEVINE SPECIAL | 8700 | 10120517 |
| 8/19/82 | | | | | | | NORMAN LEVY | 6100 | 10120814 |
| 8/19/82 | | | | | | | GLADYS C LURIA SPECIAL | 3200 | 10122513 |
| 8/19/82 | | | | | | | ALVORD N LURIA SPECIAL | 3200 | 10122612 |
| 8/19/82 | | | | | | | BARBARA PICOWER A/C/F | 1500 | 10160414 |
| 8/19/82 | | | | | | | JEFFRY M PICOWER | 3000 | 10160513 |
| 8/19/82 | | | | | | | JEFFRY M PICOWER H ACCOUNT | 6100 | 10161610 |
| 10/05/81 | | | | | | | RYAN TAVLIN | 300 | 10201010 |
| 10/05/81 | | | | | | | THOMAS SEGAL TRUST | 4700 | 10301612 |

MF00844010

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SETTLE SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/82 | | | | | | CARL SHAPIRO TRUST ACCOUNT O | 9000 | | 10305217 |
| 3/19/82 | | | | | | ELLEN J JAFFE TRUST ACCOUNT O | 5700 | | 10305314 |
| 2/11/82 | | | | | | RUTH SHAPIRO TRUST ACCOUNT O | 1400 | | 10305415 |
| 2/11/82 | | | | | | LINDA SHAPIRO TRUST ACCOUNT O | 3600 | | 10305514 |
| 8/19/82 | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 500 | | 10305613 |
| 2/11/82 | | | | | | RHONDA SEGAL TRUST ACCOUNT O | 2200 | | 10305712 |
| 12/14/82 | | | | | | S & R INVESTMENT CO ACCOUNT O | 850 | | 10305811 |
| 8/19/82 | | | | | | ERL ASSOCIATES ACCOUNT O | 15100 | | 10307915 |
| 3/19/82 | | | | | | RHONDA SEGAL AGENT ACCOUNT O | 11300 | | 10308013 |
| 8/19/82 | | | | | | MICHAEL S JAFFE TST ACCOUNT O | 1500 | | 10308617 |
| 8/19/82 | | | | | | ROBERT M JAFFE TST ACCOUNT O | 1500 | | 10308716 |
| 8/19/82 | | | | | | STEVEN C JAFFE TST ACCOUNT O | 1500 | | 10309011 |
| 8/19/82 | | | | | | JONATHON SEGAL TST ACCOUNT O | 1500 | | 10309219 |
| 12/14/82 | | | | | | NATIONAL BANK OF NO AMERICA | | 97150 | 29000015 |
| | | | | | TAUNTM 876672LQ7 | TAUNTON MASS | | | |
| | | | | | | 3.400  4/15/1986 | | | |
| 4/19/82 | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 20000 | | 10303212 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 20000 | 65000010 |
| | | | | | TELE  879280105 | TELECOM PLUS INTL CORP | | | |
| 1/13/83 | | | | | | MORTON L CERTILMAN SPEC L A/C | 1000 | | 10032712 |
| 1/13/83 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 1000 | 60000015 |
| | | | | | TDY  879335107 | TELEDYNE INC | | | |
| 3/19/82 | | | | | | VIOLA BROWN | 700 | | 10022614 |
| 3/19/82 | | | | | | NOEL LEVINE SPECIAL | 400 | | 10120517 |
| 3/19/82 | | | | | | NORMAN LEVY | 1500 | | 10120814 |
| 1/11/83 | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 8000 | | 10305613 |
| 1/11/83 | | | | | | RHONDA SEGAL TRUST ACCOUNT O | 8500 | | 10305712 |
| 1/11/83 | | | | | | ROBERT M JAFFE TST ACCOUNT O | 10000 | | 10308716 |
| 1/11/83 | | | | | | NATIONAL BANK OF NO AMERICA | | 29100 | 29000015 |
| | | | | | RES  882445109 | TEXAS GENERAL RESOURCES INC | | | |
| 12/15/82 | | | | | | JEMW PARTNERSHIP | | 9110 | 10101517 |
| 12/15/82 | | | | | | NATIONAL BANK OF N AMERICA #5 | 9110 | | 50000017 |
| | | | | | RESZ  882445125 | TEXAS GENL RES INC | | | |
| | | | | | | WT EXP 10/01/1986 | | | |
| 12/15/82 | | | | | | JEMW PARTNERSHIP | 9110 | | 10101517 |
| 12/15/82 | | | | | | NATIONAL BANK OF N AMERICA #5 | | 9110 | 50000017 |
| | | | | | TEI  882534100 | TEXAS INTL CO | | | |
| 10/05/81 | | | | | | DR MARVIN WIENER  A/C/F | 350 | | 10230514 |
| 12/16/82 | | | | | | DR MARVIN WIENER  A/C/F | 216 | | 10230712 |
| 12/15/82 | | | | | | DR MARVIN WIENER  A/C/F | 147 | | 10230811 |
| 12/15/82 | | | | | | DR MARVIN WIENER  A/C/F | 147 | | 10230910 |
| 10/05/81 | | | | | | DR MARVIN WIENER D D S  P C | 100 | | 10231116 |
| 10/05/81 | | | | | | SONDRA M WIENER | 1200 | | 10231215 |

