# EXHIBIT X

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08



**JPMorganChase**

JPMorgan Chase Bank

**Statement of Account**

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 29 NOV 2003 |
| Statement End Date: | 31 DEC 2003 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 5 of 65 |

| Ledger Date | Adj Ledger Date | Value Date | F | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | 33480 |
| | | | | | | | REF: BMARDEN ATT JOHN SAMARO SERVIC |
| | | | | | | | E OFFICER PRIVATE BANKING AND INVES |
| | | | | | | | TMENT DIVISION |
| | | | | | | | SSN: 0207565 |
| 01DEC | | USD | | | 86,573.00 | | CHECK PAID #      16190 |
| 01DEC | | USD | | | 87,975.00 | | CHECK PAID #      16194 |
| 01DEC | | USD | | | 120,190.00 | | CHECK PAID #      16189 |
| 01DEC | | USD | | | 131,474.00 | | CHECK PAID #      16195 |
| 01DEC | | USD | | | 213,847.49 | | CHECK PAID #      1756 |
| 01DEC | | USD | | | 230,934.00 | | CHECK PAID #      16199 |
| 01DEC | | USD | | | 297,500.00 | | CHECK PAID #      16200 |
| 01DEC | 01DEC | USD | | YOUR: JODI | 310,000.00 | | CHIPS DEBIT |
| | | | | OUR: 0312000335FP | | | VIA: BNP PARIBAS NY BRANCH |
| | | | | | | | /0768 |
| | | | | | | | A/C: BNP PARIBAS SECURITIES SERVICE |
| | | | | | | | L-2227 LUXEMBOURG |
| | | | | | | | REF: BNPARIBAS |
| | | | | | | | SSN: 0207548 |
| 01DEC | | USD | | YOUR: JODI | 315,000.00 | | CHECK PAID #      16201 |
| 01DEC | 01DEC | USD | | OUR: 0311800335FP | 500,000.00 | | BOOK TRANSFER DEBIT |
| | | | | | | | A/C: NEPHROLOGY ASSOCIATES P C |
| | | | | | | | NEW ROCHELLE NY 10804-221 |
| | | | | | | | ORG: BERNARD L MADOFF |
| | | | | | | | 885 THIRD AVENUE |
| | | | | | | | REF: NEPHROL |
| 01DEC | | USD | | YOUR: JODI | 761,600.00 | | CHECK PAID #      16188 |
| 01DEC | 01DEC | USD | | OUR: 0311600335FP | 1,000,000.00 | | FEDWIRE DEBIT |
| | | | | | | | VIA: WACHOVIA BK NA PA |
| | | | | | | | /031201467 |
| | | | | | | | A/C: PAUL KOZLOFF |
| | | | | | | | WYOMISSING,PA 19610 |
| | | | | | | | REF: PKOZLOFF |
| | | | | | | | IMAD: 1201B1Q6C02C002302 |
| 01DEC | 01DEC | USD | | YOUR: CDS FUNDING | 2,683,969.66 | | BOOK TRANSFER DEBIT |
| | | | | OUR: 0256800335FP | | | A/C: CHASE MANHATTAN BANK |
| | | | | | | | SYRACUSE NY 13206- |
| | | | | | | | REF: /TIME/11:00 FEDBK |
| 01DEC | | USD | | YOUR: 31Y9999724335 | 28,783,113.00 | | AIP OVERNIGHT INVESTMENT |
| | | | | OUR: 3354002836ZE | | | AIP PURCHASE OF J.P. MORGAN CHASE |
| | | | | | | | & CO. COMMERCIAL PAPER. |
| 01DEC | | USD | | OUR: 0000001147IB | 65,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP |
| | | | | | | | REF: PURCHASE OF        CHEMICAL C.P. |
| | | | | | | | TICKET # 001147 |
| 01DEC | | USD | | OUR: 0000000997IB | 70,000,000.00 | | DEBIT MEMORANDUM |
| | | | | | | | REF: PURCHASE OF |

JPMSAB0000799

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID GI8Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

# ◆JPMorganChase

**Statement of Account**

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 29 NOV 2003 |
| Statement End Date: | 31 DEC 2003 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 9 of 65 |

| Ledger Date | Adj Ledger Date | Value Date | T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | A/C: MORGAN STANLEY AND CO. INCORPO<br>BROOKLYN, N.Y.  11201<br>BEN: ASCOT PARTNERS LP<br>NEW YORK, NY 10022<br>REF: ASCOT<br>SSN: 0187886 |
| 02DEC | | 02DEC USD | | YOUR: CDS FUNDING<br>OUR: 0205300336FP | 6,578,134.24 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 02DEC | | USD | | YOUR: 31Y9999724336<br>OUR: 3364002834ZE | 26,790,653.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 02DEC | | USD | | OUR: 0000001242IB | 55,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP<br>REF: PURCHASE OF        CHEMICAL C.P.<br>TICKET # 001242 |
| 02DEC | | USD | | OUR: 000001095IB | 65,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>TICKET # 001095 |
| 02DEC | | | | | **** Balance **** | 762,000.70 | CLOSING LEDGER BALANCE |
| 02DEC | | | | | **** Balance **** | .70 | CLOSING COLLECTED BALANCE |
| 03DEC | | USD | | YOUR: 31Y9973705337<br>OUR: 3371003705XP | | 349.77 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$26,790,653 AT AIP RATE=00.47% FOR<br>AIP INVESTMENT DATED 12/02/03 AIP<br>REFERENCE=31Y9999724336 EFFECTIVE<br>YIELD=00.47%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 03DEC | | USD | | OUR: 0000001242IB | | 1,298.64 | INTEREST<br>REF: INTEREST        COMMERCIAL PA<br>PER        TICKET # 001242 |
| 03DEC | | USD | | OUR: 000000528IB | | 11,083.33 | INTEREST<br>REF: INTEREST<br>TICKET # 000528 |
| 03DEC | | 03DEC USD | | YOUR: 01031203000355NN<br>OUR: 0078601337FF | | 250,000.00 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: THE JACK KAY CHARITABLE LEAD<br>SILVER SPRING MD 20910-3638<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=01031203000355NN OBI=F<br>BO: THE JACK KAY CHARITABLE LEAD AN<br>IMAD: 1203B6B7HU6R000143 |
| 03DEC | | 03DEC USD | | YOUR: 000250002325<br>OUR: 4203300337FC | | 600,000.00 | CHIPS CREDIT<br>VIA: CITIBANK |

JPMSAB0000803

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID GT8Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

**◆JPMorganChase**

**Statement of Account**

CN
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 29 NOV 2003
Statement End Date: 31 DEC 2003
Statement Code: 000-USA-11
Statement No: 012
Page 12 of 65

| Ledger Date | Adj Ledger Date | Value Date | F | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 03DEC | | USD | | OUR: 0000001033IB | 50,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF CHEMICAL C.P. TICKET # 001033 |
| 03DEC | | USD | | OUR: 0000000867IB | 60,000,000.00 | | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 000867 |
| 03DEC | | | | | **** Balance **** | 228,320.44 | CLOSING LEDGER BALANCE |
| 03DEC | | | | | **** Balance **** | .44 | CLOSING COLLECTED BALANCE |
| 04DEC | | USD | | YOUR: 31Y9973687338 OUR: 3381003687XP | | 485.00 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $36,375,351 AT AIP RATE=00.48% FOR AIP INVESTMENT DATED 12/03/03 AIP REFERENCE=31Y9999729337 EFFECTIVE YIELD=00.48%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 04DEC | | USD | | OUR: 0000001033IB | | 1,180.58 | INTEREST REF: INTEREST COMMERCIAL PA PER TICKET # 001033 |
| 04DEC | | USD | | OUR: 0000000946IB | | 29,555.56 | INTEREST REF: INTEREST TICKET # 000946 |
| 04DEC | 04DEC | USD | | YOUR: O/B MARSHALL & I OUR: 0377514338FF | | 165,000.00 | FEDWIRE CREDIT VIA: M&I MARSHALL & ILSLEY BANK /075000051 B/O: MOLLY J BADER Redacted REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B MARSHALL & I OBI=F /C MOLLY J BADER #1EM1993 BBI=/TIME IMAD: 1204G1QX261C001223 |
| 04DEC | | USM | | DEP REF # 2586 | | 701,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000002586 %VALUE DATE: 12/04 201,000 12/05 500,000 |
| 04DEC | | USD | | YOUR: 31Y9999729337 OUR: 3372004539XN | | 36,375,351.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 04DEC | | USD | | OUR: 0000001033IB | | 50,000,000.00 | MATURITY REF: MATURITY COMMERCIAL PA PER TICKET # 001033 |
| 04DEC | | USD | | OUR: 0000000946IB | | 80,000,000.00 | MATURITY REF: MATURITY TICKET # 000946 |
| 04DEC | 04DEC | USD | | YOUR: JODI OUR: 0112500338FP | 750,000.00 | | BOOK TRANSFER DEBIT A/C: DONALD A BENJAMIN |