MF00844011

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/02/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 2160 | 29000015 |
| | | | TDW | 886423102 | | | TIDEWATER INC | | | |
| 8/19/82 | | | | | | | STANLEY CHAIS | 800 | | 10030815 |
| 8/19/82 | | | | | | | DECISION INCORPORATED | 1900 | | 10040418 |
| 8/19/82 | | | | | | | DECISIONS INCORPORATED | 25000 | | 10040616 |
| 8/19/82 | | | | | | | F & M ASSOCIATES | 2500 | | 10050119 |
| 8/19/82 | | | | | | | F & M ASSOCIATES SPECIAL | 1900 | | 10061215 |
| 8/19/82 | | | | | | | NORMAN LEVY ACCOUNT H | 25000 | | 10123313 |
| 10/07/82 | | | | | | | JEFFRY M PICOWER | 800 | | 10160513 |
| 8/19/82 | | | | | | | JEFFRY M PICOWER SPECIAL A/C | 800 | | 10160919 |
| 8/19/82 | | | | | | | S & R INVESTMENT CO | 800 | | 10300911 |
| 8/19/82 | | | | | | | RUTH SHAPIRO TRUST | 2500 | | 10302313 |
| 8/19/82 | | | | | | | RHONDA SEGAL AGENT | 2500 | | 10304913 |
| 8/19/82 | | | | | | | ELLEN J JAFFE TRUST ACCOUNT H | 1900 | | 10306413 |
| 8/19/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 1200 | | 10307114 |
| 8/19/82 | | | | | | | RHONDA SEGAL TRUST ACCOUNT H | 1900 | | 10307411 |
| 8/19/82 | | | | | | | CARL SHAPIRO TRUST ACCOUNT H | 5800 | | 10307510 |
| 8/19/82 | | | | | | | LINDA SHAPIRO TRUST ACCOUNT H | 1900 | | 10307719 |
| 9/13/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 5800 | | 10307916 |
| 10/07/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 83000 | 29000015 |
| | | | TL | 887224103 | | | TIME INC | | | |
| 12/14/82 | | | | | | | AVELLINO & BIENES | 10759 | | 10012110 |
| 12/14/82 | | | | | | | ROBERT A COMORA | 593 | | 10033512 |
| 12/14/82 | | | | | | | BARBARA LYNN KAPLAN | 1144 | | 10110112 |
| 12/14/82 | | | | | | | JUDITH ELLEN KAPLAN | 1144 | | 10110211 |
| 12/14/82 | | | | | | | ROBERT & ALYSE KLUFER | 472 | | 10112118 |
| 12/14/82 | | | | | | | IRVING B KAHN | 12967 | | 10112415 |
| 12/14/82 | | | | | | | SHELDON MORSE | 342 | | 10130813 |
| 12/14/82 | | | | | | | POPHAM CO | 11724 | | 10161115 |
| 12/14/82 | | | | | | | BARRY FREDERICK ZEGER | 1144 | | 10260313 |
| 12/14/82 | | | | | | | GEOFFREY CRAIG ZEGER | 1144 | | 10260511 |
| 12/14/82 | | | | | | | NEIL M STRAUSS | 1049 | | 10303618 |
| 1/03/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | 42482 | | 30000012 |
| | | | TL+B | 887224301 | | | TIME INC | | | |
| | | | | | | | PFD SER B CONV $1.575 | | | |
| 12/13/82 | | | | | | | AVELLINO & BIENES | 7472 | | 10012110 |
| 12/13/82 | | | | | | | ROBERT A COMORA | 412 | | 10033512 |
| 12/13/82 | | | | | | | BARBARA LYNN KAPLAN | 795 | | 10110112 |
| 12/13/82 | | | | | | | JUDITH ELLEN KAPLAN | 795 | | 10110211 |
| 12/13/82 | | | | | | | ROBERT & ALYSE KLUFER | 328 | | 10112118 |
| 12/13/82 | | | | | | | IRVING B KAHN | 9005 | | 10112415 |
| 12/13/82 | | | | | | | SHELDON MORSE | 238 | | 10130813 |
| 12/13/82 | | | | | | | POPHAM CO | 8142 | | 10161115 |
| 12/13/82 | | | | | | | BARRY FREDERICK ZEGER | 795 | | 10260313 |
| 12/13/82 | | | | | | | GEOFFREY CRAIG ZEGER | 795 | | 10260511 |
| 12/13/82 | | | | | | | NEIL M STRAUSS | 729 | | 10303618 |
| 12/13/82 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 29506 | 30000012 |
| | | | TED | 889175105 | | | TOLEDO EDISON CO | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 500 | | 10123813 |