**JPMorgan Chase Bank**

**Statement of Account**

In US Dollars

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | |
|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 29 NOV 2003 |
| Statement End Date: | 31 DEC 2003 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 13 of 65 |

Redacted

| Ledger Date | Adj Ledger Date | Value Date | F TI | References | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ORG: BERNARD L MADOFF |
| | | | | | | | | 885 THIRD AVENUE |
| | | | | | | | | REF: BEJAMINDA |
| 04DEC | 04DEC | USD | | YOUR: CDS FUNDING | 2,897,500.00 | | | BOOK TRANSFER DEBIT |
| | | | | OUR: 0179700338FP | | | | A/C: CHASE MANHATTAN BANK |
| | | | | | | | | SYRACUSE NY 13206- |
| | | | | | | | | REF: /TIME/11:00 FEDBK |
| 04DEC | | USD | | OUR: 3387806761TC | 4,088,838.23 | | | ELECTRONIC FUNDS TRANSFER |
| | | | | | | | | ORIG CO NAME:EFTPS - CHICAGO |
| | | | | | | | | ORIG ID:9999999999 DESC DATE: |
| | | | | | | | | CO ENTRY DESCR:USATAXPYMTSEC:CCD |
| | | | | | | | | TRACE#:0210000027806761 EED:031204 |
| | | | | | | | | IND ID:120333837695271 |
| | | | | | | | | IND NAME:BERNARD L MADOFF |
| 04DEC | | USD | | YOUR: 31Y9999747538 | 19,263,294.00 | | | AIP OVERNIGHT INVESTMENT |
| | | | | OUR: 3384002856ZE | | | | AIP PURCHASE OF J.P. MORGAN CHASE |
| | | | | | | | | & CO. COMMERCIAL PAPER. |
| 04DEC | | USD | | OUR: 0000001112IB | 55,000,000.00 | | | PURH OF/SALE OF JPMORGAN CHASE CP |
| | | | | | | | | REF: PURCHASE OF        CHEMICAL C.P. |
| | | | | | | | | TICKET # 001112 |
| 04DEC | | USD | | OUR: 0000000969IB | 85,000,000.00 | | | DEBIT MEMORANDUM |
| | | | | | | | | REF: PURCHASE OF |
| | | | | | | | | TICKET # 000969 |
| 04DEC | | | | | **** Balance **** | | 501,200.35 | CLOSING LEDGER BALANCE |
| 04DEC | | | | | **** Balance **** | | .35 | CLOSING COLLECTED BALANCE |
| 05DEC | | USD | | YOUR: 31Y9973704339 | | 262.19 | | AIP INTEREST PAYMENT |
| | | | | OUR: 3391003704XP | | | | INTEREST ON PRINCIPAL OF |
| | | | | | | | | $19,263,294 AT AIP RATE=00.49% FOR |
| | | | | | | | | AIP INVESTMENT DATED 12/04/03 AIP |
| | | | | | | | | REFERENCE=31Y9999747538 EFFECTIVE |
| | | | | | | | | YIELD=00.49%. EFFECTIVE YIELD |
| | | | | | | | | REFLECTS COMPOUNDING OF INTEREST |
| 05DEC | | USD | | OUR: 0000001112IB | | 1,298.64 | | INTEREST |
| | | | | | | | | REF: INTEREST          COMMERCIAL PA |
| | | | | | | | | PER            TICKET # 001112 |
| 05DEC | | USD | | OUR: 0000000252IB | | 16,625.00 | | INTEREST |
| | | | | | | | | REF: INTEREST |
| | | | | | | | | TICKET # 000252 |
| 05DEC | 08DEC | US1 | | DEP REF #      2587 | | 328,833.97 | | DEPOSIT CASH LETTER |
| | | | | | | | | CASH LETTER 0000002587 |
| 05DEC | 05DEC | USD | | YOUR: CA031205027699 | | 1,000,000.00 | | CHIPS CREDIT |
| | | | | OUR: 4169000339FC | | | | VIA: THE BANK OF NOVA SCOTIA |
| | | | | | | | | /0253 |
| | | | | | | | | B/O: ISS SECURITIES OPERATIONS |
| | | | | | | | | 40 KING ST W TORONTO ONTARIO CANADA |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

18Dec08-372



**JPMorgan Chase Bank**

**Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 28 NOV 2003
Statement End Date: 31 DEC 2003
Statement Code: 000-USA-11
Statement No: 012
Page 14 of 65

| Ledger Date | Adj Ledger Date | Value Date | F/F | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNF= BEATRIZ EUGENIA HERNANDEZ/AC-1FR101 ORG=ISS SECURITIES OPERATIONS 40 K SSN: 2606 |
| 05DEC | | 05DEC | USD | YOUR: O/B CITIBANK NYC OUR: 0318909339FF | | 1,500,000.00 | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: 00046178752 767 FIFTH AVE 46TH FL REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B CITIBANK NYC OBI=F BO JOHN COHLAN IV 1-C1323-3-0 BBI=/ IMAD: 1205B1Q8024C004241 |
| 05DEC | | | USD | YOUR: 31Y9999747338 OUR: 3382004559XN | | 19,263,294.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 05DEC | | | USD | OUR: 0000001112IB | | 55,000,000.00 | MATURITY REF: MATURITY                COMMERCIAL PA PER                TICKET # 001112 |
| 05DEC | | | USD | OUR: 0000000252IB | | 90,000,000.00 | MATURITY REF: MATURITY                TICKET # 000252 |
| 05DEC | | 05DEC | USD | YOUR: JODI OUR: 0374100339FP | 516,030.00 | | FEDWIRE DEBIT VIA: MELLON TRUST OF NE /011001234 A/C: MELLON TRUST OF NEW ENGLAND BOSTON MA BEN: THE SIDNEY R. RABB CHARITABLE BOSTON MASSACHUSETTS 02110, REF: RABBSID ATTN.DIANNE SIEGRIST IMAD: 1205B1Q6C05C001912 |
| 05DEC | | 05DEC | USD | YOUR: CDS FUNDING OUR: 0263400339FP | 2,781,360.00 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206- REF: /TIME/11:00 FEDBK |
| 05DEC | | | USD | YOUR: 31Y9999737339 OUR: 3394002852ZE | 23,985,291.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 05DEC | | | USD | OUR: 000001118IB | 50,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF                CHEMICAL C.P.                TICKET # 001118 |
| 05DEC | | | USD | OUR: 0000000923IB | 90,000,000.00 | | DEBIT MEMORANDUM REF: PURCHASE OF                TICKET # 000923 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID GHBDec08-372

18-Dec-08

JPMSAB0000808

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

# JPMorganChase

**Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 29 NOV 2003 |
| Statement End Date: | 31 DEC 2003 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 17 of 65 |

| Ledger Date | Adj Ledger Date | Value Date | C T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 08DEC | 08DEC | USD | | YOUR: JODI OUR: 0340700342FP | 4,200,000.00 | | SYRACUSE NY 13206- REF: /TIME/11:00 FEDBK CHIPS DEBIT VIA: BANK LEUMI USA /0279 A/C: BANK LEUMI LE ISRAEL BR 904 JERUSALEM REF: YESHOR/BNF/CR AC AC^Redacted 9731 BBI YESHAYA HOROWITZ ASSOCIATION,JERUSA LEM SSN: ^Redacted 6043 |
| 08DEC | | USD | | YOUR: 31Y9999710342 OUR: 34240028212E | 20,814,949.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 08DEC | | USD | | OUR: 000001078IB | 50,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF            CHEMICAL C.P. TICKET # 001078 |
| 08DEC | | USD | | OUR: 000000881IB | 65,000,000.00 | | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 000881 |
| 08DEC | | | | **** Balance **** | | 244,650.75 | CLOSING LEDGER BALANCE |
| 08DEC | | | | **** Balance **** | | .75 | CLOSING COLLECTED BALANCE |
| 09DEC | | USD | | YOUR: 31Y9973664343 OUR: 3431003664XP | | 283.31 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $20,814,949 AT AIP RATE=00.49% FOR AIP INVESTMENT DATED 12/08/03 AIP REFERENCE=31Y9999710342 EFFECTIVE YIELD=00.49%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 09DEC | | USD | | OUR: 000001078IB | | 1,180.58 | INTEREST REF: INTEREST          COMMERCIAL PA PER              TICKET # 001078 |
| 09DEC | | USD | | OUR: 0000001095IB | | 12,006.94 | INTEREST REF: INTEREST TICKET # 001095 |
| 09DEC | | 08DEC USD | | YOUR: FW02723343271373 OUR: 0304814343FF | | 20,000.00 | FEDWIRE CREDIT VIA: WELLS FARGO BANK /321270742 B/O: LYLE BERMAN Redacted REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=FW02723343271373 OBI=F FC LYLE BERMAN ACCT NO 1-B0015-3-0 IMAD: 1209L1LF041C000135 |