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 500 | 60000015 |
| | | | TW | | 893364109 | | TRANS WORLD CORP | | | |
| 8/19/82 | | | | | | | CAPITAL GROWTH CO | 6600 | | 10030112 |
| 8/18/82 | | | | | | | PAMELA CHAIS | 1600 | | 10030716 |
| 8/18/82 | | | | | | | STANLEY CHAIS | 5100 | | 10030815 |
| 8/19/82 | | | | | | | DECISION INCORPORATED | 11500 | | 10040418 |
| 8/18/82 | | | | | | | DECISIONS INCORPORATED | 75000 | | 10040616 |
| 8/18/82 | | | | | | | F & M ASSOCIATES | 15000 | | 10060119 |
| 8/18/82 | | | | | | | F & M ASSOCIATES SPECIAL | 11500 | | 10061216 |
| 8/18/82 | | | | | | | F & M ASSOCIATES SPECIAL #2 | 1600 | | 10061414 |
| 8/18/82 | | | | | | | NORMAN LEVY ACCOUNT H | 150000 | | 10123313 |
| 8/18/82 | | | | | | | NORMAN LEVY ACCOUNT O | 3500 | | 10123412 |
| 8/18/82 | | | | | | | BARBARA PICOWER A/C/F | 6600 | | 10160414 |
| 8/18/82 | | | | | | | JEFFRY M PICOWER | 5100 | | 10160513 |
| 8/18/82 | | | | | | | JEFFRY M PICOWER P C | 3500 | | 10160612 |
| 8/18/82 | | | | | | | JEFFRY M PICOWER SPECIAL A/C | 5100 | | 10160919 |
| 8/18/82 | | | | | | | TRUST F/B/O ABE PICOWER | 3500 | | 10161511 |
| 8/18/82 | | | | | | | JEFFRY M PICOWER H ACCOUNT | 6600 | | 10161610 |
| 8/18/82 | | | | | | | BARBARA PICOWER | 3500 | | 10161818 |
| 8/18/82 | | | | | | | SAGE ASSOCIATES | 1600 | | 10190213 |
| 8/18/82 | | | | | | | S & R INVESTMENT CO | 5100 | | 10300911 |
| 8/18/82 | | | | | | | RUTH SHAPIRO TRUST | 15000 | | 10302313 |
| 8/18/82 | | | | | | | ELLEN J JAFFE TRUST ACCOUNT A | 5100 | | 10303816 |
| 8/18/82 | | | | | | | LINDA SHAPIRO TRUST ACCOUNT A | 3500 | | 10304111 |
| 8/18/82 | | | | | | | RHONDA SEGAL AGENT | 15000 | | 10304913 |
| 8/18/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 1600 | | 10305613 |
| 8/18/82 | | | | | | | ERL ASSOCIATES ACCOUNT H | 3500 | | 10305910 |
| 8/18/82 | | | | | | | ELLEN J JAFFE TRUST ACCOUNT H | 13100 | | 10306413 |
| 8/18/82 | | | | | | | MICHAEL S JAFFE TST ACCOUNT H | 3500 | | 10306512 |
| 8/18/82 | | | | | | | ROBERT M JAFFE A/C/F | 1600 | | 10306611 |
| 8/18/82 | | | | | | | ROBERT M JAFFE A/C/F | 1600 | | 10306710 |
| 8/18/82 | | | | | | | STEVEN C JAFFE TST ACCOUNT H | 3500 | | 10306819 |
| 8/18/82 | | | | | | | JENNIFER SEGAL ACCOUNT H | 3500 | | 10307015 |
| 8/18/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 7100 | | 10307114 |
| 8/18/82 | | | | | | | JONATHON SEGAL ACCOUNT H | 1500 | | 10307213 |
| 8/18/82 | | | | | | | JONATHON SEGAL TRUST ACCOUNT | 3500 | | 10307312 |
| 8/18/82 | | | | | | | RHONDA SEGAL TRUST ACCOUNT H | 11500 | | 10307411 |
| 8/18/82 | | | | | | | CARL SHAPIRO TRUST ACCOUNT H | 3500 | | 10307510 |
| 8/18/82 | | | | | | | LINDA SHAPIRO FAMILY TST A/C | 1600 | | 10307619 |
| 8/18/82 | | | | | | | LINDA SHAPIRO TRUST ACCOUNT H | 11500 | | 10307718 |
| 8/18/82 | | | | | | | SELMA SHAPIRO ACCOUNT H | 900 | | 10307817 |
| 8/18/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 3500 | | 10307916 |
| 8/18/82 | | | | | | | JENNIFER SEGAL ACCOUNT O | 800 | | 10308112 |
| 8/18/82 | | | | | | | THOMAS SEGAL TRUST ACCOUNT O | 800 | | 10308211 |
| 8/18/82 | | | | | | | LILYAN BERKOWITZ TST ACCOUNT | 1500 | | 10308419 |
| 8/18/82 | | | | | | | ANDREW JAFFE TRUST ACCOUNT O | 800 | | 10308518 |
| 8/18/82 | | | | | | | MICHAEL S JAFFE TST ACCOUNT O | 4300 | | 10308617 |
| 8/18/82 | | | | | | | ROBERT M JAFFE TST ACCOUNT O | 900 | | 10308716 |
| 8/18/82 | | | | | | | STEVEN C JAFFE TST ACCOUNT O | 4300 | | 10309011 |
| 8/18/82 | | | | | | | JONATHON SEGAL ACCOUNT O | 1600 | | 10309110 |
| 8/18/82 | | | | | | | JONATHON SEGAL TST ACCOUNT O | 3500 | | 10309219 |
| 8/18/82 | | | | | | | ROBERT M JAFFE TRUST H ACCOUN | 800 | | 10309714 |
| 9/29/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 456400 | 29000015 |