JPMSAB0000811

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID 018Dec08-372

18-Dec-08

**JPMorgan Chase Bank**  **JPMorganChase**     **Statement of Account**

CM                                                                In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

Account No:          140-081703
Statement Start Date:   29 NOV 2003
Statement End Date:    31 DEC 2003
Statement Code:       000-USA-11
Statement No:         012
Page 20 of 65

| Ledger Date | Adj Ledger Date | Value Date | F T | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | REF: KAVINV<br>SSN:    5907 |
| 09DEC | | USD | | YOUR: 31Y9999749343<br>OUR: 3434002859ZE | 28,776,070.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 09DEC | | USD | | OUR: 0000000945IB | 60,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>          TICKET # 000945 |
| 09DEC | | USD | | OUR: 0000001134IB | 60,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP<br>REF: PURCHASE OF          CHEMICAL C.P.<br>          TICKET # 001134 |
| 09DEC | | | | | | 895,000.58 | CLOSING LEDGER BALANCE |
| 09DEC | | | | **** Balance **** | | .58 | CLOSING COLLECTED BALANCE |
| 10DEC | | USD | | YOUR: 31Y9973707344<br>OUR: 3441003707XP | | 375.69 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$28,776,070 AT AIP RATE=00.47% FOR<br>AIP INVESTMENT DATED 12/09/03 AIP<br>REFERENCE=31Y9999749343 EFFECTIVE<br>YIELD=00.47%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 10DEC | | USD | | OUR: 0000001134IB | | 1,416.70 | INTEREST<br>REF: INTEREST          COMMERCIAL PA<br>PER    TICKET # 001134 |
| 10DEC | | USD | | OUR: 0000000867IB | | 10,500.00 | INTEREST<br>REF: INTEREST<br>          TICKET # 000867 |
| 10DEC | 10DEC | USD | | YOUR: O/B WELLS FARGO<br>OUR: 0195001344FF | | 150,000.00 | FEDWIRE CREDIT<br>VIA: WELLS FARGO NA<br>/121000248<br>B/O: EJS ASSOCIATES<br>CORTE MADERA CA 94925-1127<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B WELLS FARGO OBI=FF<br>C EJS AND ASSOCIATES ACCOUNT BBI=/T<br>IMAD: 12101I37032R000842 |
| 10DEC | | USM | * | DEP REF #     2590 | | 1,295,245.37 | DEPOSIT CASH LETTER<br>CASH LETTER 0000002590<br>*VALUE DATE: 12/10     42,285<br>          12/11     1,252,960 |
| 10DEC | | USD | | YOUR: 31Y9999749343<br>OUR: 3432004559XN | | 28,776,070.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 10DEC | | USD | | OUR: 0000000867IB | | 60,000,000.00 | MATURITY<br>REF: MATURITY<br>          TICKET # 000867 |

JPMSAB0000814

18Dec08-372



**JPMorgan Chase Bank**

CM

**Statement of Account**

BERNARD L MADDOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 29 NOV 2003 |
| Statement End Date: | 31 DEC 2003 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 21 of 65 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

| Ledger Date | Adj Ledger Date | Value Date | T | References | Debit | Credit Balance | Description |
|---|---|---|---|---|---|---|---|
| 10DEC | | | USD | OUR: 0000001134IB | | 60,000,000.00 | MATURITY<br>REF: MATURITY          COMMERCIAL PA<br>PER          TICKET # 001134 |
| 10DEC | | 10DEC | USD | YOUR: JODI<br>OUR: 0191000344FP | 100,000.00 | | FEDWIRE DEBIT<br>VIA: CY NATL BK LA<br>/122016066<br>A/C: THE CHAIS FAMILY FOUNDATION<br>90210<br>REF: CHAISFDN/TIME/10:47<br>IMAD: 1210B1QGC05C001819 |
| 10DEC | | 10DEC | USD | YOUR: JODI<br>OUR: 0190800344FP | 1,030,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: THE BANK OF BERMUDA, LIMITED<br>HAMILTON, BERMUDA<br>BEN: GROUPEMENT FINANCIER LTD.<br>SE1 0NZ, UNITED KINGDOM<br>REF: GRPFIN<br>SSN: 0195969 |
| 10DEC | | 10DEC | USD | YOUR: JODI<br>OUR: 0191100344FP | 1,844,740.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: ELAINE TENENBAUM<br>Redacted<br>REF: ETENEN<br>SSN: 0190813 |
| 10DEC | | 10DEC | USD | YOUR: CDS FUNDING<br>OUR: 0219900344FP | 5,506,568.72 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 10DEC | | | USD | YOUR: 31Y9999750344<br>OUR: 3444002859ZE | 21,330,719.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 10DEC | | | USD | OUR: 000000943IB | 60,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>          TICKET # 000943 |
| 10DEC | | | USD | OUR: 0000001123IB | 60,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP<br>REF: PURCHASE OF          CHEMICAL C.P.<br>          TICKET # 001123 |
| 10DEC | | | | | **** Balance **** | 1,316,580.62 | CLOSING LEDGER BALANCE |
| 10DEC | | | | | **** Balance **** | .62 | CLOSING COLLECTED BALANCE |
| 11DEC | | | USD | YOUR: 31Y9973718345<br>OUR: 3451003718XP | | 290.33 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$21,330,719 AT AIP RATE=00.49% FOR<br>AIP INVESTMENT DATED 12/10/03 AIP<br>REFERENCE=31Y9999750344 EFFECTIVE |

18-Dec-08

JPMSAB0000815

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

16-Dec-08

# JPMorganChase

**JPMorgan Chase Bank**

**Statement of Account**

CN

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK   NY  10022-4833

**In US Dollars**

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 29 NOV 2003 |
| Statement End Date: | 31 DEC 2003 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 23 of 65 |

| Ledger Date | Adj Ledger Date | Value Date | CR | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 11DEC | | USD | | OUR: 0000001174IB | 40,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF          CHEMICAL C.P. TICKET # 001174 |
| 11DEC | | USD | | YOUR: ND0300894412110301 OUR: 0334500833IN | 40,000,000.00 | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 31211 TO 031212 RATE 0.8750 |
| 11DEC | | USD | | OUR: 0000001051IB | 70,000,000.00 | | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 001051 |
| 11DEC | | | | | **** Balance **** | 538,500.36 | CLOSING LEDGER BALANCE |
| 11DEC | | | | | **** Balance **** | .36 | CLOSING COLLECTED BALANCE |
| 12DEC | | USD | | YOUR: 31Y9973705346 OUR: 3461003705XP | | 259.94 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $19,097,921 AT AIP RATE=00.49% FOR AIP INVESTMENT DATED 12/11/03 AIP REFERENCE=31Y9999739345 EFFECTIVE YIELD=00.49%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 12DEC | | USD | | OUR: 0000001174IB | | 944.47 | INTEREST REF: INTEREST          COMMERCIAL PA PER         TICKET # 001174 |
| 12DEC | | USD | | OUR: 0000000923IB | | 15,750.00 | INTEREST REF: INTEREST TICKET # 000923 |
| 12DEC | 12DEC | USD | | YOUR: O/B CITIBANK NYC OUR: 3728300346FC | | 20,000.00 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: CARLSTON FAMILY PARTNER- 135 CRANE TERRACE ORINDA CA 94 563 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 ORG= /006601367709 135 CRANE TERRACE ORI NDA CA 94 563 OGB=CITIBANK CALIFORN SSN:     1085 |
| 12DEC | * | USM | | DEP REF #      2592 | | 213,050.00 | DEPOSIT CASH LETTER CASH LETTER 0000002592 *VALUE DATE: 12/15        163,050 12/16         50,000 |
| 12DEC | 12DEC | USD | | YOUR: O/B NORTHERN TR OUR: 0074113346FF | | 750,000.00 | FEDWIRE CREDIT VIA: NORTHERN TRUST BANK OF FLORIDA /066009650 B/O: BRANCH FAMILY DEVELOPMENT LLC BELTSVILLE MD 20705-2548 REF: CHASE NYC/CTR/BBK=BERNARD L MA |