MF00844013

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TA | 893485102 | TRANSAMERICA CORP | | | |
| 12/13/92 | | | | | | | S E R INVESTMENT CO ACCOUNT O | 35900 | | 10305811 |
| 12/13/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 35900 | 29000015 |
| | | | | | E | 893532101 | TRANSCO COS INC | | | |
| 2/05/82 | | | | | | | F E M ASSOCIATES SPECIAL #2 | | 24206 | 10061414 |
| 9/08/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | 24206 | | 50000017 |
| | | | | | E+ | 893532200 | TRANSCO COMPANIES INC | | | |
| | | | | | | | CUM CONV PFD 3.875 SERIES | | | |
| 2/19/92 | | | | | | | F E M ASSOCIATES SPECIAL #2 | 23120 | | 10061414 |
| 3/13/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | | 23120 | 50000017 |
| | | | | | TY | 895436103 | TRI CONTL CORP | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 3728 | | 10123818 |
| 7/15/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 3728 | 60000015 |
| | | | | | TBTAAA | 896027AD1 | TRIBOROUGH BRDG E TUNL AUTH NY | | | |
| | | | | | | | CONVENTION CTR PROJ | | | |
| | | | | | | | 7.900  1/01/1989 | | | |
| 4/19/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 190000 | | 10308310 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 190000 | 65000010 |
| | | | | | TOMUAP | 899661CD2 | TULSA OKLAHOMA MUN AIRPORT | | | |
| | | | | | | | 6.500  6/01/2006 | | | |
| 4/19/92 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 20000 | | 10303212 |
| 7/16/92 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 20000 | 65000010 |
| | | | | | UV | 903422103 | UV INDS INC | | | |
| 4/19/82 | | | | | | | DECISIONS INCORPORATED L A/C | 63210 | | 10040715 |
| 7/16/92 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 63210 | 60000015 |
| | | | | | UK | 905581104 | UNION CARBIDE CORP | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 1600 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 1600 | 60000015 |
| | | | | | UCL | 907770101 | UNION OIL CO CALIF | | | |
| 3/19/82 | | | | | | | VIOLA BROWN | 3100 | | 10022614 |
| 9/23/82 | | | | | | | NORMAN LEVY L ACCOUNT | 500 | | 10123818 |
| 9/02/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 3100 | 29000015 |
| 9/23/92 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 500 | 60000015 |
| | | | | | UNP | 907818108 | UNION PACIFIC CORP | | | |
| 1/12/83 | | | | | | | THE BRIGHTON CO | | 15143 | 10022010 |
| 1/12/83 | | | | | | | THE LAMBETH CO | | 5606 | 10120012 |

MF00844014

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SETTLE SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/12/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | 20749 | | 30000012 |
| | | | | | | UNP+A 907818306 | UNION PACIFIC CORP | | | |
| | | | | | | | PFD SER A CONV $7.25 | | | |
| 1/12/83 | | | | | | | THE BRIGHTON CO | | 3785 | 10022010 |
| 1/12/83 | | | | | | | THE LAMBETH CO | | 1401 | 10120012 |
| 1/12/83 | | | | | | | NATIONAL BANK OF NO AMERICA # | 5186 | | 30000012 |
| | | | | | | UNSS 909194102 | UNISHOPS INC | | | |
| 6/22/81 | | | | | | | IRA A SIMONDS SPECIAL | 2000 | | 10197713 |
| 6/22/81 | | | | | | | NATIONAL BANK OF NO AMERICA | | 2000 | 29000015 |
| | | | | | | UER 910210103 | UNITED ENERGY RES INC | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 650 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 650 | 60000015 |
| | | | | | | UMM+K 910858AA7 | UTD MERCHANTS & MFG S/D | | | |
| | | | | | | | 4.000 11/01/1990 | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 30000 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 30000 | 65000010 |
| | | | | | | UNT 911118107 | UNITED NATIONAL INV CORP | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 1 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 1 | 60000015 |
| | | | | | | UNT+ 911118206 | UNITED NATIONAL INV CORP PFD | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 4 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 4 | 60000015 |
| | | | | | | UFO 911536100 | UNITED STATES & FGN SECS CORP | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 6023 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 6023 | 60000015 |
| | | | | | | U. 911546AE9 | US AIR INC | | | |
| | | | | | | | SUB DEB CONV | | | |
| | | | | | | | 8.250 8/01/2005 | | | |
| 12/15/82 | | | | | | | IRVING B KAHN | 558000 | | 10112415 |
| 12/15/82 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 558000 | 30000012 |
| | | | | | | U 911546109 | U S AIR INC | | | |
| 12/14/82 | | | | | | | IRVING B KAHN | | 29562 | 10112415 |
| 12/14/82 | | | | | | | NATIONAL BANK OF NO AMERICA # | 29562 | | 30000012 |
| | | | | | | UH 912061108 | U S HOME CORP | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 6050 | | 10123818 |