18Dec08-372

# JPMorgan Chase

**JPMorgan Chase Bank**

**Statement of Account**

In US Dollars

CN
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 29 NOV 2003 |
| Statement End Date: | 31 DEC 2003 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 26 of 65 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec06-372

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 12DEC | | 12DEC USD | | YOUR: JODI<br>OUR: 0189000346FP | 11,000,000.00 | | IMAD: 1212B1QGC07C001820<br>FEDWIRE DEBIT<br>VIA: CY NATL BK LA<br>/122016066<br>A/C: THE LAMBETH CO.<br>CA, 90210<br>REF: CITYNAT1/TIME/11:54 |
| 12DEC | | USD | | YOUR: 31Y9999729346<br>OUR: 3464002641ZE | 15,517,383.00 | | IMAD: 1212B1QGC08C002332<br>AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 12DEC | | USD | | YOUR: ND030210781212120301<br>OUR: 0334600833IN | 25,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR O<br>31212 TO 031215 RATE 0.8750 |
| 12DEC | | USD | | OUR: 0000001134IB | 40,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP<br>REF: PURCHASE OF          CHEMICAL C.P.<br>TICKET # 001134 |
| 12DEC | | USD | | OUR: 0000008951B | 80,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>TICKET # 000895 |
| 12DEC | | | | | | **** Balance ****  217,050.99 | CLOSING LEDGER BALANCE |
| 12DEC | | | | | | **** Balance ****  .99 | CLOSING COLLECTED BALANCE |
| 15DEC | | USD | | YOUR: 31Y9973721349<br>OUR: 3491003721XP | | 633.63 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$15,517,383 AT AIP RATE=00.49% FOR<br>AIP INVESTMENT DATED 12/12/03 AIP<br>REFERENCE=31Y9999729346 EFFECTIVE<br>YIELD=00.49%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 15DEC | | 15DEC USD | | YOUR: SWF OF 03/12/15<br>OUR: 1312300349FS | | 2,562.48 | BOOK TRANSFER CREDIT<br>B/O: CANADIAN IMPERIAL BANK OF COMM<br>TORONTO ONTARIO CANADA M5J2S-8<br>ORG: BAILLIE LAW CORPORATION<br>REF: FFC STORY FAMILY NO 2 C/O ALEX<br>ANDRASTORY ACCOUNT 1 Z8489 3/CHGS/U<br>SD0,/CHGS/USD15,00/OCMT/USD2577,48/<br>INTEREST |
| 15DEC | | USD | | OUR: 0000001134IB | | 2,833.53 | REF: INTEREST          COMMERCIAL PA<br>PER          TICKET # 001134 |
| 15DEC | | USD | | OUR: 0000008881IB | | 12,006.94 | INTEREST<br>REF: INTEREST<br>TICKET # 000881 |
| 15DEC | | 15DEC USD | | YOUR: O/B CITIBANK NYC<br>OUR: 5109100349FC | | 37,000.00 | CHIPS CREDIT<br>VIA: CITIBANK |

18-Dec-08

JPMSAB0000820

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

# JPMorganChase

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 26 NOV 2003
Statement End Date: 31 DEC 2003
Statement Code: 000-USA-11
Statement No: 012
Page 29 of 65

| Ledger Date | Adj Ledger Date | Value Date | F | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | BEN: CAPITAL SECURITY BANK LIMITED P.O. BOX 11,RAROTONGA,COOK ISLAND REF: CAPITAL IMAD: 1215BIQGC06C001140 |
| 15DEC | | USD | | YOUR: 31Y9999745349 OUR: 3494002852ZE | 24,750,676.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 15DEC | | USD | | OUR: 0000001261IB | 50,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF     CHEMICAL C.P. TICKET # 001261 |
| 15DEC | | USD | | OUR: 0000001031IB | 65,000,000.00 | | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 001031 |
| 15DEC | | | | | **** Balance **** | 817,162.09 | CLOSING LEDGER BALANCE |
| 15DEC | | | | | **** Balance **** | .09 | CLOSING COLLECTED BALANCE |
| 16DEC | | USD | | YOUR: 31Y9973737350 OUR: 3501003737XP | | 371.26 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $24,750,676 AT AIP RATE=00.54% FOR AIP INVESTMENT DATED 12/15/03 AIP REFERENCE=31Y9999745349 EFFECTIVE YIELD=00.54%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 16DEC | | USD | | OUR: 0000001261IB | | 1,250.03 | INTEREST REF: INTEREST     COMMERCIAL PA PER TICKET # 001261 |
| 16DEC | | USD | | OUR: 0000000945IB | | 11,083.33 | INTEREST REF: INTEREST TICKET # 000945 |
| 16DEC | 16DEC | USD | | YOUR: O/B FST TECH FCU OUR: 0343008350FF | | 400,000.00 | FEDWIRE CREDIT VIA: FIRST TECHNOLOGY CREDIT UNION /323274160 B/O: SUZAN LEVINE REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B FST TECH FCU OBI=F /C ERIC AND SUZAN LEVINE ACCT# 1 LO 162 3 BBI=/TIME/15:57 IMAD: 1216L3QFAC2D000021 |
| 16DEC | | USD | | YOUR: OS1 OF 03/12/16 OUR: 0031500350ES | | 500,000.00 | BOOK TRANSFER B/O: GALE HAYMAN Redacted ORG: /000040018257 GALE HAYMAN REF: FBO GALE HAYMAN |
| 16DEC | | USD | | YOUR: 31Y9999745349 OUR: 3492004591XN | | 24,750,676.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN |

JPMSAB0000823

JPMorgan Chase Bank                    **JPMorganChase**                    **Statement of Account**

CM

| | | | | | |
|---|---|---|---|---|---|
| BERNARD L MADOFF INVESTMENT SECURITIES | | | | | |
| ATTN TONY TILETNICK | | | | | |
| 885 THIRD AVENUE 18TH FLOOR | | | | | |
| NEW YORK   NY   10022-4833 | | | | | |

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 28 NOV 2003 |
| Statement End Date: | 31 DEC 2003 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 31 of 65 |