HOUSE #17   STOCK RECORD SUMMARY THRU   1/31/83                                    PAGE   82

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 6050 | 60000015 |
| | | | | | | USTNFB 9127944V1 US TREAS NOTES | | | |
| | | | | | | 14.625  2/15/1995 | | | |
| 3/05/82 | | | | | | RELIGIOUS ZIONISTS OF AMERICA | 36000 | | 10191915 |
| 3/05/82 | | | | | | RACHEL ZAID | 55000 | | 10200616 |
| 3/05/82 | | | | | | NATIONAL BANK OF NO AMERICA | | 91000 | 29000015 |
| | | | | | | USNFHO 912827FHO UNITED STATES TREAS NTS | | | |
| | | | | | | DEB | | | |
| | | | | | | 2/17/1976  8.000  2/15/1983 | | | |
| 4/19/82 | | | | | | BETTY LEVY L ACCOUNT | 200000 | | 10123917 |
| 4/19/82 | | | | | | FRANCIS N LEVY L ACCOUNT | 200000 | | 10124014 |
| 4/19/82 | | | | | | JEAN D LEVY L ACCOUNT | 200000 | | 10124519 |
| 8/10/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 600000 | 65000010 |
| | | | | | | USTIII 912827NC2 US TREASURY NOTES | | | |
| | | | | | | DTD | | | |
| | | | | | | 4/30/1982 13.875  4/30/1984 | | | |
| 5/25/82 | | | | | | ESTATE OF MARTIN STEINBERG | 95000 | | 10196210 |
| 5/25/82 | | | | | | RACHEL ZAID | 165000 | | 10200616 |
| 5/25/82 | | | | | | NATIONAL BANK OF NO AMERICA | | 260000 | 29000015 |
| | | | | | | UTX  913017109 UNITED TECHNOLOGIES CORP | | | |
| 1/13/83 | | | | | | POPHAM CO | | 15195 | 10161115 |
| 1/13/83 | | | | | | NATIONAL BANK OF NO AMERICA # | 15195 | | 30000012 |
| | | | | | | UTXA  913017208 UNITED TECHNOLOGIES CORP | | | |
| | | | | | | PFD CONV $8 | | | |
| 1/11/83 | | | | | | POPHAM CO | 3422 | | 10161115 |
| 1/11/83 | | | | | | NATIONAL BANK OF NO AMERICA # | | 3422 | 30000012 |
| | | | | | | UNIVMA 914437DV7 UNIV MASS BLDG AUTH | | | |
| | | | | | | 3.000 11/01/1984 | | | |
| 4/19/82 | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 15000 | | 10303212 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 15000 | 65000010 |
| | | | | | | UNIVMB 914437EC8 UNIV MASS BLDG AUTH | | | |
| | | | | | | 3.150 11/01/1985 | | | |
| 4/19/82 | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 10000 | | 10303212 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 10000 | 65000010 |
| | | | | | | UPAT  914802103 UNIVERSITY PATENTS INC | | | |
| 4/19/82 | | | | | | NORMAN LEVY L ACCOUNT | 3523 | | 10123819 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 3523 | 60000015 |
| | | | | | | UNOFPR 914811EG5 UNIVERSITY OF PUERTO RICO | | | |
| | | | | | | DTD 12/01/72 | | | |
| | | | | | | 5.500  6/01/2012 | | | |
| 9/24/82 | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 20000 | | 10303212 |