| Ledger Date | Adj Ledger Date | Value Date | | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | SYRACUSE NY 13206- |
| | | | | | | | REF: /TIME/11:00 FEDBK |
| 16DEC | | USD | | YOUR: 31Y9999751350 | 26,372,042.00 | | AIP OVERNIGHT INVESTMENT |
| | | | | OUR: 3504002867ZE | | | AIP PURCHASE OF J.P. MORGAN CHASE |
| | | | | | | | & CO. COMMERCIAL PAPER. |
| 18DEC | | USD | | OUR: 0000001280IB | 48,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP |
| | | | | | | | REF: PURCHASE OF          CHEMICAL C.P. |
| | | | | | | | TICKET # 001280 |
| 16DEC | | USD | | OUR: 0000001114IB | 55,000,000.00 | | DEBIT MEMORANDUM |
| | | | | | | | REF: PURCHASE OF |
| | | | | | | | TICKET # 001114 |
| 16DEC | | | | | **** Balance **** | 750,000.71 | CLOSING LEDGER BALANCE |
| 16DEC | | | | | **** Balance **** | .71 | CLOSING COLLECTED BALANCE |
| 17DEC | | USD | | YOUR: 31Y9973737351 | | 358.95 | AIP INTEREST PAYMENT |
| | | | | OUR: 3511003737XP | | | INTEREST ON PRINCIPAL OF |
| | | | | | | | $26,372,042 AT AIP RATE=00.49% FOR |
| | | | | | | | AIP INVESTMENT DATED 12/16/03 AIP |
| | | | | | | | REFERENCE=31Y9999751350 EFFECTIVE |
| | | | | | | | YIELD=00.49%. EFFECTIVE YIELD |
| | | | | | | | REFLECTS COMPOUNDING OF INTEREST |
| 17DEC | | USD | | OUR: 0000001280IB | | 1,133.36 | INTEREST |
| | | | | | | | REF: INTEREST          COMMERCIAL PA |
| | | | | | | | PER          TICKET # 001280 |
| 17DEC | | USD | | OUR: 0000000943IB | | 11,083.33 | INTEREST |
| | | | | | | | REF: INTEREST |
| | | | | | | | TICKET # 000943 |
| 17DEC | 18DEC | US1 | | DEP REF #       2594 | | 100,000.00 | DEPOSIT CASH LETTER |
| | | | | | | | CASH LETTER 0000002594 |
| 17DEC | | USD | | YOUR: 31Y9999751350 | | 26,372,042.00 | RETURN OF AIP INVESTMENT PRINCIPAL |
| | | | | OUR: 3502004587XN | | | AIP REDEMPTION OF J.P. MORGAN |
| | | | | | | | CHASE & CO. COMMERCIAL PAPER. |
| 17DEC | | USD | | OUR: 0000001280IB | | 48,000,000.00 | MATURITY |
| | | | | | | | REF: MATURITY          COMMERCIAL PA |
| | | | | | | | PER          TICKET # 001280 |
| 17DEC | | USD | | OUR: 0000000943IB | | 60,000,000.00 | MATURITY |
| | | | | | | | REF: MATURITY |
| | | | | | | | TICKET # 000943 |
| 17DEC | | USD | | YOUR: JODI | 2,500.00 | | CHECK PAID #          16214 |
| 17DEC | 17DEC | USD | | OUR: 0148200351FP | 8,000.00 | | FEDWIRE DEBIT |
| | | | | | | | VIA: OHIO SVGS CLEVE |
| | | | | | | | /241078433 |
| | | | | | | | A/C: LORI FRIEDMAN AND DAVINA GREEN |
| | | | | | | | Redacted |
| | | | | | | | REF: GREENSPAN |
| | | | | | | | IMAD: 1217B1QGC05C001720 |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

18Dec08-372



| JPMorgan Chase Bank | | | | **JPMorganChase** | | **Statement of Account** |

BERNARD L MADOFF INVESTMENT SECURITIES CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 28 NOV 2003
Statement End Date: 31 DEC 2003
Statement Code: 000-USA-11
Statement No: 012
Page 33 of 65

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

| Ledger Date | Adj Ledger Date | Value Date | F | Reference(s) | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | SSN:   5972   Redacts |
| 17DEC | | USD | | YOUR: 31Y9999744351<br>OUR: 3514002852ZE | 11,489,265.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 17DEC | | 17DEC | | YOUR: JODI<br>OUR: 0148000351FP | 11,939,343.59 | | BOOK TRANSFER DEBIT<br>A/C: THE SIMONS FOUNDATION<br>NEW YORK, NY 10003<br>ORG: BERNARD L MADOFF<br>885 THIRD AVE<br>REF: THE SIMONS FDN |
| 17DEC | | USD | | OUR: 0000000947IB | 45,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>            TICKET # 000947 |
| 17DEC | | USD | | YOUR: ND0306279412170301<br>OUR: 0335100705IN | 50,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR O<br>31217 TO 031218 RATE 0.8750 |
| 17DEC | | | | | **** Balance **** | 145,000.69 | CLOSING LEDGER BALANCE |
| 17DEC | | | | | **** Balance **** | .69 | CLOSING COLLECTED BALANCE |
| 18DEC | | USD | | YOUR: 31Y9973707352<br>OUR: 3521003707XP | | 156.38 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$11,489,265 AT AIP RATE=00.49% FOR<br>AIP INVESTMENT DATED 12/17/03 AIP<br>REFERENCE=31Y9999744351 EFFECTIVE<br>YIELD=00.49%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 18DEC | | USD | | OUR: 0000001051IB | | 12,930.56 | INTEREST<br>REF: INTEREST<br>            TICKET # 001051 |
| 18DEC | | 18DEC | USD | YOUR: O/B FLEET NATION<br>OUR: 0368213352FF | | 100,000.00 | FEDWIRE CREDIT<br>VIA: FLEET NATIONAL BANK<br>/011500010<br>B/O: CHARTER GROUP LP<br>GREENWICH CT 068306233<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B FLEET NATION OBI=F<br>FC ACCT OF JULIE BRANDES ACCT 1B024<br>IMAD: 1218A1QF148C006674 |
| 18DEC | | 18DEC | USD | YOUR: O/B VALLEY PASSA<br>OUR: 0170614352FF | | 450,000.00 | FEDWIRE CREDIT<br>VIA: VALLEY NATIONAL BANK<br>/021201383<br>B/O: JONATHAN M AUFZIEN<br>NEW YORK, NY 10023-0000<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA |

18-Dec-08

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

**JPMorgan Chase Bank**

# ◆JPMorganChase

**Statement of Account**

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 29 NOV 2003 |
| Statement End Date: | 31 DEC 2003 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 35 of 65 |

| Ledger Date | Adj Ledger Date | Value Date | F | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 18DEC | | 18DEC USD | | YOUR: JODI<br>OUR: 0139900352FP | 1,500,000.00 | | FEDWIRE DEBIT<br>VIA: NORTHERN TR MIA<br>/066009650<br>A/C: MIKE STEIN AND LOUISE STEIN<br>Redacted<br>REF: STEINM<br>IMAD: 1218B1QGC07C001699 |
| 18DEC | | 18DEC USD | | YOUR: JODI<br>OUR: 0139800352FP | 2,000,000.00 | | FEDWIRE DEBIT<br>VIA: WELLS FARGO MN<br>/091000019<br>A/C: WFBS CLEARING ACCOUNT<br>MINN,NA<br>BEN: KALEIDOSCOPE FOUNDATION<br>BELLEVUE, WA 98004<br>REF: KALEID<br>IMAD: 1218B1QGC08C001684 |
| 18DEC | | 18DEC USD | | YOUR: JODI<br>OUR: 0139700352FP | 2,850,000.00 | | FEDWIRE DEBIT<br>VIA: PNCBANK NJ<br>/031207607<br>A/C: STEVEN AND JANE KANTOR<br>Redacted<br>REF: KANTSJ<br>IMAD: 1218B1QGC05C001708 |
| 18DEC | | 18DEC USD | | YOUR: CDS FUNDING<br>OUR: 0187900352FP | 5,100,151.68 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 18DEC | | 18DEC USD | | YOUR: JODI<br>OUR: 0140200352FP | 7,500,000.00 | | FEDWIRE DEBIT<br>VIA: UNITED PLAINFIELD<br>/021201943<br>A/C: KML ASSET MANAGEMENT,LLC<br>07061<br>REF: KMLASSET/TIME/10:20<br>IMAD: 1218B1QGC02C001686 |
| 18DEC | | 18DEC USD | | YOUR: JODI<br>OUR: 0140100352FP | 7,500,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: KML ASSET MANAGEMENT,LLC<br>NORTH PLAINFIELD, N.J. 07061<br>REF: NORMKANT<br>SSN: 0196302 |
| 18DEC | | USD | | YOUR: 31Y9999753352<br>OUR: 3524002863ZE | 19,428,416.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 18DEC | | USD | | OUR: 00000010401B | 35,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP<br>REF: PURCHASE OF    CHEMICAL C.P. |