MF00844016

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 20000 | | 10308310 |
| 9/24/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 40000 | 65000010 |
| | | | | | UPJ | 915302103 | UPJOHN CO | | | |
| 4/14/82 | | | | | | | NORMAN LEVY L ACCOUNT | 1000 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 1000 | 60000015 |
| | | | | | UTAHAA | 917392AA0 | UTAH CO IDA IMP REV 1980A US | | | |
| | | | | | | | STEEL FLO RT FULLY RG J D 1 | | | |
| | | | | | | | 7.908  6/01/2010 | | | |
| 4/19/82 | | | | | | | GLADYS C LURIA L ACCOUNT | 75000 | | 10124212 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 75000 | 65000010 |
| | | | | | VALAMR | 919061AD3 | VALDEZ ALASKA MARINE | | | |
| | | | | | | | 6.000  7/01/2007 | | | |
| 10/13/81 | | | | | | | JEFFRY M PICOWER L ACCOUNT | 25000 | | 10161917 |
| 7/09/82 | | | | | | | RHONDA SEGAL TRUST L ACCOUNT | 25000 | | 10309615 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | VIA | 925526105 | VIACOM INTL INC | | | |
| | | | | | | | F & M ASSOCIATES SPECIAL #2 | | 36831 | 10061414 |
| 4/15/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | 36831 | | 50000017 |
| 12/16/82 | | | | | | | | | | |
| | | | | | VIA+ | 925526204 | VIACOM INTL INC | | | |
| | | | | | | | PFD CONV $2.10 | | | |
| 4/13/82 | | | | | | | F & M ASSOCIATES SPECIAL #2 | 29688 | | 10061414 |
| 4/13/82 | | | | | | | JLN PARTNERS | 37500 | | 10101319 |
| 8/17/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | | 67188 | 50000017 |
| | | | | | VISTHA | 928134FL4 | VIRGINIA STATE HOUSING AUTH | | | |
| | | | | | | | 6.700 11/01/1996 | | | |
| 10/13/81 | | | | | | | JEFFRY M PICOWER L ACCOUNT | 25000 | | 10161917 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | WMT | 931142103 | WAL-MART STORES INC | | | |
| 12/16/82 | | | | | | | JMP INVESTMENT | | 47822 | 10101616 |
| 8/02/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | 47822 | | 50000017 |
| | | | | | WMTA | 931142202 | WAL-MART STORES INC | | | |
| | | | | | | | PFD SER A CONV 8% | | | |
| 12/16/82 | | | | | | | JMP INVESTMENT | | 43635 | 10101616 |
| 8/02/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | 43635 | | 50000017 |
| | | | | | WALTRA | 933186306 | WALTER READE ORGANIZATION INC | | | |
| | | | | | | | COM NEW | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 194 | | 10123818 |

MF00844017

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|
| 4/19/82 | | | | | | BETTY LEVY L ACCOUNT | 163 | | 10123917 |
| 7/16/82 | | | | | | NATIONAL BANK OF NORTH AMERIC | | 357 | 60000015 |
| | | | | | WANXXX 933696AE6 | WANG LABS INC SUB DEB CONV 10.000 11/15/2006 | | | |
| 12/21/81 | | | | | | DECISIONS INCORPORATED | 1941000 | | 10040614 |
| 12/21/81 | | | | | | NATIONAL BANK OF N AMERICA #5 | | 1941000 | 50000017 |
| | | | | | WAN 933696106 | WANG LABS INC | | | |
| 12/30/82 | | | | | | DECISIONS INCORPORATED | | 96446 | 10040616 |
| 12/30/82 | | | | | | NATIONAL BANK OF N AMERICA #5 | 96446 | | 50000017 |
| | | | | | WANB 933696205 | WANG LABS INC CLASS B | | | |
| 12/30/82 | | | | | | STANLEY CHAIS | 3400 | | 10030815 |
| 12/30/82 | | | | | | DECISION INCORPORATED | 7600 | | 10040419 |
| 12/30/82 | | | | | | DECISIONS INCORPORATED | 50000 | | 10040616 |
| 12/30/82 | | | | | | F & M ASSOCIATES | 10000 | | 10050119 |
| 12/30/82 | | | | | | F & M ASSOCIATES SPECIAL | 7600 | | 10061216 |
| 12/30/82 | | | | | | NORMAN LEVY ACCOUNT H | 100000 | | 10123313 |
| 12/30/82 | | | | | | JEFFRY M PICOWER | 3400 | | 10160513 |
| 12/30/82 | | | | | | JEFFRY M PICOWER SPECIAL A/C | 3400 | | 10160919 |
| 12/30/82 | | | | | | S & R INVESTMENT CO | 3400 | | 10300911 |
| 12/30/82 | | | | | | RUTH SHAPIRO TRUST | 10000 | | 10302313 |
| 12/30/82 | | | | | | RHONDA SEGAL AGENT | 10000 | | 10304913 |
| 12/30/82 | | | | | | ELLEN J JAFFE TRUST, ACCOUNT H | 7600 | | 10306413 |
| 12/30/82 | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 4600 | | 10307114 |
| 12/30/82 | | | | | | RHONDA SEGAL TRUST ACCOUNT H | 7600 | | 10307411 |
| 12/30/82 | | | | | | CARL SHAPIRO TRUST ACCOUNT H | 23200 | | 10307510 |
| 12/30/82 | | | | | | LINDA SHAPIRO TRUST ACCOUNT H | 7600 | | 10307718 |
| 12/30/82 | | | | | | ERL ASSOCIATES ACCOUNT O | 23200 | | 10307916 |
| 12/30/82 | | | | | | NATIONAL BANK OF NO AMERICA | | 282600 | 29000015 |
| | | | | | WCI 934436106 | WARNER COMMUNICATIONS INC | | | |
| 12/21/82 | | | | | | CARL SHAPIRO TRUST ACCOUNT O | 200 | | 10305217 |
| 1/11/83 | | | | | | NATIONAL BANK OF NO AMERICA | | 200 | 29000015 |
| | | | | | WNT 939339107 | WASHINGTON NATL CORP | | | |
| 1/04/83 | | | | | | ALBERT ANGEL | | 15667 | 10011716 |
| 1/04/83 | | | | | | AVELLINO & ALPERN | | 32907 | 10012011 |
| 1/04/83 | | | | | | THE AIDA BRODSKY TRUST | | 5086 | 10022416 |
| 1/04/83 | | | | | | MURRAY GOLD | | 4479 | 10070811 |
| 1/04/83 | | | | | | HARRY & RUTH KUGEL | | 2589 | 10111813 |
| 1/04/83 | | | | | | AL OR ANNA LOWIT | | 4153 | 10121317 |
| 4/19/82 | | | | | | NORMAN LEVY L ACCOUNT | 1500 | | 10123818 |
| 1/04/83 | | | | | | ROSLYN MANDEL | | 4119 | 10130318 |
| 1/04/83 | | | | | | POPHAM CO | | 32915 | 10161115 |
| 1/04/83 | | | | | | EMANUEL RACKMAN | | 2070 | 10180115 |
| 1/04/83 | | | | | | RUTH RACKMAN | | 2070 | 10180214 |