18-Dec-08

JPMSAB0000829

**JPMorgan Chase Bank**

**JPMorganChase**

**Statement of Account**

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

**In US Dollars**

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 28 NOV 2003 |
| Statement End Date: | 31 DEC 2003 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 36 of 65 |

| Ledger Date | Adj Ledger Date | Value Date | Tr | References | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TICKET # 001040 |
| 18DEC | | USD | | OUR: 0000000865IB | 50,000,000.00 | | | DEBIT MEMORANDUM |
| | | | | | | | | REF: PURCHASE OF |
| | | | | | | | | TICKET # 000865 |
| 18DEC | | | | | **** Balance **** | | 315,520.91 | CLOSING LEDGER BALANCE |
| 18DEC | | | | | **** Balance **** | | .91 | CLOSING COLLECTED BALANCE |
| 19DEC | | USD | | YOUR: 31Y9973720353 | | 275.24 | | AIP INTEREST PAYMENT |
| | | | | OUR: 3531003720XP | | | | INTEREST ON PRINCIPAL OF |
| | | | | | | | | $19,428,416 AT AIP RATE=00.51% FOR |
| | | | | | | | | AIP INVESTMENT DATED 12/18/03 AIP |
| | | | | | | | | REFERENCE=31Y9999753352 EFFECTIVE |
| | | | | | | | | YIELD=00.51%. EFFECTIVE YIELD |
| | | | | | | | | REFLECTS COMPOUNDING OF INTEREST |
| 19DEC | | USD | | OUR: 0000001040IB | | 826.41 | | INTEREST |
| | | | | | | | | REF: INTEREST        COMMERCIAL PA |
| | | | | | | | | PER          TICKET # 001040 |
| 19DEC | 19DEC | USD | | YOUR: O/B ALPINE GLENN | | 4,600.00 | | FEDWIRE CREDIT |
| | | | | OUR: 0125501353FF | | | | VIA: ALPINE BANK |
| | | | | | | | | /102103407 |
| | | | | | | | | B/O: THUNDERCLOUD GROUP PENSION TRU |
| | | | | | | | | ASPEN, CO 81611 |
| | | | | | | | | REF: CHASE NYC/CTR/BNF=BERNARD L MA |
| | | | | | | | | DOFF NEW YORK NY 10022-4834/AC-0001 |
| | | | | | | | | 40081703 RFB=O/B ALPINE GLENN OBI=F |
| | | | | | | | | FC: THUNDERCLOUD GROUP PENSION TRUS |
| | | | | | | | | IMAD: 1219J2QVA99D000004 |
| 19DEC | | USD | | OUR: 0000000895IB | | 14,777.78 | | INTEREST |
| | | | | | | | | REF: INTEREST |
| | | | | | | | | TICKET # 000895 |
| 19DEC | 19DEC | USD | | YOUR: O/B GUILFORD SVG | | 30,000.00 | | FEDWIRE CREDIT |
| | | | | OUR: 0274903353FF | | | | VIA: GUILFORD SAVINGS BANK |
| | | | | | | | | /211170208 |
| | | | | | | | | B/O: SALLY HILL |
| | | | | | | | | Redacted |
| | | | | | | | | REF: CHASE NYC/CTR/BBK=BERNARD L MA |
| | | | | | | | | DOFF NEW YORK NY 10022-4834/AC-0001 |
| | | | | | | | | 40081703 BNF=SALLY HILL GUILFORD, C |
| | | | | | | | | T 06437/AC-1-EM398-3 RFB=O/B GUILFO |
| | | | | | | | | IMAD: 1219A1Q7321E000003 |
| 19DEC | 19DEC | USD | | YOUR: RGT601620351 | | 290,965.61 | | FEDWIRE CREDIT |
| | | | | OUR: 0004107353FF | | | | VIA: BARCLAYS BANK PLC |
| | | | | | | | | /026002574 |
| | | | | | | | | B/O: MONARCH KNITTING MACHINERY |
| | | | | | | | | (UK) LTD |
| | | | | | | | | REF: CHASE NYC/CTR/BNF=BERNARD L MA |
| | | | | | | | | DOFF NEW YORK NY 10022-4834/AC-0001 |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G115Dec08-372

18-Dec-08

JPMSAB0000830

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

# JPMorganChase

**JPMorgan Chase Bank**

**Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 28 NOV 2003 |
| Statement End Date: | 31 DEC 2003 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 38 of 65 |

| Ledger Date | Adj Ledger Date | Value Date | P | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | TICKET # 000895 |
| 19DEC | | 19DEC USD | | YOUR: JODI OUR: 0444100353FP | 8.00 | | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC. /0422 A/C: MR AND MRS APFELBAUM Redacted BEN: MR AND MRS APFELBAUM Redacted REF: LAURENCE/BNF/FFC MR AND MRS AP FELBAUM ACCT Redacted9466 SOCIETE GE SSN: Redacted6124 |
| 19DEC | | 19DEC USD | | YOUR: JODI OUR: 0444000353FP | 3,129.00 | | BOOK TRANSFER DEBIT A/C: SOCIETE GENERALE FONTENAY SBOIS FRANCE 94727 ORG: BERNARD L MADOFF 885 THIRD AVE BEN:Redacted  4658 MLLE EMILIE APFELBAUM REF: EMILY |
| 19DEC | | 19DEC USD | | YOUR: JODI OUR: 0443900353FP | 5,415.00 | | CHIPS DEBIT VIA: BNP PARIBAS NY BRANCH /0768 A/C: DORIS I GOIN Redacted BEN: DORIS I GOIN Redacted REF: DORIS/BNF/CREDIT TO,BANQUE NAT IONAL DE PARIS,57 AVENUE BASQUET 75 SSN: Redacted6123 |
| 19DEC | | 19DEC USD | | YOUR: JODI OUR: 0281100353FP | 1,000,000.00 | | FEDWIRE DEBIT VIA: FW121000358 /121000358 A/C: GAROLLA PROPERTIES INC 94115 REF: GAROLLA/TIME/11:18 IMAD: 1219B1Q6C07C002101 |
| 19DEC | | 19DEC USD | | YOUR: CDS FUNDING OUR: 0291500353FP | 3,167,076.73 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206- REF: /TIME/11:00 FEDBK |
| 19DEC | | USD | | YOUR: 31Y9999749353 OUR: 3534002863ZE | 17,397,253.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 19DEC | | USD | | OUR: 0000000963IB | 40,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF         CHEMICAL C.P. TICKET # 000963 |

JPMSAB0000832

18Dec08-372

**JPMorgan Chase Bank**

**JPMorganChase**

**Statement of Account**

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | | | |
|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 28 NOV 2003 |
| Statement End Date: | 31 DEC 2003 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 39 of 65 |

| Ledger Date | Adj Ledger Date | Value Date | F | References | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|---|
| 19DEC | | USD | | OUR: 0000000861IB | 85,000,000.00 | | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 000861 |
| 19DEC | | | | **** Balance **** | | 280,064.49 | CLOSING LEDGER BALANCE |
| 19DEC | | | | **** Balance **** | | .49 | CLOSING COLLECTED BALANCE |
| 22DEC | | USD | | YOUR: 31Y9973745356 OUR: 3561003745XP | | 695.88 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $17,597,253 AT AIP RATE=00.48% FOR AIP INVESTMENT DATED 12/19/03 AIP REFERENCE=31Y9999749353 EFFECTIVE YIELD=00.48%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 22DEC | | USD | | OUR: 0000000963IB | | 2,833.53 | INTEREST REF: INTEREST          COMMERCIAL PA PER          TICKET # 000963 |
| 22DEC | | USD | | OUR: 0000001031IB | | 12,006.94 | INTEREST REF: INTEREST TICKET # 001031 |
| 22DEC | 22DEC | USD | | YOUR: O/B HSBC USA OUR: 0208801356FF | | 15,000.00 | FEDWIRE CREDIT VIA: HSBC BANK USA /021001088 B/O: SALLY E FINDLEY Redacted REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=BERNARD L MADOFF NEW Y ORK, NY 10024/AC-140081703 RFB=O/B IMAD: 1222B1Q8984C003760 |
| 22DEC | 22DEC | USD | | YOUR: O/B FLEET NATL B OUR: 0268607356FF | | 36,000.00 | FEDWIRE CREDIT VIA: FLEET BOSTON FINANCIAL /021202162 B/O: EFBIEN LLC NEW YORK NY 100090000 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B FLEET NATL B OBI=F BO STORY FAMILY TRUST II C/O ALEXST IMAD: 1222B10812IC001260 |
| 22DEC | 22DEC | USD | | YOUR: O/B NORTHERN TR OUR: 0389913356FF | | 65,786.38 | FEDWIRE CREDIT VIA: NORTHERN TRUST BANK OF FLORIDA /066009650 B/O: MARGARET C SCOTT TRUST IMA Redacted2197 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=ELIZABETH F SCOTT FAMI |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000833