MF00844018

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SETTLE SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/04/83 | | | | | | | ROSE SHAPIRO | | 2070 | 10193217 |
| 1/04/83 | | | | | | | CARL SHAPIRO FOUNDATION | | 17394 | 10301810 |
| 1/31/93 | | | | | | | NATIONAL BANK OF NO AMERICA # | 125519 | | 30000012 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 1500 | 60000015 |
| | | | | | | WNT+  939339206 | WASHINGTON NATL CORP | | | |
| | | | | | | | PFD CONV $2.50 | | | |
| 1/05/83 | | | | | | | ALBERT ANGEL | 8356 | | 10011716 |
| 1/05/83 | | | | | | | AVELLINO & ALPERN | 17551 | | 10012011 |
| 1/05/83 | | | | | | | THE AIDA BRODSKY TRUST | 2713 | | 10022416 |
| 1/05/83 | | | | | | | MURRAY GOLD | 2389 | | 10070811 |
| 1/05/83 | | | | | | | HARRY & RUTH KUGEL | 1381 | | 10111813 |
| 1/05/83 | | | | | | | AL OR ANNA LOWIT | 2215 | | 10121317 |
| 1/05/83 | | | | | | | ROSLYN MANDEL | 2197 | | 10130318 |
| 1/05/83 | | | | | | | POPHAM CO | 17555 | | 10161115 |
| 1/05/83 | | | | | | | EMANUEL RACKMAN | 1104 | | 10190115 |
| 1/05/83 | | | | | | | RUTH RACKMAN | 1104 | | 10180214 |
| 1/05/83 | | | | | | | ROSE SHAPIRO | 1104 | | 10193217 |
| 1/05/83 | | | | | | | CARL SHAPIRO FOUNDATION | 9277 | | 10301810 |
| 1/05/33 | | | | | | | NATIONAL BANK OF NO AMERICA # | | 66946 | 30000012 |
| | | | | | | WSPPSS 939828EM7 | WASHINGTON ST PUB PWR SUPPLY | | | |
| | | | | | | | SYS NUCLEAR PROJECT #2 | | | |
| | | | | | | | 6.625  7/01/2006 | | | |
| 7/09/82 | | | | | | | RHONDA SEGAL TRUST L ACCOUNT | 25000 | | 10309615 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | | WMX  941063109 | WASTE MGMT INC | | | |
| 3/19/82 | | | | | | | NORMAN LEVY | 7100 | | 10120814 |
| 3/19/82 | | | | | | | JEFFRY M PICOWER SPECIAL A/C | 3500 | | 10160919 |
| 3/19/82 | | | | | | | ERL ASSOCIATES ACCOUNT O | 7100 | | 10307916 |
| 3/19/82 | | | | | | | RHONDA SEGAL AGENT ACCOUNT O | 3500 | | 10308013 |
| 3/19/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 21200 | 29000015 |
| | | | | | | WX  960402105 | WESTINGHOUSE ELEC CORP | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 4000 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 4000 | 60000015 |
| | | | | | | WFUFSD 969254AX9 | WILL FLOYD UN FREE SCH | | | |
| | | | | | | | NY MASTICS MORISHES SHIRL | | | |
| | | | | | | | 8.125  6/01/1997 | | | |
| 4/19/82 | | | | | | | ROSLYN MANDEL L ACCOUNT | 25000 | | 10131514 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | | WILNG  972106AA6 | WILSON H J INC | | | |
| | | | | | | | SUB DEB CONV | | | |
| | | | | | | | 10.500  5/15/2002 | | | |
| 7/29/82 | | | | | | | AVELLINO FAMILY TRUST | 387000 | | 10013316 |
| 7/29/82 | | | | | | | ROBERT M JAFFE A/C/F | 63300 | | 10306710 |