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

# JPMorganChase

CM

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK   NY   10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 28 NOV 2003 |
| Statement End Date: | 31 DEC 2003 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 41 of 65 |

| Ledger Date | Adj Ledger Date | Value Date | F | References | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 22DEC | | 22DEC USD | | YOUR: JODI<br>OUR: 0234500356FP | 1,000,000.00 | | | IMAD: 1222B1QGC01C002007<br>BOOK TRANSFER DEBIT<br>A/C: TOWN REALTY COMPANY LLC<br>WANTAGH NY 11793-2203<br>ORG: BERNARD L MADOFF<br>885 THIRD AVENUE<br>REF: TOWN |
| 22DEC | | 22DEC USD | | YOUR: CDS FUNDING<br>OUR: 0242000356FP | 3,091,195.00 | | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 22DEC | | 22DEC USD | | YOUR: JODI<br>OUR: 0321000356FP | 5,000,000.00 | | | CHIPS DEBIT<br>VIA: BARCLAYS BANK PLC<br>/0257<br>A/C: BARCLAYS CAPITAL SECURITIES LI<br>LONDON E14 4BB, ENGLAND<br>REF: /BNF/MADOFF SEC INTRNL LTD LON<br>DON ACCT 0931<br>SSN: 7583 |
| 22DEC | | USD | | YOUR: 31Y9999738356<br>OUR: 3564002856ZE | 16,565,446.00 | | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 22DEC | | USD | | OUR: 0000001126IB | 50,000,000.00 | | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>TICKET # 001126 |
| 22DEC | | USD | | YOUR: ND0309715212220301<br>OUR: 0335600867IN | 50,000,000.00 | | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>31222 TO 031223 RATE 0.8750 |
| 22DEC | | | | | | | 3,091,216.07 | **** Balance **** CLOSING LEDGER BALANCE |
| 22DEC | | | | | | | .07 | **** Balance **** CLOSING COLLECTED BALANCE |
| 23DEC | | USD | | YOUR: 31Y9973743357<br>OUR: 3571003743XP | | 239.28 | | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$16,565,446 AT AIP RATE=00.52% FOR<br>AIP INVESTMENT DATED 12/22/03 AIP<br>REFERENCE=31Y9999738356 EFFECTIVE<br>YIELD=00.52%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 23DEC | | USD | | OUR: 0000001114IB | | 10,159.72 | | INTEREST<br>REF: INTEREST<br>TICKET # 001114 |
| 23DEC | | * USM | | DEP REF #   2599 | | 32,000.00 | | DEPOSIT CASH LETTER<br>CASH LETTER 0000002599<br>×VALUE DATE: 12/24   30,720<br>12/26    1,280 |

JPMSAB0000835

JPMorgan Chase Bank

# JPMorganChase

CM

**Statement of Account**

**In US Dollars**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK   NY   10022-4833

Account No: 140-081703
Statement Start Date: 29 NOV 2003
Statement End Date: 31 DEC 2003
Statement Code: 000-USA-11
Statement No: 012
Page 45 of 65

| Ledger Date | Adj Ledger Date | Value Date | F | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 23DEC | 23DEC | USD | | YOUR: JODI OUR: 0131300357FP | 6,250,000.00 | | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: LOWELL M. SCHULMAN Redacted REF: SCHULMAN SSN: Redacted 8519 |
| 23DEC | 23DEC | USD | | YOUR: JODI OUR: 0130200357FP | 10,000,000.00 | | FEDWIRE DEBIT VIA: CITICORP FL /2660086554 A/C: JEFFRY M.+ BARBARA PICOWER FDN 33480 REF: PICFDN IMAD: 1223B1QGC07C001678 |
| 23DEC | | USD | | OUR: 0000001073IB | 25,000,000.00 | | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 001073 |
| 23DEC | | USD | | YOUR: 31Y9999758357 OUR: 3574002872ZE | 26,830,290.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 23DEC | | USD | | YOUR: ND0510812812230301 OUR: 0335700743IN | 50,000,000.00 | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 31223 TO 031224 RATE 0.9375 |
| 23DEC | | | | | **** Balance **** | 3,762,575.96 | CLOSING LEDGER BALANCE |
| 23DEC | | | | | **** Balance **** | .96 | CLOSING COLLECTED BALANCE |
| 24DEC | | USD | | YOUR: 31Y9973756358 OUR: 3581003756XP | | 372.64 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $26,830,290 AT AIP RATE=00.50% FOR AIP INVESTMENT DATED 12/23/03 AIP REFERENCE=31Y9999758357 EFFECTIVE YIELD=00.50%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 24DEC | | USD | | OUR: 0000000947IB | | 7,875.00 | INTEREST REF: INTEREST TICKET # 000947 |
| 24DEC | 24DEC | USD | | YOUR: O/B FST AM TR CO OUR: 0317114358FF | | 15,021.46 | FEDWIRE CREDIT VIA: FIRST AMERICAN TRUST F.S.B. /122241255 B/O: FIRST AMERICAN TITLE GUARANTY REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B FST AM TR CO OBI=F BO BENEFICIAL PARTNERSHIP ACCT# 1ZB 39830 SELLER PROCEEDS 1119 HEARST A |

JPMSAB0000839

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

CM

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 28 NOV 2003 |
| Statement End Date: | 31 DEC 2003 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 49 of 65 |

| Ledger Date | Adj Ledger Date | Value Date | C T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | PITTSBURGH, PA 15220-2747 REF: NEWCADMUS IMAD: 1224B1Q6C04C001604 |
| 24DEC | | | USD | YOUR: 31Y9999765358 OUR: 3584002877ZE | 23,333,281.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 24DEC | | 24DEC | USD | YOUR: CDS FUNDING OUR: 0327600358FP | 25,830,136.10 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206- REF: /TIME/11.00 FEDBK |
| 24DEC | | | USD | OUR: 0000000812IB | 40,000,000.00 | | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 000812 |
| 24DEC | | | USD | YOUR: ND0311635612240301 OUR: 0335800665IN | 40,000,000.00 | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR O 31224 TO 031226 RATE 0.8750 |
| 24DEC | | | | | **** Balance **** | 1,126,580.79 | CLOSING LEDGER BALANCE |
| 24DEC | | | | | **** Balance **** | .79 | CLOSING COLLECTED BALANCE |
| 26DEC | | | USD | YOUR: 31Y9973784360 OUR: 3601003784XP | | 609.26 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $23,333,281 AT AIP RATE=00.47% FOR AIP INVESTMENT DATED 12/24/03 AIP REFERENCE=31Y9999765358 EFFECTIVE YIELD=00.47%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 26DEC | | | USD | OUR: 0000000865IB | | 10,000.00 | INTEREST REF: INTEREST TICKET # 000865 |
| 26DEC | | | USD | OUR: 0000000861IB | | 14,875.00 | INTEREST REF: INTEREST TICKET # 000861 |
| 26DEC | | * | USM | DEP REF #    2674 | | 645,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000002674 *VALUE DATE: 12/29    545,000          12/30     94,000          12/31      6,000 |
| 26DEC | | 26DEC | USD | YOUR: 129  03122601688 OUR: 0290801360FF | | 800,000.00 | FEDWIRE CREDIT VIA: UNION BANK OF CALIFORNIA N.A.( /122000496 B/O: PETER ADLER Redacted REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=129 03122601688 OBI=FB |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

|  | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 29 NOV 2003 |
| Statement End Date: | 31 DEC 2003 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 52 of 65 |

| Ledger Date | Adj Ledger Date | Value Date | # | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 26DEC | 26DEC | USD | | YOUR: JODI OUR: 0264200360FP | 12,415,219.25 | | CHIPS DEBIT VIA: CITIBANK /0008 A/C: WOLFSON EQUITIES 10004 REF: WOLFEQ SSN: Redacted 7529 |
| 26DEC | | USD | | YOUR: 31Y9999743360 OUR: 3604002854ZE | 26,717,896.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 26DEC | | USD | | YOUR: ND0312091412260301 OUR: 0336000625IN | 55,000,000.00 | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR O 31226 TO 031229 RATE 0.8750 |
| 28DEC | | USD | | OUR: 0000000382IB | 90,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF          CHEMICAL C.P. TICKET # 000382 |
| 26DEC | | | | | **** Balance **** | 756,000.44 | CLOSING LEDGER BALANCE |
| 26DEC | | | | | **** Balance **** | .44 | CLOSING COLLECTED BALANCE |
| 29DEC | | USD | | YOUR: 31Y9973756363 OUR: 3631003756XP | | 1,046.46 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $26,717,896 AT AIP RATE=00.47% FOR AIP INVESTMENT DATED 12/26/03 AIP REFERENCE=31Y9999743360 EFFECTIVE YIELD=00.47%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 29DEC | | USD | | OUR: 0000000382IB | | 6,375.45 | INTEREST REF: INTEREST          COMMERCIAL PA PER          TICKET # 000382 |
| 29DEC | | USD | | OUR: 0000011126IB | | 8,750.00 | INTEREST REF: INTEREST TICKET # 001126 |
| 29DEC | | 29DEC | USD | YOUR: MT031229003872 OUR: 0262313363FF | | 159,327.41 | FEDWIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST /022000046 B/O: REP II, LLC MELVILLE NY USA11747 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=MT031229003872 OBI=FBO MARK RECHLER BBI=/TIME/13:53 IMAD: 1229B2Q8921C001157 |
| 29DEC | | USM | * | DEP REF #     635 | | 695,740.76 | DEPOSIT CASH LETTER CASH LETTER 0000000635 *VALUE DATE: 12/30          461,665 |