MF00844019

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/82 | | | | | | | JENNIFER SEGAL ACCOUNT H | 84000 | | 10307015 |
| 7/29/82 | | | | | | | JENNIFER SEGAL TRUST ACCOUNT | 112000 | | 10307114 |
| 7/29/82 | | | | | | | ROBERT N JAFFE TRUST H ACCOUN | 28000 | | 10309714 |
| 7/29/82 | | | | | | | THOMAS SEGAL TRUST ACCOUNT H | 133000 | | 10309813 |
| 10/05/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | | 807000 | 50000017 |
| | | | | | | WILN  972106108 | WILSON H J INC | | | |
| 7/29/82 | | | | | | | AVELLINO FAMILY TRUST | | 18428 | 10013316 |
| 7/29/82 | | | | | | | S & R INVESTMENT CO ACCOUNT H | | 11523 | 10306918 |
| 10/05/82 | | | | | | | NATIONAL BANK OF N AMERICA #5 | 29951 | | 50000017 |
| | | | | | | WINTMA-976350BS6 | WINTHROP MASS | | | |
| | | | | | | | 5.750   7/15/1990 | | | |
| 7/09/82 | | | | | | | CARL SHAPIRO TRUST L ACCOUNT | 5000 | | 10303212 |
| 7/09/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 5000 | 65000010 |
| | | | | | | WISHFA 976710GZO | WISCONSIN HSG FIN AGY | | | |
| | | | | | | | 6.250 11/01/2007 | | | |
| 8/18/82 | | | | | | | RUTH SHAPIRO TRUST L ACCOUNT | 50000 | | 10308310 |
| 8/18/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 50000 | 65000010 |
| | | | | | | Z    980881106 | WOOLWORTH F W CO | | | |
| 9/15/82 | | | | | | | ELBERT R BROWN | 20000 | | 10022515 |
| 9/10/82 | | | | | | | VIOLA BROWN | 20000 | | 10022614 |
| 9/10/82 | | | | | | | DECISIONS INCORPORATED | 23500 | | 10040616 |
| 9/15/82 | | | | | | | MARTIN J JOEL JR | 8000 | | 10101418 |
| 9/15/82 | | | | | | | RHONDA SEGAL AGENT ACCOUNT O | 23500 | | 10308013 |
| 9/10/82 | | | | | | | ANDREW JAFFE TRUST ACCOUNT O | 5400 | | 10308519 |
| 9/15/82 | | | | | | | NATIONAL BANK OF NO AMERICA | | 100400 | 29000015 |
| | | | | | | WOAK   981423AA4 | WORLD AWYS INC | | | |
| | | | | | | | SECD EQUIP CTF | | | |
| | | | | | | | 10.000 12/15/1993 | | | |
| 4/19/82 | | | | | | | MORTON L CERTILMAN SPEC L A/C | 25000 | | 10032712 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 25000 | 65000010 |
| | | | | | | WWE   981575103 | WORLDWIDE ENERGY CORP | | | |
| 4/19/82 | | | | | | | HOWARD W BLAKESLEE L ACCOUNT | 525 | | 10020717 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 525 | 60000015 |
| | | | | | | XRX   984121103 | XEROX CORP | | | |
| 4/19/82 | | | | | | | NORMAN LEVY L ACCOUNT | 1000 | | 10123818 |
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 1000 | 60000015 |
| | | | | | | CYONKG 986081NC7 | CITY OF YONKERS | | | |
| | | | | | | | GO SER B | | | |
| | | | | | | | 7.200   2/15/1983 | | | |
| 4/19/82 | | | | | | | ROSLYN MANDEL L ACCOUNT | 35000 | | 10131514 |

HOUSE #17   STOCK RECORD SUMMARY THRU  1/31/83                                    PAGE    37

| LAST ACT | SFKPG STRT | SFKPG OWNR | TRNSF STRT | TRNSF OWNR | MEMO2 | BANK BOX | SECURITY/ACCOUNT NAME | SETTLE LONG | SHORT | ACCT # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/82 | | | | | | | NATIONAL BANK OF NORTH AMERIC | | 35000 | 65000010 |

MF00844021