JPMSAB0000846

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID 018Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

# JPMorganChase

CM

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

**In US Dollars**

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 29 NOV 2003 |
| Statement End Date: | 31 DEC 2003 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 56 of 65 |

| Ledger Date | Adj Ledger Date | Value Date | C T | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 29DEC | 29DEC | USD | | YOUR: JODI<br>OUR: 0076000363FP | 25,000,000.00 | | FEDWIRE DEBIT<br>VIA: WELLS FARGO SF<br>/121000248<br>A/C: LINDA ELINS<br>Redacted<br>REF: LINELINS<br>IMAD: 1229B1Q9C05C002294 |
| 29DEC | | USD | | YOUR: 31Y9999747363<br>OUR: 3634002858ZE | 38,330,245.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 29DEC | | USD | | OUR: 0000000816IB | 150,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP<br>REF: PURCHASE OF      CHEMICAL C.P.<br>TICKET # 000816 |
| 29DEC | | | | | **** Balance **** | 799,339.98 | CLOSING LEDGER BALANCE |
| 29DEC | | | | | **** Balance **** | .98 | CLOSING COLLECTED BALANCE |
| 30DEC | | 30DEC USD | | YOUR: MT031230006426<br>OUR: 0395209364FF | | 400.00 | FEDWIRE CREDIT<br>VIA: MANUFACTURERS & TRADERS TRUST<br>/022000046<br>B/O: REP II, LLC<br>MELVILLE NY USA11747<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=MT031230006426 OBI=FBO<br>MARK RECHLER BBI=/TIME/15:47<br>IMAD: 1230B2Q8921C002049 |
| 30DEC | | USD | | YOUR: 31Y9973736364<br>OUR: 3641003736XP | | 511.07 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$38,330,245 AT AIP RATE=00.48% FOR<br>AIP INVESTMENT DATED 12/29/03 AIP<br>REFERENCE=31Y9999747363 EFFECTIVE<br>YIELD=00.48%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 30DEC | | USD | | OUR: 0000000816IB | | 3,750.09 | INTEREST<br>REF: INTEREST      COMMERCIAL PA<br>PER           TICKET # 000816 |
| 30DEC | | USD | | OUR: 0000001073IB | | 4,618.06 | INTEREST<br>REF: INTEREST<br>TICKET # 001073 |
| 30DEC | | 30DEC USD | | YOUR: NONREF<br>OUR: 0274008364FF | | 200,000.00 | FEDWIRE CREDIT<br>VIA: BANK OF NEW YORK<br>/021000018<br>B/O: Redacted 7742<br>WAYLAND MA 01778-3814<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=NONREF OBI=FURTHER CRE |

JPMSAB0000850

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

**JPMorgan Chase Bank**    **◆JPMorganChase**

**Statement of Account**

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES    CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | | |
|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 29 NOV 2003 |
| Statement End Date: | 31 DEC 2003 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 60 of 65 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 30DEC | | USD | | YOUR: 31Y9999741364  OUR: 3644002856ZE | 50,000,000.00 | | SYRACUSE NY 13206-  REF: /TIME/11:00 FEDBK  AIP OVERNIGHT INVESTMENT  AIP PURCHASE OF J.P. MORGAN CHASE  & CO. COMMERCIAL PAPER. |
| 30DEC | | USD | | YOUR: ND0314262512300301  OUR: 0336400831IN | 75,000,000.00 | | NASSAU DEPOSIT TAKEN  A/C: BERNARD L MADOFF INC.  ATTN: TONY TILETNICK  REF: TO ESTABLISH YOUR DEPOSIT FR 0  31230 TO 031231 RATE 0.8750 |
| 30DEC | | USD | | OUR: 000000900IB | 80,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP  REF: PURCHASE OF          CHEMICAL C.P.  TICKET # 000900 |
| 30DEC | | | | | **** Balance **** | 104,335,433.80 | CLOSING LEDGER BALANCE |
| 30DEC | | | | | **** Balance **** | 102,068,359.80 | CLOSING COLLECTED BALANCE |
| 31DEC | | USD | | YOUR: 31Y9973705365  OUR: 3651003705XP | | 597.22 | AIP INTEREST PAYMENT  INTEREST ON PRINCIPAL OF  $50,000,000 AT AIP RATE=00.43% FOR  AIP INVESTMENT DATED 12/30/03 AIP  REFERENCE=31Y9999741364 EFFECTIVE  YIELD=00.43%. EFFECTIVE YIELD  REFLECTS COMPOUNDING OF INTEREST |
| 31DEC | | USD | | OUR: 000000900IB | | 1,888.93 | INTEREST  REF: INTEREST          COMMERCIAL PA  PER          TICKET # 000900 |
| 31DEC | | USD | | OUR: 000000812IB | | 6,922.22 | INTEREST  REF: INTEREST  TICKET # 000812 |
| 31DEC | 31DEC | USD | | YOUR: O/B MELLON BANK  OUR: 0297413365FF | | 8,794.31 | FEDWIRE CREDIT  VIA: MELLON BANK N.A.-DUE FROM BK M  /043000261  B/O: DARMEL OVERSEAS MULTI  NEW YORK NY 10017-4011  REF: CHASE NYC/CTR/BBK=BERNARD L MA  DOFF NEW YORK NY 10022-4834/AC-0001  40081703 BNF=CROUL FAMILY TRUST/AC-  1C126130 RFB=O/B MELLON BANK OBI=FI  IMAD: 1231D3QC120C005678 |
| 31DEC | 31DEC | USD | | YOUR: O/B FLEET NATION  OUR: 0122908365FF | | 30,000.00 | FEDWIRE CREDIT  VIA: FLEET NATIONAL BANK  /011500010  B/O: KATHY KOMMIT  Redacted  REF: CHASE NYC/CTR/BNF=BERNARD L MA  DOFF NEW YORK NY 10022-4834/AC-0001  40081703 RFB=O/B FLEET NATION OBI=F |

18-Dec-08

JPMSAB0000854

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

**JPMorgan Chase Bank**

CM
**JPMorganChase**

**Statement of Account**

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 29 NOV 2003 |
| Statement End Date: | 31 DEC 2003 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 65 of 65 |

| Ledger Date | Adj Ledger Date | Value Date | F | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | BEN: TESUJI PARTNERS LLC<br>NEW YORK,NY 10019<br>REF: TESUJI/TIME/10:45<br>IMAD: 1231B1QGC06C002312 |
| 31DEC | | USD | | YOUR: ND0314989B12310301<br>OUR: 0336500857IN | 50,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR O<br>31231 TO 040102 RATE 0.7500 |
| 31DEC | 31DEC | USD | | YOUR: JODI<br>OUR: 0548900365FP | 56,042,608.60 | | FEDWIRE DEBIT<br>VIA: MELLON BANK PITTS<br>/043000261<br>A/C: MERRILL LYNCH<br>PITTSBURGH PA<br>BEN: TESUJI PARTNERS LLC<br>NEW YORK,NY 10019<br>REF: TESUJI/TIME/10:35<br>IMAD: 1231B1QGC02C002419 |
| 31DEC | | USD | | OUR: 000000671IB | 175,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP<br>REF: PURCHASE OF          CHEMICAL C.P.<br>TICKET # 000671 |
| 31DEC | | | | | **** Balance **** | 4,061,656.69 | CLOSING LEDGER BALANCE |
| 31DEC | | | | | **** Balance **** | .69 | CLOSING COLLECTED BALANCE |

JPMSAB0000859

18-Dec-08